Daewoo International Corporation
Non-Consolidated financial statements
Year ended December 31, 2007
with independent auditors' report

*Ernst&Young HanYoung*



**DAEWOO INTERNATIONAL CORPORATION**
**December 31, 2007**

**Contents**

|  | Page |
|---|---|
| Independent Auditors' Report | 1-2 |
| Non-Consolidated Financial Statements |  |
| Balance Sheets | 3-4 |
| Statements of Income | 5 |
| Statements of Appropriations of Retained Earnings | 6 |
| Statement of Changes in Equity | 7 |
| Statements of Cash Flows | 8-9 |
| Notes to Financial Statements | 10-59 |
| Internal Accounting Control System Review Report | 60 |
| Report on the Operations of the Internal Accounting Control System | 61 |

**ERNST & YOUNG**

**ERNST & YOUNG HAN YOUNG**
Taeyoung Bldg.,10-2, Yeouido-dong,Yeongdeungpo-gu,
Seoul 150-777 Korea

Tel: +82 2  3787 6600
Fax: +82 2 783 5890
www.ey.com/kr

## Independent Auditors' Report

The Board of Directors and Stockholders
Daewoo International Corporation

We have audited the accompanying non-consolidated balance sheet of Daewoo International Corporation (the "Company") as of December 31, 2007 and the related statements of income, appropriation of retained earnings, changes in equity and cash flows for the year then ended, expressed in Korean won. These non-consolidated financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these non-consolidated financial statements based on our audits. The accompanying non-consolidated financial statements of the Company for the year ended December 31, 2006, presented for comparative purposes, were audited by Samil PricewaterhouseCoopers whose report dated February 22, 2007, expressed an unqualified opinion on those financial statements.

We conducted our audit in accordance with auditing standards generally accepted in the Republic of Korea. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the non-consolidated financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the non-consolidated financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of Daewoo International Corporation as of December 31, 2007, and the results of its operations, its changes in retained earnings and equity and its cash flows for the year then ended in conformity with accounting principles generally accepted in the Republic of Korea.

We have also reviewed the translation of the 2007 non-consolidated financial statements mentioned above into United States dollar amounts on the basis described in Note 2 to the accompanying non-consolidated financial statements. In our opinion, such statements have been properly translated on such basis.

Without qualifying our opinion, we draw attention to Note 17 to the accompanying non-consolidated financial statements. Daewoo Corporation, Daewoo Engineering & Construction Co., Ltd. and the Company are jointly liable for Daewoo Corporation's outstanding liabilities prior to its spin-off, payable to certain financial institutions including overseas banks, which did not participate in the workout agreement dated March 15, 2000. The Company has been named as a defendant in a number of claims related to Daewoo Corporation's spin-off and continues to negotiate with certain creditors, which did not participate in the workout agreement regarding Daewoo Corporation's outstanding



**ERNST & YOUNG**

The Board of Directors and Stockholders
Daewoo International Corporation

liabilities prior to the spin-off. Based on the Company's assessment of the probability of an unfavorable outcome, the Company recorded a provision of ₩71,185 million, representing the estimated amount that will be needed to settle the claims if they materialize. The final outcome of the lawsuits and negotiations may differ from the amount of the provision made on the accompanying non-consolidated financial statements.

Accounting principles and auditing standards and their application in practice vary among countrie The accompanying non-consolidated financial statements are not intended to present the financi position, results of operations and cash flows in accordance with accounting principles and practice generally accepted in countries other than the Republic of Korea. In addition, the procedures an practices utilized in the Republic of Korea to audit such non-consolidated financial statements ma differ from those generally accepted and applied in other countries. Accordingly, this report and th accompanying non-consolidated financial statements are for use by those who are knowledgeable abou Korean accounting principles and auditing standards and their application in practice.

February 5, 2008

*Ernst & Young Han Young*

This audit report is effective as of February 5, 2008, the auditors' report date. Accordingly, certain material subsequent events or circumstances may have occurred during the period from the auditors' report date to the time this audit report is used. Such events and circumstances could significantly affect the accompanying non-consolidated financial statements and may result in modifications to this report.

A member firm of Ernst & Young Global Limited

**DAEWOO INTERNATIONAL CORPORATION**
**BALANCE SHEETS**
As of December 31, 2006 and 2007

|  | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
|  | 2006 | 2007 | 2007 |
| **ASSETS** | | | |
| Current assets: | | | |
| Cash and cash equivalents less government subsidies of ₩624 million in 2006 and ₩353 million in 2007 (Notes 9 and 20) | ₩ 106,827 | ₩ 198,351 | US$ 211,416 |
| Short-term financial instruments (Notes 3 and 20) | 95,197 | 75,746 | 80,736 |
| Short-term investment securities (Note 6) | 14 | 28 | 30 |
| Trade accounts receivable, net (Notes 4 and 20) | 323,812 | 263,331 | 280,677 |
| Other accounts receivable, net (Notes 4 and 20) | 12,897 | 15,044 | 16,035 |
| Accrued income (Note 4) | 513 | 73 | 78 |
| Advance payments, net (Notes 4 and 20) | 27,131 | 32,733 | 34,889 |
| Prepaid expenses, net (Note 4) | 1,597 | 1,505 | 1,604 |
| Short-term loans (Notes 4 and 20) | 278 | 2,202 | 2,347 |
| Currency forwards contracts (Note 17) | 3,904 | 3,435 | 3,661 |
| Commodity futures contracts (Note 17) | 5,276 | 4,349 | 4,635 |
| Commodity firm commitment contracts (Note 17) | 3,569 | 2,890 | 3,080 |
| Short-term guarantee deposits (Note 20) | 251 | 504 | 537 |
| Deferred income tax assets (Note 21) | 32,540 | 35,781 | 38,138 |
| Inventories less allowance for obsolescence (Note 5) | 187,057 | 140,822 | 150,098 |
| Total current assets | 800,863 | 776,794 | 827,961 |
| Non-current assets: | | | |
| Long-term financial instruments (Note 3) | 607 | 1,614 | 1,720 |
| Long-term investment securities (Note 6) | 35,501 | 55,270 | 58,911 |
| Equity method investments (Notes 7 and 15) | 686,595 | 834,383 | 889,344 |
| Long-term trade accounts receivable, net (Notes 4, 14 and 20) | 6,071 | 6,325 | 6,742 |
| Long-term other accounts receivable, net (Notes 4, 14 and 20) | 15,455 | 37,977 | 40,479 |
| Long-term guarantee deposits (Note 20) | 14,442 | 13,265 | 14,139 |
| Natural resources exploration investments (Note 8) | 177,602 | 249,125 | 265,535 |
| Long-term loans (Notes 4 and 20) | - | 6,487 | 6,914 |
| Property, plant and equipment, net (Notes 9, 15 and 25): | 169,399 | 162,421 | 173,120 |
| Intangible assets, net (Notes 9, 10 and 25) | 22,259 | 20,395 | 21,738 |
| Total non-current assets | 1,127,931 | 1,387,262 | 1,478,642 |
| Total assets | ₩ 1,928,794 | ₩ 2,164,056 | US$ 2,306,603 |

(Continued)
See accompanying notes.

**DAEWOO INTERNATIONAL CORPORATION**
**BALANCE SHEETS (CONT'D)**
As of December 31, 2006 and 2007

| | | | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|---|
| | | Korean won in millions | | |
| | 2006 | | 2007 | 2007 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| Current liabilities: | | | | |
| Trade accounts payable (Note 20) | ₩ 393,194 | ₩ | 445,433 | US$ 474,774 |
| Short-term borrowings (Notes 11 and 20) | 9,331 | | 60,444 | 64,425 |
| Other accounts payable (Note 20) | 63,203 | | 69,281 | 73,845 |
| Advances received | 32,366 | | 26,958 | 28,734 |
| Withholdings (Note 20) | 124,360 | | 39,690 | 42,304 |
| Accrued expenses (Note 20) | 4,370 | | 2,673 | 2,849 |
| Income taxes payable | 13,055 | | - | - |
| Current portion of long-term debt, net (Notes 12, 14 and 20) | 27,536 | | 71,111 | 75,795 |
| Guarantee deposits received (Note 20) | 58 | | 58 | 62 |
| Currency forwards contracts (Note 17) | 5,727 | | 3,175 | 3,384 |
| Commodity futures contracts (Note 17) | 8,969 | | 11,063 | 11,792 |
| Commodity firm commitment contracts (Note 17) | 36 | | 366 | 390 |
| Total current liabilities | 682,205 | | 730,252 | 778,354 |
| | | | | |
| Non-current liabilities: | | | | |
| Long-term debt, net (Notes 13, 14 and 20) | 205,720 | | 161,723 | 172,376 |
| Long-term other accounts payable, net (Notes 14 and 20) | 8,181 | | 5,048 | 5,381 |
| Long-term accrued expense (Note 18) | 10,989 | | 1,265 | 1,348 |
| Long-term withholdings (Note 20) | | | 126,690 | 135,035 |
| Long-term guarantee deposits received | 7,485 | | 7,349 | 7,833 |
| Deferred income tax liabilities (Note 21) | 38,571 | | 72,241 | 77,000 |
| Severance and retirement benefits, net (Notes 3 and 16) | - | | - | - |
| Provision for claims (Notes 17 and 20) | 65,797 | | 71,185 | 75,874 |
| Total non-current liabilities | 336,743 | | 445,501 | 474,847 |
| Total liabilities | 1,018,948 | | 1,175,753 | 1,253,201 |
| | | | | |
| Commitments and contingencies (Notes 15 and 17) | | | | |
| | | | | |
| Stockholders' equity: | | | | |
| Capital stock - Common stock (Note 19) | 474,944 | | 474,944 | 506,229 |
| Capital surplus - Gains on disposal of treasury stock (Note 19) | 16 | | 16 | 17 |
| Capital adjustments - Debts to be converted into equity | | | | |
| (Notes 19 and 22) | 1,170 | | 1,170 | 1,247 |
| Accumulated other comprehensive income (Note 19) | 7,253 | | 12,216 | 13,020 |
| Retained earnings: | | | | |
| Appropriated (Note 19) | 310,648 | | 396,778 | 422,914 |
| Unappropriated | 115,815 | | 103,179 | 109,975 |
| | 426,463 | | 499,957 | 532,889 |
| Total stockholders' equity | 909,846 | | 988,303 | 1,053,402 |
| | | | | |
| Total liabilities and stockholders' equity | ₩ 1,928,794 | ₩ | 2,164,056 | US$ 2,306,603 |

See accompanying notes.

**DAEWOO INTERNATIONAL CORPORATION**
**STATEMENTS OF INCOME**
Years ended December 31, 2006 and 2007

| | Korean won in millions | | U. S. dollars in thousands (Note 2) |
| --- | --- | --- | --- |
| | 2006 | 2007 | 2007 |
| Sales (Note 25) | ₩ 6,383,615 | ₩ 7,816,149 | US$ 8,331,005 |
| Cost of sales | 5,911,115 | 7,294,523 | 7,775,019 |
| Gross profit | 472,500 | 521,626 | 555,986 |
| Selling and administrative expenses | 394,803 | 429,750 | 458,058 |
| Operating income (Note 25) | 77,697 | 91,875 | 97,928 |
| Other income (expenses): | | | |
| Interest income | 17,613 | 11,372 | 12,121 |
| Interest expense | (24,632) | (18,211) | (19,411) |
| Dividend income | 1,888 | 5,146 | 5,485 |
| Loss on disposal of trade accounts receivable | (42,454) | (42,094) | (44,867) |
| Reversal of allowance for doubtful accounts | 6,062 | 2,157 | 2,299 |
| Gain on disposal of investment assets, net (Notes 6 and 7) | 9,716 | 11,094 | 11,825 |
| Equity in earnings of equity method investments, net (Note 7) | 107,244 | 89,029 | 94,894 |
| Gain (loss) on valuation of currency forwards contracts, net (Note 17) | (1,823) | 260 | 277 |
| Loss on valuation of commodity futures contracts, net (Note 17) | (3,693) | (6,691) | (7,132) |
| Gain (loss) on valuation of commodity firm commitment contracts, net (Note 17) | (12,959) | 3,102 | 3,306 |
| Gain (loss) on settlement of currency forwards contracts, net | 6,656 | (25,696) | (27,389) |
| Gain on settlement of commodity futures contracts, net | 16,680 | 6,509 | 6,938 |
| Contribution to provision for claims, net | (2,474) | (2,118) | (2,258) |
| Rental income | 21 | 13 | 14 |
| Commission income | 12 | 9 | 10 |
| Gain (loss) on foreign currency transactions, net | (9,453) | 8,861 | 9,445 |
| Gain (loss) on foreign currency translation, net | 13,838 | (5,186) | (5,528) |
| Gain on disposal of property, plant and equipment, net | 49 | 190 | 202 |
| Loss on impairment of intangible assets (Note 10) | - | (4,375) | (4,663) |
| Loss from early repayment of borrowings | (598) | (94) | (100) |
| Donations | (75) | (335) | (358) |
| Additional payment of income taxes | (4,262) | - | - |
| Others | (705) | 4,062 | 4,330 |
| | 76,653 | 37,003 | 39,440 |
| Income before income taxes | 154,350 | 128,879 | 137,368 |
| Provision for income taxes (Note 21) | 41,542 | 26,888 | 28,659 |
| Net income | ₩ 112,808 | ₩ 101,991 | US$ 108,709 |
| Earning per share: | | | |
| Basic earnings per share (Note 22) (Korean won and US$ in units) | ₩ 1,188 | ₩ 1,074 | US$ 1.15 |
| Diluted earnings per share (Note 22) (Korean won and US$ in units) | ₩ 1,185 | ₩ 1,071 | US$ 1.14 |

See accompanying notes.

**DAEWOO INTERNATIONAL CORPORATION**
**STATEMENTS OF APPROPRIATIONS OF RETAINED EARNINGS**
Years ended December 31, 2006 and 2007

| | | Korean won in millions | | | U. S. dollars in thousands (Note 2) | |
|---|---|---|---|---|---|---|
| | | 2006 | | 2007 | | 2007 |
| **Retained earnings before appropriations:** | | | | | | |
| Unappropriated retained earnings carried forward from the prior year | ₩ | 1,400 | ₩ | 1,188 | US$ | 1,266 |
| Retained earnings adjustment arising from equity method investments | | 1,607 | | - | | - |
| Net income for the year | | 112,808 | | 101,991 | | 108,709 |
| | | 115,815 | | 103,179 | | 109,975 |
| **Transfer from reserve for improvement of financial structure** | | - | | 44,893 | | 47,850 |
| **Appropriations:** | | | | | | |
| Legal reserve (Note 19) | | 2,850 | | 3,325 | | 3,544 |
| Reserve for improvement of financial structure | | 11,280 | | - | | - |
| Reserve for business expansion | | 72,000 | | 110,000 | | 117,246 |
| Cash dividends (Note 28) | | 28,497 | | 33,246 | | 35,436 |
| | | 114,627 | | 146,571 | | 156,226 |
| **Unappropriated retained earnings to be carried forward to the next year** | ₩ | 1,188 | ₩ | 1,501 | US$ | 1,600 |

See accompanying notes.

**DAEWOO INTERNATIONAL CORPORATION**
**STATEMENT OF CHANGES IN EQUITY**
Year ended December 31, 2007

| | Korean won in millions | | | | | | U. S. dollars in thousands (Note 2) |
| | Capital stock | Capital surplus | Capital adjustments | Accumulated other comprehensive income | Retained earnings | Total | Total |
|---|---|---|---|---|---|---|---|
| Balance as of Jan. 1, 2007 | ₩ 474,944 | ₩ 16 | ₩ 1,170 | ₩ 7,253 | ₩ 426,463 | ₩ 909,846 | US$ 969,778 |
| Dividends | - | - | - | - | (28,497) | (28,497) | (30,374) |
| Net income for the year | - | - | - | - | 101,991 | 101,991 | 108,709 |
| Gain on valuation of investment securities (Notes 6, 19 and 27) | - | - | - | 21,789 | - | 21,789 | 23,224 |
| Equity adjustment arising from equity method investments, net (Notes 7, 19 and 27) | - | - | - | (11,515) | - | (11,515) | (12,274) |
| Foreign currency translation adjustments (Notes 19 and 27) | - | - | - | (5,311) | - | (5,311) | (5,661) |
| Balance as of Dec. 31, 2007 | ₩ 474,944 | ₩ 16 | ₩ 1,170 | ₩ 12,216 | ₩ 499,957 | ₩ 988,303 | US$ 1,053,402 |

See accompanying notes.

7

**DAEWOO INTERNATIONAL CORPORATION**
**STATEMENTS OF CASH FLOWS**
Years ended December 31, 2006 and 2007

| | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
| | 2006 | 2007 | 2007 |
| **Cash flows from operating activities:** | | | |
| Net income | ₩ 112,808 | ₩ 101,991 | US$ 108,709 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | | |
| Reversal of inventory valuation reserves | - | (600) | (640) |
| Depreciation | 12,134 | 10,721 | 11,427 |
| Amortization | 2,435 | 2,954 | 3,149 |
| Share-based compensation expense | 6,518 | 1,865 | 1,988 |
| Provision for severance and retirement benefits | 10,150 | 10,509 | 11,201 |
| Interest income | (1,121) | (600) | (640) |
| Interest expense | 13,561 | 12,299 | 13,109 |
| Loss (gain) on foreign currency translation, net | (13,760) | 5,373 | 5,727 |
| Loss on disposal of trade accounts receivable | 42,454 | 42,094 | 44,866 |
| Reversal of allowance for doubtful accounts | - | (2,157) | (2,299) |
| Gain on disposal of investment assets, net | (9,716) | (11,094) | (11,825) |
| Equity in earnings of equity method investments, net | (107,244) | (89,029) | (94,893) |
| Gain on disposal of property, plant and equipment, net | (49) | (190) | (203) |
| Loss (gain) on valuation of currency forwards contracts, net | 1,823 | (260) | (277) |
| Loss on valuation of commodity futures contracts, net | 3,693 | 6,691 | 7,132 |
| Loss (gain) on valuation of commodity firm commitment contracts, net | 12,958 | (3,102) | (3,306) |
| Loss (gain) on settlement of currency forwards contracts, net | (6,656) | 25,696 | 27,389 |
| Gain on settlement of commodity futures, net | (16,680) | (6,509) | (6,938) |
| Loss from early repayment of borrowings | 598 | 94 | 100 |
| Loss on impairment of Intangible assets | - | 4,375 | 4,663 |
| Contribution to provision for claims, net | 2,474 | 2,118 | 2,258 |
| Others | - | (3,798) | (4,048) |
| Changes in operating assets and liabilities: | | | |
| Trade accounts receivable | (111,927) | 24,686 | 26,312 |
| Other accounts receivable | 3,100 | (1,030) | (1,098) |
| Accrued income | 211 | 439 | 468 |
| Advance payments | 469 | (3,668) | (3,910) |
| Prepaid expenses | 473 | 91 | 97 |
| Inventories | (98,928) | 46,837 | 49,922 |
| Deferred income taxes | 22,981 | 22,158 | 23,618 |
| Trade accounts payable | 97,211 | 49,335 | 52,585 |
| Other accounts payable | 10,886 | 8,068 | 8,599 |
| Advances received | 15,360 | (5,408) | (5,764) |
| Withholdings | 21,708 | 959 | 1,022 |
| Accrued expenses | 10 | (28) | (30) |
| Income tax payable | 13,002 | (13,055) | (13,915) |
| Long-term accrued expense | (5,775) | (11,589) | (12,352) |
| Payment of severance benefits | (7,989) | (8,997) | (9,590) |
| Foreign currency translation adjustments | (878) | (5,450) | (5,809) |
| Commodity firm commitment contracts | (16,492) | 4,111 | 4,382 |
| Others, net | (2,312) | (2,787) | (2,971) |
| Total adjustments | (105,318) | 112,122 | 119,506 |
| Net cash provided by operating activities | 7,490 | 214,113 | 228,215 |

(Continued)
See accompanying notes.

**DAEWOO INTERNATIONAL CORPORATION**
**STATEMENTS OF CASH FLOWS (CONT'D)**
Years ended December 31, 2006 and 2007

| | | | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|---|
| | | Korean won in millions | | |
| | 2006 | | 2007 | 2007 |
| **Cash flows from investing activities:** | | | | |
| Proceeds from short-term financial instruments, net | ₩ 30,161 | ₩ | 19,481 | US$ 20,764 |
| Decrease in short-term loans, net | 182 | | 1,841 | 1,962 |
| Proceeds from disposal of short-term investment securities | 661 | | 12 | 13 |
| Decrease (increase) in currency forwards contracts, net | 10,563 | | (27,519) | (29,332) |
| Decrease in commodity futures contracts, net | 19,364 | | 2,840 | 3,027 |
| Proceeds from disposal of investment securities | 110 | | 15,420 | 16,436 |
| Acquisition of investment securities | (8,210) | | (601) | (641) |
| Acquisition of equity-method investments | (21,928) | | (91,937) | (97,993) |
| Proceeds from disposal of equity-method investments | 25,249 | | 6,110 | 6,513 |
| Dividend income from equity method investments | 21,735 | | 24,027 | 25,610 |
| Decrease in guarantee deposits, net | 361 | | 971 | 1,035 |
| Proceeds from disposal of property, plant and equipment | 119 | | 336 | 358 |
| Increase in long-term loans, net | - | | (8,251) | (8,795) |
| Acquisition of property, plant and equipment | (5,803) | | (3,958) | (4,219) |
| Acquisition of intangible assets | (2,514) | | (1,856) | (1,978) |
| Additions to natural resources exploration investments | (68,039) | | (99,988) | (106,574) |
| Proceeds from long-term other accounts receivable | 6,570 | | 2,013 | 2,146 |
| Net cash provided by (used in) investing activities | 8,581 | | (161,059) | (171,668) |
| **Cash flows from financing activities:** | | | | |
| Proceeds from short-term borrowings, net | 7,465 | | 51,064 | 54,428 |
| Decrease in long-term other accounts payable | (173) | | - | - |
| Increase (decrease) in long-term guarantee deposits received | 31 | | (136) | (145) |
| Repayment of current portion of long-term debt | (40,952) | | (34,419) | (36,686) |
| Proceeds from long-term debt | 2,511 | | 3,917 | 4,175 |
| Repayment of long-term debt | (6,706) | | - | - |
| Increase in long-term withholdings | - | | 45,926 | 48,951 |
| Increase in government subsidies | 340 | | 344 | 367 |
| Payment of dividends | (23,747) | | (28,497) | (30,374) |
| Net cash provided by (used in) financing activities | (61,231) | | 38,199 | 40,716 |
| **Net increase (decrease) in cash and cash equivalents** | (45,160) | | 91,253 | 97,263 |
| **Cash and cash equivalents at the beginning of the year** | 152,611 | | 107,451 | 114,529 |
| **Cash and cash equivalents at the end of the year** | ₩ 107,451 | ₩ | 198,704 | US$ 211,792 |

See accompanying notes.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 1.  Corporate information

Daewoo International Corporation (the "Company") was incorporated as a spin-off company on December 27, 2000 as a result of a spin-off by Daewoo Corporation on certain of its business activities. The Company had been placed under a work-out agreement with the Creditor Financial Institutions' Council ("Creditor Council"), which was terminated on December 30, 2003.

The Company is engaged in various business activities, such as export service, export agent service, intermediary trade, manufacturing, distribution and natural resource development. The primary products sold by the Company include steel, metals, chemicals, transportation equipment, machinery, ships, plants, electronics, textiles and special goods.

On March 23, 2001, the Company listed its shares on the Korea Stock Exchange. The Company's common stock outstanding as of December 31, 2007 amounted to ₩474,944 million.

As of December 31, 2007, the Company's major shareholder is Non-Performing Asset Management Fund ("NPA Fund"), which owns 35.53% of the total outstanding shares. The NPA Fund is wholly invested and managed by Korea Asset Management Corporation ("KAMCO").

## 2.  Summary of significant accounting policies

**Basis of financial statement preparation**
The Company maintains its official accounting records in Korean won and prepares statutory financial statements in the Korean language in conformity with accounting principles generally accepted in the Republic of Korea ("Korean GAAP"). Certain accounting principles applied by the Company that conform with financial accounting standards and accounting principles in the Republic of Korea may not conform with generally accepted accounting principles in other countries. Accordingly, these financial statements are intended for use by those who are informed about Korean accounting principles and practices. The accompanying non-consolidated financial statements have been condensed, restructured and translated into English from the Korean language financial statements. In the event of any differences in interpreting the financial statements or the independent accountants' report thereon, the Korean version, which is used for regulatory reporting purposes, shall prevail.

Certain supplementary information attached to the Korean language financial statements, but not required for a fair presentation of the Company's financial position, results of operations and cash flows, is not presented in the accompanying non-consolidated financial statements.

**Adoption of new Statements of Korea Accounting Standards**
The Korea Accounting Standards Board has issued new Statements of Korea Accounting Standards ("SKAS") to revise the existing Korea accounting standards with the intention to meet international practices and disclosure rules. The following new SKAS have become effective for accounting period beginning on or after January 1, 2007:

- SKAS 11 *Discontinuing Operations*
- SKAS 21 *Preparation and Presentation of Financial Statements*
- SKAS 22 *Share-based Payments*
- SKAS 23 *Earnings per Share*

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 2.  Summary of significant accounting policies (cont'd)

### Adoption of new Statements of Korea Accounting Standards (cont'd)

The Company has adopted these new standards in its non-consolidated financial statements as of and for the year ended December 31, 2007. Adoption of these new standards did not have any material effect on the Company's financial statements, except for the effects of SKAS 21 as described below.

The adoption of SKAS 21 has resulted in the addition of a statement of changes in equity in the 2007 non-consolidated financial statements and reclassification of certain comparative amounts in the 2006 non-consolidated financial statements to conform with the 2007 presentation. These reclassifications have had no effect on the Company's net income and retained earnings as previously reported. A statement of changes in equity is not required to be presented for the comparative 2006 non-consolidated financial statements according to the transitional provision of SKAS 21 on application of retrospective application.

### Financial statement translation

The accompanying balance sheet as of December 31, 2007 and the related statements of income, changes in equity, appropriation of retained earnings and cash flows for the year then ended are expressed in Korean won and, solely for the convenience of the reader, have been translated into United States dollars at the rate of ₩938.2 to US$1, the exchange rate on December 31, 2007. Such translation should not be construed as a representation that the Korean won amounts can actually be converted into United States dollars at the exchange rate used for the purpose of such translation.

### Revenue recognition

Revenue from the sale of goods is recognized when significant risk and rewards of ownership of goods have passed to the buyer. Revenue from services is recognized when the related services are rendered. Revenue received from transactions where the Company acts as an agent without assuming the risks and rewards of ownership of the goods is recognized on a net basis. Commission income arising from services provided by the Company where it serves as a selling agent is recognized on an accrual basis when the sales transaction is executed. Revenues from long-term construction and housing projects are recognized using the percentage-of-completion method, measured principally by the percentage of costs incurred to date to the total estimated costs to complete the contracts, and by the units of work performed.

### Cash equivalents

Highly liquid deposits and marketable securities with original maturities of three months or less, and which have no significant risk of loss in value by interest rate fluctuations, are considered as cash equivalents.

### Financial instruments

Financial instruments, such as time deposits and restricted bank deposits, which are traded by financial institutions and are held for short-term cash management purposes or which will mature within one year, are accounted for as short-term financial instruments. Financial instruments other than cash equivalents and short-term financial instruments are recorded as long-term financial instruments.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 2.  Summary of significant accounting policies (cont'd)

### Disposal of accounts receivable

The Company recognizes the difference between the book value and proceeds from disposal of accounts receivable as a non-operating expense when all the risks and rewards associated with the receivables are transferred to the transferee and the Company does not retain control of the receivables sold.

### Allowance for doubtful accounts

The Company provides an allowance for doubtful accounts based on the aggregate estimated collectibles of individual accounts and historical experience. The Company increases the allowance for the doubtful accounts when the written-off receivables are collected. The Company also recognized the difference between the present value of future cash flows and book value of receivables as bad debt expenses when the receivables are restructured by the Company through a work-out agreement, reorganization, and agreement between relevant parties.

### Inventories

Inventories are valued at the lower of cost or market, with cost being determined using the first-in, first-out method, except for materials in-transit which are stated at cost by the specific identification method. Perpetual inventory system is used to record inventories, in which inventories are adjusted to physical inventory counts that are performed by periods.

When a decline in the value of an inventory indicates that its cost exceeds net realizable value, a valuation loss will be recognized to write the inventory down to its net realizable value. The loss on valuation is recognized in cost of sales. If, however, the circumstances which caused the valuation loss ceased to exist, causing the market value to rise above the carrying amount, the valuation loss is reversed up to the original carrying amount before the valuation was recognized. The reversal is recognized as a deduction from cost of sales.

### Investments in securities

Investments in securities within the scope of SKAS 8 *Investments in Securities* are classified as either held-to-maturity or available-for-sale securities, as appropriate, and are initially measured at cost, including incidental expenses, with cost being determined using the moving average method. The Company determines the classification of its investments after initial recognition, and, where allowed and appropriate, re-evaluates this designation at each fiscal year end.

After initial measurement, available-for-sale securities are measured at fair value with unrealized gains or losses being recognized directly in equity as other comprehensive income. The fair value of available-for-sale securities that are traded actively in the open market (marketable securities) is measured at the closing price of those securities at the balance sheet date, except for non-marketable equity securities which are measured at cost subsequent to initial measurement if their fair values cannot be reliably estimated. Debt securities which carry fixed or determinable payments and fixed maturity are classified as held-to-maturity if the Company has the positive intention and ability to hold to maturity and are initially measured at cost being determined using the moving average method.

Available-for-sale and held-to-maturity securities are classified as long-term investments, except that securities maturing within one year or are certain to be disposed of within one year from the balance sheet date are classified as short-term investments. The Company recognizes an impairment loss on its investments in securities if there is objective evidence that the securities are impaired. The impairment loss is charged to statement of income.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

2. **Summary of significant accounting policies (cont'd)**

**Equity method investments**
Investments in entities over which the Company has control or significant influence are accounted for using the equity method.

Under the equity method of accounting, the Company's initial investment in an investee is recorded at acquisition cost. Subsequently, the carrying amount of the investment is adjusted to reflect the Company's share of income or loss of the investee in the statement of income and share of changes in equity that have been recognized directly in the equity of the investee in the related equity account of the Company on the balance sheet. If the Company's share of losses of the investee equal or exceed its interest in the investee, it discontinues recognizing its share of further losses. However, if the Company has other long-term interests in the investee, it continues recognizing its share of further losses to the extent of the carrying amount of such long-term interests.

At the date of acquisition, the excess of the cost of the investment over the Company's share of the net fair value of the investee's identifiable assets and liabilities is accounted for as goodwill which is amortized over its useful life using the straight-line method. Conversely, negative goodwill represents the excess of the Company's share in the net fair value of the investee's identifiable assets and liabilities over the cost of the investment. Negative goodwill is recorded to the extent of the fair value of acquired non-monetary assets and recognized as income using the straight-line method over the remaining weighted-average useful life of those acquired non-monetary assets. The amount of negative goodwill in excess of the fair value of acquired non-monetary assets is recognized as income immediately.

The Company's share in the investee's unrealized profits and losses resulting from transactions between the Company and its investee are eliminated.

In translating the financial statements of foreign investees into Korean won, assets and liabilities are translated at the exchange rate on the balance sheet date and income and expenses are translated at the weighted-average exchange rate for the period. All resulting exchange differences are recognized as foreign currency translation adjustments in other comprehensive income within equity.

**Joint venture investments**
A joint venture is a contractual arrangement whereby two or more parties undertake an economic activity that is subject to joint control, and a jointly controlled entity is a joint venture that involves the establishment of a separate entity in which each venturer has an interest.

Investments in jointly-controlled entities are accounted for in the financial statements by using the equity method of accounting as stated in accounting policy for *equity method investments* described above.

13

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 2.  Summary of significant accounting policies (cont'd)

### Natural resources exploration investment

Investment in exploration of natural resources such as natural gas and mineral reserves are initially accounted for as natural resources exploration investment. When the reserves are proved to have commercially producible quantities of reserves, the exploration investment account is transferred to mining rights as an intangible asset and is amortized over its expected period of commercial production.

Borrowings that are directly attributable to exploration investment are initially accounted for as long-term withholdings. When the reserves are proved to have commercially producible quantities of reserves, the Company transfers such borrowings to long-term debt and recognizes the cumulative interest expense from the date when such borrowings were first obtained up to the date when the reserve were proved. Conversely, in case of a failure in commercial production, the Company deducts the amount of exploration investment from such borrowings and recognizes any remaining balance as a gain or loss in the current year.

Borrowing costs directly attributable to the acquisition of mining rights are capitalized as part of the cost of those assets. Such capitalized borrowing costs amounted to ₩15,082 millions for the year ended December 31, 2007.

### Property, plant and equipment

Property, plant and equipment are stated at cost less accumulated depreciation. Maintenance and repairs are expensed in the year in which they are incurred. Expenditures which enhance the value or extend the useful life of the related assets are capitalized.

Depreciation is computed using the straight-line method and declining balance method, over the estimated useful life of the assets as follows:

|  | Depreciation method | Years |
|---|---|---|
| Buildings | Straight-line method | 20~54 |
| Structures | Straight-line method | 15~40 |
| Others | Declining balance method | 2~8 |

### Intangible assets

Intangible assets of the Company consist of intellectual property rights, facility usage rights, and software, which are stated at cost less accumulated amortization. Amortization is recognized as an expense based on the straight-line method over the estimated useful life of the assets as follows:

|  | Years |
|---|---|
| Development costs | 5 |
| Distributorship | 5 |
| Mining rights | 20 |
| Other intangible assets | 5~20 |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 2.  Summary of significant accounting policies (cont'd)

### Derivative financial instruments

Derivative financial instruments are presented as assets or liabilities valued principally at the fair value of the rights or obligations associated with the derivative contracts. The unrealized gain or loss from a derivative transaction with the purpose of hedging the exposure to changes in the fair value of a recognized asset or liability or unrecognized firm commitment is recognized in current operations. For a derivative instrument with the purpose of hedging the exposure to the variability of cash flows of a recognized asset or liability or a forecasted transaction, the hedge-effective portion of the derivative instrument's gain or loss is deferred as an other comprehensive income in equity. The ineffective portion of the gain or loss is charged or credited to current operations. Derivative instruments that do not meet the criteria for hedge accounting, or contracts for which the Company has not elected hedge accounting are measured at fair value with unrealized gains or losses reported in current operations.

### Severance and retirement benefits

In accordance with the Korean Law on Guarantee of Employee's Severance and Retirement Benefits and the Company's regulations, employees terminating their employment with at least one year of service are entitled to severance and retirement benefits, based on the rates of pay in effect at the time of termination, years of service and certain other factors. The provision for the years ended December 31, 2006 and 2007 are sufficient to state the liability at the estimated obligation arising from services performed to and at rates of pay in effect as of December 31, 2006 and 2007. Funding of this liability is not required by Korean law.

The lesser of 5% of annual payroll expense or 35% of the accumulated severance and retirement benefits provision is deductible for corporate income tax reporting purposes unless benefits are actually paid or the non tax-deducted portion is deposited with financial institutions. Accordingly, the Company has deposited a portion of its severance and retirement benefits obligation with an insurance company. Since the Company's employees are individually nominated as the vested beneficiaries of the deposit in respect of what is due to them as of December 31, 2006 and 2007, such deposit has been offset against the Company's liability for severance and retirement benefits as of such dates.

In accordance with the Korean National Pension Law prior to revision, the Company had prepaid a portion of its severance and retirement benefits obligation to the Korean National Pension Corporation ("KNPC") at the rate of 3% of payroll expense up through March 31, 1999. Such prepayments have been offset against the Company's liability for severance and retirement benefits. In accordance with a revision in the Korean National Pension Law, additions to these prepayments are no longer required effective from April 1, 1999.

### Income taxes

Current income tax assets and liabilities for the current and prior period are measured at the amount expected to be recovered or paid to the tax authorities. Deferred income taxes are provided using the liability method for the tax effect of temporary differences between the tax bases of assets and liabilities and their reported amounts in the financial statements. Deferred income tax assets and liabilities are measured using the enacted tax rates and laws that will be in effect when the differences are expected to reverse, and are classified as current or non-current, respectively, based on the classification of the related asset or liability in the balance sheet. In addition, current tax and deferred tax are charged or credited directly to equity if the tax relates to items that are credited or charged directly to equity.

15

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 2. Summary of significant accounting policies (cont'd)

### Valuation of receivables (payables) at present value

Receivables (payables) arising from long-term installment transactions are stated at present value. The difference between the carrying amount and present value of the receivables (payables) is amortized using the effective-interest-rate method and credited (charged) to statement of income over the installment period.

### Foreign currency translation

Transactions involving foreign currencies are recorded at the exchange rates prevailing at the time the transactions are made. Assets and liabilities denominated in foreign currencies are translated into Korean won at the appropriate exchange rates on the balance sheet date. The resulting unrealized foreign currency translation gains or losses are credited or charged to current operations.

### Translation of overseas financial statements stated in foreign currency

Financial statements of overseas business locations are maintained in the currencies of the countries in which they conduct their operations. In translating the foreign currency financial statements of these foreign business branches or offices into Korean won, assets and liabilities are translated at the current exchange rate on the balance sheet date and income and expenses are translated at the weighted-average exchange rate during the year. All resulting exchange differences are recognized as foreign currency translation adjustments in accumulated other comprehensive income within stockholders' equity. Such foreign currency translation adjustments amounted to ₩6,543 million and ₩11,854 million as of December 31, 2006 and 2007, respectively.

### Leases

A lease is accounted for as either a capital lease or an operating lease. A lease is recognized as a capital lease if it transfers substantially to the Company all the risks and rewards incidental to ownership of the leased asset.

An asset acquired by way of a capital lease arrangement is stated in the balance sheet at the lower of the fair value or the present value of minimum lease payments at the inception of the lease. The corresponding liability is included in the balance sheet as a capital lease obligation. Lease payments are apportioned between the finance charges and reduction of the lease liability so as to achieve a constant rate of interest on the remaining balance of the liability. Capitalized lease assets are depreciated in the same manner as other depreciable property, plant and equipment.

Operating lease payments are recognized as an expense on a straight-line basis over the lease term.

### Share-based payment

For equity-settled share-based payment transactions, the Company measures the goods or services received, and the corresponding increase in equity at the fair value of the goods or services received or the equity instruments granted over the vesting period. For cash-settled share-based payment transactions, the Company measures the goods or services acquired and the liability incurred at the fair value of the liability, and re-measures the fair value of the liability at each reporting date, with any changes in value recognized in profit or loss for the period. For share-based payment transactions in which the terms of the arrangement provide the supplier of goods or services with a choice of whether the Company settles the transaction in cash or by issuing equity instruments, the Company accounts for that transaction, or the components of that transaction, as a cash-settled share-based payment transaction if, and to the extent that, the Company has incurred a liability to settle in cash (or other assets), or as an equity-settled share-based payment transaction if, and to the extent that, no such liability has been incurred.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

2. **Summary of significant accounting policies (cont'd)**

**Share-based payment (cont'd)**
Share-based payment transactions implemented before the effective date of SKAS 22 are accounted in accordance with Korea Financial Accounting Standards Interpretations 39-35 *Accounting for Stock Options*.

**Provision and contingent liabilities**
When there is a probability that an outflow of economic benefits will occur due to a present obligation resulting from a past event, and which is reasonably estimable, a corresponding amount of provision is recognized in the financial statements. However, when such an outflow is dependent on a future event, is not certain to occur, or cannot be reliably estimated, a disclosure regarding the contingent liability is made in the notes to the financial statements.

**Government subsidy**
Government subsidy, which is used for the acquisition of certain assets, is accounted for as a deduction from the acquisition cost of the acquired assets. Such subsidy amount is offset against the depreciation or amortization of the acquired assets during such assets' useful life. Government subsidy, which is required to be repaid, is recorded as a liability in the balance sheet. Government subsidy with no repayment obligation, which is used to purchase a designated asset or to develop a certain technology, is presented as a deduction of the related asset and is amortized against the depreciation or amortization expense of the related asset. Government subsidy, contributed to compensate for specific expenses, is offset against the related expenses as incurred.

**Per share amounts**
Basic earnings per share are computed by dividing net income by the weighted average number of shares of common stock outstanding during the period. Diluted earnings per share measures the performance of the Company over the reporting period while giving effect to all potential common shares, such as options, warrants and convertible bonds, that are dilutive and outstanding during the period.

**Debts to be converted into equity**
Debts to be converted into equity, specifically into the Company's common stock, are recorded as a capital adjustment.

**Use of estimates**
The preparation of financial statements in accordance with Korean GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements, and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

3. **Restricted deposits**

Restricted deposits as of December 31, 2006 and 2007 are as follows:

|  | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
|  | 2006 | 2007 | 2007 |
| Short-term financial instruments: |  |  |  |
| Time deposits and others | ₩ 2,262 | ₩ 2,107 | US$ 2,246 |
| Long-term financial instruments: |  |  |  |
| Guarantee deposits | 16 | 16 | 17 |
| Severance insurance deposits | 591 | 1,599 | 1,704 |
|  | ₩ 2,869 | ₩ 3,722 | US$ 3,967 |

As of December 31, 2007, time deposits amounting to ₩2,107 million are restricted for use as they are in relation to long-term guarantee deposits received from vendors of a department store owned by the Company in Masan.

Guarantee deposits in long-term financial instruments are restricted for the maintenance of checking accounts. Severance insurance deposits may only be used for severance payments to retirees (Note 16).

4. **Receivables**

The Company's receivables, including trade accounts and notes receivables, as of December 31, 2006 and 2007 are as follows (Korean won in millions):

|  | 2006 | | |
|---|---|---|---|
|  | Gross amount | Allowance for doubtful accounts | Carrying value |
| Trade accounts receivable | ₩ 365,648 | ₩ (41,836) | ₩ 323,812 |
| Other accounts receivable | 48,775 | (35,878) | 12,897 |
| Accrued income | 513 | - | 513 |
| Advance payments | 30,759 | (3,628) | 27,131 |
| Prepaid expenses | 3,459 | (1,862) | 1,597 |
| Short-term loans | 278 | - | 278 |
| Long-term trade accounts receivable | 8,303 | (2,232) | 6,071 |
| Long-term other accounts receivable | 22,659 | (7,204) | 15,455 |
|  | ₩ 480,394 | ₩ (92,640) | ₩ 387,754 |

18

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

4.  **Receivables (cont'd)**

| | 2007 | | |
|---|---|---|---|
| | Gross amount | Allowance for doubtful accounts | Carrying value |
| Trade accounts receivable | ₩ 303,899 | ₩ (40,568) | ₩ 263,331 |
| Other accounts receivable | 50,809 | (35,765) | 15,044 |
| Accrued income | 73 | - | 73 |
| Advance payments | 36,144 | (3,411) | 32,733 |
| Prepaid expense | 3,368 | (1,863) | 1,505 |
| Short-term loans | 2,202 | - | 2,202 |
| Long-term trade accounts receivable | 8,380 | (2,055) | 6,325 |
| Long-term other accounts receivable | 44,950 | (6,973) | 37,977 |
| Long-term loans | 6,485 | - | 6,485 |
| | ₩ 456,310 | ₩ (90,635) | ₩ 365,675 |
| U. S. dollars in thousands (Note 2) | US$ 486,367 | US$ (96,605) | US$ 389,762 |

5.  **Inventories**

Inventories as of December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
| | 2006 | 2007 | 2007 |
| Merchandise | ₩ 156,149 | ₩ 120,108 | US$ 128,020 |
| Finished goods | 1,683 | 2,879 | 3,069 |
| Work-in-process | 5,939 | 6,248 | 6,660 |
| Raw materials | 7,366 | 7,536 | 8,032 |
| Supplies | 262 | 173 | 184 |
| Materials-in-transit | 16,237 | 5,057 | 5,390 |
| | 187,636 | 142,001 | 151,355 |
| Less: allowance for obsolescence | (579) | (1,179) | (1,257) |
| | ₩ 187,057 | ₩ 140,822 | US$ 150,098 |

19

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

6.  **Investment securities**

Investment securities as of December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
| | 2006 | 2007 | 2007 |
| Short-term investment securities: | | | |
| Held-to maturity | ₩ 14 | ₩ 28 | US$ 30 |
| | | | |
| Long-term investment securities: | | | |
| Held-to maturity | 107 | 82 | 88 |
| Available-for-sale capital investment | 2,845 | 2,845 | 3,032 |
| Available-for-sale marketable equity securities | 15,169 | 2,876 | 3,065 |
| Available-for-sale non-marketable equity securities | 17,380 | 49,467 | 52,726 |
| | 35,501 | 55,270 | 58,911 |
| | ₩ 35,515 | ₩ 55,298 | US$ 58,941 |

**Available-for-sale securities**

Available-for-sale securities as of December 31, 2006 and 2007 are as follows (Korean won in millions):

| | As of December 31, 2007 | | 2006 | 2007 | | |
|---|---|---|---|---|---|---|
| | Number of shares | Owner-ship (%) | Book value | Acquisition cost | Fair value | Book value |
| Capital investments: | | | | | | |
| Nok-san Dyeing Association | - | - | ₩ 2,845 | ₩ 2,845 | ₩ 2,845 | ₩ 2,845 |
| Securities Market Stabilization Fund. | - | - | - | - | - | - |
| | - | - | 2,845 | 2,845 | 2,845 | 2,845 |
| Marketable securities: | - | - | | | | |
| Keangnam Enterprises, Ltd. | - | - | 10,822 | - | - | - |
| Shinsung Tongsang Co., Ltd. | - | - | 28 | - | - | - |
| Tongyang Investment Bank Co., Ltd. | - | - | 1,232 | - | - | - |
| Maruichi Steel Tube Ltd. | 120,000 | 0.12 | 3,087 | 2,933 | 2,752 | 2,752 |
| Korea Vietnam 15-1 Oil Overseas Resources Development Fund | 32,006 | 0.08 | - | 126 | 124 | 124 |
| | | | 15,169 | 3,059 | 2,876 | 2,876 |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 6.  Investment Securities (cont'd)

### Available-for-sale securities (cont'd)

| | As of December 31, 2007 | | 2006 | 2007 | | |
|---|---|---|---|---|---|---|
| | Number of shares | Owner-ship (%) | Book value | Acquisition cost | Fair value / net asset value | Book value |
| Non-marketable securities: | | | | | | |
| Daewoo Logistics Co., Ltd. | 237,000 | 19.98 | ₩ 1,184 | ₩ 1,184 | ₩ 4,121 | ₩ 1,184 |
| The Korea Economics Daily Co., Ltd. | 178,881 | 0.96 | 975 | 1,952 | 1,115 | 975 |
| Korea Delphi Automotive Systems Corp. | 1,835,520 | 7.70 | 9,178 | 9,178 | 44,984 | 44,984 |
| Hanil Daewoo Cement Mfg Co., Ltd. | 300,000 | 15.00 | 135 | 135 | 385 | 135 |
| Shinpoong Daewoo Pharma Co., Ltd. | - | 7.08 | 343 | 343 | 233 | 343 |
| Chemcross Com., Inc | 200,000 | 1.27 | 226 | 226 | 162 | 226 |
| CJ Philippines Incorporation | 109,200 | 10.00 | 349 | 349 | 1,126 | 349 |
| VSC-Posco Steel Corp. | - | 10.00 | 1 | 1 | 1,514 | 1 |
| Daewoo Motors Beneficiary Certificate | - | - | 670 | 670 | 670 | 670 |
| Daewoo Motors Co., Ltd. | 186,972 | 0.20 | - | - | - | - |
| 3Eye System Co., Ltd. | 38,400 | 16.00 | - | 800 | - | - |
| The Institute for Social Development and Policy Research | 2,000 | 1.67 | - | 20 | - | - |
| Nara Investment Banking Corp. | - | - | - | - | - | - |
| Nara Investment Banking Corp. (preferred shares) | - | - | - | - | - | - |
| Daewoo (Malaysia) Sdn. Bhd. | 380,000 | 100.00 | - | 48 | - | - |
| Daewoo Canada Ltd. | 4,000 | 100.00 | - | 17 | - | - |
| N. I. Co., Ltd. | - | 50.00 | - | 3,099 | - | - |
| Daewoo (Thailand) Co., Ltd. | 24,500 | 49.00 | - | 83 | - | - |
| Daewoo El Salvador S.A. De C. V. | 31,262 | 88.00 | - | 3,021 | - | - |
| K. K. Korea Kamchatka Co., Ltd. | 328 | 10.00 | - | - | - | - |
| Posco Mexico Processing Center Holding LLC. (*) | - | - | 4,159 | - | - | - |
| Korea Vietnam 15-1 Oil Overseas Resources Development Fund | - | - | 160 | - | - | - |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 6.   Investment Securities (cont'd)

### Available-for-sale securities

| | As of December 31, 2007 | | 2006 | 2007 | | |
|---|---|---|---|---|---|---|
| | Number of shares | Owner-ship (%) | Book value | Acquisition cost | Fair value | Book value |
| Ces Co., Ltd. | 120,000 | 5.80 | ₩          - | ₩          600 | ₩          223 | ₩          600 |
| KNOC Inam., Ltd. | 10 | 10.00 | - | - | - | - |
| | | | 17,380 | 21,726 | 54,533 | 49,467 |
| Total | | | ₩    35,394 | ₩    27,630 | ₩    60,254 | ₩    55,188 |
| U. S. dollars in thousands (Note 2) | | | US$    37,725 | US$    29,450 | US$    64,223 | US$    58,823 |

Investments in marketable securities, Maruichi Steel Tube Ltd. and Korea Vietnam 15-1 Oil Overseas Resources Development Fund, were stated at fair value as of December 31, 2007. Investment in Korea Delphi Automotive Systems Corp. ("KDASC"), a non-marketable security, was valued at fair value of ₩24,507 per share by using the discounted cash flow method under the income approach. The resulting unrealized gains arising from fair value adjustments on available-for-sale securities amounting to ₩25,826 million were recorded in other accumulated comprehensive income, net of deferred income tax effect (liability) of ₩9,797 million.

In 2007, the Company disposed of the investments in Keangnam Enterprises, Ltd., Shinsung Tongsang Co., Ltd. and Tongyang Investment Bank Co., Ltd. for a total consideration of ₩15,448 million and recorded a total gain on disposal of ₩8,719 million.

Available-for-sales securities other than marketable securities and investment in KDASC were recorded at cost since the fair market values of those securities could not be measured reliably.

(*) In 2007, the investment in Posco Mexico Processing Center Holding LLC. ("PMPCHL") was reclassified to equity method investment as the Company gained significant influence over the investee.

### Held-to-maturity securities

Held-to-maturity securities as of December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|---|
| Maturity | 2006 | 2007 | | 2007 |
| Less than 1 year | ₩          14 | ₩          28 | | US$          30 |
| More than 1 year to 5 years | 107 | 82 | | 88 |
| | ₩          121 | ₩          110 | | US$          118 |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

7.   **Equity method investments**

Investments in equity securities accounted for using the equity method as of December 31, 2006 and 2007 are as follows (Korean won in millions):

| | As of December 31, 2007 | | 2006 | 2007 | | |
|---|---|---|---|---|---|---|
| | Number of shares | Owner-ship (%) | Book value | Acquisition cost | Proportionate net asset value[3] | Book value |
| Kyobo Life Insurance Co., Ltd. | 4,920,000 | 24.00 | ₩ 415,227 | ₩ 212,988 | ₩ 566,997 | ₩ 566,997 |
| Myanmar Korea Timber International Ltd. | 270 | 45.00 | 2,061 | 3,460 | 1,404 | 1,380 |
| Kosvida Agrochemical Co., Ltd. | - | - | 651 | - | - | - |
| Shanghai Lansheng Daewoo Corporation | - | 49.00 | 5,351 | 4,828 | 5,972 | 5,972 |
| Shanghai Waigaogiao Free Trade Zone Lansheng Daewoo Int'l Trading Co., Ltd. | - | 49.00 | 210 | 299 | 283 | 283 |
| Hanjung Power Pty., Ltd. | 8,227,612 | 49.00 | 7,462 | - | 6,053 | 6,053 |
| Vogue Century Ltd. | - | - | 1,365 | - | - | - |
| Korea LNG Ltd. | 2,400 | 20.00 | 2,186 | - | 2,163 | 2,163 |
| Daewoo International (America) Corporation | 555,000 | 100.00 | 21,886 | - | 23,308 | 22,041 |
| Daewoo International (Deutschland) GmbH. | - | 100.00 | 1,936 | 5,933 | 3,390 | 3,268 |
| Daewoo International Japan Corporation | 9,600 | 100.00 | 2,981 | 4,809 | 4,469 | 3,617 |
| Daewoo International Singapore Pte. Ltd. | 3,500,000 | 100.00 | 2,547 | 2,371 | 2,630 | 2,630 |
| Myanmar Daewoo International Ltd. | 495 | 55.00 | 2,842 | 3,556 | 1,681 | 2,870 |
| Daewoo Cement (Shandong) Co., Ltd. | - | 100.00 | 113,645 | 37,422 | 66,204 | 109,763 |
| Gezira Tannery Co., Ltd. | 6,000 | 60.00 | 2,419 | - | (1,191) | 1,514 |
| Daewoo (China) Co., Ltd. | - | 100.00 | 46,106 | 15,099 | 41,200 | 41,200 |
| Myanmar Daewoo Ltd. | 2,826 | 100.00 | 4,333 | 976 | 4,374 | 4,372 |
| Daewoo Textile Company | - | 100.00 | 7,661 | - | (51,019) | 8,303 |
| Suzhou Jinwoo Weaving, Printing & Dyeing Co., Ltd. | - | 84.06 | - | 5,204 | - | - |
| Daewoo Paper Manufacturing Co., Ltd. | 64,023,958 | 20.76 | 13,979 | 9,666 | 5,889 | 18,435 |
| Daewoo Textile (H. K) Ltd. | 780,000 | 100.00 | - | - | - | - |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

7. **Equity method investments (cont'd)**

| | As of December 31, 2007 | | 2006 | 2007 | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Number of shares | Owner-ship (%) | Book value | Acquisition cost | Proportionate net asset value[3] | Book value |
| Daewoo (Dalian) Bag & Tent Manufacturing Co., Ltd. | - | - | 2,714 | - | - | - |
| Daewoo Italia S.R.L. | 2,040,000 | 100.00 | 2,033 | 2,119 | 2,969 | 2,431 |
| PT. Rismar Daewoo Apparel | 35,260 | 88.15 | 5,435 | - | 810 | 4,426 |
| Tianjin Daewoo Paper Manufacturing Co., Ltd. | - | 25.00 | 892 | 674 | - | - |
| General Medicines Co., Ltd. | 9,702 | 33.00 | 2,570 | 736 | 2,461 | 2,394 |
| Daytek Electronics Corporation[1] | 6,725,000 | 100.00 | 1,378 | 5,111 | 1,577 | 1,542 |
| Daewoo Apparel Vietnam Ltd. | - | 100.00 | 1,436 | 2,942 | 1,739 | 1,733 |
| PT. International Steel Indonesia | - | 51.00 | 4,222 | 4,959 | 3,139 | 2,970 |
| Daewoo Textile Fergana LLC. | - | 100.00 | 8,262 | 8,262 | 4,396 | 3,968 |
| DMSA[2] | 442,298 | 2.75 | 2,805 | 7,331 | 7,331 | 7,331 |
| AMSA[2] | 37 | 2.75 | - | - | - | - |
| Daewoo STC VINA Ltd. | - | 100.00 | - | 2,380 | 2,233 | 2,234 |
| Posco Mexico Processing Center Holding LLC. | - | 29.00 | - | 4,158 | 3,736 | 3,736 |
| POSCO Europe Steel Distribution Center Ltd. | - | 20.00 | - | 757 | 757 | 757 |
| Total | | | ₩ 686,595 | ₩ 346,040 | ₩ 714,955 | ₩ 834,383 |
| U. S. dollars in thousands (Note 2) | | | US$ 731,822 | US$ 368,834 | US$ 762,050 | US$ 889,344 |

[1]Daytek Electronics Corporation's number of shares and ownership interest excludes 584,877 shares of prefered stock held by the Company.

[2]Although the Company's ownership interests in Dynatec Madagascar Societe Anonyme ("DMSA") and Ambatovy Minerals Societe Anonyme ("AMSA") are less than 20%, as those investees are jointly controlled by other investors, the investments were accounted for by using the equity mothod under SKAS 18 *Interest in Joint Ventures*.

[3]Proportionate net asset values are presented based on adjusted net assets values (See below).

In 2007, the Company disposed of its investments in Vogue Century Ltd., Kosvida Agrochemical Co., Ltd. and Daewoo (Dalian) Bag & Tent Manufacturing Co., Ltd. for considerations of ₩1,284 million, ₩1,885 million and ₩2,941, respectively, and recorded a total gain on disposal of ₩2,335 million.

The investments of Kyobo Life Insurance Co., Ltd. and Daewoo Cement (Shandong) Co., Ltd. have been pledged with respect to long-term debt and payment guarantees (see Note 15).

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

### 7.  Equity method investments (cont'd)

The summary of financial position of the investees as of December 31, 2007 and the results of their operations for the year then ended are as follows (Korean won in millions):

| | Total assets | Total liabilities | Sales | Net income (loss) |
|---|---|---|---|---|
| Kyobo Life Insurance Co., Ltd. | ₩ 45,490,877 | ₩ 43,128,388 | ₩ 12,246,215 | ₩ 397,058 |
| Myanmar Korea Timber International Ltd. | 6,688 | 5,084 | 5,626 | (740) |
| Shanghai Lansheng Daewoo Corporation | 17,526 | 5,339 | 32,518 | 380 |
| Shanghai Waigaogiao Free Trade Zone Lansheng Daewoo Int'l Trading Co., Ltd. | 25,745 | 25,167 | 303,522 | 1 |
| Hanjung Power Pty., Ltd. | 37,292 | 16,462 | 27,418 | 4,522 |
| Korea LNG Ltd. | 10,851 | 37 | 57,518 | 55,918 |
| Daewoo International (America) Corporation | 116,960 | 93,652 | 283,859 | 279 |
| Daewoo International (Deutschland) GmbH. | 11,095 | 7,669 | 59,350 | 216 |
| Daewoo International Japan Corporation | 83,013 | 78,544 | 341,992 | 116 |
| Daewoo International Singapore Pte. Ltd. | 78,462 | 75,832 | 543,553 | 161 |
| Myanmar Daewoo International Ltd. | 4,997 | 4,103 | 3,925 | (58) |
| Daewoo Cement (Shandong) Co., Ltd. | 280,046 | 183,404 | 72,778 | (9,750) |
| Gezira Tannery Co., Ltd. | 18,237 | 6,536 | 6,870 | (1,976) |
| Daewoo (China) Co., Ltd. | 41,648 | 791 | 96 | 133 |
| Myanmar Daewoo Ltd. | 4,927 | 57 | 5,714 | 142 |
| Daewoo Textile Company | 58,376 | 69,605 | 33,204 | (3,364) |
| Suzhou Jinwoo Weaving, Printing & Dyeing Co., Ltd. | 11,174 | 19,948 | 12,825 | (1,159) |
| Daewoo Paper Manufacturing Co., Ltd. | 95,029 | 70,154 | 97,556 | (5,869) |
| Daewoo Textile (H.K) Ltd. | 3,322 | 7,461 | 13,578 | (240) |
| Daewoo Italia S.R.L. | 19,090 | 15,413 | 66,640 | 539 |
| PT. Rismar Daewoo Apparel | 23,116 | 22,196 | 56,686 | (627) |
| Tianjin Daewoo Paper Manufacturing Co., Ltd. | 6,212 | 7,509 | 6,174 | (4,989) |
| General Medicines Co., Ltd. | 11,938 | 2,994 | 6,722 | 944 |
| Daytek Electronics Corporation | 30,877 | 29,300 | 36,977 | (82) |
| Daewoo Apparel Vietnam Ltd. | 2,395 | 656 | 3,473 | 248 |
| PT. International Steel Indonesia | 22,992 | 16,837 | 19,626 | (2,141) |
| Daewoo Textile Fergana LLC. | 74,714 | 67,439 | 34,196 | (129) |
| Daewoo STC VINA Ltd. | 2,398 | 165 | 310 | (244) |
| Posco Mexico Processing Center Holding LLC. | 81,822 | 68,938 | 49,385 | (549) |
| | ₩ 46,671,819 | ₩ 44,029,680 | ₩ 14,428,306 | ₩ 428,740 |

* The financial information of DMSA, AMSA and POSCO Europe Steel Distribution Center ("POS-ESDC") was not presented due to unavailablility of related financial information.

25

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

**7.   Equity method investments (cont'd)**

The equity method of accounting was applied based on Shanghai Lansheng Daewoo Corporation and Shanghai Waigaogiao Free Trade Zone Lansheng Daewoo Int'l Trading Co., Ltd., DMSA, AMSA and POS-ESDC's most recent available financial statements of which have not been audited.

In connection with the financial statements of foreign investees, certain adjustments to Korean GAAP were made to the financial statements of the investee prior to the application of equity method of accounting. Adjustments to the net asset value of investee are as follows:

| | Korean won in millions | |
| --- | --- | --- |
| | 2006 | 2007 |
| Myanmar Korea Timber International Ltd. | ₩ 676 | ₩ 682 |
| Hanjung Power Pty., Ltd. | (4,505) | (4,154) |
| Daewoo International (Deutschland) GmbH. | (37) | (36) |
| Myanmar Daewoo International Ltd. | 1,127 | 1,189 |
| Daewoo Cement (Shandong) Co., Ltd. | (30,014) | (30,439) |
| Gezira Tannery Co., Ltd. | (7,963) | (8,211) |
| Daewoo (China) Co., Ltd. | (1,660) | 343 |
| Myanmar Daewoo Ltd. | (460) | (496) |
| Daewoo Textile Company | (49,704) | (47,783) |
| Suzhou Jinwoo Weaving, Printing & Dyeing Co., Ltd. | (460) | - |
| Daewoo Paper Manufacturing Co., Ltd. | 1,230 | 726 |
| Daewoo Italia S.R.L. | (627) | (709) |
| General Medicines Co., Ltd. | (459) | (490) |
| Daewoo Textile Fergana LLC. | - | (2,879) |
| | ₩ (92,856) | ₩ (92,257) |
| U. S. dollars in thousands (Note 2) | US$ (98,973) | US$ (98,334) |

* Positive numbers represent net debit adjustment and negative numbers represent net credit adjustments.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

**7.   Equity method investments (cont'd)**

The eliminations of unrealized loss (profit) resulting from inter-company transactions under the equity method as of December 31, 2006 and 2007 are as follows:

|  | Korean won in millions | |
|---|---|---|
|  | 2006 | 2007 |
| Myanmar Korea Timber International Ltd. | ₩ (43) | ₩ (23) |
| Shanghai Waigaogiao Free Trade Zone | | |
|    Lansheng Daewoo Int'l Trading Co., Ltd. | (51) | - |
| Daewoo International (America) Corporation | (1,215) | (1,267) |
| Daewoo International (Deutschland) GmbH. | (932) | (122) |
| Daewoo International Japan Corporation | (1,044) | (853) |
| Myanmar Daewoo International Ltd. | 1,182 | 1,190 |
| Daewoo Cement (Shandong) Co., Ltd. | 44,652 | 43,558 |
| Gezira Tannery Co., Ltd. | 2,686 | 2,705 |
| Myanmar Daewoo Ltd. | (13) | (2) |
| Daewoo Textile Company | 65,443 | 67,315 |
| Suzhou Jinwoo Weaving, Printing & Dyeing | | |
|    Co., Ltd. | 1,484 | 1,436 |
| Daewoo Paper Manufacturing Co., Ltd. | 13,449 | 12,546 |
| Daewoo Textile (H.K) Ltd. | (51) | (12) |
| Daewoo Italia S.R.L. | (77) | (538) |
| PT. Rismar Daewoo Apparel | 3,824 | 3,616 |
| Tianjin Daewoo Paper Manufacturing Co., Ltd. | (94) | - |
| General Medicines Co., Ltd. | (25) | (68) |
| Daytek Electronics Corporation | (177) | (35) |
| Daewoo Apparel Vietnam Ltd. | (3) | (6) |
| PT. International Steel Indonesia | - | (168) |
| Daewoo Textile Fergana LLC. | - | (427) |
|  | ₩ 128,995 | ₩ 128,845 |
| U. S. dollars in thousands (Note 2) | US$ 137,492 | US$ 137,332 |

27

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 7.  Equity method investments (cont'd)

Changes in the carrying amount of equity-method investments for the year ended December 31, 2007 are as follows (Korean won in millions):

| | Beginning balance | Equity in earnings (loss) investee | Acquisitions (disposals) | Transfer | Dividends/ capital reduction | Retained earnings | Other comprehensive income (loss) | Ending balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | Share of changes in | | | |
| Kyobo Life Insurance Co., Ltd. | ₩ 415,227 | ₩ 95,298 | ₩ 88,800 | ₩ - | ₩ (7,770) | ₩ - | ₩ (24,558) | ₩ 566,997 |
| Myanmar Korea Timber International Ltd. | 2,061 | (315) | - | - | - | - | (366) | 1,380 |
| Kosvida Agrochemical Co., Ltd. | 651 | 10 | (416) | - | - | - | (245) | - |
| Shanghai Lansheng Daewoo Corporation | 5,351 | 186 | - | - | - | - | 435 | 5,972 |
| Shanghai Waigaogiao Free Trade Zone Lansheng Daewoo Int'l Trading Co., Ltd. | 210 | 52 | - | - | - | - | 21 | 283 |
| Hanjung Power Pty., Ltd. [1] | 7,462 | 3,168 | - | - | (4,826) | - | 249 | 6,053 |
| Vogue Century Co., Ltd. | 1,365 | - | (1,660) | - | - | - | 295 | - |
| Korea LNG Ltd. | 2,186 | 11,186 | - | - | (11,184) | - | (25) | 2,163 |
| Daewoo International (America) Corporation | 21,886 | 227 | - | - | - | - | (72) | 22,041 |
| Daewoo International (Deutschland) GmbH. | 1,936 | 943 | - | - | - | - | 389 | 3,268 |
| Daewoo International Japan Corporation | 2,981 | 361 | - | - | - | - | 275 | 3,617 |
| Daewoo International Singapore Pte. Ltd. | 2,547 | 59 | - | - | - | - | 24 | 2,630 |
| Myanmar Daewoo International Ltd. | 2,842 | 22 | - | - | - | - | 6 | 2,870 |
| Daewoo Cement (Shandong) Co., Ltd. | 113,645 | (11,052) | - | - | - | - | 7,170 | 109,763 |
| Gezira Tannery Co., Ltd. | 2,419 | (707) | - | - | - | - | (198) | 1,514 |
| Daewoo (China) Co., Ltd. | 46,106 | (2,076) | - | (6,037) | - | - | 3,207 | 41,200 |
| Myanmar Daewoo Ltd. | 4,333 | 86 | - | - | - | - | (47) | 4,372 |
| Daewoo Textile Company | 7,661 | 1,214 | - | - | - | - | (572) | 8,303 |
| Suzhou Jinwoo Weaving, Printing & Dyeing Co., Ltd. | - | - | - | - | - | - | - | - |
| Daewoo Paper Manufacturing Co., Ltd. | 13,979 | (2,071) | - | 6,062 | - | - | 465 | 18,435 |
| Daewoo Textile (H.K) Ltd. | - | - | - | - | - | - | - | - |
| Daewoo (Dalian) Bag & Tent Manufacturing Co., Ltd. | 2,714 | (122) | (1,700) | - | (186) | - | (706) | - |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

7. **Equity method investments (cont'd)**

| | | | | 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Share of changes in | | |
| | Beginning balance | Equity in earnings (loss) investee | Acquisitions (disposals) | Transfer | Dividends/ capital reduction | Retained earnings | Other comprehensive income (loss) | Ending balance |
| Daewoo Italia S.R.L. | ₩ 2,033 | ₩ 78 | ₩ - | ₩ - | ₩ - | ₩ - | ₩ 320 | ₩ 2,431 |
| PT. Rismar Daewoo Apparel | 5,435 | (975) | - | - | (61) | - | 27 | 4,426 |
| Tianjin Daewoo Paper Manufacturing Co., Ltd. | 892 | (859) | - | (25) | - | - | (8) | - |
| General Medicines Co., Ltd. | 2,570 | 182 | - | - | - | - | (358) | 2,394 |
| Daytek Electronics Corporation | 1,378 | (112) | - | - | - | - | 276 | 1,542 |
| Daewoo Apparel Vietnam Ltd. | 1,436 | 244 | - | - | - | - | 53 | 1,733 |
| PT. International Steel Indonesia | 4,222 | (1,280) | - | - | - | - | 28 | 2,970 |
| Daewoo Textile Fergana LLC. | 8,262 | (3,957) | - | - | - | - | (337) | 3,968 |
| DMSA | 2,805 | - | 4,526 | - | - | - | - | 7,331 |
| AMSA | - | - | - | - | - | - | - | - |
| Daewoo STC VINA Ltd. | - | (244) | 2,380 | - | - | - | 98 | 2,234 |
| Posco Mexico Processing Center Holding LLC. | - | (517) | - | 4,158 | - | - | 95 | 3,736 |
| POS-ESDC Ltd. | - | - | 757 | - | - | - | - | 757 |
| | ₩ 686,595 | ₩ 89,029 | ₩ 92,687 | ₩ 4,158 | ₩ (24,027) | ₩ - | ₩ (14,059) | ₩ 834,383 |
| U. S. dollars in thousands (Note 2) | US$731,822 | US$ 94,893 | US$98,792 | US$ 4,432 | US$(25,610) | US$ - | US$ (14,985) | US$ 889,344 |

[1]Hanjung Power Pty., Ltd.'s dividends/capital reduction includes capital stock reduction of ₩2,585 million.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 7.   Equity method investments (cont'd)

For the year ended December 31, 2007, equity adjustments arising from equity method investments recorded as other comprehensive income (loss) included in equity are as follows (Korean won in millions):

| | Beginning balance | Increase (decrease) | Ending balance |
|---|---|---|---|
| Kosvida Agrochemical Co., Ltd. | ₩ 245 | ₩ (245) | ₩ - |
| Shanghai Lansheng Daewoo Corporation | 576 | 435 | 1,011 |
| Hanjung Power Pty., Ltd. | 7,530 | 249 | 7,779 |
| Vogue Century Co., Ltd. | (295) | 295 | - |
| Daewoo International (Deutschland) GmbH. | 131 | 389 | 520 |
| Daewoo Cement (Shandong) Co., Ltd. | 26,836 | 7,170 | 34,006 |
| Daewoo (China) Co., Ltd. | (6,636) | 12,599 | 5,963 |
| Myanmar Daewoo Ltd. | 1,072 | (46) | 1,026 |
| Daewoo (Dalian) Bag & Tent Manufacturing Co., Ltd. | 706 | (706) | - |
| Daewoo Italia S.R.L. | (87) | 320 | 233 |
| PT. Rismar Daewoo Apparel | 776 | 27 | 803 |
| Daytek Electronics Corporation | 222 | 276 | 498 |
| Daewoo STC VINA Ltd. | - | 98 | 98 |
| Posco Mexico Processing Center Holding LLC. | - | 95 | 95 |
| | 31,076 | 20,956 | 52,032 |
| Kyobo Life Insurance Co., Ltd. | (2,971) | (24,558) | (27,529) |
| Myanmar Korea Timber International Ltd. | (1,579) | (366) | (1,945) |
| Shanghai Waigaogiao Free Trade Zone Lansheng Daewoo Int'l Trading Co., Ltd. | (236) | 20 | (216) |
| Korea LNG Ltd. | (152) | (25) | (177) |
| Daewoo International (America) Corporation | (4,852) | (72) | (4,924) |
| Daewoo International Japan Corporation | (1,123) | 275 | (848) |
| Daewoo International Singapore Pte. Ltd. | (532) | 24 | (508) |
| Myanmar Daewoo International Ltd. | (2,686) | 6 | (2,680) |
| Gezira Tannery Co., Ltd. | (1,916) | (198) | (2,114) |
| Daewoo Textile Company | (2,029) | (571) | (2,600) |
| Daewoo Paper Manufacturing Co., Ltd. | (5,896) | (8,927) | (14,823) |
| Tianjin Daewoo Paper Manufacturing Co., Ltd. | (13) | (9) | (22) |
| General Medicines Co., Ltd. | 129 | (358) | (229) |
| Daewoo Apparel Vietnam Ltd. | (82) | 52 | (30) |
| PT. International Steel Indonesia | (315) | 29 | (286) |
| Daewoo Textile Fergana LLC. | - | (337) | (337) |
| | (24,253) | (35,015) | (59,268) |
| | ₩ 6,823 | ₩ (14,059) | ₩ (7,236) |
| U. S. dollars in thousands (Note 2) | US$ 7,272 | US$ (14,985) | US$ (7,713) |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

7. **Equity method investments (cont'd)**

The Company recognized a net of debit equity adjustment arising from equity method investments amounting to ₩1,756 million (see Note 19), which were offset by the related tax effect amounting to ₩5,480 million.

As the Company's share in the accumulated losses of the investees exceeds the cost of the investments, the unreflected losses of equity method investees from which the application of the equity method of accounting was suspended as of December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | | | U. S. dollars in thousands (Note 2) | |
|---|---|---|---|---|---|---|
| | 2006 | | 2007 | | 2007 | |
| Suzhou Jinwoo Weaving, Printing & Dyeing Co., Ltd. | ₩ | (5,250) | ₩ | (5,940) | US$ | (6,331) |
| Daewoo Textile (H.K) Ltd. | | (3,926) | | (4,151) | | (4,425) |
| Tianjin Daewoo Paper Manufacturing Co., Ltd. | | - | | (325) | | (346) |
| | ₩ | (9,176) | ₩ | (10,416) | US$ | (11,102) |

As a result of the discontinuation of the equity method of accounting for Suzhou Jinwoo Weaving, Printing & Dyeing Co., Ltd., a subsidiary of the Company, net assets and net income in the consolidated financial statements of the Company as of December 31, 2007 decreased by ₩6,476 million and ₩708 million, respectively, compared with those in the accompanying non-consolidated financial statements.

8. **Natural resources exploration investments**

The Company has natural resources exploration investments, which were made for energy related business developments in Myanmar and other sites. Changes in net carrying amount of natural resources exploration investments for the years ended December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | | | U. S. dollars in thousands (Note 2) | |
|---|---|---|---|---|---|---|
| | 2006 | | 2007 | | 2007 | |
| Beginning balance | ₩ | 170,507 | ₩ | 177,602 | US$ | 189,300 |
| Additions | | 9,905 | | 88,906 | | 94,762 |
| Borrowing costs capitalized | | - | | 11,083 | | 11,813 |
| Transfer | | (2,810) | | (28,466) | | (30,341) |
| Ending balance | ₩ | 177,602 | ₩ | 249,125 | US$ | 265,534 |

31

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 8. Natural resources exploration investments (cont'd)

In 2007, due to the commencement of commercial production of Block 11-2 offshore Vietnam, natural resources exploration investment were transferred to long-term other accounts receivable (representing the minimum recoverable amount of the original investment made from the future commercial production of proved reserves) and mining rights of ₩23,690 million and of ₩250 million, respectively. Due to increase of investment in DMSA, an affiliate of the Company, the related natural resources exploration investment of ₩4,526 million was transferred to equity method investments.

## 9. Property, plant and equipment

The value of the Company's land, as determined by the Government of the Republic of Korea for tax administration purposes, was ₩51,519 million and ₩59,165 million as of December 31, 2006 and 2007, respectively.

Changes in the net book value of property, plant and equipment for the years ended December 31, 2006 and 2007 are as follows (Korean won in millions):

| | | | Land | | Buildings and structures | Machinery | Others | Construction -in-progress | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2006 | | | | |
| Cost as of Jan. 1, 2006 | ₩ | | 31,181 | ₩ | 132,243 | 60,703 ₩ | 37,023 | 215 | ₩ | 261,365 |
| Additions | | | - | | 48 | 850 | 2,996 | 1,909 | | 5,803 |
| Transfers | | | - | | - | 1,254 | 849 | (2,103) | | - |
| Disposals | | | - | | - | (1,004) | (1,839) | - | | (2,843 |
| Cost as of Dec. 31, 2006 | | | 31,181 | | 132,291 | 61,803 | 39,029 | 21 | | 264,325 |
| Accumulated depreciation | | | - | | (12,193 | (50,070) | (32,479) | - | | (94,742 |
| Government subsidies | | | - | | - | (72) | (112) | - | | (184 |
| Balance as of Dec. 31, 2006 | ₩ | | 31,181 | ₩ | 120,098 | 11,661 ₩ | 6,438 | 21 | ₩ | 169,399 |
| Depreciation during the year | ₩ | | - | ₩ | 3,088 | 5,201 ₩ | 3,845 | - | ₩ | 12,134 |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

9. **Property, plant and equipment (cont'd)**

| | | Land | Buildings and structures | Machinery | Others | Construction -in-progress | Total |
|---|---|---|---|---|---|---|---|
| | | | | 2007 | | | |
| Cost as of Jan. 1, 2007 | ₩ | 31,181 | ₩ 132,291 | ₩ 61,803 | ₩ 39,02 | ₩ 21 | ₩ 264,325 |
| Additions | | - | 133 | 163 | 3,22 | 441 | 3,958 |
| Transfers | | - | - | 381 | 8 | (462) | - |
| Disposals | | - | - | (1,438) | (1,69 | - | (3,132) |
| Cost as of Dec. 31, 2007 | | 31,181 | 132,424 | 60,909 | 40,63 | - | 265,151 |
| Accumulated depreciation | | - | (15,298 | (52,700) | (34,573) | - | (102,571) |
| Government subsidies | | - | - | (50) | (10 | - | (159) |
| Balance as of December 31, 2007 | ₩ | 31,181 | ₩ 117,126 | ₩ 8,159 | ₩ 5,95 | ₩ - | ₩ 162,421 |
| U. S. dollars in thousands (Note 2) | US$ | 33,235 | US$ 124,841 | US$ 8,697 | US$ 6,34 | US$ - | US$ 173,120 |
| Depreciation during the year | ₩ | - | ₩ 3,105 | ₩ 3,930 | ₩ 3,68 | ₩ - | ₩ 10,721 |

Details of government subsidies for the year ended December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
| | 2006 | 2007 | 2007 |
| As of January 1, | ₩ 884 | ₩ 624 | US$ 665 |
| Increase | 672 | 463 | 493 |
| Decrease | (932) | (734) | (782) |
| As of December 31, | ₩ 624 | ₩ 353 | US$ 376 |

The Company received the above government subsidies from the Korea Institute of Industrial Technology and other institutions for the purpose of carrying out manufacturing research and purchasing new assets required in its research and development activities. Government subsidies used were either offset against the related expenses or shown as a deduction from the related property, plant and equipment or intangible assets. Any unutilized government subsidies were offset against cash and cash equivalents.

Property, plant and equipment are insured against fire and other casualty losses for up to approximately ₩320,818 million and ₩319,580 million as of December 31, 2006 and 2007, respectively.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

10. **Intangible assets**

Changes in intangible assets for the years ended December 31, 2006 and 2007 are as follows (Korean won in millions):

| | Distributor-ship | Industrial property rights | Development costs | Mining rights | Others | Total |
|---|---|---|---|---|---|---|
| | | | **2006** | | | |
| Cost as of Jan. 1, 2006 | ₩ 1,033 | ₩ 1,779 | ₩ 4,896 | ₩ 30,807 | ₩ 1,224 | ₩ 39,739 |
| Additions | - | 235 | 2,279 | - | - | 2,514 |
| Transfers/disposals | - | - | - | (1,609) | - | (1,609) |
| Cost as of Dec. 31, 2006 | 1,033 | 2,014 | 7,175 | 29,198 | 1,224 | 40,644 |
| Accumulated depreciation | (259) | (1,607) | (1,610) | (12,535) | (1,005) | (17,016) |
| Government subsidies | - | - | (1,369) | - | - | (1,369) |
| Balance as of Dec. 31, 2006 | ₩ 774 | ₩ 407 | ₩ 4,196 | ₩ 16,663 | ₩ 219 | ₩ 22,259 |
| Amortization during the year | ₩ 207 | ₩ 237 | ₩ 163 | ₩ 1,797 | ₩ 31 | ₩ 2,435 |

| | Distributor-ship | Industrial Property rights | Development costs | Mining rights | Others | Total |
|---|---|---|---|---|---|---|
| | | | **2007** | | | |
| Cost as of Jan. 1, 2007 | ₩ 1,033 | ₩ 2,014 | ₩ 7,175 | ₩ 29,198 | ₩ 1,224 | ₩ 40,644 |
| Additions | - | 172 | 1,450 | 4,249 | - | 5,871 |
| Transfers/disposals | - | - | (1,914) | 139 | - | (1,775) |
| Cost as of Dec. 31, 2007 | 1,033 | 2,186 | 6,711 | 33,586 | 1,224 | 44,740 |
| Accumulated depreciation | (465) | (1,784) | (2,211) | (14,470) | (1,040) | (19,970) |
| Accumulated impairment losses | - | - | (4,375) | - | - | (4,375) |
| Balance as of Dec. 31, 2007 | ₩ 568 | ₩ 402 | ₩ 125 | ₩ 19,116 | ₩ 184 | ₩ 20,395 |
| U. S. dollars in thousands (Note 2) | US$ 605 | US$ 428 | US$ 133 | US$ 20,375 | US$ 196 | US$ 21,738 |
| Amortization during the year | ₩ 206 | ₩ 177 | ₩ 601 | ₩ 1,935 | ₩ 35 | ₩ 2,954 |

Distributorship represents the exclusive rights acquired for sales of Ssangyong Motor Co., Ltd. in the Russian territory.

Additions to mining rights include capitalized borrowing costs amounting to ₩3,999 million in 2007. Current development costs charged directly to selling and administrative expenses amounted to ₩358 millions for the year ended December 31, 2007.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 10.   Intangible assets (cont'd)

In 2007, as the recoverable amount of development costs was less than its carrying amount due to commercialization failure of the development costs. The Company recognized an impairment loss of ₩4,375 million, after offsetting the related government subsidies of ₩1,783 million.

## 11.   Short-term borrowings

Short-term borrowings as of December 31, 2006 and 2007 are as follows:

| Creditor | Annual interest rates (%) as of Dec. 31, 2007 | Korean won in millions | | | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|---|---|---|
| | | 2006 | | 2007 | | 2007 |
| Korea Exchange Bank and others | 4.98~5.45 | ₩ | 35 | ₩ | 11,367 | US$    12,116 |
| Kyongnam Bank | 3M Libor+0.55 | | - | | 2,167 | 2,310 |
| Export-Import Bank of Korea | 1M Libor+0.46 | | 9,296 | | 46,910 | 50,000 |
| | | ₩ | 9,331 | ₩ | 60,444 | US$    64,425 |

## 12.   Current portion of long term debt

Current portion of long-term debt as of December 31, 2006 and 2007 are as follows:

| | Creditor | Annual interest rates (%) as of Dec. 31, 2007 | Korean won in millions | | | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|---|---|---|---|
| | | | 2006 | | 2007 | | 2007 |
| Long-term debt (Work-out debts from banks and others) | NPA Fund and others | 3Y Gov't bond rate + 1.0, 3M Libor + 1.7 | ₩    31,397 | ₩ | 74,726 | US$ | 79,648 |
| Long-term accrued expenses | Nara Investment Bank | - | 135 | | 135 | | 144 |
| Long-term other accounts payable | Daewoo H. K. Recovery Co., Ltd. and others | - | 3,548 | | 3,518 | | 3,750 |
| | | | 35,080 | | 78,379 | | 83,542 |
| Less: present value discount | | | (7,544) | | (7,268) | | (7,747) |
| | | | ₩    27,536 | ₩ | 71,111 | US$ | 75,795 |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

### 13. Long-term debt

Long-term debt as of December 31, 2006 and 2007 are as follows:

| | Creditor | Annual interest rates (%) as of Dec. 31, 2007 | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|---|---|
| | | | 2006 | 2007 | 2007 |
| Korean won denominated debt: | | | | | |
| Work-out debts from banks and others | NPA Fund and others | 3Y Gov't bond rate + 1.0 | ₩ 172,029 | ₩ 137,708 | US$ 146,779 |
| Other won currency debt | Daewoo Heavy Industries & Construction and other | - | 2,887 | 2,887 | 3,077 |
| | | | 174,916 | 140,595 | 149,856 |
| Foreign currency denominated debt: | | | | | |
| Work-out debts from banks and others | AKA Bank and others | 6M Euribor + 0.45 | 85,797 | 52,251 | 55,693 |
| Other foreign currency debt | Korea National Oil Bank and others | 2.5 | 5,702 | 18,865 | 20,108 |
| | | | 91,499 | 71,116 | 75,801 |
| | | | 266,415 | 211,711 | 225,657 |
| Less: present value discount | | | (60,695) | (49,988) | (53,281) |
| | | | ₩ 205,720 | ₩ 161,723 | US$ 172,376 |

The aggregate maturities of long-term debt outstanding as of December 31, 2007, excluding present value discount, are as follows:

| Maturity | Korean won in millions | U. S. dollars in thousands (Note 2) |
|---|---|---|
| January 1, 2009 ~ December 31, 2009 | ₩ 39,034 | US$ 41,605 |
| January 1, 2010 ~ December 31, 2010 | 39,883 | 42,510 |
| January 1, 2011 ~ December 31, 2011 | 19,741 | 21,041 |
| January 1, 2012 ~ December 31, 2012 | 20,399 | 21,743 |
| January 1, 2013 and thereafter | 80,599 | 85,908 |
| | ₩ 199,656 | US$ 212,807 |

Repayment terms of work-out debts amounting to ₩2,887 million will be determined after the Company's negotiation with the creditors and the borrowings in connection with a foreign energy business development investment amounting to ₩9,168 million have no repayment terms, and both items were not included in the table of maturities above.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

### 14. Debts and receivables restructurings

**Debts restructuring**
The Company and Creditor Council entered into a new agreement for the repayment terms of the remaining debt on December 30, 2003 upon termination of the 2000 work-out agreement, based on the assessment of the improved operations and financial performance of the Company. Nevertheless, even though the Company was able to restore its credit rating, the possibility that the creditor banks may simultaneously demand payment of debts owing to them could still adversely affect the Company's future cash flows. As a result, the committee members of the Creditor Council restructured the related debts.

The summary of repayment terms of the restructured debts is as follows:

(1) Repayment term: repayment by installments for 11 years according to a repayment plan, advance payments with surplus cash flows are allowed.
(2) Interest rate[1] of Korean won currency debt: 3 years Government bond rate + 1.0%
(3) Interest rate[1] of foreign currency debt: 3 months Libor + 1.7%

[1] The interest rate adjusted in accordance with the agreement with the creditors until December 31, 2005.

Details of valuation of the present value of work-out debts as of December 31, 2007 are as follows:

| | Korean won in millions | | | | U. S. dollars in thousands (Note2) |
| | Long-term debt | Long-term accounts payable | Current portion of long-term debt | Total | Total |
|---|---|---|---|---|---|
| Nominal value | ₩ 192,846 | ₩ 5,289 | ₩ 78,379 | ₩ 276,514 | US$ 294,728 |
| Present value discount | (49,988) | (241) | (7,268) | (57,497) | (61,284) |
| | ₩ 142,858 | ₩ 5,048 | ₩ 71,111 | ₩ 219,017 | US$ 233,444 |

**Receivables restructuring**
The Company recorded the difference between the present value of restructured long-term receivables and nominal amounts as allowance for doubtful accounts.

The summary of repayment terms of restructured receivables are as follows:
(1) Debtor: Daewoo Cement (Shandong) Co., Ltd
(2) Effective interest rate: 6.09%
(3) Contract interest rate: 6 months Libor + 1%
(4) Repayment period: repayment by installments for 11 years, deferred for 4 years from 2003

Restructured receivables of ₩22,048 million were recorded as part of long-term trade accounts receivable of ₩8,380 and long-term other accounts receivable of ₩13,668 million, including net of present value discounts of ₩1,176 million and ₩1,945 million, respectively.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

### 15. Collateral and guarantee obligation

#### Collateral for liabilities

As of December 31, 2007, the shares of Kyobo Life Insurance Co., Ltd. with a book value of ₩478,197 million, excluding the portion of paid-in capital increase amounting to ₩88,800 million in 2007, are pledged as collateral to the NPA Fund (Non-Performing Asset Management Fund) for the Company's long-term debt.

As of December 31, 2007, land and buildings with a total book value of ₩85,155 million are pledged as collateral for certain domestic bank loans.

#### Guarantee obligations

The Company provided payment guarantees to the creditors on behalf of debtors as of December 31, 2007 as follows:

| Creditor | Debtor | | Amounts (in thousands) | Year of expiration |
|---|---|---|---|---|
| Export-Import Bank of Korea | Daewoo Cement (Shandong) Co., Ltd. | US$ | 49,721 | 2017 |
| CALYON | Daewoo Cement (Shandong) Co., Ltd. | EUR | 37,287 | 2017 |
| Export-Import Bank of Korea | Hanjung Power Pty. Ltd | US$ | 8,750 | 2010 |
| NPA Fund | Hainam Haiwoo Tin plate Industry Co., Ltd. | US$ | 3,557 | 2010 |
| Export-Import Bank of Korea and others[1] | DMSA, AMSA | US$ | 102,438 | 2013 (completion of project) |

[1]This payment guarantee is provided for the natural resources exploration of Ambatovy nickel mine. The initial date of reckoning of the payment guarantee is the project financing origination date. As of December 31, 2007, DMSA and AMSA have not utilized the project financing facilities.

All the principal debtors above are related parties of the Company, except for Hainam Haiwoo Tin plate Industry Co., Ltd. The equity investment of ₩109,763 million in Daewoo (Shandong) Cement Co., Ltd. in China is pledged as collateral for these guarantee obligations (see Note 23).

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 16. Severance and retirement benefits

Changes in net carrying amount of severance and retirement benefits for the years ended December 31, 2006 and 2007 are as follows:

|  | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
|  | 2006 | 2007 | 2007 |
| Beginning balance | ₩ 39,785 | ₩ 42,301 | US$ 45,087 |
| Payments | (7,989) | (8,997) | (9,590) |
| Provisions | 10,150 | 10,509 | 11,201 |
| Others | 355 | 268 | 286 |
| Ending balance | 42,301 | 44,081 | 46,984 |
| Deposits for severance and retirement benefits | (41,495) | (43,422) | (46,282) |
| Accumulated prepayments to KNPC | (806) | (659) | (702) |
| Net balance | ₩ - | ₩ - | US$ - |

## 17. Commitments and contingencies

### Contingent liabilities carried over from Daewoo Corporation prior to the spin-off

On July 22, 2000, Daewoo Corporation's stockholders approved the spin-off of its business activities by establishing two companies, namely: Daewoo Corporation; Daewoo Engineering and Construction Co., Ltd., (Daewoo E&C), representing the construction division; and Daewoo International Corporation, representing the international trading division. Certain creditors approved the spin-off; some however disapproved. Creditors who approved the spin-off entered into a work-out agreement on March 15, 2000, transferring certain of Daewoo Corporation's liabilities to the Company and to Daewoo E&C, which resulted in the Company becoming a primary debtor or guarantor for those carried-over liabilities. However, creditors who did not approve the spin-off filed lawsuits against Daewoo Corporation, which later consolidated into a single lawsuit against the Company to cancel the proposed spin-off. In January and February 2005, through amicable agreements, the said lawsuit was voluntarily withdrawn.

With regard to the probable claims on the liabilities from both agreeing and disagreeing creditors, the Company estimated ₩71,185 million as the amount of contingent liabilities on the basis of the proposed agreement and all other information. The Company reflected this amount as a provision for claims in the non-consolidated financial statements as follows (Korean won in millions):

| Creditors | | Debt amount | Provision[1] |
|---|---|---|---|
| Domestic creditors: | Domestic bondholders of Daewoo Corp. and others | ₩ 5,778 | ₩ 187 |
| Overseas creditors: | EXIM India and others | 500,950 | 70,998 |
|  | | ₩ 506,728 | ₩ 71,185 |
| U. S. dollars in thousands (Note 2) | | US$ 540,107 | US$ 75,874 |

[1]The total amount of provision for claims was allocated between the Company and Daewoo Engineering & Construction, Co., Ltd. in an appropriate proportion.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 17.  Commitments and Contingencies (cont'd)

**Contingent liabilities carried over from Daewoo Corporation prior to the split-off (cont'd)**

In May 2002, Industrial Development Bank of India (IDBI), a creditor of Daewoo Motors India Ltd. (DMIL), to which Daewoo Corporation provided a payment guarantee, filed a petition with the court of Delhi/Mumbai against DMIL to exercise its rights to dispose of DMIL's assets for settlement of the related obligations. In June 2005, Indusind Bank filed a petition with the Seoul Central District Court to claim for guaranteed liabilities. IDBI and Indusind Bank included the Company and Daewoo E&C in their claims. Accordingly, the Company estimated and reflected the amount in the provision for claims with regard to the probable loss from the lawsuits.

Nara Investment Banking Corporation, which went bankrupt and participated in the work-out agreement, disagreed to the adjusted amount of the Company's debt. Nara Investment Banking Corporation filed a lawsuit against the Company for the full return of its receivables.

In addition, Daewoo Corporation's unsettled tax liabilities, prior to the spin-off, should be carried over to the newly established entity under the Korean Tax Law.

Further, Daewoo Corporation filed for bankruptcy in the Seoul Central District Court on May 25, 2006 and received adjudication of bankruptcy on June 16, 2006. As of December 31, 2007, the bankruptcy proceedings of Daewoo Corporation are in progress.

**Pending litigations**
The Company has 23 pending lawsuits as a defendant with an aggregate amount of claims of ₩18,634 million, US$ 3,413 thousand, EUR 17,000 thousand and 12 pending lawsuits as a plaintiff with an aggregate amount of claims  ₩1,779 million, US$ 62,462 thousand, EUR 26,302 thousand as of December 31, 2007.

The ultimate outcome of these lawsuits cannot presently be determined. However, management does not anticipate that the resolution of these matters will have a material impact on the financial position or results of operations of the Company.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

17. **Commitments and contingencies (cont'd)**

<u>Credit line and receivables sold</u>
The Company maintains overdraft facilities with Woori Bank and others for overdraft limits of up to ₩10,100 million. There is no outstanding balance as of December 31, 2007. In addition, the L/C Nego receivables and D/A Nego receivables due from overseas customers have been sold to financial institutions. The following table presents the L/C Nego and D/A Nego whose payments are not yet due (Foreign currency in thousands, Korean won in millions):

|  | Foreign currencies | | Korean won equivalent |
|---|---|---|---|
|  | D/A NEGO | L/C NEGO |  |
| AED | - | 10,714 | ₩ 2,737 |
| AUD | 1,090 | - | 897 |
| CAD | 29,056 | - | 27,804 |
| EUR | 34,636 | 49,402 | 116,079 |
| JPY | 15,530,373 | 7,170,037 | 189,169 |
| NZD | 544 | - | 395 |
| USD | 337,044 | 178,374 | 483,566 |
|  |  |  | ₩ 820,647 |

<u>Operating lease</u>
The Company entered into an operating lease contract for copy machines with Daewoo Minolta Corporation, with lease payments for the current year amounting to ₩56 million.

<u>Letter of credit facilities</u>
As of December 31, 2007, the Company has letter of credit facilities with Woori Bank and other trading facilities as follows (US dollars in thousands, Korean won in millions):

|  | Bank | Credit line amount | Outstanding balance |
|---|---|---|---|
| Local L/C | Woori Bank and others | ₩ 377,893 | ₩ 301,925 |
| L/C at sight | Woori Bank and others | US$ 285,290 | US$ 240,977 |
| L/C usance | Woori Bank and others | US$ 197,359 | US$ 94,503 |
| Aggregate credit line for L/C | China Construction Bank and others | US$ 220,000 | US$ 117,311 |
| Aggregate credit line | SC First Bank Korea Ltd. | ₩ 185,533 | ₩ 138,837 |
| D/A | Woori Bank and others | US$ 611,073 | US$ 470,163 |
| Credit line in foreign currency | Korea Exim Bank and others | US$ 160,000 | US$ 52,310 |
| P-Bond and others | Korea Exim Bank and others | US$ 223,627 | US$ 112,594 |

41

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

17. **Commitments and contingencies (cont'd)**

### Collaterals

The Company has pledged 36 blank promissory notes, as well as a note with amount of ₩1,071 million as collateral for contract performance guarantees as of December 31, 2007.

### Derivatives

The Company entered into currency forwards contracts and commodity futures contracts with Korea Development Bank and other financial institutions to hedge against foreign exchange risks and inventory price risks, with the maximum credit line amounts as follows (US$ in thousands):

| Contract | Bank | Derivative credit lines | | Remarks |
|---|---|---|---|---|
| Currency forwards | The Korea Development Bank | US$ | 5,000 | Limit of loss |
| | Woori Bank | | 50,000 | Limit of transaction |
| | Pusan Bank | | 233,333 | Limit of transaction |
| | Kookmin Bank | | 150,000 | Limit of transaction |
| | Shinhan Bank | | 123,000 | Limit of transaction |
| | Citibank Korea Inc. | | 7,500 | Limit of loss (PSE) |
| | SC First Bank Korea Ltd. | | 10,000 | Limit of loss (RL) |
| | Daegu Bank | | 100,000 | Limit of transaction |
| | Kyoungnam Bank | | 100,000 | Limit of transaction |
| | China Construction Bank | | 10,000 | Limit of transaction |
| | Hana Bank | | 1,000 | Limit of loss |
| | HSBC | | 125,000 | Limit of transaction |
| | | US$ | 914,833 | |
| | | | | |
| Commodity futures | Triland Metals Ltd. | US$ | 6,000 | Initial credit |
| | | | 4,000 | Variation credit |
| | MF Global Ltd. | | 500 | Initial credit |
| | | | 500 | Variation credit |
| | Marex Financial Ltd. | | 1,500 | Initial credit |
| | | | 1,500 | Variation credit |
| | Standard Bank London Ltd. | | 1,500 | Initial credit |
| | | | 1,500 | Variation credit |
| | Adm Investor Services | | 1,000 | Initial credit |
| | | | 1,000 | Variation credit |
| | Sempra Metals Ltd. | | 10,000 | Initial credit |
| | | | 10,000 | Variation credit |
| | Merrill Lynch | | 10,000 | Initial credit |
| | | | 10,000 | Variation credit |
| | | US$ | 59,000 | |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 17.  Commitments and contingencies (cont'd)

### Derivatives (cont'd)

Details of unsettled contracts for currency forwards and commodity futures are as follows (Korean won in millions, US dollars in thousands):

### Currency forwards

| Currency | Unsettled contractual amount | | | | Valuation gain (loss) | |
|---|---|---|---|---|---|---|
| | Long position | | Short position | | | |
| USD | ₩ | 64,548 | ₩ | 72,232 | ₩ | (562) |
| EUR | | 50,608 | | 145,261 | | (477) |
| JPY | | 72,454 | | 114,798 | | 1,413 |
| GBP | | 244 | | - | | (7) |
| AUD | | 756 | | 1,532 | | 7 |
| CAD | | 2,055 | | 7,512 | | (114) |
| | ₩ | 190,665 | ₩ | 341,335 | ₩ | 260 |

### Commodity Futures

| Commodity | Unsettled contractual amount | | | | Valuation gain (loss) | |
|---|---|---|---|---|---|---|
| | Long position | | Short position | | | |
| Aluminum | ₩ | 7,368 | ₩ | 10,493 | ₩ | 382 |
| Cotton | | 2,492 | | 19,509 | | (83) |
| Copper | | 124,032 | | 84,809 | | (5,067) |
| Nickel | | 17,913 | | 7,546 | | (1,962) |
| Tin | | 3,086 | | 6,251 | | 15 |
| | ₩ | 154,891 | ₩ | 128,608 | ₩ | (6,715) |

Changes in the book value of derivative financial assets (liabilities) for the years ended December 31, 2007 are as follows:

| | Korean won in millions | | | | | | | | U. S. dollars in thousands (Note2) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jan. 1, 2007 | | Settlement amount | | Valuation gain (loss) | | Dec. 31, 2007 | | Dec. 31, 2007 | |
| Currency forwards | ₩ | (1,823) | ₩ | 1,823 | ₩ | 260 | ₩ | 260 | US$ | 277 |
| Commodity futures | | (3,693) | | 3,669 | | (6,691) | | (6,715) | | (7,157) |
| Commodity firm contracts | | 3,533 | | (4,111) | | 3,102 | | 2,524 | | 2,690 |
| | ₩ | (1,983) | ₩ | 1,381 | ₩ | (3,329) | ₩ | (3,931) | US$ | (4,190) |

The commodity contracts in connection with commodity futures were valued at fair value. As a result of such valuation, the resulting unrealized gains and losses on valuation were recorded as commodity firm commitment contracts assets and liabilities, respectively. In 2007, included in cost of sales is a gain on settlement of commodity firm commitment contracts amounted to ₩4,111 million.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

18.  **Share-based payment**

The Company maintains a share option plan where employees or executives who have contributed or are expected to contribute to the management and technological innovations of the Company are entitled to be granted share options through a resolution of shareholders or the board of directors. During the year ended December 31, 2004, the Company granted share options to executives according to the resolution of the Board of Directors.

The summary of the terms of share options granted is as follows:

Share options granted[1]: 665,000 shares
Forfeited: 126,900 shares
Exercised: 498,100 shares
Exercisable as of December 31, 2007: 40,000 shares
Date of grant[2]: October 29, 2004
Exercise price per share[1]: ₩7,964

[1] The number of share options and exercise price can be adjusted through the issuance of new shares, stock dividend, share split or consolidation of shares.
[2] The share options must be exercised within seven years from two years after the date of grant.

As of December 31, 2007, all the conditions for the exercise of the share options granted have been met and the period of exercise of share options is within 7 years from October 29, 2006.

Changes in share-based compensation expenses for the year ended December 31, 2007 are as follows (Korean won in millions):

|  | 2007 |
|---|---|
| Accumulated share-based compensation expense recognized in prior years | ₩ 16. |
| Share-based compensation expense in 2007 | 1. |
| Total recognized share-based compensation expense | 18. |
| Accumulated share-based compensation expense exercised as of December 31, 2007 | (17. |
| Remaining share-based compensation expense exercisable in future as of December 31, 2007 | ₩ 1. |

19.  **Stockholders' equity**

**Capital stock**
The Company is authorized to issue 500 million shares of common stock at a par value of ₩5,000 per share. As of December 31, 2007, total outstanding common stock is 94,988,776 shares.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 19.  Stockholders' equity (cont'd)

### Capital stock (cont'd)

The Company's stockholders as of December 31, 2007 are as follows:

|  | Number of shares | Percentage of ownership (%) |
|---|---|---|
| NPA Fund | 33,745,350 | 35.53 |
| Export-Import Bank of Korea | 10,996,400 | 11.58 |
| KDB Asset Management | 6,776,291 | 7.13 |
| Korea Development Bank | 5,047,400 | 5.31 |
| Others | 38,423,355 | 40.45 |
|  | 94,988,776 | 100.00 |

### Capital surplus

Capital surplus mainly consists of gain on disposal of treasury stock. The capital surplus may not be utilized for cash dividend, but may be used to offset a future deficit, if any, or may be transferred to capital stock.

### Capital adjustments

There is no change of the amount of debts to be converted into equity during the year ended December 31, 2007

### Other accumulated comprehensive income

Changes in other accumulated comprehensive income, each item net of taxes, for the year ended December 31, 2007 are as follows (Korean won in millions):

|  | January 1, 2007 | Increase (decrease) | December 31, 2007 |
|---|---|---|---|
| Gain on valuation of investment securities (Note 6) | ₩ 4,037 | ₩ 21,789 | ₩ 25,826 |
| Equity adjustment arising from equity method investments, net (Note 7) | 9,759 | (11,515) | (1,756) |
| Foreign currency translation adjustments | (6,543) | (5,311) | (11,854) |
|  | ₩ 7,253 | ₩ 4,963 | ₩ 12,216 |
| U. S. dollars in thousands (Note 2) | US$ 7,730 | US$ 5,290 | US$ 13,020 |

### Appropriated retained earnings

Appropriated retained earnings as of December 31, 2006 and December 31, 2007 are as follows;

|  | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
|  | 2006 | 2007 | 2007 |
| Legal reserve | ₩ 4,035 | ₩ 6,885 | US$ 7,339 |
| Reserve for improvement of financial structure | 33,613 | 44,893 | 47,850 |
| Reserve for business extension | 273,000 | 345,000 | 367,725 |
|  | ₩ 310,648 | ₩ 396,778 | US$ 422,914 |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

### 19.  Stockholders' equity (cont'd)

**Legal reserve**
The Commercial Code of the Republic of Korea requires the Company to appropriate, as a legal reserve, an amount equal to a minimum of 10% of cash dividends paid, until such reserve equals 50% of its issued capital stock. The reserve is not available for the payment of cash dividends, but may be transferred to capital stock, or used to reduce accumulated deficit, if any.

### 20.  Foreign currency denominated monetary assets and liabilities

Assets and liabilities denominated in foreign currencies as of December 31, 2006 and 2007 are summarized as follows (Foreign currency in thousands, Korean won in millions):

| | | 2006 | | 2007 | |
|---|---|---|---|---|---|
| <Assets> | | Foreign currencies | Korean won equivalent | Foreign currencies | Korean won equivalent |
| Cash and cash equivalents | USD | 1,680 ₩ | 1,562 | 122,915 ₩ | 115,319 |
| | JPY | 335 | 410 | - | - |
| | EUR | 13,477 | 105 | - | - |
| Short-term financial instruments | USD | 99,973 | 92,935 | 78,490 | 73,639 |
| Trade accounts receivable | AUD | 810 | 595 | 291 | 240 |
| | CAD | 2,426 | 1,944 | 1,728 | 1,653 |
| | EUR | 55,753 | 68,143 | 43,504 | 60,090 |
| | JPY | 2,324,115 | 18,171 | 321,792 | 2,682 |
| | SEK | 8,068 | 1,090 | - | - |
| | USD | 212,545 | 197,582 | 136,382 | 127,953 |
| Other accounts receivable | CNY | 1,268 | 151 | 1,268 | 163 |
| | EUR | - | - | 197 | 272 |
| | USD | 5,893 | 5,478 | 5,759 | 5,403 |
| Advance payments | EUR | - | - | 47 | 64 |
| | USD | 22,647 | 21,052 | 2,061 | 1,933 |
| Short-term loans | USD | 299 | 278 | 1,780 | 1,670 |
| Short-term guarantee deposits | USD | - | - | 13 | 12 |
| Long-term trade accounts receivable | USD | 6,531 | 6,071 | 6,759 | 6,341 |
| Long-term other accounts receivable | USD | 16,626 | 15,456 | 40,714 | 38,198 |
| Long-term guarantee deposits | USD | 543 | 505 | 612 | 574 |
| Long-term loans | USD | - | - | 6,914 | 6,487 |
| | | ₩ | 431,528 | ₩ | 442,693 |

46

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

20. **Foreign currency denominated monetary assets and liabilities (cont'd)**

| | | 2006 | | 2007 | |
|---|---|---|---|---|---|
| <Liabilities> | | Foreign currencies | Korean won equivalent | Foreign currencies | Korean won equivalent |
| Trade accounts payable | AED | - | ₩ - | 18,060 | ₩ 4,613 |
| | AUD | 124 | 91 | 113 | 93 |
| | CAD | - | - | 49 | 47 |
| | EUR | 22,610 | 27,635 | 12,785 | 17,659 |
| | JPY | 1,458,564 | 11,403 | 1,035,492 | 8,629 |
| | SEK | 8,583 | 1,159 | - | - |
| | USD | 334,445 | 310,900 | 345,146 | 323,816 |
| Short-term borrowings | USD | 10,000 | 9,296 | 54,894 | 51,502 |
| Other accounts payable | CAD | 1,982 | 1,588 | - | - |
| | EUR | 1,070 | 1,308 | 586 | 809 |
| | JPY | 143,855 | 1,125 | 106,603 | 888 |
| | USD | 9,144 | 8,501 | 10,038 | 9,418 |
| Withholdings | EUR | 408 | 499 | 23 | 31 |
| | USD | 91,789 | 85,327 | - | - |
| Accrued expenses | USD | 271 | 252 | 374 | 350 |
| Current portion of long-term debt | USD | 3,515 | 3,268 | 41,891 | 39,302 |
| | EUR | 1,165 | 1,424 | 2,499 | 3,451 |
| Guarantee deposits received | USD | 20 | 19 | 20 | 19 |
| Long-term debt | USD | 44,446 | 41,317 | 20,108 | 18,866 |
| | EUR | 32,241 | 39,406 | 29,273 | 40,434 |
| Long-term other accounts payable | USD | 8,788 | 8,170 | 5,368 | 5,036 |
| Long-term withholdings | USD | - | - | 135,035 | 126,690 |
| Provision for claims | INR | 831,083 | 17,503 | 877,190 | 20,939 |
| | PLZ | 7,033 | 2,239 | 7,033 | 2,697 |
| | USD | 49,342 | 45,868 | 50,482 | 47,362 |
| | | | ₩ 618,298 | | ₩ 722,651 |

21. **Income taxes**

The Company is subject to corporate income taxes, including resident surtax, at the aggregate rates of 14.3% on taxable income up to ₩100,000 thousand and 27.5% on taxable income in excess of ₩100,000 thousand.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 21.  Income taxes (cont'd)

The major components of provision for income taxes for the year ended December 31, 2007 are as follows:

|  | Korean won in million | | U. S. dollars in thousands (Note 2) | |
|---|---|---|---|---|
|  | 2007 | | 2007 | |
| Income before income taxes | ₩ | 128,879 | US$ | 137,368 |
| Current income taxes |  | 2,181 |  | 2,325 |
| Changes in deferred income tax arising from temporary differences |  | 30,429 |  | 32,433 |
| Deferred income taxes recognized directly to equity |  | (5,722) |  | (6,099) |
| Provision for income taxes | ₩ | 26,888 | US$ | 28,659 |
| Effective income tax rate |  | 20.86% |  | 20.86% |

Reconciliations of income before income taxes for financial reporting purposes and taxable income for corporate income tax reporting purposes are summarized as follows:

|  | Korean won in millions | | U. S. dollars in thousands (Note 2) | |
|---|---|---|---|---|
|  | 2007 | | 2007 | |
| Income before income taxes per statements of income | ₩ | 128,879 | US$ | 137,368 |
| Additions: |  |  |  |  |
| Gain on transaction (valuation) of financial derivatives |  | 12,748 |  | 13,588 |
| Loss on transaction (valuation) of financial derivatives |  | 11,682 |  | 12,451 |
| Accrued income |  | 497 |  | 530 |
| Amortization of present value discount |  | 10,925 |  | 11,645 |
| Allowance for doubtful accounts |  | 83,155 |  | 88,632 |
| Unpaid cost of sales |  | 24,070 |  | 25,655 |
| Gain on valuation of investment securities |  | (30,396) |  | (32,398) |
| Capital adjustment arising from equity method investments |  | (14,059) |  | (14,985) |
| Equity in earnings of equity method investments |  | 25,331 |  | 27,000 |
| Dividend income of equity method investments |  | 24,027 |  | 25,610 |
| Capitalized borrowing cost |  | 11 |  | 12 |
| Other |  | 22,528 |  | 24,011 |
|  |  | 170,519 |  | 181,751 |
| Deductions: |  |  |  |  |
| Gain on transaction (valuation) of financial derivatives |  | 7,607 |  | 8,108 |
| Loss on transaction (valuation) of financial derivatives |  | 14,731 |  | 15,701 |
| Accrued income |  | 60 |  | 64 |
| Amortization of present value discount |  | 9,958 |  | 10,614 |
| Allowance for doubtful accounts |  | 84,432 |  | 89,994 |
| Unpaid cost of sales |  | 22,834 |  | 24,338 |
| Gain on valuation of investment securities |  | (30,396) |  | (32,398) |
| Capital adjustment arising from equity method investments |  | (14,059) |  | (14,985) |
| Equity in earnings of equity method investments |  | 113,316 |  | 120,780 |
| Dividend income of equity method investments |  | 1,384 |  | 1,475 |
| Impairment of investments |  | 31,373 |  | 33,440 |
| Capitalized borrowing cost |  | 11,285 |  | 12,028 |
| Other |  | 35,469 |  | 37,805 |
|  |  | 287,994 |  | 306,964 |
| Taxable income for corporate income tax reporting purposes | ₩ | 11,404 | US$ | 12,155 |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 21.  Income taxes (cont'd)

Deferred income taxes reflect the net tax effects of tax credit carryforwards and temporary differences between the carrying amounts of assets and liabilities for financial reporting purposes and the amounts used for corporate income tax reporting purposes. Significant changes in tax credit carryforwards, cumulative temporary differences and deferred income tax assets and liabilities for the year ended December 31, 2007 are as follows (Korean won in millions):

| | | 2007 | | |
|---|---|---|---|---|
| | Jan. 1, 2007 | Net increase (decrease) | Dec. 31, 2007 | Deferred income tax assets (liabilities) |
| Severance and retirement benefits | ₩ 23,365 | ₩ 1,209 | ₩ 24,574 | ₩ 6,758 |
| Severance insurance deposits | (23,365) | (1,209) | (24,574) | (6,758) |
| Accrued income | (497) | 437 | (60) | (17) |
| Amortization of present value discount | 20,893 | 967 | 21,860 | 6,012 |
| Depreciation | 1,627 | 7,418 | 9,045 | 2,487 |
| Allowance for doubtful accounts | 84,496 | (1,341) | 83,155 | 22,868 |
| Debts to be converted into equity | 7,488 | - | 7,488 | 2,059 |
| Other accounts payable | 22,834 | 1,236 | 24,070 | 6,619 |
| Gain (loss) on valuation of investment securities | (5,568) | (30,055) | (35,623) | (9,796) |
| Equity adjustments arising from equity method investments | 10,677 | 9,249 | 19,926 | 5,480 |
| Equity in earnings of equity method investments | (373,212) | (124,690) | (497,902) | (136,923) |
| Impairment of investments | 78,375 | (31,373) | 47,002 | 12,926 |
| Capitalized borrowing costs | - | (11,274) | (11,274) | (3,100) |
| Gain (loss) on foreign currency translation on provision for claims | - | (8,678) | (8,678) | (2,387) |
| Inventory valuation reserves | 579 | 601 | 1,180 | 324 |
| Government subsidies | 1,858 | (1,666) | 192 | 53 |
| Other | 128,520 | 69,815 | 198,335 | 54,542 |
| | (21,930) | (119,354) | (141,284) | (38,853) |
| Carried forwarded tax credit | - | - | 2,393 | 2,393 |
| | ₩ (21,930) | ₩ (119,354) | ₩ (138,891) | ₩ (36,460) |
| U. S. dollars in thousands (Note 2) | US$ (23,375) | US$ (127,216) | US$ (148,040) | US$ (38,862) |

The Company did not recognize deferred income tax assets (liabilities) for deductible and additional temporary differences, arising from equity method investments and others amounting to ₩116,410 million and ₩93,449 million, respectively, in consideration of the uncertainty in realizing those temporary differences in the future.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

21. **Income taxes (cont'd)**

Details of gross deferred income tax assets and liabilities as of December 31, 2007 are as follows (Korean won in millions):

| | Temporary differences | Reversal of temporary differences | | Deferred income tax assets (liabilities) | |
| --- | --- | --- | --- | --- | --- |
| | | 2007 | 2008 and thereafter | Current | Non-current |
| Deductible temporary differences: | | | | | |
| Severance and retirement benefits | 24,574 | - | 24,574 | - | 6,758 |
| Amortization of present value discount | 21,860 | - | 21,860 | - | 6,012 |
| Depreciation | 9,045 | - | 9,045 | - | 2,487 |
| Allowance for doubtful accounts | 83,155 | 83,155 | - | 22,868 | - |
| Debts to be converted into equity | 7,488 | - | 7,488 | - | 2,059 |
| Other accounts payable | 24,070 | 24,070 | - | 6,619 | - |
| Equity adjustments arising from equity method investments | 19,926 | - | 19,926 | - | 5,480 |
| Impairment of investments | 47,002 | - | 47,002 | - | 12,926 |
| Inventory valuation reserves | 1,180 | 1,180 | - | 324 | - |
| Government subsidies | 192 | - | 192 | - | 53 |
| Other | 282,928 | 13,067 | 269,861 | 3,594 | 74,211 |
| | 521,420 | 121,472 | 399,948 | 33,405 | 109,986 |
| Taxable temporary differences: | | | | | |
| Severance insurance | (24,574 | - | (24,574 | - | (6,758) |
| Accrued income | (60 | (60 | - | (17) | - |
| Gain (loss) on valuation of investment securities | (35,623 | - | (35,623 | - | (9,796) |
| Equity in earnings of equity method investments | (497,902 | - | (497,902 | - | (136,923) |
| Capitalized borrowing costs | (11,274 | - | (11,274 | - | (3,100) |
| Gain (loss) on foreign currency translation on provision for claims | (8,678 | - | (8,678 | - | (2,387) |
| Other | (84,593 | - | (84,593 | - | (23,263) |
| | (662,704 | (60 | (662,644 | (17) | (182,227) |
| Carried forward tax credits | | | | 2,393 | - |
| | | | | 35,781 | (72,241) |
| U. S. dollars in thousands (Note 2) | | | | 38,138 | (77,000) |

50

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

22. **Earnings per share**

**Basic earnings per share**
Basic earnings per share for the years ended December 31, 2006 and 2007 are calculated as follows (Korean won in millions, except for per share amounts):

|  | 2006 | 2007 |
|---|---|---|
| Net income attributable to common stock | ₩ 112,808 | ₩ 101,991 |
| Weighted-average number of common shares outstanding | 94,988,776 | 94,988,776 |
| Basic earnings per share | ₩ 1,188 | ₩ 1,074 |
| U. S. dollars in thousands (Note 2) | US$ 1.27 | US$ 1.15 |

There are no changes in the weighted-average number of common shares outstanding for the years ended December 31, 2006 and 2007.

**Diluted earnings per share**
Diluted earnings per share for the years ended December 31, 2006 and 2007 are calculated as follows (Korean won in millions, except for per share amounts):

|  | 2006 | 2007 |
|---|---|---|
| Net income attributable to common stock | ₩ 112,808 | ₩ 101,991 |
| Weighted-average number of common shares outstanding | 94,988,776 | 94,988,776 |
| Adjustment for assumed conversion of debts[1] | 234,000 | 234,000 |
|  | 95,222,776 | 95,222,776 |
| Diluted earnings per share | ₩ 1,185 | ₩ 1,071 |
| U. S. dollars in thousands (Note 2) | US$ 1.26 | US$ 1.14 |

[1]Details of dilutive potential share as of December 31, 2007, are as follows:

|  | Number of common shares to be issued by conversion or exercise | Conversion or exercisable period | Number of days outstanding | Weighted number of shares |
|---|---|---|---|---|
| Debts to be converted into equity | 234,000 | 2007.1.1 ~ 2007.12.31 | 365 | 85,410,000 |

Weighted average number of dilutive share outstanding:
85,410,000 shares ÷ 365 = 234,000 shares

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

23. **Related party transactions**

Significant transactions which occurred in the normal course of business with related companies for the years ended December 31, 2006 and 2007 and the related account balances outstanding as of December 31, 2006 and 2007 are summarized as follows (Korean won in millions):

| | 2006 | | | |
|---|---|---|---|---|
| | Sales | Purchases | Receivables | Payables |
| **Subsidiaries** | | | | |
| Daewoo International (America) Corp. | ₩ 323,343 | ₩ 6,460 | ₩ 19,901 | ₩ 1,189 |
| Daewoo International (Deutschland) GmbH. | 55,364 | 626 | 4,396 | 1,267 |
| Daewoo International Japan Corp. | 290,226 | 985 | 4,419 | 189 |
| Daewoo International Singapore Pte. Ltd. | 301,674 | 24,317 | 6,257 | 17 |
| Daewoo Italia S.R.L. | 30,944 | - | 3,486 | 283 |
| Myanmar Daewoo International Ltd. | 251 | 3,013 | 527 | 104 |
| Suzhou Jinwoo Weaving Printing & Dyeing Co., Ltd. | 136 | 1,064 | 2,471 | - |
| Daewoo Paper Manufacturing Co., Ltd. | 16,338 | - | 7,263 | - |
| Daewoo Cement (Shandong) Co., Ltd. | - | 58,263 | 24,654 | 2,406 |
| Daewoo Textile Company | 3,782 | 31,653 | 7,027 | 3,410 |
| PT. Rismar Daewoo Apparel | 24,609 | 26,950 | 3,995 | 2,018 |
| Gezira Tannery Co., Ltd. | 118 | 3,318 | 2,171 | 151 |
| Tianjin Daewoo Paper MFG. Co., Ltd. | 741 | - | 28 | - |
| Daytek Electronics Corp. | 15,557 | - | 1,944 | 1,588 |
| **Affiliates** | | | | |
| Shanghai Lansheng Daewoo Corp. | 7,522 | 5,916 | 5,298 | 376 |
| Shanghai Waigaogiao Free Trade Zone Lansheng Daewoo International Trading Co., Ltd. | 89,287 | 1,712 | 18,030 | 1,662 |
| Daewoo (Dalian) Bag & Tent Manufacturing Co., Ltd. | 2,300 | 5,016 | 218 | 65 |
| Daewoo Apparel Vietnam Ltd. | - | 5,785 | 311 | 53 |
| Daewoo Textile (H.K.) Ltd. | 2,808 | 4,946 | 2,614 | 337 |
| General Medicines Co., Ltd. | 4,135 | - | 2,411 | - |
| Hanjung Power Pty., Ltd. | 29 | - | 4 | - |
| Kosvida Agrochemical Co., Ltd. | 448 | - | 68 | - |
| Myanmar Korea Timber International Ltd. | 7,421 | 5,905 | 346 | 97 |
| PT. International Steel Indonesia | 11,251 | 24 | 1,217 | - |
| Daewoo Textile Fergana LLC | 168 | 111 | 182 | 111 |
| **Key management** | | | | |
| Key management personnel[3] | - | - | 31 | - |
| **Others** | | | | |
| NPA Fund | - | - | 1,022 | 75,254 |
| Daewoo Canada Ltd. | 29,787 | - | 73 | - |
| N. I. CO.,Ltd. | - | - | - | 3 |
| Daewoo El Salvador S.A. De C.V. | - | - | 2,409 | 147 |
| Daewoo (Thailand) Co., Ltd. | - | - | - | - |
| | ₩ 1,218,239 | ₩ 186,064 | ₩ 122,773 | ₩ 90,727 |

52

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

### 23.  Related party transactions (cont'd)

| | 2007 | | | |
|---|---|---|---|---|
| | Sales | Purchases | Receivables[1] | Payables |
| **Subsidiaries**[3] | | | | |
| Daewoo International (America) Corp. | ₩  246,707 | ₩  3,399 | ₩  15,430 | ₩  128 |
| Daewoo International (Deutschland) GmbH. | 38,328 | 1,653 | 522 | 259 |
| Daewoo International Japan Corp. | 303,637 | 4,099 | 3,775 | 382 |
| Daewoo International Singapore Pte. Ltd. | 357,234 | 8,070 | 1,412 | 1 |
| Daewoo Italia S.R.L. | 67,460 | 974 | - | 316 |
| Suzhou Jinwoo Weaving Printing & Dyeing Co., Ltd. | 32 | 2,997 | 2,852 | - |
| Daewoo Paper Manufacturing Co., Ltd. | 16,715 | - | 7,189 | 9 |
| Daewoo Cement (Shandong) Co., Ltd. | - | 29,306 | 26,982 | 1,571 |
| Daewoo Textile Company | 4,158 | 32,722 | 3,761 | 1,873 |
| PT. Rismar Daewoo Apparel | 22,108 | 18,055 | 4,399 | 1,163 |
| Gezira Tannery Co., Ltd. | - | 4,783 | 2,399 | 239 |
| Daytek Electronics Corp. | 41,714 | - | 1,653 | - |
| Daewoo Textile Fergana LLC. | 4,990 | 30,610 | 8,699 | 849 |
| PT. International Steel Indonesia | 21,783 | - | 1,331 | - |
| **Affiliates** | | | | |
| Shanghai Lansheng Daewoo Corporation | 7,199 | 7,006 | 2,133 | 59 |
| Shanghai Waigaoqiao Free Trade Zone Lansheng Daewoo International Trading Co., Ltd. | 187,187 | 119 | 18,994 | - |
| Tianjin Daewoo Paper MFG. Co., Ltd. | 208 | - | - | - |
| Daewoo Apparel Vietnam Ltd. | - | 3,110 | 253 | 142 |
| Daewoo Textile (H.K.) Ltd. | 2,353 | 2,391 | 2,652 | 128 |
| General Medicines Co., Ltd. | 3,663 | - | 2,285 | - |
| Hanjung Power Pty., Ltd. | 874 | - | - | 12 |
| Myanmar Daewoo Ltd. | - | 128 | - | - |
| Myanmar Daewoo Int'l Ltd. | 262 | 1,971 | 343 | 44 |
| Myanmar Korea Timber International Ltd. | 6,430 | 4,249 | 84 | 84 |
| Daewoo STC VINA Ltd. | 382 | - | 117 | 107 |
| **Key management** | | | | |
| Key management personnel[2] | - | - | 3 | - |
| **Others** | | | | |
| NPA Fund | - | - | 986 | 61,460 |
| Daewoo Canada Ltd. | 4,308 | 2 | - | - |
| N. I. CO.,Ltd. | - | - | - | 3 |
| Daewoo El Salvador S.A.De C.V. | - | - | 2,431 | 148 |
| Myanmar Daewoo Construction Machinery Co., Ltd. | 51 | - | - | - |
| Daewoo (Thailand) Co., Ltd. | - | 5 | - | - |
| | ₩  1,337,783 | ₩  155,649 | ₩  110,685 | ₩  68,977 |
| U. S. dollars in thousands (Note 2) | US$ 1,425,904 | US$ 165,902 | US$  117,976 | US$  73,521 |

[1]Receivables are presented at gross amounts before allowance for doubtful accounts amounting to ₩34,190 million.

[2]Outstanding balances with key management personnel are employee loans for Employee Stock Ownership Association.

[3]Daewoo (China) Co., Ltd., a subsidiary, has no carried out any transaction with the Company.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

## 23.  Related party transactions (cont'd)

### Key management personnel compensation

Compensations of key management personnel for the years ended December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | | | U. S. dollars in thousands (Note 2) | |
|---|---|---|---|---|---|---|
| | 2006 | | 2007 | | 2007 | |
| Salaries | ₩ | 4,407 | ₩ | 5,544 | US$ | 5,909 |
| Severance benefits | | 1,740 | | 1,945 | | 2,073 |
| Share-based compensation expense | | 5,181 | | 1,143 | | 1,218 |
| Total | ₩ | 11,328 | ₩ | 8,632 | US$ | 9,200 |

### Significant guarantees provided to related parties

As of December 31, 2007, the Company has provided payment guarantees to affiliated companies including Daewoo Cement (Shandong) Co., Ltd., Hanjung Power Ltd. and DMSA, AMSA amounting to ₩98,151 million, ₩8,209 million and ₩96,107 million, respectively, while its assets of ₩109,763 million have been pledged as collateral for such guarantees (see Note 15).

### Work-out on overseas trading subsidiaries

Daewoo Handels GmbH filed for bankruptcy in a court in Germany on May 31, 2001, and its liquidation began on September 1, 2001. The creditors' committee approved the liquidation plan on January 29, 2002. With the remaining assets after the liquidation, Daewoo International (Deutschland) GmbH. ("DIDG") was incorporated and commenced its business on April 16, 2002.

Daewoo Japan Corporation filed for a court receivership on June 28, 2002, and obtained an approval from the court on October 4, 2002. During the process of the court receivership, with the remaining assets of Daewoo Japan Corporation, Daewoo International Japan Corporation was incorporated and started its business on November 1, 2002, while Daewoo Japan Corporation was placed under liquidation.

Daewoo Singapore Pte., Ltd. started its liquidation process in 2003 and finally was liquidated in 2007. Instead, Daewoo International Singapore Pte., Ltd., was newly incorporated in June 2003 and has been in its operations since July 1, 2003.

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

24. **Value added information**

Value added information for the years ended December 31, 2006 and 2007 are as follows (Korean won in millions):

| | 2006 | | |
|---|---|---|---|
| | Cost of sales | Selling and administrative expenses | Total |
| Personnel expenses | ₩ 17,636 | ₩ 57,755 | ₩ 75,391 |
| Severance benefits | 2,087 | 8,063 | 10,150 |
| Welfare expenses | 3,270 | 15,559 | 18,829 |
| Rental charges | 18 | 10,278 | 10,296 |
| Depreciation | 6,811 | 5,323 | 12,134 |
| Amortization | 1989 | 446 | 2,435 |
| Taxes and dues | 233 | 1673 | 1,906 |
| | ₩ 32,044 | ₩ 99,097 | ₩ 131,141 |

| | 2007 | | |
|---|---|---|---|
| | Cost of sales | Selling and administrative expenses | Total |
| Personnel expenses | ₩ 15,582 | ₩ 63,443 | ₩ 79,025 |
| Severance benefits | 1,739 | 8,770 | 10,509 |
| Welfare expenses | 3,503 | 15,326 | 18,829 |
| Rental charges | 30 | 10,390 | 10,420 |
| Depreciation | 5,284 | 5,437 | 10,721 |
| Amortization | 2,539 | 415 | 2,954 |
| Taxes and dues | 256 | 1,771 | 2,027 |
| | ₩ 28,933 | ₩ 105,552 | ₩ 134,485 |
| U. S. dollars in thousands (Note 2) | US$ 30,839 | US$ 112,505 | US$ 143,344 |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

25.  **Segment information**

Financial information of the business segments as of December 31, 2006 and 2007 and for the years ended then are as follows:

**Industry segments**
The details of the information by industry segment for the years ended December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | | | U. S. dollars in thousands (Note 2) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 2006 | | 2007 | | 2007 |
| **Sales** | | | | | | |
| Trading | ₩ | 6,138,848 | ₩ | 7,582,696 | US$ | 8,082,174 |
| Manufacturing | | 188,887 | | 177,516 | | 189,209 |
| Retail (department store) | | 55,880 | | 55,937 | | 59,622 |
| Total | ₩ | 6,383,615 | ₩ | 7,816,149 | US$ | 8,331,005 |
| **Operating income** | | | | | | |
| Trading | ₩ | 73,661 | ₩ | 88,698 | US$ | 94,541 |
| Manufacturing | | 1,932 | | 1,045 | | 1114 |
| Retail (department store) | | 2,103 | | 2,132 | | 2,273 |
| Total | ₩ | 77,696 | ₩ | 91,875 | US$ | 97,928 |
| **Property, plant and equipment** | | | | | | |
| Trading | ₩ | 6,698 | ₩ | 6,164 | US$ | 6,570 |
| Manufacturing | | 69,041 | | 64,237 | | 68,468 |
| Retail (department store) | | 93,660 | | 92,020 | | 98,081 |
| Total | ₩ | 169,399 | ₩ | 162,421 | US$ | 173,120 |
| **Intangible assets** | | | | | | |
| Trading | ₩ | 18,001 | ₩ | 20,211 | US$ | 21,542 |
| Manufacturing | | 4,258 | | 184 | | 196 |
| Retail (department store) | | - | | - | | - |
| Total | ₩ | 22,259 | ₩ | 20,395 | US$ | 21,738 |
| **Depreciation** | | | | | | |
| Trading | ₩ | 1,955 | ₩ | 2,193 | US$ | 2,337 |
| Manufacturing | | 6,997 | | 5,422 | | 5,779 |
| Retail (department store) | | 3,182 | | 3,106 | | 3,311 |
| Total | ₩ | 12,134 | ₩ | 10,721 | US$ | 11,427 |
| **Amortization** | | | | | | |
| Trading | ₩ | 2,243 | ₩ | 2,351 | US$ | 2,506 |
| Manufacturing | | 192 | | 603 | | 643 |
| Retail (department store) | | - | | - | | - |
| Total | ₩ | 2,435 | ₩ | 2,954 | US$ | 3,149 |

56

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

### 25.  Segment information (cont'd)

#### Geographical segments

The Sales information by geographical segment for the years ended December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
| | 2006 | 2007 | 2007 |
| Asia/Africa/Oceania | ₩ 4,298,302 | ₩ 5,514,625 | US$ 5,877,878 |
| North America | 734,826 | 651,810 | 694,745 |
| South America | 188,886 | 187,482 | 199,832 |
| Europe/Russia | 780,129 | 1,045,637 | 1,114,514 |
| Domestic | 381,472 | 416,595 | 444,036 |
| | ₩ 6,383,615 | ₩ 7,816,149 | US$ 8,331,005 |

### 26.  Supplementary cash flow information

Significant non-cash investing and financing activities for the year ended December 31, 2007 are as follows:

| | Korean won in millions | U. S. dollars in thousands (Note 2) |
|---|---|---|
| | 2007 | 2007 |
| Reclassification of construction in-progress | ₩ 462 | US$ 492 |
| Reclassification of natural resources exploration investment to mining rights | 250 | 266 |
| Reclassification of natural resources exploration investment to (long-term) other accounts receivable | 23,690 | 25,250 |
| Reclassification of withholdings to long-term debt | 9,230 | 9,838 |
| Reclassification of withholdings to long-term withholdings | 80,169 | 85,450 |
| Reclassification of long-term withholdings to mining rights | 3,765 | 4,013 |
| Transfer of current portion of long-term debt | 77,630 | 82,744 |
| | ₩ 195,196 | US$ 207,753 |

57

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

27. **Comprehensive income**

The Company's comprehensive incomes for the year ended December 31, 2007 are as follows:

|  | Korean won in millions | U. S. dollars in thousands (Note 2) |
|---|---|---|
| Net income | ₩ 101,991 | US$ 108,710 |
| Other comprehensive income (loss) (Note 19): | | |
| Gain on valuation of investment securities | 21,789 | 23,224 |
| Equity adjustment arising from equity method investments | (11,515) | (12,274) |
| Foreign currency translation adjustments | (5,311) | (5,661) |
| | 4,963 | 5,289 |
| Comprehensive income | ₩ 106,954 | US$ 113,999 |

28. **Dividends**

The 2006 dividends were approved at the ordinary stockholders' meeting held on March 9, 2007 and the 2007 dividends will be approved at the annual ordinary stockholders' meeting to be held on March 7, 2008.

Details of dividends declared for the years ended December 31, 2006 and 2007 are as follows:

|  | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
|  | 2006 | 2007 | 2007 |
| Number of shares (A) | 94,988,776 | 94,988,776 | 94,988,776 |
| Dividend per share (B) (Korean won and US$ in units) | ₩ 300 | ₩ 350 | US$ 0.37 |
| Dividends (A x B) | ₩ 28,497 | ₩ 33,246 | US$ 35,436 |

The dividend payout ratio for the years ended December 31, 2006 and 2007 are as follows:

|  | Korean won in millions | | U. S. dollars in thousands (Note 2) |
|---|---|---|---|
|  | 2006 | 2007 | 2007 |
| Dividends (A) | ₩ 28,497 | ₩ 33,246 | US$ 35,436 |
| Net income (B) | 112,808 | 101,991 | 108,710 |
| Dividend payout ratio (A/B) | 25.26% | 32.60% | 32.60% |

**DAEWOO INTERNATIONAL CORPORATION**
**NOTES TO NON-CONSOLIDATED FINANCIAL STATEMENTS**
**December 31, 2006 and 2007**

28. **Dividends (cont'd)**

The dividend yield ratio for the years ended December 31, 2006 and 2007 are as follows:

| | Korean won | | | | U. S. dollars (Note 2) | |
|---|---|---|---|---|---|---|
| | 2006 | | 2007 | | 2007 | |
| Dividend per share (A) | ₩ | 300 | ₩ | 350 | US$ | 0.37 |
| Market value per share at balance sheet date (B) | ₩ | 39,050 | ₩ | 39,600 | US$ | 42.21 |
| Dividend yield ratio (A/B) | | 0.77% | | 0.88% | | 0.88% |

29. **Operating results of the final interim period (unaudited)**

Summary of operating results (unaudited) for the three months ended December 31, 2006 and 2007 are as follows:

| | Korean won in millions | | | | U. S. dollars in thousands (Note 2) | |
|---|---|---|---|---|---|---|
| | 2006 | | 2007 | | 2007 | |
| Sales | ₩ | 1,694,048 | ₩ | 1,901,848 | US$ | 2,027,124 |
| Cost of sales | | 1,572,996 | | 1,777,744 | | 1,894,845 |
| Operating income | | 4,671 | | 2,059 | | 2,195 |
| Net income | | 18,029 | | 18,695 | | 19,926 |
| Basic earnings per share (Korean won and US$ in units) | ₩ | 190 | ₩ | 197 | US$ | 0.21 |

59



**ERNST&YOUNG HANYOUNG**
Taeyoung Bldg.,10-2, Yeouido-dong,Yeongdeungpo-gu,
Seoul 150-777 Korea

Tel: +82 2 3787 6600
Fax: +82 2 783 5890
www.ey.com/kr

<u>**Internal Accounting Control System Review Report**</u>

Representative Director
Daewoo International Corporation

We have reviewed the accompanying management's report on the operations of the internal accounting control system ("IACS") of Daewoo International Corporation (the "Company") as of December 31, 2007. The Company's management is responsible for design and operations of its IACS, including the reporting of its operations. Our responsibility is to review the management's IACS report and issue a report based on our review. The management's report on the operations of the IACS of the Company states that "based on its assessment of the operations of the IACS as of December 31, 2007, the Company's IACS has been effectively designed and has operated as of December 31, 2007, in all material respects, in accordance with the IACS standards established by the IACS Operations Committee."

We conducted our review in accordance with the IACS review standards established by the Korean Institute of Certified Public Accountants. These standards require that we plan and perform our review to obtain less assurance than an audit as to management's report on the operations of the IACS. A review includes the procedures of obtaining an understanding of the IACS, inquiring as to management's report on the operations of the IACS and performing a review of related documentation within limited scope, if necessary.

A company's IACS consists of an establishment of related policies and organization to ensure that it is designed to provide reasonable assurance on the reliability of financial reporting and the preparation of financial statements for external financial reporting purposes in accordance with accounting principles generally accepted in the Republic of Korea. However, because of its inherent limitations, the IACS may not prevent or detect material misstatements of the financial statements. Also, projections of any assessment of the IACS on future periods are subject to the risk that IACS may become inadequate due to the changes in conditions, or that the degree of compliance with the policies or procedures may be significantly reduced.

Based on our review of the management's report on the operations of the IACS, nothing has come to our attention that causes us to believe that the management's report referred to above is not presented fairly, in all material respects, in accordance with the IACS standards.

We conducted our review of the IACS in existence as of December 31, 2007, and we did not review the IACS subsequent to December 31, 2007. This report has been prepared for Korean regulatory purposes pursuant to the Act on External Audit for Stock Companies, and may not be appropriate for other purposes or for other users.

February 5, 2008          *Ernst & Young Han Young*

This report is annexed in relation to the audit of the financial statements as of December 31, 2007 and the review of internal accounting control system pursuant to Article 2-3 of the Act on External Audit for Stock Companies of the Republic of Korea.

A member firm of Ernst & Young Global Limited

**Report on the Operations of the Internal Accounting Control System**

(Translation)

To the Board of Directors and Audit Committee of

Daewoo International Corporation

I, as the Internal Accounting Control Officer ("IACO") of Daewoo International Corporation ("the Company"), assessed the status of the design and operations of the Company's internal accounting control system ("IACS") for the year ended December 31, 2007.

The Company's management including the IACO is responsible for the design and operations of its IACS. I, as the IACO, assessed whether the IACS has been effectively designed and has operated to prevent and detect any error or fraud which may cause any misstatement of the financial statements, for the purpose of establishing the reliability of financial reporting and the preparation of financial statements for external financial reporting purposes. I, as the IACO, applied the IACS standards for the assessment of design and operations of the IACS.

Based on the assessment of the operations of the IACS, the Company's IACS has been effectively designed and has operated as of December 31, 2007, in all material respects, in accordance with the IACS standard.

January 24, 2008

Hong-soo, Seol, Internal Accounting Control Officer

Young-Won, Kang, Chief Executive Officer

61