EXHIBIT 6

1  Bruce L. Simon (State Bar No. 96241)
   PEARSON, SIMON, WARSHAW & PENNY, LLP
2  44 Montgomery Street, Suite 1430
   San Francisco, CA 94104
3  Telephone:     (415) 433-9000
   Facsimile:      (415) 433-9008
4
5  Richard M. Heimann (State Bar No. 63607)
   LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
   Embarcadero Center West
6  275 Battery Street, 30th Floor
   San Francisco, CA 94111-3339
7  Telephone:     (415) 956-1000
   Facsimile:      (415) 956-1008
8
9  *Interim Co-Lead Counsel for the Direct Purchaser Plaintiffs*

   [Additional counsel listed on signature page]
10

11
12                    UNITED STATES DISTRICT COURT

13                  NORTHERN DISTRICT OF CALIFORNIA

14                     SAN FRANCISCO DIVISION

15

16  IN RE: TFT-LCD (FLAT PANEL)          Master File No. M07-1827 SI
    ANTITRUST LITIGATION
17                                        MDL No. 1827

18  This Document Relates to:            **DECLARATION OF JORDAN ELIAS IN
                                         SUPPORT OF PLAINTIFFS'
19  ALL DIRECT PURCHASER ACTIONS         SUPPLEMENTAL BRIEF IN
                                         OPPOSITION TO DEFENDANT TATUNG
20                                        COMPANY OF AMERICA, INC.'S
                                         MOTION TO DISMISS**
21
                                         Date:      February 27, 2009
22                                       Time:       9:00 a.m.
                                         Courtroom:  10, 19th Floor
23
                                         Honorable Susan Illston
24

25  I, Jordan Elias, declare as follows:

26        1.      I am an associate at Lieff, Cabraser, Heimann & Bernstein, LLP, and a member in

27  good standing of the State Bar of California and the United States District Court for the Northern

28  District of California.  I make this declaration based on my own personal knowledge.  If called

ELIAS DECL. ISO PLTFS' SUPPLEMENTAL BRIEF IN
                                         OPPOSITION TO TATUNG'S MOTION TO DISMISS
                                         MASTER FILE NO. M07-1827 SI

1   upon to testify, I could and would testify competently to the truth of the matters stated herein.

2       2.      Attached as Exhibit A to this declaration is a true and correct copy of a document

3   produced by Tatung Company of America ("Tatung America") in this litigation that begins with

4   Bates No. TUSP0009432 and ends with Bates No. TUSP0009433.

5       3.      Attached as Exhibit B to this declaration is a true and correct copy of a document

6   produced by Tatung America in this litigation consisting of Bates No. TUSP0009430.

7       4.      Attached as Exhibit C to this declaration is a true and correct copy of a document

8   produced by Tatung America in this litigation that begins with Bates No. TUSP0009352 and ends

9   with Bates No. TUSP0009369.

10      5.      Attached as Exhibit D to this declaration is a true and correct copy of a document

11  produced by Tatung America in this litigation that begins with Bates No. TUSP0009379 and ends

12  with Bates No. TUSP0009392.

13      6.      Attached as Exhibit E to this declaration is a true and correct copy of excerpts of

14  the court reporter's certified transcript of the deposition of Edward Chen, which occurred on

15  February 13, 2009, in Sherman Oaks, California.

16      7.      Attached as Exhibit F to this declaration is a true and correct copy of the Rule 7.1

17  corporate disclosure statement jointly filed by Tatung America and Tatung Taiwan in a patent suit

18  brought by LG. Philips LCD Co., Ltd. against Tatung Taiwan, Tatung America, Chunghwa, and

19  Viewsonic Corporation in the U.S. District Court for the District of Delaware (Case No. 1:05-cv-

20  00292-JJF, at Docket No. 15).

21      8.      Attached as Exhibit G to this declaration is a true and correct copy of excerpts of

22  the court reporter's certified transcript of the deposition of Michael Lai, which occurred on

23  February 13, 2009, in Sherman Oaks, California.

24      9.      Attached as Exhibit H to this declaration is a true and correct copy of a document

25  produced by Tatung America in this litigation consisting of Bates No. TUSP0026399.

26      10.     Attached as Exhibit I to this declaration is a true and correct copy of a document

27  produced by Tatung America in this litigation consisting of Bates No. TUSP0002458.

28      11.     Attached as Exhibit J to this declaration is a true and correct copy of a document

2

1   produced by Tatung America in this litigation that begins with Bates No. TUSP0003678 and ends

2   with Bates No. TUSP0003683.

3           12.     Attached as Exhibit K to this declaration is a true and correct copy of two

4   documents produced by Tatung America in this litigation, the first beginning with Bates No.

5   TUSP0024260 and ending with Bates No. TUSP0024275, the second beginning with Bates No.

6   TUSP0024276 and ending with Bates No. TUSP0024293.

7           13.     Attached as Exhibit L to this declaration is a true and correct copy of a document

8   produced by Tatung America in this litigation that begins with Bates No. TUSP0025556 and ends

9   with Bates No. TUSP0025557.

10          I declare under penalty of perjury under the laws of the United States that the foregoing is

11   true and correct.

12          Executed this 20th day of February, 2009 at San Francisco, California.

                                    Jordan Elias

# Exhibit A

Case 4:07-cv-05944-JST   Document 530-2   Filed 08/03/09   Page 6 of 85
CaseM:07-cv-01827-SI   Document855-1   Filed02/20/09   Page2 of 144

Fwd: Due Diligence]

**Subject:** [Fwd: Due Diligence]
**From:** edward chen <echen@tatungusa.com>
**Date:** Thu, 17 Feb 2005 11:40:24 -0800
**To:** Teddy Thamrongvoraporn <sthamron@tatungusa.com>



Dear Teddy,
Pls incorporate some inforamtion in this e-mail as the company
background infornation to the response to Speilo's RFQ. Tks.    Edward
Chen

---

**Subject:** Re: Due Diligence
**From:** edward chen <echen@tatungusa.com>
**Date:** Mon, 14 Feb 2005 12:39:35 -0800
**To:** "Sherwood, Chris" <CSherwood@wmsgaming.com>

Dear Chris,
Further to my e-mail reply on last Friday, I would like to add more important
information here, so that you can know us better.

Tatung Company of America, Inc. is the subsidiary of Tatung Compnay based in
Taiwan which is one of the largest PC and PC monitor manufacturers based in
Taiwan. Currently we are supplying over 2 million sets of PC monitors, most of
them are LCD monitors to Hewitt Peckard a year. We also own our own CRT and
LCD panel manufacturer, Chungwha Picture Tube (CPT) which will give us an
advantage in term of better prices, steady delivery even when there is a LCD
panel shortage and new LCD panel's trend information. By the way, CPT is one
of the top 6 LCD panel manufacturers in the world.    Moreover.

Also, Tatung Company of America, Inc.is the headquarter of Gaming Video
display monitors for Tatung Group. This will give you all the resources of
Tatung Group ( a over $6 Billion company with over 300 engineers in R&D ) to
support you and at the same time you will have all of our attention to meet
your requirement( because you are dealing with us directly) during the course
of this project if you choose us to be one of your vendor in this project. We
have local R&D and manufacturing/assembly facilities in Long Beach to offer
quality products and quick service at the competive prices to meet your ever
-changing requirement.

If you would like to have some trade refernce to find out how good we are
serving our existing customers in the gaming industry, followings are two for
you to call:
(a) Hector Felician, Director of Manufacturing of Bally Gaming
    Tel: 702-896-7802 e-mail: hfeliciano@ally.com
(b) Tim Carson, President of Summit Gaming
    Tel: 406-652-3239 e-mail: tim@summitgaming.com

Dear Chris, I hope this additional information will help you in making your
decision. And if there is any other information you need to have, pls do not
hestiate to call me . Tks.    Edward Chen

"Sherwood, Chris" wrote:

> Dear Mr. Chen,
>
> I am sorry that I missed your return phone call yesterday.  I am sure that
> we will be able to talk personally very soon.  Until then, perhaps you can
> assist me with some legal formalities.

TUSP0009432

Fwd: Due Diligence]

As you probably know, the gaming industry is tightly regulated.  All
companies with which we do, or plan to do business, must be reviewed to
assure the gaming regulators that our business partners are not unsavory.
This is separate from the NDA, which WMS already has with Tatung.

Here is the information that our Legal Department needs to start the Due
Diligence process.  If you can provide the information by return e-mail, I
can initiate the process through WMS' intranet.

Legal Name of Company
Date and State of incorporation
Public/Private?
Vendor Contact Person
Title
Phone Number
Address

Thanks.

Chris Sherwood
Director of Strategic Sourcing
WMS Gaming, Inc.
800 S. Northpoint Boulevard
Waukegan, IL 60085

(847) 785-3870
csherwood@wmsgaming.com

| Re: Due Diligence.eml | Content-Type:       message/rfc822 |
| --- | --- |
| | Content-Encoding: 7bit |

2/17/2005 11:23 AM

TUSP0009433

# Exhibit B

## PROPOSAL FOR SPIELO NEW VLT PROJECT



EXHIBIT

\S

**Company's Background**

Tatung Company of America, Inc. is the subsidiary of Tatung Company based in Taiwan, which is one of the largest PC, and PC monitor manufacturers based in Taiwan. Currently we are supplying over 2 million sets of PC monitors, most of them are LCD monitors, to Hewitt Packard a year. We also own a CRT and LCD panel manufacturer, Chungwha Picture Tube (CPT) that will give us an advantage in term of better prices, new LCD panel's trend information and a steady delivery even when there is a LCD panel shortage. Moreover, CPT is one of the top 6 LCD panel manufacturers in the world.

Tatung Company of America, Inc. is the headquarter of Gaming Video display monitors for Tatung Group. This enables us to provide our customers with all the resource Tatung group has to offer with more than 6 billion in assets and more than 300 engineers in R&D department. During the course of the project, you will have all of our attention in doing our best to meet your requirements. We have local R&D and manufacturing/assembly facilities in Long Beach, CA to offer quality products and quick services at the competitive prices to meet your ever-changing needs.

If you would like to have some trade reference to find out how good well we are serving our existing customers in the gaming industry, followings are two for you to call:

(a) Hector Felician, Director of Manufacturing of Bally Gaming
Tel: 702-896-7802 e-mail: hfeliciano@ally.com
(b) Tim Carson, President of Summit Gaming
Tel: 406-652-3239 e-mail: tim@summitgaming.com

TUSP0009430

# Exhibit C





EXHIBIT

\_\_12\_\_

2nd Revised

## Supplier Selection Criteria Response: Commercial & Technical Assessment

## Objectives-Monitor

| Item | Category | Objectives |
|------|----------|------------|
| 2 | Procurement | The supplier must provide company profile detailing the number of year's experience in the specific business and contact names of the least three long-term high volume customers with most similar product demand who can be contacted for reference checks. |
| | Response | Tatung Co. of America, Inc. has been supplying Touch Screen Video Display products to Gaming, POS, Security, Medical and Industrial market sectors for 25 years. Below are our long-term high volume customers. *Charles Cieba, Supply Chain Manager 202-684-7826*<br>• Bally Technologies is one of the largest Gaming machine manufacturer in America. We currently supply around 80% of their monitor needs, both CRT and LCD. Below is the contact information.<br>Mr. Hector Feliciano, Sr. Director of Material Management<br>Email: hfeliciano@ballytech.com, Tel: (702) 584-7802<br>• Pelco is one of the industries leading Solution Providers in Security Industry. We currently supply them both CRT and LCD monitors. Below is the contact information.<br>Mr. Leo Labbe, Vice President Procurement<br>Email: llabbe@pelco.com, Tel: (559) 292-1981<br>• Blackstone is one of the leading Solution Providers in Hospitality and Retail Technology. We currently supply them all-in-one POS system and Touch Screen LCD monitor. Below is the contact information.<br>Mr. Carlos Rodriquez, Vice President of Operations<br>Email: carlj@blackstoneonline.com, Tel: (305) 639-9590 |
| 3 | Procurement | What is the expected workflow (sequence of events) for your supply |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 7250 | Australia | 03 6335 5718 | 03 6335 5792 | 0418268272 |
| 2643 | Australia | 02 6026 5324 | | 0427852029 |
| 2643 | Australia | 02 6026 5324 | | 0427852029 |
| 2830 | Australia | 02 6883 4877 | 02 6884 1520 | 0410368277 |
| 2830 | Australia | 02 6883 4877 | 02 6884 1520 | 0410368277 |
| 2207 | Australia | 02 9502 1714 | | 0413396134 |
| 3000 | Australia | 03 9280 1702 | | |
| 3000 | Australia | 03 9280 1702 | | |
| 2440 | Australia | 02 6566 0268 | 02 6566 0653 | 0427660268 |
| 2440 | Australia | 02 6566 0268 | 02 6566 0653 | 0427660268 |
| 2440 | Australia | 02 6566 0268 | 02 6566 0653 | 0427660268 |
| 2440 | Australia | 02 6566 0268 | 02 6566 0653 | 0427660268 |
| 2440 | Australia | 02 6566 0268 | 02 6566 0653 | 0427660268 |
| 2440 | Australia | 02 6566 0268 | 02 6566 0653 | 0427660268 |
| 2440 | Australia | 02 6566 0268 | 02 6566 0653 | |
| 2230 | Australia | 02 9523 5835 | 02 9523 1758 | |
| 2230 | Australia | 02 9523 5835 | 02 9523 1758 | |
| 2230 | Australia | 02 9523 6833 | 02 9523 9211 | 04229660020 |
| 2230 | Australia | 02 9523 6833 | 02 9523 9211 | 04229660020 |
| 2230 | Australia | 02 9523 6833 | 02 9523 9211 | 04229660020 |
| 2230 | Australia | 02 9523 6833 | 02 9523 9211 | 04229660020 |
| 2230 | Australia | 02 9523 6833 | 02 9523 9211 | 04229660020 |
| 2230 | Australia | 02 9523 6833 | 02 9523 9211 | 04229660020 |
| 2230 | Australia | 02 9523 6833 | 02 9523 9211 | 04229660020 |
| 2230 | Australia | 02 9523 6833 | 02 9523 9211 | 04229660020 |
| 3006 | Australia | 03 9292 7788 | 03 9551 5515 | 0418543169 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 2133 | Australia | 02 9797 0449 | 02 9797 6266 | 0418974305 |
| 105-0021 | Japan | 81 0364 023622 | 81 0364 023623 | |
| 105-0021 | Japan | 81 0364 023622 | 81 0364 023623 | |
| 105-0021 | Japan | 81 0364 023622 | 81 0364 023623 | |
| 105-0021 | Japan | 81 0364 023622 | 81 0364 023623 | |
| 105-0021 | Japan | 81 0364 023622 | 81 0364 023623 | |

TUSP0009353

**TATUNG**
COMPANY OF AMERICA, INC.

| | | chain, starting from original manufactures and ending in your customer's venue? |
|---|---|---|
| | Response | Below is the workflow of our supply chain, in sequence of events.<br><br>i. Sales receive purchase orders from customers and process them into the system.<br><br>ii. Production planner plans and confirms back to sales lead-time and ETD of the shipment.<br><br>iii. Sales notify the customer of ETD.<br><br>iv. Procurement department acquires the needed components according to MRP systems.<br><br>v. When parts/components arrive, production line produces the merchandises according to the work order issue by production planner.<br><br>vi. Sales contacts credit department to release the order, if on hold.<br><br>vii. If there is an overdue outstanding balance in the customer's account, credit contacts the customer to resolve credit issue. When resolved, credit release the sales order.<br><br>viii. When production is done, sales notify the customer of shipment and ask for approval/confirmation if needed.<br><br>ix. Upon confirmation/approval from the customer, sales release the order to traffic department.<br><br>x. Traffic department arranges a shipment according to customer's request. Shipping documents/information will be forwarded to sales when available.<br><br>xi. Sales notify the customer of the shipment status and shipping document/information.<br><br>xii. Merchandises arrive at the customer's sites.<br><br>In case of customization and/or special requirements, R&D will make 1st sample unit for customer approval. Upon approval, R&D will create a BOM. The followed orders will be produced by production line. |
| 4 | Procurement | Describe your policy, giving examples of implementation, in respect of |

| | | | | |
|---|---|---|---|---|
| 2031 | Australia | 02 9399 3005 | 02 9398 5542 | 0404174741 |
| 2031 | Australia | 02 9399 3005 | 02 9398 5542 | 0404174741 |
| 2835 | Australia | 02 6836 2214 | 02 6836 4613 | |
| 2835 | Australia | 02 6836 2214 | 02 6836 4613 | |
| 2835 | Australia | 02 6836 2214 | 02 6836 4613 | |
| 2835 | Australia | 02 6836 2214 | 02 6836 4613 | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2097 | Australia | 02 9971 5355 | | |
| 2150 | Australia | 02 9689 1122 | 02 9633 1409 | |
| 2500 | Australia | 02 4229 8341 | 02 4229 1523 | 0409458190 |
| 2500 | Australia | 02 4229 7711 | 02 4229 1523 | |
| 2500 | Australia | 02 4229 7711 | 02 4229 1523 | |
| 2500 | Australia | 02 4229 7711 | 02 4229 1523 | |
| 2000 | Australia | 02 9541 1225 | | 0408291175 |
| 4218 | Australia | 07 5592 8336 | | |
| 4001 | Australia | 07 3306 8773 | 07 3306 8774 | |
| 2540 | Australia | 02 4443 4144 | 02 4443 4350 | |
| 2540 | Australia | 02 4443 4144 | 02 4443 4350 | |
| 2590 | Australia | 02 6942 3633 | 02 6942 3936 | 0409448967 |
| 2590 | Australia | 02 6942 3633 | 02 6942 3936 | 0409448967 |
| 2590 | Australia | 02 6942 3633 | 02 6942 3936 | 0409448967 |
| 2590 | Australia | 02 6942 3633 | 02 6942 3936 | 0409448967 |
| 2590 | Australia | 02 6942 3633 | 02 6942 3936 | |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |
| 2518 | Australia | 02 4284 4055 | 02 4285 2188 | 0428620929 |

CONFIDENTIAL

TUSP0009355

# ⊘ TATUNG
COMPANY OF AMERICA, INC.

| | | |
|---|---|---|
| | | investment in capital equipment, new technology and training. |
| | Response | At Tatung Co. of America, Inc., our goal is to provide the right products at the best possible prices. In order to be competitive, we thrive ourselves with knowledge and ability to stay ahead. With access to industry trend information, we arm ourselves with the latest technology, equipments and people. We have the most advanced SMT line and various test equipments to make sure that our products meet every stringent quality and safety, including RoHS. Please refer to attachment "A" for our in-house test equipments. Moreover, we constantly participate in technology & industry seminars to update the market trend and technology. We also have in-house training for engineers, technicians and sales team to make sure everyone in our organization are up to date. |
| 9 | Procurement | Do you or any of your affiliated entities have a pecuniary interest (shareholding, whole or part ownership, etc.) in any of your component or service providers? |
| | Response | We will use ChungHwa Picture Tubes, LTD. (CPT) as our primary supplier. Tatung Group is the largest shareholders of ChungHwa with 36% ownership. ✕ take out color. Our manufacturing facility in China (TCN) is a sister company, which is under the same parent company, Tatung. |
| 14 | Procurement/Marketing | The supplier will provide advice on market and technology trends, this data will include manufacturer lines, screen size sales, technology cycles, price trends, new products and applications. This advice is expected on a 6 monthly or more frequent as required basis. Please describe how you company will satisfy this request. |
| | Response | With our knowledge and expertise, we will provide Aristocrat with industry trend, new/emerging technology and needed information to stay ahead of the competition. We are a member of *Wits View* and *MIC*. These Taiwanese based companies provide us with daily/weekly market report. The |

| | | | | |
|---|---|---|---|---|
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 0888 | 02 9411 4352 | 0412576226 |
| 2068 | Australia | 02 9411 5333 | 02 9411 4352 | 0412576226 |
| 2582 | Australia | 02 6226 1042 | 02 6226 2986 | 0408624303 |
| 2582 | Australia | 02 6226 1042 | 02 6226 2986 | 0431275104 |
| 2582 | Australia | 02 6226 1042 | 02 6226 2986 | 0408623026 |
| 2582 | Australia | 02 6226 1042 | 02 6226 2986 | 0408624681 |
| 2582 | Australia | 02 6226 1042 | 02 6226 2986 | |
| 7301 | New Zealand | 03 5781 059 | 03 5781 058 | 0276327006 |
| 7301 | New Zealand | 03 5781 059 | 03 5781 058 | 0276327006 |
| 7301 | New Zealand | 03 5781 059 | 03 5781 058 | 0276327006 |
| 4152 | Australia | 07 3343 0888 | | |
| 4013 | Australia | 07 3252 0770 | 07 3252 0971 | 0408622778 |
| 5038 | Australia | 08 8376 2699 | 08 8376 2659 | 0403004059 |
| 5038 | Australia | 08 8376 2699 | 08 8376 2659 | 0403004059 |
| 5038 | Australia | 08 8376 2699 | 08 8376 2659 | 0403004059 |
| 5038 | Australia | 08 8376 2699 | 08 8376 2659 | 0403004059 |
| 5038 | Australia | 08 8376 2699 | 08 8376 2659 | 0403004059 |
| 5038 | Australia | 08 8376 2699 | 08 8376 2659 | 0403004059 |
| 5038 | Australia | 08 8376 2699 | 08 8376 2659 | 0403004059 |
| 5038 | Australia | 08 8376 2699 | 08 8376 2659 | 0403004059 |
| 2604 | Australia | 02 6273 4694 | 02 6273 4706 | |
| 2604 | Australia | 02 6273 4694 | 02 6273 4706 | |
| 2000 | Australia | 02 9268 3010 | 02 9261 2506 | |
| 2000 | Australia | 02 9268 3010 | 02 9261 2506 | |
| 2000 | Australia | 02 9268 3010 | 02 9261 2506 | |
| 2000 | Australia | 02 9268 3010 | 02 9261 2506 | |
| 2000 | Australia | 02 9268 3010 | 02 9261 2506 | |
| 1217 | Bangladesh | 02 9334 081 | 02 9339 054 | 880189492378 |
| 2031 | Australia | 02 9399 3005 | 02 9398 5542 | 0404174741 |
| 2031 | Australia | 02 9399 3005 | 02 9398 5542 | 0404174741 |

CONFIDENTIAL

TUSP0009357

**⊙TATUNG**
COMPANY OF AMERICA, INC.

| | | |
|---|---|---|
| | | information in the report includes Display Technology Pricing Trend, Major/Leading Companies' Activities that would affect the industry as whole, etc. We also subscribe to *EE Times* and *Display Search Report*, which will also provide us with an in-sight market information. |
| | | With all these information and our own expertise, we will provide Aristocrat with "Market & Technology Trend Review" on a quarterly basis. |
| | | For example, there are 2 technology trends, we believe, will become a new industry trend. |
| | | • 16:9 Aspect Ratio of 19" or 20" monitors. This format will replace many 4:3 format display monitors within 1 to 2 years. |
| | | • LED-Lited LCD Panel is a new emerging technology. These panels produce a better color saturation and provide a better performance. |
| | | Please refer to attachment "B" for a sample of "Market & Technology Trend Review Report". |
| 16 | Procurement | Agreement term. Aristocrat is open to a longer-term supply solution -- with the expectation that this longer-term supply will yield mutual benefits. For example, Aristocrat expects a longer-term agreement will allow the supplier more freedom in engineering support and development work, knowing that the results of such effort can translate into supply during the term of the agreement. Please advice your views on the mutual benefits of a five-year supply agreement. Please address in your response how you would propose that we can both be assure of the competitiveness of your supply during this term. |
| | Response | Signing long-term contract with Aristocrat will enable us to provide a continuous support in terms of R&D. Not only the agreement will benefit in terms of new product development, but it will also help us lower the cost, which in turn benefit Aristocrat. |
| | | We will transfer these benefits to Aristocrat thru lower prices, continuity of R&D project and support, more buying power & negotiation power, etc. |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 4067 | Australia | .07 3870 0777 | 07 3870 4800 | 0419026483 |
| 2046 | Australia | 02 9712 2055 | | |
| 2046 | Australia | 02 9712 2055 | | |
| 2284 | Australia | 02 4958 7033 | 02 4950 8090 | 0412578683 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | 0402022893 |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9822 3389 | 02 9823 3667 | |
| 2176 | Australia | 02 9823 2222 | 02 9823 3667 | 0402022893 |
| 2210 | Australia | 02 9533 3144 | | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |
| 2210 | Australia | 02 9533 3144 | 02 9533 3812 | |

CONFIDENTIAL

**TATUNG**
COMPANY OF AMERICA, INC.

| | | |
|---|---|---|
| | | Moreover, with a long-term contract, we would consider invest in "Production Line Automation" to reduce the cost further. This feature will also increase production efficiency. As a result, the costs will be reduced for both parties.<br><br>A longer commitment will enable us to invest in a dedicated production line especially for Aristocrat's production. Which in turn, lower the cost and improve efficiency.<br><br>All of these will benefit both parties tremendously in a long run. We are not looking for a trading partner, but "Strategic Partner". |
| 18 | Procurement | How will you protect supply continuity of display configurations given the volatility and changes in the availability of different screens and sizes? |
| | Response | Due to our large volume of panel requirement through Tatung Group, we've formed good, strong relationship with many panel manufacturers, including LG, CPT, AUO, Chi Mei and Samsung. These manufacturers regularly provide us their product roadmaps. If there were any change in terms of panel supply, we would be notified at least 6 months in advance. As a result, we could transfer this knowledge to Aristocrat to prepare any needed inventory to ensure continue of supply and to plan future adjustment.<br><br>Moreover, we have a control over metal frame design. When there are any changes in terms panel configuration, we will modified the inside of the frame. So that we can use the same frame without effecting Aristocrat design.<br><br>Moreover, we have a team of engineers who are specialized in Firmware design to accommodate changes in configuration and screen sizes. |
| 19 | Material | Describe your current service model and outline how your company will be able to service faulty products through multiple regions, including turnaround time, fault reports, corrective actions and all supporting documentation. |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2500 | Australia | 02 4229 3766 | 02 4226 9601 | |
| 2500 | Australia | 02 4229 3766 | 02 4226 9601 | |
| 2500 | Australia | 02 4229 3766 | 02 4226 9601 | |
| 2500 | Australia | 02 4229 3766 | 02 4226 9601 | |
| 2500 | Australia | 02 4229 3766 | 02 4226 9601 | |
| 2000 | Australia | 02 9267 9421 | 02 9261 3593 | 0417697150 |
| 2000 | Australia | 02 9267 9421 | 02 9261 3593 | |
| 2000 | Australia | 02 9267 9421 | | 0410472044 |
| 2000 | Australia | 02 9267 9421 | 02 9261 3593 | 0417697150 |
| 2750 | Australia | | | 0423440828 |
| 2750 | Australia | | | 0423440828 |
| 1774 | Philippines | 02 8096 727 | 02 5254 313 | 09173240999 |
| 1774 | Philippines | 02 8502 508 | 02 5254 313 | +639173240999 |
| 4067 | Australia | 07 3870 0777 | 07 3870 4800 | 0419026483 |
| 4067 | Australia | 07 3870 0777 | 07 3870 4800 | 0419026483 |
| 4067 | Australia | 07 3870 0777 | 07 3870 4800 | 0419026483 |
| 4067 | Australia | 07 3870 0777 | 07 3870 4800 | 0419026483 |
| 4067 | Australia | 07 3870 0777 | 07 3870 4800 | 0419026483 |
| 4067 | Australia | 07 3870 0777 | 07 3870 4800 | 0419026483 |

CONFIDENTIAL

**TATUNG**
COMPANY OF AMERICA, INC.

| | | |
|---|---|---|
| | Response | Our current turnaround time for service/repair is 3 days. It is our policy to summit a finding report with root-cause analysis and action plan to our customers to ensure open communication and continuous quality improvement. Please refer to attachment "C" for detail, step-by-step procedure. |
| | *08/23.* *10 technicians team in CA. 70% as service/repair center* | In order to support multiple regions, we will implement a web-based solution for all supporting documentations to reduce delay from time difference. As mentioned earlier, we have offices around the world that would enable us to setup local service center where the demand is high to ensure prompt service/response. |
| | | In Australia, we have identified several offices/warehouse properties in the Silverwater area, a short distance from Aristocrat in Sydney. We will have a 200-300 m2 warehouse/office, which will support service technician (s), driver and warehouse facilities. We will have a 3-day turnaround time for service/repair and will be able to support daily deliveries to Aristocrat |
| 25 | Material | Supply continuity is critical to us. Describe how/whether your company manages forecast variations in the control of purchasing and manufacturing schedules? |
| | Response | We have various tools in managing forecast variations, including MPR, EDI and PSI. We are implementing weekly data review to adjust to any changes in demand level. In case of large quantity variation, we will make immediate adjustment, so that everything reflects the change in real-time stage. |
| | | To ensure the continuity of supply, we plan to keep 25% safety stock, as required by Aristocrat. |
| | | Moreover, majority of the critical components used for this project are currently being use in our standard models. We currently are producing around 2,000 units/month. In case of demand surge, we can allocate the needed parts as another mean to ensure a continuity of supply to Aristocrat. |

CONFIDENTIAL

| 2171 | Australia | 02 8786 8495 | | |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9892 | 02 4325 9873 | 0409765113 |
| 2250 | Australia | 02 4325 9888 | | |
| 2250 | Australia | 02 4325 9888 | | |
| 2250 | Australia | 02 4325 9888 | | |
| 2250 | Australia | 02 4325 9888 | | |
| 2015 | Australia | 02 8394 6000 | | |
| | New Zealand | 06 8735 018 | 06 8735 019 | 021336998 |
| | New Zealand | 06 8735 018 | 06 8735 019 | 021536998 |
| | New Zealand | 06 8735 018 | 06 8735 019 | 021586709 |
| | New Zealand | 06 8735 018 | 06 8735 019 | 021536981 |
| 8015 | New Zealand | 03 3659 999 | | |
| 8015 | New Zealand | 03 3659 999 | | |
| 8015 | New Zealand | 03 3659 999 | | |
| 4350 | Australia | 07 4636 9000 | 07 4636 9021 | |
| 4350 | Australia | 07 4636 9000 | 07 4636 9021 | |
| 4350 | Australia | 07 4636 9000 | 07 4636 9021 | |
| 4350 | Australia | 07 4636 9000 | 07 4636 9021 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |
| 2148 | Australia | 02 9622 5222 | 02 9671 6207 | |

CONFIDENTIAL

TUSP000936

**TATUNG**
COMPANY OF AMERICA, INC.

| 27 | R&D | Please describe your technical support team and policy & process in place to ensure speedy feedback on technical issues. |
|----|-----|----|
|    | Response | We have a team of engineers covering all aspects of the project, including mechanical, electrical and Touch Screen, to ensure speedy feedback on any technical issues that may arise. |
|    |  | We have a distributed R&D team in US, Taiwan/China and Australia that operates over several time zones. We will supply direct phone number and email for fast response to technical issues and will be able to get an engineer to the Aristocrat US or Australian plant usually on the same-day basis for critical issues. We operate an internal ECO system and have the master drawing office in the engineering department in Long Beach, CA (US) with remote access from China and Australia. |
|    |  | We can conduct briefings and service updates and training from our offices in US, Australia and China as required. We can produce prototypes, using local prototyping facilities in the US, China and Australia. We are able to extend this support to Europe, if required. |
|    |  | Please refer to No. 11 for team member contact information. |
|    |  | It is our policy to have a written response to enquiries with 24 hours. For US operation, We have a toll-free number dedicated especially to technical support issues. |
| 28 | Mfg Engineering | Provide documentation on external quality accreditation. Supply information on the current external auditors utilized by the company, also outline the results of the most recent external company quality audit. |
|    | Response | Tatung Company of America, Inc. is ISO 9001:2000 Certified. The more recent external audit was conducted on February 16 - 17, 2006. The objectives of the audit were |
|    |  | • To confirm the management stem complies with the applicable elements of the Standard |
|    |  | • To confirm the organization complies with its own policies and |

| | | | | |
|---|---|---|---|---|
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |
| 2166 | Australia | 02 9604 9975 | 02 9604 7284 | |
| 2166 | Australia | 02 9604 9975 | 02 9604 7284 | |
| 2166 | Australia | 02 9604 9975 | 02 9604 7284 | |
| 2166 | Australia | 02 9604 9975 | 02 9604 7284 | |
| 2166 | Australia | 02 9604 9975 | 02 9604 7284 | |
| 2166 | Australia | 02 9604 9975 | 02 9604 7284 | |
| 2000 | Australia | 02 9210 1256 | 02 9210 1294 | 0414331780 |
| 2219 | Australia | 02 9544 6199 | | |
| 2219 | Australia | 02 9544 6199 | | |
| 2219 | Australia | 02 9544 6199 | | |
| 2219 | Australia | 02 9544 6199 | | |
| 2219 | Australia | 02 9544 6199 | | |
| 3564 | Australia | 03 5480 9706 | 03 5480 9563 | 0438505188 |
| 3564 | Australia | 03 5480 9706 | 03 5480 9563 | 0438505188 |
| 3564 | Australia | 03 5480 9706 | 03 5480 9563 | 0438505188 |
| 3564 | Australia | 03 5480 9706 | 03 5480 9563 | 0438505188 |
| 4170 | Australia | 07 3399 5000 | 07 3217 9886 | 0408730938 |
| 4170 | Australia | 07 3399 5000 | 07 3217 9886 | 0408730938 |
| 2470 | Australia | 02 6662 1666 | 02 6662 5339 | 0417495040 |
| 2470 | Australia | 02 6662 1666 | 02 6662 5339 | 0417495040 |
| 2470 | Australia | 02 6662 1666 | 02 6662 5339 | 0417495040 |
| 2470 | Australia | 02 6662 1666 | 02 6662 5339 | 0417495040 |
| 2470 | Australia | 02 6662 1666 | 02 6662 5339 | 0417495040 |
| 2470 | Australia | 02 6662 1666 | 02 6662 5339 | 0417495040 |
| 2470 | Australia | 02 6662 1666 | 02 6662 5339 | 0417495040 |
| 1000 | Bulgaria | 02 8129 417 | 02 8129 440 | |
| 1765 | Australia | 02 9634 2499 | 02 9899 5086 | |
| 1765 | Australia | 02 9634 2499 | 02 9899 5086 | |
| 1765 | Australia | 02 9634 2499 | 02 9899 5086 | |
| 1765 | Australia | 02 9634 2499 | 02 9899 5086 | |
| 1765 | Australia | 02 9634 2499 | 02 9899 5086 | |
| 1765 | Australia | 02 9634 2499 | 02 9899 5086 | 0418545662 |
| 2000 | Australia | 02 9267 9725 | 02 9267 1159 | 0413197646 |
| 2000 | Australia | 02 9267 9725 | 02 9267 1159 | |
| 2171 | Australia | 02 8786 8495 | | 0422481401 |
| 2171 | Australia | 02 8786 8495 | | 0422481401 |
| 2171 | Australia | 02 8786 8495 | | 0422481401 |

CONFIDENTIAL

**TATUNG**
COMPANY OF AMERICA, INC.

| | | |
|---|---|---|
| | | procedures<br>• To confirm the management system is suitable for the organization<br>• To confirm that the management system is suitable and effective and enable the client to achieve its own objectives.<br>One of the positive aspects of the Management System the auditor made notes is that the shipping status of products is being continual improved to provide better on-time delivery to our customers.<br>The results of the Surveillance Audit indicate that the Management System of Tatung Company of America, inc. is suitable and effective and will continue to be recommended for registration to ISO9001:2000.   ???<br>Please refer to *Appendix III* for audit detail.<br>Our China Manufacturing Site also is certified with many International Safety Standard/Credential, including ISO 9000, ISO 14000, UL, TUV, CCEE, CSA and CCC, etc. Please refer to Attachment "D" for copy of certificates. |
| 29 | Mfg Engineering | Your company policy and procedure for the provision of warranty on all products to be supplied. Specify the length of the warranty period. Warranty will start on fitting of item to Aristocrat machines. |
| | Response | Our standard warranty is 1-year parts and labor. However, in order to fully support Aristocrat and provide an added service, we will offer optional 2nd and 3rd year warranty on parts and labor at reasonable additional cost. The cost of 2nd year warranty is $9.00/unit and $16/unit for 3rd year. These warranty cost are the same for both Australia and US operations.<br>However, if any of the component manufacturers offer us any longer term of warranty, we will pass those warranties onto Aristocrat at no additional cost. |
| 33 | Mfg Engineering | Outline a test strategy with details of current test capabilities to meet ATA requirements, include a proposal for the implementation of any corrective action to meet deficiencies noted. |

CONFIDENTIAL

| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 4551 | Australia | 07 5491 1544 | 07 5491 7101 | 0402488150 |
| 2560 | Australia | 02 4625 1408 | 02 4628 3336 | 0414574058 |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2560 | Australia | 02 4626 2088 | 02 4628 0059 | |
| 2194 | Australia | 02 9718 4044 | 02 9718 1867 | 0402453800 |
| 2194 | Australia | 02 9718 4044 | 02 9718 1867 | 0402453800 |
| 2194 | Australia | 02 9718 4044 | 02 9718 1867 | 0402453800 |
| 2194 | Australia | 02 9718 4044 | 02 9718 1867 | 0402453800 |
| 2194 | Australia | 02 9718 4044 | 02 9718 1867 | 0402453800 |
| 2194 | Australia | 02 9718 4044 | 02 9718 1867 | 0402453800 |
| 2194 | Australia | 02 9718 4044 | 02 9718 1867 | 0402453800 |
| 2194 | Australia | 02 9718 4044 | 02 9718 1867 | 0402453800 |
| 2620 | Australia | 02 6297 2511 | | |
| 2606 | Australia | 02 6283 7200 | 02 6283 7224 | 0418628093 |

CONFIDENTIAL

TUSP0009367



| | Response | It is our standard practice to put our products to various test to ensure high quality, liability and performance. The tests are implemented in various stages; R&D stage, Design stage and Componcnt approval stage. The tests include, but not limit to<br><br>  - Environmental test: Temperature, Humidity, Transportation, Vibration, etc.<br>  - Reliability test of all key components<br>  - Safety Tests: UL, FCC, TUV, etc.<br><br>In case any technical issues arise, our R&D team will work on the unit to find the root cause. This will enable us to solve the problem at the cause and prevent any further complication.<br><br>Please refer to attachment "E" for Detail Test Plan and attachment "A" for picture of in-house test equipments. |
|---|---|---|
| 34 | Mfg Engineering/R&D | Outline current systems and procedures in place that ensure all products conform to Aristocrat's EMC, ESD, Safety Standards. |
| | Response | As mentioned earlier, we implement various tests to ensure our products meet and exceed our customers' expectation, including safety. It is our standard policy to comply with all laws and regulations required.<br><br>Please refer to attachment "F" for our ~~Product Safety~~ Product Design Certification Procedure. |

| | | | | |
|---|---|---|---|---|
| 2164 | Australia | 02 9827 4891 | 02 9827 4880 | 0414888351 |
| 2164 | Australia | 02 9827 4891 | 02 9827 4880 | 0414888351 |
| 2164 | Australia | 02 9827 4891 | 02 9827 4880 | 0414888351 |
| 2164 | Australia | 02 9827 4891 | 02 9827 4880 | 0414888351 |
| 2164 | Australia | 02 9827 4891 | 02 9827 4880 | 0414888351 |
| 2164 | Australia | 02 9827 4891 | 02 9827 4880 | 0414888351 |
| 2164 | Australia | 02 9827 4888 | 02 9827 4880 | 0408284379 |
| 1220 | Australia | 02 9247 6744 | 02 9247 2142 | |
| 2423 | Australia | 02 4997 4365 | 02 4997 4208 | |
| 2423 | Australia | 02 4997 4365 | 02 4997 4208 | |
| 2423 | Australia | 02 4997 4365 | 02 4997 4208 | |
| 2423 | Australia | 02 4997 4365 | 02 4997 4208 | |
| 2423 | Australia | 02 4997 4365 | 02 4997 4208 | |
| 2126 | Australia | 02 9481 0091 | | 0417430655 |
| 2100 | Australia | 02 9905 2707 | 02 9939 0373 | 0414547339 |
| 2100 | Australia | 02 9905 2707 | 02 9939 0373 | 0414547339 |
| 2100 | Australia | 02 9905 2707 | 02 9939 0373 | 0414547339 |
| 2100 | Australia | 02 9905 2707 | 02 9939 0373 | 0414547339 |
| 2192 | Australia | 02 9704 7777 | 02 9740 9798 | |
| 2903 | Australia | 02 6296 2425 | 02 6296 2426 | 0412623105 |
| 2903 | Australia | 02 6296 2425 | 02 6296 2426 | 0412623105 |
| 2903 | Australia | 02 6296 2425 | 02 6296 2426 | 0412623105 |
| 2903 | Australia | 02 6296 2425 | 02 6296 2426 | 0412623105 |
| 2160 | Australia | 02 9448 9486 | | 0433394724 |
| 2134 | Australia | 02 9744 7444 | 02 9747 6204 | |
| 2134 | Australia | 02 9744 7444 | 02 9747 6204 | |
| 2019 | Australia | 612 8336 2200 | 612 9695 7088 | 0415465535 |
| 2019 | Australia | 612 8336 2200 | 612 9695 7088 | 0410697736 |
| 2282 | Australia | 02 4942 5184 | | 0425296668 |
| 5039 | Australia | 08 8275 9700 | 08 8374 3944 | 0417314840 |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |
| 2166 | Australia | 02 9727 3600 | 02 9727 7864 | |

CONFIDENTIAL

# Exhibit D

EXHIBIT
4

## Supplier Selection Criteria Response: Commercial & Technical Assessment
## Objectives-Monitor

| Item | Category | Objectives |
|------|----------|------------|
| 1 | Procurement | Provide a history of your company and evidence of your on-going viability. Please supply your company's financial statement for the past three years. Indicate which banks used to finance projects/cash flow. Indicate insurance company used and accounting/auditing company used |
| | Response | Tatung Company of America, Inc. (TUS) is part of Tatung Group based in Taipei, Taiwan. It was founded on November 22, 1972. Tatung is one of the largest computer and consumer electronics manufacturers in the world with world-class customers, such as Hewlett Packard, IBM, NEC, Gateway 2000 and Hitachi. |
| | | Our headquarter office locates at 2850 El Presidio St. Long Beach, CA 90810. We have manufacturing facilities around the world. With more than $7 billion in sales, 30,000 employees, ISO certified, many R&D and manufacturing facilities around the world, Tatung has the technology, resources and financial strength to provide Aristocrat with the state of the art product with quality and competitive prices and on time delivery and services. |
| | | Please see financial information in **Attachment I.** |
| 2 | Procurement | The supplier must provide company profile detailing the number of year's experience in the specific business and contact names of the least three long-term high volume customers with most similar product demand who can be contacted for reference checks. |
| | Response | Tatung Co. of America, Inc. has been in Video Display Market for 25 years with experience and expertise in Gaming Sector as well as Touch Screen Technology Related Product Sector. Below are our long-term high volume customers. |
| | | • Bally Technologies: Mr. Hector Feliciano, Sr. Director of Material |

*for size.*

Management

Email: hfeliciano@ballytech.com, Tel: (702) 584-7802

- Pelco: Mr. Leo Labbe, Vice President Procurement

  Email: llabbe@pelco.com, Tel: (559) 292-1981

- Blackstone: Mr. Carlos Rodriquez, Vice President of Operations

Email: carlj@blackstoneonline.com, Tel: (305) 639-9590

| | | |
|---|---|---|
| 3 | Procurement | What is the expected workflow (sequence of events) for your supply chain, starting from original manufactures and ending in your customers venue. |
| | Response | Please see *Attachment II* for detail. |
| 4 | Procurement | Describe your policy, giving examples of implementation, in respect of investment in capital equipment, new technology and training. |
| | Response | At Tatung Co. of America, Inc., our goal is to provide the best products at the best prices. In order to be competitive, we thrive ourselves with knowledge and ability to stay ahead. |

With access to industry trend information, we arm ourselves with the latest technology, equipments and people. ~~We recently purchased~~ Most advanced SMT line and various test equipments to make sure that our products meet RoHS standard. meet

Moreover, we constantly participate in technology & industry seminars. to update the market trend and technology. We also have an in-house training for engineers, technicians and sales team to make sure everyone in our organization are up to date.

| | | |
|---|---|---|
| 5 | Procurement | What percentage of work would this Aristocrat business represent to your company in dollar terms?   > 8% of TUS |
| | Response | Aristocrat business opportunity will account for 12% of total revenue. |
| 6 | Procurement | Need to complete supplier compliance documentation if successful. |
| | Response | Agree |
| 7 | Procurement | Describe risk management plan. 1. potential problems 2. preventive actions 3. contingency action and what is the maximum period of downtime under your contingency plan? 4. outline insurance of |

CONFIDENTIAL

TUSP0009380

damage extended to Aristocrat.

Response     1. Potential problems: - Nature disasters    *- IT system failure.*

                           - Shortage of Panels

                           - Political Situation

            2. Preventive Actions - Tatung Group has manufacturing facilities in
                              many continents around the world. We will
                              use other facilities in case the current one

*4.*   *# 15 mill product liability.*        can't perform the function.   *from different*

    *insurance ; up to*            - We plan to offer 2 types of panels for approval.   *menu*

    *add to our policy.*           These panels are similar in performance and

    *as a beneficiary*          can be used in *case* change of panel shortage.

    *if successful.*            - As mentioned, we have many manufacturing
                              facilities. If there is any situation, we could

    *MH. Hanley ( umbrella)*       use other locations to continue the supply.

                              - IT support in case of system failure. We have a
                              remote backup in case our in-house system fails.
                              This ensures that we will be able to operate
                              continuously without any downtime.

            3. Maximum period of downtime: Maximum downtime is 30 days. *in most cases*

8     Procurement     Our preferred payment term is 45 days from the time that we scan the
                        product. Please advice this is acceptable.

         Response        The payment term of 45 days from the time the item is scanned is
                        acceptable to us.

9     Procurement     Do you or any of your affiliated entities have a pecuniary interest
                        (shareholding, whole or part ownership, etc.) in any of your component
                        or service providers?

         Response        We will use ChungHwa Picture Tubes, LTD. (CPT) as our primary
*Tatung.*                     supplier. We have a strong good relationship with CPT, as they are one
*en largest shareholder*     of our affiliates companies. CPT is one of the world tops 5 LCD panel/
   *of CPT*                     Plasma panel manufacturer.

                        In the past experiences, CPT has shown the willingness and ability to

meet their commitments. Even in shortage of the panel supply, Tatung Company of America, Inc. was able to get the allocation from CPT and preferred pricing.

| 10 | Procurement | Are there any special properties, features or characteristics of your company not defined above that you feel should be described here? |

Response

*text size*

Tatung Company of America, Inc is part of Tatung Group. With sales of more than X billion dollars last year, we have manufacturing and office facilities around the world.

We are one of the top manufacturers in Advance Display Technology field *stage of the art / cutting edge.* with access to high-class R&D facilities and Industry trend, such as LED *Back.* Bed-Lighted LCD panel. We were the first supplier of CGA and VGA monitor to IBM with high success when product was introduced to the market. *6.2" - 20"   4:9 & 16:9.*

Not only we can provide various panel sizes used in Video Display market, we are also a manufacturer of Large Format LCD & Plasma TV monitors. *23" - 50" LCD & P*

| 11 | Procurement | We will require liaison points in your organization that are fluent in English (spoken and written). Please provide the names and titles of staff you propose for such engineering, production, and procurement liaison. |

Response

We set up a dedicate team to support and response to Aristocrat in a timely manner, as well as to ensure that every aspect of the operation is taken care of. Below are our team members.

- Project Manager: Edward Chen, Email: echen@tatungusa.com, ext. 116
- Project Coordinator: Teddy T., Email: sthamron@tatungusa.com, ext. 109 for US Operation, Brian Spilsbury, Email: brains@merddin.com.au for Australia Operation
- Production Manager: Michael Lee, Email: mlee@tatungusa.com, ext. 202
- Electrical Engineer: Bryan Lin, Email: blin@tatungusa.com, ext. 160
- Mechanical Engineer: Peter Farzin, Email: pfarzin@tatungusa.com, ext. 362
- Touch Screen Engineer: Trung Thai, Email: tthai@tatungusa.com, ext. 286
- Quality Assurance/Quality Control Manager: Eric Tseng, Email: etseng@tatungusa.com, ext. 217

- Procurement Manager: Jimmy Yu.

TUSP0009382

| 12 | Procurement | Aristocrat request transparency of costing on quotations if you are successful, do you agree? |
| | Response | Yes, we will provide detail cost structure in the BOM level, including overhead and profit margin if successful. |
| 13 | Procurement/R&D | Aristocrat expects the supplier to provide engineering samples for evaluation with any significant change in product specification. The cost of these samples (1-4) will be borne by the supplier. The supplier will also be responsible for ensuring new products meet the required regulatory standards and will be responsible for such testing and certification as may be required in this area. |
| | Response | Agree |
| 14 | Procurement/Marketing | The supplier will provide advice on market and technology trends, this data will include manufacturer lines, screen size sales, technology cycles, price trends, new products and applications. This advice is expected on a 6 monthly or more frequent as required basis. Please describe how you company will satisfy this request. |
| | Response | With our knowledge and expertise, we will provide Aristocrat with industry trend, new/emerging technology and needed data to stay ahead of the competition. |
| | | We will provide Aristocrat with "Market & Technology Trend Review" on a quarterly basis. |
| 15 | Procurement | Aristocrat will require the lodgment of supplier IP in escrow as in attached document – with release to ATA to allow us to manufacture in the event of a disruption to supply continuity. Please comment on your acceptance of the escrow clause in the global VMI supply agreement. |
| | Response | Agree |
| 16 | Procurement | Agreement term. Aristocrat is open to a longer-term supply solution – with the expectation that this longer-term supply will yield mutual benefits. For example, Aristocrat expects a longer-term agreement will allow the supplier more freedom in engineering support and development work, knowing that the results of such effort can translate into supply during the term of the agreement. Please advice your views on the mutual benefits of a five-year supply agreement. Please address in your response how you would propose |

TUSP0009383

that we can both be assure of the competitiveness of your supply during this term.

*invest in*
*project for automate*
*reduce cost*
*incr product'r efficiency.*

**Response**

Signing long-term contract with Aristocrat will enable us to provide a continuous support in terms of R&D. Not only the agreement will benefit in terms of new product development, but it will also help us lower the cost, which in turn benefit Aristocrat.

We will transfer these benefits to Aristocrat thru lower prices, continuity of R&D project and support, more buying power & negotiation power, etc.

All of these will benefit both parties tremendously in a long run. We are not looking for a trading partner, but "Strategic Partner".

**17    Procurement**

Aristocrat expects to avail itself of emerging touch technology and requires touch technology for many of its products. Your ability to access and obtain high service levels from these technology providers is important to Aristocrat. Please describe your relationship with touch technology providers, including annual spend and volume.

**Response**

We have been using both 3M and Elo Touch Technology in many of our product lines. The annual usage is as followed

- 3M Capacitive Touch Technology: 25,000 to 30,000 units/yr, $4.5 to 5 million/yr in dollar value *50,000  60,000*
- Elo Resistive Touch Technology: 25,000 to 30,000 units/yr, $2.5 to 3 million/yr in dollar value *15,000 - 20,000    $2.2 - 3.0*
- ▓▓▓▓▓▓▓▓ *10,000 units ; $*    *IR.*
- Unitop IR Touch Technology: We started using this new Touch Technology with our recent projects.

**18    Procurement**

How will you protect supply continuity of display configurations given the volatility and changes in the availability of different screens and sizes?

**Response**

*large volume - relationship*
*LB,*
*through Tatung  Chi Mei*
*group.    AUO*
*Samsung.*

*not only.*

As mentioned before, we have a closed relationship with *all major* panel manufacturer (ChungHwa). We have access to product roadmap. If there were any changes in terms of panel supply, we would be notified at least 6 months in advance. As a result, we could transfer this knowledge to Aristocrat to prepare any needed inventory to ensure continue of supply and to plan any future adjustment.

Moreover, we have a team of engineers who are specialized in Firmware

**CONFIDENTIAL**

|    |    | design to accommodate changes in configuration and screen sizes. |
|----|----|----|
| 19 | Material | Describe your current service model and outline how your company will be able to service faulty products through multiple regions, including turnaround time, fault reports, corrective actions and all supporting documentation. |
|    | Response | Our current turnaround time for service/repair is 3 days. We summit a finding report to our customers to ensure open communication. In order to support multiple regions, we will implement a web-based solution for all support documentations to reduce delay from time difference. |
| 20 | Material | To make quick turnaround times and a high quality of repairs, we have resources to do repair in house. We request supplier to provide free of charge component and the necessary training to our staff. The warranty repair fee will be charged to the supplier. Please indicate if you agree and what better solutions you have. |
|    | Response | For US Operation, we will use our facility in Long Beach, CA as a service base for any faulty products. We will arrange a pick-up twice-per-week. The standard turnaround time is 3 days. |
| 21 | Material | Demonstrate the use and availability of current technology to facilitate the electronic transfer of forecasts and technical data. |
|    | Response | Besides using E-Mail/file attachment for communication, we are also adopting several communication standards to collaborate with our suppliers and business partners. We utilize TCP/IP technology to interconnect its LANs/WANs and using AS2 protocol as the primary function for the EDI/XML communication. |

We also apply T1 line/frame for special system requirements. We use B2B (business to business) gateway solution from Cyclone to transmit data files to our business partner. This technology provides a secure and scaleable network that serves as the foundation for EDI or B2B collaboration. The gateway provides a unified framework that helps us establish relationships with trading partners and transact business, and helps us in-source the fundamentals of transaction delivery and management. The AS2 (Applicability Statement 2) specification of the

*[Handwritten annotations in margins:]*

*w/ tool cause employee's risk plan. and continuing of quality improve ....*

*Alignment w/ email one of the reputable service provider*

*20 open for discussion need to evaluate quality & cost represent*

*delivery every other day*

*TCK - service agent*

EDIINT (EDI over the Internet) standard is applied for sending EDI data over the Internet. The AS2 specification references AS1 packaging and security standards, and defines how to use HTTP (hypertext transfer protocol) to transport the EDI data. We also have the capability to transmit EDI data via a value-added network.

| | | |
|---|---|---|
| 22 | Material | Outline systems and procedures are in place that will maximize the reliability of supply for unscheduled products within 10 working days of notice by ALI. We plan to have safety stock in place to support variation in demands. Also, most of the components used in this project are commonly used in many of our current products. In the event of shortage, we will allocate needed inventories to support the flow of demand. |
| | Response | |

*reasonable q'l.*
*in case of high volume. X*

| | | |
|---|---|---|
| 23 | Material | To maintain visibility of order movement, suppliers need to cooperate with our designated freight forwarder who will strive to provide competitive service and price level. |
| | Response | Agree. |
| 24 | Material | Aristocrat operates a VMI program as described in an attached document. The VMI contract specifies consignment payment against consumption. Do you agree to work to the VMI consignment stock mode? |
| | Response | Agree. |
| 25 | Material | Supply continuity is critical to us. Describe how/whether your company manages forecast variations in the control of purchasing and manufacturing schedules? |
| | Response | We have various tools in managing forecast variations, including MPR, EDI *and* PSI. We are implementing weekly data review to adjust to any changes in *actual* demand level. In case of large quantity variation, we will make immediate adjustment, so that everything reflects the change *on* in real-time *basis* stage. |
| 26 | Material | Aristocrat intend expanding VMI Operations. Advise how you will be able to support and expansion of VMI from dual hubs (Australia & USA) to multiple VMI hubs globally. |
| | Response | As mentioned before, Tatung Group has many facilities, both manufacturing and logistics around the world. We are able to support Aristocrat's expanding VMI operations. For example, if Aristocrat would expend its operation to Europe, we have logistic facility in Telford, UK. |

CONFIDENTIAL

| 27 | R&D | Please describe your technical support team and policy & process in place to ensure speedy feedback on technical issues. |
|---|---|---|
| | Response | We have a team of engineers covering all aspects of the project, including mechanical, electrical and Touch Screen engineers, to ensure speedy feedback on any technical issues that may arose. Please refer to No. 11 for team member contact information. |

It is our policy to response to enquiries with 24 hours. We have a toll-free number dedicated especially to technical support issues.

Moreover, one of our team members, Mr. Brian Spilsbury, is a local personal for Austral Operation to ensure immediate response.

| 28 | Mfg Engineering | Provide documentation on external quality accreditation. Supply information on the current external auditors utilized by the company, also outline the results of the most recent external company quality audit. |
|---|---|---|
| | Response | Tatung Company of America, Inc. is ISO 9001:2000 Certified. The more recent external audit was in February 16 - 17, 2006. The objectives of the audit were conducted. |

- To confirm the management stem complies with the applicable elements of the Standard
- To confirm the organization complies with its own policies and procedures
- To confirm the management system is suitable for the organization
- To confirm that the management system is suitable and effective and enable the client to achieve its own objectives.

One of the positive aspects of the Management System the auditor made notes is that the shipping status of products is being continual improved to provide better on-time delivery to our customers.

The results of the Surveillance Audit indicate that the Management System of Tatung Company of America, inc. is suitable and effective and will continue to by recommended for registration to SI 9001:2000.

Please refer to *Attachment III* for audit detail.

| 29 | Mfg Engineering | Your company policy and procedure for the provision of warranty on all products to be supplied. Specify the length of the warranty period. Warranty will start on fitting of item to Aristocrat machines. |
|---|---|---|

**CONFIDENTIAL**

TUSP0009387

|           | Response           | Our standard warrant is 1-year parts and labor. However, in order to fully support Aristocrat and provide an added service, we will offer optional 2nd and 3rd year warranty on parts and labor at reasonable additional cost. |

Response   Our standard warrant is 1-year parts and labor. However, in order to fully support Aristocrat and provide an added service, we will offer optional 2nd and 3rd year warranty on parts and labor at reasonable additional cost.

However, if any of the component manufacturers offer us any longer term of warranty, we will pass those warranties on to Aristocrat at no cost.

**30   Mfg Engineering**   Faulty product will be subject to a Non-Conformance Advice procedure. A credit will be applied for the faulty goods and the supplier advised that the faulty goods are available for their pick-up. The goods will be quarantined in a MRB (material review board) near the delivery point and may be inspected at this time. Costs of return, rework etc. are borne by the supplier. Please indicate what turnaround time is offered to replace non-confirming products.

Response   For US Operation, we will arrange a pick-up of the non-conformance units ~~every other~~ *every other month, if it need be can increse frequency.* twice a week. The turnaround time is 3 days. ~~[illegible]~~ *joint venture.*

**31   Mfg Engineering/R&D**   All material utilized must satisfy RoHS and UL requirements. RoHS & UL certificate of conformity required to be signed by the supplier.

Response   Agree.   *reference IV.*

**32   Mfg Engineering**   Demonstrate current systems and procedures in place to document and facilitate Engineering changes.

Response   All our documentation procedures are based on ISO standard, including Engineering changes. Please refer to *Attachment IV* for detail.

**33   Mfg Engineering**   Outline a test strategy with details of current test capabilities to meet ATA requirements, include a proposal for the implementation of any corrective action to meet deficiencies noted.

Response   It is our standard practice to put our products to various tests to ensure high quality, liability and performance. The tests are implemented in various stages; R&D stage, Design Stage and Component approval Stage. The tests include, but not limit to

- Environmental test: Temperature, Humidity, Transportation, Vibration, etc.

- Liability test of all key components

- Safety Tests: UL, FCC, TUV, etc.

In case any technical issue arose, our R&D team will work on the unit to find the root cause. This will enable us to solve the problem at the cause and stop

any further complication.

| 34 | Mfg Engineering/R&D | Outline current systems and procedures in place that ensure all products conform to Aristocrat's EMC, ESD, Safety Standards. |
| | Response | As mentioned earlier, we implement various tests to ensure our products meet and exceed our customers' expectation, including safety. It is our standard policy to comply with all laws and regulations required. If successful, we will apply for all needed certificates to satisfy Aristocrat's requirements. |
| 35 | Mfg Engineering | Provide detailed information on all sub-contractors use to manufacture products supplied to ATA. |
| | Response | We plan to use mainly 2 of our manufacturing facilities, Tatung China and Tatung Thailand. |
| | | Tatung China was found in 1999 with capability of 350,000 monitors per month. |
| | | Tatung Thailand was founded in 1900. The factory mainly produces LCD TV and PC monitors. It also capable of producing larger format display monitor as well. |
| 36 | Marketing | Supplier should provide the current monitor revenues, companies it supplies to, what does it supply (CRT, LCD, Size, Type of T/Screen) to them. |
| | Response | The total current monitor revenues were $30.6 million for the year 2005. Below are the lists of our top current customers, based on annual sales. |

- Bally Gamins – LCD & CRT, ranging from 14" to 37" w/ Capacitive Type Touch Screen
- Roseball Investments – 12.1" LCD monitor w/o Touch Screen
- Blackstone Calling Card Inc. – 15" LCD w/ Resistive Type Touch Screen

| 37 | Marketing | Supplier should provide information if it has its research facility or development facility related to the Display, such as the ability to develop Electronic driver/Mechanical Basketries or the T/Screen for the Display (CRT & LCD). *except*. |
| | Response | We have R&D facilities around the world. We will utilize 2 of our main R&D facilities in US and Taiwan. Our engineers can design a firmware for Touch Screen application. |
| 38 | Marketing | Supplier should provide its ability to shorten the Delivery lead time (although we issue a 6-month+ forecast, we would like to reduce our procurement |

commitment to two months or less)

| | Response | With our long relationship with our suppliers, we, often time, are able to negotiate a shorter lead time/rush delivery when needed. This procedure is currently being implemented on a regular basis to ensure our competitiveness and to exceed our customers' expectation. |

*reduce to 3-4 mths negotiate*

| 39 | Marketing | Supplier should be able to demonstrate/show its relationship with CRT, LCD, T/Screen manufacturer/s in getting access to their R&D and Manufacturing plan/s to assist Aristocrat's forward thinking about our new products. Will the supplier present on a regular basis to Aristocrat its recommendations and technology trend information? |

| | Response | As mentioned before, we have a strong relationship with one of the world largest Panel manufacturers; CPT. CPT provides us their product roadmap *quarter →* ███████. With this information, we are able to identify industry trends, new & emerging technology. As a result, we would pass the information in form of recommendation to Aristocrat to support new product development. |

We also have a strong relationship with 3M and ELO as we are one of the key accounts.

We not only have an expertise in Video Gaming Display, but also in PC market as well. For example, the wide-screen monitors are becoming a new trend in PC market. Microsoft already develops software, VISTA, which supports these changes. Soon this trend will become popular in Gaming market as well.

With this knowledge, we will make a recommendation for new product development to look into this trend and use it as based information. We will also source/recommend the proper Touch Screen Technology, Firmware and all the needed technology to complete the project.

| 40 | Marketing/R&D | Supplier should be able to show its expertise and ability in Display systems (LCD, CRT, T/Screen) to cater for Aristocrat's needs for compliance to regulatory requirements, Service reliability, early warning for pending changes to the Display components. |

| | Response | Our R&D team is well aware of all the changes in regulations, not only domestically, but also internationally. Take RoHS for example, once we realized the new regulation will be implemented, we prepare all the needed |

CONFIDENTIAL

paper to make sure our products get certified on a timely manner. So that our flow of product would go smoothly. As a result, our customers do not have to worry about the products they are getting.

| 41 | Warehouse | The supplier shall provide evidence that it has the ability to provide product in bar coded packaging for identification purpose.   RF |
| | Response | Currently Tatung has been generating several types of bar code/ID to fulfillment different business requirements. |

For example:

*Code 128* - It is a high density, variable length, and continuous alphanumeric zymology. Each code 128 characters consist of six elements (Three bars and three spaces). It is designed for complex encoded product identification. This is also known as a USD-6 barcode.

*Code 39* - This bar code is the standard for many industries, and it is one of three hymnologies identified in American National Standards Institute (ANSI) standard. Usually this code is also known as USD-3 code and 3 of 9 codes.

*RFID* - Radio frequency identification technology dramatically impacts and improves the way manufacturers; distributors and retailers do business and interact with each other. RFID technology replaces printed barcodes with electronic tags that can discretely identify individual items and can be automatically tracked as they move through distribution channels.

| 42 | Warehouse | The "Aristocrat Warehouse Receiving Guideline" describes the procedures and requirements for receipt of good, please indicate if you are able to satisfy the requirements. |
| | Response | Yes, we are able to satisfy the requirements indicated in the "Aristocrat Warehouse Receiving Guideline". |
| 43 | Warehouse | Please indicate if container (carton box) package meets OH&S standard. |
| | Response | Yes, the container (carton box) package meets OH&S standard. |
| 44 | Warehouse | Describe how you would ensure the effectiveness of product packaging in terms of minimization of damage and environmental impact. Issues to be |

**CONFIDENTIAL**

**TUSP0009391**

addressed are ease of access to parts on Aristocrat's assembly line; protection of parts from damage; recyclable, reusable and stackable packaging.

Response      As part of our R&D process, the engineers would design packing material that would fit with the product and ensure that the material is strong enough to be transported a long distance.

All of our packaging materials are reusable to minimize environmental impacts. Most of them are stackable to save storage space as well as to save shipping space & cost.

CONFIDENTIAL

TUSP0009392

# Exhibit E

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

Certified Copy

| | |
|---|---|
| IN RE: TFT-LCD (FLAT PANEL) | ) |
| ANTITRUST LITIGATION, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) Case No. M07-1827 SI |
| | ) MDL No. 1827 |
| This Document Relates to: | ) |
| | ) |
| ALL DIRECT PURCHASER ACTIONS, | ) |
| | ) |
| Defendant. | ) |
| _____ | ) |

Deposition of EDWARD CHEN, taken on behalf

of Plaintiff, at 15165 Ventura Boulevard, Suite 400,

Sherman Oaks, California, beginning at 9:04 a.m. and

ending at 11:32 a.m., on February 13, 2009, before

GRACE CHUNG, CSR No. 6246, RMR, CRR, CLR.



**WATSON**
COURT REPORTERS

1545 Sawtelle Blvd. Suite 26 Los Angeles CA 90025
phone 310.231.4333 or 800.373.0888 fax 310.231.4332
www.watsoncsr.com

```
 1                A P P E A R A N C E S

 2

 3      For the Plaintiff:

 4
        LIEFF, CABRASER, HEIMANN & BERNSTEIN
 5      BY: JORDAN ELIAS, ESQ.
             BRENDAN GLACKIN, ESQ.
 6      275 Battery Street
        30th floor
 7      San Francisco, California 94111
        (415) 95-1000
 8


 9
        For the Defendant Tatung Company of America:
10
        BAKER & McKENZIE
11      BY:  PATRICK J. AHERN, ESQ.
        130 East Randolph Drive
12      Chicago, Illinois 60601
        (312) 861-3735
13

14      For the defendant AU Optronics Corporation of America:

15      SEDGWICK DETERT MORAN & ARNOLD
        BY:  MATTHEW LOVELL, ESQ.
16      One Market Plaza
        Steuart Tower
17      8th Floor
        San Francisco, California 94105
18      (415)781-7900
        (Via Phone)
19

20      For the Defendant Sharp:

21      PILLSBURY WINTHROP
        BY:  TARA DESAUTELS, ESQ.
22      50 Fremont Street
        San Francisco, California 94105
23      (415) 983-1000
        (Via Phone)
24

25
```

```
 1              MR. AHERN:  Object to the form.

 2       A.   I don't know.  I think we buy from Tatung.

 3  So where they get their PDP, I don't know.

 4  BY MR. ELIAS:

 5       Q.   Mr. Chen, to which company does Tatung

 6  America sell LCD products?

 7       A.   We have over a couple of hundred customers,

 8  so I don't know.

 9       Q.   Could you tell me the largest one?

10       A.   Largest one would be Bally Gaming.  And the

11  second one would probably be Pelco.

12              MR. AHERN:  Can you spell that?

13              THE WITNESS:  P-E-L-C-O.

14  BY MR. ELIAS:

15       Q.   Does Tatung America sell LCD products to

16  Hitachi?

17       A.   No.

18       Q.   Does Tatung America sell LCD products to

19  NEC?

20       A.   No.

21              MR. ELIAS:  I'm now marking Exhibit 4.

22  This is a multiple-page document.  It starts with TUSP

23  9379.

24              (Deposition Exhibit 4 was marked for

25              identification by the reporter and is
```

1                    attached herewith.)

2             MR. ELIAS:  Here is a copy for counsel.

3    BY MR. ELIAS:

4        Q.   I just want to direct your attention to --

5    oh, strike that.

6             Does this document look familiar to you,

7    Mr. Chen?

8             MR. AHERN:  Object to the form.

9        A.   Yes.

10   BY MR. ELIAS:

11       Q.   What is this document?

12       A.   I believe this is response to RFQ from one

13   of our customer, which I believe is Pelco, I believe.

14   It looks like it's Pelco.

15       Q.   And does "RFQ" stand for request for

16   quotation?

17       A.   For quotation or proposal.  RFP or RFQ.

18       Q.   Now, on the first page, under item 1

19   "Response," could you just read the first three

20   sentences, please?

21             MR. AHERN:  Can I have an objection to

22   this?  Is there any foundation that he's actually ever

23   seen this document before or that he had anything to

24   do with writing it, or does he know who the author is?

25   I mean, there is no foundation for this document at

1    this point.  And it's got handwriting on it.

2    BY MR. ELIAS:

3        Q.   Do you know whose handwriting that is,

4    Mr. Chen?

5        A.   It looks like Teddy's handwriting.  Teddy's

6    last name, I cannot spell the last name.  I think it's

7    T-H-A-M-R-O-N.  I cannot spell her last name.

8        Q.   Have you seen this document before?

9        A.   No, I didn't see -- I have not seen this

10   document in this form.

11       Q.   Is it your regular practice to review the

12   request for quotation?

13       A.   Yes.

14       Q.   Now, can you please read the first three

15   sentences under item 1 response?

16       A.   Which one?

17            MR. AHERN:  Objection to form.

18       A.   Which one?  You mean the response?

19   BY MR. ELIAS:

20       Q.   Yeah, the first three sentences, please.

21       A.   "Tatung Company of America, Inc. (TUS) is

22   part of Tatung Group based in Taipei, Taiwan.  It was

23   founded on November 22, 1972.  Tatung is one of the

24   largest computer and consumer electronics..."

25       Q.   Keep going.  You are in the middle of the

1    sentence.

2        A.    You want me to read whole or --

3            MR. AHERN:   I think he heard you to mean

4    the first three lines, but finish that sentence.

5        A.    Okay.   "...consumer electronics

6    manufacturers in the world with world-class customers,

7    such as Hewlett Packard, IBM, NEC, Gateway 2000 and

8    Hitachi."

9    BY MR. ELIAS:

10       Q.    So is it true then, that Tatung America

11   does sell to both Hitachi and NEC?

12       A.    No, here, we are talking about Tatung

13   headquarter in Taiwan.

14       Q.    What about Apple?   Does Tatung sell LCDs to

15   Apple?

16       A.    I believe, yes.   Was.   Was selling to, yes.

17       Q.    At one time --

18       A.    Yes.

19       Q.    -- Tatung sold LCDs to Apple?

20       A.    Yeah, I do recall that, but it was from

21   Tatung headquarter.

22       Q.    The LCDs sold to Apple were Tatung

23   headquarters?

24       A.    Correct.

25       Q.    Has Tatung America ever sold LCDs to

1     Compaq?

2          A.    No.

3          Q.    What about to Packard Bell?

4          A.    I don't know because I'm never involved in

5     that.  But at the time, if I am correct, it should be

6     all handled by Tatung headquarters.

7               MR. AHERN:  The question is:  Does Tatung

8     America sell LCD products to these companies?

9          A.    No.  The answer is no, if I'm correct.

10              MR. AHERN:  Does Tatung -- did Tatung

11    America ever sell any LCD products to Apple?

12              THE WITNESS:  No.

13              MR. ELIAS:  Now, I will mark Exhibit 5.  I

14    will give a copy for you, Counsel.

15              (Deposition Exhibit 5 was marked for

16              identification by the reporter and is

17              attached herewith.)

18    BY MR. ELIAS:

19         Q.    Please take a look at this document.

20              Does this document look familiar to you?

21         A.    Yes.

22         Q.    So you've seen this document before?

23         A.    Yes.

24         Q.    What is this document?

25         A.    This is our sales pitch to Compaq, a new

1    customer or potential customer.

2        Q.    If you turn to where the page number on the

3    bottom says 24290.

4        A.    Yes.

5        Q.    Now, there it says, "Major Customer List,

6    Compaq, Hewlett Packard, Packard Bell/NEC, IBM and

7    Apple Computers."  Are these customers to which Tatung

8    America sells LCD products?

9        A.    No.

10              MR. AHERN:   Objection.   Asked and answered.

11       A.    No.

12   BY MR. ELIAS:

13       Q.    Are these customers to whom Tatung America

14   sells LCD panels?

15       A.    No.

16       Q.    Why are these companies listed as major

17   customers?

18       A.    That's represents for Tatung headquarter

19   customers.  And those -- under there is Tatung America

20   customers, these underneath there.

21       Q.    This presentation, the title of it is

22   "Tatung Company of America and Diebold Incorporated, a

23   Win/Win Partnership"; correct?

24       A.    Yes.

25              MR. AHERN:   Actually, I think this is two

1    sentence.

2        A.    You want me to read whole or --

3            MR. AHERN:   I think he heard you to mean

4    the first three lines, but finish that sentence.

5        A.    Okay.   "...consumer electronics

6    manufacturers in the world with world-class customers,

7    such as Hewlett Packard, IBM, NEC, Gateway 2000 and

8    Hitachi."

9    BY MR. ELIAS:

10       Q.    So is it true then, that Tatung America

11   does sell to both Hitachi and NEC?

12       A.    No, here, we are talking about Tatung

13   headquarter in Taiwan.

14       Q.    What about Apple?   Does Tatung sell LCDs to

15   Apple?

16       A.    I believe, yes.   Was.   Was selling to, yes.

17       Q.    At one time --

18       A.    Yes.

19       Q.    -- Tatung sold LCDs to Apple?

20       A.    Yeah, I do recall that, but it was from

21   Tatung headquarter.

22       Q.    The LCDs sold to Apple were Tatung

23   headquarters?

24       A.    Correct.

25       Q.    Has Tatung America ever sold LCDs to

1    Compaq?

2         A.    No.

3         Q.    What about to Packard Bell?

4         A.    I don't know because I'm never involved in

5    that.  But at the time, if I am correct, it should be

6    all handled by Tatung headquarters.

7              MR. AHERN:  The question is:  Does Tatung

8    America sell LCD products to these companies?

9         A.    No.  The answer is no, if I'm correct.

10             MR. AHERN:  Does Tatung -- did Tatung

11   America ever sell any LCD products to Apple?

12             THE WITNESS:  No.

13             MR. ELIAS:  Now, I will mark Exhibit 5.  I

14   will give a copy for you, Counsel.

15             (Deposition Exhibit 5 was marked for

16             identification by the reporter and is

17             attached herewith.)

18   BY MR. ELIAS:

19        Q.    Please take a look at this document.

20             Does this document look familiar to you?

21        A.    Yes.

22        Q.    So you've seen this document before?

23        A.    Yes.

24        Q.    What is this document?

25        A.    This is our sales pitch to Compaq, a new

1    customer or potential customer.

2         Q.    If you turn to where the page number on the

3    bottom says 24290.

4         A.    Yes.

5         Q.    Now, there it says, "Major Customer List,

6    Compaq, Hewlett Packard, Packard Bell/NEC, IBM and

7    Apple Computers."  Are these customers to which Tatung

8    America sells LCD products?

9         A.    No.

10             MR. AHERN:   Objection.   Asked and answered.

11        A.    No.

12   BY MR. ELIAS:

13        Q.    Are these customers to whom Tatung America

14   sells LCD panels?

15        A.    No.

16        Q.    Why are these companies listed as major

17   customers?

18        A.    That's represents for Tatung headquarter

19   customers.  And those -- under there is Tatung America

20   customers, these underneath there.

21        Q.    This presentation, the title of it is

22   "Tatung Company of America and Diebold Incorporated, a

23   Win/Win Partnership"; correct?

24        A.    Yes.

25             MR. AHERN:   Actually, I think this is two

1    presentations.

2         A.   This is -- yeah.

3              MR. ELIAS:   You are right.   Thank you,

4    Counsel.

5    BY MR. ELIAS:

6         Q.   If you look on page 24276, the page we

7    looked at is part of the presentation entitled "Tatung

8    Company of America, Inc., and CMS Computers, Ltd., a

9    Win/Win Partnership."

10             Was this a sales pitch created by Tatung

11   Company of America?

12        A.   Yes.

13        Q.   And on the customer list, you have listed

14   major customers of Tatung Taiwan?

15        A.   Correct.

16        Q.   Why didn't you list the major customers of

17   Tatung America?

18        A.   I do.   The bottom part is our customer.

19   From here is Tatung U.S. customer.

20             MR. ELIAS:   The witness is indicating that

21   on page 24290, where it says "Casino/Amusement Gaming

22   Customers," from that portion of the document down,

23   those are the customers of Tatung America.

24   BY MR. ELIAS:

25        Q.   Is that correct?

```
 1        A.    Yes.

 2        Q.    So just to be clear, on the sales pitch

 3   that was created for Tatung America to get business,

 4   it listed major customers of Tatung Taiwan?

 5        A.    Correct.

 6        Q.    Does Tatung America consider Tatung Taiwan

 7   customers to be its customers?

 8        A.    Could you repeat your question?

 9        Q.    Yes.   The customers of Tatung America, does

10   Tatung America consider those customers -- sorry.

11   Misstated it.

12              The customers of Tatung Taiwan, does Tatung

13   America also considered those customers to be its

14   customers?

15        A.    No.

16        Q.    But they are listed as major customers in a

17   presentation made by Tatung America; right?

18        A.    Yes.

19        Q.    Now, to follow up on this line of

20   questions, with respect to these LCD products that are

21   sold to various entities or other companies, when

22   those products are brought to market, what's the brand

23   on the product?

24        A.    We can have an OEM brand like Pelco.  We

25   use them for Pelco.  For certain market like POS
```

1           10:18 a.m.)

2    BY MR. ELIAS:

3        Q.    We are back on the record.  Mr. Chen,

4    previously you testified about the companies from whom

5    Tatung America purchases LCD panels.  I just wanted to

6    follow up by asking you if you know approximately what

7    percentage of Tatung America's panels it gets from

8    each of those different companies.  Can you help me

9    with that?

10       A.    I think I do not have that information with

11   me.  I believe we already provided that specific

12   information to you or to them before.  So you should

13   have that information.  I do not prepare that

14   information to answer you.

15       Q.    Well, I haven't seen that information, but

16   you testified that Tatung America gets panels from LG,

17   CPT, AUO, Chi Mei, Samsung, and Sharp; correct?

18       A.    Yes.

19       Q.    Would you know which of those companies

20   supplies the greatest number of your panels?

21       A.    I think what I can tell you is that from my

22   memory, I probably can for last year.  For example,

23   last year, probably we are using probably about 60

24   percent from LG, 20 percent -- 10 to 20 percent from

25   Chi Mei, and there may be 10 percent from Sharp.  And

1    CPT, probably about 5 to 10 percent.  That's what I

2    can tell you from last year.  But if you are asking

3    for many years ago, we'll try.

4         Q.   That's fine.  So it sounds like LG is your

5    dominant provider of panels?

6         A.   Correct, at the moment.

7         Q.   Does Tatung America manufacture LCD panels?

8         A.   No, we do not.

9         Q.   Does Tatung America have its own factory?

10             MR. AHERN:  For what?

11             MR. ELIAS:  For manufacturing LCD panels.

12        A.   No, we do not.

13   BY MR. ELIAS:

14        Q.   I would like you to take a look at number 5

15   there.  This was the one with the two PowerPoints.

16        A.   Yes.

17        Q.   If you turn to 24273, Bates number,

18   Mr. Chen, could you just read the bullet point after

19   "Consistent Quality"?

20             MR. AHERN:  Object to the form.

21        A.   Sure.  "Tatung is an integrated supplier.

22   We manufacture most of the key components ourselves,

23   including the CRT, so we can guarantee the consistent

24   quality of our product."

25   BY MR. ELIAS:

1      Q.   Okay.   What is CRT?

2      A.   That's the color tube.

3      Q.   Cathode ray tube?

4      A.   Yes.

5           MR. ELIAS:   I'm now going to mark Exhibit

6      8.   Please take a look at that.   Here's a copy for

7      counsel.

8           (Deposition Exhibit 8 was marked for

9           identification by the reporter and is

10          attached herewith.)

11     BY MR. ELIAS:

12     Q.   I would like to direct your attention to

13     the second-to-the-last page of this.   It's Bates

14     number 3682.   What is this document, Mr. Chen?

15          MR. AHERN:   The whole thing?   Because you

16     just referred to a particular page.

17     BY MR. ELIAS:

18     Q.   Is this document one document?

19     A.   I think so, yes.

20     Q.   What is it?

21     A.   It's our product brochure.

22     Q.   What's it used for?

23     A.   It's used for new potential customer, to

24     show what product we are offering.

25     Q.   Is this a brochure that you have reviewed?

1        A.    Yes.

2        Q.    All right.  Let's look at page 3682.  I

3    believe the "Consistent Quality" on the right side is

4    identical to what you just read.  Is that right?

5        A.    Yes.

6              MR. AHERN:  Object to the form.  The

7    previous one just -- you mean in the other document,

8    you mean?  That referred to CRT.

9              MR. ELIAS:  Let's take a quick look.

10   BY MR. ELIAS:

11       Q.    Number 24273 refers to including the CRT,

12   but otherwise these two statements are identical under

13   "Consistent Quality."  Is that right?

14             MR. AHERN:  Object to the form.

15       A.    Yes.

16   BY MR. ELIAS:

17       Q.    I would like to direct your attention to

18   the left side.

19             Can you read the middle sentence of that

20   paragraph, "Tatung is the only..."?

21             MR. AHERN:  Objection to form.

22       A.    "Tatung is the only video monitor

23   manufacturer with its own CRT and LCD panel factory

24   which allows us to offer our customer quality monitors

25   at very competitive prices and with shorter

1    lead-time."

2    BY MR. ELIAS:

3        Q.    What's the basis for the statement that

4    Tatung has its own manufacturing factory?

5        A.    I think here, what I tried to do here, I'm

6    using the Tatung headquarter, because Tatung

7    headquarter owns the portion of the CPT.  So I used

8    that -- I tried to create kind of a quality image.

9    Basically, it's a sales pitch.

10        Q.    What is the "panel factory" referred to

11    here?

12        A.    CPT.

13        Q.    The statement says that Tatung has its own

14    LCD panel factory; correct?

15        A.    It should be referred to CPT.

16        Q.    However, it doesn't say "CPT" in the

17    statement, does it?

18            MR. AHERN:  Object to the form.

19        A.    Yes, here I didn't mention CPT, but what I

20    tried to tell is CPT.

21    BY MR. ELIAS:

22        Q.    Do you consider the CPT panel factory to be

23    your panel factory?

24        A.    No.  I think here what I try to tell you is

25    that it's Taipei Tatung headquarter, and Tatung

1    headquarter owned a portion of the CPT, and that's the

2    statement I tried to tell.

3        Q.    So let me make sure that I have this

4    straight.  The statement says that Tatung is the only

5    video monitor manufacturer with its own CRT and LCD

6    panel factory.  Tatung Taiwan owns CPT.  The panel

7    factory you are referring to is the CPT panel factory;

8    is that right?

9        A.    Correct.

10           MR. AHERN:  Object to the form.

11   BY MR. ELIAS:

12       Q.    If you don't consider CPT panel factory to

13   be your factory, why does the statement refer to the

14   CPT panel factory as your own?

15           MR. AHERN:  Objection.  Asked and answered.

16       A.    I tell you this is a sales pitch.

17   BY MR. ELIAS:

18       Q.    What does that mean?

19       A.    That means that I tried to provide some

20   information to my potential customer.  I think Tatung

21   group, Tatung headquarter, does own the CPT, and CPT

22   is the LCD panel manufacturer.

23       Q.    What does it mean to you to be an

24   integrated supplier?

25           MR. AHERN:  Object to the form.

1    BY MR. ELIAS:

2         Q.    The question is pending.

3         A.    Would you repeat your question again?

4         Q.    When you say the Tatung is an integrated

5    supplier, what exactly does that mean?

6              MR. AHERN:   Object to the form.   You

7    haven't established that he wrote the document when

8    you phrased the question as saying, "what does it mean

9    to you?"   You haven't established who wrote the

10   document.

11        A.    I think when we say "integrate," means we

12   buy the raw material in this case, LCD panel, and then

13   we convert it, and they become monitor.   So that's an

14   integration.   We add all the electronic parts, cable,

15   and make it an industrial monitor.   So that we treat

16   it as -- we call it as integrated manufacturer.   We

17   integrate with our own component and then make -- the

18   final product become a different format of the product

19   in here, convert from LCD panel into LCD monitor.

20   BY MR. ELIAS:

21        Q.    Could you turn back to the PowerPoint?

22             MR. AHERN:   You mean Exhibit Number 5?

23             MR. ELIAS:   Correct, Exhibit 5.

24   BY MR. ELIAS:

25        Q.    On page 24266 on this exhibit, do you see

1    at the bottom where it says "well-established

2    integration"?

3        A.    Uh-huh.

4        Q.    What does that mean to you?

5              MR. AHERN:   Object to the form.

6        A.    I think here, I tried to tell them we are a

7    one-stop solution for them.   They can come to us to

8    buy a complete open-frame monitor solution.

9        Q.    In what way is Tatung a vertically

10   integrated supplier?

11       A.    We -- like A/D board, we can offer them the

12   -- we can -- basically, we can supply them as a

13   complete unit, as a complete open-frame industrial

14   monitor.   And so all the components, we are able to

15   get it or manufacture by ourselves.   Basically, that's

16   what we try to tell our customer.   We are one-stop

17   solution for them as far as monitor is concerned, yes.

18       Q.    So Tatung America essentially fills the

19   role of a distributor for Tatung Taiwan?

20       A.    No, no.   We manufacture.

21             MR. AHERN:   Object to form.

22       A.    Integration here, integration as you

23   integrate raw material into a final finished product.

24   That's the integration.

25   BY MR. ELIAS:

1        Q.    What about the vertical part of it?

2        A.    The vertical part, you can -- vertical

3    market, we have gaming market, POS market, security

4    market.

5        Q.    I thought the vertical part referred to the

6    companies that are providing you with raw materials.

7    Is that not so?

8              MR. AHERN:  Object to the form.

9        A.    No.  I think I told you we buy panel from

10   many company.  And, also, even our A/D board, we have

11   many source of supplier, so we are not stayed with

12   just single supplier.  So probably maybe you read

13   this, I think, differently from me.  I'm trying to say

14   for its vertical market, we can provide monitor

15   solution for that.

16             MR. AHERN:  Just so we are clear on this,

17   this refers to CRT here.

18   BY MR. ELIAS:

19       Q.    You just testified that "well-established

20   vertical integration" also applies to your LCD

21   portion; right?

22             MR. AHERN:  Object to the form.

23       A.    I think so, both, to both.

24   BY MR. ELIAS:

25       Q.    Very well.  Now, when we were looking at

```
 1              Does "PO" stand for purchase order?

 2       A.    Yes.

 3       Q.    Does this e-mail that you wrote show that

 4  the price increases on LCD panels drove up the prices

 5  on LCD products, too?

 6              MR. AHERN:  Object to the form.

 7       A.    Of course.  When the panel is the key

 8  component of the LCD monitor, yes, the increase will

 9  be reflected, yes.

10  BY MR. ELIAS:

11       Q.    So when the price increases on the LCD

12  panel, the price also increases on the LCD product

13  that you sell to customers in the United States?

14              MR. AHERN:  Object to the form.

15       A.    Correct, yes.  And probably, just for your

16  information, for these -- for this particular project,

17  the vendor is KTC, not Tatung, and the address is

18  China company, the company in China, KTC, yeah.

19       Q.    Thank you.

20       A.    And I really don't know what panel they are

21  using.

22       Q.    That's fine.  How would you describe the

23  corporate affiliation between Tatung America and

24  ChungHwa?

25              MR. AHERN:  Object to the form.
```

1          A.     I don't see any direct association here.

2     But what I know is that Tatung headquarter own certain

3     percentage of CPT, and Tatung headquarter also own 50

4     percent of Tatung America.

5     BY MR. ELIAS:

6          Q.     Do you consider ChungHwa a company that has

7     a corporate affiliation with Tatung America?

8               MR. AHERN:   Object to the form.

9          A.     No.

10    BY MR. ELIAS:

11         Q.     Is there a corporate affiliation between

12    Tatung America and Tatung Taiwan?

13              MR. AHERN:   Object to the form.

14         A.     I think, as I told you, I know Tatung

15    Taiwan own 50 percent of our ownership here of Tatung

16    America.

17    BY MR. ELIAS:

18         Q.     So there is a corporate affiliation?

19              MR. AHERN:   Object to the form.

20         A.     I don't know your definition, but that's

21    what I know.   We have some association through the

22    ownership.

23    BY MR. ELIAS:

24         Q.     Do you consider Tatung America a subsidiary

25    of Tatung Taiwan?

1          MR. AHERN:  Object to the form.

2          A.   As I told you, they own 50 percent of our

3     ownership.

4     BY MR. ELIAS:

5          Q.   Do you recall ever referring to Tatung

6     America as a subsidiary of Tatung Taiwan?

7          A.   I cannot recall.

8          MR. ELIAS:  I'm going to mark the next

9     exhibit Exhibit 11.

10          (Deposition Exhibit 11 was marked for

11          identification by the reporter and is

12          attached herewith.)

13     BY MR. ELIAS:

14          Q.   Please take a look.  Here is a copy for

15     you, Counsel.  The Bates number on this is 9432.  This

16     is an e-mail exchange -- well, let's just focus on the

17     central e-mail on the first page here.  This is an

18     e-mail that you wrote to Chris Sherwood on February

19     14th, 2005; correct?

20          A.   Yes.

21          Q.   Who is Chris Sherwood?

22          A.   He is the director of WMS Gaming.

23          Q.   And could you do me a favor and read the

24     second paragraph of your e-mail?

25          A.   Yes.  "Tatung company of America, Inc., is

1    the subsidiary of Tatung Company based in Taiwan,

2    which is one of the largest PC and PC monitor

3    manufacturer based in Taiwan.   Currently we are

4    supplying over 2 million sets of PC monitors, most of

5    them are LCD monitors to Hewitt Packard a year.   We

6    also own our own CRT and LCD panel manufacturer,

7    ChungHwa Picture Tube, which will give us advantage in

8    terms of better prices, steady delivery even when

9    there is an LCD panel shortage and new LCD panel's

10   trend information.   By the way, CPT is one of the top

11   six LCD panel manufacturers in the world."

12       Q.   So in this document, do you refer to Tatung

13   Company of America as the, quote, subsidiary of Tatung

14   company based in Taiwan, correct?

15       A.   Yes.

16       Q.   And you also state that, quote, We also own

17   our own CRT and LCD panel manufacturer, ChungHwa

18   Picture Tube; correct?

19       A.   Here, "we," I refer to Tatung headquarter.

20            MR. ELIAS:   I'm now marking Exhibit 12.

21   This is a document that starts with Bates number 9352.

22            (Deposition Exhibit 12 was marked for

23            identification by the reporter and is

24            attached herewith.)

25   BY MR. ELIAS:

1        Q.   So this is a strange document, the way it

2   was produced in this litigation.   Every other page is

3   a bunch of records, and then there's text on every

4   other page.  I don't know why that happened.

5            But does this document look familiar to

6   you, Mr. Chen?

7            MR. AHERN:   Object to the form.

8        A.   I think I saw it before, yes.

9   BY MR. ELIAS:

10       Q.   What is this document?

11       A.   This is also the response to RFQ or RFP

12   from one of our potential customer, although it

13   doesn't identify the name of the company.

14       Q.   If you turn to page 9356.

15            Do you know whose handwriting that is on

16   this page?

17       A.   It looks like it's Teddy's.

18       Q.   And the last name again?

19       A.   T-H-A-M-R-O-N, and then there's another 28

20   characters, so I just call her "Teddy."

21       Q.   Fair enough.  Under number 9, do you see

22   where it says "Response"?

23       A.   Okay.

24       Q.   And could you read the paragraph to the

25   right, or both paragraphs there in that box?

```
1              MR. AHERN:  Object to the form.

2       A.    "We will use ChungHwa Picture Tube (CPT) as

3   our primary supplier.  Tatung Group is the largest

4   shareholders of ChungHwa with 36 percent ownership.

5   Our manufacturing facility in China (TCN) is a sister

6   company, which is under the same parent company,

7   Tatung."

8       Q.    Do you consider ChungHwa to be a sister

9   company of Tatung America?

10             MR. AHERN:  Object to the form.

11      A.    No.  I think I didn't say that here.

12  BY MR. ELIAS:

13      Q.    I realize that the reference here is to the

14  factory in China.

15      A.    Right.

16      Q.    So you don't consider ChungHwa to be a

17  sister company --

18      A.    No.

19      Q.    Please let me finish the question for the

20  benefit of the court reporter.

21             But you did say that it was -- there was a

22  corporate association between Tatung America and

23  ChungHwa through Tatung Taiwan; right?

24             MR. AHERN:  Object to the form.

25      A.    What I say is that Tatung Company in Taiwan
```

1    owns 33 percent of the ChungHwa Picture Tube.   That's

2    basically what I say here.

3    BY MR. ELIAS:

4        Q.    And when you say that your manufacturing

5    company is under the same parent company Tatung, that

6    implies, does it not, that the parent company of

7    Tatung America is also Tatung; correct?

8              MR. AHERN:   Object to the form.

9        A.    Yeah, I know Tatung Taiwan own 50 percent

10   of Tatung U.S.  And I think with the ownership, you

11   will say it's parent company or whatever.  I think

12   that's up to you to interpret it.

13   BY MR. ELIAS:

14       Q.    But here it's called "parent company";

15   right?

16             MR. AHERN:   Object to the form.

17       A.    Yes.

18   BY MR. ELIAS:

19       Q.    How would you describe the corporate

20   affiliation between Tatung Taiwan and ChungHwa?

21       A.    I already stated here.

22             MR. AHERN:   Objection to the form.

23       A.    Clearly, Tatung Taiwan owns 36 percent of

24   the CPT at that time.

25             MR. ELIAS:   Now I will mark Exhibit 13.

1   we will likely provide one set free in case something

2   happen.  But if go beyond this 1 percent, then we need

3   to buy.  Or it's really major defective, then we will

4   talk to them, hey, you have academic problem for this

5   one, and you need to supply us more of the replacement

6   for free.  So it's kind of a different case we are

7   dealing with, yes.

8        Q.   Focusing on your customer, though, would

9   you provide them the replacement panel for free?

10       A.   Yes, within -- normally, we offer them one

11   year's warranty, parts and labor.  So within one year,

12   anything happens to the panel, we will automatically

13   replace it, repair it free of charge.

14       Q.   After that one year, though, they would

15   have to pay?

16       A.   We will charge them, yes.

17       Q.   These replacement panels, some of them came

18   from CPT?

19       A.   Yes.

20       Q.   Did some of them come from Tatung in

21   Taiwan?

22       A.   No.  They come from panel manufacturer,

23   such LG, Chi Mei, or AUO, and so on.

24       Q.   Mr. Chen, who has the final authority over

25   Tatung America's big corporate decisions, like

1    mean the CPT factory?

2        A.    Depend on what we are referring to.  Either

3    monitor, LCD monitor, then sometimes I need to talk to

4    Tatung's factory, like TCN.  They manufacture for

5    Tatung headquarter for the monitors they sent to us.

6    Then I will call TCN and say, hey, this shipment was

7    to come out last month.  And why didn't it go out, and

8    now I'm very short of the product to my customer.

9        Q.    So the factories you would speak with are

10   either the TCN one in China that makes LCD products or

11   the CPT factory that makes LCD panels; is that right?

12            MR. AHERN:   Object to the form.

13       A.    Yes.

14   BY MR. ELIAS:

15       Q.    For Tatung headquarters itself, do you

16   occasionally speak to people there?

17       A.    No.

18       Q.    Who is the CEO of Tatung America?

19       A.    I believe now we don't have it because our

20   chairman/CEO was the -- pass away last year.

21       Q.    Sorry to hear that.

22       A.    And then currently, Andrew Sun is our

23   president.  So he assumed that position, I believe,

24   because we didn't appoint a new CEO yet.

25       Q.    Who is the old CEO who just passed away?

1      A.   It's Lun Kuan Lin.

2      Q.   How do you spell the last name?

3      A.   L-U-N- -- yeah, L-U-N, K-U-A-N, Lin.

4      Q.   L-I-N?

5      A.   Yes.

6      Q.   And Mr. Lin?

7      A.   Yeah, Mrs. Lin, yeah.

8      Q.   Mrs. Lin, was she related to Frank Lin?

9      A.   Who is Frank Lin?  I don't know.  Who is

10   Frank Lin?

11      Q.   It's my understanding that Frank Lin was

12   the chairman of Tatung headquarters.  Is that not

13   correct?

14      A.   I don't know.

15      Q.   You don't know who Frank Lin is?

16      A.   Yeah, I don't know.  Normally, we call in

17   Chinese name.  We didn't call Frank Lin; we just in

18   Chinese name.

19      Q.   Let me ask a question this way.  Mrs. Lin,

20   was she related to anybody else in the upper

21   management of Tatung Group?

22      A.   You mean in what way?

23      Q.   Family relationship.

24      A.   I believe, yes.

25      Q.   What was the relationship?

1          A.   What I understand is, Mrs. Lin, Lun Kuan

2     Lin, is the daughter of our late chairman, T.S. Lin,

3     in Taiwan.

4          Q.   Who is the chairman now of Tatung Taiwan?

5          A.   I believe it's W.S. Lin.  So it's -- when

6     you say Frank Lin, I don't know who is Frank Lin.

7          Q.   Right.  I think it may have been that Frank

8     Lin was the head of ChungHwa.

9          A.   Oh, I don't know that.  Now it's W.S. Lin

10    is the chairman of Tatung headquarters.

11         Q.   And W.S. Lin, is that person also related

12    to the former chairman, T.S. Lin?

13         A.   Yes, that's his son.

14         Q.   I see.  So W.S. Lin and Mrs. Lin, the

15    former chairman of -- chairperson of Tatung America

16    are both the children of -- strike that.

17              T.S. Lin, the former chairman of Tatung

18    Taiwan, his children, W.S. Lin and Mrs. Lin, the

19    former chairman of Tatung America, those are his

20    children?

21         A.   Correct.

22         Q.   Thank you.

23              Is Tatung America a distributor of LCD

24    products for Tatung Taiwan?

25              MR. AHERN:  Objection to the form.

1    business together with these entities?

2              MR. AHERN:  Object to the form.

3         A.   I think I probably -- I would like to state

4    this way to answer your question.  I think like now,

5    as I told you, probably we buy less than 5 percent, or

6    even less, of our current monitor from Tatung

7    headquarter because their price is not competitive.

8    And it used to be we buy maybe over 50 percent from

9    them.  And now it's almost less than 5 percent.  I

10   need to verify the number.

11   BY MR. ELIAS:

12        Q.   As far as LCD panels, you previously

13   testified that about 60 percent of your supply comes

14   from LG?

15        A.   Now, yes.

16        Q.   I forgot.  What percentage comes from CPT?

17        A.   Less than 5 to 10 percent.

18        Q.   Did that use to be larger?

19        A.   Oh, yes, it used to be much larger, 40, 50

20   percent.  And they are not competitive or my customers

21   don't like their panel performance, and I need to

22   switch.  Now it's down because I need to do that in

23   order to stay in business.

24        Q.   What would you say is the highest

25   percentage in any given year since '96?  What's the

1    highest percentage during that time that you regularly

2    got your LCD panels from ChungHwa?

3         A.    That has been a long year.  I really cannot

4    recall and give you a number.  I don't want to guess

5    because I don't have that information with me.

6         Q.    But you said that it was as high as 50

7    percent?

8         A.    Yes.

9         Q.    Might it have been higher than 50 percent

10   at any moment?

11             MR. AHERN:  Object to the form.

12        A.    Maybe, maybe not.  I don't know.  As I told

13   you, I don't have that information with me.  So --

14   BY MR. ELIAS:

15        Q.    Just approximately, can you say what years

16   the span of time it was that there was that 40 and

17   50 -- 40 to 50 percent figure?

18             MR. AHERN:  Object to the form.

19        A.    I think it shall be in the earlier in the

20   year when the LCD panel was available.  But that

21   probably will be year 2000 to 2002, that period of

22   time.  And you've got to be aware that also CPT is one

23   of the first LCD manufacturer in Taiwan, because at

24   that time there is no Chi Mei, there is no AUO, only

25   CPT for about a year or two.  So that, also, you need

1    to take that into consideration, because CPT is one of

2    the pioneer of LCD panels in Taiwan.  Of course, LG,

3    Samsung, Sharp, they already has that, but as far as

4    Taiwan is concerned, CPT is the pioneer one.

5    BY MR. ELIAS:

6        Q.   All right.  So it's your testimony that

7    your general recollection is that between 2000 and

8    2002, Tatung Company of America received up to 50

9    percent of its LCD panels from ChungHwa Picture Tubes?

10            MR. AHERN:  Object to the form.

11       A.   I think that may be true, yeah.  I don't

12   have the number to verify for you one way or the

13   other.

14   BY MR. ELIAS:

15       Q.   But that seems right?

16            MR. AHERN:  Object to the form.

17       A.   Yes.

18   BY MR. ELIAS:

19       Q.   To your knowledge, has Tatung America ever

20   sued Tatung Taiwan?

21       A.   I don't know.

22       Q.   You don't remember that happening?

23       A.   I cannot recall.

24       Q.   And you have worked at the company for how

25   long?

1      A.    For probably about 20 -- 24.

2      Q.    In the 24 years you've worked at Tatung

3    America, you don't remember Tatung America ever having

4    sued Tatung Taiwan?

5      A.    No, I cannot recall, or I'm not aware of

6    it.

7      Q.    And, to your knowledge, has Tatung America

8    ever sued ChungHwa?

9      A.    I don't know.  I cannot recall.

10     Q.    Mr. Chen, I think we are just about done.

11   I just want to ask you some wrap-up questions.

12           Are you taking any medication or drugs of

13   any kind that might make it difficult for you to

14   understand or answer the questions I've asked today?

15     A.    No.

16     Q.    And have you had any alcohol to drink the

17   last eight hours?

18     A.    No.

19     Q.    And, Mr. Chen, are there any answers to my

20   questions that you wish to change before we conclude

21   your deposition?

22     A.    No.

23           MR. AHERN:  Object to the form.

24     A.    No.

25   BY MR. ELIAS:

# Exhibit F

Case 4:07-cv-05944-JST   Document 530-2   Filed 08/03/09   Page 83 of 85
CaseM:07-cv-01827-SI   Document855-1   Filed02/20/09   Page76 of 144

Case 1:05-cv-00292-JJF   Document 15   Filed 09/02/2005   Page 1 of 3

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| LG. PHILIPS LCD CO., LTD., ) | |
| ) | |
| Plaintiff, ) | C. A. No. 05-292 (JJF) |
| ) | |
| v. ) | **DEMAND FOR JURY TRIAL** |
| ) | |
| TATUNG COMPANY; ) | |
| TATUNG COMPANY OF AMERICA, INC.; ) | |
| CHUNGHWA PICTURE TUBES, LTD.; ) | |
| AND VIEWSONIC CORPORATION, ) | |
| ) | |
| Defendants. ) | |

## TATUNG COMPANY AND TATUNG COMPANY OF AMERICA'S RULE 7.1(a) DISCLOSURE STATEMENT

Pursuant to Federal Rule of Civil Procedure 7.1(a), Tatung Company and Tatung Company of America, Inc. (collectively, "Tatung") state the following: (i) Tatung has no parent company; and (ii) no publicly held corporation owns 10% or more of Tatung. Tatung reserves the right to supplement this statement, if necessary, pursuant to Rule 7.1(b).

Robert W. Whetzel (#2288)
whetzel@rlf.com
Matthew W. King (#4566)
king@rlf.com
Richards, Layton & Finger
One Rodney Square
P.O. Box 551
Wilmington, DE 19899
(302) 651-7700
Attorneys for Defendants/Counterclaimants
Tatung Company and Tatung Company of
America

OF COUNSEL:
Christine A. Dudzik
Thomas W. Jenkins
Howrey LLP
321 North Clark Street, Suite 3400
Chicago, Illinois 60610
(312) 595-1239

Teresa M. Corbin
Glenn W. Rhodes
Howrey LLP
525 Market Street, Suite 3600
San Francisco, CA  94105
(415) 848-4900

Dated:  September 2, 2005

RLF1-2917962-1

Case 4:07-cv-05944-JST    Document 530-2    Filed 08/03/09    Page 85 of 85
CaseM:07-cv-01827-SI   Document855-1    Filed02/20/09   Page78 of 144

Case 1:05-cv-00292-JJF    Document 15    Filed 09/02/2005    Page 3 of 3

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on September 2, 2005, I electronically filed the foregoing

document with the Clerk of Court using CM/ECF which will send notification of such filing, and

hand delivered to the following:

> Richard D. Kirk
> Morris James Hitchens & Williams LLP
> 222 Delaware Avenue, Suite 900
> Wilmington, DE 19899

I hereby certify that on September 2, 2005, I sent the foregoing document by Federal

Express, next business day delivery, to the following non-registered participants:

> Gaspare J. Bono
> Matthew T. Bailey
> Andrew J. Park
> Adrian Mollo
> McKenna Long & Aldridge LLP
> 1900 K Street, NW
> Washington, DC 20006

> Alyssa M. Schwartz (#4351)
> Richards, Layton & Finger
> One Rodney Square
> P.O. Box 551
> Wilmington, DE 19899