**FILED**

MAY 2 2 2012

**UNITED STATES DISTRICT COURT**

RICHARD W. WIEKING
**NORTHERN DISTRICT OF CALIFORN**CLERK, U.S. DISTRICT COURT,
NORTHERN DISTRICT OF CALIFORNIA

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| IN RE: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION | Master File No. CV-07-5944-SC |
| | MDL No. 1917 |
| This Document Relates to: | **NOTICE OF FILING NUNC PRO TUNC** |
| ALL INDIRECT PURCHASER ACTIONS | Special Master: Hon. Charles A. Legge (Ret.) |

I, Sean Hull, Objector-Appellant in this case, file my Notice of Filing Nunc Pro Tunc and request that the District Clerk correct the Court's docket of filing documents and would state the following:

1.    I timely filed my objection to the proposed class action settlement and award of attorneys' fees and expenses by mailing my objection on February 1, 2012 as instructed in the Notice. I also served the parties timely by mailing them a copy of my objection on February 1, 2012, also. See Exhibit 1, a copy of said objection.

2.    The Court's docket does not include my objection, which was timely received and filed. This filing should have been included as part of the Court's docket. See Exhibit 2, a copy of a portion of the Court's docket sheet which does not include my objection that I filed with the District Clerk located in San Francisco, California.

3.    The Court's docket includes multiple filings by Plaintiffs which relate directly to my objection filed in this case.

WHEREFORE, for the foregoing reasons, I, Sean Hull, respectfully request that the Court enter my objection, which was timely filed, pursuant to this Notice of Filing Nunc Pro Tunc to correct the Court's docket.

1

Dated: May 17, 2012

Sicerely,

By: _____

Sean Hull
7890 Witney Place
Lone Tree, CO 80124
T: 303-519-8711

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing document has been forwarded to the District Clerk and those shown below on this the 18th day of May 2012.

**Via Federal Express**
Mario N. Alioto, Esq.
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
**Interim Lead Counsel**

**Via Federal Express**
Joel S. Sanders, Esq.
Gibson Dunn & Crutcher LLP
555 Mission Street, Ste. 3000
San Francisco, CA 94105
**Defense Counsel**

_____
Sean Hull

Sean Hull
7890 Witney Place
Lone Tree, CO 80124
Telephone: (303) 519-8711
shpcs@yahoo.com

**Via U.S. Mail**
Clerk's Office
Pro Se Civil Intake
450 Golden Gate
16th Floor, Rm. 1111
San Francisco, CA 94102

Re:     In re *Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917, Case No.:
        07-CV-05944-SC, United States District Court for the Northern District of
        California, San Francisco Division

My address, telephone number and email address are as follows:

7890 Witney Place
Lone Tree, CO 80124
Telephone: (303) 519-8711

I am a class member. Attached are pictures that evidence my membership in the proposed class action.

I object to this proposed settlement as follows:

This is a proposed class action settlement in an indirect purchaser anti-trust case involving a single defendant: Chunghwa Picture Tubes, Ltd. It is a $10 million dollar settlement. Class counsel is seeking an award of $2.5 million in attorneys' fees. Class counsel is seeking another $2.5 million for expenses incurred in this case. This leaves $5 million that I do not believe the class notice clearly explains where it is going. It is clearly not going to class members. The class notice makes clear that "[n]o money will be distributed to Settlors yet." The class notice also discloses that "[i]t is possible that money will be distributed to organizations who are, as nearly as practicable, representatives of interests of indirect purchasers of CRT Products..." The class notice goes on to say that regardless of whether money will be distributed to Settlors or "organizations," money from the current settlement will be allocated first "amongst the 24 states listed on this notice[.]"

Objection is made that the class notice is confusing, vague and does not contain sufficient information to allow a reasonable class member to make a decision to act in response to the proposed settlement. However, certain facts that are disclosed – namely the indirect purchaser class members receive nothing, while class counsel receives $5 million in fees and expenses and the 24 listed states are likely to split the remaining funds, is grossly unfair and unreasonable.


Ex. 1

When class counsel agreed to take on this case, they understood they bore the risk of the litigation. Now, through its settlement with the first defendant, they have shifted the entire risk of this litigation onto their client's backs. Now with this settlement, they have earned for themselves millions in fees, paid themselves millions in expenses – and the class gets nothing. What if no other defendants settle? Moreover, it is unreasonable for the 24 listed states to receive the entire remainder of this settlement fund, while the actual indirect purchaser class members get absolutely nothing. The entire structure of the settlement is unfair, unreasonable and inadequate.

Objection is also made to the attorneys' fees and expenses sought by class counsel on a percentage of recovery basis and a lodestar basis. Moreover, class counsel should not receive any attorneys' fees at this time without making a recovery for the indirect purchaser class they represent. Objection is made that by entering into this settlement, class counsel has compromised its duty to represent the unnamed class members and benefitted only themselves at the expense of the indirect purchaser class and have acquiesced to the desires of the 24 listed states who will take precedence in this settlement over the indirect purchaser class.

I ask that this settlement be rejected in its entirety, and if approved, that class counsel's request for fees and expenses be denied.

Sincerely,

Sean Hull

Sean Hull

cc:
**Via U.S. Mail**
Honorable Charles A. Legge (Ret.) JAMS
Two Embarcadero, Ste. 1500
San Francisco, CA 94111

**Via U.S. Mail**
Mario N. Alioto, Esq.
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
**Interim Lead Counsel**

**Via U.S. Mail**
Joel S. Sanders, Esq.
Gibson Dunn & Crutcher LLP
555 Mission Street, Ste. 3000
San Francisco, CA 94105
**Defense Counsel**





Place
) 80124



Honorable Charles A. Legge (Ret.) JAMS
Two Embarcadero, Ste. 1500
San Francisco, CA 94111

' Place
0 80124

Clerk's Office
Pro Se Civil Intake
450 Golden Gate
16th Floor, Rm. 1111
San Francisco, CA 94102

ice
0124



Mario N. Alioto, Esq.
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123

ice
0124



Joel S. Sanders, Esq.
Gibson Dunn & Crutcher LLP
555 Mission Street, Ste. 3000
San Francisco, CA 94105

Suite 10-0101
San Francisco, CA 94102
415-436-6614
Fax: 415-436-6660
Email: tai.milder@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Intervenor**
**State of Illinois**

represented by **Blake Lee Harrop**
Office of the Attorney General
100 W. Randolph St.
Chicago, IL 60601
312-814-1004
Fax: 312-814-4209
Email: bharrop@atg.state.il.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chadwick Oliver Brooker**
Office of the Illinois Attorney General
100 W. Randolph
Chicago, IL 60601
312-793-3891
Email: cbrooker@atg.state.il.us
*ATTORNEY TO BE NOTICED*

**Blake L. Harrop**
Office of the Illinois Attorney General
*ATTORNEY TO BE NOTICED*

**Intervenor**
**State of Oregon**

represented by **Tim David Nord**
Oregon Department of Justice
1162 Court Street NE
Salem, OR 97301-4096
503-947-4333
Fax: 503-378-5017
Email: tim.d.nord@state.or.us
*ATTORNEY TO BE NOTICED*



| Date Filed | # | Docket Text |
|---|---|---|
| 05/15/2012 | 1197 | AFFIDAVIT re 1196 MOTION to Stay MOTION for Reconsideration. By Sean Hull. E-filed as per Chambers (aaa, COURT STAFF) (Filed on 5/15/2012) (Entered: 05/16/2012) |
| 05/15/2012 | 1196 | MOTION to Stay, MOTION for Reconsideration; by Sean Hull. Responses due by 5/29/2012. Replies due by 6/5/2012. E-filed as per Chambers (aaa, COURT STAFF) (Filed on 5/15/2012) (Entered: 05/16/2012) |
| 05/14/2012 | 1195 | NOTICE of Change of Address by Aldo A. Badini (Badini, Aldo) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1194 | ORDER by Judge Samuel Conti granting (1163) Motion to Relate Cases C-07-5944-SC and C-12-1998-NC. These cases are Consolidated for the purposes of discovery and pre-trial hearings. (tdm, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1193 | Special Masters Order *Report and Recommendations Regarding Plaintiffs' Motion for Further Discovery from the Hitachi Defendants.* (Legge, Charles) (Filed on 5/14/2012) (Entered: 05/14/2012) |

| 5/14/2012 | 1192 | NOTICE of Change of Address by Eva W. Cole (Cole, Eva) (Filed on 5/14/2012) (Entered: 05/14/2012) |
|---|---|---|
| 5/14/2012 | 1191 | NOTICE of Change of Address by Molly Donovan (Donovan, Molly) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 5/14/2012 | 1190 | NOTICE of Change of Address by James F. Lerner (Lerner, James) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 5/14/2012 | 1189 | NOTICE of Change of Address by A. Paul Victor (Victor, A.) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 5/14/2012 | 1188 | Special Masters Order *Notice of Change In Start Time for May 21, 2012 Motion Hearing.* (Legge, Charles) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 5/14/2012 | 1187 | NOTICE of Change of Address by Jeffrey L. Kessler (Kessler, Jeffrey) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 5/14/2012 | 1186 | Order by Hon. Samuel Conti re 1141 Stipulation and Proposed Order Regarding Consolidation of Tag-Along Actions in case 3:07-cv-05944-SC.Associated Cases: 3:07-cv-05944-SC, 3:07-cv-05981-SC, 3:07-cv-06225-SC, 3:07-cv-06279-SC, 3:07-cv-06303-SC, 3:07-cv-06331-SC, 3:07-cv-06416-SC, 3:07-cv-06433-SC, 3:08-cv-00178-SC, 3:08-cv-00309-SC, 3:08-cv-00337-SC, 3:08-cv-00494-SC, 3:08-cv-00614-SC, 3:08-cv-01032-SC, 3:08-cv-01056-SC, 3:08-cv-01108-SC, 3:08-cv-01319-SC, 3:08-cv-01345-SC, 3:08-cv-01364-SC, 3:08-cv-01371-SC, 3:08-cv-01559-SC, 3:08-cv-01621-SC, 3:08-cv-01622-SC, 3:08-cv-01623-SC, 3:08-cv-01624-SC, 3:08-cv-01626-SC, 3:08-cv-01627-SC, 3:08-cv-01721-SC, 3:08-cv-01807-SC, 3:08-cv-01983-SC, 3:08-cv-01984-SC, 3:08-cv-01985-SC, 3:08-cv-02023-SC, 3:08-cv-02024-SC, 3:08-cv-02204-SC, 3:08-cv-02205-SC, 3:08-cv-02206-SC, 3:08-cv-02980-SC, 3:08-cv-03493-SC, 3:08-cv-04063-SC, 3:08-cv-05521-SC, 3:11-cv-01656-SC, 3:11-cv-05381-SC, 3:11-cv-05502-SC, 3:11-cv-05513-SC, 3:11-cv-05514-SC, 3:11-cv-05515-SC, 3:11-cv-06205-SC, 3:11-cv-06275-SC, 3:11-cv-06276-SC, 3:11-cv-06396-SC, 3:11-cv-06397-SC(sclc2, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 5/14/2012 | 1185 | NOTICE of Voluntary Dismissal *Without Prejudice as to Defendant LG Electronics Taiwan Taipei Co., Ltd. [F.R.C.P. 41(a)(1)]* by State of Florida (Correa, Satu) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 5/11/2012 | 1184 | Special Masters Order *Order Regarding Production of LCD Documents.* (Legge, Charles) (Filed on 5/11/2012) (Entered: 05/11/2012) |
| 5/08/2012 | 1183 | REPLY (re 1147 Joint MOTION of Direct Action Plaintiffs to Serve Defendants Chunghwa Picture Tubes Ltd., LG Electronics Taiwan Taipei Co., and Beijing Matsushita Color CRT Co., Ltd. Through Their U.S. Counsel Pursuant to Fed. R. Civ. P. 4(f)(3) ) *DIRECT ACTION PLAINTIFFS' REPLY TO DEFENDANT CHUNGHWA PICTURE TUBES LTD.'S OPPOSITION TO MOTION TO SERVE DEFENDANTS CHUNGHWA PICTURE TUBES LTD., BEIJING MATSUSHITA COLOR CRT CO., LTD., AND LG ELECTRONICS TAIWAN TAIPEI CO. THROUGH THEIR U.S. COUNSEL PURSUANT TO FED. R. CIV. P. 4(f)(3)* filed byBest Buy Co., Inc., Best Buy Enterprise Services, Inc., Best Buy Purchasing LLC, Best Buy Stores, L.P., Best Buy.com LLC, Magnolia Hi-Fi, Inc.. (Attachments: # 1 Declaration of Jordan S. Paul) (Martinez, David) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 5/08/2012 | 1182 | Proposed Order *Granting Motion To Shorten Time On State Of Florida's Motion To Serve Defendant Beijing-Matsushita Color Crt Co.,Ltd. Through Its U.S. Counsel Pursuant To Fed.R.Civ.P.4(f)(3)* by Charles A. Legge. (Legge, Charles) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 5/08/2012 | 1181 | SECOND CLERKS NOTICE to Defendant(s) Attorney(s) via e-mail or U.S. mail re: Failure to E-File/E-Mail re 892 Motion and Proposed Order for Sanctions & 893 Declaration of Jeffrey Kessler and/or Failure to Register as an E-Filer SECOND REQUEST: FIRST CLERKS NOTICED E-FILED ON 4/15/11 COUNSEL MUST COMPLY (aaa, COURT STAFF) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 5/04/2012 | 1180 | NOTICE of Change of Address by Jon Vensel Swenson (Swenson, Jon) (Filed on 5/4/2012) |

| 05/03/2012 | 1179 | Order by Hon. Samuel Conti granting 1115 Motion for Settlement Class Certification and Preliminary Approval of Class Action Settlements with CPT and Philips. (sclc2, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
|---|---|---|
| 05/03/2012 | 1178 | Order by Hon. Samuel Conti granting 1088 Stipulation Regarding Service of Complaints and Applicability of Prior Discovery Orders. (sclc2, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1177 | NOTICE by Hitachi America, Ltd, Hitachi Asia, Ltd., Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Hitachi Ltd. *HITACHI DISPLAYS, LTD.'S (N/K/A JAPAN DISPLAY EAST, INC.) NOTICE OF NAME CHANGE AND CORPORATE DISCLOSURE STATEMENT PURSUANT TO FED. R. CIV. P. 7-1 AND CIVIL LOCAL RULE 3-16* (Roger, Kent) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1176 | Order by Hon. Samuel Conti granting 1167 Motion to Shorten Time on State of Florida's Motion to Serve Defendant Beijing-Matsushita Color CRT Co., Ltd. Through Its U.S. Counsel.(sclc2, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1175 | Order by Hon. Samuel Conti granting 1165 Stipulation Dismissing Defendant Tatung Co. of America. (sclc2, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/02/2012 | 1174 | NOTICE by Koninklijke Philips Electronics N.V.(aka Royal Philips Electronics N.V. ("Royal Philip") is a Dutch company), Koninklijke Philips Electronics N.V.(("Royal Philips") is a Dutch entity), Koninklijke Philips Electronics, N.V., Philips Electronics Industries (Taiwan), Ltd. (("Philips Taiwan") is a Taiwanese company), Philips Electronics Industries (Taiwan), Ltd., Philips Electronics Industries (Taiwan), Ltd.(("Philips Electronics Taiwan") is a Taiwanese company), Philips Electronics North America Corporation, Philips da Amazonia Industria Electronica Ltda.(("Philips Brazil") is a Brazilian company), Philips da Amazonia Industria Electronica Ltda. *of Withdrawal of Counsel for Andreas Stargard* (Swenson, Jon) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1173 | Special Masters Order *Stipulation and [Proposed] Order Regarding Service of Complaints and Applicability of Prior Discovery Orders.* (Legge, Charles) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/01/2012 | 1172 | RESPONSE (re 1147 Joint MOTION of Direct Action Plaintiffs to Serve Defendants Chunghwa Picture Tubes Ltd., LG Electronics Taiwan Taipei Co., and Beijing Matsushita Color CRT Co., Ltd. Through Their U.S. Counsel Pursuant to Fed. R. Civ. P. 4(f)(3) ) filed byChunghwa Picture Tubes, LTD.. (Brass, Rachel) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1171 | ORDER by Judge Samuel Conti granting 1162 Motion for admission of Attorney Eric S. Berman to appear in Pro Hac Vice (tdm, COURT STAFF) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 04/30/2012 | 1170 | Special Masters Order *[Proposed] Order Granting Motion to Shorten Time on State of Florida's Motion to Serve Defendant Beijing-Matsushita Color CRT Co., Ltd. Through Its U.S. Counsel Pursuant to Fed. R. Civ. P. 4(f)(3).* (Legge, Charles) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/27/2012 | 1169 | STIPULATION WITH PROPOSED ORDER *DISMISSING DEFENDANT LG ELECTRONICS TAIWAN TAIPEI CO., LTD* filed by Best Buy Co., Inc., Best Buy Enterprise Services, Inc., Best Buy Purchasing LLC, Best Buy Stores, L.P., Best Buy.com LLC, Compucom Systems Inc, Costco Wholesale Corporation, Electrograph Systems, Inc, Electrograph Technologies Corp., Good Guys, Inc., Interbond Corporation of America, KMart Corporation, Douglas A. Kelley, Magnolia Hi-Fi, Inc., Office Depot, Inc., Old Comp Inc., Radioshack Corp., Sears, Roebuck and Co., Alfred H. Siegel, John R. Stoebner, Target Corp.. (Iovieno, Philip) (Filed on 4/27/2012) (Entered: 04/27/2012) |
| 04/27/2012 | 1168 | MOTION State of Floridas Motion to Serve Defendant Beijing-Matsushita Color CRT Co., Ltd. through its U.S. Counsel Pursuant to Fed. R. Civ. P. 4(f)(3) filed by State of Florida. Motion Hearing set for 5/21/2012 10:00 AM before Hon. Charles A. Legge. Responses due by 5/11/2012. Replies due by 5/18/2012. (Attachments: # 1 Declaration of Satu A. Correa, # 2 Proposed Order) |

| | | (Correa, Satu) (Filed on 4/27/2012) (Entered: 04/27/2012) |
|---|---|---|
| 04/27/2012 | 1167 | MOTION to Shorten Time filed by State of Florida. (Attachments: # 1 Declaration of Satu A. Correa, # 2 Proposed Order)(Correa, Satu) (Filed on 4/27/2012) (Entered: 04/27/2012) |
| 04/26/2012 | 1166 | NOTICE of Voluntary Dismissal *Without Prejudice as to Defendant Samtel Color, Ltd. [F.R.C.P. 41(a)(1)]* by Hawel A. Hawel d/b/a City Electronics (Saveri, Guido) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 1165 | STIPULATION WITH PROPOSED ORDER *Dismissing Tatung Company of America, Inc.* filed by Hawel A. Hawel d/b/a City Electronics. (Saveri, Guido) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 1164 | NOTICE by Best Buy Co., Inc., Best Buy Enterprise Services, Inc., Best Buy Purchasing LLC, Best Buy Stores, L.P., Best Buy.com LLC, Magnolia Hi-Fi, Inc. re 1147 Joint MOTION of Direct Action Plaintiffs to Serve Defendants Chunghwa Picture Tubes Ltd., LG Electronics Taiwan Taipei Co., and Beijing Matsushita Color CRT Co., Ltd. Through Their U.S. Counsel Pursuant to Fed. R. Civ. P. 4(f)(3) *DIRECT ACTION PLAINTIFFS' NOTICE OF WITHDRAWAL OF FED. R. CIV. P. 4(f)(3) MOTION AS TO LG ELECTRONICS TAIWAN TAIPEI CO. ONLY* (Paul, Jordan) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/24/2012 | 1163 | MOTION to Relate Case *Gio', Inc. v. LG Electronics, Inc.et al* filed by Indirect Purchaser Plaintiffs. (Winters, Lingel) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/23/2012 | 1161 | Special Masters Order *Stipulation and Order to Extend Deadlines for Filing Opposition and Reply to Plaintiff's Motion to Serve Defendants Chunghwa Picture Tubes Ltd., Beijing Matsushita Color CRT Co., Ltd., and LG Electronics Taiwan Taipei Co. Through Their U.S. Counsel Pursuant to Fed. R. Civ. P. 4(f)(3).* (Legge, Charles) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/20/2012 | 1162 | MOTION for leave for admission of Attorney Eric S. Berman to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 34611073228.) filed by Koninklijke Philips Electronics N.V.(aka Royal Philips Electronics N.V. ("Royal Philip") is a Dutch company), Koninklijke Philips Electronics N.V.(("Royal Philips") is a Dutch entity), Koninklijke Philips Electronics, N.V., Philips Electronics North America(("Philips America") is a Delaware corporation), Philips Electronics North America. (Attachments: # 1 Proposed Order)(aaa, COURT STAFF) (Filed on 4/20/2012) (Entered: 04/23/2012) |
| 04/20/2012 | 1160 | STIPULATION WITH PROPOSED ORDER re 1147 Joint MOTION of Direct Action Plaintiffs to Serve Defendants Chunghwa Picture Tubes Ltd., LG Electronics Taiwan Taipei Co., and Beijing Matsushita Color CRT Co., Ltd. Through Their U.S. Counsel Pursuant to Fed. R. Civ. P. 4 (f)(3) filed by LG Electronics Taiwan Taipei Co., Ltd.. (Mason, Eric) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/20/2012 | 1159 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d *Letter to Judge Legge 4/20/2012* filed byHawel A. Hawel d/b/a City Electronics. (Attachments: # 1 Attached Order) (Related document(s) 1013 ) (Saveri, Guido) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/20/2012 | 1158 | NOTICE by State of Florida *Notice of Withdrawal* (Friedman, Eli) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/17/2012 | 1157 | CERTIFICATE OF SERVICE by Chad Klebs (Micheletti, Christopher) (Filed on 4/17/2012) (Entered: 04/17/2012) |
| 04/16/2012 | 1156 | NOTICE of Voluntary Dismissal *With Prejudice* by Alfred H. Siegel (Ross, Jonathan) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 1155 | ORDER granting 1150 Indirect Purchaser Plaintiffs' Motion to Compel Discovery from Objector Sean Hull. Signed by Judge Samuel Conti on 04/16/2012. (sclc2, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 1154 | ORDER ADOPTING REPORT AND RECOMMENDATIONS 1149 *Recomendation re: Motion to Compel Discovery from Toshiba.* Signed by Judge Samuel Conti on 04/16/2012. (sclc2, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |

| 04/13/2012 | 1153 | Special Masters Order *[Proposed] Order Granting Settlement Class Certification and Preliminary Approval of Class Action Settlements with CPT and Philips*. (Legge, Charles) (Filed on 4/13/2012) (Entered: 04/13/2012) |
|---|---|---|
| 04/13/2012 | 1152 | Declaration of R. Alexander Saveri in Support of 1115 MOTION for Settlement *Amended Declaration of R. Alexander Saveri In Support of Motion for Class Certification and Preliminary Approval of Class Action Settlements with CPT and Philips* filed byHawel A. Hawel d/b/a City Electronics. (Attachments: # 1 Proposed Order)(Related document(s) 1115 ) (Saveri, Guido) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/12/2012 | 1151 | CERTIFICATE OF SERVICE by Michael Juetten (Micheletti, Christopher) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 1150 | Special Masters Order *Amended [Proposed] Order Granting Indirect Purchaser Plaintiffs' Motion to Compel Discovery from Objector Sean Hull*. (Legge, Charles) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 1149 | Special Masters Order *Recomendation re: Motion to Compel Discovery from Toshiba*. (Legge, Charles) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 1148 | Special Masters Order *Stipulation and Order to Extend Deadlines for Filing Opposition and Reply to Plaintiffs' Motion to Compel Further Responses to Discovery*. (Legge, Charles) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/10/2012 | 1147 | Joint MOTION of Direct Action Plaintiffs to Serve Defendants Chunghwa Picture Tubes Ltd., LG Electronics Taiwan Taipei Co., and Beijing Matsushita Color CRT Co., Ltd. Through Their U.S. Counsel Pursuant to Fed. R. Civ. P. 4(f)(3) filed by Best Buy Co., Inc., Best Buy Enterprise Services, Inc., Best Buy Purchasing LLC, Best Buy Stores, L.P., Best Buy.com LLC, Magnolia Hi-Fi, Inc.. Motion Hearing set for 5/15/2012 10:00 AM before Hon. Charles A. Legge. Responses due by 4/24/2012. Replies due by 5/1/2012. (Attachments: # 1 Declaration of Jordan S. Paul in Support of Direct Action Plaintiffs' Motion to Serve Defendants Chunghwa Picture Tubes Ltd., LG Electronics Taiwan Taipei Co., and Beijing Matsushita Color CRT Co., Ltd. Through Their U.S. Counsel Pursuant to Fed. R. Civ. P. 4(f)(3), # 2 Exhibit 1 and 2 to Declaration of Jordan S. Paul, # 3 Proposed Order)(Martinez, David) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/09/2012 | 1146 | NOTICE of Voluntary Dismissal *Notice of Voluntary Dismissal Without Prejudice As To Tatung Company of America* by Indirect Purchaser Plaintiffs (Russell, Lauren) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 1145 | STIPULATION WITH PROPOSED ORDER *To Extend Deadlines For Filing Opposition and Reply to Plaintiffs' Motion To Compel Further Responses To Discovery* filed by Hitachi America, Ltd., Hitachi Asia, Ltd.(("Hitachi Asia") is a Singaporean company), Hitachi Displays, Ltd. (("Hitachi Displays") is a Japanese company), Hitachi Electronic Devices (USA), Inc., Hitachi, Ltd.. (Roger, Kent) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 4/06/2012 | 1144 | **USCA Case Number 12-15760** for 1111 Notice of Appeal. (aaa, COURT STAFF) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 4/05/2012 | 1143 | Order by Hon. Samuel Conti granting 1108 Stipulation Regarding Service of Complaint and Applicability of Prior Discovery Orders.(sclc2, COURT STAFF) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 4/05/2012 | 1142 | Order by Hon. Samuel Conti granting 1099 Stipulation to Amend Stipulated Protective Order. (sclc2, COURT STAFF) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 4/05/2012 | 1141 | STIPULATION WITH PROPOSED ORDER *Regarding Consolidation of Tag-Along Actions* filed by Best Buy Co., Inc., Best Buy Enterprise Services, Inc., Best Buy Purchasing LLC, Best Buy Stores, L.P., Best Buy.com LLC, Compucom Systems Inc, Costco Wholesale Corporation, Electrograph Systems, Inc, Electrograph Technologies Corp., Good Guys, Inc., Interbond Corporation of America, KMart Corporation, Douglas A. Kelley, Magnolia Hi-Fi, Inc., Office Depot, Inc., Old Comp Inc., Radioshack Corp., Sears, Roebuck and Co., Alfred H. Siegel, John R. Stoebner, Target Corp.. (Iovieno, Philip) (Filed on 4/5/2012) (Entered: 04/05/2012) |

| 04/04/2012 | 1140 | ORDER by Judge Samuel Conti granting 1134 Motion for Attorney Douglas L. Wald to Appear Pro Hac Vice (tdm, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | 1139 | ORDER by Judge Samuel Conti granting 1133 Motion for Attorney YongSang Kim to Appear Pro Hac Vice (tdm, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | 1138 | ORDER by Judge Samuel Conti granting 1132 Motion for Attorney Wilson D. Mudge to Appear Pro Hac Vice (tdm, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | 1137 | ORDER by Judge Samuel Conti granting 1131 Motion for Attorney James L. Cooper to Appear Pro Hac Vice (tdm, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | 1136 | ORDER re 1135 Notice of Change In Counsel filed by LG Electronics, Inc., LG Electronics Taiwan Taipei Co., Ltd., LG Electronics USA, Inc.. Signed by Judge Samuel Conti on 4/4/12. (tdm, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/03/2012 | 1135 | NOTICE of Change In Counsel by D. Eric Shapland *and Withdrawal of Co-Counsel and [Proposed] Order* (Shapland, D.) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1134 | MOTION for leave to appear in Pro Hac Vice *of Douglas L. Wald* ( Filing fee $ 305, receipt number 0971-6715978.) filed by LG Electronics Taiwan Taipei Co., Ltd., LG Electronics USA, Inc., LG Electronics, Inc.. (Attachments: # 1 Proposed Order)(Shapland, D.) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1133 | MOTION for leave to appear in Pro Hac Vice *of Attorney YongSang Kim* ( Filing fee $ 305, receipt number 0971-6715965.) filed by LG Electronics Taiwan Taipei Co., Ltd., LG Electronics USA, Inc., LG Electronics, Inc.. (Attachments: # 1 Proposed Order)(Shapland, D.) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1132 | MOTION for leave to appear in Pro Hac Vice *of Attorney Wilson D. Mudge* ( Filing fee $ 305, receipt number 0971-6715952.) filed by LG Electronics Taiwan Taipei Co., Ltd., LG Electronics USA, Inc., LG Electronics, Inc.. (Attachments: # 1 Proposed Order)(Shapland, D.) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1131 | MOTION for leave to appear in Pro Hac Vice *of Attorney James L. Cooper* ( Filing fee $ 305, receipt number 0971-6715914.) filed by LG Electronics Taiwan Taipei Co., Ltd., LG Electronics USA, Inc., LG Electronics, Inc.. (Attachments: # 1 Proposed Order)(Shapland, D.) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1130 | ORDER Consolidating Cases C-07-5944-SC and C-11-5515-SC. Signed by Judge Samuel Conti on 4/3/12. (tdmS, COURT STAFF) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1129 | ORDER adopting 1117 Special Master's Recommendation on Motion for Reconsideration. Signed by Judge Samuel Conti on 04/03/2012. (sclc2, COURT STAFF) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1128 | ORDER approving 1094 Special Master's Proposed Order re: Discovery and Case Management Protocol. Signed by Judge Samuel Conti on 04/03/2012. (sclc2, COURT STAFF) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1127 | ORDER adopting 1093 Special Master's Proposed Scheduling Order. Signed by Judge Samuel Conti on 04/03/2012. (sclc2, COURT STAFF) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 1126 | ORDER adopting 1082 Special Master's Report & Recommendation Regarding Plaintiffs' Motion for English Translations of Foreign-Language Documents. Signed by Judge Samuel Conti on 04/03/2012. (sclc2, COURT STAFF) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/02/2012 | 1125 | Special Masters Order *Notice of Dial In Number for In-Person Hearing on April 4, 2012 at 9:30 AM (Pacific)*. (Legge, Charles) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 1124 | ORDER by Judge Samuel Conti granting (1087) Motion to Relate Case in case 3:07-cv-05944-SC (tdm, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 1123 | ORDER granting Proposed Order by Samsung defendants re: 1057 Administrative Motion to File |

| | | Under Seal. Signed by Judge Samuel Conti on 04/02/2012. (sclc2, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
|---|---|---|
| 04/02/2012 | 1122 | ORDER granting Proposed Order by Hitachi defendants re: 1057 Administrative Motion to File Under Seal. Signed by Judge Samuel Conti on 04/02/2012. (sclc2, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 1121 | ORDER granting Proposed Order by LG Electronics Inc. re: 1057 Administrative Motion to File Under Seal. Signed by Judge Samuel Conti on 04/02/2012. (sclc2, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 1120 | Order by Hon. Samuel Conti granting 1057 Administrative Motion to File Under Seal.(sclc2, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 03/30/2012 | 1119 | CERTIFICATE OF SERVICE by Indirect Purchaser Plaintiffs re 1118 Reply to Opposition/Response, (Russell, Lauren) (Filed on 3/30/2012) (Entered: 03/30/2012) |
| 03/29/2012 | 1118 | REPLY (re 1089 MOTION to Shorten Time *Motion for an Order Shortening Time on Motion to Compel Discovery From Objector Sean Hull* ) *Indirect Purchaser Plaintiffs' Reply In Support of Motion to Compel Discovery From Objector Sean Hull* filed byIndirect Purchaser Plaintiffs. (Alioto, Mario) (Filed on 3/29/2012) (Entered: 03/29/2012) |
| 03/29/2012 | 1117 | Special Masters Order *Recommendation on Motion for Reconsideration.* (Legge, Charles) (Filed on 3/29/2012) (Entered: 03/29/2012) |
| 03/27/2012 | 1116 | Special Masters Order *[Proposed] Order Granting Indirect Purchaser Plaintiffs' Motion to Compel Discovery from Objector Sean Hull.* (Legge, Charles) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 1115 | MOTION for Settlement filed by Hawel A. Hawel d/b/a City Electronics. Motion Hearing set for 4/5/2012 02:00 PM before Hon. Charles A. Legge. Responses due by 4/5/2012. Replies due by 4/5/2012. (Attachments: # 1 Declaration R. Alexander Saveri, # 2 Proposed Order)(Saveri, Guido) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/26/2012 | 1114 | **ERRONEOUSLY E-FILED: COUNSEL TO E-FILE THE ATTACHMENT AS A MOTION USING THE CORRECT MOTION EVENT** NOTICE by Hawel A. Hawel d/b/a City Electronics *Notice of Motion for Preliminary Approval of Settlements* (Attachments: # 1 Declaration R. Alexander Saveri, # 2 Proposed Order)(Saveri, Guido) (Filed on 3/26/2012) Modified on 3/27/2012 (aaa, COURT STAFF). (Entered: 03/26/2012) |
| 3/26/2012 | 1113 | Copy of 1111 Notice of Appeal and Docket sheet mailed to all counsel and to all parties without an e-mail address. (aaa, COURT STAFF) (Filed on 3/26/2012) (Additional attachment(s) added on 3/26/2012: # 1 Civil Docket) (aaa, COURT STAFF). (Entered: 03/26/2012) |
| 3/26/2012 | 1112 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 1111 Notice of Appeal (aaa, COURT STAFF) (Filed on 3/26/2012) (Additional attachment(s) added on 3/26/2012: # 1 Civil Docket) (aaa, COURT STAFF). (Entered: 03/26/2012) |
| 3/23/2012 | 1111 | NOTICE OF APPEAL to the 9th CCA. Appeal of Order, 1106 (Appeal fee $455.00; Receipt Number 34611072092.) (aaa, COURT STAFF) (Filed on 3/23/2012) (Additional attachment(s) added on 4/6/2012: # 1 **USCA NUMBER: 12-15760**) (aaa, COURT STAFF). (Entered: 03/26/2012) |
| 3/23/2012 | 1110 | Special Masters Order *Stipulation and [Proposed] Order Regarding Service of Complaint and Applicability of Prior Discovery Orders.* (Legge, Charles) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 3/23/2012 | 1109 | CERTIFICATE OF SERVICE by Michael Juetten re 1107 Proposed Order, 1104 Order (Micheletti, Christopher) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 3/23/2012 | 1108 | STIPULATION WITH PROPOSED ORDER *Regarding Service of Complaint and Applicability of Prior Discovery Orders* filed by State of Florida. (Correa, Satu) (Filed on 3/23/2012) (Entered: 03/23/2012) |

| 03/23/2012 | 1107 | Proposed Order re 1089 MOTION to Shorten Time *Motion for an Order Shortening Time on Motion to Compel Discovery From Objector Sean Hull [Proposed] Order Granting Indirect Purchaser Plaintiffs' Motion to Compel Discovery From Objector Sean Hull* by Michael Juetten. (Micheletti, Christopher) (Filed on 3/23/2012) (Entered: 03/23/2012) |
|---|---|---|
| 03/22/2012 | 1106 | ORDER entering (1102 in 3:07-cv-05944-SC) Final Judgment of Dismissal with Prejudice as to Chunghwa Picture Tubes, Ltd., and Chunghwa Picture Tubes (Malaysia) SDN. BHD. Signed by Judge Samuel Conti on 03/22/2012. (sclc2, COURT STAFF) (Filed on 3/22/2012) (Entered: 03/22/2012) |
| 03/22/2012 | 1105 | ORDER granting (1103 in 3:07-cv-05944-SC) Final Approval of Settlement with Chunghwa Picture Tubes, Ltd. Signed by Judge Samuel Conti on 03/22/2012. (sclc2, COURT STAFF) (Filed on 3/22/2012) (Entered: 03/22/2012) |
| 03/22/2012 | 1104 | ORDER granting (1100 in 3:07-cv-05944-SC) Indirect Purchaser Plaintiffs' Motion for an Order Shortening Time on Motion to Compel Discovery. Signed by Judge Samuel Conti on 03/22/2012. (sclc2, COURT STAFF) (Filed on 3/22/2012) (Entered: 03/22/2012) |
| 03/22/2012 | 1103 | Special Masters Order *[Proposed] Order Granting Final Approval of Settlement with Chunghwa Picture Tubes, Ltd..* (Legge, Charles) (Filed on 3/22/2012) (Entered: 03/22/2012) |
| 03/22/2012 | 1102 | Special Masters Order *[Proposed] Final Judgment of Dismissal with Prejudice as to Chunghwa Picture Tubes, Ltd. and Chunghwa Picture Tubes (Malaysia) Sdn. Bhd..* (Legge, Charles) (Filed on 3/22/2012) (Entered: 03/22/2012) |
| 03/21/2012 | 1101 | Special Masters Order *Stipulation and [Proposed] Order Amending Stipulated Protective Order.* (Legge, Charles) (Filed on 3/21/2012) (Entered: 03/21/2012) |
| 03/21/2012 | 1100 | Special Masters Order *Order Granting Indirect Purchaser Plaintiffs' Motion for an Order Shortening Time on Motion to Compel Discovery from Objector Sean Hull.* (Legge, Charles) (Filed on 3/21/2012) (Entered: 03/21/2012) |
| 03/21/2012 | 1099 | STIPULATION WITH PROPOSED ORDER *Amending Stipulated Protective Order* filed by State of Florida. (Correa, Satu) (Filed on 3/21/2012) (Entered: 03/21/2012) |
| 03/20/2012 | 1098 | CERTIFICATE OF SERVICE by Michael Juetten re 1089 MOTION to Shorten Time *Motion for an Order Shortening Time on Motion to Compel Discovery From Objector Sean Hull* (Micheletti, Christopher) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 1097 | Declaration in Support of 1096 Joint MOTION to Adopt Special Master's Report & Recommendation to Deny Motion to Compel English Translations re 1082 Special Masters Order *on behalf of all moving defendants* filed bySamsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc., Samsung SDI Brasil Ltda., Samsung SDI Co., Ltd., Samsung SDI Mexico S.A. de C.V., Shenzhen Samsung SDI Co. Ltd, Tianjin Samsung SDI Co., Ltd.. (Attachments: # 1 Exhibit) (Related document(s) 1096 ) (Ballard, Dylan) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 1096 | Joint MOTION to Adopt Special Master's Report & Recommendation to Deny Motion to Compel English Translations re 1082 Special Masters Order *on behalf of all moving defendants* filed by Samsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc., Samsung SDI Brasil Ltda., Samsung SDI Co., Ltd., Samsung SDI Mexico S.A. de C.V., Shenzhen Samsung SDI Co. Ltd, Tianjin Samsung SDI Co., Ltd.. Responses due by 4/3/2012. Replies due by 4/10/2012. (Attachments: # 1 Proposed Order)(Scarborough, Michael) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 1095 | NOTICE of Appearance by Sylvie K. Kern (Attachments: # 1 Certificate/Proof of Service Notice of Appearance)(Kern, Sylvie) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/19/2012 | 1094 | Special Masters Order *[Proposed] Order re Discovery and Case Management Protocol.* (Legge, Charles) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 1093 | Special Masters Order *[Proposed] Scheduling Order.* (Legge, Charles) (Filed on 3/19/2012) (Entered: 03/19/2012) |

| 03/19/2012 | 1092 | Special Masters Order *Report and Recommendations Regarding Scheduling Order, and Discovery and Case Management Protocol.* (Legge, Charles) (Filed on 3/19/2012) (Entered: 03/19/2012) |
|---|---|---|
| 03/19/2012 | 1091 | Special Masters Order *Notice of Dial In Number for In-Person Hearing on March 20, 2012.* (Legge, Charles) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 1090 | NOTICE by Jeffrey Figone *Notice of Association of Counsel* (Russell, Lauren) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/15/2012 | 1089 | MOTION to Shorten Time *Motion for an Order Shortening Time on Motion to Compel Discovery From Objector Sean Hull* filed by Michael Juetten. (Attachments: # 1 Exhibit A to Motion, # 2 Declaration Micheletti Declaration, # 3 Exhibit 1 to Micheletti Declaration, # 4 Exhibit 2 to Micheletti Declaration, # 5 Exhibit 3 to Micheletti Declaration, # 6 Exhibit 4 to Micheletti Declaration, # 7 Exhibit 5 to Micheletti Declaration, # 8 Exhibit 6 to Micheletti Declaration, # 9 Exhibit 7 to Micheletti Declaration, # 10 Exhibit 8 to Micheletti Declaration, # 11 Exhibit 9 to Micheletti Declaration, # 12 Exhibit 10 to Micheletti Declaration, # 13 Exhibit 11 to Micheletti Declaration, # 14 Exhibit 12 to Micheletti Declaration, # 15 Exhibit 13 to Micheletti Declaration, # 16 Exhibit 14 to Micheletti Declaration, # 17 Proposed Order)(Micheletti, Christopher) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 1088 | STIPULATION WITH PROPOSED ORDER *Regarding Service of Complaints and Applicability of Prior Discovery Orders* filed by Best Buy Co., Inc., Best Buy Enterprise Services, Inc., Best Buy Purchasing LLC, Best Buy Stores, L.P., Best Buy.com LLC, Compucom Systems Inc, Costco Wholesale Corporation, Electrograph Systems, Inc, Electrograph Technologies Corp., Good Guys, Inc., Interbond Corporation of America, KMart Corporation, Douglas A. Kelley, Magnolia Hi-Fi, Inc., Office Depot, Inc., Old Comp Inc., Radioshack Corp., Sears, Roebuck and Co., Alfred H. Siegel, John R. Stoebner, Target Corp.. (Iovieno, Philip) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/13/2012 | 1087 | MOTION to Relate Case *PLAINTIFFS' ADMINISTRATIVE MOTION TO CONSIDER WHETHER CASE SHOULD BE RELATED PURSUANT TO CIV. L. R. 3-12* filed by Good Guys, Inc., KMart Corporation, Old Comp Inc., Radioshack Corp., Sears, Roebuck and Co., Target Corp.. (Attachments: # 1 Declaration Jason C. Murray, # 2 Proposed Order)(Murray, Jason) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/12/2012 | 1086 | ORDER by Judge Samuel Conti granting 1085 Motion for Admission of Attorney Lucia Freda to Appear Pro Hac Vice. (tdm, COURT STAFF) (Filed on 3/12/2012) (Entered: 03/12/2012) |
| 03/12/2012 | 1084 | ORDER by Judge Samuel Conti granting 1078 Motion for attorney charise Naifeh to appear Pro Hac Vice. (tdm, COURT STAFF) (Filed on 3/12/2012) (Entered: 03/12/2012) |
| 03/09/2012 | 1085 | MOTION for leave for admission of Attorney Lucia Freda to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 34611071526.) filed by MT Picture Display Co., LTD, Panasonic Corporation(fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity), Panasonic Corporation of North America(("PCNA") is a Delaware corporation). (Attachments: # 1 Proposed Order)(aaa, COURT STAFF) (Filed on 3/9/2012) (Entered: 03/12/2012) |
| 03/09/2012 | 1083 | REPLY (re 1013 MOTION for Summary Judgment ) *Defendant's Reply in Support of Motion for Summary Judgment Against Purported Direct Purchaser Plaintiffs Who Did Not Purchase CRTS* filed byMT Picture Display Co., LTD, Panasonic Corporation(fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity), Panasonic Corporation of North America(("PCNA") is a Delaware corporation). (Kessler, Jeffrey) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/08/2012 | 1082 | Special Masters Order *Report and Recommendation Regarding Plaintiffs' Motion for English Translations of Foreign-Language Documents.* (Legge, Charles) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 1081 | Proposed Order re 1079 Notice (Other), *GRANTING PLAINTIFFS' ADMINISTRATIVE MOTION TO CONSIDER WHETHER CASE SHOULD BE RELATED* by Good Guys, Inc., KMart Corporation, Old Comp Inc., Radioshack Corp., Sears, Roebuck and Co., Target Corp.. (Murray, Jason) (Filed on 3/8/2012) (Entered: 03/08/2012) |

| 03/08/2012 | 1080 | Declaration of JASON C. MURRAY *IN SUPPORT OF PLAINTIFFS' ADMINISTRATIVE MOTION TO CONSIDER WHETHER CASE SHOULD BE RELATED* filed byGood Guys, Inc., KMart Corporation, Old Comp Inc., Radioshack Corp., Sears, Roebuck and Co., Target Corp.. (Murray, Jason) (Filed on 3/8/2012) (Entered: 03/08/2012) |
|---|---|---|
| 03/08/2012 | 1079 | **ERRONEOUSLY E-FILED: COUNSEL TO E-FILE ATTACHMENT AS A MOTION** NOTICE by Good Guys, Inc., KMart Corporation, Old Comp Inc., Radioshack Corp., Sears, Roebuck and Co., Target Corp. *PLAINTIFFS' ADMINISTRATIVE MOTION TO CONSIDER WHETHER CASE SHOULD BE RELATED PURSUANT TO CIV. L. R. 3-12* (Murray, Jason) (Filed on 3/8/2012) Modified on 3/9/2012 (aaa, COURT STAFF). (Entered: 03/08/2012) |
| 03/05/2012 | 1077 | Special Masters Order *Stipulation and Order to Extend Deadlines for Filing Opposition and Reply to Plaintiffs' Motion to Compel Defendant's Production of Documents and Information.* (Legge, Charles) (Filed on 3/5/2012) (Entered: 03/05/2012) |
| 03/02/2012 | 1078 | MOTION for leave for admission of Attorney Charise Naifeh to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 34611071261.) filed by Toshiba America Consumer Products, LLC, Toshiba America Electronics Components, Inc(("TAEP") is headquartered in Irvine, California), Toshiba America Information Systems, Inc., Toshiba America, Inc, Toshiba Corporation(("TC") is a Japanese company). (Attachments: # 1 Proposed Order)(aaa, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/06/2012) |
| 03/02/2012 | 1076 | Declaration of Michael W. Scarborough in Support of 1057 Administrative Motion to File Under Seal filed bySamsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc.(("Samsung America") is a California corporation), Samsung SDI Brasil Ltda., Samsung SDI Co. Ltd, Samsung SDI Mexico S.A. de C.V., Shenzhen Samsung SDI Co. Ltd, Tianjin Samsung SDI Co., Ltd.. (Attachments: # 1 Proposed Order)(Related document(s) 1057 ) (Scarborough, Michael) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 1075 | Declaration of Lucius B. Lau in Support of 1057 Administrative Motion to File Under Seal *Pursuant to Civil Local Rules 7-11 and 79-5(d)* filed byToshiba America Consumer Products, LLC, Toshiba America Electronics Components, Inc(("TAEP") is headquartered in Irvine, California), Toshiba America Information Systems, Inc.(("TAIP") is headquartered in Irvine, California), Toshiba America, Inc, Toshiba Corporation(("TC") is a Japanese company). (Attachments: # 1 Proposed Order)(Related document(s) 1057 ) (Lau, Lucius) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 1074 | Declaration of MICHELLE PARK CHIU in Support of 1057 Administrative Motion to File Under Seal *DECLARATION OF MICHELLE PARK CHIU IN SUPPORT OF SEALING DOCUMENTS [Civil L.R. 79-5(d)]* filed byHitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Hitachi Ltd.. (Attachments: # 1 Proposed Order)(Related document(s) 1057 ) (Chiu, Michelle) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 1073 | Declaration of Eric Shapland in Support of 1057 Administrative Motion to File Under Seal *Pursuant to Civil Local Rules 7-11 and 79-5(d)* filed byLG Electronics, Inc.. (Attachments: # 1 Proposed Order Granting Direct Purchaser Plaintiffs' Administrative Motion to Seal Documents) (Related document(s) 1057 ) (Shapland, D.) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 1072 | ORDER by Judge Samuel Conti granting 1061 Motion for Nicholas H. Hesterberg to appear Pro Hac Vice (tdm, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 1071 | ORDER by Judge Samuel Conti granting 1060 Motion for David J. Burman to appear Pro Hac Vice (tdm, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 1070 | Declaration of Adam C. Hemlock in Support of 1057 Administrative Motion to File Under Seal filed byMT Picture Display Co., LTD, Panasonic Corporation(fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity), Panasonic Corporation of North America(("PCNA") is a Delaware corporation). (Attachments: # 1 Proposed Order)(Related document(s) 1057 ) (Yohai, David) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 1069 | EXHIBITS re 1063 Affidavit, *Declaration of Joseph M. Fisher on the Class Notice Program for the Settlement with Defendant Chunghwa Picture Tubes, Ltd.* filed byIndirect Purchaser Plaintiffs. |

|  |  | (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q)(Related document(s) 1063 ) (Patane, Joseph) (Filed on 3/2/2012) (Entered: 03/02/2012) |
|---|---|---|
| 03/02/2012 | 1068 | EXHIBITS re 1063 Affidavit, *Declaration of Joseph M. Fisher on the Class Notice Program for the Settlement with Defendant Chunghwa Picture Tubes, Ltd.* filed byIndirect Purchaser Plaintiffs. (Attachments: # 1 Exhibit H, # 2 Exhibit I, # 3 Exhibit J, # 4 Exhibit K, # 5 Exhibit L, # 6 Exhibit M, # 7 Exhibit N)(Related document(s) 1063 ) (Patane, Joseph) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/01/2012 | 1067 | Appendix *[Proposed] Final Judgment of Dismissal with Prejudice as to Chunghwa Picture Tubes, Ltd. and Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.* filed byIndirect Purchaser Plaintiffs. (Attachments: # 1 Attachment #2 [Proposed] final Judgment of Dismissal with Prejudice as to Chunghwa Picture Tubes, Ltd. and Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.)(Patane, Joseph) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 1066 | Proposed Order *[Proposed Order Granting Final Approval of Settlement with Chunghwa Picture Tubes, Ltd.* by Indirect Purchaser Plaintiffs. (Patane, Joseph) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 1065 | EXHIBITS re 1063 *Exhibit G to Declaration of Joseph M. Fisher Reporting on the Class Notice Program for the Settlement with Defendant Chunghwa Picture Tubes, Ltd.* filed byIndirect Purchaser Plaintiffs. (Patane, Joseph) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 1064 | EXHIBITS re 1063 *Declaration of Joseph M. Fisher Reporting on the Class Notice Program for Settlement with Defendant Chunghwa Picture Tubes, Ltd.* filed byIndirect Purchaser Plaintiffs. (Attachments: # 1 Exhibit F)(Patane, Joseph) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 1063 | AFFIDAVIT *Declaration of Joseph M. Fisher Reporting on the Class Notice Program for Settlement with Defendant Chunghwa Picture Tubes, Ltd.* by Indirect Purchaser Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Patane, Joseph) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 1062 | MOTION for Settlement *Indirect Purchaser Plaintiffs' Notice of Motion and Motion for Final Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes. Ltd.; Memorandum of Points and Authorities in Support Thereof* filed by Indirect Purchaser Plaintiffs. Motion Hearing set for 3/15/2012 02:00 PM before Hon. Charles A. Legge. Responses due by 3/15/2012. Replies due by 3/22/2012. (Attachments: # 1 Declaration Mario N. Alioto)(Patane, Joseph) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 1061 | MOTION for leave to appear in Pro Hac Vice *for Nicholas H. Hesterberg* ( Filing fee $ 305, receipt number 0971-6629624.) filed by Costco Wholesale Corporation. (Attachments: # 1 Proposed Order Proposed Order)(Thomopulos, Euphemia) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 1060 | MOTION for leave to appear in Pro Hac Vice *for David J. Burman* ( Filing fee $ 305, receipt number 0971-6629565.) filed by Costco Wholesale Corporation. (Attachments: # 1 Proposed Order Proposed Order Granting Admission Pro Hac Vice)(Thomopulos, Euphemia) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 02/24/2012 | 1059 | CERTIFICATE OF SERVICE by Hawel A. Hawel d/b/a City Electronics re 1057 Administrative Motion to File Under Seal *CORRECTION OF DOCKET # 1058* (Saveri, Guido) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 1058 | *** **FILED IN ERROR. REFER TO DOCUMENT 1059 .** *** CERTIFICATE OF SERVICE by Hawel A. Hawel d/b/a City Electronics re 1057 Administrative Motion to File Under Seal (Saveri, Guido) (Filed on 2/24/2012) Modified on 2/27/2012 (feriab, COURT STAFF). (Entered: 02/24/2012) |
| 02/24/2012 | 1057 | Administrative Motion to File Under Seal filed by Hawel A. Hawel d/b/a City Electronics. (Attachments: # 1 Declaration, # 2 Proposed Order)(Saveri, Guido) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 1056 | RESPONSE (re 1013 MOTION for Summary Judgment ) *DIRECT ACTION PLAINTIFFS* |

| | | *MEMORANDUM IN SUPPORT OF THE DIRECT PURCHASER PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION FOR PARTIAL SUMMARY JUDGMENT* filed byBest Buy Co., Inc., Best Buy Enterprise Services, Inc., Best Buy Purchasing LLC, Best Buy Stores, L.P., Best Buy.com LLC, Compucom Systems Inc, Costco Wholesale Corporation, Electrograph Systems, Inc, Electrograph Technologies Corp., Interbond Corporation of America, Office Depot, Inc., Alfred H. Siegel, John R. Stoebner. (Ioviono, Philip) (Filed on 2/24/2012) (Entered: 02/24/2012) |
|---|---|---|
| 02/24/2012 | 1055 | NOTICE of Appearance by Philip J Ioviono (Ioviono, Philip) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 1054 | NOTICE of Appearance by William A. Isaacson (Isaacson, William) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 1053 | ORDER by Judge Samuel Conti granting 1052 Motion for admission of Attorney Charles M. Malaise to appear in Pro Hac Vice (tdm, COURT STAFF) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 1051 | NOTICE of Appearance by Laura Elizabeth Nelson (Nelson, Laura) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/23/2012 | 1052 | MOTION for leave for admission of Attorney Charles M. Malaise to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 34611070917.) filed by Koninklijke Philips Electronics N.V. (aka Royal Philips Electronics N.V. ("Royal Philip") is a Dutch company), Philips Electronics North America Corporation. (Attachments: # 1 Proposed Order)(aaa, COURT STAFF) (Filed on 2/23/2012) (Entered: 02/24/2012) |
| 02/23/2012 | 1050 | NOTICE of Appearance by David Martinez (Martinez, David) (Filed on 2/23/2012) (Entered: 02/23/2012) |
| 02/23/2012 | 1049 | NOTICE of Appearance by Jordan Samuel Paul (Paul, Jordan) (Filed on 2/23/2012) (Entered: 02/23/2012) |
| 02/22/2012 | 1048 | NOTICE of Appearance by Euphemia Nikki Thomopulos (Thomopulos, Euphemia) (Filed on 2/22/2012) (Entered: 02/22/2012) |
| 02/21/2012 | 1047 | NOTICE by Southern Office Supply, Inc *of Change of Firm Name* (Solen, Donna) (Filed on 2/21/2012) (Entered: 02/21/2012) |
| 02/14/2012 | 1046 | Order by Hon. Samuel Conti granting 1028 Motion to Relate Cases C-07-5944-SC and C-11-5514 JSW. (sclc2, COURT STAFF) (Filed on 2/14/2012) Modified on 2/14/2012 (tdm, COURT STAFF). (Entered: 02/14/2012) |
| 02/03/2012 | 1045 | NOTICE of Appearance by Kelly Laudon (Laudon, Kelly) (Filed on 2/3/2012) (Entered: 02/03/2012) |
| 02/01/2012 | 1044 | NOTICE by Chad Klebs *of Withdrawal of Counsel* (Zahid, Judith) (Filed on 2/1/2012) (Entered: 02/01/2012) |
| 01/31/2012 | 1043 | Declaration of Terry Calvani in Support of 1034 Letter *in Support of Defendant's Opposition to Plaintiffs' Motion to Compel Production of Translations* filed byBeijing-Matsushita Color CRT Company, Ltd.. (Related document(s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/31/2012 | 1042 | Declaration of Rachel S. Brass in Support of 1034 Letter filed byTatung Company of America, Inc.. (Related document(s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/31/2012 | 1041 | Declaration of Kent M. Roger in Support of 1034 Letter *in Support of Defendants' Opposition to Plaintiffs' Motion to Compel Production of Translations* filed byHitachi America, Ltd., Hitachi Asia, Ltd.(("Hitachi Asia") is a Singaporean company), Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Hitachi, Ltd.. (Related document(s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |

| 01/31/2012 | 1040 | Declaration of Eric Shapland in Support of 1034 Letter *in Opposition to Plaintiffs' Motion to Compel Defendants to Produce English Translations* filed byLG Electronics Taiwan Taipei Co., Ltd.(("LGETT") is a Taiwanese entity), LG Electronics, Inc., LG Eletronics U.S.A., Inc.. (Related document(s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
|---|---|---|
| 01/31/2012 | 1039 | Declaration of Dana E. Foster in Support of 1034 Letter *in Opposition to Plaintiffs' Motion to Compel Defendants to Produce English Translations* filed byToshiba America Consumer Products, LLC, Toshiba America Electronics Components, Inc(("TAEP") is headquartered in Irvine, California), Toshiba America Information Systems, Inc., Toshiba America, Inc, Toshiba Corporation(("TC") is a Japanese company). (Related document(s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/31/2012 | 1038 | Declaration of Courtney Byrd in Support of 1034 Letter *in Opposition to Plaintiffs' Motion to Compel Defendants to Produce English Translations* filed bySamsung Electronics America, Inc. (("SEAI") is a New York corporation), Samsung Electronics Co., Ltd. (Related document(s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/31/2012 | 1037 | Declaration of Andreas Stargard in Support of 1034 Letter *in Opposition to Plaintiffs' Motion to Compel Defendants to Produce English Translations* filed byKoninklijke Philips Electronics, N.V., Philips Electronics North America Corporation. (Related document(s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/31/2012 | 1036 | Declaration of Adam C. Hemlock in Support of 1034 Letter *in Support of Panasonic Defendants' Opposition to Plaintiffs' Motion to Compel Production of Translations* filed byMT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America. (Related document(s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/31/2012 | 1035 | Declaration of Michael W. Scarborough in Support of 1034 Letter *in Support of Samsung SDI Defendants' Opposition to Plaintiffs' Motion to Compel Production of Translations* filed bySamsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc., Samsung SDI Brasil Ltda., Samsung SDI Co., Ltd.(formerly know as Samsung Display Device Co.), Samsung SDI Mexico S.A. de C.V., Shenzhen Samsung SDI Co. Ltd, Tianjin Samsung SDI Co., Ltd.. (Related document (s) 1034 ) (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/31/2012 | 1034 | Letter from Defendants to Hon. Charles A. Legge *Defendants' Letter Brief in Opposition to Plaintiffs' Motion to Compel Defendants to Produce English Translations.* (Scarborough, Michael) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/31/2012 | 1033 | NOTICE of Appearance by Satu A Correa (Correa, Satu) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 01/27/2012 | 1032 | NOTICE of Change of Address by William Diaz (Diaz, William) (Filed on 1/27/2012) (Entered: 01/27/2012) |
| 01/27/2012 | 1031 | NOTICE of Appearance by James M. Lockhart (Lockhart, James) (Filed on 1/27/2012) (Entered: 01/27/2012) |
| 01/24/2012 | 1030 | ORDER by Judge Samuel Conti granting (1021) Motion to Consolidate Cases in case C-11-5381-EDL with C-07-5944-SC (tdm, COURT STAFF) (Filed on 1/24/2012) (Entered: 01/24/2012) |
| 01/20/2012 | 1029 | Special Masters Order *[Proposed] Order Consolidating Cases.* (Legge, Charles) (Filed on 1/20/2012) (Entered: 01/20/2012) |
| 01/20/2012 | 1028 | MOTION to Relate Case *Administrative Motion to Consider Whether Case Should be Related Pursuant to Civ. L.R. 3-12* filed by Samsung Electronics America, Inc.(("SEAI") is a New York corporation), Samsung Electronics Co Ltd. (Attachments: # 1 Declaration of Ian Simmons, # 2 Exhibit A, # 3 Proposed Order)(Simmons, Ian) (Filed on 1/20/2012) (Entered: 01/20/2012) |
| 01/19/2012 | 1027 | ORDER; NOTICE of Substitution of Counsel by Joel Steven Sanders Notice of Withdrawal and Substitution of Counsel. Signed by Judge Samuel Conti on 1/18/12. (tdmS, COURT STAFF) (Filed on 1/19/2012) (Entered: 01/19/2012) |
| 01/19/2012 | 1026 | NOTICE of Appearance by David M. Peterson *(Individual No. 11-5502)* (Peterson, David) (Filed |

on 1/19/2012) (Entered: 01/19/2012)

| 01/18/2012 | 1025 | NOTICE of Appearance by Jonathan Jeffrey Ross, NA *(Individual No. 3:11-cv-05502)* (Ross, Jonathan) (Filed on 1/18/2012) (Entered: 01/18/2012) |
|---|---|---|
| 01/18/2012 | 1024 | Special Masters Order *Notice of Dial In Number for In Person Hearing on January 19, 2012.* (Legge, Charles) (Filed on 1/18/2012) (Entered: 01/18/2012) |
| 01/17/2012 | 1023 | NOTICE of Substitution of Counsel by Joel Steven Sanders *Notice of Withdrawal and Substitution of Counsel and [Proposed] Order* (Sanders, Joel) (Filed on 1/17/2012) (Entered: 01/17/2012) |
| 01/17/2012 | 1022 | NOTICE of Appearance by Steven J. Greenfogel *Appearance* (Greenfogel, Steven) (Filed on 1/17/2012) (Entered: 01/17/2012) |
| 01/13/2012 | 1021 | MOTION to Consolidate Cases *Administrative Motion to Consider Whether Cases Should Be Related* filed by Douglas A. Kelley, John R. Stoebner. Responses due by 1/27/2012. Replies due by 2/3/2012. (Attachments: # 1 Declaration of Jessica L. Meyer, # 2 Exhibit A, # 3 Proposed Order)(Meyer, Jessica) (Filed on 1/13/2012) (Entered: 01/13/2012) |
| 01/13/2012 | 1020 | NOTICE of Appearance by Joel Cary Meredith (Meredith, Joel) (Filed on 1/13/2012) (Entered: 01/13/2012) |
| 01/13/2012 | 1019 | NOTICE by Wettstein and Sons, Inc *Withdrawal* (Meredith, Joel) (Filed on 1/13/2012) (Entered: 01/13/2012) |
| 12/28/2011 | 1018 | NOTICE of Change of Address by Brian Joseph Barry, Esq (Barry, Brian) (Filed on 12/28/2011) (Entered: 12/28/2011) |
| 12/20/2011 | 1017 | CLERKS NOTICE Advising Counsel of Receipt of the Action *Compucom Systems Inc. v. Hitachi Ltd., et al* from the Northern District of Texas. (rcs, COURT STAFF) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/20/2011 | 1016 | CLERKS NOTICE Advising Counsel of Receipt of the Action *Costco Wholesale Corp. v. Hitachi, Ltd., etal* from the Western District of Washington. (rcs, COURT STAFF) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/16/2011 | 1015 | CLERKS NOTICE Advising Counsel of Receipt of the Action *Office Depot, Inc. v. Hitachi, Ltd. et al* from the Southern District of Florida. (rcs, COURT STAFF) (Filed on 12/16/2011) (Entered: 12/16/2011) |
| 12/16/2011 | 1014 | CLERKS NOTICE Advising Counsel of Receipt of the Action *Interbond Corporation of America v. Hitachi, Ltd., et al* from the Southern District of Florida. (rcs, COURT STAFF) (Filed on 12/16/2011) (Entered: 12/16/2011) |
| 12/12/2011 | 1013 | MOTION for Summary Judgment filed by MT Picture Display Co., LTD, Panasonic Corporation (fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity), Panasonic Corporation of North America(("PCNA") is a Delaware corporation). Motion Hearing set for 1/19/2012 09:00 AM before Hon. Charles A. Legge. Responses due by 12/27/2011. Replies due by 1/3/2012. (Attachments: # 1 Declaration of Molly M. Donovan in Support of Defendants' Joint Motion for Summary Judgment Against Purported Direct Purchaser Plaintiffs Who did not Purchase CRTS, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Proposed Order)(Kessler, Jeffrey) (Filed on 12/12/2011) (Entered: 12/12/2011) |
| 12/12/2011 | 1012 | NOTICE by MT Picture Display Co., LTD, Panasonic Corporation(fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity), Panasonic Corporation of North America (("PCNA") is a Delaware corporation) *Withdrawal of Attorney Kris Man* (Kessler, Jeffrey) (Filed on 12/12/2011) (Entered: 12/12/2011) |
| 12/12/2011 | 1011 | NOTICE of Appearance by Aldo A. Badini (Badini, Aldo) (Filed on 12/12/2011) (Entered: 12/12/2011) |
| 12/07/2011 | 1010 | NOTICE by Hitachi America, Ltd, Hitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Asia, Ltd. |

| | | |
|---|---|---|
| | | (("Hitachi Asia") is a Singaporean company), Hitachi Displays, Ltd., Hitachi Displays, Ltd. (("Hitachi Displays") is a Japanese company), Hitachi Electronic Devices (USA), Hitachi Electronic Devices (USA)(("HEDUS") is a Delaware corporation), Hitachi Electronic Devices (USA), Inc., Hitachi Ltd., Hitachi, Ltd. *NOTICE OF WITHDRAWAL OF ATTORNEY* (Allen, Jason) (Filed on 12/7/2011) (Entered: 12/07/2011) |
| /06/2011 | 1009 | CONDITIONAL TRANSFER ORDER (CTO-5) IN RE: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION MDL No.1917. Signed by Jeffery N. Luthi, Clerk of the Panel on 12/6/11. (aaa, COURT STAFF) (Filed on 12/6/2011) (Entered: 12/06/2011) |
| /27/2011 | 1008 | ORDER ADOPTING REPORT AND RECOMMENDATIONS regarding case management conference #4. Signed by Judge Samuel Conti on 10/27/11. (tdm, COURT STAFF) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| /25/2011 | 1007 | Special Masters Order *Report Regarding Case Management Conference No. 4.* (Legge, Charles) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| /18/2011 | 1006 | Special Masters Order *Amended Notice of Telephonic Hearing re Document Production.* (Legge, Charles) (Filed on 10/18/2011) (Entered: 10/18/2011) |
| /17/2011 | 1005 | Special Masters Order *Notice of Telephonic Hearing re Document Production.* (Legge, Charles) (Filed on 10/17/2011) (Entered: 10/17/2011) |
| /04/2011 | 1004 | NOTICE of Appearance by Richard Sutton Snyder (Snyder, Richard) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| /21/2011 | 1003 | Special Masters Order *Order Regarding Extension of Time for Discovery Concerning Statute of Limitations and Fraudulent Concealment.* (Legge, Charles) (Filed on 9/21/2011) (Entered: 09/21/2011) |
| /16/2011 | 1002 | ORDER for Substitution of Counsel for Plaintiff Steven Ganz and. Signed by Judge Samuel Conti on 9/15/11. (tdm, COURT STAFF) (Filed on 9/16/2011) (Entered: 09/16/2011) |
| /13/2011 | 1001 | NOTICE of Substitution of Counsel by John Dmitry Bogdanov *and [Proposed] Order* (Bogdanov, John) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 02/2011 | 1000 | STIPULATION AND ORDER re 999 Special Masters Order filed by Charles A. Legge. Signed by Judge Samuel Conti on 9/2/11. (tdm, COURT STAFF) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 29/2011 | 999 | Special Masters Order *Stipulation and Proposed Order.* (Attachments: # 1 Exhibit A)(Legge, Charles) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 29/2011 | 998 | STIPULATION *and [Proposed] Order* by Hawel A. Hawel d/b/a City Electronics. (Saveri, Guido) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 26/2011 | 997 | CLERKS NOTICE: The Pending Motions re: Finished Products set for hearing on September 2, 2011 is off calendar. (tdm, COURT STAFF) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 26/2011 | 996 | STIPULATION AND ORDER CONCERNING PENDING MOTIONS RE: FINISHED PRODUCTS. Signed by Judge Samuel Conti on 8/26/11. (tdm, COURT STAFF) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| :6/2011 | 995 | STIPULATION *AND [PROPOSED] ORDER CONCERNING PENDING MOTIONS RE: FINISHED PRODUCTS* by Hawel A. Hawel d/b/a City Electronics. (Saveri, Guido) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 0/2011 | 994 | Special Masters Order *Order Amending Report Regarding Case Management Conference No. 3.* (Legge, Charles) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 0/2011 | 993 | *** THIS ENTRY SPREADS THE ORDER TO ALL MEMBER CASES WITH EXHIBIT A AND EXHIBIT B ATTACHED *** ORDER by Judge Samuel Conti adopting Report and Recommendations as to 884 Motion for Settlement. Signed by Judge Samuel Conti on 8/9/11. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(tdm, COURT STAFF) (Filed on 8/10/2011) (Entered: 08/10/2011) |

| 08/09/2011 | 992 | *** THIS ENTRY SPREADS THE ORDER TO ALL MEMBER CASES *** ORDER by Judge Samuel Conti adopting Report and Recommendations as to 884 Motion for Settlement. Signed by Judge Samuel Conti on 8/9/11. (tdm, COURT STAFF) (Filed on 8/9/2011) Modified on 8/9/2011 (feriab, COURT STAFF). (Entered: 08/09/2011) |
|---|---|---|
| 08/09/2011 | 991 | ORDER by Judge Samuel Conti adopting Report and Recommendations as to 884 Motion for Settlement (sclc2, COURT STAFF) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/05/2011 | 990 | Special Masters Order *[Proposed] Order Granting Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd. CORRECTION OF DOCKET # 989*. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Legge, Charles) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/04/2011 | 989 | *** FILED IN ERROR. PLEASE REFER TO DOCUMENT 990. *** Special Masters Order *[Proposed] Order Granting Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd.*. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Legge, Charles) (Filed on 8/4/2011) Modified on 8/5/2011 (feriab, COURT STAFF). (Entered: 08/04/2011) |
| 07/28/2011 | 988 | STIPULATION AND ORDER on Special Master's Report and Recommendations Regarding Defendants' Motion to Compel Discovery on Downstream Information. Signed by Judge Samuel Conti on 7/28/2011. (sclc2, COURT STAFF) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/27/2011 | 987 | STIPULATION AND [PROPOSED] ORDER re 966 Special Masters Order *and Recommendations Regarding Defendants' Motion to Compel Discovery on Downstream Information Submitted by Direct Purchaser Plaintiffs, and by Defendants Samsung SDI Co., Ltd., Hitachi America, Ltd., and* by LG Electronics Taiwan Taipei Co., Ltd., LG Electronics USA, Inc., LG Electronics, Inc.. (Attachments: # 1 Exhibit A (Report & Recommendations))(Shapland, D.) (Filed on 7/27/2011) Modified on 8/2/2011 (aaa, COURT STAFF). (Entered: 07/27/2011) |
| 07/25/2011 | 986 | Answer to Amended Complaint of *Electrograph (11-CV-01656)* byHitachi America, Ltd., Hitachi Asia, Ltd.(("Hitachi Asia") is a Singaporean company), Hitachi Displays, Ltd.(("Hitachi Displays") is a Japanese company), Hitachi Electronic Devices (USA)(("HEDUS") is a Delaware corporation), Hitachi, Ltd.. (Stempel, Scott) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 985 | Answer to Amended Complaint *Electrograph* bySamsung Electronics America, Inc.(("SEAI") is a New York corporation). (Simmons, Ian) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 984 | Answer to Amended Complaint of *Electrograph* bySamsung Electronics Co Ltd. (Simmons, Ian) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 983 | ANSWER to Complaint *Toshiba America, Inc.'s Answer to Electrograph's First Amended Complaint* byToshiba America, Inc(("Toshiba America") is a Delaware corporation). (Curran, Christopher) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 982 | ANSWER to Complaint *Toshiba America Consumer Products, L.L.C.'s Answer to Electrograph's First Amended Complaint* byToshiba America Consumer Products, LLC. (Curran, Christopher) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 981 | ANSWER to Complaint *Toshiba America Information Systems, Inc.'s Answer to Electrograph's First Amended Complaint* byToshiba America Information Systems, Inc.(("TAIP") is headquartered in Irvine, California). (Curran, Christopher) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 980 | ANSWER to Complaint *Answer of Defendants Samsung SDI America, Inc., Samsung SDI Co., Ltd., Samsung SDI (Malaysia) Sdn Bhd., Samsung SDI Mexico S.A. de C.V., Samsung SDI Brasil Ltda., Shenzhen Samsung SDI Co. Ltd., and Tianjin Samsung SDI Co., Ltd. to Electrograph Plaintiffs' First Amended Complaint* bySamsung SDI Mexico S.A. de C.V., Shenzhen Samsung SDI Co. Ltd, Samsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc., Samsung SDI Brasil Ltda., Samsung SDI Co. Ltd, Tianjin Samsung SDI Co., Ltd.. (Scarborough, Michael) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 979 | ANSWER to Complaint *Toshiba America Electronic Components, Inc.'s Answer to Electrograph's* |

| | | |
|---|---|---|
| | | *First Amended Complaint* byToshiba America Electronics Components, Inc(("TAEP") is headquartered in Irvine, California). (Curran, Christopher) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 978 | ANSWER to Complaint *Toshiba Corp.'s Answer to Electrograph's First Amended Complaint* byToshiba Corporation(("TC") is a Japanese company). (Curran, Christopher) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 977 | ANSWER to Complaint byPhilips Electronics North America(("Philips America") is a Delaware corporation). (Swenson, Jon) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 976 | ANSWER to Amended Complaint byKoninklijke Philips Electronics N.V.(aka Royal Philips Electronics N.V. ("Royal Philip") is a Dutch company), Koninklijke Philips Electronics N.V. (("Royal Philips") is a Dutch entity), Koninklijke Philips Electronics, N.V.. (Swenson, Jon) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 975 | Answer to Amended Complaint *of Electrograph Systems, Inc. and Electrograph Technologies Corp. (11-cv-1656)* byBeijing-Matsushita Color CRT Company, Ltd.. (Calvani, Terry) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 974 | Answer to Amended Complaint *(First) of Electrograph Systems, Inc. and Electrograph Technologies Corp.* byLG Electronics USA, Inc., LG Electronics, Inc.. (Shapland, D.) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 973 | Answer to Amended Complaint *of Electrograph (11-CV-01656)* byMT Picture Display Co., LTD. (Attachments: # 1 Certificate/Proof of Service)(Yohai, David) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 972 | Answer to Amended Complaint *of Electrograph (11-CV-01656)* byPanasonic Corporation(fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity). (Attachments: # 1 Certificate/Proof of Service)(Yohai, David) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 971 | Answer to Amended Complaint *of Electrograph (11-CV-01656)* byPanasonic Corporation of North America. (Attachments: # 1 Certificate/Proof of Service)(Yohai, David) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 970 | STATUS REPORT *Report and Recommendations Regarding Proposed Settlement With Chunghwa* by Charles A. Legge. (Legge, Charles) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/25/2011 | 969 | NOTICE of Appearance by Niki B. Okcu *Notice of Appearance of Niki B. Okcu* (Okcu, Niki) (Filed on 7/25/2011) (Entered: 07/25/2011) |
| 07/22/2011 | 968 | ORDER setting hearing on whether to adopt the Special Master's Report and Recommendations Regarding Finished Products. Motion Hearing set for 9/2/2011 10:00 AM in Courtroom 1, 17th Floor, San Francisco before Hon. Samuel Conti.. Signed by Judge Samuel Conti on 7/22/2011. (sclc2, COURT STAFF) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/18/2011 | 967 | RESPONSE to re 963 Document E-Filed Under Seal., *REPLY IN SUPPORT OF DIRECT PURCHASER PLAINTIFFS OBJECTION TO REPORT AND RECOMMENDATIONS ON MOTIONS REGARDING FINISHED PRODUCTS* by Hawel A. Hawel d/b/a City Electronics. (Saveri, Guido) (Filed on 7/18/2011) (Entered: 07/18/2011) |
| 07/13/2011 | 966 | Special Masters Order *Report and Recommendations on Discovery Regarding Downstream Information.* (Legge, Charles) (Filed on 7/13/2011) (Entered: 07/13/2011) |
| 07/11/2011 | 965 | RESPONSE (re 953 MOTION to Adopt Special Master's Report and Recommendations Regarding Finished Products re 947 Special Masters Order MOTION to Adopt Special Master's Report and Recommendations Regarding Finished Products re 947 Special Masters Order MOTION to Adopt Special Master's Report and Recommendations Regarding Finished Products re 947 Special Masters Order ) *DIRECT PURCHASER PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION TO ADOPT SPECIAL MASTERS REPORT AND RECOMMENDATIONS REGARDING FINISHED PRODUCTS* filed byHawel A. Hawel d/b/a City Electronics. (Saveri, Guido) (Filed on 7/11/2011) (Entered: 07/11/2011) |

| 07/11/2011 | 964 | OPPOSITION TO DIRECT PURCHASER PLAINTIFFS 965 OBJECTION TO REPORT AND RECOMMENDATIONS ON MOTIONS REGARDING FINISHED PRODUCTS by MT Picture Display Co., LTD(fka Matsushita Toshiba Picture Display Co., Ltd. ("MTPD") is a Japanese entity), Panasonic Corporation(fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity), Panasonic Corporation of North America(("PCNA") is a Delaware corporation) (Kessler, Jeffrey) (Filed on 7/11/2011) Modified on 7/12/2011 (aaa, COURT STAFF). (Entered: 07/11/2011) |
|---|---|---|
| 07/08/2011 | 963 | DOCUMENT E-FILED UNDER SEAL re 962 Order on Administrative Motion to File Under Seal *Direct Purchaser Plaintiffs' Objection to Report and Recommendations on Motions Regarding Finished Products* by Hawel A. Hawel d/b/a City Electronics. (Attachments: # 1 Declaration in Support, # 2 Exhibit 1-7, # 3 Exhibit 8 - part 1 of 5, # 4 Exhibit 8 - part 2 of 5, # 5 Exhibit 8 - part 3 of 5, # 6 Exhibit 8 - part 4 of 5, # 7 Exhibit 8 - part 5 of 5, # 8 Exhibit 9-14, # 9 Exhibit 15-16, # 10 Exhibit 17-19, # 11 Exhibit 20-24, # 12 Exhibit 25)(Saveri, Guido) (Filed on 7/8/2011) (Entered: 07/08/2011) |
| 07/07/2011 | 962 | ORDER by Judge Sameul Conti granting (956) Administrative Motion to File Under Seal in case 3:07-cv-05944-SC (sclc2, COURT STAFF) (Filed on 7/7/2011) (Entered: 07/07/2011) |
| 07/07/2011 | 961 | ORDER by Judge Samuel Conti granting (954) Administrative Motion to File Under Seal in case 3:07-cv-05944-SC (sclc2, COURT STAFF) (Filed on 7/7/2011) (Entered: 07/07/2011) |
| 07/06/2011 | 960 | MOTION for Joinder *in Part of Defendant Chunghwa Picture Tubes, Ltd. in Direct Purchaser Plaintiffs Administrative Motion to File Confidential Documents Under Seal* filed by Chunghwa Picture Tubes, LTD.. (Attachments: # 1 Declaration of Jordan Heller in Support of Chunghwa Picture Tubes, Ltd. Joinder in Part to Direct Purchaser Plaintiffs Administrative Motion to File Confidential Documents Under Seal, # 2 Proposed Order Granting in Part Plaintiffs Administrative Motion to File Confidential Documents Under Seal)(Brass, Rachel) (Filed on 7/6/2011) (Entered: 07/06/2011) |
| 06/29/2011 | 959 | Proposed Order *Regarding Direct Purchaser Plaintiffs' Objection to Report and Recommendations on Motions Regarding Finished Products* by Hawel A. Hawel d/b/a City Electronics. (Saveri, Guido) (Filed on 6/29/2011) (Entered: 06/29/2011) |
| 06/29/2011 | 958 | CERTIFICATE OF SERVICE by Hawel A. Hawel d/b/a City Electronics (Saveri, Guido) (Filed on 6/29/2011) (Entered: 06/29/2011) |
| 06/29/2011 | 957 | NOTICE by Hawel A. Hawel d/b/a City Electronics *Manual Filing Notification* (Saveri, Guido) (Filed on 6/29/2011) (Entered: 06/29/2011) |
| 06/29/2011 | 956 | Administrative Motion to File Under Seal *Direct Purchaser Plaintiffs' Objection to Report and Recommendations on Motions Regarding Finished Products and Exhibits 8 and 12 to the Declaration of Guido Saveri* filed by Hawel A. Hawel d/b/a City Electronics. (Attachments: # 1 Declaration, # 2 Proposed Order)(Saveri, Guido) (Filed on 6/29/2011) (Entered: 06/29/2011) |
| 06/29/2011 | 955 | AFFIDAVIT of Service for Motion to Adopt Special Master's Report and Recommendation and Administrative Motion to File Under Seal on 6/29/2011, filed by MT Picture Display Co., LTD, Panasonic Corporation(fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity), Panasonic Corporation of North America(("PCNA") is a Delaware corporation). (Kessler, Jeffrey) (Filed on 6/29/2011) (Entered: 06/29/2011) |
| 06/29/2011 | 954 | Administrative Motion to File Under Seal filed by MT Picture Display Co., LTD, Panasonic Corporation(fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity), Panasonic Corporation of North America(("PCNA") is a Delaware corporation). (Attachments: # 1 Declaration of Jeffrey Kessler, # 2 Proposed Order)(Kessler, Jeffrey) (Filed on 6/29/2011) (Entered: 06/29/2011) |
| 06/29/2011 | 953 | MOTION to Adopt Special Master's Report and Recommendations Regarding Finished Products re 947 Special Masters Order filed by MT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America(("PCNA") is a Delaware corporation). Responses due by 7/13/2011. Replies due by 7/20/2011. (Attachments: # 1 Declaration of Jeffrey Kessler, # 2 Exhibit A-Manual Filing Notification, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Proposed Order) |

| 06/29/2011 | 952 | STIPULATION AND ORDER: document production. Signed by Judge Samuel Conti on 6/29/11. (tdm, COURT STAFF) (Filed on 6/29/2011) (Entered: 06/29/2011) |
|---|---|---|
| 06/23/2011 | 951 | MOTION to Strike 939 Opposition/Response to Motion, 944 Reply to Opposition/Response, *Motion to Strike Illinois Class Allegations* filed by State of Illinois. Motion Hearing set for 5/4/2011 02:00 PM before Hon. Charles A. Legge. Responses due by 6/23/2011. Replies due by 6/23/2011. (Harrop, Blake) (Filed on 6/23/2011) (Entered: 06/23/2011) |
| 06/20/2011 | 950 | Special Masters Order *Executed Stipulation and Proposed Order*. (Legge, Charles) (Filed on 6/20/2011) (Entered: 06/20/2011) |
| 06/17/2011 | 949 | STIPULATION *And Proposed Order* by Indirect Purchaser Plaintiffs. (Russell, Lauren) (Filed on 6/17/2011) (Entered: 06/17/2011) |
| 06/15/2011 | 948 | Letter Brief re 925 Letter Brief *Reply in Support of the April 29, 2011 Letter Brief to Special Master to Compel DP Plaintiffs to Produce Downstream Discovery* filed byHitachi America, Ltd., LG Electronics, Inc., Samsung SDI Co., Ltd.. (Attachments: # 1 Supplement to Declaration of Eric Shapland)(Related document(s) 925 ) (Shapland, D.) (Filed on 6/15/2011) (Entered: 06/15/2011) |
| 06/15/2011 | 947 | Special Masters Order *Report And Recommendations On Motion Regarding Finished Products.* (Legge, Charles) (Filed on 6/15/2011) (Entered: 06/15/2011) |
| 06/14/2011 | 946 | NOTICE of Appearance by D. Eric Shapland *for the Appearances of Eric D. Mason and Beth H. Parker Representing LG Electronics, Inc.; LG Electronics USA, Inc.; and LG Electronics Taiwan Taipei Co., Ltd.; Change of Address; and Withdrawal of Nana Little as Counsel* (Shapland, D.) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/08/2011 | 945 | Proposed Order re 884 MOTION for Settlement *Motion for Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd.* by Indirect Purchaser Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Alioto, Mario) (Filed on 6/8/2011) (Entered: 06/08/2011) |
| 06/07/2011 | 944 | REPLY (re 884 MOTION for Settlement *Motion for Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd.* ) filed byIndirect Purchaser Plaintiffs. (Attachments: # 1 Exhibit A)(Alioto, Mario) (Filed on 6/7/2011) (Entered: 06/07/2011) |
| 06/07/2011 | 943 | Declaration of Rebecca Justice Lazarus in Support of 942 Reply to Opposition/Response, *Declaration of Rebecca Justice Lazarus in Support of Defendant Chunghwa Picture Tubes, Ltd.'s Reply in Support of Plaintiffs' Motion for Preliminary Approval of Indirect Purchaser Class Action Settlement* filed byChunghwa Picture Tubes, LTD.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Declaration of Service)(Related document(s) 942 ) (Brass, Rachel) (Filed on 6/7/2011) (Entered: 06/07/2011) |
| 06/07/2011 | 942 | REPLY (re 884 MOTION for Settlement *Motion for Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd.* ) *Defendant Chunghwa Picture Tubes, Ltd.'s Reply in Support of Plaintiffs' Motion for Preliminary Approval of Indirect Purchaser Class Action Settlement* filed byChunghwa Picture Tubes, LTD.. (Brass, Rachel) (Filed on 6/7/2011) (Entered: 06/07/2011) |
| 05/31/2011 | 941 | Letter Brief *Opposition to the Motion to Compel Direct Purchaser Plaintiffs to Produce Downstream Discovery* filed byHawel A. Hawel d/b/a City Electronics. (Attachments: # 1 Declaration)(Saveri, Guido) (Filed on 5/31/2011) (Entered: 05/31/2011) |
| 05/27/2011 | 940 | RESPONSE (re 884 MOTION for Settlement *Motion for Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd.* ) filed byState of Oregon. (Attachments: # 1 Exhibit)(Nord, Tim) (Filed on 5/27/2011) (Entered: 05/27/2011) |
| 05/27/2011 | 939 | RESPONSE (re 884 MOTION for Settlement *Motion for Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd.* ) *States of Illinois and Washington's Opposition to IPP Motion for Preliminary Approval of Class Action Settlement with Chunghwa* |

| | | filed byState of Illinois. (Attachments: # 1 Exhibit Ex A, # 2 Exhibit Ex B, # 3 Exhibit Ex C, # 4 Exhibit Ex D, # 5 Exhibit Ex E)(Harrop, Blake) (Filed on 5/27/2011) (Entered: 05/27/2011) |
|---|---|---|
| 26/2011 | 938 | STIPULATION AND ORDER regarding service of complaint and applicability of prior discovery orders. Signed by Judge Samuel Conti on 5/26/11. (tdm, COURT STAFF) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 25/2011 | 937 | Special Masters Order *Stipulation and Order Regarding Service of Complaint and Applicability of Prior Discovery Orders*. (Legge, Charles) (Filed on 5/25/2011) (Entered: 05/25/2011) |
| 24/2011 | 936 | STIPULATION *AND [PROPOSED] ORDER REGARDING SERVICE OF COMPLAINT AND APPLICABILITY OF PRIOR DISCOVERY ORDERS* by Beijing-Matsushita Color CRT Company, Ltd., Hitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Inc., Hitachi, Ltd., Koninklijke Philips Electronics N.V.(("Royal Philips") is a Dutch entity), LG Electronics Taiwan Taipei Co., Ltd., LG Electronics, Inc., LG Eletronics U.S.A., Inc., MT Picture Display Co., LTD, Matsushita Electric Industrial Co, Ltd., Panasonic Corporation, Panasonic Corporation of North America, Philips Electronics North America Corporation, Samsung Electronics America, Inc., Samsung Electronics Co Ltd, Samsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc.(("Samsung SDI America") is a California corporation), Samsung SDI Brasil Ltda., Samsung SDI Co., Ltd.(formerly know as Samsung Display Device Co.), Samsung SDI Mexico S.A. de C.V., Shenzhen Samsung SDI Co. Ltd, Tianjin Samsung SDI Co., Ltd., Toshiba America Consumer Products, Inc., Toshiba America Consumer Products, LLC, Toshiba America Electronics Components, Inc, Toshiba America Information Systems, Inc., Toshiba America, Inc, Toshiba Corporation, Toshiba Display Devices (Thailand) Company, Ltd.. (Halling, Gary) (Filed on 5/24/2011) (Entered: 05/24/2011) |
| 11/2011 | 935 | ORDER by Judge Samuel Conti granting 933 Motion for Attorney Adam C. Hemlock to appear Pro Hac Vice (tdm, COURT STAFF) (Filed on 5/11/2011) (Entered: 05/11/2011) |
| 10/2011 | 934 | REPLY (re 892 MOTION for Sanctions ) *Memorandum in Support of Motion for Sanctions Pursuant to Rule 11* filed byMT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America. (Kessler, Jeffrey) (Filed on 5/10/2011) (Entered: 05/10/2011) |
| 09/2011 | 933 | MOTION for leave for admission of Attorney Adam C. Hemlock to appear in Pro Hac Vice ( Filing fee $ 275.00, receipt number 34611059683.) filed by MT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America. (Attachments: # 1 Proposed Order)(aaa, COURT STAFF) (Filed on 5/9/2011) (Entered: 05/10/2011) |
| 09/2011 | 932 | Special Masters Order *Scheduling Order re: Proposed Preliminary Approval of Settlement with Defendant Chunghwa*. (Legge, Charles) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/2011 | 931 | NOTICE by Indirect Purchaser Plaintiffs re 884 MOTION for Settlement *Motion for Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd. Notice of Hearing on Motion for Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd.* (Attachments: # 1 Exhibit A - Settlement Agreement)(Alioto, Mario) (Filed on 5/5/2011) (Entered: 05/05/2011) |
| 04/2011 | 930 | Special Masters Order *Order re: Motion to Compel Direct Purchaser Plaintiffs to Produce Downstream Discovery*. (Legge, Charles) (Filed on 5/4/2011) (Entered: 05/04/2011) |
| 02/2011 | 929 | NOTICE of Appearance by Blake Lee Harrop (Harrop, Blake) (Filed on 5/2/2011) (Entered: 05/02/2011) |
| 02/2011 | 928 | Special Masters Order *Executed Stipulation and Order Regarding Extension of Time to Comply with Report and Recommendations Re: Motions for Discovery Against the Hitachi Defendants*. (Legge, Charles) (Filed on 5/2/2011) (Entered: 05/02/2011) |
| 02/2011 | 927 | Special Masters Order *Executed Proposed Order Granting State of Oregon's Motions to Intervene and Shorten Time*. (Legge, Charles) (Filed on 5/2/2011) (Entered: 05/02/2011) |
| 9/2011 | 926 | Declaration of Eric Shapland in Support of 925 Letter Brief *to Special Master to Compel DP Plaintiffs to Produce Downstream Discovery* filed byHitachi America, Ltd., LG Electronics, Inc., Samsung SDI Co., Ltd.(formerly know as Samsung Display Device Co.). (Attachments: # 1 |

| | | Exhibit A through F, # 2 Exhibit G Part 1 of 3, # 3 Exhibit G Part 2 of 3, # 4 Exhibit G Part 3 of 3, # 5 Exhibit H through L)(Related document(s) 925 ) (Shapland, D.) (Filed on 4/29/2011) (Entered: 04/29/2011) |
|---|---|---|
| 04/29/2011 | 925 | Letter Brief *to Special Master to Compel DP Plaintiffs to Produce Downstream Discovery* filed byHitachi America, Ltd., LG Electronics, Inc., Samsung SDI Co., Ltd.(formerly know as Samsung Display Device Co.). (Shapland, D.) (Filed on 4/29/2011) (Entered: 04/29/2011) |
| 04/29/2011 | 924 | STIPULATION *AND [PROPOSED] ORDER REGARDING EXTENSION OF TIME TO COMPLY WITH REPORT AND RECOMMENDATIONS RE: MOTIONS FOR DISCOVERY AGAINST THE HITACHI DEFENDANTS (DKT. 882)* by Hitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Inc., Hitachi, Ltd.. (Stempel, Scott) (Filed on 4/29/2011) (Entered: 04/29/2011) |
| 04/28/2011 | 923 | Proposed Order re 922 MOTION to Intervene by State of Oregon. (Nord, Tim) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 922 | MOTION to Intervene filed by State of Oregon. Motion Hearing set for 5/4/2011 02:00 PM before Hon. Charles A. Legge. (Nord, Tim) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 921 | Special Masters Order *Order Granting State of Washington's Motion to Shorten Time and Motion to Intervene.* (Legge, Charles) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 920 | Special Masters Order *Order Granting State of Illinois' Ex Parte Application to Shorten Time and Motion to Intervene for a Limited Purpose.* (Legge, Charles) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 919 | NOTICE of Appearance by Tim David Nord (Nord, Tim) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 918 | *** **FILED IN ERROR. REFER TO DOCUMENT 921 .** *** Special Masters Order *Order Granting State of Washington's Motion to Shorten Time and Motion to Intervene.* (Legge, Charles) (Filed on 4/28/2011) Modified on 4/28/2011 (feriab, COURT STAFF). (Entered: 04/28/2011) |
| 04/28/2011 | 917 | SPECIAL MASTER RECOMMENDATION AND ORDER Regarding English Translations. Signed by Judge Samuel Conti on 4/27/11. (tdm, COURT STAFF) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 916 | Proposed Order re 913 MOTION to Shorten Time, 912 MOTION to Intervene by State of Washington. (Kerwin, David) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 915 | NOTICE of Appearance by David Michael Kerwin *for the State of Washington* (Kerwin, David) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 914 | Declaration of David M. Kerwin *in Support of State Washington's 913 Motion to Shorten Time* filed byState of Washington. (Kerwin, David) (Filed on 4/28/2011) Modified on 4/29/2011 (aaa, COURT STAFF). (Entered: 04/28/2011) |
| 04/28/2011 | 913 | MOTION to Shorten Time filed by State of Washington. Motion Hearing set for 4/4/2011 02:00 PM before Hon. Samuel Conti. (Kerwin, David) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/28/2011 | 912 | MOTION to Intervene filed by State of Washington. Motion Hearing set for 5/4/2011 02:00 PM before Hon. Samuel Conti. (Kerwin, David) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/27/2011 | 911 | NOTICE of Appearance by Chadwick Oliver Brooker *for the State of Illinois* (Brooker, Chadwick) (Filed on 4/27/2011) (Entered: 04/27/2011) |
| 04/27/2011 | 910 | MOTION to Shorten Time filed by State of Illinois. Motion Hearing set for 5/4/2011 02:00 PM before Hon. Charles A. Legge. (Attachments: # 1 Exhibit A: Declaration of Blake Harrop in Support of Illinois' Motion to Shorten Time, # 2 Exhibit B: Proposed Order)(Brooker, Chadwick) (Filed on 4/27/2011) (Entered: 04/27/2011) |
| 04/27/2011 | 909 | MOTION to Intervene filed by State of Illinois. Motion Hearing set for 5/4/2011 02:00 PM before |

| | | |
|---|---|---|
| | | Gen. Charles A. Legge (Announcement) Exhibit A - States of Illinois and Washington's Opposition to IPPs' Motion for Preliminary Approval of Class Action Settlement with Chunghwa Picture Tubes, Ltd.)(Brooker, Chadwick) (Filed on 4/27/2011) (Entered: 04/27/2011) |
| 04/25/2011 | 908 | SPECIAL MASTER RECOMMENDATION AND ORDER by Judge Samuel Conti granting 896 Administrative Motion to File Under Seal (tdm, COURT STAFF) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 907 | Proposed Order *PROPOSED ORDER REGARDING ENGLISH TRANSLATIONS* by Charles A. Legge. (Legge, Charles) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 906 | Special Masters Recommendation and Order Regarding Filing of Motions and Supporting and Opposing Documents. Signed by Judge Samuel Conti on 4/25/11. (tdm, COURT STAFF) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 905 | Special Masters Order *[Proposed] Order Granting Plaintiffs' Administrative Motion to Seal Documents Pursuant to Civil Local Rules 7-11 and 79-5(d) Executed by Special Master.* (Legge, Charles) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/22/2011 | 904 | STIPULATION, SPECIAL MASTER RECOMMENDATION AND ORDER re: Voluntary Withdrawal of Indirect Purchaser Plaintiffs' Claims as to Alleged Conspiracy Directed Towards CRT Finished Products. Signed by Judge Samuel Conti on 4/22/11. (tdm, COURT STAFF) (Filed on 4/22/2011) (Entered: 04/22/2011) |
| 04/22/2011 | 903 | Special Masters Recommendation and Order Granting Defendants' Administrative Motion to File Confidential Documents Under Seal by Judge Samuel Conti granting 891 Motion for Joinder (tdm, COURT STAFF) (Filed on 4/22/2011) (Entered: 04/22/2011) |
| 04/21/2011 | 902 | Special Masters Order *Order Regarding Filing of Motions and Supporting and Opposing Documents.* (Legge, Charles) (Filed on 4/21/2011) (Entered: 04/21/2011) |
| 04/21/2011 | 901 | Special Masters Order *[Proposed] Order Granting Defendants' Administrative Motion to File Confidential Documents Under Seal Executed by the Special Master.* (Legge, Charles) (Filed on 4/21/2011) (Entered: 04/21/2011) |
| 04/21/2011 | 900 | Special Masters Order *Stipulation and [Proposed] Order re: Voluntary Withdrawal of Indirect Purchaser Plaintiffs' Claims as to Alleged Conspiracy Directed Towards CRT Finished Products Executed by Special Master.* (Legge, Charles) (Filed on 4/21/2011) (Entered: 04/21/2011) |
| 04/20/2011 | 899 | Declaration of Guido Saveri *IN SUPPORT OF PLAINTIFFS OPPOSITION TO CERTAIN DEFENDANTS MOTION FOR RULE 11 SANCTIONS* filed byHawel A. Hawel d/b/a City Electronics. (Saveri, Guido) (Filed on 4/20/2011) (Entered: 04/20/2011) |
| 04/20/2011 | 898 | CERTIFICATE OF SERVICE by Hawel A. Hawel d/b/a City Electronics re 896 Administrative Motion to File Under Seal *PLAINTIFFS MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO CERTAIN DEFENDANTS MOTION FOR RULE 11 SANCTIONS* (Saveri, Guido) (Filed on 4/20/2011) (Entered: 04/20/2011) |
| 04/20/2011 | 897 | NOTICE by Hawel A. Hawel d/b/a City Electronics re 896 Administrative Motion to File Under Seal *PLAINTIFFS MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO CERTAIN DEFENDANTS MOTION FOR RULE 11 SANCTIONS - MANUAL FILING NOTIFICATION* (Saveri, Guido) (Filed on 4/20/2011) (Entered: 04/20/2011) |
| 04/20/2011 | 896 | Administrative Motion to File Under Seal *PLAINTIFFS MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO CERTAIN DEFENDANTS MOTION FOR RULE 11 SANCTIONS* filed by Hawel A. Hawel d/b/a City Electronics. (Attachments: # 1 Declaration, # 2 Proposed Order)(Saveri, Guido) (Filed on 4/20/2011) (Entered: 04/20/2011) |
| 04/20/2011 | 895 | Stipulation & [Proposed] Order *re: Voluntary Withdrawal of Indirect Purchaser Plaintiffs' Claims as to Alleged Conspiracy Directed Towards CRT Finished Products* by MT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America. (Yohai, David) (Filed on 4/20/2011) Modified on 4/22/2011 (aaa, COURT STAFF). (Entered: 04/20/2011) |

| 04/15/2011 | 894 | CASE REFERRED to Magistrate Judge Joseph C. Spero re Failure to E-File/E-Mail re 892 Motion and [Proposed] Order for Sanctions & 893 Declaration of Jeffrey Kessler and/or Failure to Register as an E-Filer (aaa, COURT STAFF) (Filed on 4/15/2011) (Entered: 04/15/2011) |
|---|---|---|
| 04/14/2011 | 891 | MOTION for Joinder of Defendant Chunghwa Picture Tubes, Ltd. in Defendants' Administrative Motion to File Confidential Documents Under Seal filed by Chunghwa Picture Tubes, LTD.. (Attachments: # 1 Affidavit Declaration of Fu-Chia "Morgan" Tai in Support of Defendants' Administrative Motion to File Confidential Documents Under Seal, # 2 Affidavit Declaration of Jordan Heller in Support of Defendants' Administrative Motion to File Confidential Documents Under Seal, # 3 Proposed Order Granting Defendants' Administrative Motion to File Confidential Documents Under Seal)(Brass, Rachel) (Filed on 4/14/2011) (Entered: 04/14/2011) |
| 04/14/2011 | 890 | NOTICE of Change In Counsel by Jon Vensel Swenson (Swenson, Jon) (Filed on 4/14/2011) (Entered: 04/14/2011) |
| 04/14/2011 | 889 | Administrative Motion to File Under Seal filed by MT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America. (Attachments: # 1 Affidavit Declaration of Jeffrey Kessler in Support of Administrative Motion to File Confidential Documents Under Seal) (Kessler, Jeffrey) (Filed on 4/14/2011) (Entered: 04/14/2011) |
| 04/12/2011 | 893 | Declaration of JEFFREY KESSLER in Support of 892 MOTION for Sanctions filed by MT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America. (Related document(s) 892 ) (aaa, COURT STAFF) (Filed on 4/12/2011) (aaa, COURT STAFF). (Entered: 04/15/2011) |
| 04/12/2011 | 892 | MOTION AND [PROPOSED] ORDER for Sanctions filed by MT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America. (aaa, COURT STAFF) (Filed on 4/12/2011) (Additional attachment(s) added on 5/11/2012: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C Redacted) (aaa, COURT STAFF). (Additional attachment(s) added on 5/11/2012: # 4 Exhibit D, # 5 Exhibit E Redacted, # 6 Exhibit F Redacted, # 7 Exhibit G) (aaa, COURT STAFF). (Additional attachment(s) added on 5/11/2012: # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J) (aaa, COURT STAFF). (Additional attachment(s) added on 5/11/2012: # 11 Exhibit K) (aaa, COURT STAFF). (Additional attachment(s) added on 5/11/2012: # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Proposed Order) (aaa, COURT STAFF). (Entered: 04/15/2011) |
| 04/07/2011 | 888 | NOTICE of Appearance by Jon Vensel Swenson on behalf of Philips Electronics North America Corporation and Koninklijke Philips Electronics N.V. (Swenson, Jon) (Filed on 4/7/2011) (Entered: 04/07/2011) |
| 04/04/2011 | 887 | NOTICE of Change of Address by Christopher T. Heffelfinger (Heffelfinger, Christopher) (Filed on 4/4/2011) (Entered: 04/04/2011) |
| 03/31/2011 | 886 | NOTICE of Appearance by Aaron M. Sheanin (Sheanin, Aaron) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 03/31/2011 | 885 | ORDER by Judge Samuel Conti denying 880 Administrative Motion to File Under Seal (sclc2, COURT STAFF) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 03/28/2011 | 884 | MOTION for Settlement Motion for Preliminary Approval of Class Action Settlement with Defendant Chunghwa Picture Tubes, Ltd. filed by Indirect Purchaser Plaintiffs. (Attachments: # 1 Affidavit Declaration of Mario N. Alioto In Support of Indirect Purchaser Plaintiffs' Motion for Preliminary Approval of Settlement with Chunghwa Picture Tubes, Ltd.)(Alioto, Mario) (Filed on 3/28/2011) (Entered: 03/28/2011) |
| 03/28/2011 | 883 | ORDER ADOPTING REPORT Regarding Case Management Conference No. 3.. Signed by Judge Samuel Conti on 3/28/11. (tdm, COURT STAFF) (Filed on 3/28/2011) (Entered: 03/28/2011) |
| 03/28/2011 | 882 | ORDER ADOPTING REPORT AND RECOMMENDATIONS RE: Motions for Discovery against the Hitachi Defendants. Signed by Judge Samuel Conti on 3/21/11. (tdm, COURT STAFF) (Filed on 3/28/2011) (Entered: 03/28/2011) |

| 03/23/2011 | 881 | ...(aaa, COURT STAFF) ANTITRUST LITIGATION: MDL NO. 1917 by Jeffery N. Luthi, Clerk of the Panel (aaa, COURT STAFF) (Filed on 3/23/2011) (Entered: 03/23/2011) |
| 03/21/2011 | 880 | Administrative Motion to File Under Seal filed by MT Picture Display Co., LTD, Panasonic Corporation, Panasonic Corporation of North America. (Attachments: # 1 Proposed Order) (Kessler, Jeffrey) (Filed on 3/21/2011) (Entered: 03/21/2011) |
| 03/21/2011 | 879 | Special Masters Order *Report Regarding Case Management Conference No. 3*. (Legge, Charles) (Filed on 3/21/2011) (Entered: 03/21/2011) |
| 03/18/2011 | 878 | NOTICE by Orion Home Systems, LLC *Notice of Withdrawal of Counsel* (Williams, Steven) (Filed on 3/18/2011) (Entered: 03/18/2011) |
| 03/14/2011 | 877 | Special Masters Order *Report and Recommendations Re: Motions for Discovery Against the Hitachi Defendants*. (Legge, Charles) (Filed on 3/14/2011) (Entered: 03/14/2011) |
| 03/14/2011 | 876 | Special Masters Order *Notice of Dial In Information for March 17, 2011 Hearing*. (Legge, Charles) (Filed on 3/14/2011) (Entered: 03/14/2011) |
| 03/10/2011 | 875 | ORDER by Judge Samuel Conti granting 873 Motion for admission of Attorney John Clayton Everett, Jr., to appear in Pro Hac Vice (tdm, COURT STAFF) (Filed on 3/10/2011) (Entered: 03/10/2011) |
| 03/10/2011 | 874 | ORDER by Judge Samuel Conti granting 872 Motion for admission of Attorney Scott A. Stempel to appear in Pro Hac Vice (tdm, COURT STAFF) (Filed on 3/10/2011) (Entered: 03/10/2011) |
| 03/09/2011 | 873 | MOTION for leave for admission of Attorney John Clayton Everett, Jr., to appear in Pro Hac Vice ( Filing fee $ 275.00, receipt number 34611057316.) filed by Hitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Inc., Hitachi, Ltd. (Attachments: # 1 Proposed Order)(aaa, COURT STAFF) (Filed on 3/9/2011) (Entered: 03/10/2011) |
| 03/09/2011 | 872 | MOTION for leave for admission of Attorney Scott A. Stempel to appear in Pro Hac Vice ( Filing fee $ 275.00, receipt number 34611057315.) filed by Hitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Inc., Hitachi, Ltd. (Attachments: # 1 Proposed Order)(aaa, COURT STAFF) (Filed on 3/9/2011) (Entered: 03/10/2011) |
| 03/08/2011 | 871 | NOTICE by Orion Home Systems, LLC *NOTICE OF CHANGE OF FIRM NAME* (Williams, Steven) (Filed on 3/8/2011) (Entered: 03/08/2011) |
| 02/21/2011 | 870 | NOTICE by Michael Juetten, Chad Klebs, Margo Stack, William E. Stack *// Notice of Withdrawal of Counsel* (Schultz, Matthew) (Filed on 2/21/2011) (Entered: 02/21/2011) |
| 02/12/2011 | 869 | NOTICE by U.S. Department of Justice, Antitrust Division *Notice of Removal of Counsel* (Pletcher, Anna) (Filed on 2/12/2011) (Entered: 02/12/2011) |
| 02/11/2011 | 868 | NOTICE by Koninklijke Philips Electronics N.V.(aka Royal Philips Electronics N.V. ("Royal Philip") is a Dutch company), Philips Electronics North America Corporation *of Withdrawal as Counsel* (Maxwell, Emily) (Filed on 2/11/2011) (Entered: 02/11/2011) |
| 02/11/2011 | 867 | Special Masters Order *Order For Status and Scheduling Conference*. (Legge, Charles) (Filed on 2/11/2011) (Entered: 02/11/2011) |
| 02/11/2011 | 866 | Special Masters Order *Order re: Motions Against Hitachi Defendants*. (Legge, Charles) (Filed on 2/11/2011) (Entered: 02/11/2011) |
| 02/09/2011 | 865 | Letter from Direct Purchaser Plaintiffs And Indirect Purchaser Plaintiffs To Hon. Charles A. Legge. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Alioto, Mario) (Filed on 2/9/2011) (Entered: 02/09/2011) |
| 02/09/2011 | 864 | Letter from Counsel for Hitachi Defendants *to the Hon. Charles Legge re status of the custodian meet-and-confer process and production of materials to facilitate that process*. (Attachments: # 1 Exhibit A)(Webb, Diane) (Filed on 2/9/2011) (Entered: 02/09/2011) |

| 02/04/2011 | 863 | [first appearance by RGUMERIDZE chunterinated lace Adberry March on 2/3/2011) (Entered: 02/04/2011) |
| 02/03/2011 | 862 | ANSWER to Amended Complaint *(Third) of Indirect Purchaser Plaintiffs* byTatung Company of America, Inc.. (Ahern, Patrick) (Filed on 2/3/2011) (Entered: 02/03/2011) |
| 01/31/2011 | 861 | STIPULATION AND ORDER Defendant Tatung Company of America, Inc. has to 2/2/11 to Answer Indirect Purchaser Plaintiffs' Third Amended Complaint (tdm, COURT STAFF) (Filed on 1/31/2011) (Entered: 01/31/2011) |
| 01/27/2011 | 860 | STIPULATION re 827 Amended Complaint,,,,,,,,,,,,, *for Extension of Time to Answer* by Tatung Company of America, Inc.. (Ahern, Patrick) (Filed on 1/27/2011) (Entered: 01/27/2011) |
| 01/26/2011 | 859 | ANSWER to Amended Complaint 827 *(Third Consolidated)* byHitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Inc., Hitachi, Ltd.. (Roger, Kent) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 858 | ANSWER to Amended Complaint *Defendant Beijing Matsushita Color CRT Co., Ltd.'s Answer to the Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byBeijing-Matsushita Color CRT Company, Ltd.. (Calvani, Terry) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 857 | Answer to Amended Complaint *Answer to Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byLG Electronics Taiwan Taipei Co., Ltd., LG Electronics, Inc., LG Eletronics U.S.A., Inc.. (Redcay, Ronald) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 856 | ANSWER to Amended Complaint - *Answer Of Koninklijke Philips Electronics N.V. To Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* - byKoninklijke Philips Electronics N.V.(aka Royal Philips Electronics N.V. ("Royal Philip") is a Dutch company). (Song, Joseph) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 855 | ANSWER to Amended Complaint - *Answer of Philips Electronics North America Corporation To Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* - byPhilips Electronics North America Corporation. (Song, Joseph) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 854 | ANSWER to Amended Complaint *Toshiba America, Inc.'s Answer to Indirect Purchaser Plaintffs' 827 Third Consolidated Amended Complaint* byToshiba America, Inc. (Curran, Christopher) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 853 | ANSWER to Amended Complaint *Toshiba America Information Systems, Inc.'s Answer to Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byToshiba America Information Systems, Inc.. (Curran, Christopher) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 852 | ANSWER to Amended Complaint *Toshiba America Electronic Components, Inc.'s Answer to Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byToshiba America Electronics Components, Inc. (Curran, Christopher) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 851 | ANSWER to Amended Complaint *Toshiba America Consumer Products, L.L.C.'s Answer to Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byToshiba America Consumer Products, LLC. (Curran, Christopher) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 850 | ANSWER to Amended Complaint *Toshiba Corporation's Answer to Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byToshiba Corporation. (Curran, Christopher) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 849 | CERTIFICATE OF SERVICE by MT Picture Display Co., LTD re 846 Answer to Amended Complaint (Hull, Gregory) (Filed on 1/26/2011) (Entered: 01/26/2011) |

| 01/26/2011 | 848 | Answer to Amended Complaint. (Hull, Gregory) (Filed on 1/26/2011) (Entered: 01/26/2011) |
|---|---|---|
| 01/26/2011 | 847 | CERTIFICATE OF SERVICE by Panasonic Corporation re 844 Answer to Amended Complaint (Hull, Gregory) (Filed on 1/26/2011) (Entered: 01/26/2011) |
| 01/26/2011 | 846 | Answer to Amended Complaint *Defendant MT Picture Display Co., Ltd.'s Answer to the Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byMT Picture Display Co., LTD. (Hull, Gregory) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 845 | Answer to Amended Complaint *Defendant Panasonic Corporation of North America's Answer to the Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byPanasonic Corporation of North America. (Hull, Gregory) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 844 | Answer to Amended Complaint *Defendant Panasonic Corporation's Answer to the Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* byPanasonic Corporation. (Hull, Gregory) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 843 | *Samsung Electronics Co., Ltd.'s Answer to Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* ANSWER to Amended Complaint bySamsung Electronics Co Ltd. (Simmons, Ian) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 842 | *Answer of Samsung Electronics America, Inc. to Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* ANSWER to Amended Complaint bySamsung Electronics America, Inc.. (Simmons, Ian) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/26/2011 | 841 | *Answer of Defendants Samsung SDI America, Inc., Samsung SDI Co., Ltd., Samsung SDI (Malaysia) Sdn Bhd., Samsung SDI Mexico S.A. de C.V., Samsung SDI Brasil Ltda., Shenzhen Samsung SDI Co. Ltd., and Tianjin Samsung SDI Co., Ltd. to Indirect Purchaser Plaintiffs' 827 Third Consolidated Amended Complaint* ANSWER to Amended Complaint bySamsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc.(("Samsung America") is a California corporation), Samsung SDI Brasil Ltda., Samsung SDI Co., Ltd.(formerly know as Samsung Display Device Co.), Samsung SDI Mexico S.A. de C.V., Shenzhen Samsung SDI Co. Ltd, Tianjin Samsung SDI Co., Ltd.. (Scarborough, Michael) (Filed on 1/26/2011) Modified on 1/27/2011 (aaa, COURT STAFF). (Entered: 01/26/2011) |
| 01/25/2011 | 840 | NOTICE of Appearance by Joseph Song (Song, Joseph) (Filed on 1/25/2011) (Entered: 01/25/2011) |
| 01/21/2011 | 839 | NOTICE of Change In Counsel by Bruce Lee Simon (Simon, Bruce) (Filed on 1/21/2011) (Entered: 01/21/2011) |
| 01/19/2011 | 838 | Special Masters Order *Procedural and Scheduling Order Re: Motions Against the Hitachi Defendants.* (Legge, Charles) (Filed on 1/19/2011) (Entered: 01/19/2011) |
| 01/07/2011 | 837 | Special Masters Order *Letter from Judge Legge to Counsel.* (Legge, Charles) (Filed on 1/7/2011) (Entered: 01/07/2011) |
| 01/05/2011 | 836 | Letter from Direct Purchaser Plaintiffs And Indirect Purchaser Plaintiffs To The Special Master, Hon. Charles A. Legge. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Alioto, Mario) (Filed on 1/5/2011) (Entered: 01/05/2011) |
| 01/05/2011 | 835 | Letter from Counsel for Hitachi Defendants *to the Hon. Charles Legge re status of the custodian meet-and-confer process and production of materials to facilitate that process.* (Webb, Diane) (Filed on 1/5/2011) (Entered: 01/05/2011) |
| 01/05/2011 | 834 | NOTICE of Change In Counsel by Allan Steyer (Steyer, Allan) (Filed on 1/5/2011) (Entered: 01/05/2011) |

| Date | No. | Description |
|---|---|---|
| 01/04/2011 | 833 | ...comes N.V. ("Royal Philip") is a Dutch company), Philips Electronics North America Corporation *Withdrawal of Counsel* (Myers, Gregg) (Filed on 1/4/2011) (Entered: 01/04/2011) |
| 12/29/2010 | 832 | Special Masters Order *Order Granting Extensions of Time for Finished CRT Products Discovery*. (Legge, Charles) (Filed on 12/29/2010) (Entered: 12/29/2010) |
| 12/21/2010 | 831 | STIPULATION AND ORDER Extending to January 26, 2011 Defendants' Time to Answer Indirect Purchaser Plaintiffs' Third Consolidated Amended Complaint. Signed by Judge Samuel Conti on 12/21/10. (tdm, COURT STAFF) (Filed on 12/21/2010) (Entered: 12/21/2010) |
| 12/16/2010 | 830 | STIPULATION re 827 Amended Complaint,,,,,,,,,,,, *Stipulation and [Proposed] Order Extending Defendants' Time to Answer Indirect Purchaser Plaintiffs' Third Consolidated Amended Complaint* by Samsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc.(("Samsung America") is a California corporation), Samsung SDI Brasil Ltda., Samsung SDI Co. Ltd, Samsung SDI Mexico S.A. de C.V., Shenzhen Samsung SDI Co. Ltd, Tianjin Samsung SDI Co., Ltd.. (Scarborough, Michael) (Filed on 12/16/2010) (Entered: 12/16/2010) |
| 12/16/2010 | 829 | Letter from Counsel for Hitachi Defendants, Counsel for Direct Purchaser Plaintiffs and Counsel for Indirect Purchaser Plaintiffs *to the Hon. Charles Legge re Procedural and Scheduling Order on MTC*. (Webb, Diane) (Filed on 12/16/2010) (Entered: 12/16/2010) |
| 12/16/2010 | 828 | STIPULATION AND ORDER Regarding The Production Of Electronically Stored Information. Signed by Judge Samuel Conti on 12/16/10. (tdm, COURT STAFF) (Filed on 12/16/2010) (Entered: 12/16/2010) |
| 12/11/2010 | 827 | AMENDED COMPLAINT *Indirect Purchaser Plaintiffs' Third Consolidated Amended Complaint* against Beijing-Matsushita Color CRT Company, Ltd., Chunghwa Picture Tubes (Malaysia) Sdn. Bhd., Chunghwa Picture Tubes, LTD., Daewoo Electronics Corporation, Daewoo International Corporation, Hitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Displays, Ltd., Hitachi Electronic Devices (USA), Hitachi Electronic Devices (USA), Inc., Hitachi, Ltd., Irico Display Devices Co., Ltd., Irico Group Corp., Irico Group Electronics Co., Ltd., Koninklijke Philips Electronics N.V. (aka Royal Philips Electronics N.V. ("Royal Philip") is a Dutch company), Koninklijke Philips Electronics N.V.(("Royal Philips") is a Dutch entity), LG Electronics Taiwan Taipei Co., Ltd., LG Electronics, Inc., LG Eletronics U.S.A., Inc., LG Philips Display USA, Inc., LP Displays(formerly known as LG Philips Displays), LP Displays, LP Displays International Ltd., LP Displays International, Ltd., MT Picture Display, MT Picture Display Co., LTD, MT Picture Display Company, MT Picture Display Corp. of America, MT Picture Display Corporation of America (New York), MT Picture Display Corporation of America (Ohio), Matsushita Electric Industrial Co, Ltd., Matsushita Electronic Corporation (Malaysia) Sdn Bhd., Matsushita Toshiba Picture Display Co., Ltd., New York Direct Purchaser, Orion America, Inc., Orion Electric Co., Ltd., Panasonic Consumer Electronics Co., Panasonic Consumer Electronics Company, Panasonic Corporation, Panasonic Corporation of America, Panasonic Corporation of North America, Philips Consumer Electronics Co., Philips Electronics Industries (Taiwan), Ltd.(("Philips Taiwan") is a Taiwanese company), Philips Electronics Industries (Taiwan), Ltd.(("Philips Electronics Taiwan") is a Taiwanese company), Philips Electronics Industries Ltd., Philips Electronics North America, Philips Electronics North America Corporation, Philips da Amazonia Industria Electronica Ltda., Royal Philips Electronics N.V., Samsung Electronics America, Inc., Samsung Electronics Co Ltd, Samsung Electronics Co., Samsung SDI (Malaysia) Sdn Bhd., Samsung SDI America, Inc. (("Samsung SDI America") is a California corporation), Samsung SDI America, Inc.(("Samsung America") is a California corporation), Samsung SDI Brasil Ltda., Samsung SDI Co., Samsung SDI Co. Ltd, Samsung SDI Co., Ltd.(formerly know as Samsung Display Device Co.), Samsung SDI Co., Ltd., Samsung SDI Mexico S.A. de C.V., Samtel Color Ltd., Samtel Color, Ltd., Shenzhen SEG Color Display Devices, Ltd, Shenzhen SEG Hitachi Color Display Devices, Ltd, Shenzhen Samsung SDI Co. Ltd, TCL International Holdings LTD. (TCL), TCL Thomson Electronics Corporation, TVP International (USA), Inc, TVP Technology Ltd., Co, Tatung Company, Tatung Company of America, Inc., Thai CRT Company, Ltd., Thomas S.A., Thomson S.A., Tianjin Samsung SDI Co., Ltd., Toshiba America Consumer Products, Inc., Toshiba America Consumer Products, LLC, Toshiba America Electronics Components, Inc, Toshiba America Information Systems, Inc., Toshiba America, Inc, Toshiba Corporation, Toshiba Display Devices |

