**CERTIFICATE OF SERVICE**

I, Colin West, declare as follows:  I am a citizen of the United States of America, over the age of eighteen (18) years and not a party to or interested in the within entitled cause, that I am an attorney and my business address is Bingham McCutchen LLP, Three Embarcadero Center, San Francisco, CA 94111.

On June 27, 2012, the following documents were served:

    1.  **ADMINISTRATIVE MOTION TO CONSIDER WHETHER CASES SHOULD BE RELATED;**

    2.  **PROPOSED ORDER DECIDING WHETHER CASES SHOULD BE RELATED; and**

    3.  **CERTIFICATE OF SERVICE**

I caused the above documents to be served on each person on the attached Service List by ECF, via the USDC Live System-Document Filing System.

I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

Executed on June 27, 2012, at San Francisco, California.

Respectfully submitted,

BINGHAM MCCUTCHEN LLP

By: _____

    Colin C. West (CA State Bar No. 184095)

Attorneys for Petitioner
SHARP CORPORATION

## SERVICE LIST FOR RELATED CASE MOTION

| | |
|---|---|
| **Attorney(s):** | BRUCE LEE SIMON |
| **Email Address:** | BSIMON@PSWPLAW.COM |
| **Attorney Address:** | PEARSON, SIMON, WARSHAW & PENNY, LLP |
| | 44 MONTGOMERY STREET |
| | SUITE 2450 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-433-9000 |
| **Attorney Fax:** | 415-433-9008 |

| | |
|---|---|
| **Attorney(s):** | GUIDO SAVERI |
| **Email Address:** | GUIDO@SAVERI.COM |
| **Firm Name:** | SAVERI & SAVERI, INC. |
| **Attorney Address:** | 706 SANSOME STREET |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-217-6810 |
| **Attorney Fax:** | 415-217-6813 |

| | |
|---|---|
| **Attorney(s):** | ASHLEI MELISSA VARGAS |
| **Email Address:** | AVARGAS@PSWPLAW.COM |
| **Attorney Address:** | PEARSON SIMON WARSHAW PENNY LLP |
| | 44 MONTGOMERY STREET |
| | SUITE 2450 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-433-9000 |
| **Attorney Fax:** | 415-433-9008 |

| | |
|---|---|
| **Attorney(s):** | CHRISTOPHER WILSON |
| **Email Address:** | CWILSON@POLSINELLI.COM |
| **Firm Name:** | POLSINELLI SHUGHART PC |
| **Attorney Address:** | TWELVE WYANDOTTE PLAZA |
| | 120 W. 12TH STREET |
| | KANSAS CITY, MO 64105 |
| **Attorney Phone:** | 816-421-3355 |
| **Attorney Fax:** | 816-374-0509 |

| | |
|---|---|
| **Attorney(s):** | CLIFFORD H. PEARSON |
| **Email Address:** | CPEARSON@PSWPLAW.COM |
| **Attorney Address:** | PEARSON, SIMON, WARSHAW & PENNY LLP |

|                     |                                        |
|---------------------|----------------------------------------|
|                     | 15165 VENTURA BOULEVARD                |
|                     | SUITE 400                              |
|                     | SHERMAN OAKS, CA 91403                 |
| **Attorney Phone:** | 818-788-8300                           |
| **Attorney Fax:**   | 818-788-8104                           |

| | |
|---|---|
| **Attorney(s):** | DANIEL D. OWEN |
| **Email Address:** | DOWEN@POLSINELLI.COM |
| **Firm Name:** | POLSINELLI SHUGHART PC |
| **Attorney Address:** | TWELVE WYANDOTTE PLAZA - SUITE 1600 |
| | 120 W. 12TH STREET |
| | KANSAS CITY, MO 64105 |
| **Attorney Phone:** | 816-395-0671 |
| **Attorney Fax:** | 816-374-0509 |

| | |
|---|---|
| **Attorney(s):** | DANIEL L. WARSHAW |
| **Email Address:** | DWARSHAW@PSWPLAW.COM |
| **Attorney Address:** | PEARSON, SIMON, WARSHAW & PENNY LLP |
| | 15165 VENTURA BOULEVARD |
| | SUITE 400 |
| | SHERMAN OAKS, CA 91403 |
| **Attorney Phone:** | 818-788-8300 |
| **Attorney Fax:** | 818-788-8104 |

| | |
|---|---|
| **Attorney(s):** | DAVID L. YOHAI |
| **Email Address:** | DAVID.YOHAI@WEIL.COM |
| **Attorney Address:** | WEIL, GOTSHAL, & MANGES, LLP |
| | 767 FIFTH AVENUE |
| | NEW YORK, NY 10153 |
| **Attorney Phone:** | 212-310-8000 |
| **Attorney Fax:** | 212-310-8007 |

| | |
|---|---|
| **Attorney(s):** | ESTHER L KLISURA |
| **Email Address:** | EKLISURA@SHERLEFF.COM |
| **Attorney Address:** | SHER LEFF LLP |
| | 450 MISSION STREET |
| | SUITE 400 |
| | SAN FRANCISCO, CA 94105 |
| **Attorney Phone:** | 415-348-8300 |
| **Attorney Fax:** | 415-348-8333 |

| | |
|---|---|
| **Attorney(s):** | JONATHAN MARK WATKINS |
| **Email Address:** | JWATKINS@PSWPLAW.COM |
| **Attorney Address:** | PEARSON SIMON WARSHAW & PENNY LLP |
| | 44 MONTGOMERY STREET |
| | SUITE 1430 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-433-9000 |
| **Attorney Fax:** | 415-433-9008 |
| | |
| **Attorney(s):** | PATRICK JOHN BRADY |
| **Email Address:** | JBRADY@POLSINELLI.COM |
| **Firm Name:** | POLSINELLI SHUGHART, P.C. |
| **Attorney Address:** | TWELVE WYANDOTTE PLAZA, SUITE 1800 |
| | 120 W. 12TH STREET |
| | KANSAS CITY, MO 64105 |
| **Attorney Phone:** | 816-374-0515 |
| **Attorney Fax:** | 816-817-0108 |
| | |
| **Attorney(s):** | STEVEN ALAN REISS |
| **Email Address:** | STEVEN.REISS@WEIL.COM |
| **Attorney Address:** | WEIL, GOTSHAL & MANGESL LLP |
| | 767 FIFTH AVENUE |
| | NEW YORK, NY 10153 |
| **Attorney Phone:** | 212-310-8174 |
| **Attorney Fax:** | 212-310-8007 |
| | |
| **Attorney(s):** | JAMES P. MCCARTHY |
| **Firm Name:** | LINDQUIST & VENNUM |
| **Attorney(s):** | JENNIFER MILICI |
| | BOIES SCHILLER & FLEXNER, LLP |
| **Attorney(s):** | KELLY LAUDON |
| **Email Address:** | KLAUDON@LINDQUIST.COM |
| **Attorney Address:** | LINDQUIST VENNUM, PLLP |
| | 80 SOUTH 8TH STREET |
| | 4200 IDS CENTER |
| | MINNEAPOLIS, MN 55402 |
| | UNITED, STA |
| **Attorney Phone:** | 612-371-3957 |

| | |
|---|---|
| **Attorney Fax:** | 612-371-3207 |
| | |
| **Attorney(s):** | BETTY LISA JULIAN |
| **Email Address:** | BJULIAN@DAMRELL.COM |
| **Attorney Address:** | 1601 I STREET, 5TH FLOOR |
| | MODESTO, CA 95354 |
| **Attorney Phone:** | 209-526-3500 |
| **Attorney Fax:** | 209-526-3534 |
| | |
| **Attorney(s):** | CADIO R. ZIRPOLI |
| **Email Address:** | ZIRPOLI@SAVERI.COM |
| **Firm Name:** | SAVERI & SAVERI, INC. |
| **Attorney Address:** | 706 SANSOME STREET |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-217-6810 |
| **Attorney Fax:** | 415-217-6813 |
| | |
| **Attorney(s):** | CLINTON PAUL WALKER |
| **Email Address:** | CWALKER@DAMRELL.COM |
| **Firm Name:** | DAMRELL, NELSON, SCHRIMP, PALLIOS, PACHE & SILVA |
| **Attorney Address:** | 1601 "I" STREET |
| | FIFTH FLOOR |
| | MODESTO, CA 95354 |
| **Attorney Phone:** | 209-526-3500 |
| **Attorney Fax:** | 209-526-3534 |
| | |
| **Attorney(s):** | FRED A. SILVA |
| **Email Address:** | FSILVA@DAMRELL.COM |
| **Firm Name:** | DAMRELL NELSON SCHRIMP PALLIOS, PACHER & SILVA |
| **Attorney Address:** | 1601 I ST, 5TH FLOOR |
| | MODESTO, CA 95354 |
| **Attorney Phone:** | 209-526-3500 |
| **Attorney Fax:** | 209-526-3534 |
| | |
| **Attorney(s):** | GIANNA CHRISTA GRUENWALD |
| **Email Address:** | GIANNA@SAVERI.COM |
| **Firm Name:** | SAVERI & SAVERI |
| **Attorney Address:** | 706 SANSOME STREET |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-217-6810 |
| **Attorney Fax:** | 415-217-6813 |

| | |
|---|---|
| **Attorney(s):** | KATHY LEE MONDAY |
| **Email Address:** | KMONDAY@DAMRELL.COM |
| **Firm Name:** | DAMRELL, NELSON, SCHRIMP, PALLIOS, PACHER & SILVA |
| **Attorney Address:** | 1601 I STREET, 5TH FLOOR |
| | MODESTO, CA 95354 |
| **Attorney Phone:** | 209-526-3500 |
| **Attorney Fax:** | 209-526-3534 |

| | |
|---|---|
| **Attorney(s):** | RICHARD ALEXANDER SAVERI |
| **Email Address:** | RICK@SAVERI.COM |
| **Firm Name:** | SAVERI & SAVERI, INC. |
| **Attorney Address:** | 706 SANSOME STREET |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-217-6810 |
| **Attorney Fax:** | 415-217-6813 |

| | |
|---|---|
| **Attorney(s):** | ROGER MARTIN SCHRIMP |
| **Firm Name:** | DAMRELL NELSON SCHRIMP PALLIOS PACHER & SILVA |
| **Attorney Address:** | 1601 I STREET 5TH FLOOR |
| | MODESTO, CA 95354 |
| **Attorney Phone:** | 209-526-3500 |
| **Attorney Fax:** | 209-526-3534 |

| | |
|---|---|
| **Attorney(s):** | CRAIG C. CORBITT |
| **Email Address:** | CCORBITT@ZELLE.COM |
| **Attorney Address:** | ZELLE HOFMANN VOELBEL & MASON LLP |
| | 44 MONTGOMERY STREET |
| | SUITE 3400 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-693-0700 |
| **Attorney Fax:** | 415-693-0770 |

| | |
|---|---|
| **Attorney(s):** | CHRISTOPHER THOMAS MICHELETTI |
| **Email Address:** | CMICHELETTI@ZELLE.COM |
| **Attorney Address:** | ZELLE HOFMANN VOELBEL & MASON LLP |
| | 44 MONTGOMERY STREET |
| | SUITE 3400 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-693-0700 |

**Attorney Fax:**                               415-693-0770

**Attorney(s):**                           FRANCIS ONOFREI SCARPULLA
**Email Address:**                       FSCARPULLA@ZELLE.COM
**Attorney Address:**                ZELLE HOFMANN VOELBEL & MASON LLP
                                             44 MONTGOMERY STREET
                                             SUITE 3400
                                           SAN FRANCISCO, CA 94104
**Attorney Phone:**                     415-693-0700
**Attorney Fax:**                               415-693-0770

**Attorney(s):**                           JENNIE LEE ANDERSON
**Email Address:**                       JENNIE@ANDRUSANDERSON.COM
**Attorney Address:**                ANDRUS ANDERSON LLP
                                             155 MONTGOMERY STREET
                                             SUITE 900
                                           SAN FRANCISCO, CA 94104
**Attorney Phone:**                     415-986-1400
**Attorney Fax:**                               415-986-1474

**Attorney(s):**                           JUDITH A. ZAHID
**Email Address:**                       JZAHID@ZELLE.COM
**Attorney Address:**                ZELLE HOFMANN VOELBEL & MASON, LLP
                                           44 MONTGOMERY STREET
                                           SUITE 3400
                                           SAN FRANCISCO, CA 94104-4807
**Attorney Phone:**                     415-693-0700
**Attorney Fax:**                               415-693-0770

**Attorney(s):**                           LORI ERIN ANDRUS
**Email Address:**                       LORI@ANDRUSANDERSON.COM
**Attorney Address:**                ANDRUS ANDERSON LLP
                                           155 MONTGOMERY STREET
                                           SUITE 900
                                           SAN FRANCISCO, CA 94104
**Attorney Phone:**                     415-986-1400
**Attorney Fax:**                               415-986-1474

**Attorney(s):**                           MICHAEL JOCOBS
**Email Address:**                       MJACOBS@ZELLE.COM

| | |
|---|---|
| **Attorney Address:** | ZELLE HOFMANN VOELBEL MASON & GETTE LLP |
| | 500 WASHINGTON AVENUE, SOUTH SUITE 400 |
| | MINNEAPOLIS, MN 55415 |
| **Attorney Phone:** | 612-339-2020 |
| **Attorney Fax:** | 612-336-9100 |
| | |
| **Attorney(s):** | PATRICK BRADFORD CLAYTON |
| **Attorney Address:** | ZELLE HOFMANN VOELBEL & MASON LLP |
| | 44 MONTGOMERY STREET, SUITE #3400 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-693-0700 |
| **Attorney Fax:** | 415-693-0770 |
| | |
| **Attorney(s):** | QIANWEI FU |
| **Email Address:** | QFU@ZELLE.COM |
| **Attorney Address:** | ZELLE HOFMANN VOELBEL & MASON LLP |
| | 44 MONTGOMERY STREET |
| | SUITE 3400 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-693-0700 |
| **Attorney Fax:** | 415-693-0770 |
| | |
| **Attorney(s):** | RICHARD M. HAGSTROM |
| **Attorney Address:** | ZELLE HOFMANN VOELBEL MASON & GETTE LLP |
| | 500 WASHINGTON AVENUE SOUTH, SUITE 4000 |
| | MINNEAPOLIS, MN 55415 |
| **Attorney Phone:** | 612-339-2020 |
| **Attorney Fax:** | 612-336-9100 |
| | |
| **Attorney(s):** | DOUGLAS A. MILLEN |
| **Email Address:** | DOUG@FKLMLAW.COM |
| **Firm Name:** | FREED KANNER LONDON & MILLEN LLC |
| **Attorney Address:** | 2201 WAUKEGAN ROAD |
| | SUITE 130 |
| | BANNOCKBURN, IL 60015 |
| **Attorney Phone:** | 224-632-4500 |
| **Attorney Fax:** | 224-632-4519 |
| | |
| **Attorney(s):** | STEVEN A. KANNER |
| **Email Address:** | KANNER@FKLMLAW.COM |

| | |
|---|---|
| **Firm Name:** | FREED KANNER LONDON & MILLEN LLC |
| **Attorney Address:** | 2201 WAUKEGAN ROAD |
| | SUITE 130 |
| | BANNOCKBURN, IL 60015 |
| **Attorney Phone:** | 224-632-4500 |
| **Attorney Fax:** | 224-632-4519 |
| | |
| **Attorney(s):** | HARRY SHULMAN |
| **Email Address:** | HARRY@SHULMANLAWFIRM.COM |
| **Firm Name:** | SHULMAN LAW |
| **Attorney Address:** | 44 MONTGOMERY ST. |
| | SUITE 3830 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-901-0505 |
| **Attorney Fax:** | 866-422-4859 |
| | |
| **Attorney(s):** | GEOFFREY CONRAD RUSHING |
| **Email Address:** | GRUSHING@SAVERI.COM |
| **Firm Name:** | SAVERI & SAVERI INC. |
| **Attorney Address:** | 706 SANSOME STREET |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-217-6810 |
| **Attorney Fax:** | 415-217-6813 |
| | |
| **Attorney(s):** | JOSEPH W. COTCHETT |
| **Email Address:** | JCOTCHETT@CPMLEGAL.COM |
| **Attorney Address:** | COTCHETT PITRE & MCCARTHY LLP |
| | 840 MALCOLM ROAD, SUITE 200 |
| | SUITE 200 |
| | BURLINGAME, CA 94010 |
| **Attorney Phone:** | 650-697-6000 |
| **Attorney Fax:** | 650-697-0577 |
| | |
| **Attorney(s):** | NIKI B. OKCU |
| **Email Address:** | NOKCU@CPMLEGAL.COM |
| **Attorney Address:** | COTCHETT PITRE & MCCARTHY, LLP |
| | SAN FRANCISCO AIRPORT OFFICE CENTER |
| | 840 MALCOLM ROAD |
| | SUITE 200 |
| | BURLINGAME, CA 94010 |

| | |
|---|---|
| **Attorney Phone:** | 650-697-6000 |
| **Attorney Fax:** | 650-697-0577 |

| | |
|---|---|
| **Attorney(s):** | RANDY R. RENICK |
| **Email Address:** | RRR@RENICKLAW.COM |
| **Firm Name:** | HADSELL STORMER KEENY RICHARDSON & RENICK |
| **Attorney Address:** | 128 NORTH FAIR OAKS AVENUE, SUITE 204 |
| | PASADENA, CA 91103 |
| **Attorney Phone:** | 626585960 |

| | |
|---|---|
| **Attorney(s):** | STEVEN NOEL WILLIAMS |
| **Email Address:** | SWILLIAMS@CPMLEGAL.COM |
| **Attorney Address:** | COTCHETT PITRE & MCCARTHY LLP |
| | 840 MALCOLM ROAD, SUITE 200 |
| | BURLINGAME, CA 94010 |
| **Attorney Phone:** | 650-697-6000 |
| **Attorney Fax:** | 650-697-0577 |

| | |
|---|---|
| **Attorney(s):** | CHRISTOPHER T. HEFFELFINGER |
| **Email Address:** | CHEFFELFINGER@BERMANDEVALERIO.COM |
| **Firm Name:** | BERMAN DEVALERIO |
| **Attorney Address:** | 3507 KYOTO GARDENS DRIVE, SUITE 200 |
| | PALM BEACH GARDENS, FL 33410 |
| **Attorney Phone:** | 415-433-3200 |
| **Attorney Fax:** | 415-433-6382 |

| | |
|---|---|
| **Attorney(s):** | JOSEPH J. TABACCO, JR. |
| **Email Address:** | JTABACCO@BERMANDEVALERIO.COM |
| **Firm Name:** | BERMAN DEVALERIO |
| **Attorney Address:** | ONE CALIFORNIA STREET |
| | SUITE 900 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-433-3200 |
| **Attorney Fax:** | 415-433-6382 |

| | |
|---|---|
| **Attorney(s):** | MANUEL JUAN DOMINGUEZ |
| **Email Address:** | JDOMINGUEZ@COHENMILSTEIN.COM |
| **Firm Name:** | COHEN MILSTEIN SELLERS & TOLL |
| **Attorney Address:** | 3507 KYOTO GARDENS DRIVE |
| | SUITE 200 |

|                    |                                         |
|--------------------|-----------------------------------------|
|                    | PALM BEACH GARDENS, FL 33410            |
| **Attorney Phone:** | 561-578-6850                           |
| **Attorney Fax:**  | 202-408-4699                            |

| | |
|---|---|
| **Attorney(s):** | MARC JEFFREY GREENSPON |
| **Email Address:** | MGREENSPON@BERMANDEVALERIO.COM |
| **Firm Name:** | BERMAN DEVALERIO |
| **Attorney Address:** | 3507 KYOTO GARDENS DRIVE |
| | SUITE 200 |
| | PALM BEACH GARDENS, FL 33410 |
| **Attorney Phone:** | 561-835-9400 |
| **Attorney Fax:** | 561-835-0322 |

| | |
|---|---|
| **Attorney(s):** | MATTHEW DAVID-CRAIG PEARSON |
| **Email Address:** | MPEARSON@BERMANDEVALERIO.COM |
| **Firm Name:** | BERMAN DEVALERIO [BERMAN DEVALERIO PEASE TABACCO ET AL.] |
| **Attorney Address:** | ONE CALIFORNIA STREET, SUITE 900 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-433-3200 |
| **Attorney Fax:** | 415-433-6382 |

| | |
|---|---|
| **Attorney(s):** | RONNIE SEIDEL SPIEGEL |
| **Email Address:** | RONNIE@HBSSLAW.COM |
| **Firm Name:** | HAGENS BERMAN SOBOL SHAPIRO |
| **Attorney Address:** | 1301 5TH AVE., SUITE 2900 |
| | SEATTLE, WA 98101 |
| **Attorney Phone:** | 206-623-7292 |

| | |
|---|---|
| **Attorney(s):** | ANTHONY D. SHAPIRO |
| **Email Address:** | TONY@HBSSLAW.COM |
| **Attorney Address:** | HAGENS BERMAN SOBOL SHAPIRO LLP |
| | 1918 8TH AVENUE |
| | SUITE 3300 |
| | SEATTLE, WA 98101 |
| **Attorney Phone:** | 206-623-7292 |
| **Attorney Fax:** | 206-623-0594 |

| | |
|---|---|
| **Attorney(s):** | JEFF D. FRIEDMAN |
| **Email Address:** | JEFFF@HBSSLAW.COM |
| **Attorney Address:** | HAGENS BERMAN SOBOL SHAPIRO LLP |

|  | 715 HEARST AVENUE, SUITE 202 |
|---|---|
|  | BERKELEY, CA 94710 |
| **Attorney Phone:** | 510-725-3000 |
| **Attorney Fax:** | 510-725-3001 |

| **Attorney(s):** | WILLIAM HENRY LONDON |
|---|---|
| **Email Address:** | WLONDON@FKLMLAW.COM |
| **Firm Name:** | FREED KANNER LONDON & MILLEN LLC |
| **Attorney Address:** | 2201 WAUKEGAN ROAD |
|  | SUITE 130 |
|  | BANNOCKBURN, IL 60015 |
| **Attorney Phone:** | 224-632-4500 |
| **Attorney Fax:** | 224-632-4521 |

| **Attorney(s):** | CHRISTOPHER L. LEBSOCK |
|---|---|
| **Email Address:** | CLEBSOCK@HAUSFELDLLP.COM |
| **Attorney Address:** | HAUSFELD LLP |
|  | 44 MONTGOMERY STREET |
|  | SUITE 3400 |
|  | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-633-1949 |

| **Attorney(s):** | MICHAEL P. LEHMANN |
|---|---|
| **Email Address:** | MLEHMANN@HAUSFELDLLP.COM |
| **Attorney Address:** | HAUSFELD, LLP |
|  | 44 MONTGOMERY STREET |
|  | SUITE 3400 |
|  | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-633-1908 |
| **Attorney Phone:** | 414-482-8000 |

| **Attorney(s):** | BRENDAN PATRICK GLACKIN |
|---|---|
| **Email Address:** | BGLACKIN@LCHB.COM |
| **Attorney Address:** | LIEFF, CABRASER, HEIMANN & BERNSTEIN LLP |
|  | 275 BATTERY STREET |
|  | 29TH FLOOR |
|  | SAN FRANCISCO, CA 94111-3339 |
| **Attorney Phone:** | 415-956-1000 |
| **Attorney Fax:** | 415-956-1008 |

| | |
|---|---|
| **Attorney(s):** | CANDICE J. ENDERS |
| **Email Address:** | CENDERS@BM.NET |
| **Firm Name:** | BERGER & MONTAGUE, P.C. |
| **Attorney Address:** | 1622 LOCUST STREET |
| | PHILADELPHIA, PA 19103 |
| **Attorney Phone:** | 800-424-6690 |
| **Attorney Fax:** | 215-875-4604 |
| | |
| **Attorney(s):** | ERIC B. FASTIFF |
| **Email Address:** | EFASTIFF@LCHB.COM |
| **Attorney Address:** | LIEFF, CABRASER, HEIMANN & BERNSTEIN,LLP |
| | 275 BATTERY STREET |
| | 29TH FLOOR |
| | SAN FRANCISCO, CA 94111-3339 |
| **Attorney Phone:** | 415-956-1000 |
| **Attorney Fax:** | 415-956-1008 |
| | |
| **Attorney(s):** | H. LADDIE MONTAGUE, JR. |
| **Email Address:** | HLMONTAGUE@BM.NET |
| **Firm Name:** | BERGER & MONTAGUE, P.C. |
| **Attorney Address:** | 1622 LOCUST ST. |
| | PHILADELPHIA, PA 19103 |
| **Attorney Phone:** | 215-875-3010 |
| **Attorney Fax:** | 215-875-4604 |
| | |
| **Attorney(s):** | MARC HOWARD EDELSON |
| **Email Address:** | MEDELSON@EDELSON-LAW.COM |
| **Firm Name:** | EDELSON & ASSOCIATES, LLC |
| **Attorney Address:** | 45 WEST COURT STREET |
| | DOYLESTOWN, PA 18901 |
| **Attorney Phone:** | 215-230-8043 |
| **Attorney Fax:** | 215-230-8735 |
| | |
| **Attorney(s):** | MICHELE CHICKERELL JACKSON |
| **Email Address:** | MJACKSON@LCHB.COM |
| **Attorney Address:** | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| | EMBARCADERO CENTER WEST |
| | 275 BATTERY STREET |
| | 30TH FLOOR |
| | SAN FRANCISCO, CA 94111 |

| | |
|---|---|
| **Attorney Phone:** | 415-956-1000 |
| | |
| **Attorney(s):** | RICHARD MARTIN HEIMANN |
| **Email Address:** | RHEIMANN@LCHB.COM |
| **Firm Name:** | LIEFF CABRASER HEIMANN & BERNSTEIN |
| **Attorney Address:** | 275 BATTERY STREET, 30TH FLOOR |
| | SAN FRANCISCO, CA 94111-3339 |
| **Attorney Phone:** | 415-956-1000 |
| **Attorney(s):** | RUTHANNE GORDON |
| **Email Address:** | RGORDON@BM.NET |
| **Firm Name:** | BERGER & MONTAGUE PC |
| **Attorney Address:** | 1622 LOCUST ST. |
| | PHILADELPHIA, PA 19103 |
| **Attorney Phone:** | 215-875-3000 |
| **Attorney Fax:** | 215-875-4604 |
| | |
| **Attorney(s):** | KATHLEEN STYLES ROGERS |
| **Email Address:** | KROGERS63@GMAIL.COM |
| **Attorney Address:** | 140 14TH AVENUE |
| | SAN MATEO, CA 94402 |
| **Attorney Phone:** | 650-766-3126 |
| **Attorney(s):** | LORI A. FANNING |
| **Firm Name:** | MILLER LAW LLC |
| **Attorney Address:** | 115 SOUTH LASALLE STREET, SUITE 2910 |
| | CHICAGO, IL 60603 |
| **Attorney Phone:** | 312-332-3400 |
| **Attorney Fax:** | 312-676-2676 |
| | |
| **Attorney(s):** | MARIO NUNZIO ALIOTO |
| **Email Address:** | MALIOTO@TATP.COM |
| **Attorney Address:** | TRUMP ALIOTO TRUMP & PRESCOTT LLP |
| | 2280 UNION STREET |
| | SAN FRANCISCO, CA 94123 |
| **Attorney Phone:** | 415-563-7200 |
| **Attorney Fax:** | 415-346-0679 |
| | |
| **Attorney(s):** | MARVIN A. MILLER |
| **Email Address:** | MMILLER@MILLERLAWLLC.COM |
| **Firm Name:** | MILLER LAW LLC |
| **Attorney Address:** | 115 SOUTH LASALLE STREET, SUITE 2910 |
| | CHICAGO, IL 60603 |

| | |
|---|---|
| **Attorney Phone:** | 312-332-3400 |
| **Attorney Fax:** | 312-676-2676 |
| | |
| **Attorney(s):** | MATTHEW E. VAN TINE |
| **Firm Name:** | MILLER LAW LLC |
| **Attorney Address:** | 115 SOUTH LASALLE STREET, SUITE 2910 |
| | CHICAGO, IL 60603 |
| **Attorney Phone:** | 312-332-3400 |
| **Attorney Fax:** | 312-676-2676 |
| | |
| **Attorney(s):** | MICHAEL S. CHRISTIAN |
| **Email Address:** | MCHRISTIAN@ZELLE.COM |
| **Attorney Address:** | ZELLE HOFMANN VOELBEL & MASON LLP |
| | 44 MONTGOMERY STREET, SUITE 3400 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-693-0700 |
| **Attorney Fax:** | 415-693-0770 |
| | |
| **Attorney(s):** | THOMAS PATRICK DOVE |
| **Email Address:** | TDOVE@FURTH.COM |
| **Attorney Address:** | THE FURTH FIRM LLP |
| | 225 BUSH STREET, 15TH FLOOR |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-433-2070 |
| **Attorney Fax:** | 415-982-2076 |
| | |
| **Attorney(s):** | BRIAN JOSEPH BARRY, ESQ. |
| **Email Address:** | BRIBARRY1@YAHOO.COM |
| **Firm Name:** | LAW OFFICES OF BRIAN BARRY |
| **Attorney Address:** | 1925 CENTURY PARK EAST |
| | SUITE 2100 |
| | LOS ANGELES, CA 90067 |
| **Attorney Phone:** | 323-522-5584 |
| | |
| **Attorney(s):** | JOSEPH MARIO PATANE |
| **Email Address:** | JPATANE@TATP.COM |
| **Firm Name:** | LAW OFFICE OF JOSEPH M. PATANE |
| **Attorney Address:** | 2280 UNION STREET |
| | SAN FRANCISCO, CA 94123 |
| **Attorney Phone:** | 415-563-7200 |

| | |
|---|---|
| **Attorney Fax:** | 415-346-0679 |
| | |
| **Attorney(s):** | LAUREN CLARE RUSSELL |
| **Email Address:** | LAURENRUSSELL@TATP.COM |
| **Attorney Address:** | TRUMP, ALIOTO, TRUMP & PRESCOTT, LLP |
| | 2280 UNION STREET |
| | SAN FRANCISCO, CA 94123 |
| **Attorney Phone:** | 415-563-7200 |
| **Attorney Fax:** | 415-346-0679 |
| | |
| **Attorney(s):** | DANIEL BRUCE ALLANOFF |
| **Email Address:** | DALLANOFF@MCGSLAW.COM |
| **Firm Name:** | MEREDITH COHEN GREENFOGEL & SKIRNICK, P.C. |
| **Attorney Address:** | 1521 LOCUST STREET |
| | 8TH FLOOR |
| | PHILADELPHIA, PA 19102 |
| **Attorney Phone:** | 215-564-5182 |
| **Attorney Fax:** | 215-569-0958 |
| | |
| **Attorney(s):** | JOEL CARY MEREDITH |
| **Email Address:** | JMEREDITH@MCGSLAW.COM |
| **Firm Name:** | MEREDITH & ASSOCIATES |
| **Attorney Address:** | 1521 LOCUST STREET, 8TH FLOOR |
| | PHILADELPHIA, PA 19102 |
| **Attorney Phone:** | 215-564-5182 |
| **Attorney Fax:** | 215-569-0958 |
| | |
| **Attorney(s):** | MARTIN E. GROSSMAN |
| **Firm Name:** | LAW OFFICES OF MARTIN E. GROSSMAN |
| **Attorney Address:** | 2121 GREEN BRIER DRIVE |
| | VILLANOVA, PA 19085 |
| **Attorney Phone:** | 310-527-3277 |
| | |
| **Attorney(s):** | STEVEN J. GREENFOGEL |
| **Email Address:** | SGREENFOGEL@LITEDEPALMA.COM |
| **Firm Name:** | LITE DEPALMA GREENBURG, LLC |
| **Attorney Address:** | 1521 LOCUST STREET, 8TH FLOOR |
| | PHILADELPHIA, PA 19102 |
| **Attorney Phone:** | 215-564-5182 |
| **Attorney Fax:** | 215-569-0958 |

| | |
|---|---|
| **Attorney(s):** | JOHN G. EMERSON |
| **Email Address:** | JEMERSON@EMERSONPOYNTER.COM |
| **Attorney Address:** | EMERSON POYNTER LLP |
| | 830 APOLLO LANE |
| | HOUSTON, TX 77058 |
| **Attorney Phone:** | 281-488-8854 |
| **Attorney Fax:** | 281-488-8867 |
| | |
| **Attorney(s):** | LAWRENCE D. MCCABE |
| **Attorney Address:** | MURRAY FRANK & SAILER LLP |
| | 275 MADISON AVENUE |
| | NEW YORK, NY 10016 |
| **Attorney Phone:** | 212-682-1818 |
| | |
| **Attorney(s):** | JOSEPH M. ALIOTO, SR. |
| **Email Address:** | JMALIOTO@ALIOTOLAW.COM |
| **Firm Name:** | ALIOTO LAW FIRM |
| **Attorney Address:** | 225 BUSH STREET |
| | 16TH FLOOR |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-434-8900 |
| **Attorney Fax:** | 415-434-9200 |
| | |
| **Attorney(s):** | LORI A. FANNING |
| **Firm Name:** | MILLER LAW LLC |
| **Attorney Address:** | 115 SOUTH LASALLE STREET, SUITE 2910 |
| | CHICAGO, IL 60603 |
| **Attorney Phone:** | 312-332-3400 |
| **Attorney Fax:** | 312-676-2676 |
| | |
| **Attorney(s):** | BRYAN L. CLOBES |
| **Email Address:** | BCLOBES@CAFFERTYFAUCHER.COM |
| **Attorney Address:** | CAFFERTY FAUCHER LLP |
| | 1717 ARCH ST. |
| | STE. 3610 |
| | PHILADELPHIA, PA 19103 |
| **Attorney Phone:** | 215-864-2800 |
| **Attorney Fax:** | 215-864-2810 |
| | |
| **Attorney(s):** | LEE ALBERT |

| | |
|---|---|
| **Email Address:** | LALBERT@MURRAYFRANK.COM |
| **Attorney Address:** | MURRAY FRANK LLP |
| | 275 MADISON AVENUE |
| | SUITE 801 |
| | NEW YORK, NY 10016 |
| **Attorney Phone:** | 212-682-1818 |
| | |
| **Attorney(s):** | JAMES E. CECCHI |
| **Email Address:** | JCECCHI@CARELLABYRNE.COM |
| **Firm Name:** | CARELLA BYRNE BAIN GILFILLAN CECCHI STEWART & OLSTEIN PC |
| **Attorney Address:** | 5 BECKER FARM ROAD |
| | ROSELAND, NJ 07068 |
| **Attorney Phone:** | 973-994-1700 |
| **Attorney Fax:** | 973-994-1744 |
| | |
| **Attorney(s):** | LINDSEY H. TAYLOR |
| **Email Address:** | LTAYLOR@CARELLABYRNE.COM |
| **Firm Name:** | CARELLA BYRNE BAIN GILFILLAN CECCHI STEWART & OLSTEIN PC |
| **Attorney Address:** | 5 BECKER FARM ROAD |
| | ROSELAND, NJ 07068 |
| **Attorney Phone:** | 973-994-1700 |
| | |
| **Attorney(s):** | MARISA C. LIVESAY |
| **Email Address:** | LIVESAY@WHAFH.COM |
| | SAN DIEGO, CA 92101 |
| **Attorney(s):** | BETSY CAROL MANIFOLD |
| **Firm Name:** | WOLF HALDENSTEIN ADLER FREEMAN & HERZ |
| **Attorney(s):** | FRANCIS M. GREGOREK |
| | WOLF HALDENSTEIN ADLER FREEMAN & HERZ, LLP |
| | |
| **Attorney(s):** | MARY JANE EDELSTEIN FAIT |
| **Email Address:** | FAIT@WHAFH.COM |
| **Attorney Address:** | WOLF HALDENSTEIN ADLER FREEMAN HERZ LLP |
| | 55 WEST MONROE STREET |
| | SUITE 1111 |
| | CHICAGO, IL 60603 |
| **Attorney Phone:** | 312-984-0000 |
| **Attorney(s):** | RACHELE R. RICKERT |

WOLF HALDENSTEIN ADLER FREEMAN & HERZ, LLP

| | |
|---|---|
| **Attorney(s):** | JOHN GRESSETTE FELDER, JR. |
| **Firm Name:** | MCGOWAN HOOD FELDER AND JOHNSON |
| **Attorney Address:** | 1405 CALHOUN STREET |
| | COLUMBIA, SC 29201 |
| **Attorney Phone:** | 803-779-0100 |
| **Attorney Fax:** | 803-787-0750 |
| | |
| **Attorney(s):** | STEVEN RANDALL HOOD |
| **Email Address:** | RHOOD@MCGOWANHOOD.COM |
| **Attorney Address:** | 1539 HEALTH CARE DR. |
| | ROCK HILL, SC 29732 |
| **Attorney Phone:** | 803-327-7800 |
| **Attorney(s):** | WILLIAM ANGUS MCKINNON |
| **Email Address:** | BMCKINNON@MCGOWANHOOD.COM |
| **Firm Name:** | MCGOWAN, HOOD & FELDER |
| **Attorney Address:** | 1539 HEALTH CARE DR. |
| | ROCK HILL, SC 29732 |
| **Attorney Phone:** | 803-327-7800 |
| **Attorney Fax:** | 803-328-5656 |
| | |
| **Attorney(s):** | DEREK G. HOWARD |
| **Email Address:** | DHOWARD@MINAMITAMAKI.COM |
| **Attorney Address:** | MINAMI TAMAKI LLP |
| | 360 POST STREET |
| | 8TH FLOOR |
| | SAN FRANCISCO, CA 94108 |
| **Attorney Phone:** | 415-788-9000 |
| **Attorney Fax:** | 415-398-3887 |
| | |
| **Attorney(s):** | FERNANDO XAXIER STARKES |
| **Email Address:** | XAVIER@STARKESLAWFRIM.COM |
| **Firm Name:** | STARKES LAW FIRM |
| **Attorney Address:** | P.O. BOX 1497 |
| | COLUMBIA, SC 29202 |
| **Attorney Phone:** | 803-758-2882 |
| | |
| **Attorney(s):** | JAMES MCMANIS |
| **Email Address:** | JMCMANIS@MCMANISLAW.COM |
| **Firm Name:** | MCMANIS FAULKNER |

| | |
|---|---|
| **Attorney Address:** | 50 W. SAN FERNANDO STREET |
| | 10TH FLOOR |
| | SAN JOSE, CA 95113 |
| **Attorney Phone:** | 408-279-8700 |
| **Attorney Fax:** | 408-279-3244 |
| | |
| **Attorney(s):** | MARWA ELZANKALY |
| **Email Address:** | MELZANKALY@MCMANISLAW.COM |
| **Firm Name:** | MCMANIS, FAULKNER |
| **Attorney Address:** | 50 W. SAN FERNANDO STREET |
| | 10TH FLOOR |
| | SAN JOSE, CA 95113 |
| **Attorney Phone:** | 408-279-8700 |
| **Attorney Fax:** | 408-279-3244 |
| | |
| **Attorney(s):** | TERRY ROSE SAUNDERS |
| **Email Address:** | TSAUNDERS@SAUNDERS-LAWFIRM.COM |
| **Firm Name:** | THE SAUNDERS LAW FIRM |
| **Attorney Address:** | 77 WEST WACKER DR. |
| | STE 4800 |
| | CHICAGO, IL 60601 |
| **Attorney Phone:** | 312-346-4456 |
| **Attorney Fax:** | 312-277-5205 |
| | |
| **Attorney(s):** | THOMAS ARTHUR DOYLE |
| **Email Address:** | TADOYLE@THOMASADOYLE.COM |
| **Firm Name:** | THOMAS A. DOYLE, LTD. |
| **Attorney Address:** | 231 S. PECK |
| | LA GRANGE, IL 60525 |
| **Attorney Phone:** | 312-479-5732 |
| **Attorney Fax:** | 312-277-1992 |
| | |
| **Attorney(s):** | CHRISTOPHER LOVELL |
| **Email Address:** | CLOVELL@LSHLLP.COM |
| **Attorney Address:** | LOVELL STEWART HALEBIAN LLP |
| | 61 BROADWAY, SUTIE 501 |
| | NEW YORK, NY 10006 |
| **Attorney Phone:** | 212-608-1900 |
| **Attorney Fax:** | 212-719-4677 |

| | |
|---|---|
| **Attorney(s):** | IMTIAZ A. SIDDIQUI |
| **Email Address:** | ISIDDIQUI@CPMLEGAL.COM |
| **Firm Name:** | COTCHETT PITRE & MCCARTHY |
| **Attorney Address:** | 100 PARK AVENUE |
| | 26TH FLOOR |
| | NEW YORK, NY 10117 |

| | |
|---|---|
| **Attorney(s):** | TRAVISS LEVINE GALLOWAY |
| **Firm Name:** | ZELLE HOFMANN VOELBEL MASON & GETTE |
| **Attorney Address:** | 44 MONTGOMERY ST #3400 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-693-0700 |
| **Attorney Fax:** | 415-693-0700 |

| | |
|---|---|
| **Attorney(s):** | TERRY ROSE SAUNDERS |
| **Email Address:** | TSAUNDERS@SAUNDERS-LAWFIRM.COM |
| **Firm Name:** | THE SAUNDERS LAW FIRM |
| **Attorney Address:** | 77 WEST WACKER DR. |
| | STE 4800 |
| | CHICAGO, IL 60601 |
| **Attorney Phone:** | 312-346-4456 |
| **Attorney Fax:** | 312-277-5205 |

| | |
|---|---|
| **Attorney(s):** | ALAN ROTH PLUTZIK |
| **Email Address:** | APLUTZIK@BRAMSONPLUTZIK.COM |
| **Attorney Address:** | BRAMSON PLUTZIK MAHLER & BIRKHAEUSER, LLP |
| | 2125 OAK GROVE ROAD |
| | SUITE 120 |
| | WALNUT CREEK, CA 94598 |
| **Attorney Phone:** | 925-945-0200 |
| **Attorney Fax:** | 925-945-8792 |

| | |
|---|---|
| **Attorney(s):** | CHRISTOPHER LE |
| **Email Address:** | CLE@STRAUS-BOIES.COM |
| | FIFTH FL. |
| **Attorney Address:** | STRAUS & BOIES, LLP |
| | 4041 UNIVERSITY DR. |
| | FAIRFAX, VA 22030 |
| **Attorney Phone:** | 703-764-8700 |
| **Attorney Fax:** | 703-764-8704 |

| | |
|---|---|
| **Attorney(s):** | DANIEL EDWARD BIRKHAEUSER |
| **Email Address:** | DBIRKHAEUSER@BRAMSONPLUTZIK.COM |
| **Firm Name:** | BRAMSON, PLUTZIK, MAHLER & BIRKHAEUSER |
| **Attorney Address:** | 2125 OAK GROVE ROAD |
| | SUITE 120 |
| | WALNUT CREEK, CA 94598 |
| **Attorney Phone:** | 925-945-0200 |
| **Attorney Fax:** | 925-945-8792 |
| | |
| **Attorney(s):** | DAVID BOIES, III |
| **Email Address:** | DBOIES@STRAUS-BOIES.COM |
| **Attorney Address:** | STRAUS & BOIES, LLP |
| | 4041 UNIVERSITY DRIVE |
| | 5TH FLOOR |
| | FAIRFAX, VA 22030 |
| **Attorney Phone:** | 703-764-8700 |
| **Attorney Fax:** | 703-764-8704 |
| | |
| **Attorney(s):** | ERIC JAMES PICKAR |
| **Email Address:** | EPICKAR@BANGSMCCULLEN.COM |
| **Firm Name:** | BANGS, MCCULLEN, BUTLER, FOYE & SIMMONS, L.L.P. |
| **Attorney Address:** | P.O. BOX 2670 |
| | RAPID CITY, SD 57709-2670 |
| **Attorney Phone:** | 605-343-1040 |
| **Attorney Fax:** | 605-343-1503 |
| | |
| **Attorney(s):** | JENNIFER SUSAN ROSENBERG |
| **Email Address:** | JROSENBERG@BRAMSONPLUTZIK.COM |
| **Firm Name:** | BRAMSON, PLUTZIK, MAHLER & BIRKHAEUSER |
| **Attorney Address:** | 2125 OAK GROVE ROAD |
| | SUITE 120 |
| | WALNUT CREEK, CA 94598 |
| **Attorney Phone:** | 925-945-0200 |
| | |
| **Attorney(s):** | TIMOTHY D. BATTIN |
| **Email Address:** | TBATTIN@STRAUS-BOIES.COM |
| **Attorney Address:** | STRAUS & BOIES LLP |
| | 4041 UNIVERSITY DR. |
| | 5TH FLOOR |

|                    |                                |
|--------------------|--------------------------------|
|                    | FAIRFAX, VA 22030              |
| **Attorney Phone:** | 703-764-8700                  |

| **Attorney(s):** | JOEL FLOM |
|--------------------|--------------------------------|
| **Email Address:** | JOEL@JEFFREISLAW.COM |
| **Firm Name:** | JEFFRIES OLSON & FLOM PA |
| **Attorney Address:** | 1202 27TH STREET SOUTH |
|  | FARGO, ND 58103 |
| **Attorney Phone:** | 701-280-2300 |
| **Attorney Fax:** | 701-280-1800 |

| **Attorney(s):** | KENNETH LEO VALINOTI |
|--------------------|--------------------------------|
| **Email Address:** | KVALINOTI@VALINOTI-DITO.COM |
| **Attorney Address:** | VALINOTI & DITO LLP |
|  | 180 MONTGOMERY STREET |
|  | SUITE 940 |
|  | SAN FRANCISCO, CA 94104-4223 |
| **Attorney Phone:** | 415-986-1338 |
| **Attorney Fax:** | 415-986-1231 |

| **Attorney(s):** | LAWRENCE GENARO PAPALE |
|--------------------|--------------------------------|
| **Email Address:** | LGPAPALE@PAPALELAW.COM |
| **Firm Name:** | LAW OFFICES OF LAWRENCE G. PAPALE |
| **Attorney Address:** | THE CORNERSTONE BUILDING |
|  | 1308 MAIN STREET, SUITE 117 |
|  | ST. HELENA, CA 94574 |
| **Attorney Phone:** | 707-963-1704 |

| **Attorney(s):** | M. ERIC FRANKOVITCH |
|--------------------|--------------------------------|
| **Firm Name:** | FRANKOVITCH ANETAKIS COLANTONIO & SIMON |
| **Attorney Address:** | 337 PENCO RD. |
|  | WEIRTON, WV 26062 |
| **Attorney Phone:** | 304-723-4400 |
| **Attorney Fax:** | 304-723-4574 |

| **Attorney(s):** | MICHAEL G. SIMON |
|--------------------|--------------------------------|
| **Email Address:** | MSIMON@FACSLAW.COM |
| **Firm Name:** | FRANKOVITCH ANETAKIS COLANTONIO & SIMON - WEIRTON |
| **Attorney Address:** | 337 PENCO RD. |

|                     |                                      |
|---------------------|--------------------------------------|
|                     | WEIRTON, WV 26062                    |
| **Attorney Phone:** | 304-723-4400                         |
| **Attorney Fax:**   | 304-723-5892                         |
|                     |                                      |
| **Attorney(s):**    | ROBERT B. GERARD                     |
| **Firm Name:**      | GERARD SELDEN & OSUCH                |
| **Attorney Address:** | 1516 FRONT STREET                  |
|                     | SAN DIEGO, CA 92101                  |
| **Attorney Phone:** | 619-232-2828                         |
| **Attorney(s):**    | SEYMOUR J. MANSFIELD                 |
| **Email Address:**  | SMANSFIELD@MANSFIELDTANICK.COM       |
| **Firm Name:**      | MANSFIELD & TANICK                   |
| **Attorney Address:** | 1700 U.S. BANK PLAZA SOUTH         |
|                     | 220 SOUTH SIXTH STREET               |
|                     | MINNEAPOLIS, MN 55402-4511           |
| **Attorney Phone:** | 612-339-4295                         |
| **Attorney(s):**    | SHERMAN KASSOF                       |
| **Email Address:**  | HEEVAY@ATT.NET                       |
| **Firm Name:**      | LAW OFFICES OF SHERMAN KASSOF        |
| **Attorney Address:** | 954 RISA ROAD                      |
|                     | SUITE B                              |
|                     | LAFAYETTE, CA 94549                  |
| **Attorney Phone:** | 510-652-2554                         |
| **Attorney Fax:**   | 510-652-9308                         |
|                     |                                      |
| **Attorney(s):**    | DANIEL R. KARON                      |
| **Email Address:**  | KARON@GSK-LAW.COM                    |
| **Firm Name:**      | GOLDMAN SCARLATO AND KARON, PC       |
| **Attorney Address:** | 55 PUBLIC SQUARE                   |
|                     | SUITE 1500                           |
|                     | CLEVELAND, OH 44114                  |
| **Attorney Phone:** | 216-622-1851                         |
| **Attorney Fax:**   | 216-622-1852                         |
|                     |                                      |
| **Attorney(s):**    | ANGELINA ALIOTO-GRACE                |
| **Email Address:**  | SEXTON@ALIOTOLAW.COM                 |
| **Firm Name:**      | ALIOTO LAW FIRM                      |
| **Attorney Address:** | 555 CALIFORNIA STREET, 31ST FLOOR  |
|                     | 31ST FLOOR                           |
|                     | SAN FRANCISCO, CA 94104              |

| | |
|---|---|
| **Attorney Phone:** | 415-434-8900 |
| **Attorney Fax:** | 415-434-9200 |
| | |
| **Attorney(s):** | JOSEPH MICHELANGELO ALIOTO, JR |
| **Email Address:** | JALIOTOJR@ALIOTOLAW.COM |
| **Firm Name:** | ALIOTO LAW FIRM |
| **Attorney Address:** | 555 CALIFORNIA STREET |
| | THIRTY-FIRST FLOOR |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-434-8900 |
| **Attorney Fax:** | 415-434-9200 |
| | |
| **Attorney(s):** | MARY GILMORE KIRKPATRICK |
| **Email Address:** | MKIRK@VTLAWFIRM.COM |
| **Firm Name:** | KIRKPATRICK & GOLDBOROUGH PLLC |
| **Attorney Address:** | 1233 SHELBURNE ROAD, SUITE E-1 |
| | SOUTH BURLINGTON, VT 05403 |
| **Attorney Phone:** | 802-651-0960 |
| **Attorney Fax:** | 802-651-0964 |
| | |
| **Attorney(s):** | THERESA DRISCOLL MOORE |
| **Email Address:** | TMOORE@ALIOTOLAW.COM |
| **Firm Name:** | ALIOTO LAW FIRM |
| **Attorney Address:** | 225 BUSH STREET |
| | 16TH FLOOR |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-434-8900 |
| **Attorney Fax:** | 415-434-9200 |
| | |
| **Attorney(s):** | DANIEL JOSEPH MULLIGAN |
| **Email Address:** | DAN@JMGLAWOFFICES.COM |
| **Firm Name:** | ST. JAMES RECOVERY SERVICES, P.C. |
| **Attorney Address:** | 155 MONTGOMERY STREET, SUITE 1004 |
| | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-391-7566 |
| **Attorney Fax:** | 415-391-7568 |
| | |
| **Attorney(s):** | JEFFREY D. BORES |
| **Email Address:** | JBORES@CHESTNUTCAMBRONNE.COM |
| **Firm Name:** | CHESTNUT & CAMBRONNE |
| **Attorney Address:** | 222 S 9TH STREET, SUITE 3700 |

MPLS, MN 55402

**Attorney Phone:** 612-339-7300
**Attorney Fax:** 612-336-2940

**Attorney(s):** KARL L. CAMBRONNE
**Email Address:** KCAMBRONNE@CHESTNUTCAMBRONNE.COM
**Firm Name:** CHESTNUT & CAMBRONNE
**Attorney Address:** 222 S 9TH STREET, SUITE 3700
MINNEAPOLIS, MN 55402
**Attorney Phone:** 612-339-7300
**Attorney Fax:** 612-336-2940

**Attorney(s):** BRUCE L. MULKEY
**Email Address:** BRUCE@MULKEYLAW.COM
**Firm Name:** THE MULKEY ATTORNEYS GROUP P.A.
**Attorney Address:** 1039 W. WALNUT, SUITE 3
ROGERS, AR 72756
**Attorney Phone:** 479-631-0481
**Attorney Fax:** 479-631-5994

**Attorney(s):** CHARLES M. KESTER
**Email Address:** CMKESTER@NWARK.COM
**Firm Name:** THE KESTER LAW FIRM
**Attorney Address:** P.O. BOX 184
FAYETTEVILLE, AR 72702-0184
**Attorney Phone:** 479-582-4600
**Attorney Fax:** 479-571-1671

**Attorney(s):** ROBERT JAMES POHLMAN
**Email Address:** RPOHLMAN@RCALAW.COM
**Firm Name:** RYLEY CARLOCK & APPLEWHITE PC
**Attorney Address:** 1 N CENTRAL AVENUE, SUITE 1200
PHOENIX, AZ 85004-4417
**Attorney Phone:** 602-440-4812
**Attorney Fax:** 602-257-6912

**Attorney(s):** ROBERT JAMES POHLMAN
**Email Address:** RPOHLMAN@RCALAW.COM
**Firm Name:** RYLEY CARLOCK & APPLEWHITE PC
**Attorney Address:** 1 N CENTRAL AVENUE, SUITE 1200
PHOENIX, AZ 85004-4417

| | |
|---|---|
| **Attorney Phone:** | 602-440-4812 |
| **Attorney Fax:** | 602-257-6912 |
| | |
| **Attorney(s):** | KATHERINE T. KELLY |
| **Email Address:** | KKELLY@HEINSMILLS.COM |
| **Firm Name:** | HEINS MILLS & OLSON PLC |
| **Attorney Address:** | 310 CLIFTON AVENUE |
| | MPLS, MN 55403 |
| **Attorney Phone:** | 612-436-5367 |
| **Attorney Fax:** | 612-338-4692 |
| | |
| **Attorney(s):** | RANAE D. STEINER |
| **Email Address:** | RSTEINER@HEINSMILLS.COM |
| **Firm Name:** | HEINS MILLS & OLSON PLC |
| **Attorney Address:** | 310 CLIFTON AVENUE |
| | MINNEAPOLIS, MN 55403 |
| **Attorney Phone:** | 612-338-4605 |
| **Attorney Fax:** | 612-338-4692 |
| | |
| **Attorney(s):** | SAMUEL D. HEINS |
| **Email Address:** | SHEINS@HEINSMILLS.COM |
| **Firm Name:** | HEINS MILLS & OLSON, P.L.C. |
| **Attorney Address:** | 310 CLIFTON AVENUE |
| | MINNEAPOLIS, MN 55403 |
| **Attorney Phone:** | 612-338-4605 |
| **Attorney Fax:** | 612-338-4692 |
| | |
| **Attorney(s):** | TROY J. HUTCHINSON |
| **Email Address:** | THUTCHINSON@HEINSMILLS.COM |
| **Firm Name:** | HEINS MILLS & OLSON PLC |
| **Attorney Address:** | 310 CLIFTON AVENUE |
| | MPLS, MN 55403 |
| **Attorney Phone:** | 612-338-4605 |
| **Attorney Fax:** | 612-338-4692 |
| | |
| **Attorney(s):** | VINCENT J. ESADES |
| **Email Address:** | VESADES@HEINSMILLS.COM |
| **Firm Name:** | HEINS MILLS & OLSON, P.L.C. |
| **Attorney Address:** | 310 CLIFTON AVENUE |
| | MINNEAPOLIS, MN 55403 |
| **Attorney Phone:** | 612-338-4605 |

**Attorney Fax:**     612-338-4692

**Attorney(s):**     SCOTT W. CARLSON
**Email Address:**    SCARLSON@HEINSMILLS.COM
**Firm Name:**     HEINS MILLS & OLSON PLC
**Attorney Address:**   310 CLIFTON AVENUE
        MINNEAPOLIS, MN 55403
**Attorney Phone:**    612-338-4605
**Attorney Fax:**     612-338-4692

**Attorney(s):**     JEFFREY ALAN KLAFTER
**Email Address:**    JAK@KLAFTEROLSEN.COM
**Attorney Address:**   KLAFTER & OLSEN LLP
        1311 MAMARONECK AVENUE, SUITE 220
        WHITE PLAINS, NY 10602
**Attorney Phone:**    914-997-5656
**Attorney Fax:**     914-997-5656

**Attorney(s):**     JOSEPH M. BARTON
**Email Address:**    JBARTON@GLANCYLAW.COM
**Attorney Address:**   GLANCY BINKOW & GOLDBERG LLP
        ONE EMBARCADERO CENTER
        SUITE 760
        SAN FRANCISCO, CA 94111
**Attorney Phone:**    415-972-8160
**Attorney Fax:**     415-972-8166

**Attorney(s):**     JOHN DMITRY BOGDANOV
**Email Address:**    JDB@COOPKIRK.COM
**Firm Name:**     COOPER & KIRKHAM, P.C.
**Attorney Address:**   357 TEHAMA STREET
        SECOND FLOOR
        SAN FRANCISCO, CA 94103
**Attorney Phone:**    415-788-3030
**Attorney Fax:**     415-882-7040

**Attorney(s):**     TRACY R. KIRKMAN
**Firm Name:**     COOPER & KIRKHAM PC

**Attorney(s):**     REGINALD VON TERRELL

| | |
|---|---|
| **Email Address:** | REGGIET2@AOL.COM |
| **Firm Name:** | THE TERRELL LAW GROUP |
| **Attorney Address:** | POST OFFICE BOX 13315, PMB #148 |
| | OAKLAND, CA 94661 |
| **Attorney Phone:** | 510-237-9700 |
| **Attorney Fax:** | 510-237-4616 |
| | |
| **Attorney(s):** | SUSAN GILAH KUPFER |
| **Email Address:** | SKUPFER@GLANCYLAW.COM |
| **Attorney Address:** | GLANCY BINKOW & GOLDBERG LLP |
| | ONE EMBARCADERO CENTER |
| | SUITE 760 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-972-8160 |
| **Attorney Fax:** | 415-972-8166 |
| | |
| **Attorney(s):** | CHARLES H. JOHNSON |
| **Email Address:** | BDEHKES@CHARLESHJOHNSONLAW.COM |
| **Firm Name:** | CHARLES H JOHNSON & ASSOCIATES PA |
| **Attorney Address:** | 2599 MISSISSIPPI STREET |
| | NEW BRIGHTON, MN 55113 |
| **Attorney Phone:** | 651-633-5685 |
| **Attorney Fax:** | 651-633-4442 |
| | |
| **Attorney(s):** | EUGENE A. SPECTOR |
| **Email Address:** | ESPECTOR@SRKW-LAW.COM |
| **Firm Name:** | SPECTOR ROSEMAN KODROFF & WILLIS, PC |
| **Attorney Address:** | 1818 MARKET STREET |
| | 25TH FLOOR |
| | PHILADELPHIA, PA 19103 |
| **Attorney Phone:** | 215-496-0300 |
| **Attorney(s):** | GARRETT D. BLANCHFIELD, JR. |
| **Email Address:** | G.BLANCHFIELD@RWBLAWFIRM.COM |
| **Firm Name:** | REINHARDT WENDORF & BLANCHFIELD |
| **Attorney Address:** | EAST 1250 FIRST NATIONAL BANK BUILDING |
| | 322 MINNESOTA STREET |
| | ST. PAUL, MN 55101 |
| **Attorney Phone:** | 651-287-2100 |
| **Attorney Fax:** | 651-287-2103 |

| | |
|---|---|
| **Attorney(s):** | MARK REINHARDT |
| **Firm Name:** | REINHARDT WENDORF & BLANCHFIELD |
| **Attorney Address:** | EAST 1000 FIRST NATIONAL BANK BUILDING |
| | 322 MINNESOTA STREET |
| | ST. PAUL, MN 55101 |
| **Attorney Phone:** | 651-227-9990 |
| **Attorney(s):** | NEAL A EISENBRAUN |
| **Email Address:** | RATTLER@EARTHLINK.NET |
| **Firm Name:** | NEAL A EISENBRAUN, CHARTERED |
| **Attorney Address:** | 2599 MISSISSIPPI STREET |
| | NEW BRIGHTON, MN 55113 |
| **Attorney Phone:** | 651-633-5685 |
| **Attorney Fax:** | 651-633-4442 |
| | |
| **Attorney(s):** | WILLIAM G. CALDES |
| **Email Address:** | BCALDES@SRKW-LAW.COM |
| **Firm Name:** | SPECTOR, ROSEMAN, KODROFF & WILLIS, P.C. |
| **Attorney Address:** | 1818 MARKET STREET |
| | SUITE 2500 |
| | PHILADELPHIA, PA 19103 |
| **Attorney Phone:** | 215-496-0300 |
| | |
| **Attorney(s):** | JEAN B. ROTH |
| **Firm Name:** | MANSFIELD TANICK & COHEN |
| **Attorney Address:** | 1700 U.S. BANK PLAZA SOUTH |
| | 220 SOUTH SIXTH STREET |
| | MINNEAPOLIS, MN 55402-4511 |
| **Attorney Phone:** | 612-339-4295 |
| | |
| **Attorney(s):** | LAWRENCE P. SCHAEFER |
| **Firm Name:** | MANSFIELD TANICK & COHEN |
| **Attorney Address:** | 1700 U.S. BANK PLAZA SOUTH |
| | 220 SOUTH SIXTH STREET |
| | MINNEAPOLIS, MN 55402-4511 |
| **Attorney Phone:** | 612-339-4295 |
| | |
| **Attorney(s):** | ROBERT J. BONSIGNORE |
| **Email Address:** | RBONSIGNORE@CLASS-ACTIONS.US |
| **Firm Name:** | BONSIGNORE & BREWER |
| **Attorney Address:** | 193 PLUMMER HILL ROAD |

|                     |                                              |
|---------------------|----------------------------------------------|
|                     | BELMONT, NH 03220                            |
| **Attorney Phone:** | 781-391-9400                                 |
| **Attorney Fax:**   | 781-391-9496                                 |

|                       |                                              |
|-----------------------|----------------------------------------------|
| **Attorney(s):**      | GILMUR RODERICK MURRAY                       |
| **Email Address:**    | GMURRAY@MURRAYHOWARDLAW.COM                  |
| **Attorney Address:** | MURRAY & HOWARD, LLP                         |
|                       | 760 MARKET STREET                            |
|                       | SUITE 1068                                   |
|                       | SAN FRANCISCO, CA 94102                      |
| **Attorney Phone:**   | 415-461-3200                                 |

|                       |                                                   |
|-----------------------|---------------------------------------------------|
| **Attorney(s):**      | DONNA F SOLEN                                     |
| **Email Address:**    | DSOLEN@WBMLLP.COM                                 |
| **Attorney Address:** | WHITFIELD BRYSON & MASON LLP                      |
|                       | 1625 MASSACHUSETTS AVENUE, N.W., SUITE 605        |
|                       | WASHINGTON, DC 20036                              |
| **Attorney Phone:**   | 202-429-2290                                      |
| **Attorney Fax:**     | 202-429-2294                                      |

|                       |                                              |
|-----------------------|----------------------------------------------|
| **Attorney(s):**      | DONNA F. SOLEN                               |
| **Firm Name:**        | MASON LAW FIRM-WASHINGTON                    |
| **Attorney Address:** | 1225 19TH STREET, NW, SUITE 500              |
|                       | WASHINGTON, DC 20036                         |
| **Attorney Phone:**   | 202-429-2290                                 |
| **Attorney Fax:**     | 202-429-2294                                 |

|                       |                                              |
|-----------------------|----------------------------------------------|
| **Attorney(s):**      | DREW A. CARSON                               |
| **Email Address:**    | CARSON@MILLERGOLERFAEGES.COM                 |
| **Firm Name:**        | MILLER GOLER FAEGES                          |
| **Attorney Address:** | 100 ERIEVIEW PLAZA, 27TH FLOOR               |
|                       | CLEVELAND, OH 44114                          |
| **Attorney Phone:**   | 216-696-3366                                 |
| **Attorney Fax:**     | 216-363-5835                                 |

|                       |                                              |
|-----------------------|----------------------------------------------|
| **Attorney(s):**      | ISSAC L. DIEL                                |
| **Firm Name:**        | SHARP MCQUEEN                                |
| **Attorney Address:** | 6900 COLLEGE BOULEVARD, SUITE 285            |
|                       | OVERLAND PARK, KS 66211                      |
| **Attorney Phone:**   | 913-661-9931                                 |

| | |
|---|---|
| **Attorney Fax:** | 913-661-9935 |
| | |
| **Attorney(s):** | KRISHNA B. NARINE |
| **Attorney Address:** | SCHIFFRIN & BARROWAY, LLP |
| | THREE BALA PLAZA EAST |
| | SUITE 400 |
| | BALA CYNWYD, PA 19004 |
| **Attorney Phone:** | 215-822-2202 |
| **Attorney Fax:** | 215-914-2462 |
| | |
| **Attorney(s):** | STEVEN J. MILLER |
| **Email Address:** | MILLER@MILLERGOLERFAEGES.COM |
| **Firm Name:** | MILLER GOLER FAEGES |
| **Attorney Address:** | 100 ERIEVIEW PLAZA, 27TH FLOOR |
| | CLEVELAND, OH 44114 |
| **Attorney Phone:** | 216-696-3366 |
| **Attorney Fax:** | 216-363-5835 |
| | |
| **Attorney(s):** | ELIZABETH R. ODETTE |
| **Email Address:** | ERODETTE@LOCKLAW.COM |
| **Firm Name:** | LOCKRIDGE GRINDAL NAUEN P.L.L.P. |
| **Attorney Address:** | 100 WASHINGTON AVENUE SOUTH |
| | MINNEAPOLIS, MN 55401 |
| **Attorney Phone:** | 612-339-6900 |
| **Attorney Fax:** | 612-339-0981 |
| | |
| **Attorney(s):** | LISA J. RODRIGUEZ |
| **Attorney Address:** | TRUJILLO RODRIGUEZ & RICHARDS LLP |
| | 8 KINGS HIGHWAY WEST |
| | HADDONFIELD, NJ 08033 |
| **Attorney Phone:** | 856-795-9002 |
| **Attorney(s):** | W. JOSEPH BRUCKNER |
| **Email Address:** | WJBRUCKNER@LOCKLAW.COM |
| **Firm Name:** | LOCKRIDGE GRINDAL NAUEN P.L.L.P |
| **Attorney Address:** | 100 WASHINGTON AVENUE S |
| | SUITE 2200 |
| | MINNEAPOLIS, MN 55401 |
| **Attorney Phone:** | 612-339-6900 |
| **Attorney Fax:** | 612-339-0981 |

SERVICE LIST FOR RELATED CASE MOTION – Case No. 3:07-CV-05944

**Attorney(s):**                        GORDON BALL
**Email Address:**                      GBALL@BALLANDSCOTT.COM
**Firm Name:**                          BALL & SCOTT
**Attorney Address:**                   550 W. MAIN AVENUE, SUITE 601
                                        BANK OF AMERICA CENTER
                                        KNOXVILLE, TN 37902
**Attorney Phone:**                     865-525-7028
**Attorney Fax:**                       865-525-4679


**Attorney(s):**                        ROBERT GORDON METHVIN, JR
**Email Address:**                      SREYNOLDS@MMLAW.NET
**Firm Name:**                          MCCALLUM, METHVIN & TERRELL, P.C.
**Attorney Address:**                   2201 ARLINGTON AVENUE SOUTH
                                        BIRMINGHAM, AL 35205
**Attorney Phone:**                     205-939-0199
**Attorney Fax:**                       205-939-0399


**Attorney(s):**                        JENNIFER MILICI
                                        BOIES SCHILLER & FLEXNER, LLP


**Attorney(s):**                        GREGORY KEITH ARENSON
**Email Address:**                      GARENSON@KAPLANFOX.COM
**Attorney Address:**                   KAPLAN FOX & KILSHEIMER LLP
                                        850 THIRD AVENUE, 14TH FLOOR
                                        NEW YORK, NY 10022
**Attorney Phone:**                     212-687-1980
**Attorney Fax:**                       212-687-7714


**Attorney(s):**                        ROBERT N. KAPLAN
**Email Address:**                      RKAPLAN@KAPLANFOX.COM
**Attorney Address:**                   KAPLAN KILSHEIMER & FOX LLP
                                        805 THIRD AVENUE
                                        14TH FLOOR
                                        NEW YORK, NY 10022
**Attorney Phone:**                     212-687-1980
**Attorney Fax:**                       212-687-7714


**Attorney(s):**                        DAVID PAUL GERMAINE
**Email Address:**                      DGERMAINE@VANEKLAW.COM
**Attorney Address:**                   111 S. WACKER DR.

|                     |                                  |
|---------------------|----------------------------------|
|                     | SUITE 4050                       |
|                     | CHICAGO, IL 60606                |
| **Attorney Phone:** | 312-224-1505                     |

| **Attorney(s):**    | GARY LAURENCE SPECKS             |
|---------------------|----------------------------------|
| **Email Address:**  | GSPECKS@KAPLANFOX.COM            |
| **Attorney Address:** | KAPLAN FOX & KILSHEIMER LLP     |
|                     | 1655 LAKE COOK ROAD, SUITE 139   |
|                     | HIGHLAND PARK, IL 60036          |
| **Attorney Phone:** | 847-831-1585                     |
| **Attorney Fax:**   | 847-831-1580                     |

| **Attorney(s):**    | JOSEPH MICHAEL VANEK             |
|---------------------|----------------------------------|
| **Email Address:**  | JVANEK@VANEKLAW.COM              |
| **Firm Name:**      | VANEK, VICKERS & MASINI,P.C.     |
| **Attorney Address:** | 225 W. WASHINGTON STREET        |
|                     | 18TH FLOOR                       |
|                     | CHICAGO, IL 60606                |
| **Attorney Phone:** | 312-224-1500                     |
| **Attorney Fax:**   | 312-224-1510                     |

| **Attorney(s):**    | LINDA P. NUSSBAUM                |
|---------------------|----------------------------------|
| **Email Address:**  | LNUSSBAUM@NUSSBAUMLLP.COM        |
| **Attorney Address:** | NUSSBAUM LLP                    |
|                     | 26 MURRAY HILL ROAD              |
|                     | SCARSDALE, NY 10583              |
| **Attorney Phone:** | 914-874-7152                     |
| **Attorney(s):**    | LINDA PHYLLIS NUSSBAUM           |
| **Email Address:**  | LNUSSBAUM@GELAW.COM              |
| **Firm Name:**      | GRANT & EISENHOFER P.A.          |
| **Attorney Address:** | 485 LEXINGTON AVENUE            |
|                     | 29TH FLOOR                       |
|                     | NEW YORK, NY 10017               |
| **Attorney Phone:** | 646-722-8500                     |
| **Attorney Fax:**   | 646-722-8501                     |

| **Attorney(s):**    | ANTHONY J. BOLOGNESE            |
|---------------------|----------------------------------|
| **Email Address:**  | ABOLOGNESE@BOLOGNESE-LAW.COM     |
| **Firm Name:**      | BOLOGNESE & ASSOCIATES LLC       |
| **Attorney Address:** | 1500 JFK BOULEVARD             |

PHILADELPHIA, PA 19102

**Attorney Phone:**     215-814-6751

**Attorney Fax:**     215-814-6764

**Attorney(s):**     LINDA P. NUSSBAUM

**Email Address:**     LNUSSBAUM@KAPLANFOX.COM

**Attorney Address:**     KAPLAN FOX & KILSHEIMER, LLP

850 THIRD AVENUE, 14TH FLOOR

NEW YORK, NY 10022

**Attorney Phone:**     212-687-1980

**Attorney Fax:**     212-687-7714

**Attorney(s):**     JOSHUA H. GRABAR

**Email Address:**     JGRABAR@BOLOGNESE-LAW.COM

**Firm Name:**     BOLOGNESE & ASSOCIATES, LLC

**Attorney Address:**     1500 JFK BOULEVARD, SUITE 320

PHILADELPHIA, PA 19102

**Attorney Phone:**     215-814-6751

**Attorney(s):**     KEVIN BRUCE LOVE

**Email Address:**     KLOVE@CRIDENLOVE.COM

**Firm Name:**     HANZMAN CRIDEN & LOVE, P.A.

**Attorney Address:**     7301 SW 57TH COURT

SUITE 515

SOUTH MIAMI, FL 33143

**Attorney Phone:**     305-357-9000

**Attorney Fax:**     305-357-9050

**Attorney(s):**     LINDA PHYLLIS NUSSBAUM

**Email Address:**     LNUSSBAUM@GELAW.COM

**Firm Name:**     GRANT & EISENHOFER P.A.

**Attorney Address:**     485 LEXINGTON AVENUE

29TH FLOOR

NEW YORK, NY 10017

**Attorney Phone:**     646-722-8500

**Attorney Fax:**     646-722-8501

**Attorney(s):**     STEVEN F. BENZ

**Email Address:**     SBENZ@KHHTE.COM

**Firm Name:**     KELLOGG, HUBER, HANSEN, TODD

| | |
|---|---|
| **Attorney Address:** | SUMNER SQUARE |
| | 1615 M STREET, N.W., SUITE 400 |
| | WASHINGTON, DC 20036 |
| **Attorney Phone:** | 202-326-7900 |
| **Attorney Fax:** | 202-326-7999 |
| | |
| **Attorney(s):** | DAVID NATHAN-ALLEN SIMS |
| **Email Address:** | DSIMS@SAVERI.COM |
| **Firm Name:** | SAVERI & SAVERI, INC. |
| **Attorney Address:** | 706 SANSOME STREET |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-217-6810 |
| **Attorney Fax:** | 415-217-6813 |
| | |
| **Attorney(s):** | JEFF S. WESTERMAN |
| **Email Address:** | JWESTERMAN@MILBERG.COM |
| **Attorney Address:** | MILBERG LLP |
| | ONE CALIFORNIA PLAZA |
| | 300 S. GRAND AVENUE, SUITE 3900 |
| | LOS ANGELES, CA 90071 |
| **Attorney Phone:** | 213-617-1200 |
| **Attorney Fax:** | 213-617-1975 |
| | |
| **Attorney(s):** | ANDREW J. MORGANTI |
| **Email Address:** | AMORGANTI@MILBERG.COM |
| **Attorney Address:** | MILBERG LLP |
| | ONE PENNSYLVANIA PLAZA |
| | NEW YORK, NY 10119-0165 |
| **Attorney Phone:** | 212-946-9359 |
| **Attorney Fax:** | 212-868-1229 |
| | |
| **Attorney(s):** | PETER G.A. SAFIRSTEIN |
| **Email Address:** | PSAFIRSTEIN@FORTHEPEOPLE.COM |
| **Firm Name:** | MORGAN & MORGAN |
| **Attorney Address:** | 5 PENN PLAZA |
| | 23RD FLOOR |
| | NEW YORK, NY 10001 |
| **Attorney Phone:** | 646-378-2198 |
| **Attorney Fax:** | 813-222-2493 |

| | |
|---|---|
| **Attorney(s):** | ELIZABETH ANNE MCKENNA |
| **Email Address:** | EMCKENNA@MILBERG.COM |
| **Attorney Address:** | MILBERG LLP |
| | ONE PENNSYLVANIA PLAZA |
| | 50TH FLOOR |
| | NY, NY 10119 |
| **Attorney Phone:** | 212-631-8605 |
| **Attorney Fax:** | 213-617-1975 |
| | |
| **Attorney(s):** | PAUL F NOVAK |
| **Email Address:** | PNOVAK@MILBERG.COM |
| **Attorney Address:** | MILBERG LLP |
| | ONE PENN PLAZA |
| | NEW YORK, NY 10119 |
| **Attorney Phone:** | 212-946-9431 |
| **Attorney Fax:** | 212-868-1229 |
| | |
| **Attorney(s):** | JASON KILENE |
| **Email Address:** | JKILENE@GUSTAFSONGLUEK.COM |
| **Firm Name:** | GUSTAFSON GLUEK PLLC |
| **Attorney Address:** | 608 2ND AVE S STE 650 |
| | MINNEAPOLIS, MN 55402 |
| **Attorney Phone:** | 612-333-8844 |
| | |
| **Attorney(s):** | JAMES P. MCCARTHY |
| **Firm Name:** | LINDQUIST & VENNUM |
| | |
| **Attorney(s):** | CHRISTINA DIANE CROW |
| **Email Address:** | CCROW@JINKSLAW.COM |
| **Firm Name:** | JINKS, CROW & DICKSON P.C. |
| **Attorney Address:** | P.O. BOX 350 |
| | 219 PRAIRIE ST N |
| | UNION SPRINGS, AL 36089 |
| **Attorney Phone:** | 334-738-4225 |
| **Attorney Fax:** | 334-738-4229 |
| | |
| **Attorney(s):** | J. MATTHEW STEPHENS |
| **Email Address:** | SREYNOLDS@MMLAW.NET |
| **Firm Name:** | MCCALLUM METHVIN & TERRELL PC |
| **Attorney Address:** | 2201 ARLINGTON AVENUE |

|                      |                                      |
|----------------------|--------------------------------------|
|                      | BIRMINGHAM, AL 35205                 |
| **Attorney Phone:**  | 205-939-0199                         |
| **Attorney Fax:**    | 205-939-0399                         |

|                      |                                      |
|----------------------|--------------------------------------|
| **Attorney(s):**     | JAMES MICHAEL TERRELL                |
| **Email Address:**   | JTERRELL@MMLAW.NET                   |
| **Firm Name:**       | MCCALLUM, METHVIN & TERRELL, P.C.    |
| **Attorney Address:**| 2201 ARLINGTON AVENUE SOUTH          |
|                      | BIRMINGHAM, AL 35205                 |
| **Attorney Phone:**  | 205-939-0199                         |
| **Attorney Fax:**    | 205-939-0399                         |

|                      |                                      |
|----------------------|--------------------------------------|
| **Attorney(s):**     | LYNN W. JINKS                        |
| **Firm Name:**       | JINKS CROW & DICKSON PC              |
| **Attorney(s):**     | NATHAN A. DICKSON                    |
| **Firm Name:**       | JINKS CROW & DICKSON PC              |

|                      |                                      |
|----------------------|--------------------------------------|
| **Attorney(s):**     | CHRISTOPHER WILLIAM CANTRELL         |
| **Email Address:**   | CHRISC@BELTLAWFIRM.COM               |
| **Attorney Address:**| 2204 LAKESHORE DRIVE                 |
|                      | SUITE 208, LAKESHORE PARK PLAZA      |
|                      | BIRMINGHAM, AL 35209                 |
| **Attorney Phone:**  | 205-933-1500                         |
| **Attorney Fax:**    | 205-933-5500                         |

|                      |                                      |
|----------------------|--------------------------------------|
| **Attorney(s):**     | KEITH THOMSON BELT, JR.              |
| **Email Address:**   | KEITHB@BELTLAWFIRM.COM               |
| **Firm Name:**       | BELT LAW FIRM, P.C.                  |
| **Attorney Address:**| LAKESHORE PARK PLAZA                 |
|                      | SUITE 208                            |
|                      | 2204 LAKESHORE DRIVE                 |
|                      | BIRMINGHAM, AL 35209                 |
| **Attorney Phone:**  | 205-933-1500                         |
| **Attorney Fax:**    | 205-933-5500                         |

|                      |                                      |
|----------------------|--------------------------------------|
| **Attorney(s):**     | ROBERT PAGE BRUNER                   |
| **Email Address:**   | ROBERTB@BELTLAWFIRM.COM              |
| **Firm Name:**       | BELT LAW FIRM, P.C.                  |
| **Attorney Address:**| 2204 LAKESHORE DRIVE                 |
|                      | SUITE 208                            |

|                     | BIRMINGHAM, AL 35209 |
|---------------------|----------------------|
| **Attorney Phone:** | 205-933-1500 |
| **Attorney Fax:**   | 205-933-5500 |

| **Attorney(s):**       | ROBERT G. METHVIN |
|------------------------|-------------------|
| **Email Address:**     | SREYNOLDS@MMLAW.NET |
| **Firm Name:**         | MCCALLUM METHVIN & TERRELL PC |
| **Attorney Address:**  | 2201 ARLINGTON AVENUE SOUTH |
|                        | BIRMINGHAM, AL 35205 |
| **Attorney Phone:**    | 205-939-0199 |
| **Attorney Fax:**      | 205-939-0399 |

| **Attorney(s):**       | ROBERT BRENT IRBY |
|------------------------|-------------------|
| **Email Address:**     | BIRBY@MHCILAW.COM |
| **Attorney Address:**  | MCCALLUM, HOAGULAND COOK & IRBY LLP |
|                        | 2062 COLUMBIANA ROAD |
|                        | VESTAVIA HILLS, AL 35216 |
| **Attorney Phone:**    | 205-824-7767 |
| **Attorney Fax:**      | 205-824-7768 |

| **Attorney(s):**       | ERIC D. HOAGLUND |
|------------------------|------------------|
| **Email Address:**     | EHOAGLUND@MHCILAW.COM |
| **Attorney Address:**  | MCCALLUM HOAGLUND COOK & IRBY LLP |
|                        | 905 MONTGOMERY HIGHWAY, SUITE 201 |
|                        | VESTAVIA HILLS, AL 35216 |
| **Attorney Phone:**    | 205-824-7767 |
| **Attorney Fax:**      | 205-824-7768 |

| **Attorney(s):**       | RICHARD FREEMAN HORSLEY |
|------------------------|-------------------------|
| **Email Address:**     | RFHALA@CS.COM |
| **Firm Name:**         | KING, HORSLEY & LYONS |
| **Attorney Address:**  | 1 METROPLEX DRIVE |
|                        | SUITE 280 |
|                        | BIRMINGHAM, AL 35209 |
| **Attorney Phone:**    | 205-314-6195 |
| **Attorney Fax:**      | 205-871-1370 |

| **Attorney(s):**       | AARON M. SHEANIN |
|------------------------|------------------|
| **Email Address:**     | ASHEANIN@PSWPLAW.COM |
| **Attorney Address:**  | PEARSON SIMON WARSHAW & PENNY LLP |

|  | 44 MONTGOMERY STREET, SUITE 2450 |
|  | SAN FRANCISCO, CA 94104 |
| **Attorney Phone:** | 415-433-9000 |
| **Attorney Fax:** | 415-433-9008 |

| **Attorney(s):** | ALLAN STEYER |
| **Email Address:** | ASTEYER@STEYERLAW.COM |
| **Attorney Address:** | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP |
|  | ONE CALIFORNIA STREET, SUITE 300 |
|  | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-421-3400 |
| **Attorney Fax:** | 415-421-2234 |

| **Attorney(s):** | DONALD SCOTT MACRAE |
| **Email Address:** | SMACRAE@BAMLAWLJ.COM |
| **Attorney Address:** | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP |
|  | ONE CALIFORNIA STREET |
|  | THIRD FLOOR |
|  | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-421-3400 |

| **Attorney(s):** | JAYNE ANN PEETERS |
| **Email Address:** | JPEETERS@STEYERLAW.COM |
| **Attorney Address:** | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP |
|  | ONE CALIFORNIA STREET |
|  | THIRD FLOOR |
|  | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-421-3400 |
| **Attorney Fax:** | 415-421-2234 |

| **Attorney(s):** | DANIEL D. COWEN |
| **Firm Name:** | SHUGHART THOMSON & KILROY PC |

| **Attorney(s):** | P. JOHN BRADY |
| **Firm Name:** | SHUGHART THOMSON & KILROY PC |

| **Attorney(s):** | LINGEL HART WINTERS |
| **Email Address:** | SAWMILL2@AOL.COM |

| | |
|---|---|
| **Firm Name:** | LAW OFFICES OF LINGEL H. WINTERS |
| **Attorney Address:** | 275 BATTERY STREET |
| | SUITE 2600 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-398-2941 |

| | |
|---|---|
| **Attorney(s):** | JOSEF DEEN COOPER |
| **Email Address:** | JDC@COOPKIRK.COM |
| **Firm Name:** | COOPER & KIRKHAM, P.C. |
| **Attorney Address:** | 357 TEHAMA STREET |
| | SECOND FLOOR |
| | SAN FRANCISCO, CA 94103 |
| **Attorney Phone:** | 415-788-3030 |
| **Attorney Fax:** | 415-882-7040 |

| | |
|---|---|
| **Attorney(s):** | TRACY R. KIRKHAM |
| **Email Address:** | TRK@COOPKIRK.COM |
| **Firm Name:** | COOPER & KIRKHAM, P.C. |
| **Attorney Address:** | 357 TEHAMA STREET |
| | SECOND FLOOR |
| | SAN FRANCISCO, CA 94103 |
| **Attorney Phone:** | 415-788-3030 |
| **Attorney Fax:** | 415-882-7040 |

| | |
|---|---|
| **Attorney(s):** | DAVID MICHAEL KERWIN |
| **Email Address:** | DAVIDK3@ATG.WA.GOV |
| **Firm Name:** | WASHINGTON STATE ATTORNEY GENERAL'S OFFICE |
| **Attorney Address:** | 800 FIFTH AVE. |
| | STE. 2000 |
| | SEATTLE, WA 98104 |
| **Attorney Phone:** | 206-464-7030 |

| | |
|---|---|
| **Attorney(s):** | BENJAMIN DANIEL BATTLES |
| **Email Address:** | BBATTLES@BSFLLP.COM |
| **Attorney Address:** | BOIES, SCHILLER & FLEXNER LLP |
| | 10 NORTH PEARL STREET |
| | ALBANY, NY 12207 |
| **Attorney Phone:** | 518-434-0600 |
| **Attorney Fax:** | 518-434-0665 |

| | |
|---|---|
| **Attorney(s):** | PHILIP J IOVIENO |
| **Email Address:** | PIOVIENO@BSFLLP.COM |
| **Attorney Address:** | BOIES, SCHILLER & FLEXNER LLP |
| | 10 N. PEARL ST. |
| | 4TH FLOOR |
| | ALBANY, NY 12207 |
| **Attorney Phone:** | 518-434-0600 |
| **Attorney Fax:** | 518-434-0665 |
| | |
| **Attorney(s):** | WILLIAM A. ISAACSON |
| **Email Address:** | LLAING@BSFLLP.COM |
| **Firm Name:** | BOIES SCHILLER & FLEXNER |
| **Attorney Address:** | 5301 WISCONSIN AVENUE |
| | SUITE #800 |
| | WASHINGTON, DC 20015 |
| **Attorney Phone:** | 202-237-2727 |
| **Attorney Fax:** | 202-237-6131 |
| | |
| **Attorney(s):** | STUART HAROLD SINGER |
| **Email Address:** | SSINGER@BSFLLP.COM |
| **Firm Name:** | BOIES SCHILLER & FLEXNER |
| **Attorney Address:** | 401 E LAS OLAS BOULEVARD |
| | SUITE 1200 |
| | FORT LAUDERDALE, FL 33301 |
| **Attorney Phone:** | 954-356-0011 |
| **Attorney Fax:** | 356-0022 |
| | |
| **Attorney(s):** | LEWIS TITUS LECLAIR |
| **Firm Name:** | MCKOOL SMITH |
| **Attorney Address:** | 300 CRESCENT CT #1500 |
| | DALLAS, TX 75201 |
| | |
| **Attorney(s):** | MIKE MCKOOL, JR. |
| **Firm Name:** | MCKOOL SMITH, P.C. |
| **Attorney Address:** | 300 CRESCENT COURT STE 1500 |
| | DALLAS, TX 75201 |
| **Attorney Phone:** | 214-978-4000 |
| | |
| **Attorney(s):** | SCOTT R. JACOBS |
| **Email Address:** | SRJACOBS@MCKOOLSMITH.COM |

| | |
|---|---|
| **Firm Name:** | MCKOOL SMITH |
| **Attorney Address:** | 300 CRESCENT COURT, SUITE 1500 |
| | DALLAS, TX 75201 |
| | 214 9778-4089 |
| **Attorney Fax:** | 214-978-4044 |
| | |
| **Attorney(s):** | CORI GORDON MOORE |
| **Email Address:** | CGMOORE@PERKINSCOIE.COM |
| **Attorney Address:** | PERKINS COIE LLP |
| | 1201 THIRD AVENUE |
| | SUITE 4800 |
| | SEATTLE, WA 98101-3099 |
| **Attorney Phone:** | 206-359-8000 |
| **Attorney Fax:** | 206-359-4849 |
| | |
| **Attorney(s):** | DAVID BURMAN |
| **Email Address:** | DBURMAN@PERKINSCOIE.COM |
| **Attorney Address:** | PERKINS COIE LLP |
| | 1201 THIRD AVENUE |
| | SUITE 4800 |
| | SEATTLE, WA 98101 |
| **Attorney Phone:** | 206-359-8000 |
| **Attorney Fax:** | 206-359-9000 |
| | |
| **Attorney(s):** | EUPHEMIA NIKKI THOMOPULOS |
| **Email Address:** | ETHOMOPULOS@PERKINSCOIE.COM |
| **Firm Name:** | PERKINS COIE |
| **Attorney Address:** | FOUR EMBARCADERO CENTER |
| | SUITE 2400 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-344-7000 |
| | |
| **Attorney(s):** | JOREN SURYA BASS |
| **Email Address:** | JBASS@PERKINSCOIE.COM |
| **Attorney Address:** | PERKINS COIE LLP |
| | 4 EMBARCADERO CENTER |
| | STE. 2400 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-344-7120 |
| **Attorney Fax:** | 415-344-7320 |

| | |
|---|---|
| **Attorney(s):** | NICHOLAS H. HESTERBERG |
| **Email Address:** | NHESTERBERG@PERKINSCOIE.COM |
| **Attorney Address:** | PERKINS COIE LLP |
| | 1201 THIRD AVENUE |
| | SUITE 4800 |
| | SEATTLE, WA 98101-3099 |
| | UNITED STAPRO HAC, VICE |
| **Attorney Phone:** | 206-359-8000 |
| **Attorney Fax:** | 206-359-9000 |
| | |
| **Attorney(s):** | NOAH GUZZO PURCELL |
| **Email Address:** | NPURCELL@PERKINSCOIE.COM |
| **Firm Name:** | SEATTLE |
| **Attorney Address:** | 1201 THIRD AVENUE |
| | SUITE 4800 |
| | SEATTLE, WA 98101-3099 |
| **Attorney Phone:** | 206-359-3301 |
| **Attorney Fax:** | 206-359-4301 |
| | |
| **Attorney(s):** | DAVID M. PETERSON |
| **Email Address:** | DPETERSON@SUSMANGODFREY.COM |
| **Attorney Address:** | SUSMAN GODFREY LLP |
| | 1000 LOUISIANA STREET, SUITE 5100 |
| | HOUSTON, TX 77002-5096 |
| **Attorney Phone:** | 713-653-7873 |
| **Attorney Fax:** | 713-654-6666 |
| | |
| **Attorney(s):** | JONATHAN JEFFREY ROSS, N/A |
| **Email Address:** | JROSS@SUSMANGODFREY.COM |
| **Firm Name:** | SUSMAN GODFREY L.L.P. |
| **Attorney Address:** | 1000 LOUISIANA |
| | SUITE 5100 |
| | HOUSTON, TX 77002-5096 |
| **Attorney Phone:** | 713-651-9366 |
| **Attorney Fax:** | 713-654-6666 |
| | |
| **Attorney(s):** | H. LEE GODFREY |
| | SUSMAN GODFREY, LLP |

SERVICE LIST FOR RELATED CASE MOTION – Case No. 3:07-CV-05944

| | |
|---|---|
| **Attorney(s):** | KENNETH S. MARKS |
| | SUSMAN GODFREY, LLP |
| | |
| **Attorney(s):** | PATRICIA A. CONNERS |
| **Email Address:** | TRISH.CONNERS@MYFLORIDALEGAL.COM |
| **Firm Name:** | ATTORNEY GENERAL'S OFFICE |
| | DEPARTMENT OF LEGAL AFFAIRS ANTITRUST SECTION PL-01 THE CAPITOL |
| | TALLAHASSEE, FL 32399-1050 |
| **Attorney Phone:** | 850-414-3300 |
| **Attorney Fax:** | 850-488-9134 |
| | |
| **Attorney(s):** | R. SCOTT PALMER |
| **Email Address:** | SCOTT.PALMER@MYFLORIDALEGAL.COM |
| **Firm Name:** | OFFICE OF THE ATTORNEY GENERAL |
| | STATE OF FLORIDA PL-01, THE CAPITAL |
| | TALLAHASSEE, FL 32399 |
| **Attorney Phone:** | 850-414-3300 |
| **Attorney Fax:** | 650-488-9134 |
| | |
| **Attorney(s):** | LIZ ANN BRADY |
| **Email Address:** | LIZ.BRADY@MYFLORIDALEGAL.COM |
| **Firm Name:** | OFFICE OF THE ATTORNEY GENERAL |
| | THE CAPITOL, PL-01 |
| **Attorney Address:** | ANTITRUST DIVISION |
| | TALLAHASSEE, FL 32399-1050 |
| **Attorney Phone:** | 850-414-3851 |
| **Attorney Fax:** | 850-488-9134 |
| | |
| **Attorney(s):** | NICHOLAS J. WEILHAMMER |
| **Email Address:** | NICHOLAS.WEILHAMMER@MYFLORIDALEGAL.COM |
| **Firm Name:** | OFFICE OF THE ATTORNEY GENERAL |
| | STATE OF FLORIDA PL-01, THE CAPITOL |
| | TALLAHASSEE, FL 32399-1050 |
| **Attorney Phone:** | 850-414-3300 |
| **Attorney Fax:** | 850-488-9134 |
| | |
| **Attorney(s):** | SATU A CORREA |
| **Email Address:** | SATU.CORREA@MYFLORIDALEGAL.COM |
| **Firm Name:** | FLORIDA OFFICE OF THE ATTORNEY GENERAL |

PL-01, THE CAPITOL

TALLAHASSEE, FL 32399-1050

**Attorney Phone:**                        850-414-3300


**Attorney(s):**                           DAVID MARTINEZ
**Email Address:**                         DMARTINEZ@RKMC.COM
**Firm Name:**                             ROBINS KAPLAN MILLER & CIRESI L.L.P.
**Attorney Address:**                      2049 CENTURY PARK EAST

SUITE 3400

LOS ANGELES, CA 90067-3208

**Attorney Phone:**                        310-552-0130
**Attorney Fax:**                          310-229-5800


**Attorney(s):**                           JORDAN SAMUEL PAUL
**Email Address:**                         JSPAUL@RKMC.COM
**Attorney Address:**                      ROBINS KAPLAN MILLER CIRESI LLP

2049 CENTURY PARK EAST

SUITE 3400

LOS ANGELES, CA 90067

**Attorney Phone:**                        310-552-0130
**Attorney Fax:**                          310-229-5800


**Attorney(s):**                           LAURA ELIZABETH NELSON
**Email Address:**                         LENELSON@RKMC.COM
**Firm Name:**                             ROBINS KAPLAN MILLER AND CIRESI
**Attorney Address:**                      2800 LASALLE PLAZA

800 LASALLE AVE

MINNEAPOLIS, MN 55402

**Attorney Phone:**                        612-349-0986
**Attorney Fax:**                          612-339-4181


**Attorney(s):**                           LAUREN ELIZABETH WOOD
**Email Address:**                         LEWOOD@RKMC.COM
**Firm Name:**                             ROBINS, KAPLAN, MILLER AND CIRESI L.L.P.
**Attorney Address:**                      2049 CENTURY PARK EAST

LOS ANGELES, CA 90067-3208

**Attorney Phone:**                        310-552-0130
**Attorney Fax:**                          310-229-5800


**Attorney(s):**                           ELLIOT S. KAPLAN

45

| | |
|---|---|
| **Firm Name:** | ROBINS KAPLAN MILLER & CIRESI |
| **Attorney(s):** | K. CRAIG WILDFANG |
| **Firm Name:** | ATTORNEY AT LAW |
| **Attorney(s):** | ROMAN M. SILBERFELD |
| **Firm Name:** | ROBINS KAPLAN MILLER & CIRESI L.L.P. |
| | |
| **Attorney(s):** | JASON C. MURRAY |
| **Email Address:** | JMURRAY@CROWELL.COM |
| **Attorney Address:** | CROWELL & MORING LLP |
| | 515 SOUTH FLOWER STREET |
| | 40TH FLOOR |
| | LOS ANGELES, CA 90071 |
| **Attorney Phone:** | 213-622-4750 |
| **Attorney Fax:** | 213-622-2690 |
| | |
| **Attorney(s):** | ANNE M. NARDACCI |
| **Email Address:** | ANARDACCI@BSFLLP.COM |
| **Attorney Address:** | BOIES SCHILLER & FLEXNER LLP |
| | 10 NORTH PEARL STREET |
| | 4TH FLOOR |
| | ALBANY, NY 12207 |
| **Attorney Phone:** | 518-434-0600 |
| **Attorney Fax:** | 518-434-0665 |
| | |
| **Attorney(s):** | CHRISTOPHER V. FENLON |
| **Email Address:** | CFENLON@BSFLLP.COM |
| **Firm Name:** | BOIES SCHILLER & FLEXER |
| **Attorney Address:** | 10 NORTH PEARL STREET |
| | 4TH FLOOR |
| | ALBANY, NY 12207 |
| **Attorney Phone:** | 518-434-0600 |
| **Attorney Fax:** | 518-434-0665 |
| | |
| **Attorney(s):** | JOEL STEVEN SANDERS |
| **Email Address:** | JSANDERS@GIBSONDUNN.COM |
| **Attorney Address:** | GIBSON, DUNN & CRUTCHER LLP |
| | 555 MISSION STREET |
| | SUITE 3000 |
| | SAN FRANCISCO, CA 94105-2933 |
| **Attorney Phone:** | 415-393-8200 |

**Attorney Fax:** 415-393-8206

**Attorney(s):** JOEL CALCAR WILLARD
**Email Address:** JWILLARD@GIBSONDUNN.COM
**Attorney Address:** GIBSON, DUNN CRUTCHER LLP
555 MISSION ST.
STE. 3000
SAN FRANCISCO, CA 94105
**Attorney Phone:** 415-393-8340

**Attorney(s):** RACHEL S. BRASS
GIBSON DUNN & CRUTCHER, LLP

**Attorney(s):** JEFFREY L. KESSLER
**Email Address:** JKESSLER@WINSTON.COM
**Attorney Address:** WINSTON & STRAWN LLP
200 PARK AVENUE
NEW YORK, NY 10166
**Attorney Phone:** 212-294-4698
**Attorney Fax:** 212-294-4700

**Attorney(s):** KENT MICHAEL ROGER
**Email Address:** KROGER@MORGANLEWIS.COM
**Attorney Address:** MORGAN LEWIS & BOCKIUS LLP
ONE MARKET, SPEAR STREET TOWER
SAN FRANCISCO, CA 94105
**Attorney Phone:** 415-442-1140
**Attorney Fax:** 415-442-1001

**Attorney(s):** MICHAEL W. SCARBOROUGH
**Email Address:** MSCARBOROUGH@SMRH.COM
**Attorney Address:** SHEPPARD MULLIN RICHTER & HAMPTON LLP
FOUR EMBARCADERO CENTER
17TH FLOOR
SAN FRANCISCO, CA 94111-4106
**Attorney Phone:** 415-434-9100
**Attorney Fax:** 415-434-3947

**Attorney(s):** THOMAS R. GREEN
**Email Address:** TGREEN@MORGANLEWIS.COM

| | |
|---|---|
| **Attorney Address:** | MORGAN LEWIS & BOCKIUS LLP |
| | ONE MARKET, SPEAR STREET TOWER |
| | SAN FRANCISCO, CA 94105 |
| **Attorney Phone:** | 415-442-1000 |
| **Attorney Fax:** | 415-442-1001 |
| | |
| **Attorney(s):** | JOHN CLAYTON EVERETT, JR. |
| **Email Address:** | JEVERETT@MORGANLEWIS.COM |
| **Attorney Address:** | MORGAN, LEWIS & BOCKIUS LLP |
| | 1111 PENNSYLVANIA AVE. NW |
| | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-739-3000 |
| | |
| **Attorney(s):** | SCOTT A. STEMPEL |
| **Email Address:** | SSTEMPEL@MORGANLEWIS.COM |
| **Attorney Address:** | MORGAN, LEWIS BOCKIUS LLP |
| | 1111 PENNSYLVANIA AVENUE, N.W. |
| | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-739-3000 |
| **Attorney Fax:** | 202-739-3001 |
| | |
| **Attorney(s):** | CHRISTINE S. SAFRENO |
| **Email Address:** | CSAFRENO@MORGANLEWIS.COM |
| **Attorney Address:** | MORGAN LEWIS & BOCKIUS, LLP |
| | ONE MARKET, SPEAR STREET TOWER |
| | SAN FRANCISCO, CA 94105-1126 |
| **Attorney Phone:** | 415-442-1000 |
| **Attorney Fax:** | 415-442-1001 |
| | |
| **Attorney(s):** | JONATHAN DEGOOYER |
| **Email Address:** | JDEGOOYER@MORGANLEWIS.COM |
| **Attorney Address:** | MORGAN LEWIS & BOCKIUS LLP |
| | ONE MARKET, SPEAR STREET TOWER |
| | 25TH FLOOR |
| | SAN FRANCISCO, CA 94105-1126 |
| **Attorney Phone:** | 415-442-1000 |
| **Attorney Fax:** | 415-442-1001 |
| | |
| **Attorney(s):** | REBECCA ANN FALK |
| **Email Address:** | RFALK@MORGANLEWIS.COM |

|  | LITIGATION |
| **Attorney Address:** | MORGAN, LEWIS & BOCKIUS LLP |
|  | ONE MARKET, SPEAR STREET TOWER |
|  | SAN FRANCISCO, CA 94105 |
| **Attorney Phone:** | 415-442-1000 |
| **Attorney Fax:** | 415-442-1001 |

| **Attorney(s):** | BETH HARRISON PARKER |
| **Email Address:** | BETH.PARKER@APORTER.COM |
| **Attorney Address:** | ARNOLD & PORTER LLP |
|  | ONE EMBARCADERO CENTER, TWENTY SECOND FLOOR |
|  | SAN FRANCISCO, CA 94111-3711 |
| **Attorney Phone:** | 415-356-3000 |
| **Attorney Fax:** | 415-356-3099 |

| **Attorney(s):** | D. ERIC SHAPLAND |
| **Email Address:** | ERIC.SHAPLAND@APORTER.COM |
| **Attorney Address:** | ARNOLD & PORTER LLP |
|  | 777 SOUTH FIGUEROA STREET, FORTY-FOURTH FLOOR |
|  | LOS ANGELES, CA 90017-5844 |
| **Attorney Phone:** | 213-243-4000 |
| **Attorney Fax:** | 213-243-4199 |

| **Attorney(s):** | JOHN DAVID LOMBARDO |
| **Email Address:** | JOHN_LOMBARDO@APORTER.COM |
| **Attorney Address:** | ARNOLD & PORTER LLP |
|  | 777 SOUTH FIGUEROA STREET |
|  | 44TH FLOOR |
|  | LOS ANGELES, CA 90017-5844 |
| **Attorney Phone:** | 213-243-4000 |
| **Attorney Fax:** | 213-243-4199 |

| **Attorney(s):** | RONALD CHARLES REDCAY |
| **Email Address:** | RONALD.REDCAY@APORTER.COM |
| **Attorney Address:** | ARNOLD & PORTER LLP |
|  | 777 SOUTH FIGUEROA STREET, FORTY-FOURTH FLOOR |
|  | LOS ANGELES, CA 90017-5844 |
| **Attorney Phone:** | 213-243-4000 |
| **Attorney Fax:** | 213-243-4199 |

| | |
|---|---|
| **Attorney(s):** | SHARON D. MAYO |
| **Email Address:** | SHARON.MAYO@APORTER.COM |
| **Attorney Address:** | ARNOLD & PORTER LLP |
| | THREE EMBARCADERO CENTER, 7TH FLOOR |
| | SAN FRANCISCO, CA 94111-4024 |
| **Attorney Phone:** | 415-471-3100 |
| **Attorney Fax:** | 415-471-3400 |
| | |
| **Attorney(s):** | DOUGLAS L WALD |
| **Email Address:** | DOUGLAS.WALD@APORTER.COM |
| **Attorney Address:** | 555 - 12TH STREET, NW |
| | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-942-5112 |
| | |
| **Attorney(s):** | ERIC DANIEL MASON |
| **Email Address:** | ERIC.MASON@APORTER.COM |
| **Firm Name:** | ARNOLD AND PORTER |
| **Attorney Address:** | 777 S FIGUEROA ST |
| | 44TH FL |
| | LOS ANGELES, CA 90017 |
| **Attorney Phone:** | 213-243-4000 |
| | |
| **Attorney(s):** | WILSON D. MUDGE |
| **Email Address:** | WILSON.MUDGE@APORTER.COM |
| **Attorney Address:** | ARNOLD AND PORTER LLP |
| | 555 TWELFTH STREET, N.W. |
| | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-942-5404 |
| **Attorney Fax:** | 202-942-5999 |
| | |
| **Attorney(s):** | EVA W. COLE |
| **Email Address:** | EWCOLE@WINSTON.COM |
| **Attorney Address:** | WINSTON & STRAWN LLP |
| | 200 PARK AVENUE |
| | NEW YORK, NY 10166 |
| **Attorney Phone:** | 212-294-4609 |
| **Attorney Fax:** | 212-294-4700 |
| | |
| **Attorney(s):** | A. PAUL VICTOR |
| **Email Address:** | PVICTOR@WINSTON.COM |

| | |
|---|---|
| **Attorney Address:** | WINSTON & STRAWN LLP |
| | 200 PARK AVENUE |
| | NEW YORK, NY 10166 |
| **Attorney Phone:** | 212-294-4655 |
| **Attorney Fax:** | 212-294-4700 |
| | |
| **Attorney(s):** | ALDO A. BADINI |
| **Email Address:** | ABADINI@WINSTON.COM |
| **Attorney Address:** | WINSTON & STRAWN LLP |
| | 200 PARK AVENUE |
| | NEW YORK, NY 10166 |
| **Attorney Phone:** | 212-294-4601 |
| **Attorney Fax:** | 212-294-4700 |
| | |
| **Attorney(s):** | ANDREW R. TILLMAN |
| **Email Address:** | ART@PAINETER.COM |
| **Firm Name:** | PAINE TARWATER BICKERS & TILLMAN |
| **Attorney Address:** | 800 SOUTH GAY STREET |
| | SUITE 1100 FIRST TENNESSEE PLAZA |
| | KNOXVILLE, TN 37929-9703 |
| **Attorney Phone:** | 865-525-0880 |
| | |
| **Attorney(s):** | DAVID E. YOLKUT |
| **Email Address:** | DAVID.YOLKUT@WEIL.COM |
| **Attorney Address:** | WEIL, GOTSHAL AND MANGES LLP |
| | 767 FIFTH AVENUE |
| | NEW YORK, NY 10153-0119 |
| **Attorney Phone:** | 212-310-8000 |
| **Attorney Fax:** | 212-310-8007 |
| | |
| **Attorney(s):** | GREGORY HULL |
| **Email Address:** | GREG.HULL@WEIL.COM |
| **Attorney Address:** | WEIL, GOTSHAL & MANGES LLP |
| | 201 REDWOOD SHORES PARKWAY |
| | REDWOOD SHORES, CA 94065 |
| **Attorney Phone:** | 650-802-3000 |
| **Attorney Fax:** | 650-802-3100 |
| | |
| **Attorney(s):** | JAMES F. LERNER |
| **Email Address:** | JLERNER@WINSTON.COM |

| | |
|---|---|
| **Attorney Address:** | WINSTON & STRAWN LLP |
| | 200 PARK AVENUE |
| | NEW YORK, NY 10166 |
| **Attorney Phone:** | 212-294-4621 |
| **Attorney Fax:** | 212-294-4700 |
| | |
| **Attorney(s):** | JOSEPH RICHARD WETZEL |
| **Email Address:** | JOSEPH.WETZEL@WEIL.COM |
| **Attorney Address:** | WEIL, GOTSHAL & MANGES, LLP |
| | 201 REDWOOD SHORES PARKWAY |
| | REDWOOD SHORES, CA 94065 |
| **Attorney Phone:** | 650-802-3000 |
| **Attorney Fax:** | 650-802-3100 |
| | |
| **Attorney(s):** | MARGARET ANNE KEANE |
| **Email Address:** | MKEANE@LITTLER.COM |
| **Firm Name:** | LITTLER MENDELSON, PC |
| **Attorney Address:** | 650 CALIFORNIA STREET |
| | 20TH FLOOR |
| | SAN FRANCISCO, CA 94108 |
| **Attorney Phone:** | 415-288-6303 |
| **Attorney Fax:** | 415-399-8490 |
| | |
| **Attorney(s):** | MOLLY DONOVAN |
| **Email Address:** | MMDONOVAN@WINSTON.COM |
| **Attorney Address:** | WINSTON & STRAWN LLP |
| | 200 PARK AVENUE |
| | NEW YORK, NY 10166 |
| **Attorney Phone:** | 212-294-4692 |
| **Attorney Fax:** | 212-294-4700 |
| | |
| **Attorney(s):** | ADAM C. HEMLOCK |
| | WEIL GOTSHAL & MANGES, LLP |
| **Attorney(s):** | LUCIA FREDA |
| | WEIL. GOTSHAL & MANGES, LLP |
| | |
| **Attorney(s):** | ANTHONY J. VIOLA |
| **Email Address:** | AVIOLA@EAPDLAW.COM |
| **Attorney Address:** | EDWARDS ANGELL PALMER & DODGE LLP |
| | 750 LEXINGTON AVENUE |

|                       | NEW YORK, NY 10022 |
|-----------------------|--------------------|
| **Attorney Phone:**   | 212-308-4411       |
| **Attorney Fax:**     | 212-308-4844       |

**Attorney(s):**          BARRY J. BENDES
**Email Address:**         BBENDES@EAPDLAW.COM
**Attorney Address:**      EDWARDS ANGELL PALMER & DODGE LLP
                           750 LEXINGTON AVENUE
                           NEW YORK, PA 10022
**Attorney Phone:**        212-308-4411
**Attorney Fax:**          212-308-4844

**Attorney(s):**          DAVID W. EVANS
**Email Address:**         DEVANS@HBBLAW.COM
**Attorney Address:**      HAIGHT BROWN & BONESTEEL LLP
                           71 STEVENSON STREET
                           20TH FLOOR
                           SAN FRANCISCO, CA 94105-2981
**Attorney Phone:**        415-546-7500
**Attorney Fax:**          415-546-7505

**Attorney(s):**          JOSEPH E. CZERNIAWSKI
**Email Address:**         JCZERNIAWSKI@EAPDLAW.COM
**Attorney Address:**      EDWARDS ANGELL PALMER & DODGE LLP
                           750 LEXINGTON AVENUE
                           NEW YORK, NY 10022
**Attorney Phone:**        212-308-4411
**Attorney Fax:**          212-308-4844

**Attorney(s):**          BARRY J BENDES
**Email Address:**         BBENDES@EAPDLAW.COM
**Attorney Address:**      EDWARDS ANGELL PALMER & DODGE LLP
                           750 LEXINGTON AVENUE
                           NEW YORK, NY 10022
**Attorney Phone:**        212-912-2911
**Attorney Fax:**          888-325-9117

**Attorney(s):**          JOSEPH EDWARD CZERNIAWSKI
**Email Address:**         JCZERNIAWSKI@EAPDLAW.COM
**Attorney Address:**      EDWARDS ANGELL PALMER & DODGE LLP

750 LEXINGTON AVE

NEW YORK, NY 10022

**Attorney Phone:** 212-912-2839

**Attorney Fax:** 888-325-9089

**Attorney(s):** ETHAN E. LITWIN

**Email Address:** LITWIN@HUGHESHUBBARD.COM

**Attorney Address:** HUGHES HUBBARD & REED LLP

ONE BATTERY PARK PLAZA

NEW YORK, NY 10004-1482

**Attorney Phone:** 212-837-6540

**Attorney Fax:** 212-299-6540

**Attorney(s):** JOHN M. TALADAY

**Email Address:** JOHN.TALADAY@BAKERBOTTS.COM

**Firm Name:** BAKER BOTTS L.L.P.

**Attorney Address:** 1299 PENNSYLVANIA AVENUE, NW

WASHINGTON, DC 20004

**Attorney Phone:** 202-639-7700

**Attorney Fax:** 202-639-7890

**Attorney(s):** JON VENSEL SWENSON

**Email Address:** JON.SWENSON@BAKERBOTTS.COM

**Firm Name:** BAKER BOTTS L.L.P.

**Attorney Address:** 1001 PAGE MILL ROAD

BUILDING ONE, SUITE 200

PALO ALTO, CA 94304

**Attorney Phone:** 650-739-7500

**Attorney Fax:** 650-739-7699

**Attorney(s):** JAMES LANDON MCGINNIS

**Email Address:** JMCGINNIS@SHEPPARDMULLIN.COM

**Attorney Address:** SHEPPARD MULLIN RICHTER & HAMPTON LLP

FOUR EMBARCADERO CENTER

17TH FLOOR

SAN FRANCISCO, CA 94111

**Attorney Phone:** 415-434-9100

**Attorney Fax:** 415-434-3947

**Attorney(s):** WILLIAM DIAZ

| | |
|---|---|
| **Email Address:** | WDIAZ@MWE.COM |
| **Attorney Address:** | MCDERMOTT WILL & EMERY LLP |
| | 4 PARK PLAZA |
| | SUITE 1700 |
| | IRVINE, CA 92614-2559 |
| **Attorney Phone:** | 949-851-0633 |
| **Attorney Fax:** | 949-851-9348 |
| | |
| **Attorney(s):** | CHRISTOPHER M. CURRAN |
| **Email Address:** | CCURRAN@WHITECASE.COM |
| **Firm Name:** | WHITE & CASE |
| **Attorney Address:** | 701 THIRTEENTH STREET N.W. |
| | WASHINGTON, DC 20005 |
| **Attorney Phone:** | 202-626-3600 |
| **Attorney Fax:** | 202-639-9355 |
| | |
| **Attorney(s):** | BIJAL VIJAY VAKIL |
| **Email Address:** | BVAKIL@WHITECASE.COM |
| **Attorney Address:** | WHITE & CASE LLP |
| | 3000 EL CAMINO REAL |
| | 5 PALO ALTO SQUARE |
| | PALO ALTO, CA 94306 |
| **Attorney Phone:** | 650-213-0303 |
| **Attorney Fax:** | 650-213-8158 |
| | |
| **Attorney(s):** | GEORGE L. PAUL |
| **Email Address:** | GPAUL@WHITECASE.COM |
| **Attorney Address:** | WHITE & CASE LLP |
| | 701 13TH ST. NW |
| | WASHINGTON, DC 20005 |
| **Attorney Phone:** | 202-626-3656 |
| | |
| **Attorney(s):** | LUCIUS B. LAU |
| **Email Address:** | ALAU@WHITECASE.COM |
| **Attorney Address:** | WHITE & CASE LLP |
| | 701 13TH STREET, N.W. |
| | WASHINGTON, DC 20005 |
| **Attorney Phone:** | 202-626-3696 |
| | |
| **Attorney(s):** | CHARISE NAIFEH |

WHITE & CASE, LLP

| | |
|---|---|
| **Attorney(s):** | TERRY CALVANI |
| **Email Address:** | TERRY.CALVANI@FRESHFIELDS.COM |
| **Attorney Address:** | FRESHFIELDS BRUCKHAUS DERINGER US LLP |
| | 701 PENNSYLVANIA AVE NW |
| | SUITE 600 |
| | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-777-4505 |

| | |
|---|---|
| **Attorney(s):** | BRUCE C. MCCULLOCH |
| **Email Address:** | BRUCE.MCCULLOCH@FRESHFIELDS.COM |
| **Attorney Address:** | FRESHFIELDS BRUCKHAUS DERINGER US LLP |
| | 701 PENNSYLVANIA AVE NW |
| | SUITE 600 |
| | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-777-4547 |

| | |
|---|---|
| **Attorney(s):** | CHRISTINE A. LACIAK |
| **Email Address:** | CHRISTINE.LACIAK@FRESHFIELDS.COM |
| **Attorney Address:** | FRESHFIELDS BRUCKHAUS DERINGER US LLP |
| | 701 PENNSYLVANIA AVE NW |
| | SUITE 600 |
| | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-777-4578 |

| | |
|---|---|
| **Attorney(s):** | KATE S. MCMILLAN |
| **Email Address:** | KATE.MCMILLAN@FRESHFIELDS.COM |
| **Attorney Address:** | 701 PENNSYLVANIA AVE NW |
| | SUITE 600 |
| | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-777-4566 |

| | |
|---|---|
| **Attorney(s):** | RICHARD SUTTON SNYDER |
| **Email Address:** | RICHARD.SNYDER@FRESHFIELDS.COM |
| **Attorney Address:** | FRESHFIELDS BRUCKHAUS DERINGER US LLP |
| | 701 PENNSYLVANIA AVE, NW |
| | SUITE 600 |
| | WASHINGTON, DC 20004 |

|  |  |
|---|---|
|  | UNITED, STA |
| **Attorney Phone:** | 202-777-4565 |
| **Attorney Fax:** | 202-777-4555 |
|  |  |
| **Attorney(s):** | AUSTIN VAN SCHWING |
|  | GIBSON, DUNN & CRUTCHER LLP |
|  |  |
| **Attorney(s):** | JOSEPH A. OSTOYICH |
| **Email Address:** | OSTOYICHJ@HOWREY.COM |
| **Attorney Address:** | HOWREY LLP |
|  | 1299 PENNSYLVANIA AVENUE, NW |
|  | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 212-896-6572 |
| **Attorney Fax:** | 202-383-6610 |
|  |  |
| **Attorney(s):** | CHARLES M MALAISE |
| **Email Address:** | CHARLES.MALAISE@BAKERBOTTS.COM |
| **Attorney Address:** | 1299 PENNSYLVANIA AVE., N.W. |
|  | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-639-1117 |
| **Attorney Fax:** | 202-585-1037 |
|  |  |
| **Attorney(s):** | ERIC BERMAN |
| **Email Address:** | ERIC.BERMAN@BAKERBOTTS.COM |
| **Firm Name:** | BAKER BOTTS L.L.P. |
| **Attorney Address:** | 1299 PENNSYLVANIA AVENUE, NW |
|  | WASHINGTON, DC 20004 |
| **Attorney Phone:** | 202-639-1124 |
| **Attorney Fax:** | 202-585-1015 |
|  |  |
| **Attorney(s):** | IAN T SIMMONS |
| **Email Address:** | ISIMMONS@OMM.COM |
| **Attorney Address:** | O'MELVENY & MYERS LLP |
|  | 1625 EYE STREET, NW |
|  | WASHINGTON, DC 20006-4001 |
| **Attorney Phone:** | 202-383-5106 |
| **Attorney Fax:** | 202-383-5414 |
|  |  |
| **Attorney(s):** | MICHAEL FREDERICK TUBACH |
| **Email Address:** | MTUBACH@OMM.COM |

| | |
|---|---|
| **Attorney Address:** | O'MELVENY & MYERS LLP |
| | TWO EMBARCADERO CENTER |
| | 28TH FLOOR |
| | SAN FRANCISCO, CA 94111-3305 |
| **Attorney Phone:** | 415-984-8700 |
| **Attorney Fax:** | 415-984-8701 |
| | |
| **Attorney(s):** | ANTON METLITSKY |
| **Attorney(s):** | HAIDEE L. SCHWARTZ |
| **Email Address:** | HSCHWARTZ@OMM.COM |
| **Attorney Address:** | O'MELVENY & MYERS LLP |
| | 1625 I STREET, N.W. |
| | WASHINGTON, DC 20006 |
| **Attorney Phone:** | 202-383-5300 |
| **Attorney Fax:** | 202-383-5414 |
| | |
| **Attorney(s):** | BENJAMIN GARDNER BRADSHAW |
| **Email Address:** | BBRADSHAW@OMM.COM |
| **Attorney Address:** | O'MELVENY & MEYERS LLP |
| | 1625 EYE STREET, N.W. |
| | WASHINGTON, DC 20006-4001 |
| **Attorney Phone:** | 202-383-5163 |
| **Attorney Fax:** | 202-383-5414 |
| | |
| **Attorney(s):** | BERNADETTE SHAWAN GILLIANS |
| **Email Address:** | SGILLIANS@BUISTMOORE.COM |
| **Firm Name:** | BUIST MOORE SMYTHE AND MCGEE |
| **Attorney Address:** | P.O. BOX 999 |
| | CHARLESTON, SC 29402 |
| **Attorney Phone:** | 843-720-4621 |
| | |
| **Attorney(s):** | WILLIAM C. CLEVELAND |
| **Email Address:** | WCLEVELAND@BUISTMOORE.COM |
| **Firm Name:** | BUIST MOORE SMYTHE AND MCGEE |
| **Attorney Address:** | P.O. BOX 999 |
| | CHARLESTON, SC 29402 |
| **Attorney Phone:** | 843-722-3400 |
| **Attorney Fax:** | 843-723-7398 |
| | |
| **Attorney(s):** | DANA E. FOSTER |

| | |
|---|---|
| **Email Address:** | DEFOSTER@WHITECASE.COM |
| **Attorney Address:** | WHITE AND CASE LLP |
| | 701 THIRTEENTH STREET, N.W. |
| | WASHINGTON, D.C., DC 20005 |
| **Attorney Phone:** | 202-626-3600 |
| | |
| **Attorney(s):** | GREGORY D. HULL |
| **Email Address:** | GREG.HULL@WEIL.COM |
| **Attorney Address:** | WEIL, GOTSHAL & MANGES LLP |
| | 201 REDWOOD SHORES PARKWAY |
| | REDWOOD SHORES, CA 94065 |
| **Attorney Phone:** | 650-802-3000 |
| **Attorney Fax:** | 650-802-3100 |
| | |
| **Attorney(s):** | JASON DE BRETTEVILLE |
| **Email Address:** | DEBRETTEVILLEJ@SULLCROM.COM |
| **Attorney Address:** | SULLIVAN & CROMWELL LLP |
| | 1870 EMBARCADERO ROAD |
| | PALO ALTO, CA 94303 |
| **Attorney Phone:** | 650-461-5600 |
| **Attorney Fax:** | 650-461-5700 |
| | |
| **Attorney(s):** | BRENDAN P. CULLEN |
| **Email Address:** | CULLENB@SULLCROM.COM |
| **Attorney Address:** | SULLIVAN & CROMWELL LLP |
| | 1870 EMBARCADERO ROAD |
| | PALO ALTO, CA 94303 |
| **Attorney Phone:** | 650-461-5600 |
| **Attorney Fax:** | 650-461-5700 |
| | |
| **Attorney(s):** | LAURA KABLER OSWELL |
| **Email Address:** | OSWELLL@SULLCROM.COM |
| **Attorney Address:** | SULLIVAN & CROMWELL LLP |
| | 1870 EMBARCADERO ROAD |
| | PALO ALTO, CA 94303 |
| **Attorney Phone:** | 650-461-5600 |
| **Attorney Fax:** | 650-461-5700 |
| | |
| **Attorney(s):** | CURT HOLBREICH |
| **Email Address:** | CURT.HOLBREICH@KLGATES.COM |

| | |
|---|---|
| **Attorney Address:** | KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP |
| | 55 SECOND STREET, SUITE 1700 |
| | SAN FRANCISCO, CA 94105-3493 |
| **Attorney Phone:** | 415-882-8200 |
| **Attorney Fax:** | 415-882-8220 |

| | |
|---|---|
| **Attorney(s):** | MARK D. MARINO |
| **Email Address:** | MARK.MARINO@KLGATES.COM |
| **Firm Name:** | KIRKPATRICK & LOCKHART PRESTON GATES ELLIS |
| **Attorney Address:** | ONE NEWARK CENTER, 10TH FLOOR |
| | NEWARK, NJ 07102 |
| **Attorney Phone:** | 973-848-4000 |

| | |
|---|---|
| **Attorney(s):** | JEFFREY JAY LEDERMAN |
| **Email Address:** | JLEDERMAN@WINSTON.COM |
| **Attorney Address:** | WINSTON & STRAWN LLP |
| | 101 CALIFORNIA STREET, SUITE 3900 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-591-1517 |
| **Attorney Fax:** | 415-591-1400 |

| | |
|---|---|
| **Attorney(s):** | DIANE LESLIE WEBB |
| **Email Address:** | DWEBB@MORGANLEWIS.COM |
| **Attorney Address:** | MORGAN, LEWIS & BOCKIUS LLP |
| | ONE MARKET, SPEAR STREET TOWER |
| | SAN FRANCISCO, CA 94105 |
| **Attorney Phone:** | 415-442-0900 |
| **Attorney Fax:** | 415-442-1010 |

| | |
|---|---|
| **Attorney(s):** | DYLAN IAN BALLARD |
| **Email Address:** | DBALLARD@SHEPPARDMULLIN.COM |
| **Attorney Address:** | FOUR EMBARCADERO CENTER, 17TH FLOOR |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-434-9100 |
| **Attorney Fax:** | 415-434-3947 |

| | |
|---|---|
| **Attorney(s):** | MICHELLE PARK CHIU |
| **Email Address:** | MCHIU@MORGANLEWIS.COM |
| **Firm Name:** | MORGAN, LEWIS & BOCKIUS |
| | ONE MARKET |

| | |
|---|---|
| **Attorney Address:** | SPEAR STREET TOWER |
| | SAN FRANCISCO, CA 94105 |
| **Attorney Phone:** | 415-442-1000 |
| | |
| **Attorney(s):** | D. ERIC SHAPLAND |
| **Email Address:** | ESHAPLAND@HEWM.COM |
| **Attorney Address:** | HELLER EHRMAN WHITE & MCAULIFFE LLP |
| | 601 S. FIGUEROA STREET |
| | 40TH FLOOR |
| | LOS ANGELES, CA 90017-5758 |
| **Attorney Phone:** | 213-689-0200 |
| **Attorney Fax:** | 213-614-1868 |
| | |
| **Attorney(s):** | BETH HARRISON PARKER |
| | BINGHAM MCCUTCHEN, LLP |
| | |
| **Attorney(s):** | JAMES COOPER |
| **Firm Name:** | ARNOLD & PORTER |
| | |
| **Attorney(s):** | KIM YOUNGSANG |
| | ARNOLD & PORTER, LLP |
| | |
| **Special Master:** | HONORABLE CHARLES A. LEGGE |
| **Attorney(s):** | CHARLES A. LEGGE |
| **Email Address:** | SNEVINS@JAMSADR.COM |
| **Firm Name:** | JAMS |
| **Attorney Address:** | 2 EMBARCADERO CENTER |
| | SUITE 1500 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-774-2600 |
| **Attorney Fax:** | 415-982-5287 |
| | |
| **Attorney(s):** | JAYNE A. GOLDSTEIN |
| **Email Address:** | JGOLDSTEIN@SFMSLAW.COM |
| **Attorney Address:** | MAGER & GOLDSTEIN LLP |
| | 1640 TOWN CENTER CIRCLE, SUITE 216 |
| | WESTON, FL 33326 |
| **Attorney Phone:** | 954-515-0123 |
| **Attorney Fax:** | 954-515-0124 |

| | |
|---|---|
| **Attorney(s):** | JOSEPH R. SAVERI |
| **Email Address:** | JSAVERI@SAVERILAWFIRM.COM |
| **Firm Name:** | SAVERI LAW FIRM |
| **Attorney Address:** | 255 CALIFORNIA, SUITE 450 |
| | SAN FRANCISCO, CA 94111 |
| **Attorney Phone:** | 415-500-6800 |
| **Attorney Fax:** | 415-500-6803 |
| | |
| **Attorney(s):** | MANFRED PATRICK MUECKE |
| **Email Address:** | MMUECKE@BFFB.COM |
| **Firm Name:** | BONNETT, FAIRBOURN, FRIEDMAN, & BALINT, P.C. |
| **Attorney Address:** | 600 WEST BROADWAY |
| | SUITE 900 |
| | SAN DIEGO, CA 92101 |
| **Attorney Phone:** | 619-756-7748 |
| **Attorney Fax:** | 602-274-1199 |
| | |
| **Attorney(s):** | SYLVIE K. KERN |
| **Email Address:** | SKERN@ANTITRUSTGLOBAL.COM |
| **Firm Name:** | KAG LAW GROUP |
| **Attorney Address:** | P.O. BOX 210135 |
| | SAN FRANCISCO, CA 94121 |
| **Attorney Phone:** | 415-221-5763 |
| | |
| **Attorney(s):** | GARY L. HALLING |
| **Email Address:** | GHALLING@SMRH.COM |
| **Attorney Address:** | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| | FOUR EMBARCADERO CENTER |
| | 17TH FLOOR |
| | SAN FRANCISCO, CA 94111-4106 |
| **Attorney Phone:** | 415-434-9100 |
| **Attorney Fax:** | 415-434-3947 |
| | |
| **Attorney(s):** | JEFF D FRIEDMAN |
| **Email Address:** | JEFFF@HBSSLAW.COM |
| **Attorney Address:** | HAGENS BERMAN SOBOL SHAPIRO LLP |
| | 715 HEARST AVENUE, SUITE 202 |
| | BERKELEY, CA 94710 |
| **Attorney Phone:** | 510-725-3000 |
| **Attorney Fax:** | 510-725-3001 |

| | |
|---|---|
| **Attorney(s):** | JAMES M. LOCKHART |
| **Email Address:** | JLOCKHART@LINDQUIST.COM |
| **Firm Name:** | LINDQUIST & VENNUM, P.L.L.P. |
| **Attorney Address:** | 4200 IDS CENTER |
| | 80 SOUTH 8TH STREET |
| | MINNEAPOLIS, MN 55402 |
| **Attorney Phone:** | 612-371-3953 |

| | |
|---|---|
| **Attorney(s):** | JESSICA LYNN MEYER |
| **Email Address:** | JMEYER@LINDQUIST.COM |
| **Firm Name:** | LINDQUIST & VENNUM |
| **Attorney Address:** | 80 SOUTH 8TH STREET |
| | 4200 IDS CENTER |
| | MINNEAPOLIS, MN 55402 |
| **Attorney Phone:** | 612-371-2409 |
| **Attorney Fax:** | 612-371-3207 |

| | |
|---|---|
| **Attorney(s):** | BLAKE LEE HARROP |
| **Email Address:** | BHARROP@ATG.STATE.IL.US |
| **Firm Name:** | OFFICE OF THE ATTORNEY GENERAL |
| **Attorney Address:** | 100 W. RANDOLPH ST. |
| | CHICAGO, IL 60601 |
| **Attorney Phone:** | 312-814-1004 |
| **Attorney Fax:** | 312-814-4209 |

| | |
|---|---|
| **Attorney(s):** | CHADWICK OLIVER BROOKER |
| **Email Address:** | CBROOKER@ATG.STATE.IL.US |
| **Firm Name:** | OFFICE OF THE ILLINOIS ATTORNEY GENERAL |
| **Attorney Address:** | 100 W. RANDOLPH |
| | CHICAGO, IL 60601 |
| **Attorney Phone:** | 312-793-3891 |

| | |
|---|---|
| **Attorney(s):** | TIM DAVID NORD |
| **Email Address:** | TIM.D.NORD@STATE.OR.US |
| **Firm Name:** | OREGON DEPARTMENT OF JUSTICE |
| **Attorney Address:** | 1162 COURT STREET NE |
| | SALEM, OR 97301-4096 |
| **Attorney Phone:** | 503-947-4333 |
| **Attorney Fax:** | 503-378-5017 |

SERVICE LIST FOR RELATED CASE MOTION – Case No. 3:07-CV-05944