# EXHIBIT 7

STEVEN A. REISS (*pro hac vice*)
DAVID L. YOHAI (*pro hac vice*)
ADAM C. HEMLOCK (*pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153-0119
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
E-mail: steven.reiss@weil.com

GREGORY D. HULL (57367)
WEIL, GOTSHAL & MANGES LLP
201 Redwood Shores Parkway
Redwood Shores, California 94065-1175
Telephone: (650) 802-3000
Facsimile: (650) 802-3100
E-mail: greg.hull@weil.com

JEFFREY L. KESSLER (*pro hac vice*)
A. PAUL VICTOR (*pro hac vice*)
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY 10019
Telephone: (212) 259-8000
Facsimile: (212) 259-7013
E-mail: jkessler@dl.com

**Attorneys for Defendants Panasonic Corporation of North America, MT Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.)**

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In Re CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION** <br><br> This Document Relates to: <br><br> DIRECT PURCHASER ACTION | No.:  M-07-5944 SC—MDL NO. 1917 <br><br> **SECOND SUPPLEMENTAL RESPONSES AND OBJECTIONS OF PANASONIC CORPORATION OF NORTH AMERICA, MT PICTURE DISPLAY CO., LTD., AND PANASONIC CORPORATION (F/K/A MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD.) TO DIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES** |

No. M-07-5944 SC
MDL NO. 1917

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, and further to the meet and confer discussions conducted with Direct Purchaser Plaintiffs ("Plaintiffs") to date, Defendants Panasonic Corporation of North America ("PNA"), MT Picture Display Co., Ltd. ("MTPD"), and Panasonic Corporation, f/k/a Matsushita Electric Industrial Co., Ltd. ("Panasonic Corp." and together with PNA and MTPD, the "Panasonic Defendants"), hereby supplement their prior responses and objections to Plaintiffs' First Set of Interrogatories, dated March 12, 2010 ("Interrogatories").

All responses and objections, including general objections, contained in the Panasonic Defendants' Responses and Objections to Plaintiffs' Interrogatories, dated May 12, 2010, and Supplemental Responses and Objections to Plaintiffs' Interrogatories, dated December 17, 2010, are incorporated by reference as if fully set forth herein.  The Panasonic Defendants expressly reserve the right to supplement, clarify, revise, or correct the responses herein, and to assert additional general and/or specific objections to the Interrogatory, at any time.

**INTERROGATORY NO. 5**

Identify any meeting or communication between You and other producers of CRT and/or CRT Products during the Relevant Time Period, including the named Panasonic Defendants in this coordinated proceeding, regarding CRT and/or CRT Product pricing, price increase announcements, terms or conditions of sales, profit margins or market share, production levels, inventory, customers, auctions, reverse auctions, dynamic bidding events, or sales, and for each such meeting or communication:

    (a)     provide the date and location of the meeting or communication;
    (b)     identify the person(s) who initiated, called, organized, attended or participated in the meeting or communication;
    (c)     describe the subject matter discussed and any information you provided or received;
    (d)     describe every action taken by you as a result of the meeting or communication; and
    (e)     identify all persons with knowledge relating to the meeting or communication.

**SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 5**

Subject to and without waiver of the objections asserted by the Panasonic Defendants in their May 12, 2010 responses and December 17, 2010 supplemental responses, the Panasonic

No. M-07-5944 SC
MDL NO. 1917               2              Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

1  Defendants restate their objection to Interrogatory No. 5 on the grounds that it is vague,

2  ambiguous, overly broad, and unduly burdensome.  Further, the Panasonic Defendants object

3  because Interrogatory No. 5 seeks information that is neither relevant nor reasonably calculated to

4  lead to the discovery of admissible evidence.  Interrogatory No. 5 is overly broad and unduly

5  burdensome because it seeks information about every meeting and communication involving a

6  Panasonic Defendant and any other producers of CRTs and CRT finished products (including

7  Panasonic entities) relating to any sale of any CRT or CRT finished product, including captive

8  sales between Panasonic group companies.  In addition, certain of the Panasonic Defendants have

9  participated in trade associations, joint ventures, and other common, legitimate business activities

10  that necessarily involved communications with producers of CRTs and CRT finished products

11  regarding certain of the subjects set forth in Interrogatory No. 5, the vast majority of which have

12  no relevance to the claims in this litigation.  Finally, as there are no longer any allegations in the

13  case claiming a conspiracy with respect to the sale of CRT finished products, the Panasonic

14  defendants object to this request to the extent that it seeks information about meetings with other

15  companies not related to the sale of CRTs, as opposed to CRT finished products.

16

17        Subject to and without waiver of any of the above objections, the Panasonic Defendants

18  state that neither PNA, nor Panasonic Corporation, nor MTPD participated in any meeting with

19  competitors in which any agreement was reached with respect to the sale, distribution or pricing

20  of CRTs in the United States.

21

22        The Panasonic Defendants further state that during the Limitations Period, Panasonic

23  Industrial Company, an unincorporated division company of PNA, acted as the U.S. sales agent in

24  connection with sales of CRTs to television or monitor manufacturers, but only until April 2004,

25  at which time the sales function for the U.S. was completely taken over by the manufacturing

26  subsidiaries.  In any event, PNA did not have any meetings or communications with CRT

27  manufacturers or sellers in which it agreed upon the prices or allocated the production or

28  customers of any CRTs sold in the United States.

CONFIDENTIAL
Subject to Protective Order

1

2     As for Panasonic Corporation, it ceased the manufacture and sale of CDTs no later than

3     2001, and exited the CPT business in March 2003.  Prior to its exit from the CDT and CPT

4     businesses, respectively, Panasonic Corp. did not have any meetings or communications with

5     manufacturers or sellers of CDTs or CPTs in which it agreed upon the prices or allocated the

6     production or customers for CDTs or CPTs sold in the United States.

7

8     As for MTPD, it never manufactured or sold CDTs.  It entered the CPT business in

9     April of 2003, upon its formation as a joint venture owned by Panasonic Corporation and Toshiba

10     Corporation. MTPD never had any meetings with other manufacturers or sellers of CPTs in which

11     it agreed upon the prices or allocated the production or customers for CPTs sold in the United

12     States.

13

14     Panasonic Corporation and MTPD did have some meetings and communications with

15     competitors in the CRT business that are referenced in the documents identified below.

16     However, Panasonic Corporation and MTPD did not agree during any of these meetings or

17     communications to fix the prices or allocate the production or customers of any CRTs sold in the

18     United States.

19

20     The Panasonic Defendants have conducted a reasonable search for information responsive

21     to Interrogatory No. 5, pursuant to which certain meetings and communications between certain

22     of the Panasonic Defendants and other producers of CRTs have been identified, including trade

23     association activities; customer and supplier communications; the negotiation, establishment and

24     governance of the MTPD joint venture; information exchanges regarding market conditions;

25     meetings by MTPD regarding certain Asian markets and Asian market customers (which did not

26     relate to CRT sales in the United States); and other communications regarding possible

27     transactions.  Pursuant to Rule 33(d), Panasonic is providing responsive information to the

28     Interrogatory regarding these meetings and communications by identifying the produced

No. M-07-5944 SC
MDL NO. 1917                4            Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

1   documents listed in Exhibit A attached hereto.  As stated above, these communications and

2   meetings did not result in any agreement to fix prices or allocate the production or customers of

3   CRTs sold in the United States.

4

5       With respect to trade association meetings, Panasonic Corporation and MTPD did

6   participate in certain trade associations relating to CRTs.  During the course of the activities in

7   these trade associations, Panasonic Corporation and MTPD had occasion to communicate and

8   meet with other manufacturers of CRTs regarding legitimate trade association subject matter.

9   The activities of these trade associations typically concerned matters of general interest to the

10  relevant industry, such as CRT market trends, global supply and demand conditions, developing

11  best practices, lobbying with respect to government regulations, and technical standards to

12  promote product interoperability.  These communications and meetings did not result in any

13  agreement to fix prices or allocate the production or customers of CRTs sold in the United States.

14

15      In Japan, Panasonic Corporation, and later MTPD, were members of the Japan Electronics

16  and Information Technology Industries Association ("JEITA"), a trade association established in

17  conjunction with the Japanese government to promote manufacturing, international trade and

18  consumption of electronic products and components.  JEITA participants discussed production

19  levels of CRTs in Japan, manufacturing trends, and regulatory systems. None of these meetings

20  resulted in any agreement to fix prices or allocate production or customers for CRTs sold in the

21  United States.

22

23  Dated: November 3, 2011                    By: _____

24

25      STEVEN A. REISS (*pro hac vice*)
        E-mail: steven.reiss@weil.com
26      DAVID L. YOHAI (*pro hac vice*)
        E-mail: david.yohai@weil.com
27      ADAM C. HEMLOCK (*pro hac vice*)
        E-mail: adam.hemlock@weil.com
28      **WEIL, GOTSHAL & MANGES LLP**

CONFIDENTIAL
Subject to Protective Order

767 Fifth Avenue
New York, New York 10153-0119
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

GREGORY D. HULL (57367)
E-mail: greg.hull@weil.com
**WEIL, GOTSHAL & MANGES LLP**
201 Redwood Shores Parkway
Redwood Shores, California 94065-1175
Telephone: (650) 802-3000
Facsimile: (650) 802-3100

JEFFREY L. KESSLER (*pro hac vice*)
E-mail: jkessler@dl.com
A. PAUL VICTOR (*pro hac vice*)
E-mail: pvictor@dl.com
**DEWEY & LEBOEUF LLP**
1301 Avenue of the Americas
New York, NY 10019
Telephone: (212) 259-8000
Facsimile: (212) 259-7013

*Attorneys for Defendants Panasonic Corporation*
*of North America, MT Picture Display Co., Ltd.,*
*and Panasonic Corporation (f/k/a Matsushita*
*Electric Industrial Co.)*

No. M-07-5944 SC
MDL NO. 1917

6

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL

Subject to Protective Order

## Exhibit A

| Date of Communication | Other Parties | Bates Start | Bates End |
|---|---|---|---|
| 03/23/2000 | Toshiba | MTPD-0607275 | MTPD-0607278 |
| 05/02/2000 | Philips | MTPD-0014082 | MTPD-0014085 |
| 05/19/2000 | Philips | MTPD-0574468 | MTPD-0574470 |
| 05/29/2000 | Hitachi | MTPD-0574474 | MTPD-0574476 |
| 08/18/2000 | Hitachi | MTPD-0016566 | MTPD-0016567 |
| 08/18/2000 | Hitachi, Toshiba | MTPD-0212633 | MTPD-0212634 |
| 08/18/2000 | Toshiba | MTPD-0016568 | MTPD-0016569 |
| 08/30/2000 | Samsung | MTPD-0574404 | MTPD-0574404 |
| 08/30/2000 | Samsung | MTPD-0574505 | MTPD-0574507 |
| 10/02/2000 | Samsung | MTPD-0574536 | MTPD-0574536 |
| 12/12/2000 | Samsung | MTPD-0575627 | MTPD-0575629 |
| 05/07/2001 | Trade Association | MTPD-0038398 | MTPD-0038401 |
| 08/15/2001 | Philips | MTPD-0204947 | MTPD-0204947 |
| 09/05/2001 | Thomson | MTPD-0014126 | MTPD-0014126 |
| 09/13/2001 | Thomson | MTPD-0014213 | MTPD-0014213 |
| 09/13/2001 | Thomson | MTPD-0014959 | MTPD-0014960 |
| 09/14/2001 | Thomson | MTPD-0014062 | MTPD-0014062 |
| 09/14/2001 | Thomson | MTPD-0014063 | MTPD-0014063 |
| 09/14/2001 | Thomson | MTPD-0014064 | MTPD-0014064 |
| 09/14/2001 | Thomson | MTPD-0014065 | MTPD-0014065 |
| 09/14/2001 | Thomson | MTPD-0014214 | MTPD-0014214 |
| 09/14/2001 | Thomson | MTPD-0014961 | MTPD-0014961 |
| 09/17/2001 | Toshiba | MTPD-0573549 | MTPD-0573549 |
| 09/18/2001 | Thomson | MTPD-0014951 | MTPD-0014953 |
| 10/04/2001 | Thomson | MTPD-0014213 | MTPD-0014213 |
| 10/04/2001 | Thomson | MTPD-0014382 | MTPD-0014382 |
| 10/04/2001 | Thomson | MTPD-0014383 | MTPD-0014386 |
| 10/16/2001 | Trade Association | MTPD-0038398 | MTPD-0038401 |
| 10/19/2001 | Thomson | MTPD-0014066 | MTPD-0014066 |
| 11/05/2001 | Thomson | MTPD-0014066 | MTPD-0014066 |
| 11/08/2001 | Toshiba | MTPD-0572571 | MTPD-0572572 |
| 11/08/2001 | Toshiba | MTPD-0572571 | MTPD-0572572 |
| 11/12/2001 | Toshiba | MTPD-0572573 | MTPD-0572574 |
| 11/12/2001 | Toshiba | MTPD-0572573 | MTPD-0572574 |
| 11/21/2001 | Thomson | MTPD-0013690 | MTPD-0013690 |
| 11/21/2001 | Thomson | MTPD-0015105 | MTPD-0015107 |
| 11/21/2001 | Thomson | MTPD-0015979 | MTPD-0015981 |
| 11/30/2001 | Trade Association | MTPD-0207601 | MTPD-0207601 |
| 12/09/2001 | Philips | MTPD-0570475 | MTPD-0570477 |
| 12/10/2001 | LPD | MTPD-0608012 | MTPD-0608012 |
| 12/26/2001 | Samsung | MTPD-0575624 | MTPD-0575624 |
| 12/26/2001 | Samsung | MTPD-0575625 | MTPD-0575625 |
| 01/2002 | Samsung | MTPD-0214153 | MTPD-0214159 |
| 01/2002 | Thomson | MTPD-0204821 | MTPD-0204821 |
| 01/2002 | Thomson | MTPD-0210180 | MTPD-0210180 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/03/2002 | Trade Association | MTPD-0197352 | MTPD-0197352 |
| 01/06/2002 | Toshiba | MTPD-0417610 | MTPD-0417613 |
| 01/08/2002 | Trade Association | MTPD-0204776 | MTPD-0204777 |
| 01/10/2002 | LPD | MTPD-0584518 | MTPD-0584519 |
| 01/10/2002 | Thomson | MTPD-0013690 | MTPD-0013690 |
| 01/14/2002 | Thomson | MTPD-0013690 | MTPD-0013690 |
| 01/15/2002 | Samsung | MTPD-0214546 | MTPD-0214546 |
| 01/18/2002 | Trade Association | MTPD-0195690 | MTPD-0195690 |
| 01/18/2002 | Trade Association | MTPD-0195691 | MTPD-0195691 |
| 01/18/2002 | Trade Association | MTPD-0195693 | MTPD-0195693 |
| 01/18/2002 | Trade Association | MTPD-0195700 | MTPD-0195700 |
| 01/18/2002 | Trade Association | MTPD-0195701 | MTPD-0195701 |
| 01/18/2002 | Trade Association | MTPD-0195703 | MTPD-0195703 |
| 01/18/2002 | Trade Association | MTPD-0221332 | MTPD-0221332 |
| 01/18/2002 | Trade Association | MTPD-0221333 | MTPD-0221333 |
| 01/18/2002 | Trade Association | MTPD-0221335 | MTPD-0221335 |
| 01/19/2002 | Samtel | MTPD-0014316 | MTPD-0014316 |
| 01/19/2002 | Samtel | MTPD-0015266 | MTPD-0015266 |
| 01/22/2002 | Thomson | MTPD-0204822 | MTPD-0204822 |
| 01/22/2002 | Thomson | MTPD-0210181 | MTPD-0210181 |
| 01/24/2002 | Samtel | MTPD-0015270 | MTPD-0015271 |
| 01/24/2002 | Samtel | MTPD-0026857 | MTPD-0026858 |
| 01/25/2002 | Thomson | MTPD-0013690 | MTPD-0013690 |
| 01/25/2002 | Trade Association | MTPD-0195688 | MTPD-0195688 |
| 01/25/2002 | Trade Association | MTPD-0195707 | MTPD-0195707 |
| 01/25/2002 | Trade Association | MTPD-0221330 | MTPD-0221330 |
| 02/04/2002 | LG | MTPD-0211242 | MTPD-0211243 |
| 02/04/2002 | LG | MTPD-0211244 | MTPD-0211244 |
| 02/04/2002 | LG | MTPD-0212183 | MTPD-0212184 |
| 02/04/2002 | LG | MTPD-0212185 | MTPD-0212185 |
| 02/08/2002 | Toshiba | MTPD-0206676 | MTPD-0206677 |
| 02/11/2002 | Samtel | MTPD-0015738 | MTPD-0015739 |
| 02/12/2002 | LPD | MTPD-0206779 | MTPD-0206780 |
| 02/12/2002 | LPD | MTPD-0212962 | MTPD-0212963 |
| 02/12/2002 | Trade Association | MTPD-0195692 | MTPD-0195692 |
| 02/12/2002 | Trade Association | MTPD-0195702 | MTPD-0195702 |
| 02/12/2002 | Trade Association | MTPD-0221334 | MTPD-0221334 |
| 02/14/2002 | LG | MTPD-0211971 | MTPD-0211971 |
| 02/14/2002 | Thomson | MTPD-0211969 | MTPD-0211970 |
| 02/26/2002 | Thomson | MTPD-0026783 | MTPD-0026783 |
| 02/26/2002 | Thomson | MTPD-0026784 | MTPD-0026784 |
| 02/26/2002 | Trade Association | MTPD-0038397 | MTPD-0038397 |
| 02/27/2002 | Philips, Samsung, Toshiba | MTPD-0210887 | MTPD-0210887 |
| 02/27/2002 | Philips, Samsung, Toshiba | MTPD-0210888 | MTPD-0210888 |
| 02/27/2002 | Thomson | MTPD-0013835 | MTPD-0013836 |
| 02/27/2002 | Thomson | MTPD-0013999 | MTPD-0014000 |
| 02/27/2002 | Thomson | MTPD-0014828 | MTPD-0014828 |
| 02/27/2002 | Thomson | MTPD-0014829 | MTPD-0014829 |
| 02/27/2002 | Thomson | MTPD-0014830 | MTPD-0014831 |
| 02/27/2002 | Thomson | MTPD-0014832 | MTPD-0014832 |
| 02/27/2002 | Thomson | MTPD-0014833 | MTPD-0014834 |

No. M-07-5944 SC

MDL NO. 1917

2

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin | End |
|---|---|---|---|
| 02/27/2002 | Thomson | MTPD-0026717 | MTPD-0026717 |
| 02/27/2002 | Thomson | MTPD-0026718 | MTPD-0026719 |
| 02/27/2002 | Thomson | MTPD-0026720 | MTPD-0026721 |
| 02/28/2002 | Samtel | MTPD-0026854 | MTPD-0026855 |
| 02/28/2002 | Samtel | MTPD-0026856 | MTPD-0026856 |
| 02/28/2002 | Samtel | MTPD-0027761 | MTPD-0027761 |
| 02/28/2002 | Samtel | MTPD-0027762 | MTPD-0027763 |
| 02/28/2002 | Samtel | MTPD-0028237 | MTPD-0028238 |
| 02/28/2002 | Samtel | MTPD-0028239 | MTPD-0028239 |
| 02/28/2002 | Samtel | MTPD-0037786 | MTPD-0037789 |
| 03/2002 | Thomson | MTPD-0210611 | MTPD-0210611 |
| 03/2002 | Thomson | MTPD-0211011 | MTPD-0211011 |
| 03/02/2002 | Samtel | MTPD-0037782 | MTPD-0037782 |
| 03/02/2002 | Samtel | MTPD-0037783 | MTPD-0037783 |
| 03/02/2002 | Samtel | MTPD-0037784 | MTPD-0037785 |
| 03/02/2002 | Samtel | MTPD-0038383 | MTPD-0038384 |
| 03/04/2002 | Samtel | MTPD-0026853 | MTPD-0026853 |
| 03/04/2002 | Samtel | MTPD-0027764 | MTPD-0027764 |
| 03/04/2002 | Samtel | MTPD-0028240 | MTPD-0028242 |
| 03/06/2002 | Thomson | MTPD-0210614 | MTPD-0210615 |
| 03/06/2002 | Thomson | MTPD-0211014 | MTPD-0211015 |
| 03/06/2002 | Thomson | MTPD-0210631 | MTPD-0210632 |
| 03/07/2002 | Samtel | MTPD-0028250 | MTPD-0028253 |
| 03/07/2002 | Thomson | MTPD-0225983 | MTPD-0225985 |
| 03/07/2002 | Thomson | MTPD-0226018 | MTPD-0226020 |
| 03/08/2002 | Samtel | MTPD-0026233 | MTPD-0026237 |
| 03/08/2002 | Samtel | MTPD-0027765 | MTPD-0027769 |
| 03/10/2002 | Trade Association | MTPD-0210679 | MTPD-0210680 |
| 03/12/2002 | Samsung | MTPD-0575626 | MTPD-0575626 |
| 03/12/2002 | Toshiba | MTPD-0206970 | MTPD-0206970 |
| 03/13/2002 | Thomson | MTPD-0210610 | MTPD-0210610 |
| 03/13/2002 | Thomson | MTPD-0210612 | MTPD-0210613 |
| 03/13/2002 | Thomson | MTPD-0210626 | MTPD-0210627 |
| 03/13/2002 | Thomson | MTPD-0211010 | MTPD-0211010 |
| 03/13/2002 | Thomson | MTPD-0211012 | MTPD-0211013 |
| 03/13/2002 | LPD, Toshiba | MTPD-0207065 | MTPD-0207065 |
| 03/13/2002 | LPD, Toshiba | MTPD-0207066 | MTPD-0207066 |
| 03/13/2002 | LPD, Toshiba | MTPD-0207067 | MTPD-0207068 |
| 03/13/2002 | LPD, Toshiba | MTPD-0207069 | MTPD-0207070 |
| 03/13/2002 | Thomson | MTPD-0210628 | MTPD-0210628 |
| 03/19/2002 | Samtel | MTPD-0026819 | MTPD-0026820 |
| 03/19/2002 | Samtel | MTPD-0027770 | MTPD-0027771 |
| 03/20/2002 | LG | MTPD-0013712 | MTPD-0013714 |
| 03/20/2002 | LG | MTPD-0016490 | MTPD-0016490 |
| 03/20/2002 | Philips, Samsung, Toshiba | MTPD-0201226 | MTPD-0201226 |
| 03/20/2002 | Philips, Samsung, Toshiba | MTPD-0201227 | MTPD-0201227 |
| 03/20/2002 | Trade Association | MTPD-0201226 | MTPD-0201226 |
| 03/20/2002 | Trade Association | MTPD-0201227 | MTPD-0201227 |
| 03/23/2002 | Trade Association | MTPD-0201286 | MTPD-0201287 |
| 03/26/2002 | Samtel | MTPD-0206837 | MTPD-0206837 |
| 03/26/2002 | Trade Association | MTPD-0201285 | MTPD-0201285 |

No. M-07-5944 SC
MDL NO. 1917

3

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/26/2002 | Trade Association | MTPD-0201288 | MTPD-0201288 |
| 03/27/2002 | LG | MTPD-0201330 | MTPD-0201330 |
| 03/27/2002 | LG | MTPD-0226069 | MTPD-0226069 |
| 03/27/2002 | Samtel | MTPD-0027772 | MTPD-0027773 |
| 03/27/2002 | Samtel | MTPD-0027772 | MTPD-0027773 |
| 03/30/2002 | Samtel | MTPD-0206888 | MTPD-0206888 |
| 04/04/2002 | Samtel | MTPD-0026813 | MTPD-0026814 |
| 04/05/2002 | Samtel | MTPD-0205068 | MTPD-0205071 |
| 04/06/2002 | Samtel | MTPD-0205065 | MTPD-0205065 |
| 04/06/2002 | Samtel | MTPD-0205066 | MTPD-0205067 |
| 04/09/2002 | Thai-CRT | MTPD-0575621 | MTPD-0575621 |
| 04/09/2002 | Thomson | MTPD-0014427 | MTPD-0014427 |
| 04/09/2002 | Thomson | MTPD-0026269 | MTPD-0026269 |
| 04/09/2002 | Toshiba | MTPD-0026769 | MTPD-0026769 |
| 04/10/2002 | Samtel | MTPD-0205063 | MTPD-0205064 |
| 04/10/2002 | Trade Association | MTPD-0210654 | MTPD-0210655 |
| 04/10/2002 | Trade Association | MTPD-0210687 | MTPD-0210701 |
| 04/11/2002 | LPD, Toshiba | MTPD-0207063 | MTPD-0207063 |
| 04/11/2002 | LPD, Toshiba | MTPD-0207064 | MTPD-0207064 |
| 04/12/2002 | Trade Association | MTPD-0035095 | MTPD-0035139 |
| 04/17/2002 | Samsung | MTPD-0426017 | MTPD-0426018 |
| 04/21/2002 | Samtel | MTPD-0026865 | MTPD-0026866 |
| 04/23/2002 | Trade Association | MTPD-0035143 | MTPD-0035146 |
| 04/25/2002 | Toshiba | MTPD-0607983 | MTPD-0607986 |
| 05/02/2002 | Toshiba | MTPD-0207027 | MTPD-0207027 |
| 05/02/2002 | Trade Association | MTPD-0207025 | MTPD-0207026 |
| 05/02/2002 | Trade Association | MTPD-0207027 | MTPD-0207027 |
| 05/08/2002 | Toshiba | MTPD-0043156 | MTPD-0043157 |
| 05/09/2002 | Toshiba | MTPD-0036832 | MTPD-0036833 |
| 05/10/2002 | Toshiba | MTPD-0214883 | MTPD-0214883 |
| 05/10/2002 | Toshiba | MTPD-0214884 | MTPD-0214893 |
| 05/10/2002 | Toshiba | MTPD-0214894 | MTPD-0214913 |
| 05/10/2002 | Toshiba | MTPD-0214914 | MTPD-0214919 |
| 05/10/2002 | Toshiba | MTPD-0214920 | MTPD-0214925 |
| 05/13/2002 | Toshiba | MTPD-0607729 | MTPD-0607729 |
| 05/14/2002 | Samsung | MTPD-0505794 | MTPD-0505795 |
| 05/20/2002 | Trade Association | MTPD-0207114 | MTPD-0207115 |
| 05/29/2002 | Chunghwa, Thai-CRT | MTPD-0608067 | MTPD-0608067 |
| 06/2002 | Thomson | MTPD-0201554 | MTPD-0201554 |
| 06/2002 | Trade Association | MTPD-0201606 | MTPD-0201606 |
| 06/03/2002 | Toshiba | MTPD-0205017 | MTPD-0205017 |
| 06/07/2002 | Hitachi | MTPD-0013818 | MTPD-0013819 |
| 06/13/2002 | Orion | MTPD-0214488 | MTPD-0214488 |
| 06/14/2002 | Samsung | MTPD-0214547 | MTPD-0214548 |
| 06/14/2002 | Samsung | MTPD-0573715 | MTPD-0573716 |
| 06/14/2002 | Trade Association | MTPD-0203125 | MTPD-0203126 |
| 06/18/2002 | Trade Association | MTPD-0201604 | MTPD-0201604 |
| 06/18/2002 | Trade Association | MTPD-0201605 | MTPD-0201605 |
| 06/18/2002 | Trade Association | MTPD-0201608 | MTPD-0201608 |
| 06/18/2002 | Trade Association | MTPD-0201609 | MTPD-0201609 |
| 06/20/2002 | LPD | MTPD-0426115 | MTPD-0426115 |

No. M-07-5944 SC
MDL NO. 1917

4

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/21/2002 | Philips, Toshiba | MTPD-0201654 | MTPD-0201654 |
| 06/21/2002 | Philips, Toshiba | MTPD-0201655 | MTPD-0201655 |
| 06/21/2002 | Samsung | MTPD-0426021 | MTPD-0426022 |
| 06/21/2002 | Trade Association | MTPD-0201654 | MTPD-0201654 |
| 06/21/2002 | Trade Association | MTPD-0201655 | MTPD-0201655 |
| 06/21/2002 | Trade Association | MTPD-0203127 | MTPD-0203127 |
| 06/21/2002 | Trade Association | MTPD-0203128 | MTPD-0203128 |
| 06/26/2002 | Orion | MTPD-0026485 | MTPD-0026485 |
| 06/26/2002 | Orion | MTPD-0026486 | MTPD-0026487 |
| 06/28/2002 | LPD | MTPD-0201707 | MTPD-0201707 |
| 07/2002 | Trade Association | MTPD-0219711 | MTPD-0219712 |
| 07/04/2002 | Thomson | MTPD-0014427 | MTPD-0014427 |
| 07/04/2002 | Thomson | MTPD-0026269 | MTPD-0026269 |
| 07/09/2002 | Trade Association | MTPD-0026250 | MTPD-0026250 |
| 07/09/2002 | Trade Association | MTPD-0026251 | MTPD-0026251 |
| 07/09/2002 | Trade Association | MTPD-0204995 | MTPD-0204996 |
| 07/13/2002 | Toshiba | MTPD-0418193 | MTPD-0418193 |
| 07/16/2002 | Trade Association | MTPD-0025449 | MTPD-0025450 |
| 07/16/2002 | Trade Association | MTPD-0026258 | MTPD-0026259 |
| 07/16/2002 | Trade Association | MTPD-0026260 | MTPD-0026260 |
| 07/20/2002 | LPD | MTPD-0576471 | MTPD-0576471 |
| 07/26/2002 | LG | MTPD-0180188 | MTPD-0180189 |
| 07/28/2002 | Trade Association | MTPD-0201767 | MTPD-0201767 |
| 07/28/2002 | Trade Association | MTPD-0201768 | MTPD-0201768 |
| 07/31/2002 | LG | MTPD-0180194 | MTPD-0180194 |
| 07/31/2002 | LG | MTPD-0180195 | MTPD-0180196 |
| 07/31/2002 | LG | MTPD-0180198 | MTPD-0180199 |
| 07/31/2002 | LG | MTPD-0180200 | MTPD-0180200 |
| 07/31/2002 | LG | MTPD-0180201 | MTPD-0180201 |
| 07/31/2002 | LG | MTPD-0180202 | MTPD-0180203 |
| 07/31/2002 | LG | MTPD-0180206 | MTPD-0180207 |
| 07/31/2002 | LG | MTPD-0180208 | MTPD-0180208 |
| 07/31/2002 | LG | MTPD-0180209 | MTPD-0180229 |
| 07/31/2002 | LPD | MTPD-0013832 | MTPD-0013832 |
| 07/31/2002 | LPD | MTPD-0013845 | MTPD-0013845 |
| 07/31/2002 | Thomson | MTPD-0205376 | MTPD-0205376 |
| 07/31/2002 | Toshiba | MTPD-0187457 | MTPD-0187458 |
| 07/31/2002 | Toshiba | MTPD-0187459 | MTPD-0187461 |
| 07/31/2002 | Toshiba | MTPD-0187462 | MTPD-0187463 |
| 07/31/2002 | Toshiba | MTPD-0187464 | MTPD-0187476 |
| 08/2002 | Trade Association | MTPD-0195696 | MTPD-0195696 |
| 08/2002 | Trade Association | MTPD-0221338 | MTPD-0221338 |
| 08/02/2002 | LG | MTPD-0180239 | MTPD-0180240 |
| 08/07/2002 | LG | MTPD-0180243 | MTPD-0180244 |
| 08/07/2002 | LG | MTPD-0180245 | MTPD-0180246 |
| 08/07/2002 | LPD | MTPD-0208231 | MTPD-0208231 |
| 08/12/2002 | LPD | MTPD-0208254 | MTPD-0208254 |
| 08/13/2002 | LPD, Samsung, Toshiba | MTPD-0191989 | MTPD-0191989 |
| 08/14/2002 | LG | MTPD-0180249 | MTPD-0180249 |
| 08/15/2002 | Thomson | MTPD-0043515 | MTPD-0043517 |
| 08/15/2002 | Thomson | MTPD-0223790 | MTPD-0223792 |

No. M-07-5944 SC

MDL NO. 1917

5

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Entity | Begin | End |
|---|---|---|---|
| 08/16/2002 | LG | MTPD-0180255 | MTPD-0180255 |
| 08/16/2002 | LG | MTPD-0180258 | MTPD-0180259 |
| 08/19/2002 | Orion | MTPD-0419863 | MTPD-0419869 |
| 08/20/2002 | Samsung | MTPD-0426019 | MTPD-0426019 |
| 08/21/2002 | LG | MTPD-0180273 | MTPD-0180273 |
| 08/21/2002 | LG | MTPD-0180274 | MTPD-0180293 |
| 08/21/2002 | LG | MTPD-0194657 | MTPD-0194657 |
| 08/21/2002 | LG | MTPD-0194658 | MTPD-0194677 |
| 08/21/2002 | LG | MTPD-0220253 | MTPD-0220253 |
| 08/21/2002 | LG | MTPD-0220254 | MTPD-0220273 |
| 08/22/2002 | LG | MTPD-0180316 | MTPD-0180317 |
| 08/22/2002 | LG | MTPD-0180318 | MTPD-0180318 |
| 08/22/2002 | Orion | MTPD-0220292 | MTPD-0220292 |
| 08/22/2002 | Orion | MTPD-0220293 | MTPD-0220293 |
| 08/26/2002 | Philips, Toshiba | MTPD-0194747 | MTPD-0194747 |
| 08/26/2002 | Philips, Toshiba | MTPD-0194748 | MTPD-0194748 |
| 08/27/2002 | LG | MTPD-0180321 | MTPD-0180322 |
| 08/27/2002 | LG | MTPD-0180323 | MTPD-0180324 |
| 08/29/2002 | Orion | MTPD-0220405 | MTPD-0220405 |
| 08/29/2002 | Orion | MTPD-0220406 | MTPD-0220440 |
| 09/2002 | Trade Association | MTPD-0195687 | MTPD-0195687 |
| 09/2002 | Trade Association | MTPD-0195689 | MTPD-0195689 |
| 09/2002 | Trade Association | MTPD-0195695 | MTPD-0195695 |
| 09/2002 | Trade Association | MTPD-0195697 | MTPD-0195697 |
| 09/2002 | Trade Association | MTPD-0195698 | MTPD-0195698 |
| 09/2002 | Trade Association | MTPD-0195706 | MTPD-0195706 |
| 09/2002 | Trade Association | MTPD-0195708 | MTPD-0195708 |
| 09/2002 | Trade Association | MTPD-0195709 | MTPD-0195709 |
| 09/2002 | Trade Association | MTPD-0195710 | MTPD-0195710 |
| 09/2002 | Trade Association | MTPD-0195711 | MTPD-0195711 |
| 09/2002 | Trade Association | MTPD-0195712 | MTPD-0195712 |
| 09/2002 | Trade Association | MTPD-0221329 | MTPD-0221329 |
| 09/2002 | Trade Association | MTPD-0221331 | MTPD-0221331 |
| 09/2002 | Trade Association | MTPD-0221337 | MTPD-0221337 |
| 09/2002 | Trade Association | MTPD-0221339 | MTPD-0221339 |
| 09/2002 | Trade Association | MTPD-0221340 | MTPD-0221340 |
| 09/02/2002 | Philips | MTPD-0023174 | MTPD-0023174 |
| 09/02/2002 | Philips | MTPD-0023177 | MTPD-0023177 |
| 09/02/2002 | Philips | MTPD-0023178 | MTPD-0023178 |
| 09/02/2002 | Philips | MTPD-0023179 | MTPD-0023179 |
| 09/02/2002 | Philips | MTPD-0023180 | MTPD-0023180 |
| 09/02/2002 | Philips | MTPD-0023181 | MTPD-0023181 |
| 09/02/2002 | Philips | MTPD-0023182 | MTPD-0023182 |
| 09/02/2002 | Philips | MTPD-0023184 | MTPD-0023184 |
| 09/02/2002 | Philips | MTPD-0023185 | MTPD-0023185 |
| 09/02/2002 | Philips | MTPD-0023186 | MTPD-0023186 |
| 09/02/2002 | Philips | MTPD-0194999 | MTPD-0194999 |
| 09/02/2002 | Philips | MTPD-0195064 | MTPD-0195064 |
| 09/05/2002 | Trade Association | MTPD-0195135 | MTPD-0195136 |
| 09/05/2002 | Trade Association | MTPD-0195137 | MTPD-0195139 |
| 09/06/2002 | LG | MTPD-0180334 | MTPD-0180335 |

No. M-07-5944 SC
MDL NO. 1917

6

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | | |
|---|---|---|---|---|
| 1 | 09/06/2002 | LG | MTPD-0180339 | MTPD-0180341 |
| | 09/06/2002 | LG | MTPD-0180350 | MTPD-0180350 |
| 2 | 09/06/2002 | LG | MTPD-0180351 | MTPD-0180351 |
| | 09/06/2002 | Orion | MTPD-0220623 | MTPD-0220623 |
| 3 | 09/06/2002 | Orion | MTPD-0220624 | MTPD-0220641 |
| | 09/06/2002 | Orion | MTPD-0220642 | MTPD-0220642 |
| 4 | 09/06/2002 | Orion | MTPD-0220643 | MTPD-0220643 |
| 5 | 09/09/2002 | Trade Association | MTPD-0195128 | MTPD-0195130 |
| | 09/11/2002 | LG | MTPD-0180352 | MTPD-0180353 |
| 6 | 09/11/2002 | LG | MTPD-0180354 | MTPD-0180355 |
| | 09/11/2002 | Trade Association | MTPD-0195127 | MTPD-0195127 |
| 7 | 09/11/2002 | Trade Association | MTPD-0195131 | MTPD-0195134 |
| | 09/12/2002 | LG | MTPD-0180356 | MTPD-0180357 |
| 8 | 09/12/2002 | LG | MTPD-0180358 | MTPD-0180359 |
| | 09/12/2002 | LG | MTPD-0180360 | MTPD-0180362 |
| 9 | 09/12/2002 | Toshiba | MTPD-0609708 | MTPD-0609708 |
| | 09/12/2002 | Trade Association | MTPD-0220800 | MTPD-0220801 |
| 10 | 09/12/2002 | Trade Association | MTPD-0220802 | MTPD-0220802 |
| 11 | 09/13/2002 | Toshiba | MTPD-0609697 | MTPD-0609698 |
| | 09/13/2002 | Trade Association | MTPD-0195126 | MTPD-0195126 |
| 12 | 09/17/2002 | Trade Association | MTPD-0220836 | MTPD-0220836 |
| | 09/17/2002 | Trade Association | MTPD-0220837 | MTPD-0220837 |
| 13 | 09/17/2002 | Trade Association | MTPD-0220838 | MTPD-0220838 |
| | 09/17/2002 | Trade Association | MTPD-0220839 | MTPD-0220839 |
| 14 | 09/17/2002 | Trade Association | MTPD-0220841 | MTPD-0220841 |
| | 09/19/2002 | LG | MTPD-0180370 | MTPD-0180372 |
| 15 | 09/19/2002 | LG | MTPD-0180373 | MTPD-0180374 |
| | 09/19/2002 | LG | MTPD-0225769 | MTPD-0225770 |
| 16 | 09/22/2002 | Samsung | MTPD-0222142 | MTPD-0222143 |
| | 09/23/2002 | LG | MTPD-0180405 | MTPD-0180405 |
| 17 | 09/24/2002 | LG | MTPD-0180390 | MTPD-0180390 |
| | 09/24/2002 | LG | MTPD-0180393 | MTPD-0180394 |
| 18 | 09/24/2002 | LG | MTPD-0180397 | MTPD-0180397 |
| | 09/24/2002 | LG | MTPD-0180403 | MTPD-0180403 |
| 19 | 09/24/2002 | LG | MTPD-0180404 | MTPD-0180404 |
| | 09/24/2002 | LG | MTPD-0195316 | MTPD-0195317 |
| 20 | 09/24/2002 | LG | MTPD-0201882 | MTPD-0201882 |
| 21 | 09/24/2002 | LG | MTPD-0201885 | MTPD-0201886 |
| | 09/24/2002 | LG | MTPD-0220935 | MTPD-0220935 |
| 22 | 09/25/2002 | LG | MTPD-0180375 | MTPD-0180376 |
| | 09/25/2002 | LG | MTPD-0180377 | MTPD-0180378 |
| 23 | 09/25/2002 | LG | MTPD-0180401 | MTPD-0180402 |
| | 09/26/2002 | LG | MTPD-0180388 | MTPD-0180389 |
| 24 | 09/26/2002 | LG | MTPD-0180412 | MTPD-0180412 |
| 25 | 09/26/2002 | LG | MTPD-0195397 | MTPD-0195397 |
| | 09/26/2002 | LG | MTPD-0208489 | MTPD-0208489 |
| 26 | 09/27/2002 | LG | MTPD-0180381 | MTPD-0180381 |
| | 09/27/2002 | LG | MTPD-0180400 | MTPD-0180400 |
| 27 | 09/27/2002 | Toshiba | MTPD-0609719 | MTPD-0609719 |
| | 09/28/2002 | LG | MTPD-0180379 | MTPD-0180380 |
| 28 | 09/28/2002 | LG | MTPD-0195429 | MTPD-0195430 |

No. M-07-5944 SC
MDL NO. 1917

7

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Company | From | To |
|---|---|---|---|
| 09/30/2002 | Orion | MTPD-0023195 | MTPD-0023195 |
| 09/30/2002 | Orion | MTPD-0023196 | MTPD-0023196 |
| 09/30/2002 | Orion | MTPD-0221069 | MTPD-0221069 |
| 09/30/2002 | Orion | MTPD-0221070 | MTPD-0221070 |
| 09/30/2002 | Philips, Toshiba | MTPD-0195457 | MTPD-0195457 |
| 09/30/2002 | Philips, Toshiba | MTPD-0195458 | MTPD-0195458 |
| 09/30/2002 | Toshiba | MTPD-0609668 | MTPD-0609669 |
| 09/30/2002 | Toshiba | MTPD-0609690 | MTPD-0609694 |
| 09/30/2002 | Toshiba | MTPD-0609717 | MTPD-0609718 |
| 09/30/2002 | Trade Association | MTPD-0195457 | MTPD-0195457 |
| 09/30/2002 | Trade Association | MTPD-0195458 | MTPD-0195458 |
| 09/30/2002 | Trade Association | MTPD-0195694 | MTPD-0195694 |
| 09/30/2002 | Trade Association | MTPD-0195704 | MTPD-0195704 |
| 09/30/2002 | Trade Association | MTPD-0221336 | MTPD-0221336 |
| 10/2002 | Toshiba | MTPD-0221643 | MTPD-0221648 |
| 10/2002 | Toshiba | MTPD-0221741 | MTPD-0221748 |
| 10/2002 | Trade Association | MTPD-0201904 | MTPD-0201904 |
| 10/2002 | Trade Association | MTPD-0201905 | MTPD-0201905 |
| 10/02/2002 | LG | MTPD-0225771 | MTPD-0225772 |
| 10/02/2002 | LG | MTPD-0225773 | MTPD-0225773 |
| 10/03/2002 | LG | MTPD-0180398 | MTPD-0180399 |
| 10/04/2002 | Toshiba | MTPD-0609678 | MTPD-0609683 |
| 10/04/2002 | Toshiba | MTPD-0609715 | MTPD-0609716 |
| 10/08/2002 | Hitachi | MTPD-0224010 | MTPD-0224011 |
| 10/08/2002 | LG | MTPD-0180413 | MTPD-0180414 |
| 10/08/2002 | LG | MTPD-0180415 | MTPD-0180416 |
| 10/08/2002 | LG | MTPD-0180417 | MTPD-0180419 |
| 10/10/2002 | Trade Association | MTPD-0201924 | MTPD-0201925 |
| 10/13/2002 | Trade Association | MTPD-0210995 | MTPD-0210995 |
| 10/13/2002 | Trade Association | MTPD-0210996 | MTPD-0210996 |
| 10/14/2002 | Trade Association | MTPD-0194412 | MTPD-0194413 |
| 10/21/2002 | Trade Association | MTPD-0195686 | MTPD-0195686 |
| 10/21/2002 | Trade Association | MTPD-0195699 | MTPD-0195699 |
| 10/21/2002 | Trade Association | MTPD-0195705 | MTPD-0195705 |
| 10/21/2002 | Trade Association | MTPD-0221328 | MTPD-0221328 |
| 10/21/2002 | Trade Association | MTPD-0221341 | MTPD-0221341 |
| 10/21/2002 | Trade Association | MTPD-0221342 | MTPD-0221342 |
| 10/21/2002 | Trade Association | MTPD-0221347 | MTPD-0221347 |
| 10/22/2002 | LG | MTPD-0180442 | MTPD-0180443 |
| 10/22/2002 | LG | MTPD-0180446 | MTPD-0180448 |
| 10/22/2002 | LG | MTPD-0180449 | MTPD-0180451 |
| 10/22/2002 | LG | MTPD-0195777 | MTPD-0195779 |
| 10/22/2002 | LG | MTPD-0195780 | MTPD-0195782 |
| 10/22/2002 | Orion | MTPD-0217751 | MTPD-0217751 |
| 10/22/2002 | Trade Association | MTPD-0035093 | MTPD-0035094 |
| 10/22/2002 | Trade Association | MTPD-0035140 | MTPD-0035141 |
| 10/22/2002 | Trade Association | MTPD-0035142 | MTPD-0035142 |
| 10/23/2002 | LG | MTPD-0180444 | MTPD-0180445 |
| 10/24/2002 | Philips, Samsung, Toshiba | MTPD-0195816 | MTPD-0195816 |
| 10/24/2002 | Philips, Samsung, Toshiba | MTPD-0195817 | MTPD-0195817 |
| 10/24/2002 | Trade Association | MTPD-0195816 | MTPD-0195816 |

No. M-07-5944 SC

MDL NO. 1917

8

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 10/24/2002 | Trade Association | MTPD-0195817 | MTPD-0195817 |
| 10/24/2002 | Trade Association | MTPD-0201957 | MTPD-0201957 |
| 10/29/2002 | Orion | MTPD-0175982 | MTPD-0175983 |
| 10/29/2002 | Orion | MTPD-0195897 | MTPD-0195898 |
| 10/30/2002 | LG | MTPD-0180472 | MTPD-0180473 |
| 10/30/2002 | Toshiba | MTPD-0217837 | MTPD-0217838 |
| 11/2002 | Samsung | MTPD-0222224 | MTPD-0222225 |
| 11/2002 | Toshiba | MTPD-0221767 | MTPD-0221775 |
| 11/04/2002 | LG | MTPD-0180483 | MTPD-0180483 |
| 11/06/2002 | Trade Association | MTPD-0201997 | MTPD-0201997 |
| 11/06/2002 | Trade Association | MTPD-0201998 | MTPD-0202050 |
| 11/06/2002 | Trade Association | MTPD-0224148 | MTPD-0224200 |
| 11/08/2002 | LG | MTPD-0196392 | MTPD-0196392 |
| 11/08/2002 | LG | MTPD-0196393 | MTPD-0196394 |
| 11/08/2002 | LPD | MTPD-0010848 | MTPD-0010848 |
| 11/08/2002 | LPD | MTPD-0014156 | MTPD-0014210 |
| 11/08/2002 | LPD | MTPD-0196293 | MTPD-0196293 |
| 11/08/2002 | LPD | MTPD-0196294 | MTPD-0196338 |
| 11/08/2002 | LPD | MTPD-0196339 | MTPD-0196342 |
| 11/08/2002 | LPD | MTPD-0196343 | MTPD-0196345 |
| 11/08/2002 | Orion | MTPD-0196358 | MTPD-0196358 |
| 11/08/2002 | Orion, Toshiba | MTPD-0196357 | MTPD-0196357 |
| 11/11/2002 | Toshiba | MTPD-0572783 | MTPD-0572784 |
| 11/14/2002 | Samtel | MTPD-0026288 | MTPD-0026289 |
| 11/15/2002 | LG | MTPD-0180495 | MTPD-0180495 |
| 11/15/2002 | Toshiba | MTPD-0575670 | MTPD-0575670 |
| 11/17/2002 | Philips | MTPD-0222043 | MTPD-0222045 |
| 11/18/2002 | Toshiba | MTPD-0023237 | MTPD-0023237 |
| 11/18/2002 | Toshiba | MTPD-0023238 | MTPD-0023238 |
| 11/18/2002 | Toshiba | MTPD-0222068 | MTPD-0222068 |
| 11/18/2002 | Toshiba | MTPD-0222069 | MTPD-0222069 |
| 11/19/2002 | Philips, Samsung, Toshiba | MTPD-0010862 | MTPD-0010862 |
| 11/19/2002 | Philips, Samsung, Toshiba | MTPD-0010863 | MTPD-0010863 |
| 11/19/2002 | Trade Association | MTPD-0010862 | MTPD-0010862 |
| 11/19/2002 | Trade Association | MTPD-0010863 | MTPD-0010863 |
| 11/20/2002 | Samsung | MTPD-0196582 | MTPD-0196584 |
| 11/21/2002 | Samsung | MTPD-0426027 | MTPD-0426027 |
| 11/21/2002 | Trade Association | MTPD-0221349 | MTPD-0221349 |
| 11/22/2002 | Orion | MTPD-0175996 | MTPD-0175996 |
| 11/22/2002 | Orion | MTPD-0175997 | MTPD-0175997 |
| 11/22/2002 | Samsung | MTPD-0222203 | MTPD-0222204 |
| 11/22/2002 | Samsung | MTPD-0573712 | MTPD-0573712 |
| 11/25/2002 | Toshiba | MTPD-0575665 | MTPD-0575665 |
| 11/27/2002 | Toshiba | MTPD-0205159 | MTPD-0205160 |
| 12/2002 | Samsung | MTPD-0222756 | MTPD-0222756 |
| 12/2002 | Trade Association | MTPD-0197686 | MTPD-0197738 |
| 12/03/2002 | LG | MTPD-0180501 | MTPD-0180501 |
| 12/03/2002 | Orion | MTPD-0196776 | MTPD-0196777 |
| 12/03/2002 | Orion | MTPD-0196778 | MTPD-0196778 |
| 12/03/2002 | Orion | MTPD-0222329 | MTPD-0222330 |
| 12/03/2002 | Orion | MTPD-0222331 | MTPD-0222331 |

No. M-07-5944 SC

MDL NO. 1917

9

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | From | To |
|---|---|---|---|
| 12/05/2002 | Hitachi, LG, Samsung, Thomson | MTPD-0197031 | MTPD-0197035 |
| 12/05/2002 | Hitachi, LG, Samsung, Thomson | MTPD-0197775 | MTPD-0197775 |
| 12/09/2002 | LG | MTPD-0180504 | MTPD-0180505 |
| 12/09/2002 | LG | MTPD-0180506 | MTPD-0180506 |
| 12/09/2002 | Samsung | MTPD-0196884 | MTPD-0196884 |
| 12/09/2002 | Samsung | MTPD-0196887 | MTPD-0196888 |
| 12/10/2002 | Thomson | MTPD-0205551 | MTPD-0205552 |
| 12/13/2002 | Toshiba | MTPD-0572683 | MTPD-0572683 |
| 12/17/2002 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607592 | MTPD-0607593 |
| 01/2003 | LPD | MTPD-0206048 | MTPD-0206049 |
| 01/03/2003 | LPD, Philips, Samsung, Toshiba | MTPD-0197350 | MTPD-0197350 |
| 01/03/2003 | LPD, Philips, Samsung, Toshiba | MTPD-0197351 | MTPD-0197351 |
| 01/03/2003 | LPD, Philips, Samsung, Toshiba | MTPD-0197352 | MTPD-0197352 |
| 01/03/2003 | Trade Association | MTPD-0197350 | MTPD-0197350 |
| 01/09/2003 | Thomson | MTPD-0222789 | MTPD-0222789 |
| 01/13/2003 | Thomson | MTPD-0205916 | MTPD-0205916 |
| 01/22/2003 | Toshiba | MTPD-0226258 | MTPD-0226262 |
| 01/22/2003 | Toshiba | MTPD-0226263 | MTPD-0226266 |
| 01/22/2003 | Toshiba | MTPD-0226267 | MTPD-0226270 |
| 01/22/2003 | Toshiba | MTPD-0226271 | MTPD-0226272 |
| 01/22/2003 | Toshiba | MTPD-0226273 | MTPD-0226274 |
| 01/22/2003 | Toshiba | MTPD-0226275 | MTPD-0226276 |
| 01/22/2003 | Toshiba | MTPD-0226279 | MTPD-0226281 |
| 01/22/2003 | Toshiba | MTPD-0419526 | MTPD-0419526 |
| 01/22/2003 | Trade Association | MTPD-0197685 | MTPD-0197685 |
| 01/23/2003 | Trade Association | MTPD-0202240 | MTPD-0202240 |
| 01/23/2003 | Trade Association | MTPD-0202241 | MTPD-0202293 |
| 01/26/2003 | Trade Association | MTPD-0202294 | MTPD-0202294 |
| 01/26/2003 | Trade Association | MTPD-0202295 | MTPD-0202347 |
| 01/29/2003 | LG | MTPD-0183223 | MTPD-0183223 |
| 01/29/2003 | LG | MTPD-0183224 | MTPD-0183224 |
| 01/29/2003 | LG | MTPD-0183247 | MTPD-0183247 |
| 01/29/2003 | LG | MTPD-0183248 | MTPD-0183248 |
| 01/29/2003 | LPD | MTPD-0226510 | MTPD-0226510 |
| 01/29/2003 | LPD | MTPD-0226511 | MTPD-0226512 |
| 01/29/2003 | Samsung | MTPD-0183225 | MTPD-0183225 |
| 01/29/2003 | Samsung | MTPD-0183226 | MTPD-0183226 |
| 01/29/2003 | Samsung | MTPD-0223150 | MTPD-0223151 |
| 01/29/2003 | Toshiba | MTPD-0023297 | MTPD-0023297 |
| 01/29/2003 | Toshiba | MTPD-0023298 | MTPD-0023298 |
| 01/29/2003 | Toshiba | MTPD-0028066 | MTPD-0028066 |
| 01/29/2003 | Toshiba | MTPD-0028067 | MTPD-0028067 |
| 01/29/2003 | Toshiba | MTPD-0226151 | MTPD-0226151 |
| 01/30/2003 | Hitachi, Samsung, Toshiba | MTPD-0182056 | MTPD-0182056 |
| 01/30/2003 | LG | MTPD-0180512 | MTPD-0180512 |
| 01/30/2003 | LG | MTPD-0180513 | MTPD-0180513 |
| 01/30/2003 | Toshiba | MTPD-0015571 | MTPD-0015571 |
| 01/30/2003 | Toshiba | MTPD-0015572 | MTPD-0015572 |
| 01/30/2003 | Toshiba | MTPD-0015573 | MTPD-0015573 |
| 01/30/2003 | Toshiba | MTPD-0226149 | MTPD-0226150 |
| 02/2003 | Thomson | MTPD-0223252 | MTPD-0223253 |

No. M-07-5944 SC
MDL NO. 1917

10

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 02/2003 | Thomson | MTPD-0224466 | MTPD-0224468 |
| 02/2003 | Toshiba | MTPD-0223379 | MTPD-0223381 |
| 02/2003 | Toshiba | MTPD-0223396 | MTPD-0223398 |
| 02/2003 | Toshiba | MTPD-0224511 | MTPD-0224512 |
| 02/03/2003 | Toshiba | MTPD-0226316 | MTPD-0226319 |
| 02/03/2003 | Toshiba | MTPD-0226320 | MTPD-0226322 |
| 02/04/2003 | Toshiba | MTPD-0215944 | MTPD-0215944 |
| 02/04/2003 | Toshiba | MTPD-0215945 | MTPD-0215945 |
| 02/04/2003 | Toshiba | MTPD-0215946 | MTPD-0215946 |
| 02/05/2003 | LG | MTPD-0180514 | MTPD-0180515 |
| 02/11/2003 | Toshiba | MTPD-0023327 | MTPD-0023328 |
| 02/11/2003 | Toshiba | MTPD-0023329 | MTPD-0023329 |
| 02/11/2003 | Toshiba | MTPD-0023330 | MTPD-0023330 |
| 02/11/2003 | Toshiba | MTPD-0028068 | MTPD-0028069 |
| 02/11/2003 | Toshiba | MTPD-0028070 | MTPD-0028070 |
| 02/11/2003 | Toshiba | MTPD-0028071 | MTPD-0028071 |
| 02/11/2003 | Toshiba | MTPD-0028072 | MTPD-0028073 |
| 02/11/2003 | Toshiba | MTPD-0028074 | MTPD-0028074 |
| 02/11/2003 | Toshiba | MTPD-0028075 | MTPD-0028075 |
| 02/11/2003 | Toshiba | MTPD-0218970 | MTPD-0218971 |
| 02/11/2003 | Toshiba | MTPD-0218972 | MTPD-0218972 |
| 02/11/2003 | Toshiba | MTPD-0218973 | MTPD-0218973 |
| 02/11/2003 | Toshiba | MTPD-0226515 | MTPD-0226516 |
| 02/11/2003 | Toshiba | MTPD-0226517 | MTPD-0226531 |
| 02/11/2003 | Toshiba | MTPD-0226532 | MTPD-0226532 |
| 02/11/2003 | Toshiba | MTPD-0226533 | MTPD-0226547 |
| 02/11/2003 | Toshiba | MTPD-0226721 | MTPD-0226722 |
| 02/11/2003 | Toshiba | MTPD-0226723 | MTPD-0226723 |
| 02/12/2003 | LPD, Samsung, Toshiba | MTPD-0198289 | MTPD-0198289 |
| 02/12/2003 | LPD, Samsung, Toshiba | MTPD-0198290 | MTPD-0198290 |
| 02/12/2003 | Samsung | MTPD-0223251 | MTPD-0223251 |
| 02/12/2003 | Toshiba | MTPD-0026429 | MTPD-0026429 |
| 02/12/2003 | Toshiba | MTPD-0026505 | MTPD-0026506 |
| 02/12/2003 | Toshiba | MTPD-0026507 | MTPD-0026507 |
| 02/12/2003 | Toshiba | MTPD-0026508 | MTPD-0026508 |
| 02/12/2003 | Toshiba | MTPD-0028076 | MTPD-0028077 |
| 02/12/2003 | Toshiba | MTPD-0028078 | MTPD-0028078 |
| 02/12/2003 | Toshiba | MTPD-0028079 | MTPD-0028079 |
| 02/12/2003 | Toshiba | MTPD-0028080 | MTPD-0028081 |
| 02/12/2003 | Toshiba | MTPD-0028082 | MTPD-0028082 |
| 02/12/2003 | Toshiba | MTPD-0028083 | MTPD-0028083 |
| 02/12/2003 | Toshiba | MTPD-0028084 | MTPD-0028085 |
| 02/12/2003 | Toshiba | MTPD-0028086 | MTPD-0028086 |
| 02/12/2003 | Toshiba | MTPD-0028087 | MTPD-0028087 |
| 02/12/2003 | Toshiba | MTPD-0028088 | MTPD-0028090 |
| 02/12/2003 | Toshiba | MTPD-0028091 | MTPD-0028091 |
| 02/12/2003 | Toshiba | MTPD-0028092 | MTPD-0028092 |
| 02/12/2003 | Toshiba | MTPD-0028093 | MTPD-0028095 |
| 02/12/2003 | Toshiba | MTPD-0028096 | MTPD-0028096 |
| 02/12/2003 | Toshiba | MTPD-0028097 | MTPD-0028097 |
| 02/12/2003 | Toshiba | MTPD-0218974 | MTPD-0218975 |

No. M-07-5944 SC
MDL NO. 1917

11

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/12/2003 | Toshiba | MTPD-0218976 | MTPD-0218976 |
| 02/12/2003 | Toshiba | MTPD-0218977 | MTPD-0218977 |
| 02/12/2003 | Toshiba | MTPD-0218978 | MTPD-0218979 |
| 02/12/2003 | Toshiba | MTPD-0218980 | MTPD-0218980 |
| 02/12/2003 | Toshiba | MTPD-0218981 | MTPD-0218981 |
| 02/12/2003 | Trade Association | MTPD-0198289 | MTPD-0198289 |
| 02/12/2003 | Trade Association | MTPD-0198290 | MTPD-0198290 |
| 02/13/2003 | LG | MTPD-0180523 | MTPD-0180524 |
| 02/13/2003 | LG | MTPD-0180525 | MTPD-0180526 |
| 02/13/2003 | LG | MTPD-0180527 | MTPD-0180527 |
| 02/14/2003 | LG | MTPD-0180528 | MTPD-0180528 |
| 02/18/2003 | Toshiba | MTPD-0226158 | MTPD-0226158 |
| 02/18/2003 | Toshiba | MTPD-0226158 | MTPD-0226158 |
| 02/18/2003 | Toshiba | MTPD-0226159 | MTPD-0226159 |
| 02/18/2003 | Toshiba | MTPD-0226159 | MTPD-0226159 |
| 02/18/2003 | Toshiba | MTPD-0226160 | MTPD-0226160 |
| 02/18/2003 | Toshiba | MTPD-0226160 | MTPD-0226160 |
| 02/18/2003 | Toshiba | MTPD-0226187 | MTPD-0226188 |
| 02/18/2003 | Toshiba | MTPD-0226189 | MTPD-0226189 |
| 02/18/2003 | Toshiba | MTPD-0226190 | MTPD-0226190 |
| 02/18/2003 | Toshiba | MTPD-0226194 | MTPD-0226194 |
| 02/18/2003 | Toshiba | MTPD-0226195 | MTPD-0226195 |
| 02/18/2003 | Toshiba | MTPD-0226196 | MTPD-0226196 |
| 02/18/2003 | Toshiba | MTPD-0226197 | MTPD-0226197 |
| 02/18/2003 | Toshiba | MTPD-0226198 | MTPD-0226198 |
| 02/18/2003 | Toshiba | MTPD-0226199 | MTPD-0226199 |
| 02/19/2003 | Orion | MTPD-0176022 | MTPD-0176022 |
| 02/20/2003 | Samsung | MTPD-0014625 | MTPD-0014625 |
| 02/20/2003 | Toshiba | MTPD-0226389 | MTPD-0226392 |
| 02/20/2003 | Toshiba | MTPD-0226393 | MTPD-0226396 |
| 02/20/2003 | Toshiba | MTPD-0226399 | MTPD-0226403 |
| 02/20/2003 | Trade Association | MTPD-0197653 | MTPD-0197653 |
| 02/20/2003 | Trade Association | MTPD-0197654 | MTPD-0197654 |
| 02/20/2003 | Trade Association | MTPD-0197655 | MTPD-0197655 |
| 02/24/2003 | Toshiba | MTPD-0226162 | MTPD-0226162 |
| 02/24/2003 | Toshiba | MTPD-0226162 | MTPD-0226162 |
| 02/24/2003 | Toshiba | MTPD-0226191 | MTPD-0226191 |
| 02/24/2003 | Toshiba | MTPD-0226200 | MTPD-0226200 |
| 02/25/2003 | LG | MTPD-0180529 | MTPD-0180530 |
| 02/25/2003 | LPD | MTPD-0026488 | MTPD-0026489 |
| 02/25/2003 | LPD | MTPD-0226588 | MTPD-0226588 |
| 02/25/2003 | LPD | MTPD-0424221 | MTPD-0424223 |
| 02/25/2003 | Thomson | MTPD-0026491 | MTPD-0026491 |
| 02/25/2003 | Toshiba | MTPD-0218750 | MTPD-0218750 |
| 02/25/2003 | Toshiba | MTPD-0226463 | MTPD-0226464 |
| 02/26/2003 | LPD | MTPD-0226771 | MTPD-0226771 |
| 02/26/2003 | LPD | MTPD-0227625 | MTPD-0227626 |
| 02/26/2003 | LPD | MTPD-0227627 | MTPD-0227628 |
| 02/26/2003 | Philips | MTPD-0421962 | MTPD-0421968 |
| 02/26/2003 | Philips | MTPD-0570658 | MTPD-0570664 |
| 02/26/2003 | Toshiba | MTPD-0226163 | MTPD-0226164 |

No. M-07-5944 SC
MDL NO. 1917

12

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/26/2003 | Toshiba | MTPD-0226163 | MTPD-0226164 |
| 02/26/2003 | Toshiba | MTPD-0226463 | MTPD-0226464 |
| 02/28/2003 | Toshiba | MTPD-0226165 | MTPD-0226165 |
| 02/28/2003 | Toshiba | MTPD-0226412 | MTPD-0226416 |
| 03/2003 | Samsung | MTPD-0223444 | MTPD-0223445 |
| 03/2003 | Samsung | MTPD-0223628 | MTPD-0223629 |
| 03/03/2003 | Hitachi, Samsung, Toshiba | MTPD-0022297 | MTPD-0022300 |
| 03/03/2003 | Toshiba | MTPD-0226167 | MTPD-0226168 |
| 03/03/2003 | Toshiba | MTPD-0226202 | MTPD-0226202 |
| 03/03/2003 | Toshiba | MTPD-0226421 | MTPD-0226422 |
| 03/03/2003 | Toshiba | MTPD-0226423 | MTPD-0226423 |
| 03/04/2003 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0496603 | MTPD-0496603 |
| 03/04/2003 | LG | MTPD-0180533 | MTPD-0180533 |
| 03/04/2003 | LG | MTPD-0180534 | MTPD-0180535 |
| 03/04/2003 | LG, Thomson | MTPD-0202461 | MTPD-0202461 |
| 03/04/2003 | LPD | MTPD-0026394 | MTPD-0026394 |
| 03/04/2003 | LPD | MTPD-0026395 | MTPD-0026397 |
| 03/04/2003 | LPD | MTPD-0026398 | MTPD-0026402 |
| 03/04/2003 | LPD, Samsung, Toshiba | MTPD-0198843 | MTPD-0198843 |
| 03/04/2003 | LPD, Samsung, Toshiba | MTPD-0198844 | MTPD-0198844 |
| 03/04/2003 | Orion | MTPD-0183316 | MTPD-0183316 |
| 03/04/2003 | Toshiba | MTPD-0043540 | MTPD-0043540 |
| 03/04/2003 | Toshiba | MTPD-0043541 | MTPD-0043541 |
| 03/04/2003 | Trade Association | MTPD-0202457 | MTPD-0202457 |
| 03/04/2003 | Trade Association | MTPD-0202458 | MTPD-0202458 |
| 03/06/2003 | Toshiba | MTPD-0226472 | MTPD-0226473 |
| 03/06/2003 | Toshiba | MTPD-0226474 | MTPD-0226476 |
| 03/07/2003 | LPD | MTPD-0226477 | MTPD-0226477 |
| 03/07/2003 | LPD | MTPD-0226478 | MTPD-0226480 |
| 03/07/2003 | LPD | MTPD-0226596 | MTPD-0226596 |
| 03/07/2003 | LPD | MTPD-0226597 | MTPD-0226597 |
| 03/10/2003 | Trade Association | MTPD-0202470 | MTPD-0202470 |
| 03/10/2003 | Trade Association | MTPD-0202471 | MTPD-0202523 |
| 03/12/2003 | LPD | MTPD-0225842 | MTPD-0225842 |
| 03/12/2003 | LPD | MTPD-0225843 | MTPD-0225843 |
| 03/12/2003 | LPD | MTPD-0225844 | MTPD-0225844 |
| 03/12/2003 | LPD | MTPD-0225845 | MTPD-0225845 |
| 03/12/2003 | LPD | MTPD-0225845 | MTPD-0225845 |
| 03/12/2003 | LPD | MTPD-0225846 | MTPD-0225846 |
| 03/12/2003 | LPD | MTPD-0225846 | MTPD-0225846 |
| 03/12/2003 | LPD | MTPD-0225847 | MTPD-0225847 |
| 03/12/2003 | LPD | MTPD-0225847 | MTPD-0225847 |
| 03/12/2003 | LPD | MTPD-0225848 | MTPD-0225848 |
| 03/12/2003 | LPD | MTPD-0225848 | MTPD-0225848 |
| 03/12/2003 | Toshiba | MTPD-0219004 | MTPD-0219004 |
| 03/13/2003 | LG | MTPD-0180539 | MTPD-0180539 |
| 03/13/2003 | LG | MTPD-0180540 | MTPD-0180540 |
| 03/13/2003 | LG | MTPD-0180541 | MTPD-0180542 |
| 03/13/2003 | LPD | MTPD-0225829 | MTPD-0225829 |
| 03/13/2003 | LPD | MTPD-0225830 | MTPD-0225830 |
| 03/13/2003 | LPD | MTPD-0225858 | MTPD-0225858 |

No. M-07-5944 SC
MDL NO. 1917

13

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 03/13/2003 | LPD | MTPD-0225859 | MTPD-0225859 |
| 03/13/2003 | LPD | MTPD-0225860 | MTPD-0225860 |
| 03/13/2003 | Samsung | MTPD-0223625 | MTPD-0223626 |
| 03/13/2003 | Samsung | MTPD-0223635 | MTPD-0223637 |
| 03/13/2003 | Toshiba | MTPD-0210322 | MTPD-0210322 |
| 03/13/2003 | Toshiba | MTPD-0210323 | MTPD-0210323 |
| 03/13/2003 | Toshiba | MTPD-0210324 | MTPD-0210324 |
| 03/13/2003 | Toshiba | MTPD-0218885 | MTPD-0218885 |
| 03/13/2003 | Toshiba | MTPD-0218886 | MTPD-0218886 |
| 03/13/2003 | Toshiba | MTPD-0219007 | MTPD-0219007 |
| 03/13/2003 | Toshiba | MTPD-0219008 | MTPD-0219008 |
| 03/13/2003 | Toshiba | MTPD-0219009 | MTPD-0219009 |
| 03/13/2003 | Toshiba | MTPD-0219010 | MTPD-0219010 |
| 03/14/2003 | LG | MTPD-0180543 | MTPD-0180544 |
| 03/20/2003 | LG | MTPD-0180546 | MTPD-0180548 |
| 03/20/2003 | LG | MTPD-0180549 | MTPD-0180550 |
| 03/21/2003 | Toshiba | MTPD-0014003 | MTPD-0014005 |
| 03/21/2003 | Toshiba | MTPD-0014058 | MTPD-0014060 |
| 03/21/2003 | Toshiba | MTPD-0279624 | MTPD-0279624 |
| 03/21/2003 | Toshiba | MTPD-0279625 | MTPD-0279625 |
| 03/22/2003 | Toshiba | MTPD-0279699 | MTPD-0279700 |
| 03/24/2003 | LG | MTPD-0180551 | MTPD-0180552 |
| 03/24/2003 | Toshiba | MTPD-0199180 | MTPD-0199180 |
| 03/24/2003 | Toshiba | MTPD-0199181 | MTPD-0199181 |
| 03/24/2003 | Toshiba | MTPD-0199182 | MTPD-0199182 |
| 03/24/2003 | Toshiba | MTPD-0199183 | MTPD-0199183 |
| 03/24/2003 | Toshiba | MTPD-0199184 | MTPD-0199184 |
| 03/24/2003 | Toshiba | MTPD-0199185 | MTPD-0199185 |
| 03/24/2003 | Toshiba | MTPD-0199186 | MTPD-0199186 |
| 03/24/2003 | Toshiba | MTPD-0199187 | MTPD-0199187 |
| 03/24/2003 | Toshiba | MTPD-0199188 | MTPD-0199188 |
| 03/24/2003 | Toshiba | MTPD-0199193 | MTPD-0199193 |
| 03/24/2003 | Toshiba | MTPD-0199194 | MTPD-0199194 |
| 03/24/2003 | Toshiba | MTPD-0199195 | MTPD-0199195 |
| 03/24/2003 | Toshiba | MTPD-0199614 | MTPD-0199615 |
| 03/24/2003 | Toshiba | MTPD-0279707 | MTPD-0279709 |
| 03/24/2003 | Toshiba | MTPD-0279707 | MTPD-0279709 |
| 03/24/2003 | Toshiba | MTPD-0281889 | MTPD-0281891 |
| 03/24/2003 | Toshiba | MTPD-0281889 | MTPD-0281891 |
| 03/24/2003 | Toshiba | MTPD-0284454 | MTPD-0284455 |
| 03/24/2003 | Toshiba | MTPD-0284456 | MTPD-0284456 |
| 03/24/2003 | Toshiba | MTPD-0284457 | MTPD-0284457 |
| 03/25/2003 | LG | MTPD-0180553 | MTPD-0180555 |
| 03/25/2003 | LG | MTPD-0180556 | MTPD-0180558 |
| 03/25/2003 | LG | MTPD-0180559 | MTPD-0180561 |
| 03/25/2003 | LG | MTPD-0180562 | MTPD-0180564 |
| 03/25/2003 | Toshiba | MTPD-0011009 | MTPD-0011010 |
| 03/25/2003 | Toshiba | MTPD-0014508 | MTPD-0014509 |
| 03/25/2003 | Toshiba | MTPD-0035313 | MTPD-0035314 |
| 03/25/2003 | Toshiba | MTPD-0035315 | MTPD-0035315 |
| 03/25/2003 | Toshiba | MTPD-0036500 | MTPD-0036500 |

No. M-07-5944 SC
MDL NO. 1917

14

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 03/25/2003 | Toshiba | MTPD-0036501 | MTPD-0036501 |
| 03/25/2003 | Toshiba | MTPD-0281897 | MTPD-0281897 |
| 03/25/2003 | Toshiba | MTPD-0281898 | MTPD-0281898 |
| 03/26/2003 | Toshiba | MTPD-0036502 | MTPD-0036502 |
| 03/26/2003 | Toshiba | MTPD-0036503 | MTPD-0036503 |
| 03/26/2003 | Toshiba | MTPD-0573191 | MTPD-0573191 |
| 03/26/2003 | Trade Association | MTPD-0202571 | MTPD-0202571 |
| 03/27/2003 | Toshiba | MTPD-0421981 | MTPD-0421982 |
| 03/27/2003 | Trade Association | MTPD-0202572 | MTPD-0202572 |
| 03/27/2003 | Trade Association | MTPD-0281906 | MTPD-0281906 |
| 03/27/2003 | Trade Association | MTPD-0281907 | MTPD-0281907 |
| 03/28/2003 | Thomson, Toshiba | MTPD-0199324 | MTPD-0199326 |
| 03/28/2003 | Toshiba | MTPD-0035316 | MTPD-0035317 |
| 03/28/2003 | Toshiba | MTPD-0035318 | MTPD-0035318 |
| 03/28/2003 | Toshiba | MTPD-0036510 | MTPD-0036512 |
| 03/28/2003 | Toshiba | MTPD-0036513 | MTPD-0036513 |
| 03/28/2003 | Toshiba | MTPD-0038117 | MTPD-0038118 |
| 03/28/2003 | Toshiba | MTPD-0038119 | MTPD-0038119 |
| 03/28/2003 | Toshiba | MTPD-0281920 | MTPD-0281922 |
| 03/28/2003 | Toshiba | MTPD-0281923 | MTPD-0281923 |
| 03/28/2003 | Toshiba | MTPD-0281927 | MTPD-0281928 |
| 03/29/2003 | Toshiba | MTPD-0035319 | MTPD-0035320 |
| 03/30/2003 | Toshiba | MTPD-0280210 | MTPD-0280211 |
| 03/31/2003 | Toshiba | MTPD-0199324 | MTPD-0199326 |
| 03/31/2003 | Toshiba | MTPD-0023396 | MTPD-0023397 |
| 03/31/2003 | Toshiba | MTPD-0028121 | MTPD-0028122 |
| 03/31/2003 | Toshiba | MTPD-0199324 | MTPD-0199326 |
| 03/31/2003 | Toshiba | MTPD-0199327 | MTPD-0199327 |
| 03/31/2003 | Toshiba | MTPD-0199616 | MTPD-0199616 |
| 03/31/2003 | Toshiba | MTPD-0202586 | MTPD-0202586 |
| 03/31/2003 | Toshiba | MTPD-0202587 | MTPD-0202587 |
| 03/31/2003 | Toshiba | MTPD-0280240 | MTPD-0280241 |
| 03/31/2003 | Toshiba | MTPD-0280694 | MTPD-0280695 |
| 03/31/2003 | Toshiba | MTPD-0281929 | MTPD-0281929 |
| 03/31/2003 | Toshiba | MTPD-0281930 | MTPD-0281930 |
| 03/31/2003 | Toshiba | MTPD-0281933 | MTPD-0281934 |
| 03/31/2003 | Trade Association | MTPD-0281935 | MTPD-0281935 |
| 04/2003 | LG | MTPD-0180569 | MTPD-0180570 |
| 04/2003 | Toshiba | MTPD-0023398 | MTPD-0023399 |
| 04/2003 | Toshiba | MTPD-0028124 | MTPD-0028125 |
| 04/2003 | Toshiba | MTPD-0035328 | MTPD-0035331 |
| 04/2003 | Toshiba | MTPD-0035332 | MTPD-0035332 |
| 04/2003 | Toshiba | MTPD-0035333 | MTPD-0035333 |
| 04/2003 | Toshiba | MTPD-0035334 | MTPD-0035334 |
| 04/2003 | Toshiba | MTPD-0035335 | MTPD-0035335 |
| 04/2003 | Toshiba | MTPD-0035336 | MTPD-0035336 |
| 04/2003 | Toshiba | MTPD-0199371 | MTPD-0199371 |
| 04/2003 | Toshiba | MTPD-0199372 | MTPD-0199372 |
| 04/2003 | Toshiba | MTPD-0199373 | MTPD-0199373 |
| 04/2003 | Toshiba | MTPD-0199374 | MTPD-0199374 |
| 04/2003 | Toshiba | MTPD-0199402 | MTPD-0199404 |

No. M-07-5944 SC
MDL NO. 1917

15

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/2003 | Toshiba | MTPD-0199405 | MTPD-0199405 |
| 04/2003 | Toshiba | MTPD-0199406 | MTPD-0199406 |
| 04/2003 | Toshiba | MTPD-0199407 | MTPD-0199407 |
| 04/2003 | Toshiba | MTPD-0199408 | MTPD-0199408 |
| 04/2003 | Toshiba | MTPD-0199409 | MTPD-0199411 |
| 04/2003 | Toshiba | MTPD-0199412 | MTPD-0199412 |
| 04/2003 | Toshiba | MTPD-0199413 | MTPD-0199413 |
| 04/2003 | Toshiba | MTPD-0199414 | MTPD-0199414 |
| 04/2003 | Toshiba | MTPD-0199415 | MTPD-0199415 |
| 04/2003 | Toshiba | MTPD-0202595 | MTPD-0202595 |
| 04/2003 | Toshiba | MTPD-0202596 | MTPD-0202596 |
| 04/2003 | Toshiba | MTPD-0202597 | MTPD-0202597 |
| 04/2003 | Toshiba | MTPD-0202598 | MTPD-0202598 |
| 04/2003 | Toshiba | MTPD-0202599 | MTPD-0202599 |
| 04/2003 | Toshiba | MTPD-0202600 | MTPD-0202600 |
| 04/2003 | Toshiba | MTPD-0280251 | MTPD-0280252 |
| 04/2003 | Toshiba | MTPD-0280253 | MTPD-0280253 |
| 04/2003 | Toshiba | MTPD-0280254 | MTPD-0280254 |
| 04/2003 | Toshiba | MTPD-0280255 | MTPD-0280255 |
| 04/2003 | Toshiba | MTPD-0280256 | MTPD-0280256 |
| 04/2003 | Toshiba | MTPD-0280259 | MTPD-0280260 |
| 04/2003 | Toshiba | MTPD-0280263 | MTPD-0280264 |
| 04/2003 | Toshiba | MTPD-0280802 | MTPD-0280803 |
| 04/2003 | Toshiba | MTPD-0281195 | MTPD-0281195 |
| 04/2003 | Toshiba | MTPD-0281196 | MTPD-0281196 |
| 04/2003 | Toshiba | MTPD-0281197 | MTPD-0281197 |
| 04/2003 | Toshiba | MTPD-0281198 | MTPD-0281198 |
| 04/2003 | Toshiba | MTPD-0281207 | MTPD-0281210 |
| 04/2003 | Toshiba | MTPD-0281211 | MTPD-0281211 |
| 04/2003 | Toshiba | MTPD-0281212 | MTPD-0281212 |
| 04/2003 | Toshiba | MTPD-0281213 | MTPD-0281213 |
| 04/2003 | Toshiba | MTPD-0281214 | MTPD-0281214 |
| 04/2003 | Toshiba | MTPD-0281215 | MTPD-0281215 |
| 04/2003 | Toshiba | MTPD-0281216 | MTPD-0281217 |
| 04/2003 | Toshiba | MTPD-0281218 | MTPD-0281219 |
| 04/2003 | Toshiba | MTPD-0281944 | MTPD-0281945 |
| 04/2003 | Toshiba | MTPD-0281946 | MTPD-0281946 |
| 04/2003 | Toshiba | MTPD-0281947 | MTPD-0281947 |
| 04/2003 | Toshiba | MTPD-0281948 | MTPD-0281948 |
| 04/2003 | Toshiba | MTPD-0281949 | MTPD-0281949 |
| 04/2003 | Toshiba | MTPD-0281950 | MTPD-0281950 |
| 04/2003 | Toshiba | MTPD-0281951 | MTPD-0281951 |
| 04/2003 | Toshiba | MTPD-0281952 | MTPD-0281952 |
| 04/2003 | Toshiba | MTPD-0281953 | MTPD-0281953 |
| 04/2003 | Toshiba | MTPD-0281954 | MTPD-0281954 |
| 04/2003 | Toshiba | MTPD-0281955 | MTPD-0281955 |
| 04/2003 | Toshiba | MTPD-0281956 | MTPD-0281958 |
| 04/2003 | Toshiba | MTPD-0418847 | MTPD-0418847 |
| 04/2003 | Toshiba | MTPD-0422005 | MTPD-0422006 |
| 04/02/2003 | LG | MTPD-0180575 | MTPD-0180576 |
| 04/02/2003 | LPD, Samsung | MTPD-0011039 | MTPD-0011039 |

No. M-07-5944 SC
MDL NO. 1917

16

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 04/02/2003 | LPD, Samsung | MTPD-0011045 | MTPD-0011045 |
| 04/02/2003 | Toshiba | MTPD-0041054 | MTPD-0041056 |
| 04/02/2003 | Toshiba | MTPD-0281228 | MTPD-0281228 |
| 04/02/2003 | Toshiba | MTPD-0281229 | MTPD-0281229 |
| 04/02/2003 | Toshiba | MTPD-0281230 | MTPD-0281230 |
| 04/03/2003 | Toshiba | MTPD-0199440 | MTPD-0199440 |
| 04/03/2003 | Toshiba | MTPD-0208809 | MTPD-0208809 |
| 04/03/2003 | Toshiba | MTPD-0199438 | MTPD-0199438 |
| 04/03/2003 | Toshiba | MTPD-0199439 | MTPD-0199439 |
| 04/03/2003 | Toshiba | MTPD-0199441 | MTPD-0199441 |
| 04/03/2003 | Toshiba | MTPD-0199442 | MTPD-0199442 |
| 04/03/2003 | Toshiba | MTPD-0199443 | MTPD-0199443 |
| 04/03/2003 | Toshiba | MTPD-0199444 | MTPD-0199444 |
| 04/03/2003 | Toshiba | MTPD-0199445 | MTPD-0199445 |
| 04/03/2003 | Toshiba | MTPD-0199452 | MTPD-0199453 |
| 04/03/2003 | Toshiba | MTPD-0208807 | MTPD-0208807 |
| 04/03/2003 | Toshiba | MTPD-0208808 | MTPD-0208808 |
| 04/03/2003 | Toshiba | MTPD-0208810 | MTPD-0208810 |
| 04/03/2003 | Toshiba | MTPD-0208811 | MTPD-0208811 |
| 04/03/2003 | Toshiba | MTPD-0208812 | MTPD-0208812 |
| 04/03/2003 | Toshiba | MTPD-0208813 | MTPD-0208813 |
| 04/03/2003 | Toshiba | MTPD-0208814 | MTPD-0208814 |
| 04/03/2003 | Toshiba | MTPD-0281237 | MTPD-0281238 |
| 04/03/2003 | Toshiba | MTPD-0281239 | MTPD-0281239 |
| 04/03/2003 | Toshiba | MTPD-0281240 | MTPD-0281240 |
| 04/03/2003 | Toshiba | MTPD-0281243 | MTPD-0281243 |
| 04/03/2003 | Toshiba | MTPD-0281244 | MTPD-0281260 |
| 04/04/2003 | Toshiba | MTPD-0011028 | MTPD-0011031 |
| 04/04/2003 | Toshiba | MTPD-0011032 | MTPD-0011032 |
| 04/04/2003 | Toshiba | MTPD-0035337 | MTPD-0035337 |
| 04/04/2003 | Toshiba | MTPD-0035338 | MTPD-0035338 |
| 04/04/2003 | Toshiba | MTPD-0038122 | MTPD-0038122 |
| 04/04/2003 | Toshiba | MTPD-0038123 | MTPD-0038123 |
| 04/04/2003 | Toshiba | MTPD-0275311 | MTPD-0275311 |
| 04/04/2003 | Toshiba | MTPD-0280278 | MTPD-0280278 |
| 04/04/2003 | Toshiba | MTPD-0280279 | MTPD-0280279 |
| 04/04/2003 | Toshiba | MTPD-0281269 | MTPD-0281271 |
| 04/04/2003 | Toshiba | MTPD-0281272 | MTPD-0281272 |
| 04/05/2003 | Toshiba | MTPD-0202606 | MTPD-0202606 |
| 04/05/2003 | Toshiba | MTPD-0202607 | MTPD-0202607 |
| 04/05/2003 | Toshiba | MTPD-0208847 | MTPD-0208847 |
| 04/05/2003 | Toshiba | MTPD-0208848 | MTPD-0208848 |
| 04/05/2003 | Toshiba | MTPD-0276821 | MTPD-0276822 |
| 04/05/2003 | Toshiba | MTPD-0280028 | MTPD-0280029 |
| 04/05/2003 | Toshiba | MTPD-0280285 | MTPD-0280285 |
| 04/05/2003 | Toshiba | MTPD-0280286 | MTPD-0280286 |
| 04/05/2003 | Toshiba | MTPD-0281962 | MTPD-0281962 |
| 04/05/2003 | Toshiba | MTPD-0281963 | MTPD-0281963 |
| 04/07/2003 | LG | MTPD-0180581 | MTPD-0180582 |
| 04/07/2003 | Thai-CRT | MTPD-0573722 | MTPD-0573723 |
| 04/07/2003 | Toshiba | MTPD-0281302 | MTPD-0281302 |

No. M-07-5944 SC
MDL NO. 1917

17

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Entity | Begin Bates | End Bates |
|---|---|---|---|
| 04/07/2003 | Toshiba | MTPD-0281303 | MTPD-0281303 |
| 04/07/2003 | Toshiba | MTPD-0570171 | MTPD-0570171 |
| 04/07/2003 | Trade Association | MTPD-0275397 | MTPD-0275397 |
| 04/07/2003 | Trade Association | MTPD-0275398 | MTPD-0275398 |
| 04/08/2003 | Irico, LPD, Samsung, Thai-CRT | MTPD-0575746 | MTPD-0575746 |
| 04/08/2003 | LG | MTPD-0180585 | MTPD-0180586 |
| 04/08/2003 | LPD | MTPD-0226781 | MTPD-0226781 |
| 04/08/2003 | LPD | MTPD-0227599 | MTPD-0227599 |
| 04/08/2003 | LPD | MTPD-0227639 | MTPD-0227639 |
| 04/08/2003 | Toshiba | MTPD-0276280 | MTPD-0276281 |
| 04/08/2003 | Toshiba | MTPD-0569885 | MTPD-0569890 |
| 04/09/2003 | LG | MTPD-0180587 | MTPD-0180588 |
| 04/09/2003 | LG | MTPD-0180591 | MTPD-0180593 |
| 04/09/2003 | Thomson | MTPD-0026533 | MTPD-0026534 |
| 04/09/2003 | Toshiba | MTPD-0420829 | MTPD-0420831 |
| 04/09/2003 | Toshiba | MTPD-0422232 | MTPD-0422234 |
| 04/09/2003 | Toshiba | MTPD-0422714 | MTPD-0422715 |
| 04/09/2003 | Toshiba | MTPD-0569353 | MTPD-0569354 |
| 04/09/2003 | Toshiba | MTPD-0573403 | MTPD-0573404 |
| 04/09/2003 | Trade Association | MTPD-0276284 | MTPD-0276284 |
| 04/10/2003 | LG | MTPD-0180594 | MTPD-0180596 |
| 04/10/2003 | LG | MTPD-0180598 | MTPD-0180600 |
| 04/10/2003 | LG | MTPD-0180601 | MTPD-0180603 |
| 04/10/2003 | LG | MTPD-0180604 | MTPD-0180606 |
| 04/10/2003 | LG | MTPD-0180611 | MTPD-0180614 |
| 04/10/2003 | Toshiba | MTPD-0210348 | MTPD-0210348 |
| 04/10/2003 | Toshiba | MTPD-0210349 | MTPD-0210349 |
| 04/10/2003 | Toshiba | MTPD-0281968 | MTPD-0281971 |
| 04/10/2003 | Toshiba | MTPD-0425048 | MTPD-0425050 |
| 04/10/2003 | Toshiba | MTPD-0573494 | MTPD-0573494 |
| 04/11/2003 | LG | MTPD-0180609 | MTPD-0180609 |
| 04/11/2003 | LG | MTPD-0180615 | MTPD-0180618 |
| 04/11/2003 | Toshiba | MTPD-0417806 | MTPD-0417817 |
| 04/11/2003 | Trade Association | MTPD-0284899 | MTPD-0284899 |
| 04/11/2003 | Trade Association | MTPD-0284900 | MTPD-0284900 |
| 04/12/2003 | Toshiba | MTPD-0202620 | MTPD-0202620 |
| 04/12/2003 | Toshiba | MTPD-0202621 | MTPD-0202621 |
| 04/12/2003 | Toshiba | MTPD-0281975 | MTPD-0281975 |
| 04/12/2003 | Toshiba | MTPD-0281976 | MTPD-0281976 |
| 04/12/2003 | Toshiba | MTPD-0422283 | MTPD-0422284 |
| 04/13/2003 | Toshiba | MTPD-0015182 | MTPD-0015182 |
| 04/13/2003 | Toshiba | MTPD-0015183 | MTPD-0015183 |
| 04/13/2003 | Toshiba | MTPD-0015184 | MTPD-0015184 |
| 04/13/2003 | Toshiba | MTPD-0015185 | MTPD-0015186 |
| 04/13/2003 | Toshiba | MTPD-0015187 | MTPD-0015187 |
| 04/13/2003 | Toshiba | MTPD-0015188 | MTPD-0015188 |
| 04/13/2003 | Toshiba | MTPD-0037640 | MTPD-0037642 |
| 04/13/2003 | Toshiba | MTPD-0206271 | MTPD-0206271 |
| 04/13/2003 | Toshiba | MTPD-0206272 | MTPD-0206272 |
| 04/13/2003 | Toshiba | MTPD-0279781 | MTPD-0279781 |
| 04/13/2003 | Toshiba | MTPD-0279782 | MTPD-0279782 |

No. M-07-5944 SC
MDL NO. 1917

18

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/13/2003 | Toshiba | MTPD-0280144 | MTPD-0280144 |
| 04/13/2003 | Toshiba | MTPD-0280145 | MTPD-0280145 |
| 04/13/2003 | Toshiba | MTPD-0280146 | MTPD-0280146 |
| 04/13/2003 | Toshiba | MTPD-0280147 | MTPD-0280148 |
| 04/13/2003 | Toshiba | MTPD-0280149 | MTPD-0280149 |
| 04/13/2003 | Toshiba | MTPD-0280150 | MTPD-0280150 |
| 04/13/2003 | Toshiba | MTPD-0419643 | MTPD-0419645 |
| 04/14/2003 | Toshiba | MTPD-0202622 | MTPD-0202624 |
| 04/14/2003 | Toshiba | MTPD-0202625 | MTPD-0202625 |
| 04/14/2003 | Toshiba | MTPD-0202626 | MTPD-0202626 |
| 04/14/2003 | Toshiba | MTPD-0202627 | MTPD-0202627 |
| 04/14/2003 | Toshiba | MTPD-0202628 | MTPD-0202628 |
| 04/14/2003 | Toshiba | MTPD-0202629 | MTPD-0202629 |
| 04/14/2003 | Toshiba | MTPD-0202630 | MTPD-0202630 |
| 04/14/2003 | Toshiba | MTPD-0202631 | MTPD-0202631 |
| 04/14/2003 | Toshiba | MTPD-0202632 | MTPD-0202632 |
| 04/14/2003 | Toshiba | MTPD-0202633 | MTPD-0202633 |
| 04/14/2003 | Toshiba | MTPD-0202634 | MTPD-0202634 |
| 04/14/2003 | Toshiba | MTPD-0276302 | MTPD-0276304 |
| 04/14/2003 | Toshiba | MTPD-0279766 | MTPD-0279767 |
| 04/14/2003 | Toshiba | MTPD-0281977 | MTPD-0281979 |
| 04/14/2003 | Toshiba | MTPD-0281980 | MTPD-0281980 |
| 04/14/2003 | Toshiba | MTPD-0281981 | MTPD-0281981 |
| 04/14/2003 | Toshiba | MTPD-0281982 | MTPD-0281982 |
| 04/14/2003 | Toshiba | MTPD-0281983 | MTPD-0281983 |
| 04/14/2003 | Toshiba | MTPD-0281984 | MTPD-0281984 |
| 04/14/2003 | Toshiba | MTPD-0281985 | MTPD-0281985 |
| 04/14/2003 | Toshiba | MTPD-0281986 | MTPD-0281986 |
| 04/14/2003 | Toshiba | MTPD-0281987 | MTPD-0281987 |
| 04/14/2003 | Toshiba | MTPD-0281988 | MTPD-0281988 |
| 04/14/2003 | Toshiba | MTPD-0281989 | MTPD-0281989 |
| 04/14/2003 | Toshiba | MTPD-0281990 | MTPD-0281992 |
| 04/14/2003 | Toshiba | MTPD-0281993 | MTPD-0281993 |
| 04/14/2003 | Toshiba | MTPD-0281994 | MTPD-0281994 |
| 04/14/2003 | Toshiba | MTPD-0281995 | MTPD-0281995 |
| 04/14/2003 | Toshiba | MTPD-0281996 | MTPD-0281996 |
| 04/14/2003 | Toshiba | MTPD-0281997 | MTPD-0281997 |
| 04/14/2003 | Toshiba | MTPD-0281998 | MTPD-0281998 |
| 04/14/2003 | Toshiba | MTPD-0281999 | MTPD-0281999 |
| 04/14/2003 | Toshiba | MTPD-0282000 | MTPD-0282000 |
| 04/14/2003 | Toshiba | MTPD-0282001 | MTPD-0282001 |
| 04/14/2003 | Toshiba | MTPD-0282002 | MTPD-0282002 |
| 04/15/2003 | Toshiba | MTPD-0276305 | MTPD-0276307 |
| 04/15/2003 | Toshiba | MTPD-0276310 | MTPD-0276311 |
| 04/15/2003 | Toshiba | MTPD-0276314 | MTPD-0276314 |
| 04/15/2003 | Toshiba | MTPD-0276315 | MTPD-0276317 |
| 04/15/2003 | Toshiba | MTPD-0279773 | MTPD-0279774 |
| 04/15/2003 | Toshiba | MTPD-0284911 | MTPD-0284911 |
| 04/15/2003 | Toshiba | MTPD-0284912 | MTPD-0284912 |
| 04/16/2003 | LG | MTPD-0180621 | MTPD-0180624 |
| 04/16/2003 | Samsung | MTPD-0011039 | MTPD-0011039 |

No. M-07-5944 SC
MDL NO. 1917

19

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/16/2003 | Samsung | MTPD-0011045 | MTPD-0011045 |
| 04/16/2003 | Toshiba | MTPD-0025554 | MTPD-0025558 |
| 04/16/2003 | Toshiba | MTPD-0025559 | MTPD-0025559 |
| 04/16/2003 | Toshiba | MTPD-0280324 | MTPD-0280328 |
| 04/16/2003 | Toshiba | MTPD-0280329 | MTPD-0280329 |
| 04/16/2003 | Toshiba | MTPD-0282005 | MTPD-0282009 |
| 04/16/2003 | Toshiba | MTPD-0282010 | MTPD-0282010 |
| 04/16/2003 | Toshiba | MTPD-0422720 | MTPD-0422722 |
| 04/17/2003 | Toshiba | MTPD-0026528 | MTPD-0026529 |
| 04/17/2003 | Toshiba | MTPD-0027057 | MTPD-0027057 |
| 04/17/2003 | Toshiba | MTPD-0027058 | MTPD-0027058 |
| 04/17/2003 | Toshiba | MTPD-0027059 | MTPD-0027059 |
| 04/17/2003 | Toshiba | MTPD-0027060 | MTPD-0027060 |
| 04/17/2003 | Toshiba | MTPD-0027061 | MTPD-0027061 |
| 04/17/2003 | Toshiba | MTPD-0036529 | MTPD-0036530 |
| 04/18/2003 | Toshiba | MTPD-0025560 | MTPD-0025560 |
| 04/18/2003 | Toshiba | MTPD-0025561 | MTPD-0025561 |
| 04/18/2003 | Toshiba | MTPD-0025562 | MTPD-0025562 |
| 04/18/2003 | Toshiba | MTPD-0025563 | MTPD-0025563 |
| 04/18/2003 | Toshiba | MTPD-0025564 | MTPD-0025564 |
| 04/18/2003 | Toshiba | MTPD-0025565 | MTPD-0025565 |
| 04/18/2003 | Toshiba | MTPD-0025566 | MTPD-0025566 |
| 04/18/2003 | Toshiba | MTPD-0025567 | MTPD-0025571 |
| 04/18/2003 | Toshiba | MTPD-0025572 | MTPD-0025576 |
| 04/18/2003 | Toshiba | MTPD-0025577 | MTPD-0025582 |
| 04/18/2003 | Toshiba | MTPD-0025583 | MTPD-0025589 |
| 04/18/2003 | Toshiba | MTPD-0036531 | MTPD-0036532 |
| 04/18/2003 | Toshiba | MTPD-0036533 | MTPD-0036533 |
| 04/18/2003 | Toshiba | MTPD-0036534 | MTPD-0036534 |
| 04/18/2003 | Toshiba | MTPD-0036535 | MTPD-0036535 |
| 04/18/2003 | Toshiba | MTPD-0036536 | MTPD-0036536 |
| 04/18/2003 | Toshiba | MTPD-0036537 | MTPD-0036537 |
| 04/18/2003 | Toshiba | MTPD-0036538 | MTPD-0036538 |
| 04/18/2003 | Toshiba | MTPD-0036539 | MTPD-0036539 |
| 04/18/2003 | Toshiba | MTPD-0036540 | MTPD-0036540 |
| 04/18/2003 | Toshiba | MTPD-0208901 | MTPD-0208901 |
| 04/18/2003 | Toshiba | MTPD-0282013 | MTPD-0282013 |
| 04/18/2003 | Toshiba | MTPD-0282014 | MTPD-0282014 |
| 04/18/2003 | Toshiba | MTPD-0282015 | MTPD-0282015 |
| 04/18/2003 | Toshiba | MTPD-0282016 | MTPD-0282016 |
| 04/18/2003 | Toshiba | MTPD-0282017 | MTPD-0282017 |
| 04/18/2003 | Toshiba | MTPD-0282018 | MTPD-0282018 |
| 04/18/2003 | Toshiba | MTPD-0282019 | MTPD-0282019 |
| 04/18/2003 | Toshiba | MTPD-0282020 | MTPD-0282023 |
| 04/18/2003 | Toshiba | MTPD-0282024 | MTPD-0282027 |
| 04/18/2003 | Toshiba | MTPD-0282028 | MTPD-0282032 |
| 04/18/2003 | Toshiba | MTPD-0282033 | MTPD-0282038 |
| 04/18/2003 | Toshiba | MTPD-0422243 | MTPD-0422247 |
| 04/19/2003 | Toshiba | MTPD-0025590 | MTPD-0025591 |
| 04/19/2003 | Toshiba | MTPD-0206460 | MTPD-0206461 |
| 04/19/2003 | Toshiba | MTPD-0422235 | MTPD-0422240 |

No. M-07-5944 SC
MDL NO. 1917

20

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 04/19/2003 | Toshiba | MTPD-0422717 | MTPD-0422719 |
| 04/20/2003 | Samsung | MTPD-0573711 | MTPD-0573711 |
| 04/20/2003 | Toshiba | MTPD-0036541 | MTPD-0036541 |
| 04/20/2003 | Toshiba | MTPD-0036542 | MTPD-0036542 |
| 04/20/2003 | Toshiba | MTPD-0037643 | MTPD-0037643 |
| 04/20/2003 | Toshiba | MTPD-0037644 | MTPD-0037644 |
| 04/20/2003 | Toshiba | MTPD-0279787 | MTPD-0279787 |
| 04/20/2003 | Toshiba | MTPD-0279788 | MTPD-0279788 |
| 04/20/2003 | Toshiba | MTPD-0280046 | MTPD-0280046 |
| 04/20/2003 | Toshiba | MTPD-0280047 | MTPD-0280047 |
| 04/21/2003 | LPD, Samsung, Thomson, Toshiba | MTPD-0011034 | MTPD-0011038 |
| 04/21/2003 | LPD, Samsung, Thomson, Toshiba | MTPD-0011040 | MTPD-0011044 |
| 04/21/2003 | Toshiba | MTPD-0036543 | MTPD-0036544 |
| 04/21/2003 | Toshiba | MTPD-0036545 | MTPD-0036545 |
| 04/21/2003 | Toshiba | MTPD-0036546 | MTPD-0036546 |
| 04/21/2003 | Toshiba | MTPD-0036547 | MTPD-0036547 |
| 04/21/2003 | Toshiba | MTPD-0036548 | MTPD-0036548 |
| 04/21/2003 | Toshiba | MTPD-0036549 | MTPD-0036549 |
| 04/21/2003 | Toshiba | MTPD-0036550 | MTPD-0036550 |
| 04/21/2003 | Toshiba | MTPD-0036551 | MTPD-0036551 |
| 04/21/2003 | Toshiba | MTPD-0036552 | MTPD-0036552 |
| 04/21/2003 | Toshiba | MTPD-0202676 | MTPD-0202676 |
| 04/21/2003 | Toshiba | MTPD-0202677 | MTPD-0202677 |
| 04/21/2003 | Toshiba | MTPD-0206504 | MTPD-0206505 |
| 04/21/2003 | Toshiba | MTPD-0208893 | MTPD-0208893 |
| 04/21/2003 | Toshiba | MTPD-0208894 | MTPD-0208894 |
| 04/21/2003 | Toshiba | MTPD-0280330 | MTPD-0280330 |
| 04/21/2003 | Toshiba | MTPD-0280331 | MTPD-0280331 |
| 04/21/2003 | Toshiba | MTPD-0282052 | MTPD-0282053 |
| 04/21/2003 | Toshiba | MTPD-0282054 | MTPD-0282054 |
| 04/22/2003 | LG | MTPD-0180636 | MTPD-0180640 |
| 04/22/2003 | Toshiba | MTPD-0042986 | MTPD-0042988 |
| 04/22/2003 | Toshiba | MTPD-0042989 | MTPD-0042989 |
| 04/22/2003 | Toshiba | MTPD-0202688 | MTPD-0202688 |
| 04/22/2003 | Toshiba | MTPD-0202689 | MTPD-0202689 |
| 04/22/2003 | Toshiba | MTPD-0208898 | MTPD-0208898 |
| 04/22/2003 | Toshiba | MTPD-0208899 | MTPD-0208899 |
| 04/22/2003 | Toshiba | MTPD-0208900 | MTPD-0208900 |
| 04/22/2003 | Toshiba | MTPD-0208901 | MTPD-0208901 |
| 04/22/2003 | Toshiba | MTPD-0279798 | MTPD-0279800 |
| 04/22/2003 | Toshiba | MTPD-0279801 | MTPD-0279801 |
| 04/22/2003 | Toshiba | MTPD-0279802 | MTPD-0279802 |
| 04/22/2003 | Toshiba | MTPD-0279803 | MTPD-0279803 |
| 04/22/2003 | Toshiba | MTPD-0280335 | MTPD-0280335 |
| 04/22/2003 | Toshiba | MTPD-0280336 | MTPD-0280336 |
| 04/22/2003 | Toshiba | MTPD-0280337 | MTPD-0280337 |
| 04/22/2003 | Toshiba | MTPD-0280338 | MTPD-0280338 |
| 04/22/2003 | Toshiba | MTPD-0571481 | MTPD-0571483 |
| 04/23/2003 | Toshiba | MTPD-0016162 | MTPD-0016165 |
| 04/23/2003 | Toshiba | MTPD-0016166 | MTPD-0016166 |
| 04/23/2003 | Toshiba | MTPD-0025604 | MTPD-0025604 |

No. M-07-5944 SC
MDL NO. 1917

21

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | | |
|---|---|---|---|---|
| 04/23/2003 | Toshiba | | MTPD-0025605 | MTPD-0025605 |
| 04/23/2003 | Toshiba | | MTPD-0025606 | MTPD-0025606 |
| 04/23/2003 | Toshiba | | MTPD-0027052 | MTPD-0027052 |
| 04/23/2003 | Toshiba | | MTPD-0027053 | MTPD-0027053 |
| 04/23/2003 | Toshiba | | MTPD-0027054 | MTPD-0027054 |
| 04/23/2003 | Toshiba | | MTPD-0028135 | MTPD-0028135 |
| 04/23/2003 | Toshiba | | MTPD-0028136 | MTPD-0028136 |
| 04/23/2003 | Toshiba | | MTPD-0177048 | MTPD-0177048 |
| 04/23/2003 | Toshiba | | MTPD-0177050 | MTPD-0177051 |
| 04/23/2003 | Toshiba | | MTPD-0202695 | MTPD-0202695 |
| 04/23/2003 | Toshiba | | MTPD-0202695 | MTPD-0202695 |
| 04/23/2003 | Toshiba | | MTPD-0202696 | MTPD-0202696 |
| 04/23/2003 | Toshiba | | MTPD-0202696 | MTPD-0202696 |
| 04/23/2003 | Toshiba | | MTPD-0279791 | MTPD-0279791 |
| 04/23/2003 | Toshiba | | MTPD-0279792 | MTPD-0279792 |
| 04/23/2003 | Toshiba | | MTPD-0280705 | MTPD-0280705 |
| 04/23/2003 | Toshiba | | MTPD-0280706 | MTPD-0280706 |
| 04/23/2003 | Toshiba | | MTPD-0280711 | MTPD-0280713 |
| 04/23/2003 | Toshiba | | MTPD-0280714 | MTPD-0280714 |
| 04/23/2003 | Toshiba | | MTPD-0419610 | MTPD-0419611 |
| 04/24/2003 | Toshiba | | MTPD-0014685 | MTPD-0014685 |
| 04/24/2003 | Toshiba | | MTPD-0014686 | MTPD-0014686 |
| 04/24/2003 | Toshiba | | MTPD-0014687 | MTPD-0014688 |
| 04/24/2003 | Toshiba | | MTPD-0014689 | MTPD-0014689 |
| 04/24/2003 | Toshiba | | MTPD-0025610 | MTPD-0025613 |
| 04/24/2003 | Toshiba | | MTPD-0043210 | MTPD-0043210 |
| 04/24/2003 | Toshiba | | MTPD-0279836 | MTPD-0279836 |
| 04/24/2003 | Toshiba | | MTPD-0279837 | MTPD-0279837 |
| 04/24/2003 | Toshiba | | MTPD-0279838 | MTPD-0279839 |
| 04/24/2003 | Toshiba | | MTPD-0279840 | MTPD-0279840 |
| 04/24/2003 | Toshiba | | MTPD-0279841 | MTPD-0279841 |
| 04/24/2003 | Toshiba | | MTPD-0569274 | MTPD-0569276 |
| 04/25/2003 | LG, Philips | | MTPD-0276370 | MTPD-0276371 |
| 04/25/2003 | LG, Philips | | MTPD-0276373 | MTPD-0276373 |
| 04/25/2003 | LG, Philips | | MTPD-0276374 | MTPD-0276375 |
| 04/25/2003 | LG, Philips | | MTPD-0276379 | MTPD-0276382 |
| 04/25/2003 | LPD, Samsung | | MTPD-0423657 | MTPD-0423657 |
| 04/25/2003 | LPD, Samsung | | MTPD-0423675 | MTPD-0423677 |
| 04/25/2003 | LPD, Samsung | | MTPD-0426065 | MTPD-0426065 |
| 04/25/2003 | Toshiba | | MTPD-0282072 | MTPD-0282073 |
| 04/25/2003 | Toshiba | | MTPD-0282074 | MTPD-0282074 |
| 04/26/2003 | Toshiba | | MTPD-0025616 | MTPD-0025616 |
| 04/26/2003 | Toshiba | | MTPD-0025617 | MTPD-0025617 |
| 04/26/2003 | Toshiba | | MTPD-0027334 | MTPD-0027334 |
| 04/26/2003 | Toshiba | | MTPD-0027335 | MTPD-0027335 |
| 04/26/2003 | Toshiba | | MTPD-0280371 | MTPD-0280371 |
| 04/26/2003 | Toshiba | | MTPD-0280372 | MTPD-0280372 |
| 04/27/2003 | Toshiba | | MTPD-0202703 | MTPD-0202703 |
| 04/27/2003 | Toshiba | | MTPD-0202704 | MTPD-0202704 |
| 04/27/2003 | Toshiba | | MTPD-0208920 | MTPD-0208920 |
| 04/27/2003 | Toshiba | | MTPD-0208921 | MTPD-0208921 |

No. M-07-5944 SC
MDL NO. 1917

22

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/27/2003 | Toshiba | MTPD-0280375 | MTPD-0280375 |
| 04/27/2003 | Toshiba | MTPD-0280376 | MTPD-0280376 |
| 04/28/2003 | LG | MTPD-0180641 | MTPD-0180645 |
| 04/28/2003 | LG | MTPD-0180648 | MTPD-0180652 |
| 04/28/2003 | LG | MTPD-0180653 | MTPD-0180654 |
| 04/28/2003 | Toshiba | MTPD-0014674 | MTPD-0014675 |
| 04/28/2003 | Toshiba | MTPD-0014676 | MTPD-0014676 |
| 04/28/2003 | Toshiba | MTPD-0014677 | MTPD-0014677 |
| 04/28/2003 | Toshiba | MTPD-0279830 | MTPD-0279831 |
| 04/28/2003 | Toshiba | MTPD-0279832 | MTPD-0279832 |
| 04/28/2003 | Toshiba | MTPD-0279833 | MTPD-0279833 |
| 04/28/2003 | Toshiba | MTPD-0420952 | MTPD-0420957 |
| 04/29/2003 | LPD | MTPD-0276389 | MTPD-0276390 |
| 04/29/2003 | Thomson | MTPD-0021792 | MTPD-0021793 |
| 04/29/2003 | Thomson | MTPD-0021794 | MTPD-0021796 |
| 04/29/2003 | Thomson | MTPD-0021798 | MTPD-0021803 |
| 04/29/2003 | Thomson | MTPD-0021804 | MTPD-0021807 |
| 04/29/2003 | Thomson | MTPD-0021808 | MTPD-0021810 |
| 04/29/2003 | Thomson | MTPD-0033192 | MTPD-0033194 |
| 04/29/2003 | Thomson | MTPD-0033199 | MTPD-0033203 |
| 04/29/2003 | Thomson | MTPD-0180840 | MTPD-0180842 |
| 04/29/2003 | Toshiba | MTPD-0422226 | MTPD-0422227 |
| 04/29/2003 | Toshiba | MTPD-0422807 | MTPD-0422809 |
| 04/30/2003 | LG | MTPD-0180655 | MTPD-0180655 |
| 04/30/2003 | Toshiba | MTPD-0199523 | MTPD-0199524 |
| 05/2003 | LPD | MTPD-0276425 | MTPD-0276428 |
| 05/2003 | Toshiba | MTPD-0199576 | MTPD-0199577 |
| 05/2003 | Toshiba | MTPD-0199578 | MTPD-0199578 |
| 05/2003 | Toshiba | MTPD-0199579 | MTPD-0199579 |
| 05/2003 | Toshiba | MTPD-0199580 | MTPD-0199581 |
| 05/2003 | Toshiba | MTPD-0199586 | MTPD-0199586 |
| 05/2003 | Toshiba | MTPD-0199587 | MTPD-0199589 |
| 05/2003 | Toshiba | MTPD-0199614 | MTPD-0199615 |
| 05/2003 | Toshiba | MTPD-0199617 | MTPD-0199617 |
| 05/2003 | Toshiba | MTPD-0420088 | MTPD-0420091 |
| 05/2003 | Trade Association | MTPD-0199538 | MTPD-0199538 |
| 05/2003 | Trade Association | MTPD-0199539 | MTPD-0199539 |
| 05/2003 | Trade Association | MTPD-0281730 | MTPD-0281730 |
| 05/2003 | Trade Association | MTPD-0281731 | MTPD-0281731 |
| 05/02/2003 | LG | MTPD-0180658 | MTPD-0180658 |
| 05/02/2003 | Toshiba | MTPD-0014690 | MTPD-0014690 |
| 05/02/2003 | Toshiba | MTPD-0199638 | MTPD-0199638 |
| 05/02/2003 | Toshiba | MTPD-0199639 | MTPD-0199639 |
| 05/02/2003 | Toshiba | MTPD-0206346 | MTPD-0206350 |
| 05/02/2003 | Toshiba | MTPD-0206351 | MTPD-0206351 |
| 05/02/2003 | Toshiba | MTPD-0571486 | MTPD-0571488 |
| 05/03/2003 | Toshiba | MTPD-0279848 | MTPD-0279849 |
| 05/03/2003 | Toshiba | MTPD-0279850 | MTPD-0279850 |
| 05/03/2003 | Toshiba | MTPD-0280410 | MTPD-0280410 |
| 05/03/2003 | Toshiba | MTPD-0280411 | MTPD-0280411 |
| 05/03/2003 | Toshiba | MTPD-0280412 | MTPD-0280412 |

No. M-07-5944 SC
MDL NO. 1917

23

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Party | From | To |
|---|---|---|---|
| 05/03/2003 | Toshiba | MTPD-0280413 | MTPD-0280413 |
| 05/05/2003 | LG | MTPD-0180659 | MTPD-0180659 |
| 05/05/2003 | Toshiba | MTPD-0199673 | MTPD-0199673 |
| 05/05/2003 | Toshiba | MTPD-0199674 | MTPD-0199674 |
| 05/05/2003 | Toshiba | MTPD-0281324 | MTPD-0281324 |
| 05/05/2003 | Toshiba | MTPD-0281325 | MTPD-0281325 |
| 05/05/2003 | Toshiba | MTPD-0281326 | MTPD-0281327 |
| 05/05/2003 | Toshiba | MTPD-0425643 | MTPD-0425650 |
| 05/06/2003 | LPD, Samsung, Thomson, Toshiba | MTPD-0011034 | MTPD-0011038 |
| 05/06/2003 | LPD, Samsung, Thomson, Toshiba | MTPD-0011040 | MTPD-0011044 |
| 05/06/2003 | Toshiba | MTPD-0025618 | MTPD-0025620 |
| 05/06/2003 | Toshiba | MTPD-0182345 | MTPD-0182347 |
| 05/06/2003 | Toshiba | MTPD-0275609 | MTPD-0275614 |
| 05/06/2003 | Trade Association | MTPD-0014690 | MTPD-0014690 |
| 05/07/2003 | LPD, Thomson, Toshiba | MTPD-0276864 | MTPD-0276864 |
| 05/07/2003 | LPD, Thomson, Toshiba | MTPD-0276865 | MTPD-0276866 |
| 05/07/2003 | LPD, Toshiba | MTPD-0276867 | MTPD-0276867 |
| 05/07/2003 | LPD, Toshiba | MTPD-0276868 | MTPD-0276869 |
| 05/07/2003 | Toshiba | MTPD-0422703 | MTPD-0422706 |
| 05/07/2003 | Toshiba | MTPD-0570411 | MTPD-0570412 |
| 05/07/2003 | Toshiba | MTPD-0571263 | MTPD-0571266 |
| 05/08/2003 | Philips | MTPD-0014690 | MTPD-0014690 |
| 05/08/2003 | Philips | MTPD-0202715 | MTPD-0202717 |
| 05/08/2003 | Toshiba | MTPD-0279919 | MTPD-0279919 |
| 05/08/2003 | Toshiba | MTPD-0281365 | MTPD-0281365 |
| 05/09/2003 | LG, Philips, Thomson | MTPD-0276870 | MTPD-0276870 |
| 05/09/2003 | LPD, Thomson | MTPD-0276870 | MTPD-0276870 |
| 05/09/2003 | LPD, Thomson | MTPD-0276871 | MTPD-0276871 |
| 05/09/2003 | Philips | MTPD-0199750 | MTPD-0199750 |
| 05/09/2003 | Philips | MTPD-0199751 | MTPD-0199781 |
| 05/09/2003 | Philips | MTPD-0199782 | MTPD-0199801 |
| 05/09/2003 | Philips | MTPD-0199814 | MTPD-0199814 |
| 05/09/2003 | Philips | MTPD-0199815 | MTPD-0199845 |
| 05/09/2003 | Philips | MTPD-0199846 | MTPD-0199865 |
| 05/09/2003 | Philips | MTPD-0281373 | MTPD-0281373 |
| 05/09/2003 | Philips | MTPD-0281374 | MTPD-0281404 |
| 05/09/2003 | Philips | MTPD-0281405 | MTPD-0281424 |
| 05/09/2003 | Philips | MTPD-0281425 | MTPD-0281425 |
| 05/09/2003 | Philips | MTPD-0281426 | MTPD-0281456 |
| 05/09/2003 | Philips | MTPD-0281457 | MTPD-0281476 |
| 05/09/2003 | Philips, Thomson | MTPD-0276472 | MTPD-0276472 |
| 05/09/2003 | Toshiba | MTPD-0041072 | MTPD-0041072 |
| 05/09/2003 | Toshiba | MTPD-0041073 | MTPD-0041073 |
| 05/09/2003 | Toshiba | MTPD-0041074 | MTPD-0041074 |
| 05/09/2003 | Toshiba | MTPD-0042995 | MTPD-0042995 |
| 05/09/2003 | Toshiba | MTPD-0042996 | MTPD-0042996 |
| 05/09/2003 | Toshiba | MTPD-0042997 | MTPD-0042997 |
| 05/09/2003 | Toshiba | MTPD-0279965 | MTPD-0279968 |
| 05/09/2003 | Toshiba | MTPD-0281370 | MTPD-0281372 |
| 05/09/2003 | Toshiba | MTPD-0419619 | MTPD-0419621 |
| 05/11/2003 | Toshiba | MTPD-0036585 | MTPD-0036585 |

No. M-07-5944 SC

MDL NO. 1917

24

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 05/11/2003 | Toshiba | MTPD-0036586 | MTPD-0036586 |
| 05/11/2003 | Toshiba | MTPD-0037659 | MTPD-0037659 |
| 05/11/2003 | Toshiba | MTPD-0037660 | MTPD-0037660 |
| 05/11/2003 | Toshiba | MTPD-0279962 | MTPD-0279962 |
| 05/11/2003 | Toshiba | MTPD-0279963 | MTPD-0279963 |
| 05/12/2003 | Philips | MTPD-0174783 | MTPD-0174783 |
| 05/12/2003 | Philips | MTPD-0174784 | MTPD-0174804 |
| 05/12/2003 | Philips | MTPD-0199951 | MTPD-0199951 |
| 05/12/2003 | Toshiba | MTPD-0417715 | MTPD-0417718 |
| 05/13/2003 | LPD | MTPD-0276153 | MTPD-0276153 |
| 05/13/2003 | LPD | MTPD-0276153 | MTPD-0276153 |
| 05/13/2003 | LPD | MTPD-0276154 | MTPD-0276154 |
| 05/13/2003 | Toshiba | MTPD-0281509 | MTPD-0281512 |
| 05/14/2003 | Philips | MTPD-0174805 | MTPD-0174805 |
| 05/14/2003 | Philips | MTPD-0174806 | MTPD-0174826 |
| 05/14/2003 | Toshiba | MTPD-0281513 | MTPD-0281515 |
| 05/14/2003 | Toshiba | MTPD-0281516 | MTPD-0281519 |
| 05/15/2003 | Toshiba | MTPD-0281520 | MTPD-0281521 |
| 05/15/2003 | Toshiba | MTPD-0281522 | MTPD-0281526 |
| 05/15/2003 | Toshiba | MTPD-0281536 | MTPD-0281536 |
| 05/15/2003 | Toshiba | MTPD-0281537 | MTPD-0281537 |
| 05/16/2003 | Philips | MTPD-0174832 | MTPD-0174832 |
| 05/16/2003 | Philips | MTPD-0174833 | MTPD-0174835 |
| 05/16/2003 | Philips | MTPD-0174839 | MTPD-0174841 |
| 05/16/2003 | Philips | MTPD-0174842 | MTPD-0174846 |
| 05/17/2003 | Toshiba | MTPD-0036591 | MTPD-0036591 |
| 05/17/2003 | Toshiba | MTPD-0036592 | MTPD-0036594 |
| 05/17/2003 | Toshiba | MTPD-0036595 | MTPD-0036595 |
| 05/17/2003 | Toshiba | MTPD-0043000 | MTPD-0043000 |
| 05/17/2003 | Toshiba | MTPD-0043001 | MTPD-0043003 |
| 05/17/2003 | Toshiba | MTPD-0043004 | MTPD-0043004 |
| 05/17/2003 | Toshiba | MTPD-0279934 | MTPD-0279934 |
| 05/17/2003 | Toshiba | MTPD-0279935 | MTPD-0279937 |
| 05/17/2003 | Toshiba | MTPD-0279938 | MTPD-0279938 |
| 05/18/2003 | Toshiba | MTPD-0280428 | MTPD-0280428 |
| 05/18/2003 | Toshiba | MTPD-0280429 | MTPD-0280429 |
| 05/19/2003 | Toshiba | MTPD-0281573 | MTPD-0281573 |
| 05/19/2003 | Toshiba | MTPD-0281574 | MTPD-0281574 |
| 05/20/2003 | LPD, Samsung | MTPD-0424340 | MTPD-0424343 |
| 05/20/2003 | Orion | MTPD-0200076 | MTPD-0200076 |
| 05/21/2003 | Toshiba | MTPD-0420825 | MTPD-0420828 |
| 05/22/2003 | Toshiba | MTPD-0422792 | MTPD-0422794 |
| 05/23/2003 | Toshiba | MTPD-0200185 | MTPD-0200185 |
| 05/24/2003 | Toshiba | MTPD-0202725 | MTPD-0202731 |
| 05/24/2003 | Toshiba | MTPD-0206367 | MTPD-0206373 |
| 05/24/2003 | Toshiba | MTPD-0279989 | MTPD-0279994 |
| 05/24/2003 | Toshiba | MTPD-0422307 | MTPD-0422310 |
| 05/26/2003 | Toshiba | MTPD-0280477 | MTPD-0280479 |
| 05/27/2003 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0423646 | MTPD-0423646 |
| 05/27/2003 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607580 | MTPD-0607580 |

No. M-07-5944 SC
MDL NO. 1917

25

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 05/27/2003 | LG, Toshiba | MTPD-0180671 | MTPD-0180671 |
| 05/27/2003 | LG, Toshiba | MTPD-0180672 | MTPD-0180673 |
| 05/28/2003 | LG | MTPD-0180674 | MTPD-0180674 |
| 05/28/2003 | LG | MTPD-0180675 | MTPD-0180675 |
| 05/28/2003 | LG | MTPD-0180676 | MTPD-0180676 |
| 05/28/2003 | LG | MTPD-0180677 | MTPD-0180677 |
| 05/28/2003 | LG | MTPD-0180679 | MTPD-0180680 |
| 05/29/2003 | Toshiba | MTPD-0202735 | MTPD-0202735 |
| 05/29/2003 | Toshiba | MTPD-0202736 | MTPD-0202736 |
| 05/29/2003 | Toshiba | MTPD-0202737 | MTPD-0202742 |
| 05/29/2003 | Toshiba | MTPD-0209104 | MTPD-0209104 |
| 05/29/2003 | Toshiba | MTPD-0209105 | MTPD-0209105 |
| 05/29/2003 | Toshiba | MTPD-0209113 | MTPD-0209118 |
| 05/29/2003 | Toshiba | MTPD-0280491 | MTPD-0280491 |
| 05/29/2003 | Toshiba | MTPD-0280492 | MTPD-0280492 |
| 05/29/2003 | Toshiba | MTPD-0280493 | MTPD-0280493 |
| 05/29/2003 | Toshiba | MTPD-0280494 | MTPD-0280494 |
| 05/29/2003 | Toshiba | MTPD-0280504 | MTPD-0280509 |
| 05/29/2003 | Toshiba | MTPD-0281643 | MTPD-0281649 |
| 05/30/2003 | LG | MTPD-0180681 | MTPD-0180682 |
| 05/30/2003 | LG | MTPD-0180683 | MTPD-0180684 |
| 05/30/2003 | Toshiba | MTPD-0200295 | MTPD-0200300 |
| 05/30/2003 | Toshiba | MTPD-0209129 | MTPD-0209134 |
| 05/30/2003 | Toshiba | MTPD-0280518 | MTPD-0280523 |
| 05/30/2003 | Toshiba | MTPD-0280531 | MTPD-0280532 |
| 05/30/2003 | Toshiba | MTPD-0422778 | MTPD-0422781 |
| 05/30/2003 | Toshiba | MTPD-0571257 | MTPD-0571262 |
| 06/02/2003 | Toshiba | MTPD-0570374 | MTPD-0570374 |
| 06/03/2003 | Toshiba | MTPD-0570022 | MTPD-0570029 |
| 06/03/2003 | Toshiba | MTPD-0570368 | MTPD-0570368 |
| 06/03/2003 | Trade Association | MTPD-0281732 | MTPD-0281732 |
| 06/03/2003 | Trade Association | MTPD-0281733 | MTPD-0281733 |
| 06/03/2003 | Trade Association | MTPD-0282187 | MTPD-0282187 |
| 06/03/2003 | Trade Association | MTPD-0282190 | MTPD-0282190 |
| 06/03/2003 | Trade Association | MTPD-0282191 | MTPD-0282191 |
| 06/05/2003 | Toshiba | MTPD-0571275 | MTPD-0571276 |
| 06/05/2003 | Toshiba | MTPD-0571309 | MTPD-0571310 |
| 06/06/2003 | LPD | MTPD-0276234 | MTPD-0276235 |
| 06/06/2003 | LPD | MTPD-0276236 | MTPD-0276236 |
| 06/06/2003 | LPD | MTPD-0276237 | MTPD-0276237 |
| 06/06/2003 | LPD | MTPD-0276555 | MTPD-0276555 |
| 06/06/2003 | LPD | MTPD-0276556 | MTPD-0276556 |
| 06/06/2003 | Toshiba | MTPD-0200392 | MTPD-0200394 |
| 06/06/2003 | Toshiba | MTPD-0569617 | MTPD-0569619 |
| 06/06/2003 | Trade Association | MTPD-0281765 | MTPD-0281765 |
| 06/06/2003 | Trade Association | MTPD-0281766 | MTPD-0281766 |
| 06/06/2003 | Trade Association | MTPD-0281767 | MTPD-0281767 |
| 06/09/2003 | Toshiba | MTPD-0011066 | MTPD-0011066 |
| 06/09/2003 | Toshiba | MTPD-0011067 | MTPD-0011067 |
| 06/09/2003 | Toshiba | MTPD-0011068 | MTPD-0011068 |
| 06/09/2003 | Toshiba | MTPD-0013872 | MTPD-0013875 |

CONFIDENTIAL
Subject to Protective Order

| 06/09/2003 | Toshiba | MTPD-0013890 | MTPD-0013893 |
| 06/09/2003 | Toshiba | MTPD-0015624 | MTPD-0015624 |
| 06/09/2003 | Toshiba | MTPD-0015625 | MTPD-0015625 |
| 06/09/2003 | Toshiba | MTPD-0015626 | MTPD-0015626 |
| 06/09/2003 | Toshiba | MTPD-0209270 | MTPD-0209272 |
| 06/09/2003 | Toshiba | MTPD-0280616 | MTPD-0280618 |
| 06/12/2003 | Toshiba | MTPD-0570303 | MTPD-0570303 |
| 06/13/2003 | Toshiba | MTPD-0569369 | MTPD-0569370 |
| 06/13/2003 | Toshiba | MTPD-0569401 | MTPD-0569405 |
| 06/13/2003 | Toshiba | MTPD-0570402 | MTPD-0570402 |
| 06/17/2003 | Toshiba | MTPD-0025635 | MTPD-0025636 |
| 06/17/2003 | Toshiba | MTPD-0025637 | MTPD-0025637 |
| 06/17/2003 | Toshiba | MTPD-0027388 | MTPD-0027389 |
| 06/17/2003 | Toshiba | MTPD-0027390 | MTPD-0027390 |
| 06/17/2003 | Toshiba | MTPD-0570062 | MTPD-0570063 |
| 06/18/2003 | Toshiba | MTPD-0200572 | MTPD-0200572 |
| 06/18/2003 | Toshiba | MTPD-0200573 | MTPD-0200573 |
| 06/19/2003 | Toshiba | MTPD-0023421 | MTPD-0023422 |
| 06/19/2003 | Toshiba | MTPD-0023423 | MTPD-0023423 |
| 06/19/2003 | Toshiba | MTPD-0023424 | MTPD-0023425 |
| 06/19/2003 | Toshiba | MTPD-0027391 | MTPD-0027392 |
| 06/19/2003 | Toshiba | MTPD-0027393 | MTPD-0027393 |
| 06/19/2003 | Toshiba | MTPD-0027394 | MTPD-0027395 |
| 06/20/2003 | Toshiba | MTPD-0421165 | MTPD-0421167 |
| 06/22/2003 | Toshiba | MTPD-0416843 | MTPD-0416848 |
| 06/22/2003 | Toshiba | MTPD-0416849 | MTPD-0416855 |
| 06/25/2003 | LG | MTPD-0016522 | MTPD-0016522 |
| 06/26/2003 | LG | MTPD-0180686 | MTPD-0180686 |
| 06/26/2003 | Toshiba | MTPD-0038142 | MTPD-0038142 |
| 06/26/2003 | Toshiba | MTPD-0038143 | MTPD-0038143 |
| 06/26/2003 | Toshiba | MTPD-0422281 | MTPD-0422282 |
| 06/27/2003 | LG | MTPD-0180694 | MTPD-0180694 |
| 06/28/2003 | Toshiba | MTPD-0416778 | MTPD-0416782 |
| 06/30/2003 | LG | MTPD-0180691 | MTPD-0180691 |
| 07/02/2003 | Toshiba | MTPD-0035375 | MTPD-0035376 |
| 07/02/2003 | Toshiba | MTPD-0035377 | MTPD-0035377 |
| 07/02/2003 | Toshiba | MTPD-0570067 | MTPD-0570074 |
| 07/03/2003 | Toshiba | MTPD-0202839 | MTPD-0202842 |
| 07/06/2003 | Toshiba | MTPD-0416591 | MTPD-0416597 |
| 07/09/2003 | Toshiba | MTPD-0570340 | MTPD-0570341 |
| 07/10/2003 | Toshiba | MTPD-0574093 | MTPD-0574094 |
| 07/13/2003 | Toshiba | MTPD-0581605 | MTPD-0581606 |
| 07/14/2003 | Toshiba | MTPD-0422726 | MTPD-0422730 |
| 07/15/2003 | Toshiba | MTPD-0422018 | MTPD-0422018 |
| 07/17/2003 | Samsung | PC-0003367 | PC-0003367 |
| 07/21/2003 | Toshiba | MTPD-0571351 | MTPD-0571352 |
| 07/21/2003 | Toshiba | MTPD-0571353 | MTPD-0571354 |
| 07/22/2003 | Toshiba | MTPD-0313696 | MTPD-0313696 |
| 07/22/2003 | Toshiba | MTPD-0313697 | MTPD-0313697 |
| 07/24/2003 | LPD, Samsung | MTPD-0400080 | MTPD-0400080 |
| 07/24/2003 | LPD, Samsung | MTPD-0426071 | MTPD-0426072 |

No. M-07-5944 SC
MDL NO. 1917

27

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 07/24/2003 | LPD, Samsung | MTPD-0580861 | MTPD-0580862 |
| 07/28/2003 | Toshiba | MTPD-0426004 | MTPD-0426005 |
| 07/31/2003 | Samsung | MTPD-0573342 | MTPD-0573344 |
| 08/2003 | Toshiba | MTPD-0571369 | MTPD-0571370 |
| 08/2003 | Toshiba | MTPD-0573342 | MTPD-0573344 |
| 08/06/2003 | LG, Philips, Thomson | MTPD-0426070 | MTPD-0426070 |
| 08/06/2003 | Toshiba | MTPD-0416892 | MTPD-0416893 |
| 08/06/2003 | Toshiba | MTPD-0422241 | MTPD-0422242 |
| 08/08/2003 | LPD | MTPD-0027782 | MTPD-0027782 |
| 08/08/2003 | Toshiba | MTPD-0573342 | MTPD-0573344 |
| 08/18/2003 | Hitachi | MTPD-0417579 | MTPD-0417579 |
| 08/18/2003 | Toshiba | MTPD-0570030 | MTPD-0570030 |
| 08/19/2003 | Toshiba | MTPD-0570040 | MTPD-0570041 |
| 08/19/2003 | Toshiba | MTPD-0576483 | MTPD-0576483 |
| 08/21/2003 | Orion | MTPD-0573342 | MTPD-0573344 |
| 08/21/2003 | Orion, Samsung, Toshiba | MTPD-0573342 | MTPD-0573344 |
| 08/22/2003 | Toshiba | MTPD-0313621 | MTPD-0313623 |
| 08/22/2003 | Toshiba | MTPD-0313624 | MTPD-0313625 |
| 08/22/2003 | Toshiba | MTPD-0313626 | MTPD-0313628 |
| 08/22/2003 | Toshiba | MTPD-0313629 | MTPD-0313630 |
| 08/22/2003 | Toshiba | MTPD-0416894 | MTPD-0416894 |
| 08/25/2003 | Toshiba | MTPD-0570157 | MTPD-0570159 |
| 08/28/2003 | Toshiba | MTPD-0569374 | MTPD-0569384 |
| 08/28/2003 | Toshiba | MTPD-0569493 | MTPD-0569497 |
| 08/29/2003 | Toshiba | MTPD-0416895 | MTPD-0416896 |
| 08/29/2003 | Toshiba | MTPD-0417015 | MTPD-0417020 |
| 09/2003 | Toshiba | MTPD-0607576 | MTPD-0607578 |
| 09/02/2003 | Toshiba | MTPD-0569341 | MTPD-0569347 |
| 09/03/2003 | Toshiba | MTPD-0037740 | MTPD-0037740 |
| 09/03/2003 | Toshiba | MTPD-0037741 | MTPD-0037741 |
| 09/03/2003 | Toshiba | MTPD-0037742 | MTPD-0037742 |
| 09/03/2003 | Toshiba | MTPD-0037743 | MTPD-0037743 |
| 09/03/2003 | Toshiba | MTPD-0037744 | MTPD-0037744 |
| 09/03/2003 | Toshiba | MTPD-0037745 | MTPD-0037745 |
| 09/03/2003 | Toshiba | MTPD-0037746 | MTPD-0037746 |
| 09/03/2003 | Toshiba | MTPD-0037747 | MTPD-0037747 |
| 09/03/2003 | Toshiba | MTPD-0037748 | MTPD-0037748 |
| 09/03/2003 | Toshiba | MTPD-0037749 | MTPD-0037749 |
| 09/03/2003 | Toshiba | MTPD-0037750 | MTPD-0037750 |
| 09/03/2003 | Toshiba | MTPD-0037751 | MTPD-0037751 |
| 09/03/2003 | Toshiba | MTPD-0037752 | MTPD-0037752 |
| 09/03/2003 | Toshiba | MTPD-0313604 | MTPD-0313604 |
| 09/03/2003 | Toshiba | MTPD-0313605 | MTPD-0313605 |
| 09/03/2003 | Toshiba | MTPD-0313606 | MTPD-0313606 |
| 09/03/2003 | Toshiba | MTPD-0313607 | MTPD-0313607 |
| 09/03/2003 | Toshiba | MTPD-0313608 | MTPD-0313608 |
| 09/03/2003 | Toshiba | MTPD-0313609 | MTPD-0313609 |
| 09/03/2003 | Toshiba | MTPD-0313610 | MTPD-0313610 |
| 09/03/2003 | Toshiba | MTPD-0313611 | MTPD-0313611 |
| 09/03/2003 | Toshiba | MTPD-0313612 | MTPD-0313612 |
| 09/03/2003 | Toshiba | MTPD-0313613 | MTPD-0313613 |

No. M-07-5944 SC
MDL NO. 1917

28

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 09/03/2003 | Toshiba | MTPD-0313614 | MTPD-0313614 |
|---|---|---|---|
| 09/03/2003 | Toshiba | MTPD-0313615 | MTPD-0313615 |
| 09/03/2003 | Toshiba | MTPD-0313616 | MTPD-0313616 |
| 09/04/2003 | Toshiba | MTPD-0416897 | MTPD-0416898 |
| 09/04/2003 | Toshiba | MTPD-0569385 | MTPD-0569400 |
| 09/05/2003 | Toshiba | MTPD-0417021 | MTPD-0417026 |
| 09/09/2003 | LPD | MTPD-0183878 | MTPD-0183878 |
| 09/09/2003 | LPD, Samsung | MTPD-0183877 | MTPD-0183877 |
| 09/09/2003 | Samsung | MTPD-0027783 | MTPD-0027783 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183785 | MTPD-0183785 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183786 | MTPD-0183786 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183787 | MTPD-0183788 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183789 | MTPD-0183789 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183790 | MTPD-0183790 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183791 | MTPD-0183791 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183792 | MTPD-0183792 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183793 | MTPD-0183793 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183794 | MTPD-0183794 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183795 | MTPD-0183795 |
| 09/09/2003 | Toshiba | MTPD-0570215 | MTPD-0570217 |
| 09/10/2003 | Chunghwa, Samsung | MTPD-0417370 | MTPD-0417370 |
| 09/10/2003 | Toshiba | MTPD-0570083 | MTPD-0570084 |
| 09/12/2003 | Toshiba | MTPD-0422115 | MTPD-0422116 |
| 09/17/2003 | Toshiba | MTPD-0570581 | MTPD-0570583 |
| 09/18/2003 | LG | MTPD-0180703 | MTPD-0180703 |
| 09/18/2003 | LG | MTPD-0180704 | MTPD-0180704 |
| 09/18/2003 | Toshiba | MTPD-0416899 | MTPD-0416900 |
| 09/22/2003 | Toshiba | MTPD-0417027 | MTPD-0417031 |
| 09/22/2003 | Toshiba | MTPD-0570324 | MTPD-0570324 |
| 09/23/2003 | Toshiba | MTPD-0422003 | MTPD-0422004 |
| 09/24/2003 | Thomson, Toshiba | MTPD-0183947 | MTPD-0183948 |
| 09/24/2003 | Thomson, Toshiba | MTPD-0183949 | MTPD-0183949 |
| 09/24/2003 | Toshiba | MTPD-0416901 | MTPD-0416902 |
| 09/24/2003 | Toshiba | MTPD-0569671 | MTPD-0569677 |
| 09/26/2003 | Toshiba | MTPD-0313737 | MTPD-0313737 |
| 09/26/2003 | Toshiba | MTPD-0417032 | MTPD-0417036 |
| 09/28/2003 | Toshiba | MTPD-0418854 | MTPD-0418855 |
| 09/30/2003 | LG | MTPD-0180705 | MTPD-0180705 |
| 09/30/2003 | LG | MTPD-0180706 | MTPD-0180706 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184010 | MTPD-0184011 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184012 | MTPD-0184012 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184013 | MTPD-0184013 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184014 | MTPD-0184014 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184015 | MTPD-0184015 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184016 | MTPD-0184016 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184017 | MTPD-0184017 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184018 | MTPD-0184018 |
| 10/2003 | LG | MTPD-0180707 | MTPD-0180707 |
| 10/03/2003 | Toshiba | MTPD-0416903 | MTPD-0416903 |
| 10/06/2003 | Toshiba | MTPD-0569451 | MTPD-0569452 |
| 10/08/2003 | Philips | MTPD-0202865 | MTPD-0202866 |

No. M-07-5944 SC
MDL NO. 1917

29

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Entity | From | To |
|---|---|---|---|
| 10/09/2003 | Toshiba | MTPD-0416904 | MTPD-0416905 |
| 10/10/2003 | Hitachi, LG | MTPD-0202847 | MTPD-0202847 |
| 10/10/2003 | Toshiba | MTPD-0313543 | MTPD-0313544 |
| 10/10/2003 | Toshiba | MTPD-0313545 | MTPD-0313545 |
| 10/10/2003 | Toshiba | MTPD-0417037 | MTPD-0417042 |
| 10/13/2003 | Trade Association | MTPD-0184071 | MTPD-0184072 |
| 10/15/2003 | Toshiba | MTPD-0570325 | MTPD-0570327 |
| 10/16/2003 | Toshiba | MTPD-0416906 | MTPD-0416907 |
| 10/16/2003 | Toshiba | MTPD-0419590 | MTPD-0419592 |
| 10/20/2003 | Toshiba | MTPD-0426597 | MTPD-0426599 |
| 10/20/2003 | Trade Association | MTPD-0184101 | MTPD-0184101 |
| 10/20/2003 | Trade Association | MTPD-0184102 | MTPD-0184102 |
| 10/21/2003 | Toshiba | MTPD-0417043 | MTPD-0417046 |
| 10/22/2003 | Thomson, Toshiba | MTPD-0184096 | MTPD-0184097 |
| 10/22/2003 | Thomson, Toshiba | MTPD-0184098 | MTPD-0184098 |
| 10/22/2003 | Thomson, Toshiba | MTPD-0184099 | MTPD-0184099 |
| 10/22/2003 | Thomson, Toshiba | MTPD-0184100 | MTPD-0184100 |
| 10/22/2003 | Trade Association | MTPD-0184110 | MTPD-0184110 |
| 10/22/2003 | Trade Association | MTPD-0184111 | MTPD-0184111 |
| 10/24/2003 | Thomson, Toshiba | MTPD-0184106 | MTPD-0184107 |
| 10/24/2003 | Thomson, Toshiba | MTPD-0184108 | MTPD-0184108 |
| 10/24/2003 | Thomson, Toshiba | MTPD-0184109 | MTPD-0184109 |
| 10/24/2003 | Toshiba | MTPD-0569415 | MTPD-0569416 |
| 10/27/2003 | Toshiba | MTPD-0313508 | MTPD-0313511 |
| 10/27/2003 | Toshiba | MTPD-0569269 | MTPD-0569271 |
| 10/27/2003 | Toshiba | MTPD-0569272 | MTPD-0569273 |
| 10/28/2003 | Toshiba | MTPD-0417801 | MTPD-0417803 |
| 10/28/2003 | Toshiba | MTPD-0570014 | MTPD-0570016 |
| 10/29/2003 | Toshiba | MTPD-0313503 | MTPD-0313507 |
| 10/30/2003 | Thomson | MTPD-0021647 | MTPD-0021647 |
| 10/30/2003 | Thomson | MTPD-0021648 | MTPD-0021649 |
| 10/30/2003 | Trade Association | MTPD-0023435 | MTPD-0023436 |
| 10/30/2003 | Trade Association | MTPD-0025680 | MTPD-0025680 |
| 10/30/2003 | Trade Association | MTPD-0025681 | MTPD-0025682 |
| 10/31/2003 | Toshiba | MTPD-0416908 | MTPD-0416909 |
| 10/31/2003 | Toshiba | MTPD-0422707 | MTPD-0422709 |
| 11/03/2003 | LPD | MTPD-0200826 | MTPD-0200827 |
| 11/03/2003 | LPD | MTPD-0200828 | MTPD-0200828 |
| 11/03/2003 | Toshiba | MTPD-0417047 | MTPD-0417051 |
| 11/04/2003 | Trade Association | MTPD-0202910 | MTPD-0202910 |
| 11/05/2003 | Toshiba | MTPD-0422749 | MTPD-0422751 |
| 11/06/2003 | Toshiba | MTPD-0035384 | MTPD-0035384 |
| 11/06/2003 | Toshiba | MTPD-0035385 | MTPD-0035385 |
| 11/06/2003 | Toshiba | MTPD-0035386 | MTPD-0035387 |
| 11/06/2003 | Toshiba | MTPD-0035388 | MTPD-0035388 |
| 11/06/2003 | Toshiba | MTPD-0035389 | MTPD-0035389 |
| 11/06/2003 | Toshiba | MTPD-0035390 | MTPD-0035390 |
| 11/06/2003 | Toshiba | MTPD-0035391 | MTPD-0035391 |
| 11/06/2003 | Toshiba | MTPD-0035392 | MTPD-0035392 |
| 11/06/2003 | Toshiba | MTPD-0035393 | MTPD-0035393 |
| 11/06/2003 | Toshiba | MTPD-0035394 | MTPD-0035394 |

No. M-07-5944 SC

MDL NO. 1917

30

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/06/2003 | Toshiba | MTPD-0035395 | MTPD-0035395 |
| 11/07/2003 | Toshiba | MTPD-0416910 | MTPD-0416911 |
| 11/08/2003 | Toshiba | MTPD-0416598 | MTPD-0416603 |
| 11/10/2003 | Toshiba | MTPD-0417052 | MTPD-0417055 |
| 11/10/2003 | Toshiba | MTPD-0422754 | MTPD-0422754 |
| 11/13/2003 | LPD | MTPD-0023434 | MTPD-0023434 |
| 11/13/2003 | LPD | MTPD-0023435 | MTPD-0023436 |
| 11/13/2003 | Toshiba | MTPD-0141330 | MTPD-0141330 |
| 11/13/2003 | Toshiba | MTPD-0141331 | MTPD-0141332 |
| 11/16/2003 | Toshiba | MTPD-0089454 | MTPD-0089454 |
| 11/16/2003 | Toshiba | MTPD-0089455 | MTPD-0089455 |
| 11/16/2003 | Toshiba | MTPD-0089456 | MTPD-0089456 |
| 11/16/2003 | Toshiba | MTPD-0416604 | MTPD-0416609 |
| 11/17/2003 | LPD | MTPD-0141438 | MTPD-0141438 |
| 11/17/2003 | LPD | MTPD-0141439 | MTPD-0141439 |
| 11/17/2003 | Trade Association | MTPD-0141438 | MTPD-0141438 |
| 11/17/2003 | Trade Association | MTPD-0141440 | MTPD-0141440 |
| 11/18/2003 | Philips | MTPD-0077975 | MTPD-0077976 |
| 11/18/2003 | Toshiba | MTPD-0041347 | MTPD-0041347 |
| 11/18/2003 | Toshiba | MTPD-0041348 | MTPD-0041348 |
| 11/18/2003 | Toshiba | MTPD-0041349 | MTPD-0041349 |
| 11/18/2003 | Toshiba | MTPD-0041350 | MTPD-0041351 |
| 11/18/2003 | Toshiba | MTPD-0041352 | MTPD-0041352 |
| 11/18/2003 | Toshiba | MTPD-0041353 | MTPD-0041353 |
| 11/19/2003 | Thomson, Toshiba | MTPD-0071053 | MTPD-0071054 |
| 11/19/2003 | Thomson, Toshiba | MTPD-0071055 | MTPD-0071071 |
| 11/19/2003 | Thomson, Toshiba | MTPD-0158345 | MTPD-0158346 |
| 11/19/2003 | Thomson, Toshiba | MTPD-0158347 | MTPD-0158347 |
| 11/19/2003 | Toshiba | MTPD-0035420 | MTPD-0035420 |
| 11/19/2003 | Toshiba | MTPD-0035421 | MTPD-0035421 |
| 11/19/2003 | Toshiba | MTPD-0035422 | MTPD-0035424 |
| 11/19/2003 | Toshiba | MTPD-0035425 | MTPD-0035425 |
| 11/20/2003 | Hitachi, Toshiba | MTPD-0184821 | MTPD-0184833 |
| 11/20/2003 | Philips | MTPD-0032908 | MTPD-0032910 |
| 11/20/2003 | Philips | MTPD-0141714 | MTPD-0141716 |
| 11/20/2003 | Toshiba | MTPD-0416912 | MTPD-0416912 |
| 11/21/2003 | Hitachi, LPD, Thomson | MTPD-0141750 | MTPD-0141750 |
| 11/21/2003 | Hitachi, LPD, Thomson | MTPD-0141751 | MTPD-0141751 |
| 11/21/2003 | LG | MTPD-0155795 | MTPD-0155795 |
| 11/21/2003 | LG | MTPD-0155796 | MTPD-0155796 |
| 11/21/2003 | LG | MTPD-0155797 | MTPD-0155797 |
| 11/21/2003 | LG | MTPD-0155798 | MTPD-0155798 |
| 11/21/2003 | LG | MTPD-0155799 | MTPD-0155801 |
| 11/21/2003 | LG | MTPD-0155802 | MTPD-0155802 |
| 11/21/2003 | LG | MTPD-0155803 | MTPD-0155803 |
| 11/21/2003 | LG | MTPD-0155804 | MTPD-0155804 |
| 11/21/2003 | LG | MTPD-0155805 | MTPD-0155805 |
| 11/21/2003 | Toshiba | MTPD-0422800 | MTPD-0422801 |
| 11/22/2003 | Toshiba | MTPD-0419655 | MTPD-0419657 |
| 11/23/2003 | Toshiba | MTPD-0416610 | MTPD-0416615 |
| 11/24/2003 | Samsung | MTPD-0159842 | MTPD-0159842 |

No. M-07-5944 SC
MDL NO. 1917

31

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 11/24/2003 | Toshiba | MTPD-0570088 | MTPD-0570090 |
| 11/25/2003 | Toshiba | MTPD-0422790 | MTPD-0422791 |
| 11/27/2003 | Toshiba | MTPD-0141961 | MTPD-0141961 |
| 11/27/2003 | Toshiba | MTPD-0141962 | MTPD-0141964 |
| 11/27/2003 | Toshiba | MTPD-0416913 | MTPD-0416914 |
| 11/28/2003 | LPD, Samsung | MTPD-0423674 | MTPD-0423674 |
| 11/28/2003 | LPD, Samsung | MTPD-0423904 | MTPD-0423906 |
| 11/28/2003 | LPD, Samsung | MTPD-0576460 | MTPD-0576460 |
| 11/28/2003 | LPD, Samsung | MTPD-0580729 | MTPD-0580729 |
| 11/28/2003 | LPD, Samsung | MTPD-0580730 | MTPD-0580732 |
| 11/28/2003 | Toshiba | MTPD-0041369 | MTPD-0041369 |
| 11/28/2003 | Toshiba | MTPD-0041370 | MTPD-0041371 |
| 11/28/2003 | Toshiba | MTPD-0141974 | MTPD-0141974 |
| 11/28/2003 | Toshiba | MTPD-0141975 | MTPD-0141977 |
| 11/28/2003 | Toshiba | MTPD-0141978 | MTPD-0141981 |
| 11/28/2003 | Toshiba | MTPD-0141982 | MTPD-0141986 |
| 11/28/2003 | Toshiba | MTPD-0141987 | MTPD-0141989 |
| 11/28/2003 | Toshiba | MTPD-0164895 | MTPD-0164897 |
| 11/28/2003 | Toshiba | MTPD-0164898 | MTPD-0164898 |
| 11/30/2003 | Toshiba | MTPD-0422056 | MTPD-0422057 |
| 12/2003 | Toshiba | MTPD-0072379 | MTPD-0072380 |
| 12/2003 | Toshiba | MTPD-0074036 | MTPD-0074037 |
| 12/2003 | Toshiba | MTPD-0089578 | MTPD-0089580 |
| 12/2003 | Toshiba | MTPD-0089583 | MTPD-0089585 |
| 12/2003 | Toshiba | MTPD-0142071 | MTPD-0142074 |
| 12/2003 | Toshiba | MTPD-0142087 | MTPD-0142090 |
| 12/2003 | Toshiba | MTPD-0142091 | MTPD-0142093 |
| 12/2003 | Toshiba | MTPD-0163635 | MTPD-0163637 |
| 12/2003 | Toshiba | MTPD-0163638 | MTPD-0163640 |
| 12/2003 | Toshiba | MTPD-0166681 | MTPD-0166683 |
| 12/2003 | Toshiba | MTPD-0419671 | MTPD-0419675 |
| 12/02/2003 | Toshiba | MTPD-0569364 | MTPD-0569368 |
| 12/03/2003 | Thomson | MTPD-0164935 | MTPD-0164935 |
| 12/03/2003 | Thomson | MTPD-0164984 | MTPD-0164984 |
| 12/03/2003 | Toshiba | MTPD-0419602 | MTPD-0419607 |
| 12/03/2003 | Toshiba | MTPD-0419632 | MTPD-0419637 |
| 12/04/2003 | Toshiba | MTPD-0569300 | MTPD-0569302 |
| 12/04/2003 | Toshiba | MTPD-0570224 | MTPD-0570225 |
| 12/05/2003 | Hitachi, LPD, Thomson | MTPD-0142370 | MTPD-0142370 |
| 12/05/2003 | Hitachi, LPD, Thomson | MTPD-0142371 | MTPD-0142371 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071073 | MTPD-0071074 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071075 | MTPD-0071096 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071097 | MTPD-0071113 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071114 | MTPD-0071126 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071127 | MTPD-0071138 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071139 | MTPD-0071150 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071151 | MTPD-0071156 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071157 | MTPD-0071168 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158348 | MTPD-0158349 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158350 | MTPD-0158350 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158351 | MTPD-0158351 |

No. M-07-5944 SC
MDL NO. 1917

32

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 12/05/2003 | Thomson, Toshiba | MTPD-0158352 | MTPD-0158352 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158353 | MTPD-0158353 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158354 | MTPD-0158354 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158355 | MTPD-0158355 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158356 | MTPD-0158356 |
| 12/05/2003 | Toshiba | MTPD-0416915 | MTPD-0416916 |
| 12/08/2003 | Thomson, Toshiba | MTPD-0071169 | MTPD-0071169 |
| 12/08/2003 | Thomson, Toshiba | MTPD-0071170 | MTPD-0071184 |
| 12/08/2003 | Thomson, Toshiba | MTPD-0158357 | MTPD-0158357 |
| 12/08/2003 | Thomson, Toshiba | MTPD-0158358 | MTPD-0158358 |
| 12/08/2003 | Toshiba | MTPD-0142395 | MTPD-0142397 |
| 12/08/2003 | Toshiba | MTPD-0142398 | MTPD-0142400 |
| 12/08/2003 | Toshiba | MTPD-0142401 | MTPD-0142401 |
| 12/08/2003 | Toshiba | MTPD-0165013 | MTPD-0165013 |
| 12/08/2003 | Toshiba | MTPD-0417056 | MTPD-0417059 |
| 12/09/2003 | Hitachi, Samsung | MTPD-0025694 | MTPD-0025695 |
| 12/09/2003 | Toshiba | MTPD-0419676 | MTPD-0419678 |
| 12/11/2003 | Hitachi, Samsung | MTPD-0025694 | MTPD-0025695 |
| 12/11/2003 | Philips | MTPD-0071185 | MTPD-0071185 |
| 12/11/2003 | Philips | MTPD-0142531 | MTPD-0142531 |
| 12/12/2003 | Thomson | MTPD-0142563 | MTPD-0142563 |
| 12/12/2003 | Thomson, Toshiba | MTPD-0071186 | MTPD-0071187 |
| 12/12/2003 | Thomson, Toshiba | MTPD-0071188 | MTPD-0071204 |
| 12/12/2003 | Thomson, Toshiba | MTPD-0158359 | MTPD-0158360 |
| 12/12/2003 | Thomson, Toshiba | MTPD-0158361 | MTPD-0158361 |
| 12/12/2003 | Toshiba | MTPD-0043066 | MTPD-0043070 |
| 12/12/2003 | Toshiba | MTPD-0083865 | MTPD-0083867 |
| 12/12/2003 | Toshiba | MTPD-0083868 | MTPD-0083871 |
| 12/12/2003 | Toshiba | MTPD-0142601 | MTPD-0142603 |
| 12/12/2003 | Toshiba | MTPD-0142608 | MTPD-0142611 |
| 12/12/2003 | Toshiba | MTPD-0163735 | MTPD-0163737 |
| 12/12/2003 | Toshiba | MTPD-0417060 | MTPD-0417063 |
| 12/13/2003 | Toshiba | MTPD-0422070 | MTPD-0422072 |
| 12/15/2003 | Philips | MTPD-0142685 | MTPD-0142687 |
| 12/16/2003 | Philips | MTPD-0096374 | MTPD-0096375 |
| 12/16/2003 | Philips | MTPD-0121029 | MTPD-0121029 |
| 12/16/2003 | Philips | MTPD-0142689 | MTPD-0142690 |
| 12/16/2003 | Toshiba | MTPD-0038863 | MTPD-0038865 |
| 12/16/2003 | Toshiba | MTPD-0038866 | MTPD-0038866 |
| 12/16/2003 | Toshiba | MTPD-0038882 | MTPD-0038885 |
| 12/16/2003 | Toshiba | MTPD-0038886 | MTPD-0038886 |
| 12/16/2003 | Toshiba | MTPD-0083880 | MTPD-0083881 |
| 12/16/2003 | Toshiba | MTPD-0083882 | MTPD-0083882 |
| 12/16/2003 | Toshiba | MTPD-0083883 | MTPD-0083884 |
| 12/17/2003 | Samsung | MTPD-0426042 | MTPD-0426042 |
| 12/17/2003 | Toshiba | MTPD-0083885 | MTPD-0083886 |
| 12/17/2003 | Toshiba | MTPD-0083887 | MTPD-0083887 |
| 12/17/2003 | Toshiba | MTPD-0083888 | MTPD-0083889 |
| 12/17/2003 | Toshiba | MTPD-0083904 | MTPD-0083905 |
| 12/17/2003 | Toshiba | MTPD-0083906 | MTPD-0083906 |
| 12/17/2003 | Toshiba | MTPD-0083907 | MTPD-0083909 |

No. M-07-5944 SC
MDL NO. 1917

33

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/17/2003 | Toshiba | MTPD-0083910 | MTPD-0083911 |
| 12/17/2003 | Toshiba | MTPD-0571355 | MTPD-0571357 |
| 12/18/2003 | LG | MTPD-0160200 | MTPD-0160200 |
| 12/18/2003 | LPD | MTPD-0580722 | MTPD-0580722 |
| 12/18/2003 | Toshiba | MTPD-0072433 | MTPD-0072436 |
| 12/18/2003 | Toshiba | MTPD-0089700 | MTPD-0089700 |
| 12/18/2003 | Toshiba | MTPD-0089701 | MTPD-0089701 |
| 12/18/2003 | Toshiba | MTPD-0089702 | MTPD-0089704 |
| 12/18/2003 | Toshiba | MTPD-0089705 | MTPD-0089706 |
| 12/18/2003 | Toshiba | MTPD-0089707 | MTPD-0089708 |
| 12/18/2003 | Toshiba | MTPD-0089709 | MTPD-0089709 |
| 12/18/2003 | Toshiba | MTPD-0089710 | MTPD-0089710 |
| 12/18/2003 | Toshiba | MTPD-0089711 | MTPD-0089711 |
| 12/19/2003 | LG | MTPD-0160198 | MTPD-0160199 |
| 12/19/2003 | Philips | MTPD-0074979 | MTPD-0074979 |
| 12/19/2003 | Philips | MTPD-0121112 | MTPD-0121112 |
| 12/19/2003 | Toshiba | MTPD-0072442 | MTPD-0072445 |
| 12/19/2003 | Toshiba | MTPD-0416917 | MTPD-0416918 |
| 12/21/2003 | Toshiba | MTPD-0035493 | MTPD-0035493 |
| 12/21/2003 | Toshiba | MTPD-0035494 | MTPD-0035494 |
| 12/22/2003 | Toshiba | MTPD-0142828 | MTPD-0142830 |
| 12/23/2003 | Toshiba | MTPD-0035495 | MTPD-0035495 |
| 12/23/2003 | Toshiba | MTPD-0035496 | MTPD-0035496 |
| 12/23/2003 | Toshiba | MTPD-0089754 | MTPD-0089756 |
| 12/23/2003 | Toshiba | MTPD-0142841 | MTPD-0142845 |
| 12/23/2003 | Toshiba | MTPD-0165109 | MTPD-0165113 |
| 12/23/2003 | Toshiba | MTPD-0165114 | MTPD-0165116 |
| 12/24/2003 | Toshiba | MTPD-0089766 | MTPD-0089767 |
| 12/24/2003 | Toshiba | MTPD-0089768 | MTPD-0089768 |
| 12/24/2003 | Toshiba | MTPD-0089769 | MTPD-0089769 |
| 12/24/2003 | Toshiba | MTPD-0089770 | MTPD-0089770 |
| 12/24/2003 | Toshiba | MTPD-0164099 | MTPD-0164099 |
| 12/24/2003 | Toshiba | MTPD-0164100 | MTPD-0164100 |
| 12/24/2003 | Toshiba | MTPD-0164101 | MTPD-0164102 |
| 12/24/2003 | Toshiba | MTPD-0164103 | MTPD-0164103 |
| 12/24/2003 | Toshiba | MTPD-0165143 | MTPD-0165144 |
| 12/24/2003 | Toshiba | MTPD-0165145 | MTPD-0165145 |
| 12/24/2003 | Toshiba | MTPD-0165146 | MTPD-0165146 |
| 12/24/2003 | Toshiba | MTPD-0165147 | MTPD-0165147 |
| 12/24/2003 | Toshiba | MTPD-0313433 | MTPD-0313433 |
| 12/24/2003 | Toshiba | MTPD-0313434 | MTPD-0313434 |
| 12/24/2003 | Toshiba | MTPD-0422067 | MTPD-0422069 |
| 12/24/2003 | Toshiba | MTPD-0422267 | MTPD-0422271 |
| 12/24/2003 | Toshiba | MTPD-0569435 | MTPD-0569438 |
| 12/25/2003 | Toshiba | MTPD-0038179 | MTPD-0038184 |
| 12/25/2003 | Toshiba | MTPD-0089771 | MTPD-0089775 |
| 12/25/2003 | Toshiba | MTPD-0164090 | MTPD-0164094 |
| 12/25/2003 | Toshiba | MTPD-0209571 | MTPD-0209572 |
| 12/25/2003 | Toshiba | MTPD-0209573 | MTPD-0209573 |
| 12/25/2003 | Toshiba | MTPD-0209574 | MTPD-0209574 |
| 12/25/2003 | Toshiba | MTPD-0209575 | MTPD-0209575 |

| Date | Party | From | To |
|---|---|---|---|
| 12/25/2003 | Toshiba | MTPD-0313426 | MTPD-0313430 |
| 12/25/2003 | Toshiba | MTPD-0417064 | MTPD-0417066 |
| 12/26/2003 | Toshiba | MTPD-0038934 | MTPD-0038937 |
| 12/26/2003 | Toshiba | MTPD-0038938 | MTPD-0038938 |
| 12/26/2003 | Toshiba | MTPD-0041419 | MTPD-0041422 |
| 12/26/2003 | Toshiba | MTPD-0041423 | MTPD-0041423 |
| 12/26/2003 | Toshiba | MTPD-0416919 | MTPD-0416920 |
| 12/26/2003 | Toshiba | MTPD-0417804 | MTPD-0417805 |
| 12/26/2003 | Toshiba | MTPD-0418848 | MTPD-0418851 |
| 12/26/2003 | Toshiba | MTPD-0570012 | MTPD-0570013 |
| 12/26/2003 | Toshiba | MTPD-0581601 | MTPD-0581603 |
| 12/30/2003 | Toshiba | MTPD-0121172 | MTPD-0121172 |
| 01/2004 | Trade Association | MTPD-0184135 | MTPD-0184135 |
| 01/02/2004 | Toshiba | MTPD-0142949 | MTPD-0142952 |
| 01/02/2004 | Toshiba | MTPD-0142955 | MTPD-0142956 |
| 01/02/2004 | Toshiba | MTPD-0142957 | MTPD-0142958 |
| 01/05/2004 | Toshiba | MTPD-0014991 | MTPD-0014991 |
| 01/05/2004 | Toshiba | MTPD-0014992 | MTPD-0014992 |
| 01/05/2004 | Toshiba | MTPD-0014993 | MTPD-0014996 |
| 01/05/2004 | Toshiba | MTPD-0014997 | MTPD-0014997 |
| 01/05/2004 | Toshiba | MTPD-0014998 | MTPD-0014998 |
| 01/05/2004 | Toshiba | MTPD-0014999 | MTPD-0014999 |
| 01/05/2004 | Toshiba | MTPD-0015000 | MTPD-0015000 |
| 01/05/2004 | Toshiba | MTPD-0015001 | MTPD-0015001 |
| 01/05/2004 | Toshiba | MTPD-0569891 | MTPD-0569893 |
| 01/06/2004 | Toshiba | MTPD-0164194 | MTPD-0164195 |
| 01/06/2004 | Toshiba | MTPD-0164196 | MTPD-0164198 |
| 01/06/2004 | Toshiba | MTPD-0164199 | MTPD-0164200 |
| 01/07/2004 | LPD | MTPD-0037906 | MTPD-0037906 |
| 01/07/2004 | Toshiba | MTPD-0165760 | MTPD-0165762 |
| 01/07/2004 | Toshiba | MTPD-0422250 | MTPD-0422251 |
| 01/07/2004 | Toshiba | MTPD-0573843 | MTPD-0573845 |
| 01/07/2004 | Trade Association | MTPD-0141329 | MTPD-0141329 |
| 01/08/2004 | Thomson | MTPD-0142452 | MTPD-0142452 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105419 | MTPD-0105420 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105421 | MTPD-0105421 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105422 | MTPD-0105422 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105423 | MTPD-0105423 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105424 | MTPD-0105424 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105425 | MTPD-0105425 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105426 | MTPD-0105426 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105427 | MTPD-0105427 |
| 01/08/2004 | Toshiba | MTPD-0027779 | MTPD-0027779 |
| 01/08/2004 | Toshiba | MTPD-0027780 | MTPD-0027780 |
| 01/08/2004 | Toshiba | MTPD-0416883 | MTPD-0416884 |
| 01/08/2004 | Trade Association | MTPD-0255042 | MTPD-0255042 |
| 01/08/2004 | Trade Association | MTPD-0255255 | MTPD-0255255 |
| 01/09/2004 | Thomson | MTPD-0043577 | MTPD-0043578 |
| 01/09/2004 | LPD, Samsung | MTPD-0027781 | MTPD-0027781 |
| 01/10/2004 | Trade Association | MTPD-0096455 | MTPD-0096455 |
| 01/12/2004 | Toshiba | MTPD-0569439 | MTPD-0569440 |

No. M-07-5944 SC
MDL NO. 1917

35

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Entity | Begin Bates | End Bates |
|---|---|---|---|
| 01/12/2004 | Toshiba | MTPD-0570164 | MTPD-0570166 |
| 01/12/2004 | Trade Association | MTPD-0146340 | MTPD-0146341 |
| 01/13/2004 | LPD | MTPD-0015814 | MTPD-0015814 |
| 01/13/2004 | LPD | MTPD-0026931 | MTPD-0026931 |
| 01/13/2004 | Thomson, Toshiba | MTPD-0105428 | MTPD-0105429 |
| 01/13/2004 | Thomson, Toshiba | MTPD-0105430 | MTPD-0105430 |
| 01/13/2004 | Thomson, Toshiba | MTPD-0105431 | MTPD-0105431 |
| 01/13/2004 | Toshiba | MTPD-0163851 | MTPD-0163853 |
| 01/13/2004 | Toshiba | MTPD-0164305 | MTPD-0164306 |
| 01/13/2004 | Toshiba | MTPD-0165789 | MTPD-0165792 |
| 01/13/2004 | Toshiba | MTPD-0165793 | MTPD-0165797 |
| 01/13/2004 | Toshiba | MTPD-0165798 | MTPD-0165798 |
| 01/13/2004 | Toshiba | MTPD-0165799 | MTPD-0165799 |
| 01/13/2004 | Toshiba | MTPD-0165800 | MTPD-0165800 |
| 01/13/2004 | Toshiba | MTPD-0312929 | MTPD-0312931 |
| 01/14/2004 | Samsung | MTPD-0572269 | MTPD-0572270 |
| 01/14/2004 | Thomson, Toshiba | MTPD-0082527 | MTPD-0082528 |
| 01/14/2004 | Thomson, Toshiba | MTPD-0082529 | MTPD-0082529 |
| 01/14/2004 | Thomson, Toshiba | MTPD-0082530 | MTPD-0082530 |
| 01/14/2004 | Toshiba | MTPD-0313950 | MTPD-0313953 |
| 01/14/2004 | Toshiba | MTPD-0422252 | MTPD-0422253 |
| 01/14/2004 | Toshiba | MTPD-0422752 | MTPD-0422753 |
| 01/15/2004 | Toshiba | MTPD-0416885 | MTPD-0416886 |
| 01/16/2004 | Toshiba | MTPD-0164307 | MTPD-0164309 |
| 01/16/2004 | Toshiba | MTPD-0569298 | MTPD-0569299 |
| 01/16/2004 | Trade Association | MTPD-0252359 | MTPD-0252359 |
| 01/20/2004 | Toshiba | MTPD-0496518 | MTPD-0496519 |
| 01/21/2004 | Toshiba | MTPD-0313368 | MTPD-0313368 |
| 01/22/2004 | Toshiba | MTPD-0043124 | MTPD-0043127 |
| 01/22/2004 | Toshiba | MTPD-0043189 | MTPD-0043191 |
| 01/22/2004 | Toshiba | MTPD-0043354 | MTPD-0043357 |
| 01/22/2004 | Toshiba | MTPD-0313362 | MTPD-0313365 |
| 01/23/2004 | Toshiba | MTPD-0025978 | MTPD-0025981 |
| 01/23/2004 | Toshiba | MTPD-0026652 | MTPD-0026655 |
| 01/23/2004 | Toshiba | MTPD-0027791 | MTPD-0027794 |
| 01/23/2004 | Toshiba | MTPD-0037719 | MTPD-0037722 |
| 01/23/2004 | Toshiba | MTPD-0037723 | MTPD-0037725 |
| 01/23/2004 | Toshiba | MTPD-0038271 | MTPD-0038273 |
| 01/23/2004 | Toshiba | MTPD-0043115 | MTPD-0043119 |
| 01/23/2004 | Toshiba | MTPD-0043120 | MTPD-0043123 |
| 01/23/2004 | Toshiba | MTPD-0043358 | MTPD-0043361 |
| 01/23/2004 | Toshiba | MTPD-0043362 | MTPD-0043366 |
| 01/23/2004 | Toshiba | MTPD-0043367 | MTPD-0043370 |
| 01/23/2004 | Toshiba | MTPD-0313351 | MTPD-0313354 |
| 01/23/2004 | Toshiba | MTPD-0313358 | MTPD-0313361 |
| 01/25/2004 | Toshiba | MTPD-0043192 | MTPD-0043193 |
| 01/27/2004 | Toshiba | MTPD-0056555 | MTPD-0056563 |
| 01/27/2004 | Trade Association | MTPD-0252357 | MTPD-0252357 |
| 01/27/2004 | Trade Association | MTPD-0255541 | MTPD-0255541 |
| 01/28/2004 | LPD | MTPD-0015852 | MTPD-0015852 |
| 01/28/2004 | LPD | MTPD-0015853 | MTPD-0015853 |

No. M-07-5944 SC
MDL NO. 1917

36

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/28/2004 | LPD | MTPD-0510672 | MTPD-0510672 |
| 01/28/2004 | Thomson, Toshiba | MTPD-0105461 | MTPD-0105462 |
| 01/28/2004 | Thomson, Toshiba | MTPD-0105463 | MTPD-0105463 |
| 01/29/2004 | Philips | MTPD-0009250 | MTPD-0009254 |
| 01/29/2004 | Philips | MTPD-0009255 | MTPD-0009256 |
| 01/30/2004 | Toshiba | MTPD-0064487 | MTPD-0064490 |
| 01/30/2004 | Toshiba | MTPD-0416887 | MTPD-0416888 |
| 01/30/2004 | Trade Association | MTPD-0252356 | MTPD-0252356 |
| 01/30/2004 | Trade Association | MTPD-0255540 | MTPD-0255540 |
| 02/2004 | Toshiba | MTPD-0037915 | MTPD-0037917 |
| 02/2004 | Toshiba | MTPD-0042024 | MTPD-0042026 |
| 02/2004 | Toshiba | MTPD-0060133 | MTPD-0060133 |
| 02/2004 | Toshiba | MTPD-0060134 | MTPD-0060135 |
| 02/2004 | Toshiba | MTPD-0223399 | MTPD-0223402 |
| 02/02/2004 | Toshiba | MTPD-0092573 | MTPD-0092574 |
| 02/02/2004 | Toshiba | MTPD-0092575 | MTPD-0092575 |
| 02/02/2004 | Toshiba | MTPD-0092576 | MTPD-0092576 |
| 02/02/2004 | Toshiba | MTPD-0496529 | MTPD-0496530 |
| 02/03/2004 | Toshiba | MTPD-0092577 | MTPD-0092579 |
| 02/03/2004 | Toshiba | MTPD-0092580 | MTPD-0092580 |
| 02/03/2004 | Toshiba | MTPD-0092581 | MTPD-0092581 |
| 02/03/2004 | Toshiba | MTPD-0092590 | MTPD-0092591 |
| 02/03/2004 | Toshiba | MTPD-0092592 | MTPD-0092592 |
| 02/04/2004 | Toshiba | MTPD-0060173 | MTPD-0060173 |
| 02/04/2004 | Toshiba | MTPD-0060174 | MTPD-0060175 |
| 02/04/2004 | Toshiba | MTPD-0092616 | MTPD-0092617 |
| 02/04/2004 | Toshiba | MTPD-0092618 | MTPD-0092622 |
| 02/04/2004 | Toshiba | MTPD-0092623 | MTPD-0092623 |
| 02/04/2004 | Toshiba | MTPD-0092624 | MTPD-0092626 |
| 02/04/2004 | Toshiba | MTPD-0092627 | MTPD-0092627 |
| 02/04/2004 | Toshiba | MTPD-0092628 | MTPD-0092628 |
| 02/04/2004 | Toshiba | MTPD-0092629 | MTPD-0092629 |
| 02/04/2004 | Toshiba | MTPD-0163861 | MTPD-0163862 |
| 02/04/2004 | Toshiba | MTPD-0164402 | MTPD-0164404 |
| 02/04/2004 | Toshiba | MTPD-0164405 | MTPD-0164405 |
| 02/04/2004 | Toshiba | MTPD-0164406 | MTPD-0164406 |
| 02/04/2004 | Toshiba | MTPD-0164407 | MTPD-0164407 |
| 02/05/2004 | Thomson | MTPD-0024410 | MTPD-0024411 |
| 02/05/2004 | Toshiba | MTPD-0042029 | MTPD-0042030 |
| 02/05/2004 | Toshiba | MTPD-0042031 | MTPD-0042031 |
| 02/05/2004 | Toshiba | MTPD-0042032 | MTPD-0042032 |
| 02/05/2004 | Toshiba | MTPD-0042033 | MTPD-0042033 |
| 02/05/2004 | Toshiba | MTPD-0060198 | MTPD-0060199 |
| 02/05/2004 | Toshiba | MTPD-0191229 | MTPD-0191230 |
| 02/06/2004 | Philips | MTPD-0421672 | MTPD-0421675 |
| 02/06/2004 | Toshiba | MTPD-0416992 | MTPD-0416994 |
| 02/06/2004 | Trade Association | MTPD-0146339 | MTPD-0146339 |
| 02/07/2004 | Samsung | MTPD-0576498 | MTPD-0576499 |
| 02/07/2004 | Toshiba | MTPD-0060204 | MTPD-0060204 |
| 02/07/2004 | Toshiba | MTPD-0060205 | MTPD-0060208 |

No. M-07-5944 SC
MDL NO. 1917

37

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 02/08/2004 | LPD, Thomson | MTPD-0146340 | MTPD-0146341 |
| 02/08/2004 | Philips | MTPD-0191272 | MTPD-0191277 |
| 02/08/2004 | Toshiba | MTPD-0092678 | MTPD-0092679 |
| 02/08/2004 | Toshiba | MTPD-0092680 | MTPD-0092680 |
| 02/09/2004 | LPD | MTPD-0270132 | MTPD-0270132 |
| 02/09/2004 | LPD | MTPD-0270133 | MTPD-0270133 |
| 02/09/2004 | Toshiba | MTPD-0191282 | MTPD-0191288 |
| 02/09/2004 | Toshiba | MTPD-0191293 | MTPD-0191294 |
| 02/09/2004 | Toshiba | MTPD-0191297 | MTPD-0191299 |
| 02/10/2004 | LPD | MTPD-0318419 | MTPD-0318419 |
| 02/10/2004 | LPD | MTPD-0318420 | MTPD-0318420 |
| 02/10/2004 | Philips | MTPD-0009274 | MTPD-0009279 |
| 02/10/2004 | Philips | MTPD-0009280 | MTPD-0009281 |
| 02/10/2004 | Toshiba | MTPD-0060236 | MTPD-0060238 |
| 02/10/2004 | Toshiba | MTPD-0060239 | MTPD-0060240 |
| 02/10/2004 | Toshiba | MTPD-0092710 | MTPD-0092713 |
| 02/12/2004 | LPD, Samsung | MTPD-0423653 | MTPD-0423656 |
| 02/12/2004 | LPD, Samsung | MTPD-0580737 | MTPD-0580740 |
| 02/12/2004 | Toshiba | MTPD-0496565 | MTPD-0496567 |
| 02/12/2004 | Toshiba | MTPD-0570046 | MTPD-0570048 |
| 02/16/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423651 | MTPD-0423651 |
| 02/16/2004 | LPD | MTPD-0607558 | MTPD-0607558 |
| 02/16/2004 | Thomson, Toshiba | MTPD-0105466 | MTPD-0105466 |
| 02/16/2004 | Thomson, Toshiba | MTPD-0105467 | MTPD-0105467 |
| 02/16/2004 | Toshiba | MTPD-0009282 | MTPD-0009290 |
| 02/16/2004 | Toshiba | MTPD-0092747 | MTPD-0092750 |
| 02/17/2004 | Toshiba | MTPD-0009291 | MTPD-0009300 |
| 02/17/2004 | Toshiba | MTPD-0174965 | MTPD-0174973 |
| 02/17/2004 | Toshiba | MTPD-0416995 | MTPD-0416998 |
| 02/19/2004 | LPD | MTPD-0015858 | MTPD-0015858 |
| 02/19/2004 | Toshiba | MTPD-0035784 | MTPD-0035784 |
| 02/19/2004 | Toshiba | MTPD-0035785 | MTPD-0035785 |
| 02/19/2004 | Toshiba | MTPD-0416889 | MTPD-0416890 |
| 02/20/2004 | LG | MTPD-0146772 | MTPD-0146772 |
| 02/20/2004 | LG | MTPD-0146773 | MTPD-0146777 |
| 02/20/2004 | LG | MTPD-0146778 | MTPD-0146778 |
| 02/20/2004 | LG | MTPD-0146779 | MTPD-0146779 |
| 02/20/2004 | LG | MTPD-0146780 | MTPD-0146780 |
| 02/20/2004 | LG | MTPD-0146781 | MTPD-0146785 |
| 02/20/2004 | LG | MTPD-0146786 | MTPD-0146786 |
| 02/20/2004 | LG | MTPD-0146787 | MTPD-0146787 |
| 02/20/2004 | Philips | MTPD-0047971 | MTPD-0047971 |
| 02/20/2004 | Philips | MTPD-0047972 | MTPD-0047972 |
| 02/20/2004 | Philips | MTPD-0047973 | MTPD-0047973 |
| 02/20/2004 | Philips | MTPD-0047974 | MTPD-0047978 |
| 02/20/2004 | Philips | MTPD-0047979 | MTPD-0047979 |
| 02/20/2004 | Philips | MTPD-0105484 | MTPD-0105484 |
| 02/20/2004 | Philips | MTPD-0105485 | MTPD-0105489 |
| 02/20/2004 | Philips | MTPD-0105490 | MTPD-0105490 |
| 02/20/2004 | Philips | MTPD-0105491 | MTPD-0105491 |
| 02/20/2004 | Philips | MTPD-0105492 | MTPD-0105496 |

No. M-07-5944 SC
MDL NO. 1917

38

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/20/2004 | Philips | MTPD-0105497 | MTPD-0105497 |
| 02/20/2004 | Philips | MTPD-0105498 | MTPD-0105498 |
| 02/20/2004 | Philips | MTPD-0105499 | MTPD-0105503 |
| 02/20/2004 | Philips | MTPD-0105504 | MTPD-0105504 |
| 02/20/2004 | Philips | MTPD-0105512 | MTPD-0105512 |
| 02/20/2004 | Philips | MTPD-0105513 | MTPD-0105517 |
| 02/20/2004 | Philips | MTPD-0105518 | MTPD-0105518 |
| 02/20/2004 | Philips | MTPD-0146671 | MTPD-0146671 |
| 02/20/2004 | Philips | MTPD-0146672 | MTPD-0146676 |
| 02/20/2004 | Philips | MTPD-0146677 | MTPD-0146677 |
| 02/20/2004 | Philips | MTPD-0146678 | MTPD-0146678 |
| 02/20/2004 | Philips | MTPD-0146679 | MTPD-0146683 |
| 02/20/2004 | Philips | MTPD-0146684 | MTPD-0146684 |
| 02/20/2004 | Philips | MTPD-0146685 | MTPD-0146685 |
| 02/20/2004 | Philips | MTPD-0146686 | MTPD-0146690 |
| 02/20/2004 | Philips | MTPD-0146691 | MTPD-0146691 |
| 02/20/2004 | Samsung | MTPD-0146804 | MTPD-0146804 |
| 02/20/2004 | Samsung | MTPD-0146805 | MTPD-0146805 |
| 02/20/2004 | Samsung | MTPD-0146806 | MTPD-0146806 |
| 02/20/2004 | Samsung | MTPD-0146807 | MTPD-0146811 |
| 02/20/2004 | Samsung | MTPD-0146812 | MTPD-0146812 |
| 02/20/2004 | Samsung | MTPD-0146813 | MTPD-0146813 |
| 02/20/2004 | Samsung | MTPD-0146814 | MTPD-0146814 |
| 02/20/2004 | Samsung | MTPD-0146815 | MTPD-0146819 |
| 02/20/2004 | Toshiba | MTPD-0009301 | MTPD-0009311 |
| 02/20/2004 | Toshiba | MTPD-0092777 | MTPD-0092777 |
| 02/20/2004 | Toshiba | MTPD-0092778 | MTPD-0092778 |
| 02/20/2004 | Toshiba | MTPD-0164578 | MTPD-0164578 |
| 02/20/2004 | Toshiba | MTPD-0164579 | MTPD-0164579 |
| 02/24/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 02/24/2004 | Toshiba | MTPD-0105561 | MTPD-0105573 |
| 02/24/2004 | Toshiba | MTPD-0105574 | MTPD-0105574 |
| 02/24/2004 | Toshiba | MTPD-0105575 | MTPD-0105575 |
| 02/24/2004 | Toshiba | MTPD-0105576 | MTPD-0105576 |
| 02/24/2004 | Toshiba | MTPD-0146855 | MTPD-0146867 |
| 02/24/2004 | Toshiba | MTPD-0146868 | MTPD-0146868 |
| 02/24/2004 | Toshiba | MTPD-0146869 | MTPD-0146869 |
| 02/24/2004 | Toshiba | MTPD-0146870 | MTPD-0146870 |
| 02/24/2004 | Toshiba | MTPD-0318421 | MTPD-0318422 |
| 02/24/2004 | Toshiba | MTPD-0318423 | MTPD-0318423 |
| 02/24/2004 | Toshiba | MTPD-0318424 | MTPD-0318424 |
| 02/24/2004 | Toshiba | MTPD-0318425 | MTPD-0318431 |
| 02/24/2004 | Toshiba | MTPD-0416999 | MTPD-0417003 |
| 02/24/2004 | Trade Association | MTPD-0252362 | MTPD-0252362 |
| 02/24/2004 | Trade Association | MTPD-0255759 | MTPD-0255759 |
| 02/25/2004 | Thomson, Toshiba | MTPD-0105577 | MTPD-0105577 |
| 02/25/2004 | Thomson, Toshiba | MTPD-0105578 | MTPD-0105578 |
| 02/25/2004 | Thomson, Toshiba | MTPD-0158396 | MTPD-0158397 |
| 02/25/2004 | Thomson, Toshiba | MTPD-0158398 | MTPD-0158398 |
| 02/25/2004 | Toshiba | MTPD-0060281 | MTPD-0060282 |

No. M-07-5944 SC
MDL NO. 1917

39

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/25/2004 | Toshiba | MTPD-0146899 | MTPD-0146903 |
| 02/25/2004 | Toshiba | MTPD-0425509 | MTPD-0425510 |
| 02/26/2004 | Toshiba | MTPD-0146930 | MTPD-0146930 |
| 02/26/2004 | Toshiba | MTPD-0146931 | MTPD-0146937 |
| 02/26/2004 | Toshiba | MTPD-0146941 | MTPD-0146942 |
| 02/27/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 02/27/2004 | Toshiba | MTPD-0146955 | MTPD-0146957 |
| 02/28/2004 | Toshiba | MTPD-0572793 | MTPD-0572795 |
| 02/29/2004 | Toshiba | MTPD-0060287 | MTPD-0060289 |
| 02/29/2004 | Toshiba | MTPD-0060290 | MTPD-0060290 |
| 02/29/2004 | Toshiba | MTPD-0060291 | MTPD-0060291 |
| 02/29/2004 | Toshiba | MTPD-0060292 | MTPD-0060292 |
| 02/29/2004 | Toshiba | MTPD-0060293 | MTPD-0060293 |
| 02/29/2004 | Toshiba | MTPD-0060294 | MTPD-0060303 |
| 02/29/2004 | Toshiba | MTPD-0422103 | MTPD-0422104 |
| 03/2004 | LG, Philips | MTPD-0270138 | MTPD-0270138 |
| 03/2004 | Philips, Toshiba | MTPD-0009312 | MTPD-0009324 |
| 03/2004 | Philips, Toshiba | MTPD-0009325 | MTPD-0009325 |
| 03/2004 | Toshiba | MTPD-0423133 | MTPD-0423135 |
| 03/02/2004 | Philips, Toshiba | MTPD-0009326 | MTPD-0009339 |
| 03/03/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0496599 | MTPD-0496602 |
| 03/03/2004 | Philips, Toshiba | MTPD-0009340 | MTPD-0009353 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0083018 | MTPD-0083019 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0083020 | MTPD-0083020 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0083021 | MTPD-0083021 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0158401 | MTPD-0158402 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0158403 | MTPD-0158403 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0158404 | MTPD-0158404 |
| 03/03/2004 | Toshiba | MTPD-0060323 | MTPD-0060324 |
| 03/03/2004 | Toshiba | MTPD-0060325 | MTPD-0060327 |
| 03/03/2004 | Toshiba | MTPD-0060328 | MTPD-0060329 |
| 03/04/2004 | Chunghwa, LPD, Philips, Samsung, Thai-CRT | MTPD-0496596 | MTPD-0496596 |
| 03/04/2004 | Philips, Toshiba | MTPD-0009354 | MTPD-0009369 |
| 03/04/2004 | Toshiba | MTPD-0036666 | MTPD-0036666 |
| 03/04/2004 | Toshiba | MTPD-0036667 | MTPD-0036668 |
| 03/04/2004 | Toshiba | MTPD-0422314 | MTPD-0422322 |
| 03/05/2004 | Samsung | MTPD-0035800 | MTPD-0035801 |
| 03/05/2004 | Toshiba | MTPD-0092881 | MTPD-0092882 |
| 03/05/2004 | Toshiba | MTPD-0092883 | MTPD-0092883 |
| 03/05/2004 | Toshiba | MTPD-0092884 | MTPD-0092887 |
| 03/05/2004 | Toshiba | MTPD-0417004 | MTPD-0417007 |
| 03/06/2004 | Toshiba | MTPD-0570017 | MTPD-0570018 |
| 03/07/2004 | Philips, Toshiba | MTPD-0009370 | MTPD-0009385 |
| 03/07/2004 | Toshiba | MTPD-0072897 | MTPD-0072899 |
| 03/07/2004 | Toshiba | MTPD-0072900 | MTPD-0072901 |
| 03/07/2004 | Toshiba | MTPD-0072902 | MTPD-0072905 |
| 03/07/2004 | Toshiba | MTPD-0092897 | MTPD-0092898 |
| 03/07/2004 | Toshiba | MTPD-0092899 | MTPD-0092899 |
| 03/08/2004 | LPD | MTPD-0270134 | MTPD-0270134 |
| 03/08/2004 | LPD | MTPD-0270135 | MTPD-0270135 |
| 03/08/2004 | LPD | MTPD-0318432 | MTPD-0318432 |

No. M-07-5944 SC
MDL NO. 1917

40

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 03/08/2004 | LPD | MTPD-0318433 | MTPD-0318433 |
| 03/08/2004 | Philips, Toshiba | MTPD-0009386 | MTPD-0009402 |
| 03/08/2004 | Toshiba | MTPD-0009403 | MTPD-0009421 |
| 03/08/2004 | Toshiba | MTPD-0092902 | MTPD-0092903 |
| 03/08/2004 | Toshiba | MTPD-0422466 | MTPD-0422467 |
| 03/10/2004 | Toshiba | MTPD-0060356 | MTPD-0060358 |
| 03/10/2004 | Toshiba | MTPD-0060359 | MTPD-0060361 |
| 03/11/2004 | Thomson, Toshiba | MTPD-0105581 | MTPD-0105581 |
| 03/11/2004 | Thomson, Toshiba | MTPD-0105582 | MTPD-0105582 |
| 03/11/2004 | Thomson, Toshiba | MTPD-0158405 | MTPD-0158405 |
| 03/11/2004 | Thomson, Toshiba | MTPD-0158406 | MTPD-0158406 |
| 03/11/2004 | Toshiba | MTPD-0072909 | MTPD-0072909 |
| 03/11/2004 | Toshiba | MTPD-0072910 | MTPD-0072911 |
| 03/11/2004 | Toshiba | MTPD-0092932 | MTPD-0092932 |
| 03/11/2004 | Toshiba | MTPD-0092933 | MTPD-0092933 |
| 03/11/2004 | Toshiba | MTPD-0496738 | MTPD-0496739 |
| 03/11/2004 | Toshiba | MTPD-0496740 | MTPD-0496741 |
| 03/11/2004 | Toshiba | MTPD-0496748 | MTPD-0496751 |
| 03/12/2004 | LPD, Samsung | MTPD-0024653 | MTPD-0024653 |
| 03/12/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 03/12/2004 | Thomson | MTPD-0155784 | MTPD-0155785 |
| 03/12/2004 | Toshiba | MTPD-0060386 | MTPD-0060389 |
| 03/12/2004 | Toshiba | MTPD-0147366 | MTPD-0147368 |
| 03/12/2004 | Toshiba | MTPD-0147369 | MTPD-0147369 |
| 03/12/2004 | Toshiba | MTPD-0147370 | MTPD-0147372 |
| 03/12/2004 | Toshiba | MTPD-0496763 | MTPD-0496767 |
| 03/13/2004 | Toshiba | MTPD-0417785 | MTPD-0417786 |
| 03/14/2004 | Toshiba | MTPD-0071743 | MTPD-0071745 |
| 03/14/2004 | Toshiba | MTPD-0072912 | MTPD-0072914 |
| 03/14/2004 | Toshiba | MTPD-0421993 | MTPD-0421994 |
| 03/14/2004 | Toshiba | MTPD-0425511 | MTPD-0425512 |
| 03/15/2004 | Thai-CRT | MTPD-0527810 | MTPD-0527810 |
| 03/15/2004 | Thai-CRT | MTPD-0576482 | MTPD-0576482 |
| 03/15/2004 | Thai-CRT | MTPD-0576528 | MTPD-0576528 |
| 03/15/2004 | Thai-CRT | MTPD-0577849 | MTPD-0577849 |
| 03/15/2004 | Toshiba | MTPD-0056645 | MTPD-0056646 |
| 03/15/2004 | Toshiba | MTPD-0056647 | MTPD-0056657 |
| 03/15/2004 | Toshiba | MTPD-0056670 | MTPD-0056678 |
| 03/15/2004 | Toshiba | MTPD-0083163 | MTPD-0083171 |
| 03/15/2004 | Toshiba | MTPD-0083175 | MTPD-0083176 |
| 03/15/2004 | Toshiba | MTPD-0083200 | MTPD-0083201 |
| 03/15/2004 | Toshiba | MTPD-0417008 | MTPD-0417014 |
| 03/16/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423895 | MTPD-0423898 |
| 03/16/2004 | Thomson | MTPD-0099782 | MTPD-0099782 |
| 03/16/2004 | Thomson | MTPD-0124439 | MTPD-0124440 |
| 03/16/2004 | Thomson | MTPD-0124442 | MTPD-0124442 |
| 03/16/2004 | Toshiba | MTPD-0060390 | MTPD-0060391 |
| 03/16/2004 | Toshiba | MTPD-0083174 | MTPD-0083174 |
| 03/16/2004 | Toshiba | MTPD-0422470 | MTPD-0422473 |
| 03/17/2004 | LG | MTPD-0496797 | MTPD-0496798 |
| 03/17/2004 | LG | MTPD-0496802 | MTPD-0496804 |

No. M-07-5944 SC
MDL NO. 1917

41

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/17/2004 | Toshiba | MTPD-0422481 | MTPD-0422481 |
| 03/19/2004 | Thomson, Toshiba | MTPD-0105586 | MTPD-0105587 |
| 03/19/2004 | Thomson, Toshiba | MTPD-0105588 | MTPD-0105588 |
| 03/19/2004 | Thomson, Toshiba | MTPD-0158407 | MTPD-0158408 |
| 03/19/2004 | Thomson, Toshiba | MTPD-0158409 | MTPD-0158409 |
| 03/19/2004 | Toshiba | MTPD-0417787 | MTPD-0417788 |
| 03/19/2004 | Toshiba | MTPD-0417790 | MTPD-0417793 |
| 03/22/2004 | Hitachi, LPD, Thomson | MTPD-0147560 | MTPD-0147560 |
| 03/22/2004 | Hitachi, LPD, Thomson | MTPD-0147561 | MTPD-0147562 |
| 03/22/2004 | LPD | MTPD-0421991 | MTPD-0421991 |
| 03/22/2004 | Samsung | MTPD-0421991 | MTPD-0421991 |
| 03/22/2004 | Toshiba | MTPD-0147619 | MTPD-0147623 |
| 03/24/2004 | LPD, Samsung | MTPD-0419572 | MTPD-0419573 |
| 03/24/2004 | Toshiba | MTPD-0060417 | MTPD-0060419 |
| 03/24/2004 | Toshiba | MTPD-0060422 | MTPD-0060424 |
| 03/25/2004 | Philips, Toshiba | MTPD-0009422 | MTPD-0009439 |
| 03/25/2004 | Thomson | MTPD-0120752 | MTPD-0120753 |
| 03/25/2004 | Toshiba | MTPD-0035824 | MTPD-0035826 |
| 03/25/2004 | Toshiba | MTPD-0035827 | MTPD-0035827 |
| 03/25/2004 | Toshiba | MTPD-0060446 | MTPD-0060448 |
| 03/25/2004 | Toshiba | MTPD-0147759 | MTPD-0147759 |
| 03/25/2004 | Toshiba | MTPD-0147760 | MTPD-0147760 |
| 03/25/2004 | Toshiba | MTPD-0147802 | MTPD-0147807 |
| 03/25/2004 | Toshiba | MTPD-0147814 | MTPD-0147819 |
| 03/25/2004 | Toshiba | MTPD-0147824 | MTPD-0147831 |
| 03/25/2004 | Trade Association | MTPD-0129394 | MTPD-0129395 |
| 03/25/2004 | Trade Association | MTPD-0129396 | MTPD-0129396 |
| 03/26/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 03/26/2004 | Toshiba | MTPD-0417795 | MTPD-0417798 |
| 03/26/2004 | Toshiba | MTPD-0569918 | MTPD-0569921 |
| 03/27/2004 | Toshiba | MTPD-0569972 | MTPD-0569980 |
| 03/29/2004 | LPD | MTPD-0421991 | MTPD-0421991 |
| 03/29/2004 | Samsung | MTPD-0148010 | MTPD-0148011 |
| 03/29/2004 | Toshiba | MTPD-0072959 | MTPD-0072963 |
| 03/29/2004 | Trade Association | MTPD-0071211 | MTPD-0071212 |
| 03/29/2004 | Trade Association | MTPD-0071213 | MTPD-0071213 |
| 03/29/2004 | Trade Association | MTPD-0071214 | MTPD-0071214 |
| 03/29/2004 | Trade Association | MTPD-0071215 | MTPD-0071215 |
| 03/29/2004 | Trade Association | MTPD-0071219 | MTPD-0071219 |
| 03/29/2004 | Trade Association | MTPD-0071220 | MTPD-0071230 |
| 03/29/2004 | Trade Association | MTPD-0147964 | MTPD-0147965 |
| 03/29/2004 | Trade Association | MTPD-0147966 | MTPD-0147966 |
| 03/29/2004 | Trade Association | MTPD-0147967 | MTPD-0147967 |
| 03/29/2004 | Trade Association | MTPD-0147968 | MTPD-0147968 |
| 03/29/2004 | Trade Association | MTPD-0161395 | MTPD-0161396 |
| 03/29/2004 | Trade Association | MTPD-0161397 | MTPD-0161397 |
| 03/29/2004 | Trade Association | MTPD-0161398 | MTPD-0161398 |
| 03/29/2004 | Trade Association | MTPD-0161399 | MTPD-0161399 |
| 03/30/2004 | LPD | MTPD-0024695 | MTPD-0024695 |
| 03/30/2004 | LPD, Thomson | MTPD-0022646 | MTPD-0022646 |
| 03/30/2004 | LPD, Thomson | MTPD-0022647 | MTPD-0022647 |

No. M-07-5944 SC
MDL NO. 1917

42

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/30/2004 | LPD, Thomson | MTPD-0035828 | MTPD-0035828 |
| 03/30/2004 | LPD, Thomson | MTPD-0035829 | MTPD-0035829 |
| 03/30/2004 | Philips, Toshiba | MTPD-0009442 | MTPD-0009459 |
| 03/30/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 03/31/2004 | LG | MTPD-0022850 | MTPD-0022850 |
| 03/31/2004 | LG | MTPD-0022851 | MTPD-0022852 |
| 03/31/2004 | LG | MTPD-0022853 | MTPD-0022853 |
| 03/31/2004 | LG | MTPD-0022854 | MTPD-0022854 |
| 03/31/2004 | LG | MTPD-0022855 | MTPD-0022856 |
| 03/31/2004 | LG | MTPD-0022857 | MTPD-0022857 |
| 03/31/2004 | LG | MTPD-0024679 | MTPD-0024679 |
| 03/31/2004 | LG | MTPD-0024680 | MTPD-0024681 |
| 03/31/2004 | LG | MTPD-0024682 | MTPD-0024682 |
| 03/31/2004 | LG | MTPD-0024687 | MTPD-0024687 |
| 03/31/2004 | LG | MTPD-0024688 | MTPD-0024689 |
| 03/31/2004 | LG | MTPD-0024690 | MTPD-0024690 |
| 03/31/2004 | Philips | MTPD-0148067 | MTPD-0148067 |
| 03/31/2004 | Samsung | MTPD-0148009 | MTPD-0148009 |
| 03/31/2004 | Samsung | MTPD-0148010 | MTPD-0148011 |
| 03/31/2004 | Samsung | MTPD-0148012 | MTPD-0148012 |
| 03/31/2004 | Samsung | MTPD-0148013 | MTPD-0148013 |
| 03/31/2004 | Samsung | MTPD-0148014 | MTPD-0148015 |
| 03/31/2004 | Samsung | MTPD-0148016 | MTPD-0148016 |
| 03/31/2004 | Samsung | MTPD-0159908 | MTPD-0159908 |
| 03/31/2004 | Samsung | MTPD-0159909 | MTPD-0159910 |
| 03/31/2004 | Samsung | MTPD-0159911 | MTPD-0159911 |
| 03/31/2004 | Samsung | MTPD-0159912 | MTPD-0159912 |
| 03/31/2004 | Samsung | MTPD-0159913 | MTPD-0159914 |
| 03/31/2004 | Samsung | MTPD-0159915 | MTPD-0159915 |
| 03/31/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 03/31/2004 | Thomson | MTPD-0148113 | MTPD-0148113 |
| 04/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 04/2004 | Toshiba | MTPD-0078468 | MTPD-0078468 |
| 04/2004 | Toshiba | MTPD-0078469 | MTPD-0078471 |
| 04/2004 | Toshiba | MTPD-0570381 | MTPD-0570382 |
| 04/02/2004 | Orion | MTPD-0078110 | MTPD-0078110 |
| 04/02/2004 | Orion | MTPD-0078111 | MTPD-0078113 |
| 04/02/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 04/02/2004 | Toshiba | MTPD-0025721 | MTPD-0025721 |
| 04/02/2004 | Toshiba | MTPD-0025722 | MTPD-0025723 |
| 04/02/2004 | Toshiba | MTPD-0049587 | MTPD-0049587 |
| 04/02/2004 | Toshiba | MTPD-0049588 | MTPD-0049589 |
| 04/02/2004 | Toshiba | MTPD-0061321 | MTPD-0061321 |
| 04/02/2004 | Toshiba | MTPD-0061322 | MTPD-0061323 |
| 04/02/2004 | Toshiba | MTPD-0418140 | MTPD-0418143 |
| 04/03/2004 | Toshiba | MTPD-0060466 | MTPD-0060466 |
| 04/03/2004 | Toshiba | MTPD-0060467 | MTPD-0060482 |
| 04/03/2004 | Toshiba | MTPD-0124805 | MTPD-0124805 |
| 04/03/2004 | Toshiba | MTPD-0124806 | MTPD-0124806 |
| 04/05/2004 | LPD, Samsung | MTPD-0423891 | MTPD-0423891 |
| 04/05/2004 | Philips, Toshiba | MTPD-0008538 | MTPD-0008558 |

No. M-07-5944 SC
MDL NO. 1917

43

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 04/05/2004 | Toshiba | MTPD-0569922 | MTPD-0569926 |
| 04/06/2004 | Toshiba | MTPD-0100944 | MTPD-0100945 |
| 04/06/2004 | Toshiba | MTPD-0100946 | MTPD-0100946 |
| 04/06/2004 | Toshiba | MTPD-0100947 | MTPD-0100947 |
| 04/06/2004 | Toshiba | MTPD-0100948 | MTPD-0100951 |
| 04/06/2004 | Toshiba | MTPD-0318452 | MTPD-0318453 |
| 04/06/2004 | Toshiba | MTPD-0318454 | MTPD-0318454 |
| 04/06/2004 | Toshiba | MTPD-0318455 | MTPD-0318455 |
| 04/06/2004 | Toshiba | MTPD-0318456 | MTPD-0318459 |
| 04/06/2004 | Toshiba | MTPD-0486103 | MTPD-0486104 |
| 04/07/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607581 | MTPD-0607582 |
| 04/07/2004 | Thomson | MTPD-0155784 | MTPD-0155785 |
| 04/07/2004 | Toshiba | MTPD-0078224 | MTPD-0078226 |
| 04/07/2004 | Toshiba | MTPD-0078227 | MTPD-0078227 |
| 04/08/2004 | Toshiba | MTPD-0417825 | MTPD-0417831 |
| 04/14/2004 | Orion | MTPD-0101210 | MTPD-0101210 |
| 04/14/2004 | Thomson | MTPD-0155784 | MTPD-0155785 |
| 04/14/2004 | Toshiba | MTPD-0485528 | MTPD-0485528 |
| 04/16/2004 | Thomson, Toshiba | MTPD-0071405 | MTPD-0071406 |
| 04/16/2004 | Thomson, Toshiba | MTPD-0071407 | MTPD-0071422 |
| 04/16/2004 | Toshiba | MTPD-0418117 | MTPD-0418119 |
| 04/16/2004 | Trade Association | MTPD-0269854 | MTPD-0269854 |
| 04/16/2004 | Trade Association | MTPD-0269855 | MTPD-0269859 |
| 04/16/2004 | Trade Association | MTPD-0269860 | MTPD-0269884 |
| 04/19/2004 | Philips, Thomson | MTPD-0155708 | MTPD-0155708 |
| 04/20/2004 | Samsung | MTPD-0426053 | MTPD-0426054 |
| 04/20/2004 | Trade Association | MTPD-0009516 | MTPD-0009519 |
| 04/20/2004 | Trade Association | MTPD-0013180 | MTPD-0013180 |
| 04/20/2004 | Trade Association | MTPD-0013181 | MTPD-0013184 |
| 04/20/2004 | Trade Association | MTPD-0152507 | MTPD-0152507 |
| 04/20/2004 | Trade Association | MTPD-0152508 | MTPD-0152508 |
| 04/21/2004 | Thomson, Toshiba | MTPD-0071431 | MTPD-0071431 |
| 04/21/2004 | Thomson, Toshiba | MTPD-0071432 | MTPD-0071440 |
| 04/23/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576449 | MTPD-0576452 |
| 04/23/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576516 | MTPD-0576516 |
| 04/26/2004 | Orion | MTPD-0078495 | MTPD-0078495 |
| 04/26/2004 | Orion | MTPD-0101476 | MTPD-0101476 |
| 04/26/2004 | Samsung | MTPD-0426046 | MTPD-0426047 |
| 04/26/2004 | Samsung | MTPD-0582827 | MTPD-0582828 |
| 04/26/2004 | Toshiba | MTPD-0259771 | MTPD-0259772 |
| 04/26/2004 | Toshiba | MTPD-0259773 | MTPD-0259773 |
| 04/26/2004 | Toshiba | MTPD-0484493 | MTPD-0484494 |
| 04/27/2004 | Toshiba | MTPD-0259776 | MTPD-0259778 |
| 04/27/2004 | Toshiba | MTPD-0259779 | MTPD-0259779 |
| 04/27/2004 | Toshiba | MTPD-0259780 | MTPD-0259783 |
| 04/27/2004 | Toshiba | MTPD-0259784 | MTPD-0259784 |
| 04/27/2004 | Toshiba | MTPD-0259790 | MTPD-0259793 |
| 04/27/2004 | Toshiba | MTPD-0261592 | MTPD-0261594 |
| 04/27/2004 | Toshiba | MTPD-0261595 | MTPD-0261597 |
| 04/27/2004 | Toshiba | MTPD-0261598 | MTPD-0261598 |
| 04/28/2004 | Philips, Toshiba | MTPD-0008559 | MTPD-0008582 |

No. M-07-5944 SC
MDL NO. 1917

44

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/28/2004 | Philips, Toshiba | MTPD-0008583 | MTPD-0008603 |
| 04/28/2004 | Philips, Toshiba | MTPD-0008604 | MTPD-0008625 |
| 04/28/2004 | Philips, Toshiba | MTPD-0008626 | MTPD-0008646 |
| 04/28/2004 | Philips, Toshiba | MTPD-0261037 | MTPD-0261057 |
| 04/28/2004 | Philips, Toshiba | MTPD-0261058 | MTPD-0261076 |
| 04/28/2004 | Samsung | MTPD-0319948 | MTPD-0319948 |
| 04/28/2004 | Thomson, Toshiba | MTPD-0071460 | MTPD-0071461 |
| 04/28/2004 | Thomson, Toshiba | MTPD-0071462 | MTPD-0071479 |
| 04/28/2004 | Toshiba | MTPD-0261599 | MTPD-0261601 |
| 04/28/2004 | Toshiba | MTPD-0261602 | MTPD-0261602 |
| 04/28/2004 | Toshiba | MTPD-0261604 | MTPD-0261607 |
| 04/28/2004 | Toshiba | MTPD-0427183 | MTPD-0427183 |
| 04/28/2004 | Toshiba | MTPD-0427184 | MTPD-0427184 |
| 04/28/2004 | Toshiba | MTPD-0427222 | MTPD-0427222 |
| 04/29/2004 | Samsung | MTPD-0260253 | MTPD-0260253 |
| 04/29/2004 | Samsung | MTPD-0260254 | MTPD-0260254 |
| 04/29/2004 | Samsung | MTPD-0260255 | MTPD-0260255 |
| 04/29/2004 | Samsung | MTPD-0260256 | MTPD-0260256 |
| 04/29/2004 | Samsung | MTPD-0496906 | MTPD-0496908 |
| 04/29/2004 | Toshiba | MTPD-0260650 | MTPD-0260650 |
| 04/29/2004 | Toshiba | MTPD-0260651 | MTPD-0260651 |
| 04/29/2004 | Toshiba | MTPD-0261608 | MTPD-0261609 |
| 04/29/2004 | Toshiba | MTPD-0261610 | MTPD-0261616 |
| 04/30/2004 | LG | MTPD-0098910 | MTPD-0098911 |
| 04/30/2004 | LG | MTPD-0098912 | MTPD-0098912 |
| 04/30/2004 | Philips | MTPD-0261085 | MTPD-0261085 |
| 04/30/2004 | Philips | MTPD-0261086 | MTPD-0261087 |
| 04/30/2004 | Philips | MTPD-0261088 | MTPD-0261088 |
| 04/30/2004 | Samsung | MTPD-0260738 | MTPD-0260739 |
| 04/30/2004 | Samsung | MTPD-0260740 | MTPD-0260740 |
| 04/30/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 05/2004 | Samsung | MTPD-0260257 | MTPD-0260258 |
| 05/02/2004 | Toshiba | MTPD-0484202 | MTPD-0484203 |
| 05/03/2004 | LG | MTPD-0098920 | MTPD-0098922 |
| 05/03/2004 | Samsung | MTPD-0260745 | MTPD-0260745 |
| 05/03/2004 | Samsung | MTPD-0260746 | MTPD-0260747 |
| 05/03/2004 | Samsung | MTPD-0260748 | MTPD-0260750 |
| 05/03/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 05/04/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 05/05/2004 | LPD, Thomson | MTPD-0316902 | MTPD-0316902 |
| 05/05/2004 | Philips | MTPD-0261091 | MTPD-0261091 |
| 05/05/2004 | Philips | MTPD-0319977 | MTPD-0319977 |
| 05/05/2004 | Toshiba | MTPD-0259824 | MTPD-0259824 |
| 05/05/2004 | Toshiba | MTPD-0259825 | MTPD-0259826 |
| 05/06/2004 | LG | MTPD-0098923 | MTPD-0098925 |
| 05/06/2004 | LPD, Samsung | MTPD-0260263 | MTPD-0260273 |
| 05/06/2004 | LPD, Samsung | MTPD-0260274 | MTPD-0260274 |
| 05/06/2004 | LPD, Samsung | MTPD-0260275 | MTPD-0260275 |
| 05/06/2004 | LPD, Samsung | MTPD-0260276 | MTPD-0260276 |
| 05/06/2004 | LPD, Samsung | MTPD-0260277 | MTPD-0260287 |
| 05/06/2004 | LPD, Samsung | MTPD-0260288 | MTPD-0260288 |

No. M-07-5944 SC
MDL NO. 1917

45

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/06/2004 | LPD, Samsung | MTPD-0260289 | MTPD-0260291 |
| 05/06/2004 | LPD, Samsung | MTPD-0423647 | MTPD-0423647 |
| 05/06/2004 | LPD, Samsung | MTPD-0423657 | MTPD-0423657 |
| 05/06/2004 | LPD, Samsung | MTPD-0423664 | MTPD-0423666 |
| 05/06/2004 | LPD, Samsung | MTPD-0423667 | MTPD-0423667 |
| 05/06/2004 | LPD, Samsung | MTPD-0426075 | MTPD-0426085 |
| 05/06/2004 | LPD, Samsung | MTPD-0426086 | MTPD-0426086 |
| 05/06/2004 | LPD, Samsung | MTPD-0483338 | MTPD-0483338 |
| 05/06/2004 | LPD, Samsung | MTPD-0576504 | MTPD-0576514 |
| 05/06/2004 | LPD, Samsung | MTPD-0576515 | MTPD-0576515 |
| 05/06/2004 | LPD, Samsung | MTPD-0576517 | MTPD-0576519 |
| 05/06/2004 | LPD, Samsung | MTPD-0580748 | MTPD-0580750 |
| 05/06/2004 | LPD, Samsung | MTPD-0580751 | MTPD-0580751 |
| 05/06/2004 | LPD, Samsung | MTPD-0582829 | MTPD-0582831 |
| 05/06/2004 | Samsung | MTPD-0260906 | MTPD-0260909 |
| 05/06/2004 | Samsung | MTPD-0260910 | MTPD-0260911 |
| 05/06/2004 | Samsung | MTPD-0260912 | MTPD-0260912 |
| 05/06/2004 | Toshiba | MTPD-0261628 | MTPD-0261628 |
| 05/06/2004 | Toshiba | MTPD-0261629 | MTPD-0261630 |
| 05/06/2004 | Toshiba | MTPD-0418144 | MTPD-0418145 |
| 05/06/2004 | Toshiba | MTPD-0570328 | MTPD-0570329 |
| 05/07/2004 | Orion | MTPD-0318830 | MTPD-0318830 |
| 05/07/2004 | Toshiba | MTPD-0259827 | MTPD-0259829 |
| 05/07/2004 | Toshiba | MTPD-0259830 | MTPD-0259831 |
| 05/07/2004 | Toshiba | MTPD-0318828 | MTPD-0318829 |
| 05/08/2004 | Trade Association | MTPD-0143341 | MTPD-0143342 |
| 05/08/2004 | Trade Association | MTPD-0260913 | MTPD-0260913 |
| 05/08/2004 | Trade Association | MTPD-0260914 | MTPD-0260914 |
| 05/08/2004 | Trade Association | MTPD-0260915 | MTPD-0260915 |
| 05/09/2004 | Toshiba | MTPD-0260664 | MTPD-0260664 |
| 05/09/2004 | Toshiba | MTPD-0260665 | MTPD-0260665 |
| 05/10/2004 | Philips | MTPD-0008647 | MTPD-0008670 |
| 05/10/2004 | Philips | MTPD-0008671 | MTPD-0008691 |
| 05/10/2004 | Philips | MTPD-0008692 | MTPD-0008715 |
| 05/10/2004 | Philips | MTPD-0008716 | MTPD-0008736 |
| 05/10/2004 | Philips | MTPD-0261092 | MTPD-0261112 |
| 05/10/2004 | Philips | MTPD-0261113 | MTPD-0261131 |
| 05/11/2004 | Philips | MTPD-0008737 | MTPD-0008762 |
| 05/11/2004 | Philips | MTPD-0008763 | MTPD-0008787 |
| 05/11/2004 | Philips | MTPD-0008846 | MTPD-0008872 |
| 05/11/2004 | Philips | MTPD-0320113 | MTPD-0320134 |
| 05/11/2004 | Philips | MTPD-0320146 | MTPD-0320169 |
| 05/11/2004 | Philips | MTPD-0320171 | MTPD-0320192 |
| 05/11/2004 | Toshiba | MTPD-0259834 | MTPD-0259835 |
| 05/12/2004 | LG | MTPD-0034133 | MTPD-0034134 |
| 05/12/2004 | LPD, Samsung | MTPD-0260262 | MTPD-0260262 |
| 05/12/2004 | Philips | MTPD-0008788 | MTPD-0008816 |
| 05/12/2004 | Philips | MTPD-0008817 | MTPD-0008845 |
| 05/12/2004 | Philips | MTPD-0261132 | MTPD-0261132 |
| 05/12/2004 | Philips | MTPD-0320193 | MTPD-0320217 |
| 05/12/2004 | Philips | MTPD-0320218 | MTPD-0320243 |

No. M-07-5944 SC
MDL NO. 1917

46

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 05/12/2004 | Toshiba | MTPD-0261636 | MTPD-0261636 |
| 05/12/2004 | Toshiba | MTPD-0261637 | MTPD-0261638 |
| 05/13/2004 | Samsung | MTPD-0320245 | MTPD-0320246 |
| 05/13/2004 | Samsung | MTPD-0320247 | MTPD-0320247 |
| 05/13/2004 | Samsung, Toshiba | MTPD-0320255 | MTPD-0320255 |
| 05/13/2004 | Samsung, Toshiba | MTPD-0320256 | MTPD-0320256 |
| 05/13/2004 | Toshiba | MTPD-0259836 | MTPD-0259837 |
| 05/13/2004 | Toshiba | MTPD-0259838 | MTPD-0259847 |
| 05/13/2004 | Toshiba | MTPD-0259848 | MTPD-0259848 |
| 05/13/2004 | Toshiba | MTPD-0259849 | MTPD-0259849 |
| 05/13/2004 | Toshiba | MTPD-0260310 | MTPD-0260310 |
| 05/13/2004 | Toshiba | MTPD-0260311 | MTPD-0260311 |
| 05/13/2004 | Toshiba | MTPD-0261642 | MTPD-0261643 |
| 05/14/2004 | Philips | MTPD-0318860 | MTPD-0318860 |
| 05/15/2004 | Toshiba | MTPD-0260666 | MTPD-0260666 |
| 05/15/2004 | Toshiba | MTPD-0260667 | MTPD-0260667 |
| 05/17/2004 | Toshiba | MTPD-0259850 | MTPD-0259852 |
| 05/17/2004 | Toshiba | MTPD-0261657 | MTPD-0261657 |
| 05/17/2004 | Toshiba | MTPD-0261658 | MTPD-0261661 |
| 05/17/2004 | Toshiba | MTPD-0261662 | MTPD-0261663 |
| 05/17/2004 | Trade Association | MTPD-0260936 | MTPD-0260937 |
| 05/17/2004 | Trade Association | MTPD-0260938 | MTPD-0260938 |
| 05/17/2004 | Trade Association | MTPD-0260940 | MTPD-0260941 |
| 05/17/2004 | Trade Association | MTPD-0260942 | MTPD-0260942 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423668 | MTPD-0423669 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497049 | MTPD-0497050 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497051 | MTPD-0497051 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497052 | MTPD-0497053 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576520 | MTPD-0576521 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0580773 | MTPD-0580774 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607583 | MTPD-0607584 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607595 | MTPD-0607595 |
| 05/18/2004 | Philips | MTPD-0261206 | MTPD-0261208 |
| 05/18/2004 | Philips | MTPD-0261209 | MTPD-0261209 |
| 05/18/2004 | Philips | MTPD-0318899 | MTPD-0318900 |
| 05/18/2004 | Toshiba | MTPD-0259853 | MTPD-0259857 |
| 05/18/2004 | Toshiba | MTPD-0259858 | MTPD-0259861 |
| 05/18/2004 | Toshiba | MTPD-0259862 | MTPD-0259866 |
| 05/19/2004 | Philips | MTPD-0261221 | MTPD-0261223 |
| 05/19/2004 | Philips | MTPD-0261224 | MTPD-0261225 |
| 05/19/2004 | Toshiba | MTPD-0259867 | MTPD-0259873 |
| 05/20/2004 | Philips | MTPD-0318948 | MTPD-0318950 |
| 05/20/2004 | Philips | MTPD-0318964 | MTPD-0318966 |
| 05/20/2004 | Toshiba | MTPD-0259882 | MTPD-0259882 |
| 05/20/2004 | Toshiba | MTPD-0259883 | MTPD-0259883 |
| 05/20/2004 | Toshiba | MTPD-0261679 | MTPD-0261680 |
| 05/20/2004 | Toshiba | MTPD-0261681 | MTPD-0261682 |
| 05/20/2004 | Toshiba | MTPD-0261683 | MTPD-0261684 |
| 05/20/2004 | Toshiba | MTPD-0261685 | MTPD-0261688 |
| 05/21/2004 | Philips | MTPD-0318967 | MTPD-0318967 |
| 05/21/2004 | Samsung | MTPD-0320320 | MTPD-0320321 |

No. M-07-5944 SC
MDL NO. 1917

47

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/21/2004 | Samsung | MTPD-0320322 | MTPD-0320322 |
| 05/21/2004 | Toshiba | MTPD-0259884 | MTPD-0259887 |
| 05/21/2004 | Toshiba | MTPD-0259888 | MTPD-0259889 |
| 05/21/2004 | Toshiba | MTPD-0261689 | MTPD-0261690 |
| 05/21/2004 | Toshiba | MTPD-0427196 | MTPD-0427196 |
| 05/22/2004 | Toshiba | MTPD-0260681 | MTPD-0260681 |
| 05/22/2004 | Toshiba | MTPD-0260682 | MTPD-0260682 |
| 05/23/2004 | Toshiba | MTPD-0260318 | MTPD-0260319 |
| 05/23/2004 | Toshiba | MTPD-0261697 | MTPD-0261700 |
| 05/23/2004 | Toshiba | MTPD-0261701 | MTPD-0261705 |
| 05/24/2004 | LPD | MTPD-0515985 | MTPD-0515987 |
| 05/24/2004 | Philips | MTPD-0008873 | MTPD-0008901 |
| 05/24/2004 | Philips | MTPD-0008902 | MTPD-0008931 |
| 05/24/2004 | Philips | MTPD-0008932 | MTPD-0008963 |
| 05/24/2004 | Philips | MTPD-0008964 | MTPD-0008991 |
| 05/24/2004 | Philips | MTPD-0261286 | MTPD-0261311 |
| 05/24/2004 | Philips | MTPD-0261312 | MTPD-0261313 |
| 05/24/2004 | Philips | MTPD-0261316 | MTPD-0261318 |
| 05/24/2004 | Philips | MTPD-0319009 | MTPD-0319012 |
| 05/24/2004 | Philips | MTPD-0320332 | MTPD-0320356 |
| 05/24/2004 | Philips | MTPD-0320357 | MTPD-0320384 |
| 05/24/2004 | Philips | MTPD-0320385 | MTPD-0320409 |
| 05/24/2004 | Samsung | MTPD-0319041 | MTPD-0319041 |
| 05/24/2004 | Toshiba | MTPD-0259906 | MTPD-0259907 |
| 05/24/2004 | Toshiba | MTPD-0261707 | MTPD-0261708 |
| 05/24/2004 | Toshiba | MTPD-0261711 | MTPD-0261712 |
| 05/24/2004 | Toshiba | MTPD-0261713 | MTPD-0261714 |
| 05/24/2004 | Toshiba | MTPD-0261715 | MTPD-0261715 |
| 05/25/2004 | Philips | MTPD-0008992 | MTPD-0009024 |
| 05/25/2004 | Philips | MTPD-0009058 | MTPD-0009089 |
| 05/25/2004 | Philips | MTPD-0261321 | MTPD-0261323 |
| 05/25/2004 | Philips | MTPD-0261324 | MTPD-0261326 |
| 05/25/2004 | Philips | MTPD-0261337 | MTPD-0261364 |
| 05/25/2004 | Philips | MTPD-0319046 | MTPD-0319048 |
| 05/25/2004 | Philips | MTPD-0319049 | MTPD-0319052 |
| 05/25/2004 | Philips | MTPD-0319057 | MTPD-0319060 |
| 05/25/2004 | Trade Association | MTPD-0317719 | MTPD-0317720 |
| 05/25/2004 | Trade Association | MTPD-0317721 | MTPD-0317722 |
| 05/25/2004 | Trade Association | MTPD-0317723 | MTPD-0317725 |
| 05/26/2004 | Philips | MTPD-0009090 | MTPD-0009126 |
| 05/26/2004 | Philips | MTPD-0009127 | MTPD-0009158 |
| 05/26/2004 | Philips | MTPD-0009159 | MTPD-0009197 |
| 05/26/2004 | Philips | MTPD-0319069 | MTPD-0319072 |
| 05/26/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 05/27/2004 | Toshiba | MTPD-0320427 | MTPD-0320427 |
| 05/28/2004 | LG | MTPD-0160206 | MTPD-0160206 |
| 05/28/2004 | LG | MTPD-0160207 | MTPD-0160209 |
| 05/28/2004 | Toshiba | MTPD-0260687 | MTPD-0260687 |
| 05/28/2004 | Toshiba | MTPD-0260688 | MTPD-0260688 |
| 05/28/2004 | Toshiba | MTPD-0261728 | MTPD-0261729 |
| 05/30/2004 | Toshiba | MTPD-0261730 | MTPD-0261731 |

No. M-07-5944 SC
MDL NO. 1917

48

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 05/31/2004 | Toshiba | MTPD-0417233 | MTPD-0417238 |
| 06/2004 | Hitachi | MTPD-0491917 | MTPD-0491917 |
| 06/2004 | Philips | MTPD-0009198 | MTPD-0009230 |
| 06/2004 | Philips | MTPD-0142985 | MTPD-0142986 |
| 06/2004 | Philips | MTPD-0142987 | MTPD-0142987 |
| 06/2004 | Philips | MTPD-0142988 | MTPD-0142988 |
| 06/2004 | Philips | MTPD-0236223 | MTPD-0236251 |
| 06/2004 | Philips | MTPD-0236304 | MTPD-0236305 |
| 06/2004 | Philips | MTPD-0236306 | MTPD-0236306 |
| 06/2004 | Philips | MTPD-0236307 | MTPD-0236307 |
| 06/2004 | Thomson | MTPD-0143593 | MTPD-0143594 |
| 06/2004 | Toshiba | MTPD-0319103 | MTPD-0319104 |
| 06/2004 | Toshiba | MTPD-0319105 | MTPD-0319105 |
| 06/2004 | Toshiba | MTPD-0319106 | MTPD-0319106 |
| 06/2004 | Toshiba | MTPD-0319109 | MTPD-0319109 |
| 06/2004 | Toshiba | MTPD-0319110 | MTPD-0319110 |
| 06/02/2004 | Samsung | MTPD-0426048 | MTPD-0426048 |
| 06/02/2004 | Toshiba | MTPD-0143113 | MTPD-0143114 |
| 06/02/2004 | Toshiba | MTPD-0143115 | MTPD-0143115 |
| 06/02/2004 | Toshiba | MTPD-0143116 | MTPD-0143118 |
| 06/02/2004 | Toshiba | MTPD-0236388 | MTPD-0236388 |
| 06/02/2004 | Toshiba | MTPD-0236389 | MTPD-0236389 |
| 06/02/2004 | Toshiba | MTPD-0236523 | MTPD-0236525 |
| 06/02/2004 | Toshiba | MTPD-0236526 | MTPD-0236526 |
| 06/02/2004 | Toshiba | MTPD-0236527 | MTPD-0236528 |
| 06/02/2004 | Toshiba | MTPD-0236529 | MTPD-0236529 |
| 06/02/2004 | Toshiba | MTPD-0236530 | MTPD-0236532 |
| 06/02/2004 | Toshiba | MTPD-0493187 | MTPD-0493188 |
| 06/02/2004 | Toshiba | MTPD-0493193 | MTPD-0493194 |
| 06/02/2004 | Toshiba | MTPD-0497160 | MTPD-0497162 |
| 06/03/2004 | Samsung | MTPD-0236613 | MTPD-0236614 |
| 06/03/2004 | Samsung | MTPD-0236615 | MTPD-0236615 |
| 06/03/2004 | Toshiba | MTPD-0236672 | MTPD-0236675 |
| 06/04/2004 | Toshiba | MTPD-0101622 | MTPD-0101624 |
| 06/04/2004 | Toshiba | MTPD-0101625 | MTPD-0101625 |
| 06/04/2004 | Toshiba | MTPD-0143214 | MTPD-0143216 |
| 06/04/2004 | Toshiba | MTPD-0143217 | MTPD-0143217 |
| 06/04/2004 | Toshiba | MTPD-0319160 | MTPD-0319162 |
| 06/04/2004 | Toshiba | MTPD-0319163 | MTPD-0319163 |
| 06/04/2004 | Toshiba | MTPD-0417837 | MTPD-0417840 |
| 06/04/2004 | Toshiba | MTPD-0493254 | MTPD-0493257 |
| 06/04/2004 | Toshiba | MTPD-0497210 | MTPD-0497213 |
| 06/04/2004 | Toshiba | MTPD-0570051 | MTPD-0570054 |
| 06/05/2004 | Philips | MTPD-0319173 | MTPD-0319173 |
| 06/05/2004 | Toshiba | MTPD-0570019 | MTPD-0570021 |
| 06/06/2004 | Philips | MTPD-0009231 | MTPD-0009231 |
| 06/06/2004 | Philips | MTPD-0009232 | MTPD-0009232 |
| 06/06/2004 | Philips | MTPD-0236845 | MTPD-0236845 |
| 06/06/2004 | Philips | MTPD-0236846 | MTPD-0236846 |
| 06/06/2004 | Toshiba | MTPD-0236831 | MTPD-0236831 |
| 06/06/2004 | Toshiba | MTPD-0236832 | MTPD-0236832 |

No. M-07-5944 SC
MDL NO. 1917

49

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 06/07/2004 | Philips | MTPD-0236907 | MTPD-0236909 |
| 06/07/2004 | Thomson | MTPD-0101649 | MTPD-0101650 |
| 06/07/2004 | Thomson | MTPD-0101657 | MTPD-0101658 |
| 06/07/2004 | Toshiba | MTPD-0101631 | MTPD-0101633 |
| 06/07/2004 | Toshiba | MTPD-0143224 | MTPD-0143226 |
| 06/07/2004 | Toshiba | MTPD-0143245 | MTPD-0143247 |
| 06/08/2004 | Philips | MTPD-0009233 | MTPD-0009233 |
| 06/08/2004 | Philips | MTPD-0009234 | MTPD-0009237 |
| 06/08/2004 | Philips | MTPD-0011198 | MTPD-0011200 |
| 06/08/2004 | Philips | MTPD-0011201 | MTPD-0011204 |
| 06/08/2004 | Philips | MTPD-0011205 | MTPD-0011207 |
| 06/08/2004 | Philips | MTPD-0011208 | MTPD-0011211 |
| 06/08/2004 | Philips | MTPD-0011212 | MTPD-0011213 |
| 06/08/2004 | Philips | MTPD-0011214 | MTPD-0011214 |
| 06/08/2004 | Philips | MTPD-0074980 | MTPD-0074980 |
| 06/08/2004 | Philips | MTPD-0074981 | MTPD-0074984 |
| 06/08/2004 | Philips | MTPD-0096386 | MTPD-0096388 |
| 06/08/2004 | Philips | MTPD-0096389 | MTPD-0096392 |
| 06/08/2004 | Philips | MTPD-0096393 | MTPD-0096395 |
| 06/08/2004 | Philips | MTPD-0096396 | MTPD-0096399 |
| 06/08/2004 | Philips | MTPD-0174864 | MTPD-0174865 |
| 06/08/2004 | Philips | MTPD-0174866 | MTPD-0174869 |
| 06/08/2004 | Philips | MTPD-0174870 | MTPD-0174870 |
| 06/08/2004 | Philips | MTPD-0174871 | MTPD-0174873 |
| 06/08/2004 | Philips | MTPD-0174874 | MTPD-0174877 |
| 06/08/2004 | Philips | MTPD-0236987 | MTPD-0236987 |
| 06/08/2004 | Philips | MTPD-0236988 | MTPD-0236991 |
| 06/08/2004 | Philips | MTPD-0237035 | MTPD-0237037 |
| 06/08/2004 | Philips | MTPD-0237038 | MTPD-0237041 |
| 06/08/2004 | Philips | MTPD-0237048 | MTPD-0237049 |
| 06/08/2004 | Philips | MTPD-0237050 | MTPD-0237053 |
| 06/08/2004 | Philips | MTPD-0237054 | MTPD-0237054 |
| 06/08/2004 | Philips | MTPD-0319198 | MTPD-0319201 |
| 06/08/2004 | Philips | MTPD-0319301 | MTPD-0319302 |
| 06/08/2004 | Philips | MTPD-0319303 | MTPD-0319304 |
| 06/08/2004 | Philips | MTPD-0319627 | MTPD-0319630 |
| 06/08/2004 | Thomson, Toshiba | MTPD-0101661 | MTPD-0101661 |
| 06/08/2004 | Thomson, Toshiba | MTPD-0101662 | MTPD-0101662 |
| 06/08/2004 | Thomson, Toshiba | MTPD-0158370 | MTPD-0158370 |
| 06/08/2004 | Thomson, Toshiba | MTPD-0158371 | MTPD-0158371 |
| 06/09/2004 | LPD | MTPD-0270136 | MTPD-0270136 |
| 06/09/2004 | LPD | MTPD-0270137 | MTPD-0270137 |
| 06/09/2004 | LPD | MTPD-0270138 | MTPD-0270138 |
| 06/09/2004 | Toshiba | MTPD-0068552 | MTPD-0068552 |
| 06/09/2004 | Toshiba | MTPD-0068553 | MTPD-0068554 |
| 06/09/2004 | Toshiba | MTPD-0068555 | MTPD-0068556 |
| 06/09/2004 | Trade Association | MTPD-0317789 | MTPD-0317790 |
| 06/10/2004 | Philips | MTPD-0174892 | MTPD-0174894 |
| 06/10/2004 | Philips | MTPD-0174895 | MTPD-0174898 |
| 06/10/2004 | Philips | MTPD-0174899 | MTPD-0174901 |
| 06/10/2004 | Philips | MTPD-0174902 | MTPD-0174902 |

No. M-07-5944 SC
MDL NO. 1917

50

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 06/10/2004 | Philips | MTPD-0237141 | MTPD-0237143 |
| 06/10/2004 | Philips | MTPD-0237144 | MTPD-0237147 |
| 06/10/2004 | Philips | MTPD-0237148 | MTPD-0237150 |
| 06/10/2004 | Philips | MTPD-0237151 | MTPD-0237151 |
| 06/10/2004 | Philips | MTPD-0237154 | MTPD-0237154 |
| 06/10/2004 | Philips | MTPD-0237155 | MTPD-0237155 |
| 06/10/2004 | Philips | MTPD-0319198 | MTPD-0319201 |
| 06/10/2004 | Philips | MTPD-0319202 | MTPD-0319205 |
| 06/11/2004 | Samsung | MTPD-0237459 | MTPD-0237460 |
| 06/11/2004 | Samsung | MTPD-0237461 | MTPD-0237461 |
| 06/11/2004 | Toshiba | MTPD-0068572 | MTPD-0068573 |
| 06/11/2004 | Toshiba | MTPD-0068574 | MTPD-0068575 |
| 06/11/2004 | Toshiba | MTPD-0131866 | MTPD-0131867 |
| 06/11/2004 | Toshiba | MTPD-0131868 | MTPD-0131868 |
| 06/11/2004 | Toshiba | MTPD-0132018 | MTPD-0132018 |
| 06/11/2004 | Toshiba | MTPD-0493396 | MTPD-0493400 |
| 06/13/2004 | Toshiba | MTPD-0237590 | MTPD-0237590 |
| 06/13/2004 | Toshiba | MTPD-0237591 | MTPD-0237591 |
| 06/14/2004 | LG | MTPD-0160210 | MTPD-0160216 |
| 06/14/2004 | Philips | MTPD-0143417 | MTPD-0143418 |
| 06/14/2004 | Philips | MTPD-0319301 | MTPD-0319302 |
| 06/14/2004 | Samsung | MTPD-0426023 | MTPD-0426024 |
| 06/15/2004 | LG | MTPD-0160217 | MTPD-0160223 |
| 06/15/2004 | LG | MTPD-0160224 | MTPD-0160230 |
| 06/15/2004 | Philips | MTPD-0143507 | MTPD-0143509 |
| 06/15/2004 | Philips | MTPD-0238030 | MTPD-0238032 |
| 06/15/2004 | Thomson, Toshiba | MTPD-0158372 | MTPD-0158372 |
| 06/15/2004 | Thomson, Toshiba | MTPD-0158373 | MTPD-0158373 |
| 06/15/2004 | Toshiba | MTPD-0068576 | MTPD-0068576 |
| 06/15/2004 | Toshiba | MTPD-0068577 | MTPD-0068578 |
| 06/15/2004 | Toshiba | MTPD-0068579 | MTPD-0068580 |
| 06/15/2004 | Toshiba | MTPD-0238050 | MTPD-0238050 |
| 06/15/2004 | Toshiba | MTPD-0238051 | MTPD-0238056 |
| 06/15/2004 | Toshiba | MTPD-0238057 | MTPD-0238061 |
| 06/16/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484671 | MTPD-0484671 |
| 06/16/2004 | LG | MTPD-0160231 | MTPD-0160231 |
| 06/16/2004 | LG | MTPD-0160232 | MTPD-0160234 |
| 06/16/2004 | Philips | MTPD-0319468 | MTPD-0319472 |
| 06/16/2004 | Samsung | MTPD-0238160 | MTPD-0238160 |
| 06/16/2004 | Samsung | MTPD-0319466 | MTPD-0319467 |
| 06/16/2004 | Toshiba | MTPD-0068581 | MTPD-0068581 |
| 06/16/2004 | Toshiba | MTPD-0068582 | MTPD-0068583 |
| 06/16/2004 | Toshiba | MTPD-0068584 | MTPD-0068585 |
| 06/16/2004 | Toshiba | MTPD-0131872 | MTPD-0131872 |
| 06/16/2004 | Toshiba | MTPD-0131873 | MTPD-0131873 |
| 06/16/2004 | Toshiba | MTPD-0131874 | MTPD-0131874 |
| 06/16/2004 | Toshiba | MTPD-0131877 | MTPD-0131878 |
| 06/16/2004 | Toshiba | MTPD-0132027 | MTPD-0132027 |
| 06/16/2004 | Toshiba | MTPD-0491155 | MTPD-0491160 |
| 06/16/2004 | Toshiba | MTPD-0497239 | MTPD-0497239 |
| 06/17/2004 | Samsung | MTPD-0238427 | MTPD-0238427 |

No. M-07-5944 SC

MDL NO. 1917

51

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/17/2004 | Samsung | MTPD-0238477 | MTPD-0238477 |
| 06/17/2004 | Samsung | MTPD-0238478 | MTPD-0238478 |
| 06/17/2004 | Samsung | MTPD-0238479 | MTPD-0238479 |
| 06/17/2004 | Samsung | MTPD-0319493 | MTPD-0319494 |
| 06/17/2004 | Samsung | MTPD-0319498 | MTPD-0319499 |
| 06/17/2004 | Toshiba | MTPD-0068612 | MTPD-0068613 |
| 06/17/2004 | Toshiba | MTPD-0068614 | MTPD-0068615 |
| 06/17/2004 | Toshiba | MTPD-0068616 | MTPD-0068617 |
| 06/17/2004 | Toshiba | MTPD-0131887 | MTPD-0131888 |
| 06/17/2004 | Toshiba | MTPD-0131889 | MTPD-0131889 |
| 06/17/2004 | Toshiba | MTPD-0131890 | MTPD-0131890 |
| 06/17/2004 | Toshiba | MTPD-0238209 | MTPD-0238211 |
| 06/17/2004 | Toshiba | MTPD-0238217 | MTPD-0238220 |
| 06/17/2004 | Toshiba | MTPD-0420904 | MTPD-0420906 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423670 | MTPD-0423672 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0426088 | MTPD-0426088 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484377 | MTPD-0484377 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484394 | MTPD-0484394 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0490304 | MTPD-0490304 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0493551 | MTPD-0493551 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0493552 | MTPD-0493554 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0580776 | MTPD-0580778 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607557 | MTPD-0607557 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607567 | MTPD-0607569 |
| 06/18/2004 | Philips | MTPD-0238523 | MTPD-0238524 |
| 06/19/2004 | Toshiba | MTPD-0238616 | MTPD-0238616 |
| 06/19/2004 | Toshiba | MTPD-0238617 | MTPD-0238617 |
| 06/20/2004 | Hitachi, Thomson | MTPD-0491917 | MTPD-0491917 |
| 06/20/2004 | Orion | MTPD-0494444 | MTPD-0494444 |
| 06/20/2004 | Samsung | MTPD-0426107 | MTPD-0426108 |
| 06/20/2004 | Samsung | MTPD-0427254 | MTPD-0427259 |
| 06/20/2004 | Thomson | MTPD-0120559 | MTPD-0120559 |
| 06/20/2004 | Toshiba | MTPD-0487347 | MTPD-0487351 |
| 06/21/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0493549 | MTPD-0493550 |
| 06/21/2004 | Samsung | MTPD-0238715 | MTPD-0238717 |
| 06/21/2004 | Samsung | MTPD-0238718 | MTPD-0238721 |
| 06/21/2004 | Samsung | MTPD-0238722 | MTPD-0238722 |
| 06/21/2004 | Samsung | MTPD-0238723 | MTPD-0238723 |
| 06/21/2004 | Samsung | MTPD-0238724 | MTPD-0238724 |
| 06/21/2004 | Samsung | MTPD-0238725 | MTPD-0238725 |
| 06/21/2004 | Samsung | MTPD-0319524 | MTPD-0319528 |
| 06/21/2004 | Samsung | MTPD-0319531 | MTPD-0319534 |
| 06/21/2004 | Samsung | MTPD-0319535 | MTPD-0319535 |
| 06/21/2004 | Samsung | MTPD-0319545 | MTPD-0319548 |
| 06/22/2004 | Philips | MTPD-0143636 | MTPD-0143638 |
| 06/22/2004 | Philips | MTPD-0238914 | MTPD-0238916 |
| 06/22/2004 | Philips | MTPD-0319584 | MTPD-0319586 |
| 06/22/2004 | Samsung | MTPD-0238801 | MTPD-0238804 |
| 06/22/2004 | Samsung | MTPD-0238805 | MTPD-0238805 |
| 06/22/2004 | Samsung | MTPD-0238806 | MTPD-0238806 |
| 06/22/2004 | Samsung | MTPD-0238807 | MTPD-0238807 |

No. M-07-5944 SC

MDL NO. 1917

52

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 06/22/2004 | Samsung | MTPD-0238808 | MTPD-0238808 |
| 06/22/2004 | Samsung | MTPD-0238809 | MTPD-0238809 |
| 06/22/2004 | Samsung | MTPD-0238862 | MTPD-0238864 |
| 06/22/2004 | Samsung | MTPD-0238865 | MTPD-0238865 |
| 06/22/2004 | Samsung | MTPD-0238866 | MTPD-0238866 |
| 06/22/2004 | Samsung | MTPD-0238874 | MTPD-0238878 |
| 06/22/2004 | Samsung | MTPD-0238893 | MTPD-0238898 |
| 06/22/2004 | Samsung | MTPD-0319563 | MTPD-0319568 |
| 06/22/2004 | Toshiba | MTPD-0131898 | MTPD-0131898 |
| 06/23/2004 | Philips | MTPD-0143639 | MTPD-0143641 |
| 06/23/2004 | Philips | MTPD-0238917 | MTPD-0238920 |
| 06/23/2004 | Philips | MTPD-0238980 | MTPD-0238983 |
| 06/23/2004 | Philips | MTPD-0319587 | MTPD-0319589 |
| 06/23/2004 | Philips | MTPD-0319594 | MTPD-0319597 |
| 06/23/2004 | Thomson, Toshiba | MTPD-0101846 | MTPD-0101847 |
| 06/23/2004 | Thomson, Toshiba | MTPD-0101848 | MTPD-0101848 |
| 06/24/2004 | LG | MTPD-0130649 | MTPD-0130650 |
| 06/24/2004 | LG | MTPD-0134206 | MTPD-0134207 |
| 06/24/2004 | LG | MTPD-0155986 | MTPD-0155987 |
| 06/24/2004 | Philips | MTPD-0319627 | MTPD-0319630 |
| 06/24/2004 | Samsung | MTPD-0239014 | MTPD-0239014 |
| 06/24/2004 | Samsung | MTPD-0239015 | MTPD-0239016 |
| 06/24/2004 | Samsung | MTPD-0239017 | MTPD-0239018 |
| 06/24/2004 | Samsung | MTPD-0239019 | MTPD-0239020 |
| 06/24/2004 | Samsung | MTPD-0239021 | MTPD-0239023 |
| 06/24/2004 | Samsung | MTPD-0239024 | MTPD-0239025 |
| 06/24/2004 | Samsung | MTPD-0239058 | MTPD-0239059 |
| 06/24/2004 | Samsung | MTPD-0239060 | MTPD-0239060 |
| 06/24/2004 | Samsung | MTPD-0239073 | MTPD-0239074 |
| 06/24/2004 | Samsung | MTPD-0239075 | MTPD-0239075 |
| 06/24/2004 | Samsung | MTPD-0239076 | MTPD-0239076 |
| 06/24/2004 | Samsung | MTPD-0319598 | MTPD-0319599 |
| 06/24/2004 | Samsung | MTPD-0319600 | MTPD-0319601 |
| 06/24/2004 | Samsung | MTPD-0319602 | MTPD-0319607 |
| 06/24/2004 | Samsung | MTPD-0319623 | MTPD-0319625 |
| 06/24/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 06/24/2004 | Thomson, Toshiba | MTPD-0101855 | MTPD-0101855 |
| 06/24/2004 | Thomson, Toshiba | MTPD-0101856 | MTPD-0101856 |
| 06/24/2004 | Thomson, Toshiba | MTPD-0158378 | MTPD-0158378 |
| 06/24/2004 | Thomson, Toshiba | MTPD-0158379 | MTPD-0158379 |
| 06/24/2004 | Toshiba | MTPD-0068625 | MTPD-0068625 |
| 06/24/2004 | Toshiba | MTPD-0068626 | MTPD-0068627 |
| 06/24/2004 | Toshiba | MTPD-0131903 | MTPD-0131903 |
| 06/24/2004 | Toshiba | MTPD-0131904 | MTPD-0131904 |
| 06/25/2004 | Orion | MTPD-0427239 | MTPD-0427239 |
| 06/25/2004 | Philips | MTPD-0239110 | MTPD-0239110 |
| 06/25/2004 | Philips | MTPD-0239111 | MTPD-0239111 |
| 06/25/2004 | Philips | MTPD-0239112 | MTPD-0239112 |
| 06/25/2004 | Samsung | MTPD-0239153 | MTPD-0239156 |
| 06/25/2004 | Samsung | MTPD-0239157 | MTPD-0239159 |
| 06/25/2004 | Samsung | MTPD-0239160 | MTPD-0239163 |

No. M-07-5944 SC
MDL NO. 1917

53

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL

Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/25/2004 | Samsung | MTPD-0239164 | MTPD-0239166 |
| 06/25/2004 | Samsung | MTPD-0319648 | MTPD-0319650 |
| 06/25/2004 | Samsung | MTPD-0319651 | MTPD-0319653 |
| 06/25/2004 | Samsung | MTPD-0319654 | MTPD-0319655 |
| 06/25/2004 | Samsung | MTPD-0319656 | MTPD-0319657 |
| 06/26/2004 | Samsung | MTPD-0319670 | MTPD-0319672 |
| 06/26/2004 | Toshiba | MTPD-0239198 | MTPD-0239198 |
| 06/26/2004 | Toshiba | MTPD-0239199 | MTPD-0239199 |
| 06/27/2004 | Philips | MTPD-0023549 | MTPD-0023549 |
| 06/27/2004 | Philips | MTPD-0023550 | MTPD-0023550 |
| 06/27/2004 | Philips | MTPD-0023551 | MTPD-0023552 |
| 06/27/2004 | Philips | MTPD-0023553 | MTPD-0023553 |
| 06/27/2004 | Philips | MTPD-0239219 | MTPD-0239220 |
| 06/27/2004 | Philips | MTPD-0239221 | MTPD-0239221 |
| 06/27/2004 | Philips | MTPD-0239222 | MTPD-0239223 |
| 06/27/2004 | Philips | MTPD-0319679 | MTPD-0319679 |
| 06/27/2004 | Philips | MTPD-0319680 | MTPD-0319680 |
| 06/28/2004 | Samsung | MTPD-0239247 | MTPD-0239250 |
| 06/28/2004 | Samsung | MTPD-0239251 | MTPD-0239251 |
| 06/28/2004 | Samsung | MTPD-0239252 | MTPD-0239255 |
| 06/28/2004 | Samsung | MTPD-0239259 | MTPD-0239263 |
| 06/28/2004 | Samsung | MTPD-0239264 | MTPD-0239268 |
| 06/28/2004 | Samsung | MTPD-0239284 | MTPD-0239285 |
| 06/28/2004 | Thomson | MTPD-0491917 | MTPD-0491917 |
| 06/29/2004 | Philips | MTPD-0184385 | MTPD-0184385 |
| 06/29/2004 | LPD, Thomson | MTPD-0090413 | MTPD-0090413 |
| 06/29/2004 | LPD, Thomson | MTPD-0090414 | MTPD-0090425 |
| 06/29/2004 | Toshiba | MTPD-0319681 | MTPD-0319683 |
| 06/30/2004 | LG | MTPD-0134208 | MTPD-0134209 |
| 06/30/2004 | LG | MTPD-0156011 | MTPD-0156012 |
| 06/30/2004 | Philips | MTPD-0143914 | MTPD-0143914 |
| 06/30/2004 | Philips | MTPD-0143915 | MTPD-0143915 |
| 06/30/2004 | Philips | MTPD-0239406 | MTPD-0239406 |
| 06/30/2004 | Philips | MTPD-0239407 | MTPD-0239407 |
| 06/30/2004 | Philips | MTPD-0239415 | MTPD-0239416 |
| 06/30/2004 | Philips | MTPD-0239417 | MTPD-0239418 |
| 06/30/2004 | Philips | MTPD-0319679 | MTPD-0319679 |
| 06/30/2004 | Philips | MTPD-0319680 | MTPD-0319680 |
| 06/30/2004 | Philips | MTPD-0319746 | MTPD-0319746 |
| 06/30/2004 | Philips | MTPD-0319747 | MTPD-0319749 |
| 06/30/2004 | Samsung | MTPD-0239404 | MTPD-0239405 |
| 06/30/2004 | Samsung | MTPD-0239436 | MTPD-0239437 |
| 06/30/2004 | Samsung | MTPD-0239438 | MTPD-0239438 |
| 06/30/2004 | Samsung | MTPD-0239439 | MTPD-0239439 |
| 06/30/2004 | Samsung | MTPD-0239440 | MTPD-0239442 |
| 06/30/2004 | Samsung | MTPD-0239443 | MTPD-0239443 |
| 06/30/2004 | Samsung | MTPD-0239444 | MTPD-0239444 |
| 06/30/2004 | Samsung | MTPD-0239579 | MTPD-0239581 |
| 06/30/2004 | Samsung | MTPD-0239582 | MTPD-0239582 |
| 06/30/2004 | Samsung | MTPD-0239588 | MTPD-0239590 |
| 06/30/2004 | Samsung | MTPD-0319701 | MTPD-0319701 |

No. M-07-5944 SC

MDL NO. 1917

54

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/2004 | LG | MTPD-0098946 | MTPD-0098946 |
| 07/2004 | Samsung | MTPD-0239685 | MTPD-0239686 |
| 07/2004 | Samsung | MTPD-0239687 | MTPD-0239687 |
| 07/2004 | Samsung | MTPD-0239706 | MTPD-0239709 |
| 07/2004 | Samsung | MTPD-0239710 | MTPD-0239710 |
| 07/2004 | Samsung | MTPD-0239711 | MTPD-0239711 |
| 07/2004 | Samsung | MTPD-0239743 | MTPD-0239747 |
| 07/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 07/02/2004 | LG | MTPD-0162238 | MTPD-0162238 |
| 07/02/2004 | LG | MTPD-0162239 | MTPD-0162239 |
| 07/02/2004 | LG | MTPD-0162240 | MTPD-0162240 |
| 07/02/2004 | Philips | MTPD-0009238 | MTPD-0009238 |
| 07/02/2004 | Philips | MTPD-0010473 | MTPD-0010473 |
| 07/02/2004 | Philips | MTPD-0010474 | MTPD-0010476 |
| 07/02/2004 | Philips | MTPD-0011369 | MTPD-0011369 |
| 07/02/2004 | Philips | MTPD-0011370 | MTPD-0011372 |
| 07/02/2004 | Philips | MTPD-0013584 | MTPD-0013586 |
| 07/02/2004 | Philips | MTPD-0315957 | MTPD-0315957 |
| 07/02/2004 | Philips | MTPD-0315958 | MTPD-0315960 |
| 07/02/2004 | Philips | MTPD-0319733 | MTPD-0319733 |
| 07/02/2004 | Philips | MTPD-0319734 | MTPD-0319736 |
| 07/02/2004 | Samsung | MTPD-0239848 | MTPD-0239853 |
| 07/02/2004 | Samsung | MTPD-0239863 | MTPD-0239864 |
| 07/02/2004 | Samsung | MTPD-0239866 | MTPD-0239868 |
| 07/02/2004 | Toshiba | MTPD-0239854 | MTPD-0239857 |
| 07/04/2004 | Toshiba | MTPD-0239926 | MTPD-0239926 |
| 07/04/2004 | Toshiba | MTPD-0239927 | MTPD-0239927 |
| 07/04/2004 | Toshiba | MTPD-0239928 | MTPD-0239928 |
| 07/04/2004 | Toshiba | MTPD-0239950 | MTPD-0239951 |
| 07/05/2004 | Toshiba | MTPD-0239950 | MTPD-0239951 |
| 07/05/2004 | Toshiba | MTPD-0239961 | MTPD-0239961 |
| 07/05/2004 | Toshiba | MTPD-0239962 | MTPD-0239966 |
| 07/05/2004 | Toshiba | MTPD-0489747 | MTPD-0489748 |
| 07/05/2004 | Toshiba | MTPD-0492196 | MTPD-0492196 |
| 07/06/2004 | Philips | MTPD-0239968 | MTPD-0239968 |
| 07/06/2004 | Philips | MTPD-0240035 | MTPD-0240036 |
| 07/06/2004 | Samsung | MTPD-0319798 | MTPD-0319798 |
| 07/06/2004 | Thomson | MTPD-0489527 | MTPD-0489531 |
| 07/06/2004 | Toshiba | MTPD-0240065 | MTPD-0240067 |
| 07/06/2004 | Toshiba | MTPD-0489562 | MTPD-0489562 |
| 07/06/2004 | Toshiba | MTPD-0489625 | MTPD-0489625 |
| 07/06/2004 | Toshiba | MTPD-0489681 | MTPD-0489681 |
| 07/06/2004 | Toshiba | MTPD-0492118 | MTPD-0492120 |
| 07/07/2004 | Samsung | MTPD-0240219 | MTPD-0240222 |
| 07/07/2004 | Samsung | MTPD-0240223 | MTPD-0240223 |
| 07/07/2004 | Samsung | MTPD-0240224 | MTPD-0240224 |
| 07/07/2004 | Samsung | MTPD-0319821 | MTPD-0319821 |
| 07/07/2004 | Toshiba | MTPD-0489495 | MTPD-0489500 |
| 07/07/2004 | Toshiba | MTPD-0489520 | MTPD-0489523 |
| 07/07/2004 | Toshiba | MTPD-0489524 | MTPD-0489526 |
| 07/07/2004 | Toshiba | MTPD-0489544 | MTPD-0489547 |

No. M-07-5944 SC
MDL NO. 1917

55

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/07/2004 | Toshiba | MTPD-0489544 | MTPD-0489547 |
| 07/07/2004 | Toshiba | MTPD-0489548 | MTPD-0489550 |
| 07/07/2004 | Toshiba | MTPD-0492085 | MTPD-0492085 |
| 07/07/2004 | Toshiba | MTPD-0493967 | MTPD-0493967 |
| 07/07/2004 | Toshiba | MTPD-0570058 | MTPD-0570059 |
| 07/08/2004 | Samsung | MTPD-0240357 | MTPD-0240358 |
| 07/08/2004 | Samsung | MTPD-0240359 | MTPD-0240359 |
| 07/08/2004 | Toshiba | MTPD-0240323 | MTPD-0240323 |
| 07/08/2004 | Toshiba | MTPD-0240324 | MTPD-0240324 |
| 07/08/2004 | Toshiba | MTPD-0240325 | MTPD-0240328 |
| 07/08/2004 | Toshiba | MTPD-0240329 | MTPD-0240329 |
| 07/08/2004 | Toshiba | MTPD-0240330 | MTPD-0240330 |
| 07/08/2004 | Toshiba | MTPD-0240331 | MTPD-0240331 |
| 07/08/2004 | Toshiba | MTPD-0240332 | MTPD-0240332 |
| 07/08/2004 | Toshiba | MTPD-0240333 | MTPD-0240333 |
| 07/08/2004 | Toshiba | MTPD-0240334 | MTPD-0240334 |
| 07/08/2004 | Toshiba | MTPD-0240335 | MTPD-0240335 |
| 07/08/2004 | Toshiba | MTPD-0240336 | MTPD-0240336 |
| 07/08/2004 | Toshiba | MTPD-0240337 | MTPD-0240337 |
| 07/08/2004 | Toshiba | MTPD-0240338 | MTPD-0240338 |
| 07/08/2004 | Toshiba | MTPD-0240339 | MTPD-0240339 |
| 07/08/2004 | Toshiba | MTPD-0240340 | MTPD-0240340 |
| 07/08/2004 | Toshiba | MTPD-0240341 | MTPD-0240341 |
| 07/08/2004 | Toshiba | MTPD-0240342 | MTPD-0240342 |
| 07/08/2004 | Toshiba | MTPD-0240343 | MTPD-0240343 |
| 07/08/2004 | Toshiba | MTPD-0240344 | MTPD-0240344 |
| 07/08/2004 | Toshiba | MTPD-0240345 | MTPD-0240345 |
| 07/08/2004 | Toshiba | MTPD-0240346 | MTPD-0240346 |
| 07/08/2004 | Toshiba | MTPD-0240347 | MTPD-0240347 |
| 07/08/2004 | Toshiba | MTPD-0240348 | MTPD-0240348 |
| 07/08/2004 | Toshiba | MTPD-0240349 | MTPD-0240349 |
| 07/08/2004 | Toshiba | MTPD-0240350 | MTPD-0240350 |
| 07/08/2004 | Toshiba | MTPD-0240351 | MTPD-0240351 |
| 07/08/2004 | Toshiba | MTPD-0240352 | MTPD-0240352 |
| 07/08/2004 | Toshiba | MTPD-0240353 | MTPD-0240353 |
| 07/08/2004 | Toshiba | MTPD-0240354 | MTPD-0240354 |
| 07/08/2004 | Toshiba | MTPD-0240355 | MTPD-0240355 |
| 07/08/2004 | Toshiba | MTPD-0240356 | MTPD-0240356 |
| 07/08/2004 | Toshiba | MTPD-0319843 | MTPD-0319843 |
| 07/08/2004 | Toshiba | MTPD-0319847 | MTPD-0319848 |
| 07/08/2004 | Toshiba | MTPD-0320627 | MTPD-0320627 |
| 07/08/2004 | Toshiba | MTPD-0320628 | MTPD-0320628 |
| 07/08/2004 | Toshiba | MTPD-0320629 | MTPD-0320632 |
| 07/08/2004 | Toshiba | MTPD-0320633 | MTPD-0320633 |
| 07/08/2004 | Toshiba | MTPD-0320634 | MTPD-0320634 |
| 07/08/2004 | Toshiba | MTPD-0320635 | MTPD-0320635 |
| 07/08/2004 | Toshiba | MTPD-0320636 | MTPD-0320636 |
| 07/08/2004 | Toshiba | MTPD-0320637 | MTPD-0320637 |
| 07/08/2004 | Toshiba | MTPD-0320638 | MTPD-0320638 |
| 07/08/2004 | Toshiba | MTPD-0320639 | MTPD-0320639 |
| 07/08/2004 | Toshiba | MTPD-0320640 | MTPD-0320640 |

No. M-07-5944 SC
MDL NO. 1917

56

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 07/08/2004 | Toshiba | MTPD-0320641 | MTPD-0320641 |
|---|---|---|---|
| 07/08/2004 | Toshiba | MTPD-0320642 | MTPD-0320642 |
| 07/08/2004 | Toshiba | MTPD-0320643 | MTPD-0320643 |
| 07/08/2004 | Toshiba | MTPD-0320644 | MTPD-0320644 |
| 07/08/2004 | Toshiba | MTPD-0320645 | MTPD-0320645 |
| 07/08/2004 | Toshiba | MTPD-0320646 | MTPD-0320646 |
| 07/08/2004 | Toshiba | MTPD-0320647 | MTPD-0320647 |
| 07/08/2004 | Toshiba | MTPD-0320648 | MTPD-0320648 |
| 07/08/2004 | Toshiba | MTPD-0320649 | MTPD-0320649 |
| 07/08/2004 | Toshiba | MTPD-0320650 | MTPD-0320650 |
| 07/08/2004 | Toshiba | MTPD-0320651 | MTPD-0320651 |
| 07/08/2004 | Toshiba | MTPD-0320652 | MTPD-0320652 |
| 07/08/2004 | Toshiba | MTPD-0320653 | MTPD-0320653 |
| 07/08/2004 | Toshiba | MTPD-0320654 | MTPD-0320654 |
| 07/08/2004 | Toshiba | MTPD-0320655 | MTPD-0320655 |
| 07/08/2004 | Toshiba | MTPD-0320656 | MTPD-0320656 |
| 07/08/2004 | Toshiba | MTPD-0320657 | MTPD-0320657 |
| 07/08/2004 | Toshiba | MTPD-0320658 | MTPD-0320658 |
| 07/08/2004 | Toshiba | MTPD-0320659 | MTPD-0320659 |
| 07/08/2004 | Toshiba | MTPD-0320660 | MTPD-0320660 |
| 07/08/2004 | Toshiba | MTPD-0489316 | MTPD-0489317 |
| 07/08/2004 | Toshiba | MTPD-0489415 | MTPD-0489420 |
| 07/08/2004 | Toshiba | MTPD-0489421 | MTPD-0489422 |
| 07/08/2004 | Toshiba | MTPD-0491995 | MTPD-0491996 |
| 07/08/2004 | Toshiba | MTPD-0491998 | MTPD-0491999 |
| 07/09/2004 | Toshiba | MTPD-0240428 | MTPD-0240428 |
| 07/09/2004 | Toshiba | MTPD-0240429 | MTPD-0240429 |
| 07/09/2004 | Toshiba | MTPD-0240430 | MTPD-0240434 |
| 07/09/2004 | Toshiba | MTPD-0240435 | MTPD-0240435 |
| 07/09/2004 | Toshiba | MTPD-0240436 | MTPD-0240436 |
| 07/09/2004 | Toshiba | MTPD-0240437 | MTPD-0240437 |
| 07/09/2004 | Toshiba | MTPD-0240438 | MTPD-0240438 |
| 07/09/2004 | Toshiba | MTPD-0240439 | MTPD-0240439 |
| 07/09/2004 | Toshiba | MTPD-0240440 | MTPD-0240440 |
| 07/09/2004 | Toshiba | MTPD-0240441 | MTPD-0240441 |
| 07/09/2004 | Toshiba | MTPD-0240442 | MTPD-0240442 |
| 07/09/2004 | Toshiba | MTPD-0240443 | MTPD-0240443 |
| 07/09/2004 | Toshiba | MTPD-0240444 | MTPD-0240444 |
| 07/09/2004 | Toshiba | MTPD-0240445 | MTPD-0240445 |
| 07/09/2004 | Toshiba | MTPD-0240446 | MTPD-0240446 |
| 07/09/2004 | Toshiba | MTPD-0240447 | MTPD-0240447 |
| 07/09/2004 | Toshiba | MTPD-0240448 | MTPD-0240448 |
| 07/09/2004 | Toshiba | MTPD-0240449 | MTPD-0240449 |
| 07/09/2004 | Toshiba | MTPD-0240450 | MTPD-0240450 |
| 07/09/2004 | Toshiba | MTPD-0240451 | MTPD-0240451 |
| 07/09/2004 | Toshiba | MTPD-0240452 | MTPD-0240452 |
| 07/09/2004 | Toshiba | MTPD-0240453 | MTPD-0240453 |
| 07/09/2004 | Toshiba | MTPD-0240454 | MTPD-0240454 |
| 07/09/2004 | Toshiba | MTPD-0240455 | MTPD-0240455 |
| 07/09/2004 | Toshiba | MTPD-0240456 | MTPD-0240456 |
| 07/09/2004 | Toshiba | MTPD-0240457 | MTPD-0240457 |

No. M-07-5944 SC

MDL NO. 1917

57

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/09/2004 | Toshiba | MTPD-0240458 | MTPD-0240458 |
| 07/09/2004 | Toshiba | MTPD-0240459 | MTPD-0240459 |
| 07/09/2004 | Toshiba | MTPD-0240460 | MTPD-0240460 |
| 07/09/2004 | Toshiba | MTPD-0240461 | MTPD-0240461 |
| 07/09/2004 | Toshiba | MTPD-0240462 | MTPD-0240462 |
| 07/09/2004 | Toshiba | MTPD-0240476 | MTPD-0240476 |
| 07/09/2004 | Toshiba | MTPD-0319849 | MTPD-0319849 |
| 07/09/2004 | Toshiba | MTPD-0320667 | MTPD-0320667 |
| 07/09/2004 | Toshiba | MTPD-0320668 | MTPD-0320668 |
| 07/09/2004 | Toshiba | MTPD-0320669 | MTPD-0320673 |
| 07/09/2004 | Toshiba | MTPD-0320674 | MTPD-0320674 |
| 07/09/2004 | Toshiba | MTPD-0320675 | MTPD-0320675 |
| 07/09/2004 | Toshiba | MTPD-0320676 | MTPD-0320676 |
| 07/09/2004 | Toshiba | MTPD-0320677 | MTPD-0320677 |
| 07/09/2004 | Toshiba | MTPD-0320678 | MTPD-0320678 |
| 07/09/2004 | Toshiba | MTPD-0320679 | MTPD-0320679 |
| 07/09/2004 | Toshiba | MTPD-0320680 | MTPD-0320680 |
| 07/09/2004 | Toshiba | MTPD-0320681 | MTPD-0320681 |
| 07/09/2004 | Toshiba | MTPD-0320682 | MTPD-0320682 |
| 07/09/2004 | Toshiba | MTPD-0320683 | MTPD-0320683 |
| 07/09/2004 | Toshiba | MTPD-0320684 | MTPD-0320684 |
| 07/09/2004 | Toshiba | MTPD-0320685 | MTPD-0320685 |
| 07/09/2004 | Toshiba | MTPD-0320686 | MTPD-0320686 |
| 07/09/2004 | Toshiba | MTPD-0320687 | MTPD-0320687 |
| 07/09/2004 | Toshiba | MTPD-0320688 | MTPD-0320688 |
| 07/09/2004 | Toshiba | MTPD-0320689 | MTPD-0320689 |
| 07/09/2004 | Toshiba | MTPD-0320690 | MTPD-0320690 |
| 07/09/2004 | Toshiba | MTPD-0320691 | MTPD-0320691 |
| 07/09/2004 | Toshiba | MTPD-0320692 | MTPD-0320692 |
| 07/09/2004 | Toshiba | MTPD-0320693 | MTPD-0320693 |
| 07/09/2004 | Toshiba | MTPD-0320694 | MTPD-0320694 |
| 07/09/2004 | Toshiba | MTPD-0320695 | MTPD-0320695 |
| 07/09/2004 | Toshiba | MTPD-0320696 | MTPD-0320696 |
| 07/09/2004 | Toshiba | MTPD-0320697 | MTPD-0320697 |
| 07/09/2004 | Toshiba | MTPD-0320698 | MTPD-0320698 |
| 07/09/2004 | Toshiba | MTPD-0320699 | MTPD-0320699 |
| 07/09/2004 | Toshiba | MTPD-0320700 | MTPD-0320700 |
| 07/09/2004 | Toshiba | MTPD-0320701 | MTPD-0320701 |
| 07/09/2004 | Toshiba | MTPD-0489215 | MTPD-0489216 |
| 07/09/2004 | Toshiba | MTPD-0489217 | MTPD-0489217 |
| 07/09/2004 | Toshiba | MTPD-0491961 | MTPD-0491962 |
| 07/09/2004 | Toshiba | MTPD-0491970 | MTPD-0491971 |
| 07/09/2004 | Toshiba | MTPD-0494068 | MTPD-0494069 |
| 07/11/2004 | Toshiba | MTPD-0240539 | MTPD-0240539 |
| 07/11/2004 | Toshiba | MTPD-0240540 | MTPD-0240540 |
| 07/12/2004 | Orion, Toshiba | MTPD-0489098 | MTPD-0489099 |
| 07/12/2004 | Orion, Toshiba | MTPD-0491904 | MTPD-0491904 |
| 07/12/2004 | Philips | MTPD-0174984 | MTPD-0174985 |
| 07/12/2004 | Philips | MTPD-0228536 | MTPD-0228537 |
| 07/12/2004 | Philips | MTPD-0240608 | MTPD-0240608 |
| 07/12/2004 | Philips | MTPD-0240609 | MTPD-0240609 |

No. M-07-5944 SC
MDL NO. 1917

58

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 07/12/2004 | Samsung | MTPD-0240567 | MTPD-0240567 |
|---|---|---|---|
| 07/12/2004 | Toshiba | MTPD-0070431 | MTPD-0070431 |
| 07/12/2004 | Toshiba | MTPD-0070432 | MTPD-0070433 |
| 07/12/2004 | Toshiba | MTPD-0070434 | MTPD-0070435 |
| 07/12/2004 | Toshiba | MTPD-0070436 | MTPD-0070436 |
| 07/12/2004 | Toshiba | MTPD-0070437 | MTPD-0070437 |
| 07/12/2004 | Toshiba | MTPD-0070438 | MTPD-0070438 |
| 07/12/2004 | Toshiba | MTPD-0488927 | MTPD-0488934 |
| 07/12/2004 | Toshiba | MTPD-0488936 | MTPD-0488941 |
| 07/13/2004 | Samsung | MTPD-0035991 | MTPD-0035993 |
| 07/13/2004 | Samsung | MTPD-0240807 | MTPD-0240808 |
| 07/13/2004 | Samsung | MTPD-0240833 | MTPD-0240835 |
| 07/13/2004 | Samsung | MTPD-0319903 | MTPD-0319904 |
| 07/13/2004 | Toshiba | MTPD-0070439 | MTPD-0070439 |
| 07/13/2004 | Toshiba | MTPD-0070440 | MTPD-0070441 |
| 07/13/2004 | Toshiba | MTPD-0070442 | MTPD-0070443 |
| 07/13/2004 | Toshiba | MTPD-0070444 | MTPD-0070444 |
| 07/13/2004 | Toshiba | MTPD-0070445 | MTPD-0070445 |
| 07/13/2004 | Toshiba | MTPD-0070446 | MTPD-0070446 |
| 07/13/2004 | Toshiba | MTPD-0488822 | MTPD-0488829 |
| 07/13/2004 | Toshiba | MTPD-0488866 | MTPD-0488866 |
| 07/13/2004 | Toshiba | MTPD-0488868 | MTPD-0488873 |
| 07/13/2004 | Toshiba | MTPD-0488878 | MTPD-0488882 |
| 07/13/2004 | Toshiba | MTPD-0488884 | MTPD-0488886 |
| 07/13/2004 | Toshiba | MTPD-0491666 | MTPD-0491667 |
| 07/13/2004 | Toshiba | MTPD-0494283 | MTPD-0494285 |
| 07/13/2004 | Toshiba | MTPD-0494287 | MTPD-0494291 |
| 07/13/2004 | Toshiba | MTPD-0494293 | MTPD-0494298 |
| 07/14/2004 | Philips | MTPD-0228550 | MTPD-0228551 |
| 07/14/2004 | Thomson, Toshiba | MTPD-0240932 | MTPD-0240933 |
| 07/14/2004 | Thomson, Toshiba | MTPD-0240934 | MTPD-0240934 |
| 07/14/2004 | Thomson, Toshiba | MTPD-0240935 | MTPD-0240935 |
| 07/14/2004 | Toshiba | MTPD-0488674 | MTPD-0488675 |
| 07/14/2004 | Toshiba | MTPD-0488681 | MTPD-0488682 |
| 07/14/2004 | Toshiba | MTPD-0488766 | MTPD-0488766 |
| 07/14/2004 | Toshiba | MTPD-0488772 | MTPD-0488772 |
| 07/14/2004 | Toshiba | MTPD-0491614 | MTPD-0491615 |
| 07/15/2004 | Samsung | MTPD-0228591 | MTPD-0228592 |
| 07/15/2004 | Samsung | MTPD-0228600 | MTPD-0228601 |
| 07/15/2004 | Samsung | MTPD-0228604 | MTPD-0228606 |
| 07/15/2004 | Samsung | MTPD-0228607 | MTPD-0228608 |
| 07/15/2004 | Samsung | MTPD-0228609 | MTPD-0228615 |
| 07/15/2004 | Samsung | MTPD-0240999 | MTPD-0241005 |
| 07/15/2004 | Samsung | MTPD-0241006 | MTPD-0241012 |
| 07/15/2004 | Toshiba | MTPD-0488611 | MTPD-0488611 |
| 07/16/2004 | Toshiba | MTPD-0488488 | MTPD-0488493 |
| 07/19/2004 | Philips | MTPD-0228671 | MTPD-0228672 |
| 07/19/2004 | Philips | MTPD-0241257 | MTPD-0241257 |
| 07/19/2004 | Philips | MTPD-0241258 | MTPD-0241258 |
| 07/19/2004 | Toshiba | MTPD-0241205 | MTPD-0241205 |
| 07/19/2004 | Toshiba | MTPD-0241206 | MTPD-0241206 |

No. M-07-5944 SC
MDL NO. 1917

59

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/19/2004 | Toshiba | MTPD-0491506 | MTPD-0491506 |
| 07/19/2004 | Toshiba | MTPD-0494443 | MTPD-0494443 |
| 07/20/2004 | Orion | MTPD-0494848 | MTPD-0494848 |
| 07/20/2004 | Samsung | MTPD-0228678 | MTPD-0228684 |
| 07/20/2004 | Samsung | MTPD-0228705 | MTPD-0228713 |
| 07/20/2004 | Samsung | MTPD-0228721 | MTPD-0228721 |
| 07/20/2004 | Samsung | MTPD-0228738 | MTPD-0228745 |
| 07/20/2004 | Samsung | MTPD-0241332 | MTPD-0241338 |
| 07/20/2004 | Samsung | MTPD-0241339 | MTPD-0241346 |
| 07/20/2004 | Samsung | MTPD-0241366 | MTPD-0241373 |
| 07/20/2004 | Samsung | MTPD-0241374 | MTPD-0241374 |
| 07/20/2004 | Samsung | MTPD-0320741 | MTPD-0320741 |
| 07/20/2004 | Samsung | MTPD-0320742 | MTPD-0320742 |
| 07/20/2004 | Samsung | MTPD-0320743 | MTPD-0320743 |
| 07/20/2004 | Samsung | MTPD-0320744 | MTPD-0320750 |
| 07/20/2004 | Thai-CRT, Toshiba | MTPD-0489584 | MTPD-0489585 |
| 07/20/2004 | Toshiba | MTPD-0070447 | MTPD-0070447 |
| 07/20/2004 | Toshiba | MTPD-0070448 | MTPD-0070449 |
| 07/20/2004 | Toshiba | MTPD-0070450 | MTPD-0070450 |
| 07/20/2004 | Toshiba | MTPD-0070451 | MTPD-0070452 |
| 07/21/2004 | Philips | MTPD-0228787 | MTPD-0228788 |
| 07/21/2004 | Philips | MTPD-0228789 | MTPD-0228789 |
| 07/21/2004 | Philips | MTPD-0228790 | MTPD-0228790 |
| 07/21/2004 | Samsung | MTPD-0228784 | MTPD-0228786 |
| 07/21/2004 | Samsung | MTPD-0228817 | MTPD-0228817 |
| 07/21/2004 | Samsung | MTPD-0228818 | MTPD-0228829 |
| 07/21/2004 | Samsung | MTPD-0228830 | MTPD-0228830 |
| 07/21/2004 | Samsung | MTPD-0228831 | MTPD-0228832 |
| 07/21/2004 | Samsung | MTPD-0228833 | MTPD-0228854 |
| 07/21/2004 | Samsung | MTPD-0228855 | MTPD-0228855 |
| 07/21/2004 | Samsung | MTPD-0228871 | MTPD-0228873 |
| 07/21/2004 | Samsung | MTPD-0241474 | MTPD-0241474 |
| 07/21/2004 | Samsung | MTPD-0241480 | MTPD-0241481 |
| 07/21/2004 | Samsung | MTPD-0241482 | MTPD-0241482 |
| 07/21/2004 | Toshiba | MTPD-0099949 | MTPD-0099949 |
| 07/21/2004 | Toshiba | MTPD-0099950 | MTPD-0099950 |
| 07/21/2004 | Toshiba | MTPD-0241435 | MTPD-0241437 |
| 07/21/2004 | Toshiba | MTPD-0488353 | MTPD-0488354 |
| 07/21/2004 | Toshiba | MTPD-0488367 | MTPD-0488368 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423648 | MTPD-0423649 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0485511 | MTPD-0485515 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0485516 | MTPD-0485517 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0486917 | MTPD-0486917 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0486918 | MTPD-0486919 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0495249 | MTPD-0495250 |
| 07/22/2004 | Samsung | MTPD-0228997 | MTPD-0228999 |
| 07/22/2004 | Samsung | MTPD-0229000 | MTPD-0229002 |
| 07/22/2004 | Samsung | MTPD-0241643 | MTPD-0241645 |
| 07/22/2004 | Toshiba | MTPD-0241662 | MTPD-0241664 |
| 07/22/2004 | Toshiba | MTPD-0488125 | MTPD-0488126 |
| 07/23/2004 | LPD, Thomson | MTPD-0318476 | MTPD-0318476 |

No. M-07-5944 SC
MDL NO. 1917

60

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/23/2004 | LPD, Thomson | MTPD-0318477 | MTPD-0318488 |
| 07/23/2004 | Samsung | MTPD-0241800 | MTPD-0241803 |
| 07/23/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 07/23/2004 | Toshiba | MTPD-0229039 | MTPD-0229042 |
| 07/23/2004 | Toshiba | MTPD-0241784 | MTPD-0241787 |
| 07/25/2004 | Toshiba | MTPD-0241840 | MTPD-0241840 |
| 07/25/2004 | Toshiba | MTPD-0241841 | MTPD-0241841 |
| 07/26/2004 | Orion, Toshiba | MTPD-0491281 | MTPD-0491281 |
| 07/26/2004 | Samsung | MTPD-0229069 | MTPD-0229072 |
| 07/26/2004 | Toshiba | MTPD-0070487 | MTPD-0070487 |
| 07/26/2004 | Toshiba | MTPD-0070488 | MTPD-0070489 |
| 07/26/2004 | Toshiba | MTPD-0420205 | MTPD-0420205 |
| 07/26/2004 | Toshiba | MTPD-0487823 | MTPD-0487823 |
| 07/26/2004 | Toshiba | MTPD-0487825 | MTPD-0487825 |
| 07/26/2004 | Toshiba | MTPD-0487827 | MTPD-0487829 |
| 07/26/2004 | Toshiba | MTPD-0487834 | MTPD-0487834 |
| 07/26/2004 | Toshiba | MTPD-0491243 | MTPD-0491244 |
| 07/26/2004 | Toshiba | MTPD-0494881 | MTPD-0494881 |
| 07/27/2004 | Philips | MTPD-0229093 | MTPD-0229093 |
| 07/27/2004 | Philips | MTPD-0242073 | MTPD-0242073 |
| 07/27/2004 | Philips | MTPD-0242074 | MTPD-0242074 |
| 07/27/2004 | Philips | MTPD-0242146 | MTPD-0242148 |
| 07/27/2004 | Samsung | MTPD-0229088 | MTPD-0229089 |
| 07/27/2004 | Samsung | MTPD-0229095 | MTPD-0229096 |
| 07/27/2004 | Samsung | MTPD-0241932 | MTPD-0241933 |
| 07/27/2004 | Samsung | MTPD-0241937 | MTPD-0241939 |
| 07/27/2004 | Samsung | MTPD-0241940 | MTPD-0241940 |
| 07/27/2004 | Samsung | MTPD-0241941 | MTPD-0241941 |
| 07/27/2004 | Samsung | MTPD-0241945 | MTPD-0241948 |
| 07/27/2004 | Samsung | MTPD-0241957 | MTPD-0241961 |
| 07/27/2004 | Samsung | MTPD-0241962 | MTPD-0241962 |
| 07/27/2004 | Samsung | MTPD-0241970 | MTPD-0241975 |
| 07/27/2004 | Samsung | MTPD-0241976 | MTPD-0241976 |
| 07/27/2004 | Samsung | MTPD-0242031 | MTPD-0242036 |
| 07/27/2004 | Samsung | MTPD-0242037 | MTPD-0242037 |
| 07/27/2004 | Samsung | MTPD-0242045 | MTPD-0242051 |
| 07/27/2004 | Samsung | MTPD-0242126 | MTPD-0242132 |
| 07/27/2004 | Samsung | MTPD-0242133 | MTPD-0242133 |
| 07/27/2004 | Toshiba | MTPD-0140367 | MTPD-0140368 |
| 07/27/2004 | Toshiba | MTPD-0314843 | MTPD-0314844 |
| 07/27/2004 | Toshiba | MTPD-0487655 | MTPD-0487659 |
| 07/28/2004 | Philips | MTPD-0229224 | MTPD-0229226 |
| 07/28/2004 | Philips | MTPD-0242350 | MTPD-0242352 |
| 07/28/2004 | Philips | MTPD-0242353 | MTPD-0242355 |
| 07/28/2004 | Samsung | MTPD-0229188 | MTPD-0229189 |
| 07/28/2004 | Samsung | MTPD-0229190 | MTPD-0229197 |
| 07/28/2004 | Samsung | MTPD-0242179 | MTPD-0242186 |
| 07/28/2004 | Samsung | MTPD-0242299 | MTPD-0242300 |
| 07/28/2004 | Samsung | MTPD-0242301 | MTPD-0242301 |
| 07/29/2004 | Philips | MTPD-0242360 | MTPD-0242360 |
| 07/29/2004 | Philips | MTPD-0242361 | MTPD-0242361 |

No. M-07-5944 SC
MDL NO. 1917

61

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/29/2004 | Philips | MTPD-0242392 | MTPD-0242392 |
| 07/29/2004 | Philips | MTPD-0242393 | MTPD-0242393 |
| 07/29/2004 | Philips | MTPD-0242398 | MTPD-0242398 |
| 07/29/2004 | Samsung | MTPD-0229249 | MTPD-0229251 |
| 07/29/2004 | Samsung | MTPD-0229256 | MTPD-0229264 |
| 07/29/2004 | Samsung | MTPD-0242357 | MTPD-0242358 |
| 07/29/2004 | Samsung | MTPD-0242359 | MTPD-0242359 |
| 07/29/2004 | Toshiba | MTPD-0487214 | MTPD-0487214 |
| 07/29/2004 | Toshiba | MTPD-0487274 | MTPD-0487278 |
| 07/29/2004 | Toshiba | MTPD-0491100 | MTPD-0491101 |
| 07/30/2004 | Samsung | MTPD-0242430 | MTPD-0242433 |
| 07/30/2004 | Samsung | MTPD-0242464 | MTPD-0242468 |
| 07/30/2004 | Samsung | MTPD-0242469 | MTPD-0242469 |
| 07/30/2004 | Toshiba | MTPD-0487060 | MTPD-0487060 |
| 07/31/2004 | Toshiba | MTPD-0070490 | MTPD-0070490 |
| 07/31/2004 | Toshiba | MTPD-0070491 | MTPD-0070491 |
| 07/31/2004 | Toshiba | MTPD-0070492 | MTPD-0070492 |
| 07/31/2004 | Toshiba | MTPD-0070493 | MTPD-0070493 |
| 07/31/2004 | Toshiba | MTPD-0070494 | MTPD-0070523 |
| 08/2004 | Toshiba | MTPD-0242474 | MTPD-0242474 |
| 08/2004 | Toshiba | MTPD-0242475 | MTPD-0242475 |
| 08/2004 | Trade Association | MTPD-0124811 | MTPD-0124811 |
| 08/2004 | Trade Association | MTPD-0124812 | MTPD-0124812 |
| 08/2004 | Trade Association | MTPD-0124867 | MTPD-0124871 |
| 08/2004 | Trade Association | MTPD-0125331 | MTPD-0125331 |
| 08/2004 | Trade Association | MTPD-0125332 | MTPD-0125332 |
| 08/2004 | Trade Association | MTPD-0148376 | MTPD-0148376 |
| 08/2004 | Trade Association | MTPD-0148377 | MTPD-0148377 |
| 08/2004 | Trade Association | MTPD-0148389 | MTPD-0148393 |
| 08/2004 | Trade Association | MTPD-0161409 | MTPD-0161409 |
| 08/2004 | Trade Association | MTPD-0161410 | MTPD-0161410 |
| 08/02/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0495248 | MTPD-0495248 |
| 08/02/2004 | Samsung | MTPD-0229379 | MTPD-0229380 |
| 08/02/2004 | Samsung | MTPD-0242487 | MTPD-0242492 |
| 08/02/2004 | Samsung | MTPD-0242522 | MTPD-0242522 |
| 08/02/2004 | Samsung | MTPD-0242550 | MTPD-0242550 |
| 08/02/2004 | Toshiba | MTPD-0316533 | MTPD-0316533 |
| 08/02/2004 | Toshiba | MTPD-0316534 | MTPD-0316535 |
| 08/02/2004 | Toshiba | MTPD-0486776 | MTPD-0486778 |
| 08/02/2004 | Toshiba | MTPD-0486925 | MTPD-0486927 |
| 08/02/2004 | Toshiba | MTPD-0491033 | MTPD-0491033 |
| 08/03/2004 | Philips | MTPD-0242841 | MTPD-0242841 |
| 08/03/2004 | Philips | MTPD-0242842 | MTPD-0242842 |
| 08/03/2004 | Samsung | MTPD-0229386 | MTPD-0229386 |
| 08/03/2004 | Samsung | MTPD-0229387 | MTPD-0229388 |
| 08/03/2004 | Toshiba | MTPD-0242837 | MTPD-0242837 |
| 08/03/2004 | Toshiba | MTPD-0242838 | MTPD-0242839 |
| 08/03/2004 | Toshiba | MTPD-0242840 | MTPD-0242840 |
| 08/03/2004 | Toshiba | MTPD-0242894 | MTPD-0242896 |
| 08/03/2004 | Toshiba | MTPD-0242897 | MTPD-0242897 |
| 08/03/2004 | Toshiba | MTPD-0242898 | MTPD-0242898 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 08/03/2004 | Toshiba | MTPD-0316532 | MTPD-0316532 |
| 08/03/2004 | Toshiba | MTPD-0486538 | MTPD-0486539 |
| 08/03/2004 | Toshiba | MTPD-0490865 | MTPD-0490865 |
| 08/03/2004 | Toshiba | MTPD-0495514 | MTPD-0495514 |
| 08/04/2004 | Samsung | MTPD-0242934 | MTPD-0242936 |
| 08/04/2004 | Samsung | MTPD-0242989 | MTPD-0242994 |
| 08/04/2004 | Samsung | MTPD-0243007 | MTPD-0243013 |
| 08/04/2004 | Samsung | MTPD-0243014 | MTPD-0243014 |
| 08/04/2004 | Toshiba | MTPD-0242947 | MTPD-0242947 |
| 08/04/2004 | Toshiba | MTPD-0242948 | MTPD-0242948 |
| 08/04/2004 | Toshiba | MTPD-0242949 | MTPD-0242949 |
| 08/04/2004 | Toshiba | MTPD-0242950 | MTPD-0242950 |
| 08/04/2004 | Toshiba | MTPD-0242951 | MTPD-0242951 |
| 08/04/2004 | Toshiba | MTPD-0242952 | MTPD-0242956 |
| 08/04/2004 | Toshiba | MTPD-0242957 | MTPD-0242957 |
| 08/04/2004 | Toshiba | MTPD-0242958 | MTPD-0242958 |
| 08/04/2004 | Toshiba | MTPD-0242959 | MTPD-0242959 |
| 08/04/2004 | Toshiba | MTPD-0242960 | MTPD-0242960 |
| 08/04/2004 | Toshiba | MTPD-0320798 | MTPD-0320798 |
| 08/04/2004 | Toshiba | MTPD-0320799 | MTPD-0320799 |
| 08/04/2004 | Toshiba | MTPD-0320800 | MTPD-0320800 |
| 08/04/2004 | Toshiba | MTPD-0320801 | MTPD-0320801 |
| 08/04/2004 | Toshiba | MTPD-0320802 | MTPD-0320802 |
| 08/04/2004 | Toshiba | MTPD-0320803 | MTPD-0320807 |
| 08/04/2004 | Toshiba | MTPD-0320808 | MTPD-0320808 |
| 08/04/2004 | Toshiba | MTPD-0320809 | MTPD-0320809 |
| 08/04/2004 | Toshiba | MTPD-0320810 | MTPD-0320810 |
| 08/04/2004 | Toshiba | MTPD-0320811 | MTPD-0320811 |
| 08/04/2004 | Toshiba | MTPD-0486307 | MTPD-0486307 |
| 08/04/2004 | Toshiba | MTPD-0486320 | MTPD-0486322 |
| 08/04/2004 | Toshiba | MTPD-0486323 | MTPD-0486325 |
| 08/04/2004 | Toshiba | MTPD-0486355 | MTPD-0486356 |
| 08/04/2004 | Toshiba | MTPD-0486368 | MTPD-0486370 |
| 08/04/2004 | Toshiba | MTPD-0495617 | MTPD-0495617 |
| 08/05/2004 | Philips | MTPD-0229502 | MTPD-0229503 |
| 08/05/2004 | Philips | MTPD-0243075 | MTPD-0243075 |
| 08/05/2004 | Philips | MTPD-0243089 | MTPD-0243089 |
| 08/05/2004 | Philips | MTPD-0243130 | MTPD-0243131 |
| 08/05/2004 | Toshiba | MTPD-0486270 | MTPD-0486271 |
| 08/05/2004 | Toshiba | MTPD-0486286 | MTPD-0486286 |
| 08/05/2004 | Toshiba | MTPD-0486287 | MTPD-0486287 |
| 08/05/2004 | Toshiba | MTPD-0495630 | MTPD-0495630 |
| 08/05/2004 | Toshiba | MTPD-0495644 | MTPD-0495645 |
| 08/06/2004 | LPD | MTPD-0270139 | MTPD-0270139 |
| 08/06/2004 | LPD | MTPD-0270140 | MTPD-0270140 |
| 08/06/2004 | LPD | MTPD-0318465 | MTPD-0318465 |
| 08/06/2004 | LPD | MTPD-0318466 | MTPD-0318466 |
| 08/06/2004 | Philips | MTPD-0243157 | MTPD-0243159 |
| 08/06/2004 | Philips | MTPD-0243160 | MTPD-0243161 |
| 08/06/2004 | Samsung | MTPD-0229523 | MTPD-0229523 |
| 08/06/2004 | Samsung | MTPD-0229527 | MTPD-0229528 |

No. M-07-5944 SC
MDL NO. 1917

63

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | |
|---|---|---|
| 08/06/2004 | Toshiba | MTPD-0320823 | MTPD-0320823 |
| 08/06/2004 | Toshiba | MTPD-0320824 | MTPD-0320824 |
| 08/06/2004 | Toshiba | MTPD-0320825 | MTPD-0320825 |
| 08/06/2004 | Toshiba | MTPD-0320826 | MTPD-0320826 |
| 08/06/2004 | Toshiba | MTPD-0320827 | MTPD-0320827 |
| 08/06/2004 | Toshiba | MTPD-0320828 | MTPD-0320833 |
| 08/06/2004 | Toshiba | MTPD-0320834 | MTPD-0320834 |
| 08/06/2004 | Toshiba | MTPD-0320835 | MTPD-0320835 |
| 08/06/2004 | Toshiba | MTPD-0320836 | MTPD-0320836 |
| 08/09/2004 | LPD | MTPD-0270141 | MTPD-0270141 |
| 08/09/2004 | LPD | MTPD-0270142 | MTPD-0270142 |
| 08/09/2004 | LPD | MTPD-0318049 | MTPD-0318049 |
| 08/09/2004 | Samsung | MTPD-0243218 | MTPD-0243219 |
| 08/09/2004 | Samsung | MTPD-0243220 | MTPD-0243220 |
| 08/09/2004 | Samsung | MTPD-0243232 | MTPD-0243234 |
| 08/09/2004 | Thomson, Toshiba | MTPD-0106097 | MTPD-0106097 |
| 08/09/2004 | Thomson, Toshiba | MTPD-0106098 | MTPD-0106098 |
| 08/09/2004 | Toshiba | MTPD-0229577 | MTPD-0229578 |
| 08/09/2004 | Toshiba | MTPD-0486041 | MTPD-0486042 |
| 08/09/2004 | Toshiba | MTPD-0490754 | MTPD-0490757 |
| 08/09/2004 | Toshiba | MTPD-0495735 | MTPD-0495736 |
| 08/09/2004 | Toshiba | MTPD-0495750 | MTPD-0495753 |
| 08/10/2004 | Samsung | MTPD-0229611 | MTPD-0229612 |
| 08/10/2004 | Samsung | MTPD-0229620 | MTPD-0229620 |
| 08/10/2004 | Samsung | MTPD-0229621 | MTPD-0229621 |
| 08/10/2004 | Samsung | MTPD-0229622 | MTPD-0229622 |
| 08/10/2004 | Samsung | MTPD-0229623 | MTPD-0229624 |
| 08/10/2004 | Toshiba | MTPD-0070603 | MTPD-0070603 |
| 08/10/2004 | Toshiba | MTPD-0070604 | MTPD-0070635 |
| 08/10/2004 | Toshiba | MTPD-0070636 | MTPD-0070677 |
| 08/10/2004 | Toshiba | MTPD-0070678 | MTPD-0070678 |
| 08/10/2004 | Toshiba | MTPD-0070679 | MTPD-0070680 |
| 08/10/2004 | Toshiba | MTPD-0485933 | MTPD-0485933 |
| 08/10/2004 | Toshiba | MTPD-0495761 | MTPD-0495764 |
| 08/10/2004 | Toshiba | MTPD-0495776 | MTPD-0495782 |
| 08/11/2004 | Philips | MTPD-0229653 | MTPD-0229655 |
| 08/11/2004 | Philips | MTPD-0229688 | MTPD-0229690 |
| 08/11/2004 | Philips | MTPD-0243296 | MTPD-0243296 |
| 08/11/2004 | Philips | MTPD-0243297 | MTPD-0243297 |
| 08/11/2004 | Philips | MTPD-0243315 | MTPD-0243315 |
| 08/11/2004 | Philips | MTPD-0243316 | MTPD-0243316 |
| 08/11/2004 | Samsung | MTPD-0229630 | MTPD-0229631 |
| 08/11/2004 | Samsung | MTPD-0229632 | MTPD-0229633 |
| 08/11/2004 | Samsung | MTPD-0229634 | MTPD-0229637 |
| 08/11/2004 | Samsung | MTPD-0229638 | MTPD-0229639 |
| 08/11/2004 | Samsung | MTPD-0229642 | MTPD-0229645 |
| 08/11/2004 | Samsung | MTPD-0243271 | MTPD-0243272 |
| 08/11/2004 | Samsung | MTPD-0243273 | MTPD-0243274 |
| 08/11/2004 | Samsung | MTPD-0243311 | MTPD-0243314 |
| 08/11/2004 | Toshiba | MTPD-0485887 | MTPD-0485887 |
| 08/11/2004 | Toshiba | MTPD-0490729 | MTPD-0490731 |

No. M-07-5944 SC

MDL NO. 1917

64

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 08/12/2004 | Philips | MTPD-0229771 | MTPD-0229774 |
| 08/12/2004 | Philips | MTPD-0243377 | MTPD-0243377 |
| 08/12/2004 | Philips | MTPD-0243378 | MTPD-0243379 |
| 08/12/2004 | Philips | MTPD-0243380 | MTPD-0243382 |
| 08/12/2004 | Samsung | MTPD-0229691 | MTPD-0229694 |
| 08/12/2004 | Samsung | MTPD-0229748 | MTPD-0229748 |
| 08/12/2004 | Samsung | MTPD-0229749 | MTPD-0229750 |
| 08/12/2004 | Samsung | MTPD-0229751 | MTPD-0229754 |
| 08/12/2004 | Thomson | MTPD-0026006 | MTPD-0026008 |
| 08/12/2004 | Toshiba | MTPD-0490705 | MTPD-0490706 |
| 08/13/2004 | Philips | MTPD-0229801 | MTPD-0229804 |
| 08/13/2004 | Thomson | MTPD-0026006 | MTPD-0026008 |
| 08/13/2004 | Thomson, Toshiba | MTPD-0106106 | MTPD-0106106 |
| 08/13/2004 | Thomson, Toshiba | MTPD-0106107 | MTPD-0106107 |
| 08/13/2004 | Thomson, Toshiba | MTPD-0106112 | MTPD-0106112 |
| 08/13/2004 | Thomson, Toshiba | MTPD-0106113 | MTPD-0106113 |
| 08/13/2004 | Toshiba | MTPD-0243383 | MTPD-0243383 |
| 08/13/2004 | Toshiba | MTPD-0243384 | MTPD-0243384 |
| 08/13/2004 | Toshiba | MTPD-0485559 | MTPD-0485559 |
| 08/13/2004 | Toshiba | MTPD-0485693 | MTPD-0485693 |
| 08/13/2004 | Toshiba | MTPD-0490623 | MTPD-0490624 |
| 08/13/2004 | Toshiba | MTPD-0490662 | MTPD-0490663 |
| 08/14/2004 | Toshiba | MTPD-0485526 | MTPD-0485526 |
| 08/15/2004 | Samsung | MTPD-0229805 | MTPD-0229805 |
| 08/16/2004 | Toshiba | MTPD-0485382 | MTPD-0485384 |
| 08/16/2004 | Toshiba | MTPD-0485444 | MTPD-0485447 |
| 08/16/2004 | Toshiba | MTPD-0485448 | MTPD-0485448 |
| 08/16/2004 | Toshiba | MTPD-0485456 | MTPD-0485465 |
| 08/16/2004 | Toshiba | MTPD-0485469 | MTPD-0485470 |
| 08/16/2004 | Toshiba | MTPD-0485475 | MTPD-0485476 |
| 08/16/2004 | Toshiba | MTPD-0490594 | MTPD-0490595 |
| 08/16/2004 | Toshiba | MTPD-0490599 | MTPD-0490601 |
| 08/16/2004 | Toshiba | MTPD-0490613 | MTPD-0490614 |
| 08/16/2004 | Toshiba | MTPD-0495888 | MTPD-0495890 |
| 08/16/2004 | Toshiba | MTPD-0495894 | MTPD-0495897 |
| 08/16/2004 | Toshiba | MTPD-0495908 | MTPD-0495911 |
| 08/17/2004 | LPD | MTPD-0425980 | MTPD-0425981 |
| 08/17/2004 | LPD | MTPD-0426112 | MTPD-0426113 |
| 08/17/2004 | LPD | MTPD-0490549 | MTPD-0490550 |
| 08/17/2004 | LPD | MTPD-0490551 | MTPD-0490552 |
| 08/17/2004 | LPD | MTPD-0490553 | MTPD-0490553 |
| 08/17/2004 | LPD | MTPD-0490554 | MTPD-0490554 |
| 08/17/2004 | LPD | MTPD-0495959 | MTPD-0495960 |
| 08/17/2004 | Philips | MTPD-0243651 | MTPD-0243651 |
| 08/17/2004 | Philips | MTPD-0243652 | MTPD-0243653 |
| 08/17/2004 | Samsung | MTPD-0243636 | MTPD-0243637 |
| 08/17/2004 | Samsung | MTPD-0243638 | MTPD-0243638 |
| 08/17/2004 | Samsung | MTPD-0243647 | MTPD-0243647 |
| 08/17/2004 | Samsung | MTPD-0243648 | MTPD-0243648 |
| 08/17/2004 | Samsung | MTPD-0320845 | MTPD-0320845 |
| 08/17/2004 | Samsung | MTPD-0320846 | MTPD-0320846 |

No. M-07-5944 SC
MDL NO. 1917

65

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 08/17/2004 | Samsung | MTPD-0320847 | MTPD-0320847 |
| 08/17/2004 | Thomson, Toshiba | MTPD-0106126 | MTPD-0106126 |
| 08/17/2004 | Thomson, Toshiba | MTPD-0106127 | MTPD-0106127 |
| 08/17/2004 | Thomson, Toshiba | MTPD-0106128 | MTPD-0106128 |
| 08/17/2004 | Toshiba | MTPD-0070681 | MTPD-0070681 |
| 08/17/2004 | Toshiba | MTPD-0070682 | MTPD-0070683 |
| 08/17/2004 | Toshiba | MTPD-0070684 | MTPD-0070687 |
| 08/17/2004 | Toshiba | MTPD-0070688 | MTPD-0070689 |
| 08/17/2004 | Toshiba | MTPD-0485345 | MTPD-0485348 |
| 08/17/2004 | Toshiba | MTPD-0485354 | MTPD-0485356 |
| 08/17/2004 | Toshiba | MTPD-0490568 | MTPD-0490572 |
| 08/17/2004 | Toshiba | MTPD-0490578 | MTPD-0490580 |
| 08/17/2004 | Toshiba | MTPD-0576152 | MTPD-0576152 |
| 08/18/2004 | LPD | MTPD-0495957 | MTPD-0495958 |
| 08/18/2004 | LPD, Thomson | MTPD-0158413 | MTPD-0158413 |
| 08/18/2004 | LPD, Thomson | MTPD-0158414 | MTPD-0158425 |
| 08/18/2004 | Samsung | MTPD-0229891 | MTPD-0229891 |
| 08/18/2004 | Samsung | MTPD-0229892 | MTPD-0229892 |
| 08/18/2004 | Samsung, Toshiba | MTPD-0490523 | MTPD-0490527 |
| 08/18/2004 | Thomson | MTPD-0572174 | MTPD-0572174 |
| 08/18/2004 | Toshiba | MTPD-0485295 | MTPD-0485297 |
| 08/18/2004 | Toshiba | MTPD-0572174 | MTPD-0572174 |
| 08/19/2004 | Samsung | MTPD-0229937 | MTPD-0229939 |
| 08/19/2004 | Samsung | MTPD-0243845 | MTPD-0243846 |
| 08/19/2004 | Toshiba | MTPD-0485227 | MTPD-0485229 |
| 08/19/2004 | Toshiba | MTPD-0485269 | MTPD-0485274 |
| 08/19/2004 | Toshiba | MTPD-0490506 | MTPD-0490511 |
| 08/19/2004 | Toshiba | MTPD-0496001 | MTPD-0496006 |
| 08/20/2004 | Samsung | MTPD-0243933 | MTPD-0243933 |
| 08/20/2004 | Samsung | MTPD-0243934 | MTPD-0243934 |
| 08/20/2004 | Toshiba | MTPD-0243901 | MTPD-0243903 |
| 08/20/2004 | Toshiba | MTPD-0315369 | MTPD-0315371 |
| 08/20/2004 | Toshiba | MTPD-0485150 | MTPD-0485152 |
| 08/20/2004 | Toshiba | MTPD-0485171 | MTPD-0485174 |
| 08/20/2004 | Toshiba | MTPD-0485175 | MTPD-0485177 |
| 08/20/2004 | Toshiba | MTPD-0490486 | MTPD-0490487 |
| 08/20/2004 | Toshiba | MTPD-0496063 | MTPD-0496065 |
| 08/22/2004 | Toshiba | MTPD-0244013 | MTPD-0244013 |
| 08/22/2004 | Toshiba | MTPD-0244014 | MTPD-0244014 |
| 08/23/2004 | LG | MTPD-0160334 | MTPD-0160334 |
| 08/23/2004 | LG | MTPD-0160335 | MTPD-0160335 |
| 08/23/2004 | LG | MTPD-0160336 | MTPD-0160336 |
| 08/23/2004 | LG | MTPD-0160343 | MTPD-0160343 |
| 08/23/2004 | Samsung | MTPD-0229980 | MTPD-0229980 |
| 08/23/2004 | Samsung | MTPD-0229993 | MTPD-0229996 |
| 08/23/2004 | Samsung | MTPD-0244052 | MTPD-0244052 |
| 08/23/2004 | Samsung | MTPD-0244053 | MTPD-0244053 |
| 08/23/2004 | Samsung | MTPD-0244062 | MTPD-0244063 |
| 08/23/2004 | Samsung | MTPD-0244064 | MTPD-0244064 |
| 08/23/2004 | Samsung | MTPD-0244066 | MTPD-0244069 |
| 08/23/2004 | Samsung | MTPD-0244070 | MTPD-0244070 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 08/23/2004 | Samsung | MTPD-0244071 | MTPD-0244071 |
| 08/23/2004 | Toshiba | MTPD-0484971 | MTPD-0484977 |
| 08/23/2004 | Toshiba | MTPD-0485019 | MTPD-0485025 |
| 08/23/2004 | Toshiba | MTPD-0490418 | MTPD-0490423 |
| 08/23/2004 | Toshiba | MTPD-0490436 | MTPD-0490437 |
| 08/24/2004 | Toshiba | MTPD-0484940 | MTPD-0484941 |
| 08/24/2004 | Toshiba | MTPD-0490383 | MTPD-0490384 |
| 08/24/2004 | Toshiba | MTPD-0496154 | MTPD-0496155 |
| 08/25/2004 | Hitachi, Thai-CRT, Toshiba | MTPD-0484835 | MTPD-0484837 |
| 08/25/2004 | Hitachi, Toshiba | MTPD-0484757 | MTPD-0484758 |
| 08/25/2004 | Hitachi, Toshiba | MTPD-0484829 | MTPD-0484831 |
| 08/25/2004 | Samsung | MTPD-0230012 | MTPD-0230016 |
| 08/25/2004 | Samsung | MTPD-0230020 | MTPD-0230021 |
| 08/25/2004 | Samsung | MTPD-0244228 | MTPD-0244229 |
| 08/25/2004 | Thai-CRT, Toshiba | MTPD-0484839 | MTPD-0484846 |
| 08/25/2004 | Toshiba | MTPD-0484799 | MTPD-0484800 |
| 08/25/2004 | Toshiba | MTPD-0484832 | MTPD-0484833 |
| 08/25/2004 | Toshiba | MTPD-0490349 | MTPD-0490350 |
| 08/26/2004 | LG | MTPD-0160339 | MTPD-0160339 |
| 08/26/2004 | LG | MTPD-0160340 | MTPD-0160340 |
| 08/26/2004 | LG | MTPD-0160342 | MTPD-0160342 |
| 08/26/2004 | LPD, Samsung, Thai-CRT, Toshiba | MTPD-0484496 | MTPD-0484499 |
| 08/26/2004 | Samsung | MTPD-0484670 | MTPD-0484670 |
| 08/26/2004 | Toshiba | MTPD-0484411 | MTPD-0484412 |
| 08/26/2004 | Toshiba | MTPD-0484481 | MTPD-0484490 |
| 08/26/2004 | Toshiba | MTPD-0484575 | MTPD-0484577 |
| 08/26/2004 | Toshiba | MTPD-0576153 | MTPD-0576157 |
| 08/27/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484392 | MTPD-0484393 |
| 08/27/2004 | Chunghwa, LPD, Samsung, Thai-CRT, Toshiba | MTPD-0496200 | MTPD-0496202 |
| 08/27/2004 | Samsung | MTPD-0244496 | MTPD-0244497 |
| 08/27/2004 | Samsung | MTPD-0244498 | MTPD-0244498 |
| 08/27/2004 | Toshiba | MTPD-0244491 | MTPD-0244491 |
| 08/27/2004 | Toshiba | MTPD-0244492 | MTPD-0244492 |
| 08/27/2004 | Toshiba | MTPD-0244572 | MTPD-0244573 |
| 08/27/2004 | Toshiba | MTPD-0244593 | MTPD-0244594 |
| 08/27/2004 | Toshiba | MTPD-0490267 | MTPD-0490267 |
| 08/27/2004 | Toshiba | MTPD-0490295 | MTPD-0490297 |
| 08/30/2004 | LG | MTPD-0160341 | MTPD-0160341 |
| 08/30/2004 | Philips | MTPD-0230179 | MTPD-0230182 |
| 08/30/2004 | Philips | MTPD-0244673 | MTPD-0244673 |
| 08/30/2004 | Philips | MTPD-0244674 | MTPD-0244675 |
| 08/30/2004 | Toshiba | MTPD-0070701 | MTPD-0070701 |
| 08/30/2004 | Toshiba | MTPD-0070702 | MTPD-0070703 |
| 08/30/2004 | Toshiba | MTPD-0070704 | MTPD-0070705 |
| 08/30/2004 | Toshiba | MTPD-0099972 | MTPD-0099972 |
| 08/30/2004 | Toshiba | MTPD-0099973 | MTPD-0099974 |
| 08/30/2004 | Toshiba | MTPD-0131930 | MTPD-0131930 |
| 08/30/2004 | Toshiba | MTPD-0131931 | MTPD-0131931 |
| 08/30/2004 | Toshiba | MTPD-0131932 | MTPD-0131932 |
| 08/31/2004 | LG | MTPD-0148286 | MTPD-0148287 |
| 08/31/2004 | LG | MTPD-0148288 | MTPD-0148288 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 08/31/2004 | LG | MTPD-0160344 | MTPD-0160345 |
| 08/31/2004 | LG | MTPD-0160346 | MTPD-0160346 |
| 08/31/2004 | Samsung | MTPD-0244853 | MTPD-0244853 |
| 08/31/2004 | Samsung | MTPD-0244854 | MTPD-0244857 |
| 08/31/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 08/31/2004 | Toshiba | MTPD-0230197 | MTPD-0230199 |
| 08/31/2004 | Toshiba | MTPD-0230222 | MTPD-0230224 |
| 08/31/2004 | Toshiba | MTPD-0244936 | MTPD-0244938 |
| 08/31/2004 | Toshiba | MTPD-0484232 | MTPD-0484232 |
| 09/2004 | Samsung | MTPD-0034732 | MTPD-0034735 |
| 09/2004 | Samsung | MTPD-0034736 | MTPD-0034736 |
| 09/2004 | Samsung | MTPD-0034737 | MTPD-0034737 |
| 09/2004 | Samsung | MTPD-0034738 | MTPD-0034738 |
| 09/2004 | Samsung | MTPD-0093229 | MTPD-0093230 |
| 09/2004 | Samsung | MTPD-0267083 | MTPD-0267084 |
| 09/2004 | Toshiba | MTPD-0490237 | MTPD-0490239 |
| 09/2004 | Toshiba | MTPD-0490246 | MTPD-0490247 |
| 09/2004 | Trade Association | MTPD-0255542 | MTPD-0255542 |
| 09/02/2004 | Toshiba | MTPD-0484095 | MTPD-0484096 |
| 09/02/2004 | Toshiba | MTPD-0484098 | MTPD-0484099 |
| 09/03/2004 | Samsung | MTPD-0230328 | MTPD-0230328 |
| 09/03/2004 | Samsung | MTPD-0245188 | MTPD-0245189 |
| 09/03/2004 | Samsung | MTPD-0245190 | MTPD-0245190 |
| 09/03/2004 | Thomson, Toshiba | MTPD-0083340 | MTPD-0083340 |
| 09/03/2004 | Thomson, Toshiba | MTPD-0083341 | MTPD-0083341 |
| 09/03/2004 | Toshiba | MTPD-0483970 | MTPD-0483972 |
| 09/03/2004 | Toshiba | MTPD-0483978 | MTPD-0483979 |
| 09/03/2004 | Toshiba | MTPD-0484005 | MTPD-0484005 |
| 09/03/2004 | Toshiba | MTPD-0484009 | MTPD-0484009 |
| 09/03/2004 | Toshiba | MTPD-0490154 | MTPD-0490156 |
| 09/03/2004 | Toshiba | MTPD-0490161 | MTPD-0490162 |
| 09/03/2004 | Toshiba | MTPD-0490166 | MTPD-0490167 |
| 09/04/2004 | Toshiba | MTPD-0245252 | MTPD-0245252 |
| 09/04/2004 | Toshiba | MTPD-0245253 | MTPD-0245253 |
| 09/04/2004 | Toshiba | MTPD-0267199 | MTPD-0267199 |
| 09/04/2004 | Toshiba | MTPD-0267200 | MTPD-0267200 |
| 09/04/2004 | Toshiba | MTPD-0483921 | MTPD-0483925 |
| 09/05/2004 | Toshiba | MTPD-0490127 | MTPD-0490128 |
| 09/05/2004 | Toshiba | MTPD-0490142 | MTPD-0490142 |
| 09/06/2004 | Toshiba | MTPD-0483860 | MTPD-0483861 |
| 09/06/2004 | Toshiba | MTPD-0483870 | MTPD-0483870 |
| 09/06/2004 | Toshiba | MTPD-0483895 | MTPD-0483896 |
| 09/06/2004 | Toshiba | MTPD-0490085 | MTPD-0490091 |
| 09/06/2004 | Toshiba | MTPD-0490107 | MTPD-0490110 |
| 09/07/2004 | LG | MTPD-0160347 | MTPD-0160348 |
| 09/07/2004 | LG | MTPD-0160360 | MTPD-0160361 |
| 09/07/2004 | Samsung | MTPD-0230338 | MTPD-0230339 |
| 09/07/2004 | Toshiba | MTPD-0483780 | MTPD-0483781 |
| 09/07/2004 | Toshiba | MTPD-0483787 | MTPD-0483788 |
| 09/07/2004 | Toshiba | MTPD-0483811 | MTPD-0483813 |
| 09/07/2004 | Trade Association | MTPD-0252358 | MTPD-0252358 |

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin Bates | End Bates |
|---|---|---|---|
| 09/08/2004 | LG | MTPD-0148624 | MTPD-0148624 |
| 09/08/2004 | LG | MTPD-0160375 | MTPD-0160375 |
| 09/08/2004 | Samsung | MTPD-0245647 | MTPD-0245651 |
| 09/08/2004 | Samsung | MTPD-0245652 | MTPD-0245657 |
| 09/09/2004 | LG | MTPD-0033053 | MTPD-0033054 |
| 09/09/2004 | LG | MTPD-0148584 | MTPD-0148585 |
| 09/09/2004 | LG | MTPD-0148620 | MTPD-0148620 |
| 09/09/2004 | LG | MTPD-0148621 | MTPD-0148622 |
| 09/09/2004 | LG | MTPD-0148623 | MTPD-0148623 |
| 09/09/2004 | LG | MTPD-0160349 | MTPD-0160349 |
| 09/09/2004 | LG | MTPD-0160350 | MTPD-0160351 |
| 09/09/2004 | LG | MTPD-0160352 | MTPD-0160352 |
| 09/09/2004 | LG | MTPD-0160353 | MTPD-0160354 |
| 09/09/2004 | LG | MTPD-0160355 | MTPD-0160355 |
| 09/09/2004 | LG | MTPD-0160356 | MTPD-0160359 |
| 09/09/2004 | Samsung | MTPD-0230386 | MTPD-0230386 |
| 09/09/2004 | Samsung | MTPD-0245747 | MTPD-0245747 |
| 09/09/2004 | Samsung | MTPD-0245748 | MTPD-0245748 |
| 09/09/2004 | Samsung | MTPD-0245749 | MTPD-0245749 |
| 09/09/2004 | Samsung | MTPD-0245750 | MTPD-0245750 |
| 09/09/2004 | Samsung | MTPD-0245751 | MTPD-0245751 |
| 09/09/2004 | Toshiba | MTPD-0483674 | MTPD-0483674 |
| 09/10/2004 | LG | MTPD-0148624 | MTPD-0148624 |
| 09/10/2004 | Samsung | MTPD-0245815 | MTPD-0245816 |
| 09/10/2004 | Samsung | MTPD-0245817 | MTPD-0245817 |
| 09/10/2004 | Toshiba | MTPD-0483621 | MTPD-0483622 |
| 09/11/2004 | Toshiba | MTPD-0245836 | MTPD-0245836 |
| 09/11/2004 | Toshiba | MTPD-0245837 | MTPD-0245837 |
| 09/11/2004 | Toshiba | MTPD-0267197 | MTPD-0267197 |
| 09/11/2004 | Toshiba | MTPD-0267198 | MTPD-0267198 |
| 09/11/2004 | Toshiba | MTPD-0489905 | MTPD-0489905 |
| 09/13/2004 | LPD, Samsung | MTPD-0423657 | MTPD-0423657 |
| 09/13/2004 | LPD, Samsung | MTPD-0423667 | MTPD-0423667 |
| 09/13/2004 | LPD, Samsung | MTPD-0423678 | MTPD-0423678 |
| 09/13/2004 | LPD, Samsung | MTPD-0483335 | MTPD-0483337 |
| 09/13/2004 | LPD, Samsung | MTPD-0483338 | MTPD-0483338 |
| 09/13/2004 | LPD, Samsung | MTPD-0580788 | MTPD-0580788 |
| 09/13/2004 | LPD, Samsung | MTPD-0580789 | MTPD-0580791 |
| 09/13/2004 | LPD, Samsung | MTPD-0580792 | MTPD-0580794 |
| 09/13/2004 | LPD, Samsung | MTPD-0607602 | MTPD-0607604 |
| 09/13/2004 | LPD, Thomson | MTPD-0148701 | MTPD-0148701 |
| 09/13/2004 | LPD, Thomson | MTPD-0148702 | MTPD-0148702 |
| 09/13/2004 | LPD, Thomson | MTPD-0148703 | MTPD-0148703 |
| 09/13/2004 | Thomson, Toshiba | MTPD-0106438 | MTPD-0106439 |
| 09/13/2004 | Thomson, Toshiba | MTPD-0106440 | MTPD-0106440 |
| 09/13/2004 | Thomson, Toshiba | MTPD-0106441 | MTPD-0106441 |
| 09/13/2004 | Toshiba | MTPD-0483450 | MTPD-0483451 |
| 09/13/2004 | Toshiba | MTPD-0483482 | MTPD-0483482 |
| 09/14/2004 | LPD, Samsung | MTPD-0483334 | MTPD-0483334 |
| 09/14/2004 | LPD, Samsung | MTPD-0483338 | MTPD-0483338 |
| 09/14/2004 | Samsung | MTPD-0230510 | MTPD-0230511 |

No. M-07-5944 SC
MDL NO. 1917

69

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin | End |
|---|---|---|---|
| 09/14/2004 | Samsung | MTPD-0246133 | MTPD-0246134 |
| 09/14/2004 | Samsung | MTPD-0246135 | MTPD-0246135 |
| 09/14/2004 | Toshiba | MTPD-0483315 | MTPD-0483316 |
| 09/14/2004 | Toshiba | MTPD-0483378 | MTPD-0483378 |
| 09/15/2004 | Toshiba | MTPD-0230719 | MTPD-0230720 |
| 09/15/2004 | LPD, Thomson | MTPD-0035898 | MTPD-0035898 |
| 09/15/2004 | Philips | MTPD-0246212 | MTPD-0246212 |
| 09/15/2004 | Philips | MTPD-0246213 | MTPD-0246214 |
| 09/15/2004 | Samsung | MTPD-0230546 | MTPD-0230547 |
| 09/15/2004 | Samsung | MTPD-0230548 | MTPD-0230548 |
| 09/15/2004 | Toshiba | MTPD-0483245 | MTPD-0483245 |
| 09/15/2004 | Toshiba | MTPD-0483291 | MTPD-0483292 |
| 09/16/2004 | LPD, Thomson | MTPD-0148745 | MTPD-0148746 |
| 09/16/2004 | Samsung | MTPD-0246327 | MTPD-0246328 |
| 09/16/2004 | Samsung | MTPD-0246329 | MTPD-0246329 |
| 09/16/2004 | Samsung | MTPD-0246330 | MTPD-0246330 |
| 09/16/2004 | Samsung | MTPD-0246359 | MTPD-0246362 |
| 09/16/2004 | Samsung | MTPD-0246363 | MTPD-0246363 |
| 09/16/2004 | Samsung | MTPD-0246369 | MTPD-0246373 |
| 09/16/2004 | Samsung | MTPD-0246374 | MTPD-0246377 |
| 09/16/2004 | Samsung | MTPD-0246378 | MTPD-0246379 |
| 09/16/2004 | Toshiba | MTPD-0483223 | MTPD-0483224 |
| 09/16/2004 | Toshiba | MTPD-0483228 | MTPD-0483231 |
| 09/16/2004 | Toshiba | MTPD-0497627 | MTPD-0497628 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400079 | MTPD-0400079 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423673 | MTPD-0423673 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484392 | MTPD-0484393 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484411 | MTPD-0484412 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484413 | MTPD-0484413 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484670 | MTPD-0484670 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0490303 | MTPD-0490303 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497700 | MTPD-0497700 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576522 | MTPD-0576522 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0580796 | MTPD-0580796 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607586 | MTPD-0607586 |
| 09/17/2004 | Samsung | MTPD-0246389 | MTPD-0246391 |
| 09/17/2004 | Samsung | MTPD-0516436 | MTPD-0516440 |
| 09/17/2004 | Toshiba | MTPD-0483112 | MTPD-0483115 |
| 09/17/2004 | Toshiba | MTPD-0483120 | MTPD-0483122 |
| 09/17/2004 | Toshiba | MTPD-0483134 | MTPD-0483134 |
| 09/17/2004 | Toshiba | MTPD-0483136 | MTPD-0483139 |
| 09/17/2004 | Toshiba | MTPD-0483143 | MTPD-0483143 |
| 09/17/2004 | Toshiba | MTPD-0483161 | MTPD-0483163 |
| 09/17/2004 | Toshiba | MTPD-0483164 | MTPD-0483166 |
| 09/17/2004 | Toshiba | MTPD-0483190 | MTPD-0483191 |
| 09/17/2004 | Toshiba | MTPD-0483195 | MTPD-0483196 |
| 09/20/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497699 | MTPD-0497699 |
| 09/20/2004 | LPD, Thomson | MTPD-0148780 | MTPD-0148780 |
| 09/20/2004 | Samsung | MTPD-0246470 | MTPD-0246470 |
| 09/20/2004 | Samsung | MTPD-0426058 | MTPD-0426059 |
| 09/20/2004 | Samsung | MTPD-0576489 | MTPD-0576490 |

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin Bates | End Bates |
|---|---|---|---|
| 09/20/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 09/21/2004 | Samsung | MTPD-0493112 | MTPD-0493114 |
| 09/22/2004 | Hitachi | MTPD-0018796 | MTPD-0018798 |
| 09/22/2004 | Hitachi | MTPD-0018799 | MTPD-0018800 |
| 09/22/2004 | Hitachi | MTPD-0018801 | MTPD-0018802 |
| 09/22/2004 | Hitachi | MTPD-0018883 | MTPD-0018885 |
| 09/22/2004 | Hitachi | MTPD-0018886 | MTPD-0018889 |
| 09/22/2004 | Hitachi | MTPD-0018890 | MTPD-0018892 |
| 09/22/2004 | Hitachi | MTPD-0018893 | MTPD-0018894 |
| 09/22/2004 | Hitachi | MTPD-0018895 | MTPD-0018896 |
| 09/22/2004 | Hitachi | MTPD-0018897 | MTPD-0018898 |
| 09/22/2004 | Philips | MTPD-0246644 | MTPD-0246644 |
| 09/22/2004 | Philips | MTPD-0246645 | MTPD-0246646 |
| 09/22/2004 | Philips | MTPD-0246658 | MTPD-0246658 |
| 09/22/2004 | Philips | MTPD-0246659 | MTPD-0246660 |
| 09/22/2004 | Philips | MTPD-0246661 | MTPD-0246661 |
| 09/22/2004 | Philips | MTPD-0246662 | MTPD-0246662 |
| 09/22/2004 | Philips | MTPD-0246663 | MTPD-0246663 |
| 09/22/2004 | Philips | MTPD-0246701 | MTPD-0246704 |
| 09/22/2004 | Thomson, Toshiba | MTPD-0083423 | MTPD-0083424 |
| 09/22/2004 | Thomson, Toshiba | MTPD-0083425 | MTPD-0083425 |
| 09/22/2004 | Thomson, Toshiba | MTPD-0083444 | MTPD-0083444 |
| 09/22/2004 | Thomson, Toshiba | MTPD-0083445 | MTPD-0083445 |
| 09/22/2004 | Toshiba | MTPD-0070723 | MTPD-0070723 |
| 09/22/2004 | Toshiba | MTPD-0070724 | MTPD-0070725 |
| 09/22/2004 | Toshiba | MTPD-0070726 | MTPD-0070727 |
| 09/22/2004 | Toshiba | MTPD-0131933 | MTPD-0131933 |
| 09/22/2004 | Toshiba | MTPD-0131934 | MTPD-0131934 |
| 09/22/2004 | Toshiba | MTPD-0131935 | MTPD-0131935 |
| 09/22/2004 | Toshiba | MTPD-0131936 | MTPD-0131936 |
| 09/22/2004 | Toshiba | MTPD-0132419 | MTPD-0132419 |
| 09/22/2004 | Trade Association | MTPD-0125261 | MTPD-0125261 |
| 09/22/2004 | Trade Association | MTPD-0125262 | MTPD-0125262 |
| 09/23/2004 | Samsung | MTPD-0230781 | MTPD-0230781 |
| 09/23/2004 | Samsung | MTPD-0230788 | MTPD-0230789 |
| 09/23/2004 | Samsung | MTPD-0246758 | MTPD-0246759 |
| 09/23/2004 | Samsung | MTPD-0246760 | MTPD-0246760 |
| 09/23/2004 | Samsung | MTPD-0246761 | MTPD-0246763 |
| 09/23/2004 | Samsung | MTPD-0246764 | MTPD-0246764 |
| 09/23/2004 | Samsung | MTPD-0246772 | MTPD-0246772 |
| 09/23/2004 | Samsung | MTPD-0493010 | MTPD-0493015 |
| 09/24/2004 | LPD, Thomson | MTPD-0148999 | MTPD-0148999 |
| 09/24/2004 | LPD, Thomson | MTPD-0149000 | MTPD-0149020 |
| 09/24/2004 | LPD, Thomson | MTPD-0149021 | MTPD-0149032 |
| 09/24/2004 | Orion, Toshiba | MTPD-0492462 | MTPD-0492462 |
| 09/24/2004 | Thomson | MTPD-0024768 | MTPD-0024770 |
| 09/24/2004 | Thomson | MTPD-0024779 | MTPD-0024785 |
| 09/24/2004 | Toshiba | MTPD-0246832 | MTPD-0246832 |
| 09/24/2004 | Toshiba | MTPD-0246833 | MTPD-0246833 |
| 09/24/2004 | Toshiba | MTPD-0267195 | MTPD-0267195 |
| 09/24/2004 | Toshiba | MTPD-0267196 | MTPD-0267196 |

No. M-07-5944 SC
MDL NO. 1917

71

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 09/24/2004 | Toshiba | MTPD-0410565 | MTPD-0410565 |
| 09/24/2004 | Toshiba | MTPD-0443399 | MTPD-0443399 |
| 09/25/2004 | Orion | MTPD-0469225 | MTPD-0469225 |
| 09/25/2004 | Toshiba | MTPD-0492387 | MTPD-0492388 |
| 09/25/2004 | Toshiba | MTPD-0492914 | MTPD-0492914 |
| 09/25/2004 | Toshiba | MTPD-0497927 | MTPD-0497927 |
| 09/26/2004 | Toshiba | MTPD-0492373 | MTPD-0492375 |
| 09/27/2004 | Chunghwa | MTPD-0492286 | MTPD-0492289 |
| 09/27/2004 | Chunghwa, Thai-CRT | MTPD-0492874 | MTPD-0492877 |
| 09/27/2004 | Philips | MTPD-0230869 | MTPD-0230869 |
| 09/27/2004 | Philips | MTPD-0230872 | MTPD-0230873 |
| 09/27/2004 | Philips | MTPD-0230876 | MTPD-0230877 |
| 09/27/2004 | Philips | MTPD-0246888 | MTPD-0246888 |
| 09/27/2004 | Philips | MTPD-0246899 | MTPD-0246900 |
| 09/28/2004 | LG | MTPD-0149099 | MTPD-0149099 |
| 09/28/2004 | Philips | MTPD-0230904 | MTPD-0230906 |
| 09/28/2004 | Philips | MTPD-0230916 | MTPD-0230918 |
| 09/28/2004 | Philips | MTPD-0230930 | MTPD-0230932 |
| 09/28/2004 | Philips | MTPD-0246992 | MTPD-0246994 |
| 09/28/2004 | Philips | MTPD-0247027 | MTPD-0247029 |
| 09/28/2004 | Toshiba | MTPD-0100155 | MTPD-0100155 |
| 09/28/2004 | Toshiba | MTPD-0100156 | MTPD-0100156 |
| 09/28/2004 | Toshiba | MTPD-0100157 | MTPD-0100159 |
| 09/28/2004 | Toshiba | MTPD-0100160 | MTPD-0100160 |
| 09/28/2004 | Toshiba | MTPD-0100161 | MTPD-0100161 |
| 09/28/2004 | Toshiba | MTPD-0100162 | MTPD-0100162 |
| 09/28/2004 | Toshiba | MTPD-0131937 | MTPD-0131937 |
| 09/28/2004 | Toshiba | MTPD-0131938 | MTPD-0131938 |
| 09/28/2004 | Toshiba | MTPD-0131939 | MTPD-0131941 |
| 09/28/2004 | Toshiba | MTPD-0131942 | MTPD-0131942 |
| 09/28/2004 | Toshiba | MTPD-0131943 | MTPD-0131943 |
| 09/28/2004 | Toshiba | MTPD-0131944 | MTPD-0131944 |
| 09/29/2004 | Philips | MTPD-0247082 | MTPD-0247082 |
| 09/29/2004 | Philips | MTPD-0247085 | MTPD-0247085 |
| 09/30/2004 | Samsung | MTPD-0247119 | MTPD-0247119 |
| 09/30/2004 | Samsung | MTPD-0247122 | MTPD-0247123 |
| 09/30/2004 | Samsung | MTPD-0247124 | MTPD-0247124 |
| 09/30/2004 | Samsung | MTPD-0247134 | MTPD-0247137 |
| 09/30/2004 | Toshiba | MTPD-0070746 | MTPD-0070746 |
| 09/30/2004 | Toshiba | MTPD-0070747 | MTPD-0070748 |
| 09/30/2004 | Toshiba | MTPD-0100163 | MTPD-0100163 |
| 09/30/2004 | Toshiba | MTPD-0131945 | MTPD-0131945 |
| 09/30/2004 | Toshiba | MTPD-0131946 | MTPD-0131946 |
| 10/2004 | LG | MTPD-0149165 | MTPD-0149165 |
| 10/2004 | LG | MTPD-0149166 | MTPD-0149167 |
| 10/2004 | Samsung | MTPD-0230970 | MTPD-0230972 |
| 10/2004 | Samsung | MTPD-0230973 | MTPD-0230974 |
| 10/2004 | Samsung | MTPD-0247245 | MTPD-0247246 |
| 10/2004 | Samsung | MTPD-0266938 | MTPD-0266940 |
| 10/2004 | Toshiba | MTPD-0018369 | MTPD-0018369 |
| 10/2004 | Toshiba | MTPD-0018370 | MTPD-0018370 |

No. M-07-5944 SC
MDL NO. 1917

72

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 10/2004 | Toshiba | MTPD-0018371 | MTPD-0018373 |
| 10/2004 | Toshiba | MTPD-0087926 | MTPD-0087928 |
| 10/2004 | Toshiba | MTPD-0088066 | MTPD-0088068 |
| 10/2004 | Toshiba | MTPD-0093596 | MTPD-0093598 |
| 10/2004 | Toshiba | MTPD-0247247 | MTPD-0247249 |
| 10/02/2004 | Toshiba | MTPD-0449886 | MTPD-0449887 |
| 10/03/2004 | Toshiba | MTPD-0247267 | MTPD-0247267 |
| 10/03/2004 | Toshiba | MTPD-0247268 | MTPD-0247268 |
| 10/03/2004 | Toshiba | MTPD-0267193 | MTPD-0267193 |
| 10/03/2004 | Toshiba | MTPD-0267194 | MTPD-0267194 |
| 10/03/2004 | Toshiba | MTPD-0442026 | MTPD-0442026 |
| 10/04/2004 | Toshiba | MTPD-0469227 | MTPD-0469227 |
| 10/05/2004 | LPD | MTPD-0512515 | MTPD-0512520 |
| 10/05/2004 | LPD, Thomson | MTPD-0158203 | MTPD-0158205 |
| 10/05/2004 | LPD, Thomson | MTPD-0158206 | MTPD-0158209 |
| 10/05/2004 | Philips | MTPD-0247407 | MTPD-0247407 |
| 10/05/2004 | Philips | MTPD-0247408 | MTPD-0247409 |
| 10/05/2004 | Toshiba | MTPD-0512515 | MTPD-0512520 |
| 10/06/2004 | Philips | MTPD-0247448 | MTPD-0247449 |
| 10/06/2004 | Samsung | MTPD-0247476 | MTPD-0247478 |
| 10/07/2004 | Philips | MTPD-0247550 | MTPD-0247550 |
| 10/07/2004 | Philips | MTPD-0247568 | MTPD-0247569 |
| 10/07/2004 | Philips | MTPD-0247609 | MTPD-0247609 |
| 10/07/2004 | Philips | MTPD-0247610 | MTPD-0247610 |
| 10/07/2004 | Philips | MTPD-0247611 | MTPD-0247612 |
| 10/07/2004 | Philips | MTPD-0247613 | MTPD-0247614 |
| 10/07/2004 | Philips | MTPD-0247615 | MTPD-0247616 |
| 10/07/2004 | Philips | MTPD-0247617 | MTPD-0247617 |
| 10/07/2004 | Philips | MTPD-0247618 | MTPD-0247619 |
| 10/07/2004 | Samsung | MTPD-0247525 | MTPD-0247528 |
| 10/07/2004 | Samsung | MTPD-0247529 | MTPD-0247529 |
| 10/07/2004 | Samsung | MTPD-0247530 | MTPD-0247534 |
| 10/07/2004 | Samsung | MTPD-0247535 | MTPD-0247535 |
| 10/07/2004 | Samsung | MTPD-0247536 | MTPD-0247540 |
| 10/07/2004 | Samsung | MTPD-0247541 | MTPD-0247541 |
| 10/07/2004 | Samsung | MTPD-0247542 | MTPD-0247547 |
| 10/07/2004 | Samsung | MTPD-0247548 | MTPD-0247548 |
| 10/08/2004 | Philips | MTPD-0231144 | MTPD-0231145 |
| 10/08/2004 | Philips | MTPD-0231146 | MTPD-0231147 |
| 10/10/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 10/11/2004 | Philips | MTPD-0231242 | MTPD-0231243 |
| 10/11/2004 | Philips | MTPD-0231244 | MTPD-0231245 |
| 10/11/2004 | Philips | MTPD-0247800 | MTPD-0247800 |
| 10/11/2004 | Philips | MTPD-0247806 | MTPD-0247806 |
| 10/11/2004 | Philips | MTPD-0247825 | MTPD-0247825 |
| 10/12/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 10/12/2004 | Philips | MTPD-0231246 | MTPD-0231247 |
| 10/12/2004 | Philips | MTPD-0231279 | MTPD-0231279 |
| 10/12/2004 | Philips | MTPD-0231280 | MTPD-0231281 |
| 10/12/2004 | Philips | MTPD-0231289 | MTPD-0231289 |
| 10/12/2004 | Philips | MTPD-0231290 | MTPD-0231291 |

No. M-07-5944 SC
MDL NO. 1917

73

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 10/12/2004 | Philips | MTPD-0247869 | MTPD-0247870 |
| 10/12/2004 | Philips | MTPD-0247871 | MTPD-0247872 |
| 10/12/2004 | Philips | MTPD-0248008 | MTPD-0248008 |
| 10/12/2004 | Philips | MTPD-0248009 | MTPD-0248010 |
| 10/12/2004 | Samsung | MTPD-0248002 | MTPD-0248004 |
| 10/12/2004 | Samsung | MTPD-0516436 | MTPD-0516440 |
| 10/12/2004 | Trade Association | MTPD-0124867 | MTPD-0124871 |
| 10/12/2004 | Trade Association | MTPD-0148389 | MTPD-0148393 |
| 10/13/2004 | LPD, Thomson | MTPD-0158202 | MTPD-0158202 |
| 10/13/2004 | LPD, Thomson | MTPD-0158203 | MTPD-0158205 |
| 10/13/2004 | LPD, Thomson | MTPD-0158206 | MTPD-0158209 |
| 10/13/2004 | Philips | MTPD-0231369 | MTPD-0231371 |
| 10/13/2004 | Philips | MTPD-0248098 | MTPD-0248099 |
| 10/13/2004 | Philips | MTPD-0248112 | MTPD-0248113 |
| 10/13/2004 | Samsung | MTPD-0248075 | MTPD-0248076 |
| 10/13/2004 | Samsung | MTPD-0248084 | MTPD-0248087 |
| 10/13/2004 | Samsung | MTPD-0248100 | MTPD-0248100 |
| 10/13/2004 | Samsung | MTPD-0248101 | MTPD-0248101 |
| 10/13/2004 | Samsung | MTPD-0248102 | MTPD-0248103 |
| 10/13/2004 | Samsung | MTPD-0248104 | MTPD-0248104 |
| 10/13/2004 | Samsung | MTPD-0248105 | MTPD-0248105 |
| 10/13/2004 | Samsung | MTPD-0248106 | MTPD-0248107 |
| 10/13/2004 | Samsung | MTPD-0248157 | MTPD-0248157 |
| 10/13/2004 | Samsung | MTPD-0248158 | MTPD-0248158 |
| 10/13/2004 | Samsung | MTPD-0248159 | MTPD-0248162 |
| 10/13/2004 | Samsung | MTPD-0516436 | MTPD-0516440 |
| 10/14/2004 | Philips | MTPD-0231401 | MTPD-0231403 |
| 10/14/2004 | Philips | MTPD-0248227 | MTPD-0248229 |
| 10/14/2004 | Philips | MTPD-0248302 | MTPD-0248303 |
| 10/14/2004 | Samsung | MTPD-0248199 | MTPD-0248204 |
| 10/14/2004 | Samsung | MTPD-0248205 | MTPD-0248205 |
| 10/14/2004 | Samsung | MTPD-0248206 | MTPD-0248213 |
| 10/14/2004 | Samsung | MTPD-0516436 | MTPD-0516440 |
| 10/14/2004 | Thomson, Toshiba | MTPD-0248300 | MTPD-0248300 |
| 10/14/2004 | Thomson, Toshiba | MTPD-0248301 | MTPD-0248301 |
| 10/14/2004 | Thomson, Toshiba | MTPD-0248304 | MTPD-0248304 |
| 10/14/2004 | Thomson, Toshiba | MTPD-0248305 | MTPD-0248305 |
| 10/15/2004 | Philips | MTPD-0030701 | MTPD-0030701 |
| 10/15/2004 | Toshiba | MTPD-0400376 | MTPD-0400376 |
| 10/16/2004 | LPD, Toshiba | MTPD-0441807 | MTPD-0441807 |
| 10/16/2004 | Toshiba | MTPD-0248544 | MTPD-0248544 |
| 10/16/2004 | Toshiba | MTPD-0248545 | MTPD-0248545 |
| 10/17/2004 | Toshiba | MTPD-0469205 | MTPD-0469205 |
| 10/18/2004 | Samsung | MTPD-0248574 | MTPD-0248574 |
| 10/18/2004 | Samsung | MTPD-0248575 | MTPD-0248576 |
| 10/18/2004 | Samsung | MTPD-0248577 | MTPD-0248581 |
| 10/18/2004 | Samsung | MTPD-0248588 | MTPD-0248595 |
| 10/18/2004 | Thomson, Toshiba | MTPD-0248570 | MTPD-0248571 |
| 10/18/2004 | Thomson, Toshiba | MTPD-0248572 | MTPD-0248572 |
| 10/18/2004 | Thomson, Toshiba | MTPD-0248573 | MTPD-0248573 |
| 10/19/2004 | Philips | MTPD-0231485 | MTPD-0231487 |

No. M-07-5944 SC

MDL NO. 1917

74

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | From | To |
|---|---|---|---|
| 10/19/2004 | Philips | MTPD-0248664 | MTPD-0248666 |
| 10/19/2004 | Samsung | MTPD-0248653 | MTPD-0248663 |
| 10/19/2004 | Thomson, Toshiba | MTPD-0248696 | MTPD-0248696 |
| 10/19/2004 | Thomson, Toshiba | MTPD-0248697 | MTPD-0248697 |
| 10/20/2004 | Philips | MTPD-0248982 | MTPD-0248982 |
| 10/20/2004 | Philips | MTPD-0248983 | MTPD-0248984 |
| 10/20/2004 | Samsung | MTPD-0086806 | MTPD-0086812 |
| 10/20/2004 | Toshiba | MTPD-0439609 | MTPD-0439610 |
| 10/20/2004 | Trade Association | MTPD-0479320 | MTPD-0479321 |
| 10/21/2004 | Orion, Toshiba | MTPD-0415417 | MTPD-0415418 |
| 10/21/2004 | Thomson | MTPD-0030698 | MTPD-0030699 |
| 10/21/2004 | Thomson | MTPD-0030700 | MTPD-0030700 |
| 10/21/2004 | Toshiba | MTPD-0443396 | MTPD-0443396 |
| 10/21/2004 | Toshiba | MTPD-0443410 | MTPD-0443411 |
| 10/22/2004 | Toshiba | MTPD-0249317 | MTPD-0249317 |
| 10/22/2004 | Toshiba | MTPD-0249318 | MTPD-0249318 |
| 10/23/2004 | Orion, Toshiba | MTPD-0468945 | MTPD-0468945 |
| 10/25/2004 | LG | MTPD-0034517 | MTPD-0034518 |
| 10/25/2004 | LG | MTPD-0034519 | MTPD-0034519 |
| 10/25/2004 | Philips | MTPD-0231639 | MTPD-0231640 |
| 10/25/2004 | Philips | MTPD-0231644 | MTPD-0231646 |
| 10/25/2004 | Philips | MTPD-0249352 | MTPD-0249353 |
| 10/26/2004 | Philips | MTPD-0231668 | MTPD-0231670 |
| 10/26/2004 | Philips | MTPD-0249456 | MTPD-0249458 |
| 10/26/2004 | Philips | MTPD-0249477 | MTPD-0249477 |
| 10/26/2004 | Philips | MTPD-0249478 | MTPD-0249479 |
| 10/26/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 10/27/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 10/28/2004 | Philips | MTPD-0231766 | MTPD-0231768 |
| 10/28/2004 | Philips | MTPD-0231769 | MTPD-0231772 |
| 10/28/2004 | Philips | MTPD-0249729 | MTPD-0249731 |
| 10/28/2004 | Samsung | MTPD-0231751 | MTPD-0231751 |
| 10/28/2004 | Samsung | MTPD-0231752 | MTPD-0231753 |
| 10/28/2004 | Samsung | MTPD-0231754 | MTPD-0231754 |
| 10/28/2004 | Samsung | MTPD-0231755 | MTPD-0231755 |
| 10/28/2004 | Samsung | MTPD-0231756 | MTPD-0231757 |
| 10/28/2004 | Samsung | MTPD-0231758 | MTPD-0231758 |
| 10/28/2004 | Samsung | MTPD-0231821 | MTPD-0231821 |
| 10/28/2004 | Samsung | MTPD-0231822 | MTPD-0231824 |
| 10/29/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 10/29/2004 | Toshiba | MTPD-0431778 | MTPD-0431778 |
| 10/30/2004 | Toshiba | MTPD-0249963 | MTPD-0249963 |
| 10/30/2004 | Toshiba | MTPD-0249964 | MTPD-0249964 |
| 10/30/2004 | Toshiba | MTPD-0469203 | MTPD-0469203 |
| 11/2004 | Samsung | MTPD-0231925 | MTPD-0231925 |
| 11/2004 | Trade Association | MTPD-0252023 | MTPD-0252023 |
| 11/02/2004 | Philips | MTPD-0231970 | MTPD-0231973 |
| 11/02/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/03/2004 | LG, Samsung | MTPD-0400574 | MTPD-0400575 |
| 11/03/2004 | Philips | MTPD-0250489 | MTPD-0250493 |
| 11/03/2004 | Toshiba | MTPD-0250427 | MTPD-0250431 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/03/2004 | Toshiba | MTPD-0250486 | MTPD-0250486 |
| 11/03/2004 | Toshiba | MTPD-0250487 | MTPD-0250488 |
| 11/04/2004 | Philips | MTPD-0232120 | MTPD-0232122 |
| 11/04/2004 | Philips | MTPD-0250511 | MTPD-0250512 |
| 11/04/2004 | Thomson | MTPD-0024859 | MTPD-0024864 |
| 11/04/2004 | Toshiba | MTPD-0431780 | MTPD-0431780 |
| 11/04/2004 | Trade Association | MTPD-0125486 | MTPD-0125486 |
| 11/04/2004 | Trade Association | MTPD-0125487 | MTPD-0125487 |
| 11/04/2004 | Trade Association | MTPD-0202912 | MTPD-0202912 |
| 11/05/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0571565 | MTPD-0571565 |
| 11/05/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0580797 | MTPD-0580797 |
| 11/05/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607585 | MTPD-0607585 |
| 11/05/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 11/05/2004 | Philips | MTPD-0250638 | MTPD-0250640 |
| 11/05/2004 | Philips | MTPD-0250669 | MTPD-0250669 |
| 11/05/2004 | Toshiba | MTPD-0250719 | MTPD-0250719 |
| 11/05/2004 | Toshiba | MTPD-0250720 | MTPD-0250720 |
| 11/05/2004 | Toshiba | MTPD-0443496 | MTPD-0443499 |
| 11/06/2004 | Orion, Toshiba | MTPD-0586567 | MTPD-0586567 |
| 11/06/2004 | Toshiba | MTPD-0469207 | MTPD-0469207 |
| 11/08/2004 | LG | MTPD-0160387 | MTPD-0160387 |
| 11/08/2004 | LG | MTPD-0160388 | MTPD-0160388 |
| 11/08/2004 | LG | MTPD-0160389 | MTPD-0160389 |
| 11/08/2004 | LG | MTPD-0160390 | MTPD-0160402 |
| 11/08/2004 | LG | MTPD-0160403 | MTPD-0160403 |
| 11/08/2004 | LG | MTPD-0160404 | MTPD-0160406 |
| 11/08/2004 | LG | MTPD-0160407 | MTPD-0160407 |
| 11/08/2004 | LG | MTPD-0160408 | MTPD-0160408 |
| 11/08/2004 | LG | MTPD-0160409 | MTPD-0160409 |
| 11/08/2004 | LG | MTPD-0160410 | MTPD-0160411 |
| 11/08/2004 | LG | MTPD-0160412 | MTPD-0160422 |
| 11/08/2004 | LG | MTPD-0160423 | MTPD-0160423 |
| 11/08/2004 | LPD, Thomson | MTPD-0034520 | MTPD-0034520 |
| 11/08/2004 | LPD, Thomson | MTPD-0035945 | MTPD-0035945 |
| 11/08/2004 | Philips | MTPD-0232203 | MTPD-0232206 |
| 11/08/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/09/2004 | LG | MTPD-0034883 | MTPD-0034883 |
| 11/09/2004 | LG | MTPD-0034884 | MTPD-0034884 |
| 11/09/2004 | Philips | MTPD-0034783 | MTPD-0034785 |
| 11/09/2004 | Philips | MTPD-0232294 | MTPD-0232298 |
| 11/09/2004 | Philips | MTPD-0232311 | MTPD-0232316 |
| 11/09/2004 | Philips | MTPD-0250845 | MTPD-0250848 |
| 11/09/2004 | Philips | MTPD-0250905 | MTPD-0250907 |
| 11/09/2004 | Philips | MTPD-0250951 | MTPD-0250956 |
| 11/09/2004 | Samsung | MTPD-0232269 | MTPD-0232270 |
| 11/09/2004 | Samsung | MTPD-0232277 | MTPD-0232278 |
| 11/09/2004 | Samsung | MTPD-0250890 | MTPD-0250891 |
| 11/09/2004 | Samsung | MTPD-0250892 | MTPD-0250894 |
| 11/09/2004 | Samsung | MTPD-0250895 | MTPD-0250895 |
| 11/09/2004 | Samsung | MTPD-0250896 | MTPD-0250897 |
| 11/09/2004 | Samsung | MTPD-0250898 | MTPD-0250900 |

No. M-07-5944 SC
MDL NO. 1917

76

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/09/2004 | Samsung | MTPD-0250918 | MTPD-0250918 |
| 11/09/2004 | Samsung | MTPD-0250919 | MTPD-0250920 |
| 11/09/2004 | Samsung | MTPD-0250938 | MTPD-0250940 |
| 11/09/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/09/2004 | Thomson | MTPD-0024865 | MTPD-0024865 |
| 11/09/2004 | Thomson | MTPD-0024866 | MTPD-0024866 |
| 11/09/2004 | Thomson | MTPD-0024867 | MTPD-0024867 |
| 11/09/2004 | Toshiba | MTPD-0435958 | MTPD-0435962 |
| 11/09/2004 | Toshiba | MTPD-0435971 | MTPD-0435974 |
| 11/10/2004 | Philips | MTPD-0251067 | MTPD-0251067 |
| 11/10/2004 | Philips | MTPD-0251068 | MTPD-0251069 |
| 11/10/2004 | Philips | MTPD-0435963 | MTPD-0435970 |
| 11/10/2004 | Samsung | MTPD-0250990 | MTPD-0250992 |
| 11/10/2004 | Samsung | MTPD-0250993 | MTPD-0250996 |
| 11/11/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 11/11/2004 | Orion | MTPD-0093707 | MTPD-0093707 |
| 11/11/2004 | Orion | MTPD-0093708 | MTPD-0093710 |
| 11/11/2004 | Orion | MTPD-0093718 | MTPD-0093719 |
| 11/11/2004 | Orion | MTPD-0093720 | MTPD-0093722 |
| 11/11/2004 | Philips | MTPD-0232398 | MTPD-0232400 |
| 11/11/2004 | Thomson, Toshiba | MTPD-0251133 | MTPD-0251134 |
| 11/11/2004 | Thomson, Toshiba | MTPD-0251135 | MTPD-0251135 |
| 11/11/2004 | Thomson, Toshiba | MTPD-0251136 | MTPD-0251136 |
| 11/11/2004 | Toshiba | MTPD-0251143 | MTPD-0251148 |
| 11/12/2004 | Orion | MTPD-0060678 | MTPD-0060680 |
| 11/12/2004 | Orion | MTPD-0060681 | MTPD-0060683 |
| 11/12/2004 | Philips | MTPD-0160441 | MTPD-0160443 |
| 11/12/2004 | Philips | MTPD-0232500 | MTPD-0232502 |
| 11/12/2004 | Philips | MTPD-0232526 | MTPD-0232529 |
| 11/12/2004 | Philips | MTPD-0251272 | MTPD-0251272 |
| 11/12/2004 | Philips | MTPD-0443693 | MTPD-0443693 |
| 11/12/2004 | Philips, Toshiba | MTPD-0400369 | MTPD-0400369 |
| 11/12/2004 | Samsung | MTPD-0035991 | MTPD-0035993 |
| 11/12/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/12/2004 | Thomson, Toshiba | MTPD-0251234 | MTPD-0251234 |
| 11/12/2004 | Thomson, Toshiba | MTPD-0251235 | MTPD-0251235 |
| 11/12/2004 | Thomson, Toshiba | MTPD-0251254 | MTPD-0251254 |
| 11/12/2004 | Thomson, Toshiba | MTPD-0251255 | MTPD-0251255 |
| 11/12/2004 | Toshiba | MTPD-0251285 | MTPD-0251285 |
| 11/12/2004 | Toshiba | MTPD-0251286 | MTPD-0251286 |
| 11/13/2004 | Toshiba | MTPD-0400374 | MTPD-0400374 |
| 11/13/2004 | Toshiba | MTPD-0469211 | MTPD-0469211 |
| 11/13/2004 | Toshiba | MTPD-0586569 | MTPD-0586569 |
| 11/15/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 11/15/2004 | Orion | MTPD-0012662 | MTPD-0012662 |
| 11/15/2004 | Orion | MTPD-0084212 | MTPD-0084214 |
| 11/15/2004 | Orion | MTPD-0084215 | MTPD-0084217 |
| 11/15/2004 | Orion | MTPD-0093855 | MTPD-0093857 |
| 11/15/2004 | Orion | MTPD-0093858 | MTPD-0093860 |
| 11/15/2004 | Orion | MTPD-0251777 | MTPD-0251779 |
| 11/15/2004 | Orion | MTPD-0251780 | MTPD-0251782 |

No. M-07-5944 SC
MDL NO. 1917

77

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/15/2004 | Philips | MTPD-0232577 | MTPD-0232580 |
| 11/15/2004 | Philips | MTPD-0232581 | MTPD-0232585 |
| 11/15/2004 | Philips | MTPD-0251367 | MTPD-0251370 |
| 11/15/2004 | Philips | MTPD-0251371 | MTPD-0251373 |
| 11/15/2004 | Philips | MTPD-0251676 | MTPD-0251677 |
| 11/15/2004 | Philips | MTPD-0251678 | MTPD-0251678 |
| 11/15/2004 | Philips | MTPD-0251679 | MTPD-0251679 |
| 11/15/2004 | Philips | MTPD-0251680 | MTPD-0251680 |
| 11/15/2004 | Philips | MTPD-0251681 | MTPD-0251681 |
| 11/16/2004 | LG | MTPD-0042278 | MTPD-0042279 |
| 11/16/2004 | LG | MTPD-0042290 | MTPD-0042290 |
| 11/16/2004 | LG | MTPD-0042291 | MTPD-0042292 |
| 11/16/2004 | Samsung | MTPD-0251800 | MTPD-0251801 |
| 11/16/2004 | Samsung | MTPD-0251875 | MTPD-0251877 |
| 11/16/2004 | Toshiba | MTPD-0443500 | MTPD-0443502 |
| 11/17/2004 | LPD | MTPD-0510782 | MTPD-0510782 |
| 11/17/2004 | LPD, Thomson | MTPD-0034521 | MTPD-0034521 |
| 11/17/2004 | LPD, Thomson | MTPD-0036002 | MTPD-0036002 |
| 11/17/2004 | Toshiba | MTPD-0125486 | MTPD-0125486 |
| 11/17/2004 | Toshiba | MTPD-0125487 | MTPD-0125487 |
| 11/17/2004 | Toshiba | MTPD-0252022 | MTPD-0252022 |
| 11/17/2004 | Toshiba | MTPD-0252023 | MTPD-0252023 |
| 11/17/2004 | Toshiba | MTPD-0436065 | MTPD-0436065 |
| 11/17/2004 | Trade Association | MTPD-0252022 | MTPD-0252022 |
| 11/18/2004 | LG | MTPD-0160385 | MTPD-0160386 |
| 11/18/2004 | LG | MTPD-0163115 | MTPD-0163116 |
| 11/18/2004 | LG | MTPD-0163117 | MTPD-0163117 |
| 11/18/2004 | Orion, Toshiba | MTPD-0437953 | MTPD-0437953 |
| 11/19/2004 | Philips | MTPD-0252161 | MTPD-0252161 |
| 11/19/2004 | Philips | MTPD-0252162 | MTPD-0252163 |
| 11/19/2004 | Philips | MTPD-0252200 | MTPD-0252200 |
| 11/19/2004 | Philips | MTPD-0252201 | MTPD-0252201 |
| 11/19/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/20/2004 | Philips | MTPD-0252212 | MTPD-0252212 |
| 11/20/2004 | Philips | MTPD-0252213 | MTPD-0252214 |
| 11/20/2004 | Philips | MTPD-0252221 | MTPD-0252222 |
| 11/20/2004 | Philips | MTPD-0252223 | MTPD-0252224 |
| 11/21/2004 | Toshiba | MTPD-0252234 | MTPD-0252234 |
| 11/21/2004 | Toshiba | MTPD-0252235 | MTPD-0252235 |
| 11/22/2004 | Philips | MTPD-0232816 | MTPD-0232818 |
| 11/22/2004 | Philips | MTPD-0252261 | MTPD-0252262 |
| 11/22/2004 | Philips | MTPD-0252263 | MTPD-0252263 |
| 11/22/2004 | Philips | MTPD-0252274 | MTPD-0252276 |
| 11/22/2004 | Philips | MTPD-0252277 | MTPD-0252279 |
| 11/22/2004 | Toshiba | MTPD-0586892 | MTPD-0586892 |
| 11/22/2004 | Trade Association | MTPD-0252355 | MTPD-0252355 |
| 11/23/2004 | LG | MTPD-0160380 | MTPD-0160381 |
| 11/23/2004 | Philips | MTPD-0232864 | MTPD-0232865 |
| 11/23/2004 | Philips | MTPD-0252379 | MTPD-0252380 |
| 11/23/2004 | Philips | MTPD-0252383 | MTPD-0252385 |
| 11/23/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |

No. M-07-5944 SC
MDL NO. 1917

78

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/24/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 11/24/2004 | LG | MTPD-0163130 | MTPD-0163132 |
| 11/24/2004 | LPD | MTPD-0512113 | MTPD-0512113 |
| 11/24/2004 | LPD | MTPD-0512451 | MTPD-0512452 |
| 11/24/2004 | LPD | MTPD-0516213 | MTPD-0516214 |
| 11/24/2004 | Philips | MTPD-0232920 | MTPD-0232922 |
| 11/24/2004 | Philips | MTPD-0252431 | MTPD-0252431 |
| 11/24/2004 | Philips | MTPD-0252432 | MTPD-0252433 |
| 11/24/2004 | Philips | MTPD-0252434 | MTPD-0252436 |
| 11/24/2004 | Toshiba | MTPD-0512113 | MTPD-0512113 |
| 11/24/2004 | Toshiba | MTPD-0512451 | MTPD-0512452 |
| 11/27/2004 | Toshiba | MTPD-0252510 | MTPD-0252510 |
| 11/27/2004 | Toshiba | MTPD-0252511 | MTPD-0252511 |
| 11/28/2004 | LPD, Toshiba | MTPD-0469209 | MTPD-0469209 |
| 11/28/2004 | LPD, Toshiba | MTPD-0586894 | MTPD-0586894 |
| 11/29/2004 | Hitachi, Thomson | MTPD-0024958 | MTPD-0024959 |
| 11/29/2004 | LG | MTPD-0160377 | MTPD-0160379 |
| 11/29/2004 | LG | MTPD-0160382 | MTPD-0160384 |
| 11/29/2004 | Philips | MTPD-0252603 | MTPD-0252603 |
| 11/29/2004 | Philips | MTPD-0252604 | MTPD-0252605 |
| 11/29/2004 | Philips | MTPD-0252608 | MTPD-0252609 |
| 11/29/2004 | Philips | MTPD-0252610 | MTPD-0252611 |
| 11/29/2004 | Philips | MTPD-0252612 | MTPD-0252612 |
| 11/29/2004 | Philips | MTPD-0252615 | MTPD-0252617 |
| 11/29/2004 | Philips | MTPD-0252618 | MTPD-0252619 |
| 11/29/2004 | Philips | MTPD-0252620 | MTPD-0252620 |
| 11/30/2004 | Philips | MTPD-0252674 | MTPD-0252677 |
| 11/30/2004 | Philips | MTPD-0252678 | MTPD-0252679 |
| 11/30/2004 | Philips | MTPD-0252680 | MTPD-0252680 |
| 11/30/2004 | Philips | MTPD-0252694 | MTPD-0252697 |
| 11/30/2004 | Philips | MTPD-0252707 | MTPD-0252711 |
| 11/30/2004 | Philips | MTPD-0252720 | MTPD-0252724 |
| 12/2004 | Hitachi, Thomson | MTPD-0024956 | MTPD-0024956 |
| 12/2004 | Hitachi, Thomson | MTPD-0024958 | MTPD-0024959 |
| 12/2004 | Philips | MTPD-0233154 | MTPD-0233155 |
| 12/2004 | Philips | MTPD-0252839 | MTPD-0252839 |
| 12/2004 | Philips | MTPD-0252840 | MTPD-0252841 |
| 12/2004 | Samsung | MTPD-0233129 | MTPD-0233130 |
| 12/2004 | Samsung | MTPD-0252825 | MTPD-0252825 |
| 12/2004 | Trade Association | MTPD-0255758 | MTPD-0255758 |
| 12/02/2004 | LPD | MTPD-0512322 | MTPD-0512323 |
| 12/02/2004 | Thomson | MTPD-0037462 | MTPD-0037466 |
| 12/02/2004 | Toshiba | MTPD-0512322 | MTPD-0512323 |
| 12/03/2004 | Philips | MTPD-0233273 | MTPD-0233276 |
| 12/03/2004 | Samsung | MTPD-0233264 | MTPD-0233265 |
| 12/03/2004 | Samsung | MTPD-0233266 | MTPD-0233266 |
| 12/03/2004 | Samsung | MTPD-0233267 | MTPD-0233267 |
| 12/03/2004 | Samsung | MTPD-0400704 | MTPD-0400704 |
| 12/03/2004 | Samsung | MTPD-0400705 | MTPD-0400705 |
| 12/03/2004 | Toshiba | MTPD-0439623 | MTPD-0439623 |
| 12/04/2004 | LPD, Toshiba | MTPD-0400372 | MTPD-0400372 |

No. M-07-5944 SC
MDL NO. 1917

79

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 12/04/2004 | LPD, Toshiba | MTPD-0400378 | MTPD-0400378 |
| 12/06/2004 | LPD | MTPD-0510783 | MTPD-0510783 |
| 12/06/2004 | LPD | MTPD-0512114 | MTPD-0512114 |
| 12/06/2004 | LPD | MTPD-0512324 | MTPD-0512324 |
| 12/06/2004 | LPD | MTPD-0516215 | MTPD-0516215 |
| 12/06/2004 | LPD | MTPD-0516760 | MTPD-0516761 |
| 12/06/2004 | LPD | MTPD-0516841 | MTPD-0516842 |
| 12/06/2004 | Samsung | MTPD-0233338 | MTPD-0233340 |
| 12/06/2004 | Samsung | MTPD-0233352 | MTPD-0233352 |
| 12/06/2004 | Samsung | MTPD-0233353 | MTPD-0233353 |
| 12/06/2004 | Samsung | MTPD-0233367 | MTPD-0233368 |
| 12/06/2004 | Samsung | MTPD-0253174 | MTPD-0253177 |
| 12/06/2004 | Samsung | MTPD-0253255 | MTPD-0253255 |
| 12/06/2004 | Samsung | MTPD-0253256 | MTPD-0253256 |
| 12/06/2004 | Samsung | MTPD-0253257 | MTPD-0253257 |
| 12/06/2004 | Samsung | MTPD-0253258 | MTPD-0253258 |
| 12/06/2004 | Thomson | MTPD-0037462 | MTPD-0037466 |
| 12/06/2004 | Toshiba | MTPD-0253282 | MTPD-0253283 |
| 12/06/2004 | Toshiba | MTPD-0443397 | MTPD-0443397 |
| 12/07/2004 | LG | MTPD-0099049 | MTPD-0099049 |
| 12/07/2004 | LG | MTPD-0099050 | MTPD-0099051 |
| 12/07/2004 | LG | MTPD-0149957 | MTPD-0149957 |
| 12/07/2004 | LG | MTPD-0149958 | MTPD-0149959 |
| 12/07/2004 | LG | MTPD-0160256 | MTPD-0160256 |
| 12/07/2004 | LG | MTPD-0160257 | MTPD-0160257 |
| 12/07/2004 | LPD | MTPD-0516829 | MTPD-0516830 |
| 12/07/2004 | Philips | MTPD-0233440 | MTPD-0233443 |
| 12/07/2004 | Philips | MTPD-0253378 | MTPD-0253378 |
| 12/07/2004 | Philips | MTPD-0253379 | MTPD-0253380 |
| 12/07/2004 | Philips | MTPD-0253381 | MTPD-0253381 |
| 12/07/2004 | Philips | MTPD-0253382 | MTPD-0253383 |
| 12/07/2004 | Samsung | MTPD-0233451 | MTPD-0233451 |
| 12/07/2004 | Samsung | MTPD-0233455 | MTPD-0233456 |
| 12/07/2004 | Samsung | MTPD-0233457 | MTPD-0233458 |
| 12/07/2004 | Thomson | MTPD-0014001 | MTPD-0014002 |
| 12/07/2004 | Thomson | MTPD-0037462 | MTPD-0037466 |
| 12/07/2004 | Thomson | MTPD-0042309 | MTPD-0042315 |
| 12/07/2004 | Thomson | MTPD-0272100 | MTPD-0272105 |
| 12/07/2004 | Toshiba | MTPD-0516829 | MTPD-0516830 |
| 12/08/2004 | Philips | MTPD-0253525 | MTPD-0253525 |
| 12/08/2004 | Samsung | MTPD-0253479 | MTPD-0253482 |
| 12/09/2004 | LG | MTPD-0099052 | MTPD-0099052 |
| 12/09/2004 | LG | MTPD-0150135 | MTPD-0150135 |
| 12/09/2004 | Philips | MTPD-0253556 | MTPD-0253556 |
| 12/09/2004 | Philips | MTPD-0253557 | MTPD-0253558 |
| 12/09/2004 | Philips | MTPD-0253563 | MTPD-0253563 |
| 12/09/2004 | Philips | MTPD-0253572 | MTPD-0253573 |
| 12/09/2004 | Philips | MTPD-0253574 | MTPD-0253575 |
| 12/09/2004 | Philips | MTPD-0253576 | MTPD-0253577 |
| 12/09/2004 | Thomson | MTPD-0012720 | MTPD-0012720 |
| 12/09/2004 | Thomson | MTPD-0014001 | MTPD-0014002 |

No. M-07-5944 SC
MDL NO. 1917

80

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 12/09/2004 | Thomson | MTPD-0037462 | MTPD-0037466 |
| 12/10/2004 | LG | MTPD-0099043 | MTPD-0099044 |
| 12/10/2004 | LG | MTPD-0099047 | MTPD-0099048 |
| 12/10/2004 | LG | MTPD-0150146 | MTPD-0150147 |
| 12/10/2004 | LG | MTPD-0150150 | MTPD-0150151 |
| 12/10/2004 | LPD, Samsung | MTPD-0455802 | MTPD-0455802 |
| 12/10/2004 | LPD, Samsung | MTPD-0455804 | MTPD-0455805 |
| 12/10/2004 | LPD, Samsung | MTPD-0580801 | MTPD-0580802 |
| 12/10/2004 | Philips | MTPD-0233524 | MTPD-0233525 |
| 12/10/2004 | Philips | MTPD-0253701 | MTPD-0253702 |
| 12/10/2004 | Philips | MTPD-0253703 | MTPD-0253703 |
| 12/10/2004 | Samsung | MTPD-0253641 | MTPD-0253642 |
| 12/10/2004 | Samsung | MTPD-0253668 | MTPD-0253668 |
| 12/10/2004 | Samsung | MTPD-0253669 | MTPD-0253670 |
| 12/10/2004 | Samsung | MTPD-0253671 | MTPD-0253671 |
| 12/10/2004 | Samsung | MTPD-0253672 | MTPD-0253672 |
| 12/10/2004 | Thomson | MTPD-0012720 | MTPD-0012720 |
| 12/10/2004 | Toshiba | MTPD-0107087 | MTPD-0107094 |
| 12/13/2004 | LPD | MTPD-0253898 | MTPD-0253900 |
| 12/13/2004 | LPD | MTPD-0254053 | MTPD-0254055 |
| 12/13/2004 | LPD | MTPD-0263339 | MTPD-0263341 |
| 12/13/2004 | LPD | MTPD-0586429 | MTPD-0586430 |
| 12/13/2004 | Philips | MTPD-0233569 | MTPD-0233569 |
| 12/13/2004 | Samsung | MTPD-0107141 | MTPD-0107141 |
| 12/13/2004 | Samsung | MTPD-0107142 | MTPD-0107143 |
| 12/13/2004 | Samsung | MTPD-0133077 | MTPD-0133077 |
| 12/13/2004 | Samsung | MTPD-0133078 | MTPD-0133079 |
| 12/13/2004 | Samsung | MTPD-0233600 | MTPD-0233600 |
| 12/13/2004 | Samsung | MTPD-0233601 | MTPD-0233602 |
| 12/13/2004 | Toshiba | MTPD-0107097 | MTPD-0107104 |
| 12/14/2004 | Trade Association | MTPD-0253853 | MTPD-0253854 |
| 12/14/2004 | Trade Association | MTPD-0253857 | MTPD-0253858 |
| 12/14/2004 | LG | MTPD-0099063 | MTPD-0099064 |
| 12/14/2004 | LG | MTPD-0099065 | MTPD-0099065 |
| 12/14/2004 | LG | MTPD-0150244 | MTPD-0150245 |
| 12/14/2004 | LG | MTPD-0150246 | MTPD-0150246 |
| 12/14/2004 | LG | MTPD-0160258 | MTPD-0160259 |
| 12/14/2004 | LG | MTPD-0160260 | MTPD-0160260 |
| 12/14/2004 | Philips | MTPD-0253833 | MTPD-0253834 |
| 12/14/2004 | Philips | MTPD-0253835 | MTPD-0253836 |
| 12/14/2004 | Samsung | MTPD-0107185 | MTPD-0107186 |
| 12/14/2004 | Samsung | MTPD-0133080 | MTPD-0133081 |
| 12/14/2004 | Toshiba | MTPD-0107166 | MTPD-0107173 |
| 12/14/2004 | Toshiba | MTPD-0107174 | MTPD-0107174 |
| 12/14/2004 | Toshiba | MTPD-0107175 | MTPD-0107175 |
| 12/14/2004 | Toshiba | MTPD-0107176 | MTPD-0107183 |
| 12/14/2004 | Toshiba | MTPD-0107184 | MTPD-0107184 |
| 12/15/2004 | Hitachi | MTPD-0012837 | MTPD-0012838 |
| 12/15/2004 | Philips | MTPD-0096439 | MTPD-0096439 |
| 12/15/2004 | Philips | MTPD-0096440 | MTPD-0096441 |
| 12/15/2004 | Philips | MTPD-0096442 | MTPD-0096443 |

No. M-07-5944 SC
MDL NO. 1917

81

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/15/2004 | Philips | MTPD-0133140 | MTPD-0133140 |
| 12/15/2004 | Philips | MTPD-0133141 | MTPD-0133142 |
| 12/15/2004 | Philips | MTPD-0133143 | MTPD-0133144 |
| 12/15/2004 | Philips | MTPD-0150306 | MTPD-0150306 |
| 12/15/2004 | Philips | MTPD-0150307 | MTPD-0150308 |
| 12/15/2004 | Philips | MTPD-0150309 | MTPD-0150310 |
| 12/15/2004 | Philips | MTPD-0233734 | MTPD-0233734 |
| 12/15/2004 | Philips | MTPD-0233735 | MTPD-0233736 |
| 12/15/2004 | Philips | MTPD-0233737 | MTPD-0233738 |
| 12/15/2004 | Philips | MTPD-0254071 | MTPD-0254072 |
| 12/15/2004 | Philips | MTPD-0254073 | MTPD-0254073 |
| 12/15/2004 | Samsung | MTPD-0107221 | MTPD-0107223 |
| 12/15/2004 | Samsung | MTPD-0107247 | MTPD-0107249 |
| 12/15/2004 | Samsung | MTPD-0133133 | MTPD-0133135 |
| 12/15/2004 | Samsung | MTPD-0133156 | MTPD-0133158 |
| 12/15/2004 | Samsung | MTPD-0150303 | MTPD-0150305 |
| 12/15/2004 | Samsung | MTPD-0254099 | MTPD-0254099 |
| 12/15/2004 | Samsung | MTPD-0254100 | MTPD-0254100 |
| 12/15/2004 | Samsung | MTPD-0254124 | MTPD-0254125 |
| 12/15/2004 | Samsung | MTPD-0254126 | MTPD-0254127 |
| 12/15/2004 | Samsung | MTPD-0254128 | MTPD-0254130 |
| 12/16/2004 | Philips | MTPD-0254151 | MTPD-0254151 |
| 12/16/2004 | Philips | MTPD-0254152 | MTPD-0254153 |
| 12/16/2004 | Philips | MTPD-0254170 | MTPD-0254170 |
| 12/17/2004 | Orion, Toshiba | MTPD-0439415 | MTPD-0439415 |
| 12/17/2004 | Philips | MTPD-0133188 | MTPD-0133189 |
| 12/17/2004 | Philips | MTPD-0150503 | MTPD-0150504 |
| 12/17/2004 | Philips | MTPD-0233812 | MTPD-0233813 |
| 12/17/2004 | Samsung | MTPD-0107274 | MTPD-0107278 |
| 12/17/2004 | Samsung | MTPD-0107287 | MTPD-0107291 |
| 12/17/2004 | Samsung | MTPD-0107292 | MTPD-0107295 |
| 12/17/2004 | Samsung | MTPD-0107297 | MTPD-0107301 |
| 12/17/2004 | Samsung | MTPD-0107302 | MTPD-0107304 |
| 12/17/2004 | Samsung | MTPD-0133165 | MTPD-0133169 |
| 12/17/2004 | Samsung | MTPD-0133170 | MTPD-0133173 |
| 12/17/2004 | Samsung | MTPD-0133183 | MTPD-0133187 |
| 12/17/2004 | Samsung | MTPD-0133190 | MTPD-0133194 |
| 12/17/2004 | Samsung | MTPD-0133195 | MTPD-0133197 |
| 12/17/2004 | Samsung | MTPD-0150465 | MTPD-0150469 |
| 12/17/2004 | Samsung | MTPD-0150472 | MTPD-0150475 |
| 12/17/2004 | Samsung | MTPD-0150476 | MTPD-0150480 |
| 12/17/2004 | Samsung | MTPD-0233803 | MTPD-0233804 |
| 12/19/2004 | Toshiba | MTPD-0254255 | MTPD-0254255 |
| 12/19/2004 | Toshiba | MTPD-0254256 | MTPD-0254256 |
| 12/20/2004 | LPD, Toshiba | MTPD-0561201 | MTPD-0561201 |
| 12/20/2004 | Philips | MTPD-0254309 | MTPD-0254309 |
| 12/20/2004 | Philips | MTPD-0254310 | MTPD-0254311 |
| 12/20/2004 | Philips | MTPD-0516759 | MTPD-0516759 |
| 12/20/2004 | Samsung | MTPD-0107321 | MTPD-0107324 |
| 12/20/2004 | Samsung | MTPD-0133198 | MTPD-0133201 |
| 12/20/2004 | Toshiba | MTPD-0407481 | MTPD-0407481 |

No. M-07-5944 SC
MDL NO. 1917

82

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/20/2004 | Toshiba | MTPD-0469213 | MTPD-0469213 |
| 12/20/2004 | Toshiba | MTPD-0586154 | MTPD-0586154 |
| 12/20/2004 | Trade Association | MTPD-0254314 | MTPD-0254314 |
| 12/21/2004 | Samsung | MTPD-0107378 | MTPD-0107382 |
| 12/21/2004 | Samsung | MTPD-0107383 | MTPD-0107384 |
| 12/21/2004 | Samsung | MTPD-0107385 | MTPD-0107386 |
| 12/21/2004 | Samsung | MTPD-0107387 | MTPD-0107391 |
| 12/21/2004 | Samsung | MTPD-0107411 | MTPD-0107416 |
| 12/21/2004 | Samsung | MTPD-0133226 | MTPD-0133230 |
| 12/21/2004 | Samsung | MTPD-0133231 | MTPD-0133236 |
| 12/21/2004 | Samsung | MTPD-0136687 | MTPD-0136691 |
| 12/21/2004 | Samsung | MTPD-0136692 | MTPD-0136693 |
| 12/21/2004 | Samsung | MTPD-0136694 | MTPD-0136695 |
| 12/21/2004 | Samsung | MTPD-0233855 | MTPD-0233856 |
| 12/21/2004 | Samsung | MTPD-0233868 | MTPD-0233870 |
| 12/21/2004 | Samsung | MTPD-0254557 | MTPD-0254558 |
| 12/21/2004 | Samsung | MTPD-0254559 | MTPD-0254560 |
| 12/21/2004 | Toshiba | MTPD-0107342 | MTPD-0107343 |
| 12/21/2004 | Toshiba | MTPD-0107345 | MTPD-0107347 |
| 12/21/2004 | Toshiba | MTPD-0107392 | MTPD-0107394 |
| 12/22/2004 | Toshiba | MTPD-0107423 | MTPD-0107425 |
| 12/22/2004 | Toshiba | MTPD-0436112 | MTPD-0436116 |
| 12/22/2004 | Toshiba | MTPD-0443495 | MTPD-0443495 |
| 12/23/2004 | Philips | MTPD-0254673 | MTPD-0254673 |
| 12/23/2004 | Samsung | MTPD-0107494 | MTPD-0107499 |
| 12/23/2004 | Samsung | MTPD-0107500 | MTPD-0107505 |
| 12/23/2004 | Samsung | MTPD-0107506 | MTPD-0107510 |
| 12/23/2004 | Samsung | MTPD-0133297 | MTPD-0133302 |
| 12/23/2004 | Samsung | MTPD-0133303 | MTPD-0133308 |
| 12/23/2004 | Samsung | MTPD-0136682 | MTPD-0136686 |
| 12/23/2004 | Samsung | MTPD-0233938 | MTPD-0233940 |
| 12/23/2004 | Samsung | MTPD-0254656 | MTPD-0254658 |
| 12/26/2004 | Samsung | MTPD-0254680 | MTPD-0254680 |
| 12/26/2004 | Samsung | MTPD-0254681 | MTPD-0254681 |
| 12/27/2004 | Philips | MTPD-0233946 | MTPD-0233946 |
| 12/28/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400578 | MTPD-0400578 |
| 12/28/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479660 | MTPD-0479660 |
| 12/28/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479661 | MTPD-0479661 |
| 12/28/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607601 | MTPD-0607601 |
| 12/28/2004 | Samsung | MTPD-0233965 | MTPD-0233968 |
| 12/28/2004 | Samsung | MTPD-0233975 | MTPD-0233979 |
| 12/28/2004 | Samsung | MTPD-0254733 | MTPD-0254736 |
| 12/28/2004 | Samsung | MTPD-0254737 | MTPD-0254741 |
| 12/29/2004 | Philips | MTPD-0254755 | MTPD-0254756 |
| 12/29/2004 | Philips | MTPD-0254757 | MTPD-0254758 |
| 12/29/2004 | Philips | MTPD-0254759 | MTPD-0254760 |
| 12/29/2004 | Samsung | MTPD-0107551 | MTPD-0107555 |
| 12/29/2004 | Samsung | MTPD-0107556 | MTPD-0107561 |
| 12/29/2004 | Samsung | MTPD-0130834 | MTPD-0130838 |
| 12/29/2004 | Samsung | MTPD-0133334 | MTPD-0133339 |
| 12/29/2004 | Samsung | MTPD-0254749 | MTPD-0254750 |

No. M-07-5944 SC

MDL NO. 1917

83

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Entity | Begin | End |
|---|---|---|---|
| 12/29/2004 | Samsung | MTPD-0254751 | MTPD-0254754 |
| 01/2005 | LG | MTPD-0042295 | MTPD-0042303 |
| 01/2005 | Samsung | MTPD-0255265 | MTPD-0255267 |
| 01/2005 | Trade Association | MTPD-0122110 | MTPD-0122110 |
| 01/2005 | Trade Association | MTPD-0122111 | MTPD-0122111 |
| 01/2005 | Trade Association | MTPD-0270722 | MTPD-0270722 |
| 01/2005 | Trade Association | MTPD-0270723 | MTPD-0270723 |
| 01/03/2005 | Trade Association | MTPD-0254784 | MTPD-0254785 |
| 01/03/2005 | Philips | MTPD-0254793 | MTPD-0254793 |
| 01/03/2005 | Philips | MTPD-0254794 | MTPD-0254795 |
| 01/03/2005 | Philips | MTPD-0254796 | MTPD-0254796 |
| 01/03/2005 | Philips | MTPD-0254797 | MTPD-0254798 |
| 01/04/2005 | Samsung | MTPD-0234047 | MTPD-0234051 |
| 01/04/2005 | Samsung | MTPD-0234052 | MTPD-0234052 |
| 01/04/2005 | Samsung | MTPD-0234053 | MTPD-0234053 |
| 01/04/2005 | Samsung | MTPD-0234054 | MTPD-0234054 |
| 01/04/2005 | Samsung | MTPD-0234055 | MTPD-0234055 |
| 01/04/2005 | Samsung | MTPD-0234056 | MTPD-0234056 |
| 01/04/2005 | Samsung | MTPD-0234057 | MTPD-0234057 |
| 01/04/2005 | Samsung | MTPD-0234058 | MTPD-0234058 |
| 01/04/2005 | Samsung | MTPD-0234059 | MTPD-0234059 |
| 01/04/2005 | Samsung | MTPD-0234060 | MTPD-0234060 |
| 01/04/2005 | Samsung | MTPD-0234061 | MTPD-0234061 |
| 01/04/2005 | Samsung | MTPD-0234062 | MTPD-0234062 |
| 01/04/2005 | Samsung | MTPD-0234063 | MTPD-0234063 |
| 01/04/2005 | Samsung | MTPD-0234064 | MTPD-0234064 |
| 01/04/2005 | Samsung | MTPD-0234065 | MTPD-0234065 |
| 01/04/2005 | Samsung | MTPD-0234066 | MTPD-0234066 |
| 01/04/2005 | Samsung | MTPD-0234067 | MTPD-0234067 |
| 01/04/2005 | Samsung | MTPD-0234068 | MTPD-0234068 |
| 01/04/2005 | Samsung | MTPD-0234069 | MTPD-0234069 |
| 01/04/2005 | Samsung | MTPD-0234070 | MTPD-0234070 |
| 01/04/2005 | Samsung | MTPD-0234071 | MTPD-0234071 |
| 01/04/2005 | Samsung | MTPD-0234072 | MTPD-0234072 |
| 01/04/2005 | Samsung | MTPD-0234073 | MTPD-0234073 |
| 01/04/2005 | Samsung | MTPD-0234074 | MTPD-0234074 |
| 01/04/2005 | Samsung | MTPD-0234075 | MTPD-0234075 |
| 01/04/2005 | Samsung | MTPD-0234076 | MTPD-0234076 |
| 01/04/2005 | Samsung | MTPD-0234077 | MTPD-0234077 |
| 01/04/2005 | Samsung | MTPD-0234078 | MTPD-0234078 |
| 01/04/2005 | Samsung | MTPD-0234079 | MTPD-0234079 |
| 01/04/2005 | Samsung | MTPD-0234080 | MTPD-0234080 |
| 01/04/2005 | Samsung | MTPD-0234081 | MTPD-0234081 |
| 01/04/2005 | Samsung | MTPD-0234082 | MTPD-0234082 |
| 01/04/2005 | Samsung | MTPD-0234083 | MTPD-0234083 |
| 01/04/2005 | Samsung | MTPD-0234084 | MTPD-0234084 |
| 01/04/2005 | Samsung | MTPD-0234085 | MTPD-0234085 |
| 01/04/2005 | Samsung | MTPD-0234086 | MTPD-0234086 |
| 01/04/2005 | Samsung | MTPD-0254875 | MTPD-0254879 |
| 01/04/2005 | Samsung | MTPD-0254880 | MTPD-0254880 |
| 01/04/2005 | Toshiba | MTPD-0254889 | MTPD-0254891 |

No. M-07-5944 SC
MDL NO. 1917

84

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/04/2005 | Toshiba | MTPD-0254892 | MTPD-0254892 |
| 01/05/2005 | Samsung | MTPD-0254932 | MTPD-0254936 |
| 01/05/2005 | Samsung | MTPD-0254937 | MTPD-0254937 |
| 01/06/2005 | Philips | MTPD-0254978 | MTPD-0254980 |
| 01/06/2005 | Trade Association | MTPD-0048149 | MTPD-0048151 |
| 01/06/2005 | Trade Association | MTPD-0048159 | MTPD-0048161 |
| 01/06/2005 | Trade Association | MTPD-0048167 | MTPD-0048168 |
| 01/06/2005 | Trade Association | MTPD-0048169 | MTPD-0048172 |
| 01/06/2005 | Trade Association | MTPD-0048191 | MTPD-0048194 |
| 01/06/2005 | Trade Association | MTPD-0048195 | MTPD-0048198 |
| 01/06/2005 | Trade Association | MTPD-0048199 | MTPD-0048200 |
| 01/06/2005 | Trade Association | MTPD-0048204 | MTPD-0048205 |
| 01/06/2005 | Trade Association | MTPD-0048206 | MTPD-0048209 |
| 01/06/2005 | Trade Association | MTPD-0048210 | MTPD-0048213 |
| 01/06/2005 | Trade Association | MTPD-0048221 | MTPD-0048223 |
| 01/06/2005 | Trade Association | MTPD-0048297 | MTPD-0048300 |
| 01/06/2005 | Trade Association | MTPD-0057884 | MTPD-0057886 |
| 01/06/2005 | Trade Association | MTPD-0057887 | MTPD-0057889 |
| 01/06/2005 | Trade Association | MTPD-0057898 | MTPD-0057899 |
| 01/06/2005 | Trade Association | MTPD-0057904 | MTPD-0057907 |
| 01/06/2005 | Trade Association | MTPD-0057908 | MTPD-0057909 |
| 01/06/2005 | Trade Association | MTPD-0057910 | MTPD-0057913 |
| 01/06/2005 | Trade Association | MTPD-0057914 | MTPD-0057917 |
| 01/06/2005 | Trade Association | MTPD-0057918 | MTPD-0057921 |
| 01/06/2005 | Trade Association | MTPD-0057922 | MTPD-0057924 |
| 01/06/2005 | Trade Association | MTPD-0057925 | MTPD-0057928 |
| 01/06/2005 | Trade Association | MTPD-0057929 | MTPD-0057932 |
| 01/06/2005 | Trade Association | MTPD-0057933 | MTPD-0057934 |
| 01/06/2005 | Trade Association | MTPD-0057935 | MTPD-0057936 |
| 01/06/2005 | Trade Association | MTPD-0060566 | MTPD-0060568 |
| 01/06/2005 | Trade Association | MTPD-0060585 | MTPD-0060587 |
| 01/06/2005 | Trade Association | MTPD-0060620 | MTPD-0060621 |
| 01/06/2005 | Trade Association | MTPD-0060820 | MTPD-0060823 |
| 01/06/2005 | Trade Association | MTPD-0060832 | MTPD-0060835 |
| 01/06/2005 | Trade Association | MTPD-0060875 | MTPD-0060876 |
| 01/06/2005 | Trade Association | MTPD-0060948 | MTPD-0060949 |
| 01/06/2005 | Trade Association | MTPD-0060950 | MTPD-0060953 |
| 01/06/2005 | Trade Association | MTPD-0060954 | MTPD-0060957 |
| 01/06/2005 | Trade Association | MTPD-0061659 | MTPD-0061661 |
| 01/06/2005 | Trade Association | MTPD-0061662 | MTPD-0061663 |
| 01/06/2005 | Trade Association | MTPD-0061664 | MTPD-0061665 |
| 01/06/2005 | Trade Association | MTPD-0061666 | MTPD-0061669 |
| 01/06/2005 | Trade Association | MTPD-0061670 | MTPD-0061673 |
| 01/06/2005 | Trade Association | MTPD-0061674 | MTPD-0061676 |
| 01/06/2005 | Trade Association | MTPD-0061677 | MTPD-0061680 |
| 01/06/2005 | Trade Association | MTPD-0126561 | MTPD-0126562 |
| 01/06/2005 | Trade Association | MTPD-0126563 | MTPD-0126565 |
| 01/06/2005 | Trade Association | MTPD-0126566 | MTPD-0126567 |
| 01/06/2005 | Trade Association | MTPD-0126568 | MTPD-0126573 |
| 01/06/2005 | Trade Association | MTPD-0126574 | MTPD-0126579 |
| 01/06/2005 | Trade Association | MTPD-0126580 | MTPD-0126582 |

CONFIDENTIAL
Subject to Protective Order

| Date | Party | From | To |
|---|---|---|---|
| 01/06/2005 | Trade Association | MTPD-0126583 | MTPD-0126586 |
| 01/06/2005 | Trade Association | MTPD-0254715 | MTPD-0254716 |
| 01/06/2005 | Trade Association | MTPD-0254769 | MTPD-0254771 |
| 01/06/2005 | Trade Association | MTPD-0255108 | MTPD-0255111 |
| 01/06/2005 | Trade Association | MTPD-0400329 | MTPD-0400329 |
| 01/06/2005 | Trade Association | MTPD-0400330 | MTPD-0400330 |
| 01/06/2005 | Trade Association | MTPD-0400331 | MTPD-0400331 |
| 01/06/2005 | Trade Association | MTPD-0479332 | MTPD-0479332 |
| 01/06/2005 | Trade Association | MTPD-0479333 | MTPD-0479336 |
| 01/07/2005 | Philips | MTPD-0234146 | MTPD-0234147 |
| 01/07/2005 | Philips | MTPD-0255006 | MTPD-0255008 |
| 01/07/2005 | Samsung | MTPD-0234113 | MTPD-0234118 |
| 01/07/2005 | Samsung | MTPD-0234119 | MTPD-0234120 |
| 01/07/2005 | Samsung | MTPD-0254995 | MTPD-0255000 |
| 01/07/2005 | Samsung | MTPD-0255009 | MTPD-0255009 |
| 01/07/2005 | Toshiba | MTPD-0255025 | MTPD-0255025 |
| 01/07/2005 | Toshiba | MTPD-0255026 | MTPD-0255026 |
| 01/08/2005 | Philips | MTPD-0125643 | MTPD-0125643 |
| 01/08/2005 | Philips, Toshiba | MTPD-0469215 | MTPD-0469215 |
| 01/10/2005 | Philips | MTPD-0255089 | MTPD-0255091 |
| 01/10/2005 | Samsung | MTPD-0255034 | MTPD-0255038 |
| 01/11/2005 | Philips | MTPD-0234191 | MTPD-0234191 |
| 01/11/2005 | Philips | MTPD-0234192 | MTPD-0234193 |
| 01/11/2005 | Philips | MTPD-0234223 | MTPD-0234223 |
| 01/11/2005 | Philips | MTPD-0234224 | MTPD-0234225 |
| 01/11/2005 | Philips | MTPD-0234233 | MTPD-0234235 |
| 01/11/2005 | Philips | MTPD-0255126 | MTPD-0255126 |
| 01/11/2005 | Philips | MTPD-0255127 | MTPD-0255127 |
| 01/11/2005 | Philips | MTPD-0255128 | MTPD-0255128 |
| 01/11/2005 | Philips | MTPD-0255129 | MTPD-0255130 |
| 01/11/2005 | Philips | MTPD-0255162 | MTPD-0255162 |
| 01/11/2005 | Philips | MTPD-0255163 | MTPD-0255164 |
| 01/11/2005 | Philips | MTPD-0255165 | MTPD-0255166 |
| 01/11/2005 | Philips | MTPD-0255167 | MTPD-0255168 |
| 01/11/2005 | Samsung | MTPD-0234194 | MTPD-0234200 |
| 01/11/2005 | Samsung | MTPD-0234201 | MTPD-0234207 |
| 01/11/2005 | Samsung | MTPD-0255112 | MTPD-0255112 |
| 01/11/2005 | Samsung | MTPD-0255113 | MTPD-0255113 |
| 01/11/2005 | Samsung | MTPD-0255114 | MTPD-0255115 |
| 01/11/2005 | Samsung | MTPD-0255125 | MTPD-0255125 |
| 01/11/2005 | Samsung | MTPD-0255142 | MTPD-0255142 |
| 01/11/2005 | Samsung | MTPD-0255143 | MTPD-0255143 |
| 01/11/2005 | Samsung | MTPD-0255148 | MTPD-0255154 |
| 01/11/2005 | Samsung | MTPD-0255159 | MTPD-0255160 |
| 01/11/2005 | Samsung | MTPD-0255161 | MTPD-0255161 |
| 01/11/2005 | Toshiba | MTPD-0255315 | MTPD-0255317 |
| 01/12/2005 | Orion | MTPD-0443493 | MTPD-0443494 |
| 01/12/2005 | Philips | MTPD-0234252 | MTPD-0234254 |
| 01/12/2005 | Philips | MTPD-0234258 | MTPD-0234260 |
| 01/12/2005 | Philips | MTPD-0234261 | MTPD-0234261 |
| 01/12/2005 | Philips | MTPD-0234262 | MTPD-0234262 |

No. M-07-5944 SC
MDL NO. 1917

86

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 01/12/2005 | Philips | MTPD-0234263 | MTPD-0234263 |
| 01/12/2005 | Philips | MTPD-0234268 | MTPD-0234271 |
| 01/12/2005 | Philips | MTPD-0234302 | MTPD-0234303 |
| 01/12/2005 | Philips | MTPD-0255327 | MTPD-0255328 |
| 01/12/2005 | Philips | MTPD-0255329 | MTPD-0255329 |
| 01/12/2005 | Philips | MTPD-0255330 | MTPD-0255332 |
| 01/12/2005 | Philips | MTPD-0255333 | MTPD-0255333 |
| 01/12/2005 | Philips | MTPD-0255334 | MTPD-0255334 |
| 01/12/2005 | Philips | MTPD-0255448 | MTPD-0255450 |
| 01/12/2005 | Philips | MTPD-0255451 | MTPD-0255451 |
| 01/12/2005 | Philips | MTPD-0255452 | MTPD-0255452 |
| 01/12/2005 | Philips | MTPD-0255453 | MTPD-0255456 |
| 01/12/2005 | Toshiba | MTPD-0415437 | MTPD-0415438 |
| 01/13/2005 | Orion, Toshiba | MTPD-0439598 | MTPD-0439598 |
| 01/13/2005 | Philips | MTPD-0234324 | MTPD-0234326 |
| 01/13/2005 | Philips | MTPD-0234327 | MTPD-0234327 |
| 01/13/2005 | Philips | MTPD-0234338 | MTPD-0234341 |
| 01/13/2005 | Philips | MTPD-0234342 | MTPD-0234342 |
| 01/13/2005 | Philips | MTPD-0255533 | MTPD-0255535 |
| 01/13/2005 | Philips | MTPD-0255549 | MTPD-0255552 |
| 01/13/2005 | Philips | MTPD-0255553 | MTPD-0255553 |
| 01/13/2005 | Philips | MTPD-0255554 | MTPD-0255554 |
| 01/13/2005 | Philips | MTPD-0255626 | MTPD-0255629 |
| 01/13/2005 | Philips | MTPD-0255630 | MTPD-0255630 |
| 01/13/2005 | Samsung | MTPD-0255561 | MTPD-0255562 |
| 01/13/2005 | Samsung | MTPD-0255563 | MTPD-0255563 |
| 01/13/2005 | Samsung | MTPD-0255564 | MTPD-0255564 |
| 01/13/2005 | Samsung | MTPD-0255565 | MTPD-0255565 |
| 01/13/2005 | Toshiba | MTPD-0414901 | MTPD-0414903 |
| 01/13/2005 | Toshiba | MTPD-0468567 | MTPD-0468569 |
| 01/13/2005 | Trade Association | MTPD-0255539 | MTPD-0255539 |
| 01/14/2005 | LG | MTPD-0270379 | MTPD-0270380 |
| 01/14/2005 | LG | MTPD-0270381 | MTPD-0270386 |
| 01/14/2005 | LG | MTPD-0270387 | MTPD-0270388 |
| 01/14/2005 | LG | MTPD-0270389 | MTPD-0270394 |
| 01/14/2005 | Toshiba | MTPD-0443394 | MTPD-0443394 |
| 01/16/2005 | Toshiba | MTPD-0255713 | MTPD-0255713 |
| 01/16/2005 | Toshiba | MTPD-0255714 | MTPD-0255714 |
| 01/17/2005 | LG | MTPD-0270404 | MTPD-0270405 |
| 01/17/2005 | LG | MTPD-0270406 | MTPD-0270411 |
| 01/17/2005 | Orion | MTPD-0270794 | MTPD-0270794 |
| 01/17/2005 | Orion | MTPD-0270795 | MTPD-0270795 |
| 01/17/2005 | Orion | MTPD-0270796 | MTPD-0270796 |
| 01/17/2005 | Orion | MTPD-0270797 | MTPD-0270797 |
| 01/17/2005 | Orion | MTPD-0270798 | MTPD-0270798 |
| 01/17/2005 | Orion | MTPD-0270806 | MTPD-0270807 |
| 01/17/2005 | Philips | MTPD-0234394 | MTPD-0234397 |
| 01/17/2005 | Philips | MTPD-0234398 | MTPD-0234398 |
| 01/17/2005 | Philips | MTPD-0234399 | MTPD-0234399 |
| 01/17/2005 | Philips | MTPD-0255739 | MTPD-0255741 |
| 01/17/2005 | Philips | MTPD-0255742 | MTPD-0255742 |

No. M-07-5944 SC
MDL NO. 1917

87

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 01/17/2005 | Philips | MTPD-0255743 | MTPD-0255743 |
| 01/17/2005 | Philips | MTPD-0255746 | MTPD-0255749 |
| 01/17/2005 | Philips | MTPD-0255750 | MTPD-0255750 |
| 01/17/2005 | Philips | MTPD-0255751 | MTPD-0255751 |
| 01/17/2005 | Philips | MTPD-0255776 | MTPD-0255777 |
| 01/17/2005 | Samsung | MTPD-0255762 | MTPD-0255762 |
| 01/17/2005 | Samsung | MTPD-0255763 | MTPD-0255763 |
| 01/17/2005 | Toshiba | MTPD-0469217 | MTPD-0469217 |
| 01/18/2005 | Philips | MTPD-0255853 | MTPD-0255853 |
| 01/18/2005 | Philips | MTPD-0255854 | MTPD-0255855 |
| 01/18/2005 | Philips | MTPD-0255856 | MTPD-0255856 |
| 01/18/2005 | Philips | MTPD-0255857 | MTPD-0255858 |
| 01/18/2005 | Samsung | MTPD-0255807 | MTPD-0255807 |
| 01/18/2005 | Samsung | MTPD-0255808 | MTPD-0255808 |
| 01/18/2005 | Samsung | MTPD-0255809 | MTPD-0255810 |
| 01/18/2005 | Samsung | MTPD-0255811 | MTPD-0255811 |
| 01/18/2005 | Samsung | MTPD-0255812 | MTPD-0255812 |
| 01/18/2005 | Samsung | MTPD-0255813 | MTPD-0255813 |
| 01/18/2005 | Samsung | MTPD-0255817 | MTPD-0255817 |
| 01/18/2005 | Samsung | MTPD-0255818 | MTPD-0255818 |
| 01/18/2005 | Samsung | MTPD-0255831 | MTPD-0255832 |
| 01/18/2005 | Samsung | MTPD-0255833 | MTPD-0255833 |
| 01/18/2005 | Samsung | MTPD-0255834 | MTPD-0255834 |
| 01/18/2005 | Samsung | MTPD-0255835 | MTPD-0255837 |
| 01/18/2005 | Samsung | MTPD-0255838 | MTPD-0255838 |
| 01/18/2005 | Samsung | MTPD-0255839 | MTPD-0255839 |
| 01/18/2005 | Toshiba | MTPD-0234471 | MTPD-0234472 |
| 01/18/2005 | Toshiba | MTPD-0234473 | MTPD-0234473 |
| 01/18/2005 | Toshiba | MTPD-0458566 | MTPD-0458567 |
| 01/19/2005 | Philips | MTPD-0255899 | MTPD-0255901 |
| 01/19/2005 | Philips | MTPD-0255910 | MTPD-0255912 |
| 01/19/2005 | Toshiba | MTPD-0255920 | MTPD-0255920 |
| 01/19/2005 | Toshiba | MTPD-0255921 | MTPD-0255921 |
| 01/19/2005 | Toshiba | MTPD-0255922 | MTPD-0255922 |
| 01/19/2005 | Toshiba | MTPD-0255923 | MTPD-0255928 |
| 01/19/2005 | Toshiba | MTPD-0255929 | MTPD-0255929 |
| 01/19/2005 | Toshiba | MTPD-0255930 | MTPD-0255930 |
| 01/19/2005 | Toshiba | MTPD-0255931 | MTPD-0255931 |
| 01/19/2005 | Toshiba | MTPD-0255932 | MTPD-0255932 |
| 01/19/2005 | Toshiba | MTPD-0255933 | MTPD-0255933 |
| 01/19/2005 | Toshiba | MTPD-0255934 | MTPD-0255934 |
| 01/19/2005 | Toshiba | MTPD-0255935 | MTPD-0255935 |
| 01/19/2005 | Toshiba | MTPD-0255936 | MTPD-0255936 |
| 01/19/2005 | Toshiba | MTPD-0255937 | MTPD-0255937 |
| 01/19/2005 | Toshiba | MTPD-0255938 | MTPD-0255938 |
| 01/19/2005 | Toshiba | MTPD-0270916 | MTPD-0270924 |
| 01/19/2005 | Toshiba | MTPD-0270925 | MTPD-0270925 |
| 01/19/2005 | Toshiba | MTPD-0270926 | MTPD-0270926 |
| 01/19/2005 | Toshiba | MTPD-0458509 | MTPD-0458511 |
| 01/19/2005 | Trade Association | MTPD-0481958 | MTPD-0481958 |
| 01/20/2005 | LPD | MTPD-0400614 | MTPD-0400614 |

No. M-07-5944 SC
MDL NO. 1917

88

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 01/20/2005 | Toshiba | MTPD-0255959 | MTPD-0255965 |
|------------|---------|--------------|--------------|
| 01/20/2005 | Toshiba | MTPD-0255959 | MTPD-0255965 |
| 01/20/2005 | Toshiba | MTPD-0255966 | MTPD-0255966 |
| 01/20/2005 | Toshiba | MTPD-0255967 | MTPD-0255967 |
| 01/20/2005 | Toshiba | MTPD-0255989 | MTPD-0255995 |
| 01/20/2005 | Toshiba | MTPD-0255996 | MTPD-0255996 |
| 01/20/2005 | Toshiba | MTPD-0255997 | MTPD-0255997 |
| 01/20/2005 | Toshiba | MTPD-0270929 | MTPD-0270929 |
| 01/20/2005 | Toshiba | MTPD-0270930 | MTPD-0270930 |
| 01/20/2005 | Toshiba | MTPD-0270933 | MTPD-0270934 |
| 01/20/2005 | Toshiba | MTPD-0270935 | MTPD-0270935 |
| 01/20/2005 | Toshiba | MTPD-0270936 | MTPD-0270936 |
| 01/20/2005 | Toshiba | MTPD-0270937 | MTPD-0270937 |
| 01/20/2005 | Toshiba | MTPD-0270938 | MTPD-0270939 |
| 01/20/2005 | Toshiba | MTPD-0270940 | MTPD-0270940 |
| 01/20/2005 | Toshiba | MTPD-0270941 | MTPD-0270941 |
| 01/20/2005 | Toshiba | MTPD-0270942 | MTPD-0270945 |
| 01/20/2005 | Toshiba | MTPD-0270946 | MTPD-0270946 |
| 01/20/2005 | Toshiba | MTPD-0270947 | MTPD-0270947 |
| 01/20/2005 | Toshiba | MTPD-0270948 | MTPD-0270948 |
| 01/20/2005 | Toshiba | MTPD-0270949 | MTPD-0270949 |
| 01/20/2005 | Toshiba | MTPD-0270950 | MTPD-0270950 |
| 01/20/2005 | Toshiba | MTPD-0270951 | MTPD-0270951 |
| 01/20/2005 | Toshiba | MTPD-0270952 | MTPD-0270952 |
| 01/20/2005 | Toshiba | MTPD-0270953 | MTPD-0270953 |
| 01/20/2005 | Toshiba | MTPD-0270954 | MTPD-0270954 |
| 01/20/2005 | Toshiba | MTPD-0270955 | MTPD-0270955 |
| 01/20/2005 | Toshiba | MTPD-0415669 | MTPD-0415671 |
| 01/21/2005 | Philips | MTPD-0234616 | MTPD-0234616 |
| 01/21/2005 | Philips | MTPD-0234624 | MTPD-0234624 |
| 01/21/2005 | Philips | MTPD-0234635 | MTPD-0234636 |
| 01/21/2005 | Philips | MTPD-0256097 | MTPD-0256098 |
| 01/21/2005 | Samsung | MTPD-0234621 | MTPD-0234621 |
| 01/21/2005 | Toshiba | MTPD-0255989 | MTPD-0255995 |
| 01/22/2005 | Toshiba | MTPD-0587823 | MTPD-0587823 |
| 01/23/2005 | Toshiba | MTPD-0256129 | MTPD-0256129 |
| 01/23/2005 | Toshiba | MTPD-0256130 | MTPD-0256130 |
| 01/24/2005 | Philips | MTPD-0234730 | MTPD-0234733 |
| 01/24/2005 | Philips | MTPD-0234734 | MTPD-0234734 |
| 01/24/2005 | Philips | MTPD-0234735 | MTPD-0234735 |
| 01/24/2005 | Philips | MTPD-0256165 | MTPD-0256168 |
| 01/24/2005 | Philips | MTPD-0256169 | MTPD-0256169 |
| 01/24/2005 | Philips | MTPD-0256170 | MTPD-0256170 |
| 01/24/2005 | Philips | MTPD-0256203 | MTPD-0256213 |
| 01/24/2005 | Samsung | MTPD-0256143 | MTPD-0256144 |
| 01/24/2005 | Toshiba | MTPD-0469219 | MTPD-0469219 |
| 01/25/2005 | Toshiba | MTPD-0255997 | MTPD-0255997 |
| 01/25/2005 | Philips | MTPD-0256216 | MTPD-0256229 |
| 01/25/2005 | Philips | MTPD-0256230 | MTPD-0256244 |
| 01/25/2005 | Philips | MTPD-0256247 | MTPD-0256261 |
| 01/25/2005 | Philips | MTPD-0256262 | MTPD-0256275 |

No. M-07-5944 SC
MDL NO. 1917

89

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/25/2005 | Philips | MTPD-0256276 | MTPD-0256289 |
| 01/25/2005 | Philips | MTPD-0256290 | MTPD-0256304 |
| 01/25/2005 | Philips | MTPD-0256305 | MTPD-0256319 |
| 01/25/2005 | Philips | MTPD-0256333 | MTPD-0256346 |
| 01/25/2005 | Philips | MTPD-0256352 | MTPD-0256365 |
| 01/25/2005 | Philips | MTPD-0256374 | MTPD-0256388 |
| 01/25/2005 | Philips | MTPD-0256389 | MTPD-0256404 |
| 01/25/2005 | Samsung | MTPD-0256328 | MTPD-0256330 |
| 01/25/2005 | Samsung | MTPD-0256331 | MTPD-0256331 |
| 01/25/2005 | Samsung | MTPD-0256332 | MTPD-0256332 |
| 01/25/2005 | Trade Association | MTPD-0129566 | MTPD-0129566 |
| 01/25/2005 | Trade Association | MTPD-0129567 | MTPD-0129567 |
| 01/25/2005 | Trade Association | MTPD-0129568 | MTPD-0129568 |
| 01/26/2005 | LG | MTPD-0270431 | MTPD-0270432 |
| 01/26/2005 | LG | MTPD-0270457 | MTPD-0270459 |
| 01/26/2005 | LPD, Thomson, Toshiba | MTPD-0034549 | MTPD-0034549 |
| 01/26/2005 | LPD, Thomson, Toshiba | MTPD-0034550 | MTPD-0034552 |
| 01/26/2005 | LPD, Toshiba | MTPD-0270195 | MTPD-0270195 |
| 01/26/2005 | LPD, Toshiba | MTPD-0270196 | MTPD-0270220 |
| 01/26/2005 | LPD, Toshiba | MTPD-0270221 | MTPD-0270232 |
| 01/26/2005 | Orion | MTPD-0271418 | MTPD-0271418 |
| 01/26/2005 | Orion | MTPD-0271419 | MTPD-0271419 |
| 01/26/2005 | Orion | MTPD-0271420 | MTPD-0271420 |
| 01/26/2005 | Orion | MTPD-0271421 | MTPD-0271421 |
| 01/26/2005 | Orion | MTPD-0271422 | MTPD-0271422 |
| 01/26/2005 | Orion | MTPD-0271423 | MTPD-0271423 |
| 01/26/2005 | Orion | MTPD-0271426 | MTPD-0271426 |
| 01/26/2005 | Orion | MTPD-0271427 | MTPD-0271427 |
| 01/26/2005 | Philips | MTPD-0234935 | MTPD-0234937 |
| 01/26/2005 | Philips | MTPD-0234938 | MTPD-0234938 |
| 01/26/2005 | Philips | MTPD-0256515 | MTPD-0256530 |
| 01/26/2005 | Philips | MTPD-0256546 | MTPD-0256546 |
| 01/26/2005 | Philips | MTPD-0256550 | MTPD-0256566 |
| 01/26/2005 | Philips | MTPD-0256570 | MTPD-0256586 |
| 01/26/2005 | Philips | MTPD-0256587 | MTPD-0256604 |
| 01/26/2005 | Philips | MTPD-0256611 | MTPD-0256626 |
| 01/26/2005 | Philips | MTPD-0256630 | MTPD-0256646 |
| 01/26/2005 | Philips | MTPD-0256647 | MTPD-0256662 |
| 01/26/2005 | Philips | MTPD-0256663 | MTPD-0256678 |
| 01/26/2005 | Philips | MTPD-0256720 | MTPD-0256736 |
| 01/26/2005 | Philips | MTPD-0256790 | MTPD-0256790 |
| 01/26/2005 | Philips | MTPD-0256791 | MTPD-0256792 |
| 01/26/2005 | Samsung | MTPD-0234889 | MTPD-0234889 |
| 01/26/2005 | Samsung | MTPD-0234914 | MTPD-0234916 |
| 01/26/2005 | Samsung | MTPD-0234917 | MTPD-0234917 |
| 01/26/2005 | Samsung | MTPD-0234918 | MTPD-0234918 |
| 01/26/2005 | Samsung | MTPD-0256741 | MTPD-0256741 |
| 01/26/2005 | Samsung | MTPD-0256742 | MTPD-0256742 |
| 01/26/2005 | Thomson | MTPD-0272338 | MTPD-0272339 |
| 01/26/2005 | Trade Association | MTPD-0129569 | MTPD-0129569 |
| 01/27/2005 | LPD, Thomson, Toshiba | MTPD-0010516 | MTPD-0010516 |

No. M-07-5944 SC
MDL NO. 1917

90

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/27/2005 | LPD, Thomson, Toshiba | MTPD-0010517 | MTPD-0010517 |
| 01/27/2005 | LPD, Thomson, Toshiba | MTPD-0010518 | MTPD-0010518 |
| 01/27/2005 | LPD, Thomson, Toshiba | MTPD-0010519 | MTPD-0010519 |
| 01/27/2005 | Orion | MTPD-0271436 | MTPD-0271436 |
| 01/27/2005 | Samsung | MTPD-0234980 | MTPD-0234983 |
| 01/27/2005 | Samsung | MTPD-0256823 | MTPD-0256825 |
| 01/27/2005 | Samsung | MTPD-0256826 | MTPD-0256826 |
| 01/27/2005 | Samsung | MTPD-0256827 | MTPD-0256827 |
| 01/27/2005 | Samsung | MTPD-0256828 | MTPD-0256828 |
| 01/27/2005 | Samsung | MTPD-0256857 | MTPD-0256860 |
| 01/27/2005 | Samsung | MTPD-0256861 | MTPD-0256862 |
| 01/27/2005 | Samsung | MTPD-0256863 | MTPD-0256863 |
| 01/27/2005 | Samsung | MTPD-0256868 | MTPD-0256871 |
| 01/27/2005 | Samsung | MTPD-0256872 | MTPD-0256872 |
| 01/27/2005 | Toshiba | MTPD-0545668 | MTPD-0545668 |
| 01/28/2005 | Orion | MTPD-0271473 | MTPD-0271473 |
| 01/28/2005 | Orion | MTPD-0271474 | MTPD-0271474 |
| 01/28/2005 | Orion | MTPD-0271475 | MTPD-0271476 |
| 01/28/2005 | Orion | MTPD-0271477 | MTPD-0271477 |
| 01/28/2005 | Orion | MTPD-0271478 | MTPD-0271478 |
| 01/28/2005 | Orion | MTPD-0271479 | MTPD-0271479 |
| 01/28/2005 | Orion | MTPD-0271480 | MTPD-0271480 |
| 01/28/2005 | Philips | MTPD-0235017 | MTPD-0235019 |
| 01/28/2005 | Philips | MTPD-0235020 | MTPD-0235021 |
| 01/28/2005 | Philips | MTPD-0235043 | MTPD-0235045 |
| 01/28/2005 | Philips | MTPD-0256934 | MTPD-0256935 |
| 01/28/2005 | Samsung | MTPD-0235012 | MTPD-0235013 |
| 01/28/2005 | Toshiba | MTPD-0545627 | MTPD-0545628 |
| 01/31/2005 | Philips | MTPD-0257010 | MTPD-0257012 |
| 01/31/2005 | Philips | MTPD-0257016 | MTPD-0257016 |
| 01/31/2005 | Philips | MTPD-0257023 | MTPD-0257039 |
| 01/31/2005 | Samsung | MTPD-0235076 | MTPD-0235077 |
| 01/31/2005 | Samsung | MTPD-0235081 | MTPD-0235083 |
| 01/31/2005 | Samsung | MTPD-0257060 | MTPD-0257062 |
| 01/31/2005 | Toshiba | MTPD-0256992 | MTPD-0256992 |
| 01/31/2005 | Toshiba | MTPD-0256993 | MTPD-0256993 |
| 02/2005 | Philips | MTPD-0235100 | MTPD-0235101 |
| 02/2005 | Philips | MTPD-0235102 | MTPD-0235102 |
| 02/2005 | Philips | MTPD-0235104 | MTPD-0235104 |
| 02/2005 | Philips | MTPD-0257158 | MTPD-0257158 |
| 02/2005 | Philips | MTPD-0257159 | MTPD-0257160 |
| 02/2005 | Samsung | MTPD-0257121 | MTPD-0257124 |
| 02/2005 | Samsung | MTPD-0257125 | MTPD-0257125 |
| 02/2005 | Samsung | MTPD-0257129 | MTPD-0257131 |
| 02/02/2005 | Philips | MTPD-0235159 | MTPD-0235160 |
| 02/02/2005 | Philips | MTPD-0257227 | MTPD-0257227 |
| 02/02/2005 | Philips | MTPD-0257228 | MTPD-0257228 |
| 02/02/2005 | Samsung | MTPD-0257234 | MTPD-0257235 |
| 02/02/2005 | Samsung | MTPD-0257236 | MTPD-0257236 |
| 02/02/2005 | Samsung | MTPD-0257237 | MTPD-0257237 |
| 02/02/2005 | Samsung | MTPD-0257241 | MTPD-0257241 |

No. M-07-5944 SC
MDL NO. 1917

91

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/02/2005 | Samsung | MTPD-0257242 | MTPD-0257242 |
| 02/02/2005 | Samsung | MTPD-0257340 | MTPD-0257340 |
| 02/02/2005 | Samsung | MTPD-0257341 | MTPD-0257341 |
| 02/02/2005 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 02/02/2005 | Toshiba | MTPD-0235126 | MTPD-0235126 |
| 02/02/2005 | Toshiba | MTPD-0235136 | MTPD-0235137 |
| 02/02/2005 | Toshiba | MTPD-0257250 | MTPD-0257251 |
| 02/02/2005 | Toshiba | MTPD-0545596 | MTPD-0545597 |
| 02/02/2005 | Toshiba | MTPD-0545692 | MTPD-0545693 |
| 02/03/2005 | Philips | MTPD-0235184 | MTPD-0235185 |
| 02/03/2005 | Philips | MTPD-0257380 | MTPD-0257381 |
| 02/03/2005 | Samsung | MTPD-0257378 | MTPD-0257378 |
| 02/03/2005 | Samsung | MTPD-0257379 | MTPD-0257379 |
| 02/04/2005 | LG | MTPD-0268294 | MTPD-0268296 |
| 02/04/2005 | LPD, Samsung | MTPD-0258403 | MTPD-0258404 |
| 02/04/2005 | LPD, Samsung | MTPD-0258405 | MTPD-0258405 |
| 02/04/2005 | Philips | MTPD-0162336 | MTPD-0162336 |
| 02/04/2005 | Philips | MTPD-0162337 | MTPD-0162337 |
| 02/04/2005 | Philips | MTPD-0162338 | MTPD-0162338 |
| 02/04/2005 | Philips | MTPD-0235210 | MTPD-0235212 |
| 02/04/2005 | Toshiba | MTPD-0545543 | MTPD-0545543 |
| 02/04/2005 | Toshiba | MTPD-0545550 | MTPD-0545553 |
| 02/04/2005 | Toshiba | MTPD-0545554 | MTPD-0545558 |
| 02/07/2005 | Samsung | MTPD-0257485 | MTPD-0257486 |
| 02/08/2005 | Orion | MTPD-0271605 | MTPD-0271605 |
| 02/08/2005 | Orion | MTPD-0271606 | MTPD-0271606 |
| 02/08/2005 | Philips | MTPD-0235259 | MTPD-0235261 |
| 02/08/2005 | Philips | MTPD-0235265 | MTPD-0235268 |
| 02/08/2005 | Philips | MTPD-0257604 | MTPD-0257607 |
| 02/08/2005 | Philips | MTPD-0257608 | MTPD-0257608 |
| 02/08/2005 | Philips | MTPD-0257609 | MTPD-0257610 |
| 02/08/2005 | Toshiba | MTPD-0271616 | MTPD-0271617 |
| 02/08/2005 | Toshiba | MTPD-0271618 | MTPD-0271618 |
| 02/08/2005 | Toshiba | MTPD-0271619 | MTPD-0271622 |
| 02/09/2005 | Orion | MTPD-0271623 | MTPD-0271627 |
| 02/09/2005 | Orion | MTPD-0271628 | MTPD-0271628 |
| 02/09/2005 | Orion | MTPD-0271629 | MTPD-0271629 |
| 02/09/2005 | Orion | MTPD-0271630 | MTPD-0271630 |
| 02/09/2005 | Orion | MTPD-0271631 | MTPD-0271631 |
| 02/09/2005 | Orion | MTPD-0271632 | MTPD-0271632 |
| 02/09/2005 | Orion | MTPD-0271633 | MTPD-0271633 |
| 02/09/2005 | Orion | MTPD-0271634 | MTPD-0271634 |
| 02/09/2005 | Orion | MTPD-0271635 | MTPD-0271635 |
| 02/09/2005 | Orion | MTPD-0271636 | MTPD-0271636 |
| 02/09/2005 | Orion | MTPD-0271637 | MTPD-0271637 |
| 02/09/2005 | Orion | MTPD-0271638 | MTPD-0271638 |
| 02/09/2005 | Orion | MTPD-0271639 | MTPD-0271639 |
| 02/09/2005 | Orion | MTPD-0271640 | MTPD-0271640 |
| 02/09/2005 | Orion | MTPD-0271641 | MTPD-0271641 |
| 02/09/2005 | Orion | MTPD-0271642 | MTPD-0271642 |
| 02/09/2005 | Orion | MTPD-0271643 | MTPD-0271643 |

No. M-07-5944 SC

MDL NO. 1917

92

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/09/2005 | Orion | MTPD-0271644 | MTPD-0271644 |
| 02/09/2005 | Orion | MTPD-0271645 | MTPD-0271645 |
| 02/09/2005 | Orion | MTPD-0271646 | MTPD-0271646 |
| 02/09/2005 | Orion | MTPD-0271647 | MTPD-0271647 |
| 02/09/2005 | Toshiba | MTPD-0271648 | MTPD-0271648 |
| 02/09/2005 | Toshiba | MTPD-0271649 | MTPD-0271649 |
| 02/09/2005 | Toshiba | MTPD-0271650 | MTPD-0271651 |
| 02/09/2005 | Toshiba | MTPD-0271652 | MTPD-0271654 |
| 02/09/2005 | Toshiba | MTPD-0271655 | MTPD-0271655 |
| 02/09/2005 | Toshiba | MTPD-0271656 | MTPD-0271656 |
| 02/09/2005 | Toshiba | MTPD-0271657 | MTPD-0271657 |
| 02/09/2005 | Toshiba | MTPD-0271663 | MTPD-0271664 |
| 02/09/2005 | Trade Association | MTPD-0302890 | MTPD-0302890 |
| 02/11/2005 | LG | MTPD-0268309 | MTPD-0268309 |
| 02/11/2005 | LG | MTPD-0268310 | MTPD-0268314 |
| 02/11/2005 | LG | MTPD-0268315 | MTPD-0268315 |
| 02/11/2005 | Toshiba | MTPD-0257918 | MTPD-0257918 |
| 02/11/2005 | Toshiba | MTPD-0257919 | MTPD-0257919 |
| 02/12/2005 | Toshiba | MTPD-0469223 | MTPD-0469223 |
| 02/12/2005 | Toshiba | MTPD-0567409 | MTPD-0567409 |
| 02/13/2005 | Toshiba | MTPD-0439375 | MTPD-0439375 |
| 02/14/2005 | LG | MTPD-0156297 | MTPD-0156297 |
| 02/14/2005 | LG | MTPD-0156298 | MTPD-0156298 |
| 02/14/2005 | Toshiba | MTPD-0587465 | MTPD-0587465 |
| 02/15/2005 | Philips | MTPD-0258030 | MTPD-0258030 |
| 02/15/2005 | Philips | MTPD-0258031 | MTPD-0258032 |
| 02/15/2005 | Samsung | MTPD-0257978 | MTPD-0257979 |
| 02/15/2005 | Samsung | MTPD-0257980 | MTPD-0257982 |
| 02/15/2005 | Samsung | MTPD-0258003 | MTPD-0258003 |
| 02/15/2005 | Samsung | MTPD-0258013 | MTPD-0258013 |
| 02/15/2005 | Samsung | MTPD-0258014 | MTPD-0258014 |
| 02/15/2005 | Samsung | MTPD-0258015 | MTPD-0258018 |
| 02/15/2005 | Samsung | MTPD-0258019 | MTPD-0258020 |
| 02/15/2005 | Toshiba | MTPD-0439379 | MTPD-0439380 |
| 02/16/2005 | Samsung | MTPD-0258046 | MTPD-0258047 |
| 02/17/2005 | Philips | MTPD-0235463 | MTPD-0235466 |
| 02/17/2005 | Toshiba | MTPD-0235489 | MTPD-0235489 |
| 02/17/2005 | Toshiba | MTPD-0235490 | MTPD-0235490 |
| 02/17/2005 | Toshiba | MTPD-0407480 | MTPD-0407480 |
| 02/17/2005 | Toshiba | MTPD-0545592 | MTPD-0545593 |
| 02/20/2005 | LPD | MTPD-0400615 | MTPD-0400615 |
| 02/20/2005 | LPD | MTPD-0561192 | MTPD-0561192 |
| 02/20/2005 | LPD | MTPD-0561193 | MTPD-0561193 |
| 02/20/2005 | Toshiba | MTPD-0258317 | MTPD-0258317 |
| 02/20/2005 | Toshiba | MTPD-0258318 | MTPD-0258318 |
| 02/21/2005 | LPD | MTPD-0561191 | MTPD-0561191 |
| 02/21/2005 | LPD, Philips | MTPD-0400610 | MTPD-0400610 |
| 02/21/2005 | LPD, Philips | MTPD-0400611 | MTPD-0400611 |
| 02/21/2005 | Philips | MTPD-0235586 | MTPD-0235590 |
| 02/21/2005 | Philips | MTPD-0258379 | MTPD-0258379 |
| 02/21/2005 | Philips | MTPD-0258380 | MTPD-0258381 |

No. M-07-5944 SC

MDL NO. 1917

93

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 02/21/2005 | Philips | MTPD-0258412 | MTPD-0258416 |
| 02/21/2005 | Samsung | MTPD-0235556 | MTPD-0235559 |
| 02/21/2005 | Samsung | MTPD-0258362 | MTPD-0258365 |
| 02/21/2005 | Samsung | MTPD-0258366 | MTPD-0258366 |
| 02/21/2005 | Samsung | MTPD-0258367 | MTPD-0258367 |
| 02/21/2005 | Toshiba | MTPD-0545645 | MTPD-0545645 |
| 02/21/2005 | Toshiba | MTPD-0557924 | MTPD-0557926 |
| 02/21/2005 | Toshiba | MTPD-0567405 | MTPD-0567405 |
| 02/21/2005 | Trade Association | MTPD-0279525 | MTPD-0279525 |
| 02/21/2005 | Trade Association | MTPD-0279527 | MTPD-0279527 |
| 02/22/2005 | Philips | MTPD-0235607 | MTPD-0235611 |
| 02/22/2005 | Toshiba | MTPD-0258522 | MTPD-0258524 |
| 02/22/2005 | Toshiba | MTPD-0258525 | MTPD-0258526 |
| 02/22/2005 | Toshiba | MTPD-0258527 | MTPD-0258527 |
| 02/24/2005 | Toshiba | MTPD-0543521 | MTPD-0543530 |
| 02/24/2005 | Toshiba | MTPD-0543531 | MTPD-0543540 |
| 02/25/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607590 | MTPD-0607590 |
| 02/27/2005 | Toshiba | MTPD-0258763 | MTPD-0258763 |
| 02/27/2005 | Toshiba | MTPD-0258764 | MTPD-0258764 |
| 02/28/2005 | Orion | MTPD-0271940 | MTPD-0271940 |
| 02/28/2005 | Orion | MTPD-0271941 | MTPD-0271942 |
| 02/28/2005 | Philips | MTPD-0235705 | MTPD-0235710 |
| 02/28/2005 | Philips | MTPD-0258796 | MTPD-0258801 |
| 02/28/2005 | Toshiba | MTPD-0144359 | MTPD-0144360 |
| 02/28/2005 | Toshiba | MTPD-0469221 | MTPD-0469221 |
| 02/28/2005 | Toshiba | MTPD-0557943 | MTPD-0557943 |
| 02/28/2005 | Toshiba | MTPD-0567407 | MTPD-0567407 |
| 03/2005 | LG | MTPD-0160235 | MTPD-0160235 |
| 03/2005 | LG | MTPD-0160236 | MTPD-0160236 |
| 03/2005 | Toshiba | MTPD-0235743 | MTPD-0235744 |
| 03/2005 | Toshiba | MTPD-0235745 | MTPD-0235745 |
| 03/02/2005 | LG | MTPD-0160271 | MTPD-0160271 |
| 03/02/2005 | LG | MTPD-0160272 | MTPD-0160272 |
| 03/02/2005 | Orion | MTPD-0101931 | MTPD-0101932 |
| 03/02/2005 | Orion | MTPD-0101933 | MTPD-0101935 |
| 03/02/2005 | Toshiba | MTPD-0262831 | MTPD-0262831 |
| 03/02/2005 | Toshiba | MTPD-0262832 | MTPD-0262832 |
| 03/02/2005 | Toshiba | MTPD-0262833 | MTPD-0262848 |
| 03/02/2005 | Toshiba | MTPD-0262849 | MTPD-0262849 |
| 03/02/2005 | Toshiba | MTPD-0262850 | MTPD-0262850 |
| 03/02/2005 | Toshiba | MTPD-0262851 | MTPD-0262855 |
| 03/02/2005 | Toshiba | MTPD-0262856 | MTPD-0262856 |
| 03/02/2005 | Toshiba | MTPD-0262857 | MTPD-0262857 |
| 03/02/2005 | Toshiba | MTPD-0262858 | MTPD-0262865 |
| 03/02/2005 | Toshiba | MTPD-0262866 | MTPD-0262866 |
| 03/02/2005 | Toshiba | MTPD-0262867 | MTPD-0262867 |
| 03/02/2005 | Toshiba | MTPD-0262868 | MTPD-0262874 |
| 03/04/2005 | Orion | MTPD-0071482 | MTPD-0071482 |
| 03/04/2005 | Orion | MTPD-0071483 | MTPD-0071484 |
| 03/04/2005 | Orion | MTPD-0071485 | MTPD-0071485 |
| 03/04/2005 | Orion | MTPD-0071486 | MTPD-0071487 |

No. M-07-5944 SC
MDL NO. 1917

94

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/04/2005 | Toshiba | MTPD-0117529 | MTPD-0117530 |
| 03/04/2005 | Toshiba | MTPD-0117531 | MTPD-0117531 |
| 03/04/2005 | Toshiba | MTPD-0117532 | MTPD-0117533 |
| 03/04/2005 | Toshiba | MTPD-0117534 | MTPD-0117534 |
| 03/04/2005 | Toshiba | MTPD-0262979 | MTPD-0262980 |
| 03/04/2005 | Toshiba | MTPD-0262981 | MTPD-0262981 |
| 03/04/2005 | Toshiba | MTPD-0262982 | MTPD-0262983 |
| 03/04/2005 | Toshiba | MTPD-0262984 | MTPD-0262984 |
| 03/06/2005 | Toshiba | MTPD-0439374 | MTPD-0439374 |
| 03/07/2005 | LG | MTPD-0160237 | MTPD-0160237 |
| 03/07/2005 | LG | MTPD-0160238 | MTPD-0160239 |
| 03/07/2005 | LG | MTPD-0160240 | MTPD-0160240 |
| 03/07/2005 | LG | MTPD-0160241 | MTPD-0160241 |
| 03/07/2005 | LG | MTPD-0160242 | MTPD-0160243 |
| 03/07/2005 | LG | MTPD-0160244 | MTPD-0160244 |
| 03/07/2005 | LG | MTPD-0160245 | MTPD-0160245 |
| 03/07/2005 | LG | MTPD-0160246 | MTPD-0160247 |
| 03/07/2005 | LG | MTPD-0160248 | MTPD-0160248 |
| 03/07/2005 | Philips | MTPD-0236040 | MTPD-0236045 |
| 03/07/2005 | Philips | MTPD-0236046 | MTPD-0236046 |
| 03/07/2005 | Philips | MTPD-0236047 | MTPD-0236050 |
| 03/07/2005 | Toshiba | MTPD-0552433 | MTPD-0552433 |
| 03/08/2005 | Philips | MTPD-0236070 | MTPD-0236076 |
| 03/08/2005 | Philips | MTPD-0259364 | MTPD-0259370 |
| 03/08/2005 | Philips | MTPD-0259371 | MTPD-0259371 |
| 03/08/2005 | Philips | MTPD-0259438 | MTPD-0259445 |
| 03/08/2005 | Toshiba | MTPD-0439346 | MTPD-0439349 |
| 03/08/2005 | Toshiba | MTPD-0439388 | MTPD-0439389 |
| 03/08/2005 | Toshiba | MTPD-0439390 | MTPD-0439392 |
| 03/09/2005 | LG | MTPD-0160249 | MTPD-0160250 |
| 03/09/2005 | LG | MTPD-0160251 | MTPD-0160251 |
| 03/09/2005 | LG | MTPD-0160252 | MTPD-0160253 |
| 03/09/2005 | LG | MTPD-0160254 | MTPD-0160254 |
| 03/09/2005 | LG | MTPD-0160255 | MTPD-0160255 |
| 03/09/2005 | LG | MTPD-0160268 | MTPD-0160270 |
| 03/09/2005 | LG | MTPD-0268318 | MTPD-0268319 |
| 03/09/2005 | LG | MTPD-0268320 | MTPD-0268320 |
| 03/09/2005 | LG | MTPD-0268321 | MTPD-0268322 |
| 03/09/2005 | LG | MTPD-0268323 | MTPD-0268323 |
| 03/09/2005 | LG | MTPD-0268324 | MTPD-0268324 |
| 03/09/2005 | Philips | MTPD-0236162 | MTPD-0236169 |
| 03/09/2005 | Toshiba | MTPD-0102159 | MTPD-0102160 |
| 03/09/2005 | Toshiba | MTPD-0414287 | MTPD-0414289 |
| 03/10/2005 | LG | MTPD-0268183 | MTPD-0268183 |
| 03/10/2005 | Philips | MTPD-0236180 | MTPD-0236188 |
| 03/10/2005 | Philips | MTPD-0259504 | MTPD-0259512 |
| 03/10/2005 | Toshiba | MTPD-0259474 | MTPD-0259477 |
| 03/10/2005 | Toshiba | MTPD-0259478 | MTPD-0259478 |
| 03/11/2005 | LG | MTPD-0132640 | MTPD-0132641 |
| 03/11/2005 | LG | MTPD-0132642 | MTPD-0132643 |
| 03/11/2005 | LG | MTPD-0132644 | MTPD-0132644 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/11/2005 | LG | MTPD-0160263 | MTPD-0160263 |
| 03/11/2005 | LG | MTPD-0160264 | MTPD-0160265 |
| 03/11/2005 | LG | MTPD-0160266 | MTPD-0160266 |
| 03/11/2005 | LG | MTPD-0160273 | MTPD-0160274 |
| 03/11/2005 | LG | MTPD-0160275 | MTPD-0160275 |
| 03/11/2005 | LG | MTPD-0268181 | MTPD-0268182 |
| 03/11/2005 | LG | MTPD-0268262 | MTPD-0268263 |
| 03/11/2005 | LG | MTPD-0268264 | MTPD-0268264 |
| 03/11/2005 | Philips | MTPD-0259611 | MTPD-0259612 |
| 03/14/2005 | Trade Association | MTPD-0279529 | MTPD-0279529 |
| 03/15/2005 | LPD, Samsung | MTPD-0400567 | MTPD-0400567 |
| 03/15/2005 | LPD, Samsung | MTPD-0400568 | MTPD-0400568 |
| 03/15/2005 | LPD, Samsung | MTPD-0479734 | MTPD-0479734 |
| 03/15/2005 | LPD, Samsung | MTPD-0479735 | MTPD-0479735 |
| 03/15/2005 | LPD, Samsung | MTPD-0479736 | MTPD-0479736 |
| 03/15/2005 | LPD, Samsung | MTPD-0479737 | MTPD-0479737 |
| 03/15/2005 | LPD, Samsung | MTPD-0580812 | MTPD-0580812 |
| 03/16/2005 | Orion | MTPD-0071494 | MTPD-0071494 |
| 03/16/2005 | Orion | MTPD-0071495 | MTPD-0071496 |
| 03/16/2005 | Toshiba | MTPD-0439343 | MTPD-0439344 |
| 03/17/2005 | LG | MTPD-0160267 | MTPD-0160267 |
| 03/17/2005 | Toshiba | MTPD-0543637 | MTPD-0543639 |
| 03/17/2005 | Toshiba | MTPD-0543646 | MTPD-0543648 |
| 03/17/2005 | Toshiba | MTPD-0545577 | MTPD-0545579 |
| 03/18/2005 | Samsung | MTPD-0132766 | MTPD-0132768 |
| 03/18/2005 | Samsung | MTPD-0132769 | MTPD-0132771 |
| 03/18/2005 | Toshiba | MTPD-0545568 | MTPD-0545572 |
| 03/18/2005 | Toshiba | MTPD-0545573 | MTPD-0545576 |
| 03/18/2005 | Trade Association | MTPD-0279533 | MTPD-0279533 |
| 03/20/2005 | LPD | MTPD-0408072 | MTPD-0408072 |
| 03/21/2005 | Toshiba | MTPD-0430363 | MTPD-0430364 |
| 03/22/2005 | Toshiba | MTPD-0545563 | MTPD-0545567 |
| 03/23/2005 | Toshiba | MTPD-0133682 | MTPD-0133682 |
| 03/23/2005 | Toshiba | MTPD-0133683 | MTPD-0133683 |
| 03/23/2005 | Toshiba | MTPD-0133684 | MTPD-0133685 |
| 03/23/2005 | Toshiba | MTPD-0133686 | MTPD-0133686 |
| 03/23/2005 | Toshiba | MTPD-0133687 | MTPD-0133690 |
| 03/23/2005 | Toshiba | MTPD-0133691 | MTPD-0133691 |
| 03/23/2005 | Toshiba | MTPD-0133692 | MTPD-0133692 |
| 03/23/2005 | Toshiba | MTPD-0133693 | MTPD-0133693 |
| 03/23/2005 | Toshiba | MTPD-0133694 | MTPD-0133694 |
| 03/24/2005 | Orion | MTPD-0137928 | MTPD-0137928 |
| 03/25/2005 | Toshiba | MTPD-0458537 | MTPD-0458538 |
| 03/29/2005 | Toshiba | MTPD-0545657 | MTPD-0545657 |
| 03/30/2005 | Samsung | MTPD-0079037 | MTPD-0079040 |
| 03/30/2005 | Toshiba | MTPD-0593279 | MTPD-0593279 |
| 03/31/2005 | Samsung | MTPD-0079050 | MTPD-0079054 |
| 04/04/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609240 | MTPD-0609240 |
| 04/04/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609241 | MTPD-0609241 |
| 04/04/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609235 | MTPD-0609235 |
| 04/04/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609236 | MTPD-0609236 |

No. M-07-5944 SC
MDL NO. 1917

96

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 04/04/2005 | Orion | MTPD-0276893 | MTPD-0276894 |
| 04/04/2005 | Toshiba | MTPD-0436350 | MTPD-0436351 |
| 04/04/2005 | Toshiba | MTPD-0545614 | MTPD-0545614 |
| 04/04/2005 | Toshiba | MTPD-0545658 | MTPD-0545658 |
| 04/04/2005 | Toshiba | MTPD-0549222 | MTPD-0549223 |
| 04/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609237 | MTPD-0609237 |
| 04/05/2005 | Philips, Toshiba | MTPD-0439422 | MTPD-0439424 |
| 04/08/2005 | Philips, Toshiba | MTPD-0441818 | MTPD-0441819 |
| 04/08/2005 | Toshiba | MTPD-0406424 | MTPD-0406424 |
| 04/08/2005 | Toshiba | MTPD-0441822 | MTPD-0441822 |
| 04/08/2005 | Toshiba | MTPD-0443904 | MTPD-0443904 |
| 04/11/2005 | Chunghwa | MTPD-0479388 | MTPD-0479388 |
| 04/11/2005 | Orion, Toshiba | MTPD-0407785 | MTPD-0407786 |
| 04/11/2005 | Samsung | MTPD-0562045 | MTPD-0562046 |
| 04/13/2005 | Orion, Toshiba | MTPD-0430646 | MTPD-0430647 |
| 04/13/2005 | Toshiba | MTPD-0585884 | MTPD-0585884 |
| 04/14/2005 | Toshiba | MTPD-0443851 | MTPD-0443851 |
| 04/15/2005 | Toshiba | MTPD-0443793 | MTPD-0443794 |
| 04/16/2005 | Orion, Toshiba | MTPD-0439475 | MTPD-0439475 |
| 04/18/2005 | Orion, Toshiba | MTPD-0439528 | MTPD-0439528 |
| 04/19/2005 | Toshiba | MTPD-0480028 | MTPD-0480028 |
| 04/19/2005 | Toshiba | MTPD-0545601 | MTPD-0545602 |
| 04/20/2005 | Samsung | MTPD-0400710 | MTPD-0400711 |
| 04/27/2005 | Orion | MTPD-0444485 | MTPD-0444485 |
| 04/28/2005 | LG, Toshiba | MTPD-0546927 | MTPD-0546931 |
| 04/29/2005 | LPD | MTPD-0515951 | MTPD-0515953 |
| 04/29/2005 | LPD | MTPD-0515963 | MTPD-0515964 |
| 04/29/2005 | LPD, Samsung | MTPD-0523058 | MTPD-0523059 |
| 04/29/2005 | LPD, Samsung | MTPD-0523060 | MTPD-0523060 |
| 04/29/2005 | LPD, Samsung | MTPD-0523061 | MTPD-0523062 |
| 05/06/2005 | LPD, Samsung | MTPD-0517232 | MTPD-0517234 |
| 05/06/2005 | LPD, Samsung | MTPD-0522702 | MTPD-0522704 |
| 05/06/2005 | LPD, Samsung | MTPD-0522709 | MTPD-0522712 |
| 05/06/2005 | Orion | MTPD-0517232 | MTPD-0517234 |
| 05/07/2005 | Toshiba | MTPD-0072251 | MTPD-0072251 |
| 05/07/2005 | Toshiba | MTPD-0072252 | MTPD-0072252 |
| 05/07/2005 | Toshiba | MTPD-0072253 | MTPD-0072253 |
| 05/07/2005 | Toshiba | MTPD-0072254 | MTPD-0072255 |
| 05/07/2005 | Toshiba | MTPD-0274316 | MTPD-0274316 |
| 05/07/2005 | Toshiba | MTPD-0274317 | MTPD-0274317 |
| 05/07/2005 | Toshiba | MTPD-0274318 | MTPD-0274318 |
| 05/07/2005 | Toshiba | MTPD-0274319 | MTPD-0274320 |
| 05/09/2005 | LG | MTPD-0515957 | MTPD-0515958 |
| 05/09/2005 | LPD | MTPD-0515949 | MTPD-0515950 |
| 05/09/2005 | LPD | MTPD-0515957 | MTPD-0515958 |
| 05/09/2005 | LPD | MTPD-0515965 | MTPD-0515965 |
| 05/09/2005 | LPD | MTPD-0515965 | MTPD-0515965 |
| 05/09/2005 | LPD | MTPD-0515966 | MTPD-0515969 |
| 05/09/2005 | LPD | MTPD-0515970 | MTPD-0515972 |
| 05/09/2005 | LPD | MTPD-0515988 | MTPD-0515992 |
| 05/09/2005 | LPD | MTPD-0515993 | MTPD-0515997 |

No. M-07-5944 SC
MDL NO. 1917

97

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 05/09/2005 | LPD | MTPD-0516004 | MTPD-0516006 |
| 05/09/2005 | LPD, Samsung | MTPD-0515963 | MTPD-0515964 |
| 05/10/2005 | LPD | MTPD-0441808 | MTPD-0441809 |
| 05/11/2005 | Philips | MTPD-0549218 | MTPD-0549220 |
| 05/11/2005 | Toshiba | MTPD-0549339 | MTPD-0549341 |
| 05/12/2005 | Philips | MTPD-0517285 | MTPD-0517285 |
| 05/13/2005 | Orion | MTPD-0443795 | MTPD-0443796 |
| 05/13/2005 | Philips, Toshiba | MTPD-0439417 | MTPD-0439417 |
| 05/15/2005 | Toshiba | MTPD-0415397 | MTPD-0415399 |
| 05/17/2005 | LG | MTPD-0280905 | MTPD-0280905 |
| 05/17/2005 | LG | MTPD-0280906 | MTPD-0280906 |
| 05/17/2005 | LPD, Thomson | MTPD-0156833 | MTPD-0156833 |
| 05/17/2005 | Trade Association | MTPD-0153844 | MTPD-0153844 |
| 05/18/2005 | LG, Philips, Thomson | MTPD-0278541 | MTPD-0278541 |
| 05/18/2005 | Orion | MTPD-0517346 | MTPD-0517348 |
| 05/18/2005 | Toshiba | MTPD-0517356 | MTPD-0517356 |
| 05/18/2005 | Toshiba | MTPD-0517360 | MTPD-0517365 |
| 05/18/2005 | Toshiba | MTPD-0522826 | MTPD-0522831 |
| 05/18/2005 | Trade Association | MTPD-0278542 | MTPD-0278542 |
| 05/19/2005 | Toshiba | MTPD-0545648 | MTPD-0545648 |
| 05/20/2005 | LPD, Samsung | MTPD-0456476 | MTPD-0456478 |
| 05/20/2005 | LPD, Samsung | MTPD-0479756 | MTPD-0479757 |
| 05/20/2005 | Samsung | MTPD-0479837 | MTPD-0479838 |
| 05/20/2005 | Toshiba | MTPD-0517397 | MTPD-0517397 |
| 05/23/2005 | Toshiba | MTPD-0517430 | MTPD-0517430 |
| 05/24/2005 | LPD | MTPD-0515956 | MTPD-0515956 |
| 05/24/2005 | LPD | MTPD-0515961 | MTPD-0515962 |
| 05/24/2005 | LPD | MTPD-0515973 | MTPD-0515973 |
| 05/24/2005 | LPD | MTPD-0515973 | MTPD-0515973 |
| 05/24/2005 | LPD | MTPD-0515974 | MTPD-0515976 |
| 05/24/2005 | LPD | MTPD-0515985 | MTPD-0515987 |
| 05/24/2005 | LPD | MTPD-0516007 | MTPD-0516008 |
| 05/24/2005 | LPD | MTPD-0516009 | MTPD-0516011 |
| 05/24/2005 | Toshiba | MTPD-0515956 | MTPD-0515956 |
| 05/24/2005 | Toshiba | MTPD-0515961 | MTPD-0515962 |
| 05/25/2005 | LPD | MTPD-0515974 | MTPD-0515976 |
| 05/25/2005 | LPD | MTPD-0516007 | MTPD-0516008 |
| 05/25/2005 | Philips | MTPD-0528492 | MTPD-0528504 |
| 05/25/2005 | Trade Association | MTPD-0509043 | MTPD-0509046 |
| 05/25/2005 | Trade Association | MTPD-0509047 | MTPD-0509050 |
| 05/26/2005 | Hitachi | MTPD-0285130 | MTPD-0285130 |
| 05/26/2005 | Hitachi | MTPD-0285131 | MTPD-0285132 |
| 05/26/2005 | Hitachi | MTPD-0285133 | MTPD-0285133 |
| 05/26/2005 | Hitachi | MTPD-0285134 | MTPD-0285135 |
| 05/26/2005 | Hitachi | MTPD-0479805 | MTPD-0479806 |
| 05/26/2005 | LPD | MTPD-0516009 | MTPD-0516011 |
| 05/26/2005 | LPD, Toshiba | MTPD-0517474 | MTPD-0517475 |
| 05/27/2005 | LPD, Toshiba | MTPD-0590880 | MTPD-0590881 |
| 05/27/2005 | Toshiba | MTPD-0517497 | MTPD-0517501 |
| 05/27/2005 | Toshiba | MTPD-0523103 | MTPD-0523110 |
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517540 | MTPD-0517542 |

No. M-07-5944 SC
MDL NO. 1917

98

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517540 | MTPD-0517542 |
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517543 | MTPD-0517543 |
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0523126 | MTPD-0523128 |
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0523129 | MTPD-0523129 |
| 05/30/2005 | LPD | MTPD-0415419 | MTPD-0415419 |
| 05/30/2005 | Toshiba | MTPD-0517519 | MTPD-0517519 |
| 05/31/2005 | LG | MTPD-0156866 | MTPD-0156866 |
| 05/31/2005 | LG | MTPD-0156867 | MTPD-0156871 |
| 05/31/2005 | Toshiba | MTPD-0545580 | MTPD-0545581 |
| 06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0415419 | MTPD-0415419 |
| 06/2005 | Samsung | MTPD-0282278 | MTPD-0282278 |
| 06/2005 | Toshiba | MTPD-0117560 | MTPD-0117561 |
| 06/2005 | Toshiba | MTPD-0523191 | MTPD-0523193 |
| 06/02/2005 | LPD, Philips, Samsung, Thomson | MTPD-0561030 | MTPD-0561032 |
| 06/02/2005 | Samsung | MTPD-0282294 | MTPD-0282295 |
| 06/02/2005 | Samsung | MTPD-0282296 | MTPD-0282297 |
| 06/02/2005 | Samsung | MTPD-0282298 | MTPD-0282300 |
| 06/02/2005 | Samsung | MTPD-0282307 | MTPD-0282310 |
| 06/02/2005 | Samsung | MTPD-0282311 | MTPD-0282314 |
| 06/02/2005 | Samsung | MTPD-0282586 | MTPD-0282587 |
| 06/02/2005 | Samsung | MTPD-0282588 | MTPD-0282588 |
| 06/02/2005 | Samsung | MTPD-0282589 | MTPD-0282592 |
| 06/03/2005 | LPD | MTPD-0444473 | MTPD-0444473 |
| 06/03/2005 | Samsung | MTPD-0282327 | MTPD-0282329 |
| 06/03/2005 | Samsung | MTPD-0282330 | MTPD-0282330 |
| 06/03/2005 | Samsung | MTPD-0282610 | MTPD-0282614 |
| 06/03/2005 | Samsung | MTPD-0282615 | MTPD-0282647 |
| 06/06/2005 | LPD | MTPD-0032833 | MTPD-0032833 |
| 06/06/2005 | LPD | MTPD-0032834 | MTPD-0032834 |
| 06/06/2005 | LPD | MTPD-0032835 | MTPD-0032835 |
| 06/07/2005 | LG, Philips, Thomson | MTPD-0278645 | MTPD-0278645 |
| 06/07/2005 | LG, Philips, Thomson | MTPD-0278646 | MTPD-0278646 |
| 06/07/2005 | LPD, Thomson | MTPD-0156903 | MTPD-0156903 |
| 06/07/2005 | Samsung | MTPD-0282386 | MTPD-0282388 |
| 06/07/2005 | Samsung | MTPD-0282389 | MTPD-0282392 |
| 06/07/2005 | Samsung | MTPD-0282688 | MTPD-0282691 |
| 06/07/2005 | Trade Association | MTPD-0153881 | MTPD-0153881 |
| 06/07/2005 | Trade Association | MTPD-0153936 | MTPD-0153937 |
| 06/07/2005 | Trade Association | MTPD-0153945 | MTPD-0153945 |
| 06/08/2005 | LG | MTPD-0160279 | MTPD-0160279 |
| 06/08/2005 | LG | MTPD-0160280 | MTPD-0160280 |
| 06/08/2005 | LG | MTPD-0280907 | MTPD-0280907 |
| 06/08/2005 | LG | MTPD-0280908 | MTPD-0280908 |
| 06/08/2005 | LG | MTPD-0515954 | MTPD-0515955 |
| 06/08/2005 | LPD | MTPD-0515954 | MTPD-0515955 |
| 06/08/2005 | LPD, Samsung | MTPD-0524320 | MTPD-0524328 |
| 06/08/2005 | Orion | MTPD-0443713 | MTPD-0443713 |
| 06/08/2005 | Orion, Toshiba | MTPD-0517668 | MTPD-0517676 |
| 06/08/2005 | Philips, Toshiba | MTPD-0523321 | MTPD-0523329 |
| 06/08/2005 | Toshiba | MTPD-0079201 | MTPD-0079201 |
| 06/08/2005 | Toshiba | MTPD-0079202 | MTPD-0079202 |

No. M-07-5944 SC
MDL NO. 1917

99

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/08/2005 | Toshiba | MTPD-0282713 | MTPD-0282713 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400595 | MTPD-0400596 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400597 | MTPD-0400597 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479749 | MTPD-0479750 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479751 | MTPD-0479751 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517734 | MTPD-0517736 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517737 | MTPD-0517737 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0562038 | MTPD-0562039 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0562040 | MTPD-0562040 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576466 | MTPD-0576466 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0593180 | MTPD-0593181 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0593182 | MTPD-0593182 |
| 06/09/2005 | Hitachi | MTPD-0479804 | MTPD-0479804 |
| 06/09/2005 | LG | MTPD-0034839 | MTPD-0034840 |
| 06/09/2005 | LG | MTPD-0034841 | MTPD-0034841 |
| 06/09/2005 | LG | MTPD-0156960 | MTPD-0156961 |
| 06/09/2005 | LG | MTPD-0160281 | MTPD-0160281 |
| 06/09/2005 | LG | MTPD-0280909 | MTPD-0280909 |
| 06/09/2005 | Samsung | MTPD-0156968 | MTPD-0156971 |
| 06/09/2005 | Toshiba | MTPD-0079205 | MTPD-0079205 |
| 06/09/2005 | Toshiba | MTPD-0079206 | MTPD-0079208 |
| 06/09/2005 | Toshiba | MTPD-0079209 | MTPD-0079210 |
| 06/09/2005 | Toshiba | MTPD-0079211 | MTPD-0079213 |
| 06/09/2005 | Toshiba | MTPD-0079228 | MTPD-0079231 |
| 06/09/2005 | Toshiba | MTPD-0132221 | MTPD-0132222 |
| 06/09/2005 | Toshiba | MTPD-0132223 | MTPD-0132225 |
| 06/09/2005 | Toshiba | MTPD-0282432 | MTPD-0282433 |
| 06/09/2005 | Toshiba | MTPD-0282712 | MTPD-0282712 |
| 06/09/2005 | Toshiba | MTPD-0282747 | MTPD-0282747 |
| 06/10/2005 | Samsung | MTPD-0156972 | MTPD-0156975 |
| 06/10/2005 | Samsung | MTPD-0159871 | MTPD-0159875 |
| 06/13/2005 | Samsung | MTPD-0156984 | MTPD-0156989 |
| 06/13/2005 | Samsung | MTPD-0282451 | MTPD-0282452 |
| 06/13/2005 | Samsung | MTPD-0282457 | MTPD-0282462 |
| 06/13/2005 | Samsung | MTPD-0282463 | MTPD-0282468 |
| 06/13/2005 | Samsung | MTPD-0282811 | MTPD-0282812 |
| 06/13/2005 | Samsung | MTPD-0282813 | MTPD-0282813 |
| 06/13/2005 | Samsung | MTPD-0282822 | MTPD-0282827 |
| 06/13/2005 | Toshiba | MTPD-0523337 | MTPD-0523339 |
| 06/13/2005 | Toshiba | MTPD-0545520 | MTPD-0545520 |
| 06/14/2005 | Samsung | MTPD-0159879 | MTPD-0159880 |
| 06/14/2005 | Toshiba | MTPD-0554486 | MTPD-0554486 |
| 06/14/2005 | Toshiba | MTPD-0554487 | MTPD-0554487 |
| 06/15/2005 | LG | MTPD-0157036 | MTPD-0157036 |
| 06/15/2005 | LG | MTPD-0157037 | MTPD-0157037 |
| 06/15/2005 | LG | MTPD-0280870 | MTPD-0280870 |
| 06/15/2005 | LG | MTPD-0280871 | MTPD-0280871 |
| 06/16/2005 | LG | MTPD-0157064 | MTPD-0157065 |
| 06/16/2005 | LG | MTPD-0162547 | MTPD-0162547 |
| 06/16/2005 | LG | MTPD-0162548 | MTPD-0162548 |
| 06/16/2005 | LG | MTPD-0281084 | MTPD-0281084 |

No. M-07-5944 SC
MDL NO. 1917

100

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Company | Begin | End |
|---|---|---|---|
| 06/16/2005 | LG | MTPD-0281085 | MTPD-0281085 |
| 06/16/2005 | Samsung | MTPD-0157073 | MTPD-0157074 |
| 06/16/2005 | Samsung | MTPD-0157075 | MTPD-0157076 |
| 06/16/2005 | Samsung | MTPD-0157083 | MTPD-0157084 |
| 06/16/2005 | Toshiba | MTPD-0523422 | MTPD-0523423 |
| 06/17/2005 | Toshiba | MTPD-0079371 | MTPD-0079372 |
| 06/17/2005 | Toshiba | MTPD-0523467 | MTPD-0523469 |
| 06/17/2005 | Toshiba | MTPD-0545598 | MTPD-0545600 |
| 06/18/2005 | Toshiba | MTPD-0439640 | MTPD-0439640 |
| 06/18/2005 | Toshiba | MTPD-0440172 | MTPD-0440173 |
| 06/20/2005 | LPD | MTPD-0515959 | MTPD-0515960 |
| 06/20/2005 | LPD, Samsung | MTPD-0523513 | MTPD-0523514 |
| 06/20/2005 | LPD, Samsung | MTPD-0523515 | MTPD-0523515 |
| 06/20/2005 | LPD, Samsung | MTPD-0523516 | MTPD-0523516 |
| 06/20/2005 | Toshiba | MTPD-0414587 | MTPD-0414588 |
| 06/20/2005 | Toshiba | MTPD-0414589 | MTPD-0414589 |
| 06/20/2005 | Toshiba | MTPD-0517803 | MTPD-0517803 |
| 06/20/2005 | Toshiba | MTPD-0517808 | MTPD-0517809 |
| 06/20/2005 | Toshiba | MTPD-0523501 | MTPD-0523502 |
| 06/20/2005 | Toshiba | MTPD-0523523 | MTPD-0523526 |
| 06/20/2005 | Toshiba | MTPD-0523530 | MTPD-0523534 |
| 06/21/2005 | LPD, Thomson | MTPD-0157121 | MTPD-0157121 |
| 06/21/2005 | Samsung | MTPD-0157106 | MTPD-0157109 |
| 06/21/2005 | Samsung | MTPD-0157117 | MTPD-0157120 |
| 06/21/2005 | Toshiba | MTPD-0079375 | MTPD-0079376 |
| 06/21/2005 | Toshiba | MTPD-0079377 | MTPD-0079379 |
| 06/21/2005 | Toshiba | MTPD-0079415 | MTPD-0079416 |
| 06/21/2005 | Toshiba | MTPD-0415253 | MTPD-0415254 |
| 06/21/2005 | Toshiba | MTPD-0415255 | MTPD-0415255 |
| 06/21/2005 | Toshiba | MTPD-0515959 | MTPD-0515960 |
| 06/22/2005 | LG | MTPD-0160285 | MTPD-0160286 |
| 06/22/2005 | LPD, Toshiba | MTPD-0440064 | MTPD-0440064 |
| 06/22/2005 | Samsung | MTPD-0132811 | MTPD-0132814 |
| 06/22/2005 | Samsung | MTPD-0132815 | MTPD-0132817 |
| 06/22/2005 | Samsung | MTPD-0132818 | MTPD-0132818 |
| 06/22/2005 | Samsung | MTPD-0157132 | MTPD-0157135 |
| 06/22/2005 | Samsung | MTPD-0157136 | MTPD-0157138 |
| 06/22/2005 | Samsung | MTPD-0157139 | MTPD-0157139 |
| 06/22/2005 | Toshiba | MTPD-0079417 | MTPD-0079417 |
| 06/22/2005 | Toshiba | MTPD-0079418 | MTPD-0079419 |
| 06/22/2005 | Toshiba | MTPD-0079420 | MTPD-0079421 |
| 06/22/2005 | Toshiba | MTPD-0095814 | MTPD-0095815 |
| 06/22/2005 | Toshiba | MTPD-0130687 | MTPD-0130687 |
| 06/22/2005 | Toshiba | MTPD-0130688 | MTPD-0130689 |
| 06/22/2005 | Toshiba | MTPD-0132239 | MTPD-0132239 |
| 06/22/2005 | Toshiba | MTPD-0132240 | MTPD-0132241 |
| 06/22/2005 | Toshiba | MTPD-0132242 | MTPD-0132243 |
| 06/22/2005 | Toshiba | MTPD-0440059 | MTPD-0440060 |
| 06/22/2005 | Toshiba | MTPD-0523634 | MTPD-0523635 |
| 06/22/2005 | Toshiba | MTPD-0523636 | MTPD-0523637 |
| 06/23/2005 | Toshiba | MTPD-0431786 | MTPD-0431787 |

| | | | |
|---|---|---|---|
| 06/23/2005 | Toshiba | MTPD-0545625 | MTPD-0545626 |
| 06/23/2005 | Toshiba | MTPD-0565522 | MTPD-0565523 |
| 06/24/2005 | Orion | MTPD-0079492 | MTPD-0079492 |
| 06/24/2005 | Orion | MTPD-0079493 | MTPD-0079493 |
| 06/24/2005 | Samsung | MTPD-0130690 | MTPD-0130694 |
| 06/24/2005 | Samsung | MTPD-0130695 | MTPD-0130695 |
| 06/24/2005 | Samsung | MTPD-0130696 | MTPD-0130700 |
| 06/24/2005 | Samsung | MTPD-0130701 | MTPD-0130701 |
| 06/24/2005 | Samsung | MTPD-0157161 | MTPD-0157165 |
| 06/24/2005 | Samsung | MTPD-0157166 | MTPD-0157166 |
| 06/24/2005 | Samsung | MTPD-0157178 | MTPD-0157182 |
| 06/24/2005 | Samsung | MTPD-0157183 | MTPD-0157183 |
| 06/24/2005 | Toshiba | MTPD-0439831 | MTPD-0439833 |
| 06/27/2005 | Trade Association | MTPD-0042635 | MTPD-0042635 |
| 06/29/2005 | Toshiba | MTPD-0436346 | MTPD-0436348 |
| 06/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400577 | MTPD-0400577 |
| 06/30/2005 | LG, Samsung | MTPD-0400576 | MTPD-0400576 |
| 06/30/2005 | LPD, Samsung | MTPD-0400569 | MTPD-0400569 |
| 06/30/2005 | LPD, Samsung | MTPD-0400570 | MTPD-0400572 |
| 06/30/2005 | LPD, Samsung | MTPD-0479738 | MTPD-0479738 |
| 06/30/2005 | LPD, Samsung | MTPD-0479739 | MTPD-0479741 |
| 06/30/2005 | LPD, Samsung | MTPD-0576461 | MTPD-0576463 |
| 06/30/2005 | LPD, Samsung | MTPD-0583616 | MTPD-0583618 |
| 06/30/2005 | LPD, Samsung | MTPD-0592626 | MTPD-0592626 |
| 06/30/2005 | LPD, Samsung | MTPD-0592627 | MTPD-0592629 |
| 06/30/2005 | LPD, Samtel | MTPD-0423667 | MTPD-0423667 |
| 07/05/2005 | Philips, Toshiba | MTPD-0439852 | MTPD-0439855 |
| 07/05/2005 | Samsung | MTPD-0158151 | MTPD-0158154 |
| 07/05/2005 | Samsung | MTPD-0158155 | MTPD-0158155 |
| 07/05/2005 | Toshiba | MTPD-0545623 | MTPD-0545624 |
| 07/06/2005 | Toshiba | MTPD-0415489 | MTPD-0415489 |
| 07/06/2005 | Toshiba | MTPD-0440055 | MTPD-0440058 |
| 07/07/2005 | Toshiba | MTPD-0517981 | MTPD-0517983 |
| 07/07/2005 | Toshiba | MTPD-0549044 | MTPD-0549045 |
| 07/08/2005 | Toshiba | MTPD-0517987 | MTPD-0517989 |
| 07/09/2005 | LPD | MTPD-0403729 | MTPD-0403730 |
| 07/09/2005 | LPD | MTPD-0403731 | MTPD-0403731 |
| 07/12/2005 | LPD | MTPD-0515966 | MTPD-0515969 |
| 07/12/2005 | LPD | MTPD-0515993 | MTPD-0515997 |
| 07/12/2005 | LPD | MTPD-0516009 | MTPD-0516011 |
| 07/12/2005 | Trade Association | MTPD-0514455 | MTPD-0514455 |
| 07/12/2005 | Trade Association | MTPD-0514456 | MTPD-0514460 |
| 07/12/2005 | Trade Association | MTPD-0514461 | MTPD-0514463 |
| 07/12/2005 | Trade Association | MTPD-0514464 | MTPD-0514464 |
| 07/12/2005 | Trade Association | MTPD-0514465 | MTPD-0514465 |
| 07/12/2005 | Trade Association | MTPD-0514466 | MTPD-0514466 |
| 07/12/2005 | Trade Association | MTPD-0514467 | MTPD-0514467 |
| 07/12/2005 | Trade Association | MTPD-0514468 | MTPD-0514468 |
| 07/12/2005 | Trade Association | MTPD-0514469 | MTPD-0514469 |
| 07/14/2005 | Toshiba | MTPD-0439841 | MTPD-0439845 |
| 07/14/2005 | Toshiba | MTPD-0439846 | MTPD-0439851 |

No. M-07-5944 SC
MDL NO. 1917

102

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 07/14/2005 | Toshiba | MTPD-0518141 | MTPD-0518144 |
| 07/14/2005 | Toshiba | MTPD-0524057 | MTPD-0524058 |
| 07/14/2005 | Trade Association | MTPD-0042636 | MTPD-0042638 |
| 07/15/2005 | Toshiba | MTPD-0518170 | MTPD-0518174 |
| 07/18/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0524173 | MTPD-0524176 |
| 07/18/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0524177 | MTPD-0524177 |
| 07/18/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0524178 | MTPD-0524178 |
| 07/18/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0524179 | MTPD-0524179 |
| 07/18/2005 | Samsung | MTPD-0400708 | MTPD-0400708 |
| 07/19/2005 | Toshiba | MTPD-0518202 | MTPD-0518203 |
| 07/20/2005 | LPD, Samsung | MTPD-0414691 | MTPD-0414691 |
| 07/21/2005 | LPD | MTPD-0409960 | MTPD-0409960 |
| 07/23/2005 | Thomson | MTPD-0431937 | MTPD-0431938 |
| 07/25/2005 | Philips, Thomson | MTPD-0034655 | MTPD-0034656 |
| 07/25/2005 | Samsung | MTPD-0302343 | MTPD-0302343 |
| 07/25/2005 | Samsung | MTPD-0302344 | MTPD-0302344 |
| 07/26/2005 | LPD | MTPD-0408797 | MTPD-0408797 |
| 07/26/2005 | Samsung | MTPD-0302355 | MTPD-0302355 |
| 07/26/2005 | Samsung | MTPD-0302356 | MTPD-0302356 |
| 07/26/2005 | Samsung | MTPD-0302357 | MTPD-0302358 |
| 07/26/2005 | Thomson | MTPD-0034653 | MTPD-0034654 |
| 07/27/2005 | Thomson | MTPD-0034653 | MTPD-0034654 |
| 07/27/2005 | Toshiba | MTPD-0441067 | MTPD-0441067 |
| 07/28/2005 | Samsung | MTPD-0163348 | MTPD-0163350 |
| 07/28/2005 | Toshiba | MTPD-0443700 | MTPD-0443700 |
| 07/29/2005 | Toshiba | MTPD-0302427 | MTPD-0302428 |
| 07/29/2005 | Toshiba | MTPD-0302429 | MTPD-0302430 |
| 08/2005 | Samsung | MTPD-0034522 | MTPD-0034527 |
| 08/2005 | Samsung | MTPD-0034905 | MTPD-0034909 |
| 08/2005 | Samsung | MTPD-0302507 | MTPD-0302511 |
| 08/2005 | Samsung | MTPD-0303225 | MTPD-0303228 |
| 08/02/2005 | LPD, Samsung | MTPD-0524289 | MTPD-0524291 |
| 08/02/2005 | LPD, Toshiba | MTPD-0518491 | MTPD-0518491 |
| 08/02/2005 | Orion | MTPD-0524289 | MTPD-0524291 |
| 08/02/2005 | Toshiba | MTPD-0439660 | MTPD-0439660 |
| 08/02/2005 | Toshiba | MTPD-0524320 | MTPD-0524328 |
| 08/03/2005 | Samsung | MTPD-0443860 | MTPD-0443860 |
| 08/03/2005 | Toshiba | MTPD-0298286 | MTPD-0298287 |
| 08/03/2005 | Toshiba | MTPD-0298292 | MTPD-0298294 |
| 08/03/2005 | Toshiba | MTPD-0298295 | MTPD-0298297 |
| 08/03/2005 | Toshiba | MTPD-0302698 | MTPD-0302698 |
| 08/03/2005 | Toshiba | MTPD-0302699 | MTPD-0302699 |
| 08/03/2005 | Toshiba | MTPD-0524359 | MTPD-0524361 |
| 08/04/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609238 | MTPD-0609238 |
| 08/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400553 | MTPD-0400553 |
| 08/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400554 | MTPD-0400554 |
| 08/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479724 | MTPD-0479724 |
| 08/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479725 | MTPD-0479725 |
| 08/05/2005 | Orion | MTPD-0524422 | MTPD-0524422 |
| 08/08/2005 | Samsung | MTPD-0163403 | MTPD-0163404 |
| 08/08/2005 | Samsung | MTPD-0302865 | MTPD-0302866 |

No. M-07-5944 SC
MDL NO. 1917

103

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 08/08/2005 | Samsung | MTPD-0302867 | MTPD-0302867 |
| 08/08/2005 | Samsung | MTPD-0302868 | MTPD-0302869 |
| 08/08/2005 | Thomson | MTPD-0158988 | MTPD-0158990 |
| 08/09/2005 | Trade Association | MTPD-0302888 | MTPD-0302888 |
| 08/09/2005 | Trade Association | MTPD-0302889 | MTPD-0302889 |
| 08/09/2005 | Trade Association | MTPD-0302891 | MTPD-0302891 |
| 08/10/2005 | Toshiba | MTPD-0545654 | MTPD-0545655 |
| 08/11/2005 | Thomson | MTPD-0286720 | MTPD-0286721 |
| 08/16/2005 | LG | MTPD-0158333 | MTPD-0158333 |
| 08/16/2005 | LG | MTPD-0158334 | MTPD-0158334 |
| 08/16/2005 | Samsung, Toshiba | MTPD-0518702 | MTPD-0518702 |
| 08/18/2005 | Toshiba | MTPD-0518774 | MTPD-0518774 |
| 08/20/2005 | Thomson | MTPD-0158991 | MTPD-0158991 |
| 08/22/2005 | Toshiba | MTPD-0444511 | MTPD-0444511 |
| 08/24/2005 | Toshiba | MTPD-0436355 | MTPD-0436357 |
| 08/26/2005 | Thomson | MTPD-0038719 | MTPD-0038720 |
| 08/26/2005 | Thomson | MTPD-0027751 | MTPD-0027752 |
| 08/29/2005 | Hitachi, Philips | MTPD-0157194 | MTPD-0157194 |
| 08/29/2005 | Hitachi, Philips | MTPD-0157195 | MTPD-0157196 |
| 08/29/2005 | Hitachi, Philips | MTPD-0157197 | MTPD-0157199 |
| 08/29/2005 | LPD, Thomson | MTPD-0034555 | MTPD-0034555 |
| 08/29/2005 | LPD, Thomson | MTPD-0034556 | MTPD-0034556 |
| 08/29/2005 | LPD, Thomson | MTPD-0034557 | MTPD-0034559 |
| 08/29/2005 | Orion | MTPD-0287581 | MTPD-0287581 |
| 08/29/2005 | Orion | MTPD-0287582 | MTPD-0287582 |
| 08/29/2005 | Orion, Toshiba | MTPD-0519101 | MTPD-0519103 |
| 08/29/2005 | Toshiba | MTPD-0010096 | MTPD-0010097 |
| 08/29/2005 | Toshiba | MTPD-0010098 | MTPD-0010100 |
| 08/29/2005 | Toshiba | MTPD-0287585 | MTPD-0287586 |
| 08/29/2005 | Toshiba | MTPD-0298669 | MTPD-0298669 |
| 08/29/2005 | Toshiba | MTPD-0298691 | MTPD-0298692 |
| 08/29/2005 | Trade Association | MTPD-0042634 | MTPD-0042634 |
| 08/29/2005 | Trade Association | MTPD-0298733 | MTPD-0298733 |
| 08/30/2005 | Toshiba | MTPD-0296276 | MTPD-0296276 |
| 08/30/2005 | Toshiba | MTPD-0296277 | MTPD-0296277 |
| 08/31/2005 | Philips, Toshiba | MTPD-0525057 | MTPD-0525058 |
| 08/31/2005 | Toshiba | MTPD-0519367 | MTPD-0519368 |
| 08/31/2005 | Toshiba | MTPD-0525061 | MTPD-0525062 |
| 08/31/2005 | Toshiba | MTPD-0525068 | MTPD-0525071 |
| 08/31/2005 | Toshiba | MTPD-0525072 | MTPD-0525072 |
| 09/2005 | Toshiba | MTPD-0519414 | MTPD-0519415 |
| 09/2005 | Toshiba | MTPD-0525150 | MTPD-0525151 |
| 09/02/2005 | Orion | MTPD-0102403 | MTPD-0102404 |
| 09/02/2005 | Orion | MTPD-0102405 | MTPD-0102405 |
| 09/02/2005 | Orion | MTPD-0287599 | MTPD-0287600 |
| 09/02/2005 | Orion | MTPD-0287601 | MTPD-0287601 |
| 09/02/2005 | Orion, Toshiba | MTPD-0519438 | MTPD-0519439 |
| 09/02/2005 | Toshiba | MTPD-0174361 | MTPD-0174362 |
| 09/02/2005 | Trade Association | MTPD-0299093 | MTPD-0299093 |
| 09/02/2005 | Trade Association | MTPD-0299094 | MTPD-0299094 |
| 09/02/2005 | Trade Association | MTPD-0299095 | MTPD-0299095 |

No. M-07-5944 SC
MDL NO. 1917

104

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | | |
|---|---|---|---|---|
| 1 | 09/04/2005 | Toshiba | MTPD-0287604 | MTPD-0287607 |
| | 09/05/2005 | Orion, Toshiba | MTPD-0525217 | MTPD-0525217 |
| 2 | 09/08/2005 | Orion | MTPD-0079556 | MTPD-0079556 |
| | 09/08/2005 | Toshiba | MTPD-0547618 | MTPD-0547618 |
| 3 | 09/12/2005 | Orion | MTPD-0079558 | MTPD-0079558 |
| | 09/12/2005 | Samsung | MTPD-0157223 | MTPD-0157223 |
| 4 | 09/12/2005 | Samsung | MTPD-0285222 | MTPD-0285222 |
| | 09/12/2005 | Samsung, Toshiba | MTPD-0525442 | MTPD-0525442 |
| 5 | 09/12/2005 | Toshiba | MTPD-0525409 | MTPD-0525410 |
| | 09/13/2005 | Toshiba | MTPD-0079559 | MTPD-0079559 |
| 6 | 09/13/2005 | Toshiba | MTPD-0079560 | MTPD-0079560 |
| | 09/13/2005 | Toshiba | MTPD-0525527 | MTPD-0525528 |
| 7 | 09/14/2005 | Orion | MTPD-0079579 | MTPD-0079580 |
| | 09/14/2005 | Orion | MTPD-0079581 | MTPD-0079581 |
| 8 | 09/14/2005 | Toshiba | MTPD-0439476 | MTPD-0439478 |
| 9 | 09/14/2005 | Trade Association | MTPD-0299335 | MTPD-0299335 |
| | 09/14/2005 | Trade Association | MTPD-0299336 | MTPD-0299336 |
| 10 | 09/14/2005 | Trade Association | MTPD-0299337 | MTPD-0299337 |
| 11 | 09/15/2005 | Philips, Toshiba | MTPD-0519710 | MTPD-0519711 |
| | 09/15/2005 | Toshiba | MTPD-0519703 | MTPD-0519704 |
| 12 | 09/15/2005 | Toshiba | MTPD-0519706 | MTPD-0519707 |
| | 09/15/2005 | Toshiba | MTPD-0525617 | MTPD-0525618 |
| 13 | 09/16/2005 | Samsung | MTPD-0159935 | MTPD-0159935 |
| | 09/16/2005 | Toshiba | MTPD-0439691 | MTPD-0439691 |
| 14 | 09/19/2005 | Orion | MTPD-0079637 | MTPD-0079637 |
| | 09/19/2005 | Orion | MTPD-0079638 | MTPD-0079638 |
| 15 | 09/19/2005 | Samsung | MTPD-0163266 | MTPD-0163267 |
| | 09/19/2005 | Toshiba | MTPD-0079616 | MTPD-0079616 |
| 16 | 09/19/2005 | Toshiba | MTPD-0079617 | MTPD-0079617 |
| 17 | 09/19/2005 | Trade Association | MTPD-0299384 | MTPD-0299384 |
| | 09/19/2005 | Trade Association | MTPD-0299385 | MTPD-0299385 |
| 18 | 09/19/2005 | Trade Association | MTPD-0299386 | MTPD-0299386 |
| | 09/20/2005 | LG | MTPD-0160427 | MTPD-0160428 |
| 19 | 09/20/2005 | Orion | MTPD-0079646 | MTPD-0079646 |
| | 09/20/2005 | Orion | MTPD-0079647 | MTPD-0079647 |
| 20 | 09/20/2005 | Samsung | MTPD-0157256 | MTPD-0157257 |
| | 09/20/2005 | Samsung | MTPD-0157258 | MTPD-0157258 |
| 21 | 09/20/2005 | Samsung | MTPD-0157261 | MTPD-0157262 |
| | 09/20/2005 | Samsung | MTPD-0157263 | MTPD-0157263 |
| 22 | 09/20/2005 | Samsung | MTPD-0285228 | MTPD-0285229 |
| | 09/20/2005 | Samsung | MTPD-0285230 | MTPD-0285230 |
| 23 | 09/20/2005 | Samsung | MTPD-0285233 | MTPD-0285234 |
| | 09/20/2005 | Samsung | MTPD-0285235 | MTPD-0285235 |
| 24 | 09/20/2005 | Toshiba | MTPD-0079642 | MTPD-0079643 |
| 25 | 09/20/2005 | Toshiba | MTPD-0287659 | MTPD-0287660 |
| | 09/21/2005 | Toshiba | MTPD-0010107 | MTPD-0010109 |
| 26 | 09/21/2005 | Toshiba | MTPD-0010110 | MTPD-0010114 |
| | 09/21/2005 | Toshiba | MTPD-0011813 | MTPD-0011815 |
| 27 | 09/21/2005 | Toshiba | MTPD-0011816 | MTPD-0011820 |
| | 09/21/2005 | Toshiba | MTPD-0016827 | MTPD-0016829 |
| 28 | 09/21/2005 | Toshiba | MTPD-0016830 | MTPD-0016834 |

No. M-07-5944 SC

MDL NO. 1917

105

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | |
|---|---|---|
| 09/21/2005 | Toshiba | MTPD-0017446 | MTPD-0017448 |
| 09/21/2005 | Toshiba | MTPD-0017449 | MTPD-0017453 |
| 09/21/2005 | Toshiba | MTPD-0079700 | MTPD-0079702 |
| 09/21/2005 | Toshiba | MTPD-0173155 | MTPD-0173157 |
| 09/21/2005 | Toshiba | MTPD-0287665 | MTPD-0287666 |
| 09/21/2005 | Toshiba | MTPD-0287667 | MTPD-0287671 |
| 09/21/2005 | Toshiba | MTPD-0525698 | MTPD-0525699 |
| 09/22/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609245 | MTPD-0609245 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479726 | MTPD-0479726 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479727 | MTPD-0479727 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607587 | MTPD-0607587 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607594 | MTPD-0607594 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609224 | MTPD-0609224 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609225 | MTPD-0609225 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609226 | MTPD-0609226 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609229 | MTPD-0609229 |
| 09/22/2005 | Orion, Toshiba | MTPD-0439416 | MTPD-0439416 |
| 09/22/2005 | Toshiba | MTPD-0079714 | MTPD-0079715 |
| 09/22/2005 | Toshiba | MTPD-0079716 | MTPD-0079717 |
| 09/22/2005 | Toshiba | MTPD-0079718 | MTPD-0079719 |
| 09/22/2005 | Toshiba | MTPD-0079720 | MTPD-0079721 |
| 09/22/2005 | Toshiba | MTPD-0079724 | MTPD-0079725 |
| 09/22/2005 | Toshiba | MTPD-0079726 | MTPD-0079729 |
| 09/22/2005 | Toshiba | MTPD-0440051 | MTPD-0440052 |
| 09/22/2005 | Toshiba | MTPD-0563794 | MTPD-0563794 |
| 09/23/2005 | Toshiba | MTPD-0439825 | MTPD-0439826 |
| 09/23/2005 | Trade Association | MTPD-0299441 | MTPD-0299441 |
| 09/23/2005 | Trade Association | MTPD-0299442 | MTPD-0299442 |
| 09/23/2005 | Trade Association | MTPD-0299443 | MTPD-0299443 |
| 09/23/2005 | Trade Association | MTPD-0299444 | MTPD-0299444 |
| 09/26/2005 | LG, Samsung | MTPD-0423645 | MTPD-0423645 |
| 09/26/2005 | LPD, Samsung | MTPD-0479721 | MTPD-0479721 |
| 09/26/2005 | LPD, Samsung | MTPD-0479722 | MTPD-0479722 |
| 09/27/2005 | Samsung | MTPD-0299568 | MTPD-0299568 |
| 09/27/2005 | Samsung | MTPD-0299569 | MTPD-0299569 |
| 09/27/2005 | Samsung | MTPD-0299570 | MTPD-0299570 |
| 09/27/2005 | Samsung | MTPD-0299571 | MTPD-0299571 |
| 09/27/2005 | Samsung | MTPD-0299572 | MTPD-0299573 |
| 09/27/2005 | Thomson | MTPD-0157291 | MTPD-0157292 |
| 09/27/2005 | Thomson | MTPD-0157293 | MTPD-0157293 |
| 09/27/2005 | Trade Association | MTPD-0027923 | MTPD-0027926 |
| 09/27/2005 | Trade Association | MTPD-0027927 | MTPD-0027930 |
| 09/27/2005 | Trade Association | MTPD-0299564 | MTPD-0299564 |
| 09/28/2005 | LG | MTPD-0163278 | MTPD-0163280 |
| 09/28/2005 | Samsung | MTPD-0299599 | MTPD-0299600 |
| 09/29/2005 | LG | MTPD-0157294 | MTPD-0157294 |
| 09/29/2005 | LG | MTPD-0157295 | MTPD-0157295 |
| 09/29/2005 | LG | MTPD-0163298 | MTPD-0163300 |
| 09/29/2005 | Samsung | MTPD-0163284 | MTPD-0163284 |
| 09/29/2005 | Samsung | MTPD-0163285 | MTPD-0163286 |
| 09/29/2005 | Samsung | MTPD-0163287 | MTPD-0163288 |

No. M-07-5944 SC

MDL NO. 1917

106

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/29/2005 | Samsung | MTPD-0299656 | MTPD-0299656 |
| 09/30/2005 | Samsung | MTPD-0159936 | MTPD-0159937 |
| 09/30/2005 | Samsung | MTPD-0159938 | MTPD-0159940 |
| 09/30/2005 | Samsung | MTPD-0159941 | MTPD-0159942 |
| 09/30/2005 | Samsung | MTPD-0163303 | MTPD-0163304 |
| 09/30/2005 | Samsung | MTPD-0163305 | MTPD-0163307 |
| 09/30/2005 | Samsung | MTPD-0163308 | MTPD-0163309 |
| 09/30/2005 | Toshiba | MTPD-0079864 | MTPD-0079864 |
| 09/30/2005 | Toshiba | MTPD-0079865 | MTPD-0079867 |
| 09/30/2005 | Toshiba | MTPD-0079868 | MTPD-0079870 |
| 09/30/2005 | Toshiba | MTPD-0095920 | MTPD-0095920 |
| 09/30/2005 | Toshiba | MTPD-0095921 | MTPD-0095923 |
| 09/30/2005 | Toshiba | MTPD-0095924 | MTPD-0095926 |
| 09/30/2005 | Toshiba | MTPD-0439658 | MTPD-0439659 |
| 09/30/2005 | Toshiba | MTPD-0440042 | MTPD-0440044 |
| 09/30/2005 | Toshiba | MTPD-0443721 | MTPD-0443721 |
| 09/30/2005 | Trade Association | MTPD-0299673 | MTPD-0299673 |
| 09/30/2005 | Trade Association | MTPD-0299674 | MTPD-0299674 |
| 09/30/2005 | Trade Association | MTPD-0299675 | MTPD-0299675 |
| 10/03/2005 | Orion, Toshiba | MTPD-0525937 | MTPD-0525938 |
| 10/03/2005 | Toshiba | MTPD-0079871 | MTPD-0079871 |
| 10/03/2005 | Toshiba | MTPD-0079879 | MTPD-0079880 |
| 10/03/2005 | Toshiba | MTPD-0439822 | MTPD-0439824 |
| 10/04/2005 | Toshiba | MTPD-0079933 | MTPD-0079934 |
| 10/04/2005 | Toshiba | MTPD-0079935 | MTPD-0079935 |
| 10/04/2005 | Toshiba | MTPD-0079938 | MTPD-0079939 |
| 10/04/2005 | Toshiba | MTPD-0079940 | MTPD-0079940 |
| 10/04/2005 | Toshiba | MTPD-0520114 | MTPD-0520116 |
| 10/05/2005 | Orion | MTPD-0079995 | MTPD-0079995 |
| 10/05/2005 | Orion | MTPD-0079996 | MTPD-0079996 |
| 10/05/2005 | Orion | MTPD-0079997 | MTPD-0079998 |
| 10/05/2005 | Orion | MTPD-0080010 | MTPD-0080010 |
| 10/05/2005 | Orion | MTPD-0080011 | MTPD-0080011 |
| 10/05/2005 | Samsung | MTPD-0299729 | MTPD-0299731 |
| 10/05/2005 | Samsung | MTPD-0299732 | MTPD-0299732 |
| 10/05/2005 | Samsung | MTPD-0299733 | MTPD-0299735 |
| 10/06/2005 | Orion | MTPD-0080023 | MTPD-0080024 |
| 10/06/2005 | Samsung | MTPD-0296684 | MTPD-0296687 |
| 10/06/2005 | Samsung | MTPD-0299748 | MTPD-0299750 |
| 10/07/2005 | Samsung | MTPD-0296714 | MTPD-0296718 |
| 10/07/2005 | Samsung | MTPD-0299775 | MTPD-0299778 |
| 10/07/2005 | Samsung | MTPD-0299788 | MTPD-0299792 |
| 10/07/2005 | Trade Association | MTPD-0299794 | MTPD-0299794 |
| 10/07/2005 | Trade Association | MTPD-0299795 | MTPD-0299795 |
| 10/07/2005 | Trade Association | MTPD-0299796 | MTPD-0299796 |
| 10/08/2005 | Toshiba | MTPD-0439655 | MTPD-0439657 |
| 10/08/2005 | Toshiba | MTPD-0439661 | MTPD-0439663 |
| 10/10/2005 | LPD | MTPD-0479841 | MTPD-0479842 |
| 10/11/2005 | Orion | MTPD-0102594 | MTPD-0102594 |
| 10/11/2005 | Orion | MTPD-0102595 | MTPD-0102595 |
| 10/11/2005 | Toshiba | MTPD-0440038 | MTPD-0440041 |

No. M-07-5944 SC
MDL NO. 1917

107

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 10/11/2005 | Toshiba | MTPD-0440045 | MTPD-0440048 |
| 10/11/2005 | Toshiba | MTPD-0440049 | MTPD-0440050 |
| 10/11/2005 | Toshiba | MTPD-0443859 | MTPD-0443859 |
| 10/13/2005 | Orion | MTPD-0102596 | MTPD-0102596 |
| 10/13/2005 | Orion | MTPD-0102597 | MTPD-0102597 |
| 10/13/2005 | Trade Association | MTPD-0296765 | MTPD-0296765 |
| 10/14/2005 | Trade Association | MTPD-0299954 | MTPD-0299954 |
| 10/14/2005 | Trade Association | MTPD-0299955 | MTPD-0299955 |
| 10/14/2005 | Trade Association | MTPD-0299956 | MTPD-0299956 |
| 10/17/2005 | Orion, Toshiba | MTPD-0526373 | MTPD-0526374 |
| 10/17/2005 | Samsung | MTPD-0404362 | MTPD-0404362 |
| 10/17/2005 | Toshiba | MTPD-0404362 | MTPD-0404362 |
| 10/18/2005 | Samsung | MTPD-0299986 | MTPD-0299987 |
| 10/18/2005 | Samsung | MTPD-0299988 | MTPD-0299988 |
| 10/18/2005 | Samsung | MTPD-0300000 | MTPD-0300002 |
| 10/18/2005 | Samsung | MTPD-0300003 | MTPD-0300003 |
| 10/18/2005 | Samsung | MTPD-0300010 | MTPD-0300011 |
| 10/18/2005 | Samsung | MTPD-0300012 | MTPD-0300012 |
| 10/18/2005 | Samsung | MTPD-0300013 | MTPD-0300015 |
| 10/18/2005 | Samsung | MTPD-0300016 | MTPD-0300016 |
| 10/18/2005 | Samsung | MTPD-0300019 | MTPD-0300021 |
| 10/18/2005 | Samsung | MTPD-0300022 | MTPD-0300022 |
| 10/18/2005 | Toshiba | MTPD-0526412 | MTPD-0526413 |
| 10/19/2005 | LG | MTPD-0160293 | MTPD-0160296 |
| 10/19/2005 | LG | MTPD-0160297 | MTPD-0160297 |
| 10/19/2005 | Samsung | MTPD-0159893 | MTPD-0159895 |
| 10/19/2005 | Samsung | MTPD-0159896 | MTPD-0159896 |
| 10/19/2005 | Samsung | MTPD-0300040 | MTPD-0300041 |
| 10/20/2005 | Samsung | MTPD-0300083 | MTPD-0300086 |
| 10/20/2005 | Samsung | MTPD-0300087 | MTPD-0300087 |
| 10/20/2005 | Samsung | MTPD-0300088 | MTPD-0300090 |
| 10/20/2005 | Samsung | MTPD-0520985 | MTPD-0520985 |
| 10/20/2005 | Toshiba | MTPD-0587290 | MTPD-0587290 |
| 10/21/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609246 | MTPD-0609246 |
| 10/21/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400561 | MTPD-0400562 |
| 10/21/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479711 | MTPD-0479712 |
| 10/21/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479728 | MTPD-0479729 |
| 10/21/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607556 | MTPD-0607556 |
| 10/21/2005 | LG | MTPD-0160287 | MTPD-0160288 |
| 10/21/2005 | LG | MTPD-0160291 | MTPD-0160291 |
| 10/21/2005 | LG | MTPD-0160292 | MTPD-0160292 |
| 10/21/2005 | Toshiba | MTPD-0526535 | MTPD-0526539 |
| 10/24/2005 | Orion | MTPD-0080373 | MTPD-0080373 |
| 10/24/2005 | Toshiba | MTPD-0102708 | MTPD-0102708 |
| 10/24/2005 | Toshiba | MTPD-0102725 | MTPD-0102725 |
| 10/24/2005 | Trade Association | MTPD-0300190 | MTPD-0300190 |
| 10/24/2005 | Trade Association | MTPD-0300191 | MTPD-0300191 |
| 10/25/2005 | Toshiba | MTPD-0102731 | MTPD-0102731 |
| 10/25/2005 | Toshiba | MTPD-0102753 | MTPD-0102754 |
| 10/25/2005 | Toshiba | MTPD-0102755 | MTPD-0102756 |
| 10/25/2005 | Toshiba | MTPD-0102759 | MTPD-0102760 |

No. M-07-5944 SC

MDL NO. 1917

108

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 10/25/2005 | Toshiba | MTPD-0439817 | MTPD-0439821 |
|---|---|---|---|
| 10/25/2005 | Toshiba | MTPD-0440033 | MTPD-0440037 |
| 10/25/2005 | Trade Association | MTPD-0300189 | MTPD-0300189 |
| 10/25/2005 | Trade Association | MTPD-0300298 | MTPD-0300298 |
| 10/25/2005 | Trade Association | MTPD-0300299 | MTPD-0300299 |
| 10/26/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0520883 | MTPD-0520884 |
| 10/26/2005 | Orion | MTPD-0102794 | MTPD-0102794 |
| 10/26/2005 | Orion | MTPD-0102795 | MTPD-0102795 |
| 10/26/2005 | Orion | MTPD-0287853 | MTPD-0287854 |
| 10/26/2005 | Orion | MTPD-0287855 | MTPD-0287856 |
| 10/27/2005 | LG | MTPD-0160303 | MTPD-0160303 |
| 10/27/2005 | LG | MTPD-0160304 | MTPD-0160304 |
| 10/27/2005 | LG | MTPD-0285277 | MTPD-0285277 |
| 10/27/2005 | LG | MTPD-0285278 | MTPD-0285281 |
| 10/27/2005 | Samsung | MTPD-0400709 | MTPD-0400709 |
| 10/27/2005 | Samsung | MTPD-0402388 | MTPD-0402390 |
| 10/27/2005 | Samsung | MTPD-0402391 | MTPD-0402391 |
| 10/27/2005 | Samsung | MTPD-0402392 | MTPD-0402393 |
| 10/27/2005 | Samsung | MTPD-0402394 | MTPD-0402394 |
| 10/27/2005 | Samsung | MTPD-0410124 | MTPD-0410124 |
| 10/27/2005 | Samsung | MTPD-0410125 | MTPD-0410125 |
| 10/27/2005 | Samsung | MTPD-0415270 | MTPD-0415271 |
| 10/27/2005 | Samsung | MTPD-0415272 | MTPD-0415272 |
| 10/27/2005 | Samsung | MTPD-0588421 | MTPD-0588421 |
| 10/27/2005 | Samsung | MTPD-0588422 | MTPD-0588422 |
| 10/27/2005 | Toshiba | MTPD-0102843 | MTPD-0102844 |
| 10/27/2005 | Toshiba | MTPD-0439811 | MTPD-0439816 |
| 10/27/2005 | Toshiba | MTPD-0520910 | MTPD-0520912 |
| 10/28/2005 | LG | MTPD-0160299 | MTPD-0160300 |
| 10/28/2005 | LG | MTPD-0160301 | MTPD-0160302 |
| 10/28/2005 | LG | MTPD-0160305 | MTPD-0160306 |
| 10/31/2005 | Toshiba | MTPD-0286109 | MTPD-0286110 |
| 10/31/2005 | Toshiba | MTPD-0526600 | MTPD-0526602 |
| 10/31/2005 | Toshiba | MTPD-0549347 | MTPD-0549347 |
| 11/2005 | Samsung | MTPD-0167509 | MTPD-0167510 |
| 11/2005 | Samsung | MTPD-0173728 | MTPD-0173729 |
| 11/2005 | Toshiba | MTPD-0286128 | MTPD-0286130 |
| 11/02/2005 | Orion | MTPD-0300508 | MTPD-0300508 |
| 11/02/2005 | Orion | MTPD-0300509 | MTPD-0300512 |
| 11/02/2005 | Philips, Toshiba | MTPD-0521011 | MTPD-0521011 |
| 11/02/2005 | Toshiba | MTPD-0102999 | MTPD-0102999 |
| 11/03/2005 | Orion, Toshiba | MTPD-0526684 | MTPD-0526691 |
| 11/03/2005 | Toshiba | MTPD-0103000 | MTPD-0103000 |
| 11/03/2005 | Toshiba | MTPD-0287950 | MTPD-0287950 |
| 11/03/2005 | Toshiba | MTPD-0443750 | MTPD-0443750 |
| 11/03/2005 | Toshiba | MTPD-0443758 | MTPD-0443758 |
| 11/04/2005 | LG | MTPD-0157688 | MTPD-0157688 |
| 11/04/2005 | LG | MTPD-0157689 | MTPD-0157693 |
| 11/04/2005 | LG | MTPD-0285298 | MTPD-0285298 |
| 11/04/2005 | LG | MTPD-0285299 | MTPD-0285303 |
| 11/04/2005 | LG | MTPD-0285624 | MTPD-0285626 |

No. M-07-5944 SC
MDL NO. 1917

109

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/04/2005 | Orion | MTPD-0443702 | MTPD-0443702 |
| 11/04/2005 | Orion | MTPD-0443908 | MTPD-0443909 |
| 11/04/2005 | Orion | MTPD-0593388 | MTPD-0593388 |
| 11/04/2005 | Toshiba | MTPD-0303607 | MTPD-0303607 |
| 11/04/2005 | Toshiba | MTPD-0443905 | MTPD-0443907 |
| 11/07/2005 | Trade Association | MTPD-0300577 | MTPD-0300577 |
| 11/07/2005 | Trade Association | MTPD-0300578 | MTPD-0300578 |
| 11/07/2005 | Trade Association | MTPD-0300579 | MTPD-0300579 |
| 11/08/2005 | Irico, Toshiba | MTPD-0521188 | MTPD-0521188 |
| 11/08/2005 | LG | MTPD-0157714 | MTPD-0157714 |
| 11/08/2005 | LG | MTPD-0157715 | MTPD-0157719 |
| 11/08/2005 | LG | MTPD-0285314 | MTPD-0285314 |
| 11/08/2005 | LG | MTPD-0285315 | MTPD-0285319 |
| 11/08/2005 | Orion | MTPD-0103035 | MTPD-0103035 |
| 11/08/2005 | Orion | MTPD-0103036 | MTPD-0103036 |
| 11/08/2005 | Orion | MTPD-0103059 | MTPD-0103059 |
| 11/08/2005 | Orion | MTPD-0103060 | MTPD-0103060 |
| 11/08/2005 | Orion | MTPD-0561102 | MTPD-0561105 |
| 11/08/2005 | Toshiba | MTPD-0526895 | MTPD-0526896 |
| 11/10/2005 | LG | MTPD-0162844 | MTPD-0162846 |
| 11/10/2005 | Toshiba | MTPD-0103049 | MTPD-0103049 |
| 11/10/2005 | Toshiba | MTPD-0103050 | MTPD-0103051 |
| 11/10/2005 | Toshiba | MTPD-0103052 | MTPD-0103052 |
| 11/10/2005 | Toshiba | MTPD-0103053 | MTPD-0103056 |
| 11/10/2005 | Toshiba | MTPD-0287986 | MTPD-0287986 |
| 11/10/2005 | Toshiba | MTPD-0287987 | MTPD-0287988 |
| 11/11/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479713 | MTPD-0479713 |
| 11/11/2005 | LG | MTPD-0157777 | MTPD-0157779 |
| 11/11/2005 | LG | MTPD-0157782 | MTPD-0157784 |
| 11/11/2005 | LG | MTPD-0162847 | MTPD-0162849 |
| 11/11/2005 | LG | MTPD-0162852 | MTPD-0162854 |
| 11/11/2005 | LPD, Samsung | MTPD-0526605 | MTPD-0526619 |
| 11/11/2005 | LPD, Samsung | MTPD-0526620 | MTPD-0526620 |
| 11/11/2005 | Toshiba | MTPD-0587293 | MTPD-0587293 |
| 11/11/2005 | Toshiba | MTPD-0590345 | MTPD-0590345 |
| 11/15/2005 | Orion | MTPD-0167930 | MTPD-0167930 |
| 11/15/2005 | Orion | MTPD-0167931 | MTPD-0167931 |
| 11/15/2005 | Orion | MTPD-0173804 | MTPD-0173804 |
| 11/15/2005 | Orion | MTPD-0173805 | MTPD-0173805 |
| 11/15/2005 | Toshiba | MTPD-0521338 | MTPD-0521338 |
| 11/16/2005 | Orion | MTPD-0080612 | MTPD-0080612 |
| 11/16/2005 | Toshiba | MTPD-0521362 | MTPD-0521363 |
| 11/17/2005 | Orion | MTPD-0080616 | MTPD-0080616 |
| 11/17/2005 | Toshiba | MTPD-0521383 | MTPD-0521383 |
| 11/17/2005 | Toshiba | MTPD-0527015 | MTPD-0527016 |
| 11/18/2005 | Hitachi, LG, LPD, Samsung, Thomson | MTPD-0010127 | MTPD-0010127 |
| 11/18/2005 | LG | MTPD-0157916 | MTPD-0157917 |
| 11/18/2005 | LG | MTPD-0157918 | MTPD-0157918 |
| 11/18/2005 | LG | MTPD-0157919 | MTPD-0157919 |
| 11/18/2005 | Orion | MTPD-0170157 | MTPD-0170157 |
| 11/18/2005 | Orion | MTPD-0174413 | MTPD-0174413 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/18/2005 | Samsung | MTPD-0157911 | MTPD-0157912 |
| 11/18/2005 | Samsung | MTPD-0157913 | MTPD-0157913 |
| 11/18/2005 | Samsung | MTPD-0162904 | MTPD-0162904 |
| 11/18/2005 | Samsung | MTPD-0162905 | MTPD-0162905 |
| 11/18/2005 | Toshiba | MTPD-0080687 | MTPD-0080687 |
| 11/18/2005 | Toshiba | MTPD-0103220 | MTPD-0103220 |
| 11/20/2005 | LPD, Samsung | MTPD-0468623 | MTPD-0468627 |
| 11/20/2005 | Thai-CRT | MTPD-0400716 | MTPD-0400717 |
| 11/21/2005 | LG | MTPD-0098961 | MTPD-0098964 |
| 11/21/2005 | LG | MTPD-0098965 | MTPD-0098965 |
| 11/21/2005 | LG | MTPD-0157944 | MTPD-0157946 |
| 11/21/2005 | LG | MTPD-0157947 | MTPD-0157947 |
| 11/21/2005 | LG | MTPD-0287544 | MTPD-0287546 |
| 11/21/2005 | LG | MTPD-0287547 | MTPD-0287547 |
| 11/21/2005 | Toshiba | MTPD-0103258 | MTPD-0103259 |
| 11/21/2005 | Toshiba | MTPD-0103260 | MTPD-0103262 |
| 11/21/2005 | Toshiba | MTPD-0103263 | MTPD-0103265 |
| 11/21/2005 | Toshiba | MTPD-0103266 | MTPD-0103268 |
| 11/21/2005 | Toshiba | MTPD-0103269 | MTPD-0103271 |
| 11/21/2005 | Toshiba | MTPD-0103272 | MTPD-0103274 |
| 11/21/2005 | Toshiba | MTPD-0103275 | MTPD-0103276 |
| 11/21/2005 | Toshiba | MTPD-0103277 | MTPD-0103279 |
| 11/21/2005 | Toshiba | MTPD-0103280 | MTPD-0103282 |
| 11/21/2005 | Toshiba | MTPD-0103283 | MTPD-0103285 |
| 11/21/2005 | Toshiba | MTPD-0103286 | MTPD-0103288 |
| 11/21/2005 | Toshiba | MTPD-0103289 | MTPD-0103291 |
| 11/21/2005 | Toshiba | MTPD-0123514 | MTPD-0123515 |
| 11/21/2005 | Toshiba | MTPD-0123516 | MTPD-0123518 |
| 11/21/2005 | Toshiba | MTPD-0123519 | MTPD-0123521 |
| 11/21/2005 | Toshiba | MTPD-0123522 | MTPD-0123524 |
| 11/21/2005 | Toshiba | MTPD-0123525 | MTPD-0123527 |
| 11/21/2005 | Toshiba | MTPD-0123528 | MTPD-0123530 |
| 11/21/2005 | Toshiba | MTPD-0521430 | MTPD-0521430 |
| 11/22/2005 | LG | MTPD-0157954 | MTPD-0157956 |
| 11/22/2005 | LG | MTPD-0157957 | MTPD-0157957 |
| 11/22/2005 | Toshiba | MTPD-0103346 | MTPD-0103347 |
| 11/22/2005 | Toshiba | MTPD-0288115 | MTPD-0288116 |
| 11/23/2005 | LG | MTPD-0098966 | MTPD-0098970 |
| 11/23/2005 | LG | MTPD-0157984 | MTPD-0157987 |
| 11/23/2005 | LG | MTPD-0157988 | MTPD-0157988 |
| 11/23/2005 | LG | MTPD-0157989 | MTPD-0157992 |
| 11/23/2005 | LG | MTPD-0157993 | MTPD-0157993 |
| 11/23/2005 | LG | MTPD-0157994 | MTPD-0157997 |
| 11/23/2005 | LG | MTPD-0285406 | MTPD-0285409 |
| 11/23/2005 | LG | MTPD-0287548 | MTPD-0287551 |
| 11/23/2005 | LG | MTPD-0287552 | MTPD-0287552 |
| 11/24/2005 | Toshiba | MTPD-0441009 | MTPD-0441011 |
| 11/24/2005 | Toshiba | MTPD-0521507 | MTPD-0521509 |
| 11/24/2005 | Toshiba | MTPD-0527249 | MTPD-0527251 |
| 11/25/2005 | LG | MTPD-0098971 | MTPD-0098975 |
| 11/25/2005 | LG | MTPD-0098976 | MTPD-0098976 |

No. M-07-5944 SC
MDL NO. 1917

111

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 11/25/2005 | LG | MTPD-0160307 | MTPD-0160310 |
| 11/25/2005 | LG | MTPD-0160311 | MTPD-0160311 |
| 11/25/2005 | LG | MTPD-0286887 | MTPD-0286887 |
| 11/25/2005 | LG | MTPD-0286888 | MTPD-0286889 |
| 11/25/2005 | LG | MTPD-0286890 | MTPD-0286902 |
| 11/25/2005 | LG | MTPD-0286903 | MTPD-0286904 |
| 11/25/2005 | LG | MTPD-0286905 | MTPD-0286905 |
| 11/25/2005 | LG | MTPD-0286906 | MTPD-0286907 |
| 11/25/2005 | LG | MTPD-0286908 | MTPD-0286908 |
| 11/25/2005 | LG | MTPD-0286909 | MTPD-0286909 |
| 11/25/2005 | LG | MTPD-0286910 | MTPD-0286910 |
| 11/25/2005 | LG | MTPD-0286911 | MTPD-0286911 |
| 11/25/2005 | LG | MTPD-0286912 | MTPD-0286912 |
| 11/25/2005 | LG | MTPD-0287553 | MTPD-0287556 |
| 11/25/2005 | LG | MTPD-0287557 | MTPD-0287557 |
| 11/25/2005 | Toshiba | MTPD-0443709 | MTPD-0443709 |
| 11/28/2005 | LG | MTPD-0098977 | MTPD-0098980 |
| 11/28/2005 | LG | MTPD-0098981 | MTPD-0098981 |
| 11/28/2005 | LG | MTPD-0098993 | MTPD-0098996 |
| 11/28/2005 | LG | MTPD-0098997 | MTPD-0098997 |
| 11/28/2005 | LG | MTPD-0099005 | MTPD-0099009 |
| 11/28/2005 | LG | MTPD-0099010 | MTPD-0099010 |
| 11/28/2005 | LG | MTPD-0099023 | MTPD-0099026 |
| 11/28/2005 | LG | MTPD-0099027 | MTPD-0099027 |
| 11/28/2005 | LG | MTPD-0099028 | MTPD-0099032 |
| 11/28/2005 | LG | MTPD-0099033 | MTPD-0099033 |
| 11/28/2005 | LG | MTPD-0287558 | MTPD-0287562 |
| 11/28/2005 | LG | MTPD-0287563 | MTPD-0287563 |
| 11/28/2005 | LG | MTPD-0545895 | MTPD-0545895 |
| 11/30/2005 | LG | MTPD-0025897 | MTPD-0025897 |
| 11/30/2005 | LG | MTPD-0025898 | MTPD-0025898 |
| 11/30/2005 | LG | MTPD-0025899 | MTPD-0025900 |
| 11/30/2005 | LG | MTPD-0032865 | MTPD-0032865 |
| 11/30/2005 | LG | MTPD-0032866 | MTPD-0032866 |
| 11/30/2005 | LG | MTPD-0032867 | MTPD-0032868 |
| 11/30/2005 | LG | MTPD-0289616 | MTPD-0289616 |
| 11/30/2005 | LG | MTPD-0289617 | MTPD-0289617 |
| 11/30/2005 | LG | MTPD-0289618 | MTPD-0289619 |
| 11/30/2005 | LG | MTPD-0295956 | MTPD-0295956 |
| 11/30/2005 | LG | MTPD-0295957 | MTPD-0295957 |
| 11/30/2005 | LG | MTPD-0295958 | MTPD-0295959 |
| 11/30/2005 | Orion, Toshiba | MTPD-0545619 | MTPD-0545622 |
| 11/30/2005 | Samsung | MTPD-0025901 | MTPD-0025901 |
| 11/30/2005 | Samsung | MTPD-0025902 | MTPD-0025902 |
| 11/30/2005 | Samsung | MTPD-0025903 | MTPD-0025904 |
| 11/30/2005 | Samsung | MTPD-0039535 | MTPD-0039537 |
| 11/30/2005 | Samsung | MTPD-0291761 | MTPD-0291762 |
| 11/30/2005 | Samsung | MTPD-0295960 | MTPD-0295960 |
| 11/30/2005 | Samsung | MTPD-0295961 | MTPD-0295961 |
| 11/30/2005 | Samsung | MTPD-0295962 | MTPD-0295963 |
| 11/30/2005 | Samsung | MTPD-0297090 | MTPD-0297091 |

No. M-07-5944 SC
MDL NO. 1917

112

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/30/2005 | Samsung | MTPD-0300940 | MTPD-0300940 |
| 11/30/2005 | Samsung | MTPD-0300941 | MTPD-0300941 |
| 11/30/2005 | Samsung | MTPD-0300942 | MTPD-0300943 |
| 11/30/2005 | Samsung | MTPD-0300960 | MTPD-0300960 |
| 11/30/2005 | Samsung | MTPD-0300961 | MTPD-0300961 |
| 11/30/2005 | Samsung | MTPD-0300962 | MTPD-0300962 |
| 11/30/2005 | Samsung | MTPD-0300963 | MTPD-0300963 |
| 11/30/2005 | Samsung | MTPD-0562238 | MTPD-0562239 |
| 11/30/2005 | Toshiba | MTPD-0032861 | MTPD-0032861 |
| 11/30/2005 | Toshiba | MTPD-0032862 | MTPD-0032862 |
| 11/30/2005 | Toshiba | MTPD-0032863 | MTPD-0032864 |
| 11/30/2005 | Toshiba | MTPD-0036795 | MTPD-0036795 |
| 11/30/2005 | Toshiba | MTPD-0036796 | MTPD-0036796 |
| 11/30/2005 | Toshiba | MTPD-0036797 | MTPD-0036798 |
| 11/30/2005 | Toshiba | MTPD-0036803 | MTPD-0036803 |
| 11/30/2005 | Toshiba | MTPD-0036804 | MTPD-0036804 |
| 11/30/2005 | Toshiba | MTPD-0036805 | MTPD-0036806 |
| 11/30/2005 | Toshiba | MTPD-0038749 | MTPD-0038749 |
| 11/30/2005 | Toshiba | MTPD-0038750 | MTPD-0038750 |
| 11/30/2005 | Toshiba | MTPD-0038751 | MTPD-0038752 |
| 11/30/2005 | Toshiba | MTPD-0039732 | MTPD-0039732 |
| 11/30/2005 | Toshiba | MTPD-0039733 | MTPD-0039733 |
| 11/30/2005 | Toshiba | MTPD-0039734 | MTPD-0039735 |
| 11/30/2005 | Toshiba | MTPD-0040205 | MTPD-0040205 |
| 11/30/2005 | Toshiba | MTPD-0040206 | MTPD-0040206 |
| 11/30/2005 | Toshiba | MTPD-0040207 | MTPD-0040208 |
| 11/30/2005 | Toshiba | MTPD-0174426 | MTPD-0174426 |
| 11/30/2005 | Toshiba | MTPD-0174427 | MTPD-0174428 |
| 11/30/2005 | Toshiba | MTPD-0289612 | MTPD-0289612 |
| 11/30/2005 | Toshiba | MTPD-0289613 | MTPD-0289613 |
| 11/30/2005 | Toshiba | MTPD-0289614 | MTPD-0289615 |
| 11/30/2005 | Toshiba | MTPD-0295982 | MTPD-0295982 |
| 11/30/2005 | Toshiba | MTPD-0295983 | MTPD-0295983 |
| 11/30/2005 | Toshiba | MTPD-0295984 | MTPD-0295985 |
| 11/30/2005 | Toshiba | MTPD-0296016 | MTPD-0296016 |
| 11/30/2005 | Toshiba | MTPD-0296017 | MTPD-0296017 |
| 11/30/2005 | Toshiba | MTPD-0296018 | MTPD-0296019 |
| 11/30/2005 | Toshiba | MTPD-0444479 | MTPD-0444479 |
| 11/30/2005 | Toshiba | MTPD-0521657 | MTPD-0521659 |
| 11/30/2005 | Toshiba | MTPD-0545615 | MTPD-0545618 |
| 11/30/2005 | Toshiba | MTPD-0545667 | MTPD-0545667 |
| 12/2005 | Orion, Toshiba | MTPD-0521686 | MTPD-0521689 |
| 12/2005 | Samsung | MTPD-0297112 | MTPD-0297114 |
| 12/2005 | Samsung | MTPD-0300967 | MTPD-0300968 |
| 12/2005 | Toshiba | MTPD-0103577 | MTPD-0103577 |
| 12/2005 | Toshiba | MTPD-0103578 | MTPD-0103578 |
| 12/2005 | Toshiba | MTPD-0103579 | MTPD-0103580 |
| 12/2005 | Toshiba | MTPD-0521713 | MTPD-0521713 |
| 12/02/2005 | Toshiba | MTPD-0080831 | MTPD-0080831 |
| 12/02/2005 | Toshiba | MTPD-0288225 | MTPD-0288225 |
| 12/03/2005 | Toshiba | MTPD-0080832 | MTPD-0080832 |

No. M-07-5944 SC
MDL NO. 1917

113

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/05/2005 | Toshiba | MTPD-0439523 | MTPD-0439526 |
| 12/05/2005 | Toshiba | MTPD-0443723 | MTPD-0443723 |
| 12/06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400547 | MTPD-0400547 |
| 12/06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400548 | MTPD-0400548 |
| 12/06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400549 | MTPD-0400551 |
| 12/06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609230 | MTPD-0609230 |
| 12/06/2005 | LG | MTPD-0527364 | MTPD-0527367 |
| 12/06/2005 | LG, Toshiba | MTPD-0521850 | MTPD-0521850 |
| 12/06/2005 | LG, Toshiba | MTPD-0527373 | MTPD-0527374 |
| 12/06/2005 | LPD, Samsung | MTPD-0561895 | MTPD-0561897 |
| 12/06/2005 | Orion, Toshiba | MTPD-0304047 | MTPD-0304052 |
| 12/06/2005 | Orion, Toshiba | MTPD-0527356 | MTPD-0527357 |
| 12/06/2005 | Toshiba | MTPD-0080903 | MTPD-0080903 |
| 12/06/2005 | Toshiba | MTPD-0288260 | MTPD-0288260 |
| 12/06/2005 | Toshiba | MTPD-0527352 | MTPD-0527353 |
| 12/06/2005 | Toshiba | MTPD-0527368 | MTPD-0527372 |
| 12/08/2005 | LPD, Samsung | MTPD-0400552 | MTPD-0400552 |
| 12/08/2005 | LPD, Samsung | MTPD-0404442 | MTPD-0404443 |
| 12/08/2005 | LPD, Samsung | MTPD-0414705 | MTPD-0414705 |
| 12/08/2005 | LPD, Samsung | MTPD-0414778 | MTPD-0414779 |
| 12/08/2005 | LPD, Samsung | MTPD-0479730 | MTPD-0479731 |
| 12/08/2005 | Philips | MTPD-0125637 | MTPD-0125642 |
| 12/08/2005 | Toshiba | MTPD-0436353 | MTPD-0436354 |
| 12/08/2005 | Toshiba | MTPD-0521975 | MTPD-0521976 |
| 12/09/2005 | Philips, Toshiba | MTPD-0527433 | MTPD-0527434 |
| 12/09/2005 | Toshiba | MTPD-0522013 | MTPD-0522015 |
| 12/09/2005 | Toshiba | MTPD-0527435 | MTPD-0527437 |
| 12/10/2005 | LG | MTPD-0522122 | MTPD-0522122 |
| 12/10/2005 | Philips | MTPD-0522117 | MTPD-0522118 |
| 12/10/2005 | Toshiba | MTPD-0527524 | MTPD-0527525 |
| 12/12/2005 | LG, Toshiba | MTPD-0516951 | MTPD-0516952 |
| 12/12/2005 | LPD, Samsung | MTPD-0400563 | MTPD-0400563 |
| 12/12/2005 | LPD, Samsung | MTPD-0400564 | MTPD-0400564 |
| 12/12/2005 | LPD, Samsung | MTPD-0400591 | MTPD-0400591 |
| 12/12/2005 | LPD, Samsung | MTPD-0400592 | MTPD-0400592 |
| 12/12/2005 | LPD, Samsung | MTPD-0400593 | MTPD-0400594 |
| 12/12/2005 | LPD, Samsung | MTPD-0410018 | MTPD-0410018 |
| 12/12/2005 | LPD, Samsung | MTPD-0410019 | MTPD-0410019 |
| 12/12/2005 | LPD, Samsung | MTPD-0410020 | MTPD-0410021 |
| 12/12/2005 | LPD, Samsung | MTPD-0410022 | MTPD-0410022 |
| 12/12/2005 | LPD, Samsung | MTPD-0410023 | MTPD-0410024 |
| 12/12/2005 | LPD, Samsung | MTPD-0410025 | MTPD-0410025 |
| 12/12/2005 | LPD, Samsung | MTPD-0423650 | MTPD-0423650 |
| 12/12/2005 | LPD, Samsung | MTPD-0479745 | MTPD-0479745 |
| 12/12/2005 | LPD, Samsung | MTPD-0479746 | MTPD-0479746 |
| 12/12/2005 | LPD, Samsung | MTPD-0479747 | MTPD-0479748 |
| 12/12/2005 | LPD, Samsung | MTPD-0593160 | MTPD-0593160 |
| 12/12/2005 | LPD, Samsung | MTPD-0593161 | MTPD-0593161 |
| 12/12/2005 | LPD, Samsung | MTPD-0593162 | MTPD-0593163 |
| 12/12/2005 | Philips, Toshiba | MTPD-0522140 | MTPD-0522150 |
| 12/12/2005 | Samsung | MTPD-0415420 | MTPD-0415421 |

No. M-07-5944 SC
MDL NO. 1917

114

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Company | From | To |
|---|---|---|---|
| 12/12/2005 | Toshiba | MTPD-0081059 | MTPD-0081060 |
| 12/12/2005 | Toshiba | MTPD-0516958 | MTPD-0516960 |
| 12/13/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423652 | MTPD-0423652 |
| 12/13/2005 | Toshiba | MTPD-0081067 | MTPD-0081068 |
| 12/13/2005 | Toshiba | MTPD-0081104 | MTPD-0081105 |
| 12/13/2005 | Toshiba | MTPD-0288395 | MTPD-0288396 |
| 12/14/2005 | Samsung | MTPD-0547940 | MTPD-0547940 |
| 12/14/2005 | Toshiba | MTPD-0081106 | MTPD-0081108 |
| 12/14/2005 | Toshiba | MTPD-0081109 | MTPD-0081111 |
| 12/14/2005 | Toshiba | MTPD-0081130 | MTPD-0081132 |
| 12/14/2005 | Toshiba | MTPD-0150680 | MTPD-0150682 |
| 12/14/2005 | Toshiba | MTPD-0150683 | MTPD-0150685 |
| 12/14/2005 | Toshiba | MTPD-0150688 | MTPD-0150690 |
| 12/14/2005 | Toshiba | MTPD-0288412 | MTPD-0288413 |
| 12/14/2005 | Toshiba | MTPD-0288419 | MTPD-0288421 |
| 12/19/2005 | Samsung | MTPD-0414710 | MTPD-0414710 |
| 12/19/2005 | Samtel | MTPD-0410639 | MTPD-0410639 |
| 12/19/2005 | Samtel | MTPD-0410640 | MTPD-0410640 |
| 12/19/2005 | Samtel | MTPD-0410641 | MTPD-0410641 |
| 12/19/2005 | Samtel | MTPD-0479960 | MTPD-0479960 |
| 12/19/2005 | Samtel | MTPD-0479961 | MTPD-0479961 |
| 12/19/2005 | Samtel | MTPD-0479962 | MTPD-0479962 |
| 12/19/2005 | Samtel | MTPD-0588557 | MTPD-0588557 |
| 12/19/2005 | Samtel | MTPD-0588559 | MTPD-0588559 |
| 12/19/2005 | Samtel | MTPD-0599097 | MTPD-0599097 |
| 12/20/2005 | Chunghwa, Hitachi, LPD, Orion, Samsung, Samtel, Thai-CRT, Thomson | MTPD-0561898 | MTPD-0561898 |
| 12/20/2005 | Samtel | MTPD-0588514 | MTPD-0588514 |
| 12/20/2005 | Samtel | MTPD-0588515 | MTPD-0588515 |
| 12/20/2005 | Samtel | MTPD-0588516 | MTPD-0588516 |
| 12/20/2005 | Samtel | MTPD-0588558 | MTPD-0588558 |
| 12/21/2005 | Orion | MTPD-0081232 | MTPD-0081232 |
| 12/21/2005 | Orion | MTPD-0081233 | MTPD-0081233 |
| 12/21/2005 | Toshiba | MTPD-0439450 | MTPD-0439451 |
| 12/22/2005 | Orion | MTPD-0081246 | MTPD-0081247 |
| 12/22/2005 | Orion | MTPD-0081248 | MTPD-0081248 |
| 12/22/2005 | Orion | MTPD-0081249 | MTPD-0081249 |
| 12/22/2005 | Orion | MTPD-0081250 | MTPD-0081250 |
| 12/26/2005 | Toshiba | MTPD-0440053 | MTPD-0440054 |
| 12/26/2005 | Trade Association | MTPD-0513952 | MTPD-0513953 |
| 12/30/2005 | Thomson | MTPD-0558458 | MTPD-0558461 |
| 01/04/2006 | Samsung | MTPD-0301435 | MTPD-0301435 |
| 01/04/2006 | Samsung | MTPD-0301436 | MTPD-0301436 |
| 01/04/2006 | Samsung | MTPD-0301437 | MTPD-0301437 |
| 01/04/2006 | Samsung | MTPD-0301438 | MTPD-0301438 |
| 01/05/2006 | Toshiba | MTPD-0010165 | MTPD-0010166 |
| 01/05/2006 | Toshiba | MTPD-0010169 | MTPD-0010170 |
| 01/05/2006 | Toshiba | MTPD-0011952 | MTPD-0011953 |
| 01/05/2006 | Toshiba | MTPD-0011954 | MTPD-0011955 |
| 01/05/2006 | Toshiba | MTPD-0018515 | MTPD-0018516 |
| 01/05/2006 | Toshiba | MTPD-0018517 | MTPD-0018518 |

No. M-07-5944 SC
MDL NO. 1917

115

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin | End |
|---|---|---|---|
| 01/05/2006 | Toshiba | MTPD-0288515 | MTPD-0288515 |
| 01/05/2006 | Trade Association | MTPD-0129551 | MTPD-0129555 |
| 01/05/2006 | Trade Association | MTPD-0129556 | MTPD-0129560 |
| 01/05/2006 | Trade Association | MTPD-0129561 | MTPD-0129565 |
| 01/05/2006 | Trade Association | MTPD-0129590 | MTPD-0129592 |
| 01/06/2006 | Toshiba | MTPD-0288518 | MTPD-0288519 |
| 01/06/2006 | Toshiba | MTPD-0565836 | MTPD-0565836 |
| 01/09/2006 | Thomson | MTPD-0286686 | MTPD-0286686 |
| 01/09/2006 | Thomson | MTPD-0286687 | MTPD-0286688 |
| 01/09/2006 | Toshiba | MTPD-0439632 | MTPD-0439634 |
| 01/10/2006 | Toshiba | MTPD-0301453 | MTPD-0301472 |
| 01/10/2006 | Toshiba | MTPD-0301473 | MTPD-0301473 |
| 01/10/2006 | Toshiba | MTPD-0301474 | MTPD-0301474 |
| 01/10/2006 | Toshiba | MTPD-0301475 | MTPD-0301475 |
| 01/10/2006 | Toshiba | MTPD-0301476 | MTPD-0301476 |
| 01/10/2006 | Toshiba | MTPD-0301477 | MTPD-0301477 |
| 01/10/2006 | Toshiba | MTPD-0301478 | MTPD-0301478 |
| 01/10/2006 | Toshiba | MTPD-0301479 | MTPD-0301479 |
| 01/10/2006 | Toshiba | MTPD-0301480 | MTPD-0301480 |
| 01/10/2006 | Toshiba | MTPD-0301481 | MTPD-0301481 |
| 01/10/2006 | Toshiba | MTPD-0301482 | MTPD-0301482 |
| 01/10/2006 | Toshiba | MTPD-0301483 | MTPD-0301483 |
| 01/10/2006 | Toshiba | MTPD-0301484 | MTPD-0301484 |
| 01/10/2006 | Toshiba | MTPD-0301485 | MTPD-0301485 |
| 01/10/2006 | Toshiba | MTPD-0301486 | MTPD-0301486 |
| 01/10/2006 | Toshiba | MTPD-0301487 | MTPD-0301487 |
| 01/10/2006 | Toshiba | MTPD-0301488 | MTPD-0301488 |
| 01/10/2006 | Toshiba | MTPD-0301489 | MTPD-0301489 |
| 01/10/2006 | Toshiba | MTPD-0301490 | MTPD-0301490 |
| 01/10/2006 | Toshiba | MTPD-0301491 | MTPD-0301491 |
| 01/10/2006 | Toshiba | MTPD-0301492 | MTPD-0301492 |
| 01/10/2006 | Toshiba | MTPD-0301493 | MTPD-0301493 |
| 01/10/2006 | Toshiba | MTPD-0301494 | MTPD-0301494 |
| 01/10/2006 | Toshiba | MTPD-0301495 | MTPD-0301495 |
| 01/10/2006 | Toshiba | MTPD-0301496 | MTPD-0301496 |
| 01/10/2006 | Toshiba | MTPD-0301497 | MTPD-0301497 |
| 01/10/2006 | Toshiba | MTPD-0301498 | MTPD-0301498 |
| 01/10/2006 | Toshiba | MTPD-0301499 | MTPD-0301499 |
| 01/10/2006 | Toshiba | MTPD-0301500 | MTPD-0301500 |
| 01/10/2006 | Toshiba | MTPD-0301501 | MTPD-0301501 |
| 01/10/2006 | Toshiba | MTPD-0301502 | MTPD-0301502 |
| 01/10/2006 | Toshiba | MTPD-0301503 | MTPD-0301503 |
| 01/10/2006 | Toshiba | MTPD-0301504 | MTPD-0301504 |
| 01/10/2006 | Toshiba | MTPD-0301505 | MTPD-0301505 |
| 01/10/2006 | Toshiba | MTPD-0301506 | MTPD-0301506 |
| 01/10/2006 | Toshiba | MTPD-0301507 | MTPD-0301507 |
| 01/10/2006 | Toshiba | MTPD-0301508 | MTPD-0301508 |
| 01/10/2006 | Toshiba | MTPD-0301509 | MTPD-0301509 |
| 01/10/2006 | Toshiba | MTPD-0301510 | MTPD-0301510 |
| 01/10/2006 | Toshiba | MTPD-0301511 | MTPD-0301511 |
| 01/10/2006 | Toshiba | MTPD-0301512 | MTPD-0301512 |

No. M-07-5944 SC
MDL NO. 1917

116

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL

Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/10/2006 | Toshiba | MTPD-0301513 | MTPD-0301513 |
| 01/10/2006 | Toshiba | MTPD-0301514 | MTPD-0301514 |
| 01/10/2006 | Toshiba | MTPD-0301515 | MTPD-0301515 |
| 01/10/2006 | Toshiba | MTPD-0301516 | MTPD-0301516 |
| 01/10/2006 | Toshiba | MTPD-0301517 | MTPD-0301517 |
| 01/10/2006 | Toshiba | MTPD-0301518 | MTPD-0301518 |
| 01/10/2006 | Toshiba | MTPD-0301519 | MTPD-0301519 |
| 01/10/2006 | Toshiba | MTPD-0301520 | MTPD-0301520 |
| 01/10/2006 | Toshiba | MTPD-0301521 | MTPD-0301521 |
| 01/10/2006 | Toshiba | MTPD-0301522 | MTPD-0301522 |
| 01/10/2006 | Toshiba | MTPD-0301523 | MTPD-0301523 |
| 01/10/2006 | Toshiba | MTPD-0301524 | MTPD-0301524 |
| 01/10/2006 | Toshiba | MTPD-0301525 | MTPD-0301525 |
| 01/10/2006 | Toshiba | MTPD-0301526 | MTPD-0301526 |
| 01/10/2006 | Toshiba | MTPD-0301527 | MTPD-0301527 |
| 01/11/2006 | Samsung | MTPD-0301530 | MTPD-0301532 |
| 01/11/2006 | Samsung | MTPD-0301533 | MTPD-0301535 |
| 01/11/2006 | Thai-CRT | MTPD-0400713 | MTPD-0400715 |
| 01/11/2006 | Thai-CRT | MTPD-0403732 | MTPD-0403733 |
| 01/11/2006 | Thai-CRT | MTPD-0561888 | MTPD-0561889 |
| 01/11/2006 | Toshiba | MTPD-0297443 | MTPD-0297443 |
| 01/11/2006 | Toshiba | MTPD-0297444 | MTPD-0297444 |
| 01/11/2006 | Toshiba | MTPD-0297458 | MTPD-0297458 |
| 01/11/2006 | Trade Association | MTPD-0285441 | MTPD-0285441 |
| 01/11/2006 | Trade Association | MTPD-0285442 | MTPD-0285461 |
| 01/16/2006 | Orion | MTPD-0081589 | MTPD-0081589 |
| 01/16/2006 | Orion | MTPD-0081590 | MTPD-0081590 |
| 01/16/2006 | Orion | MTPD-0081602 | MTPD-0081602 |
| 01/16/2006 | Orion | MTPD-0081603 | MTPD-0081603 |
| 01/17/2006 | Orion | MTPD-0288701 | MTPD-0288701 |
| 01/17/2006 | Orion | MTPD-0288702 | MTPD-0288702 |
| 01/17/2006 | Orion | MTPD-0288703 | MTPD-0288703 |
| 01/17/2006 | Toshiba | MTPD-0548986 | MTPD-0548987 |
| 01/17/2006 | Toshiba | MTPD-0548988 | MTPD-0548989 |
| 01/19/2006 | LG | MTPD-0158112 | MTPD-0158113 |
| 01/19/2006 | LG | MTPD-0158114 | MTPD-0158114 |
| 01/19/2006 | LG | MTPD-0285483 | MTPD-0285484 |
| 01/19/2006 | LG | MTPD-0285485 | MTPD-0285485 |
| 01/19/2006 | Samsung | MTPD-0297519 | MTPD-0297521 |
| 01/19/2006 | Samsung | MTPD-0297524 | MTPD-0297527 |
| 01/19/2006 | Samsung | MTPD-0301587 | MTPD-0301590 |
| 01/24/2006 | Toshiba | MTPD-0545609 | MTPD-0545609 |
| 01/25/2006 | Orion | MTPD-0081800 | MTPD-0081800 |
| 01/25/2006 | Orion | MTPD-0081801 | MTPD-0081801 |
| 01/25/2006 | Orion | MTPD-0081804 | MTPD-0081804 |
| 01/25/2006 | Orion | MTPD-0081805 | MTPD-0081805 |
| 01/26/2006 | Philips | MTPD-0436121 | MTPD-0436121 |
| 01/27/2006 | Toshiba | MTPD-0439687 | MTPD-0439690 |
| 01/30/2006 | LPD | MTPD-0479485 | MTPD-0479490 |
| 02/02/2006 | LPD | MTPD-0479478 | MTPD-0479484 |
| 02/03/2006 | Orion | MTPD-0081853 | MTPD-0081853 |

No. M-07-5944 SC

MDL NO. 1917

117

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Company | From | To |
|---|---|---|---|
| 02/05/2006 | Philips | MTPD-0548706 | MTPD-0548706 |
| 02/08/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609228 | MTPD-0609228 |
| 02/13/2006 | Toshiba | MTPD-0439449 | MTPD-0439449 |
| 02/13/2006 | Toshiba | MTPD-0443706 | MTPD-0443706 |
| 02/13/2006 | Toshiba | MTPD-0443918 | MTPD-0443918 |
| 02/20/2006 | Philips | MTPD-0293230 | MTPD-0293237 |
| 02/20/2006 | Philips | MTPD-0293238 | MTPD-0293239 |
| 02/20/2006 | Philips | MTPD-0293240 | MTPD-0293240 |
| 02/20/2006 | Philips | MTPD-0293241 | MTPD-0293241 |
| 02/20/2006 | Philips | MTPD-0293242 | MTPD-0293242 |
| 02/20/2006 | Philips | MTPD-0293243 | MTPD-0293243 |
| 02/21/2006 | Orion | MTPD-0081949 | MTPD-0081949 |
| 02/21/2006 | Orion | MTPD-0081950 | MTPD-0081950 |
| 02/21/2006 | Orion | MTPD-0081951 | MTPD-0081951 |
| 02/21/2006 | Orion | MTPD-0081952 | MTPD-0081952 |
| 02/21/2006 | Orion | MTPD-0288937 | MTPD-0288937 |
| 02/21/2006 | Orion | MTPD-0288938 | MTPD-0288938 |
| 02/21/2006 | Philips | MTPD-0293387 | MTPD-0293395 |
| 02/21/2006 | Philips | MTPD-0293426 | MTPD-0293434 |
| 02/21/2006 | Philips | MTPD-0293448 | MTPD-0293456 |
| 02/21/2006 | Thai-CRT | MTPD-0400718 | MTPD-0400719 |
| 02/21/2006 | Thai-CRT | MTPD-0562000 | MTPD-0562001 |
| 02/22/2006 | Orion, Toshiba | MTPD-0545603 | MTPD-0545604 |
| 02/23/2006 | LG | MTPD-0547535 | MTPD-0547535 |
| 02/23/2006 | Philips | MTPD-0293666 | MTPD-0293675 |
| 02/23/2006 | Philips | MTPD-0293676 | MTPD-0293686 |
| 02/23/2006 | Philips | MTPD-0293724 | MTPD-0293734 |
| 02/24/2006 | Samsung | MTPD-0549119 | MTPD-0549129 |
| 02/24/2006 | Toshiba | MTPD-0549108 | MTPD-0549118 |
| 03/2006 | LG, Samsung | MTPD-0468623 | MTPD-0468627 |
| 03/08/2006 | Philips | MTPD-0549225 | MTPD-0549226 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400555 | MTPD-0400555 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400556 | MTPD-0400557 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400558 | MTPD-0400558 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479707 | MTPD-0479707 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479708 | MTPD-0479709 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479710 | MTPD-0479710 |
| 03/10/2006 | Toshiba | MTPD-0297988 | MTPD-0297992 |
| 03/10/2006 | Toshiba | MTPD-0297993 | MTPD-0297993 |
| 03/11/2006 | Trade Association | MTPD-0154563 | MTPD-0154564 |
| 03/13/2006 | LPD | MTPD-0400733 | MTPD-0400733 |
| 03/13/2006 | LPD | MTPD-0400734 | MTPD-0400734 |
| 03/13/2006 | LPD | MTPD-0400735 | MTPD-0400738 |
| 03/13/2006 | LPD, Samsung | MTPD-0427641 | MTPD-0427641 |
| 03/15/2006 | Trade Association | MTPD-0128876 | MTPD-0128877 |
| 03/20/2006 | LPD, Samsung | MTPD-0479599 | MTPD-0479601 |
| 03/20/2006 | LPD, Samsung | MTPD-0479602 | MTPD-0479602 |
| 03/20/2006 | Philips, Toshiba | MTPD-0598406 | MTPD-0598406 |
| 03/21/2006 | Trade Association | MTPD-0154614 | MTPD-0154616 |
| 03/21/2006 | Trade Association | MTPD-0154617 | MTPD-0154620 |
| 03/22/2006 | Philips, Toshiba | MTPD-0597945 | MTPD-0597945 |

No. M-07-5944 SC
MDL NO. 1917

118

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/24/2006 | Toshiba | MTPD-0548697 | MTPD-0548697 |
| 03/28/2006 | LPD, Samsung | MTPD-0479632 | MTPD-0479632 |
| 03/30/2006 | Orion | MTPD-0082199 | MTPD-0082199 |
| 03/30/2006 | Orion | MTPD-0082200 | MTPD-0082200 |
| 03/30/2006 | Orion | MTPD-0311962 | MTPD-0311962 |
| 03/30/2006 | Samsung | MTPD-0554436 | MTPD-0554439 |
| 03/31/2006 | Philips, Toshiba | MTPD-0598435 | MTPD-0598436 |
| 03/31/2006 | Toshiba | MTPD-0514652 | MTPD-0514652 |
| 03/31/2006 | Toshiba | MTPD-0598439 | MTPD-0598439 |
| 04/03/2006 | Toshiba | MTPD-0440623 | MTPD-0440624 |
| 04/05/2006 | Philips | MTPD-0555644 | MTPD-0555648 |
| 04/05/2006 | Philips | MTPD-0555649 | MTPD-0555654 |
| 04/05/2006 | Philips | MTPD-0556594 | MTPD-0556595 |
| 04/05/2006 | Philips | MTPD-0558468 | MTPD-0558469 |
| 04/05/2006 | Toshiba | MTPD-0553812 | MTPD-0553817 |
| 04/05/2006 | Toshiba | MTPD-0555640 | MTPD-0555643 |
| 04/11/2006 | Thomson | MTPD-0155164 | MTPD-0155164 |
| 04/11/2006 | Thomson | MTPD-0171858 | MTPD-0171858 |
| 04/11/2006 | Toshiba | MTPD-0440291 | MTPD-0440292 |
| 04/12/2006 | Orion | MTPD-0168565 | MTPD-0168565 |
| 04/12/2006 | Orion | MTPD-0191440 | MTPD-0191440 |
| 04/12/2006 | Toshiba | MTPD-0310802 | MTPD-0310805 |
| 04/15/2006 | Toshiba | MTPD-0440237 | MTPD-0440238 |
| 04/16/2006 | Toshiba | MTPD-0310697 | MTPD-0310701 |
| 04/17/2006 | Toshiba | MTPD-0594318 | MTPD-0594318 |
| 04/18/2006 | Toshiba | MTPD-0604577 | MTPD-0604577 |
| 04/19/2006 | Toshiba | MTPD-0440651 | MTPD-0440654 |
| 04/20/2006 | Orion | MTPD-0311985 | MTPD-0311985 |
| 04/20/2006 | Toshiba | MTPD-0594320 | MTPD-0594320 |
| 04/21/2006 | Toshiba | MTPD-0604583 | MTPD-0604583 |
| 04/21/2006 | Toshiba | MTPD-0604624 | MTPD-0604624 |
| 04/24/2006 | Toshiba | MTPD-0440525 | MTPD-0440526 |
| 04/27/2006 | Toshiba | MTPD-0444525 | MTPD-0444525 |
| 04/28/2006 | Toshiba | MTPD-0440232 | MTPD-0440236 |
| 04/29/2006 | Orion, Toshiba | MTPD-0440178 | MTPD-0440182 |
| 05/03/2006 | Orion | MTPD-0311992 | MTPD-0311992 |
| 05/03/2006 | Philips | MTPD-0548700 | MTPD-0548705 |
| 05/03/2006 | Toshiba | MTPD-0604628 | MTPD-0604628 |
| 05/03/2006 | Toshiba | MTPD-0604630 | MTPD-0604631 |
| 05/04/2006 | Toshiba | MTPD-0604633 | MTPD-0604634 |
| 05/05/2006 | Orion | MTPD-0312000 | MTPD-0312001 |
| 05/05/2006 | Orion | MTPD-0312002 | MTPD-0312002 |
| 05/05/2006 | Orion | MTPD-0312003 | MTPD-0312003 |
| 05/06/2006 | Toshiba | MTPD-0604636 | MTPD-0604636 |
| 05/08/2006 | Toshiba | MTPD-0440293 | MTPD-0440300 |
| 05/08/2006 | Toshiba | MTPD-0604638 | MTPD-0604639 |
| 05/08/2006 | Toshiba | MTPD-0604641 | MTPD-0604653 |
| 05/09/2006 | Toshiba | MTPD-0440666 | MTPD-0440674 |
| 05/09/2006 | Toshiba | MTPD-0604662 | MTPD-0604663 |
| 05/09/2006 | Toshiba | MTPD-0604664 | MTPD-0604666 |
| 05/09/2006 | Toshiba | MTPD-0604667 | MTPD-0604667 |

No. M-07-5944 SC

MDL NO. 1917

119

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/09/2006 | Toshiba | MTPD-0604671 | MTPD-0604671 |
| 05/09/2006 | Toshiba | MTPD-0604674 | MTPD-0604675 |
| 05/10/2006 | Toshiba | MTPD-0604677 | MTPD-0604679 |
| 05/10/2006 | Toshiba | MTPD-0604680 | MTPD-0604680 |
| 05/10/2006 | Toshiba | MTPD-0604683 | MTPD-0604687 |
| 05/10/2006 | Toshiba | MTPD-0604688 | MTPD-0604689 |
| 05/10/2006 | Toshiba | MTPD-0604691 | MTPD-0604692 |
| 05/10/2006 | Toshiba | MTPD-0604693 | MTPD-0604693 |
| 05/10/2006 | Toshiba | MTPD-0604694 | MTPD-0604695 |
| 05/10/2006 | Toshiba | MTPD-0604699 | MTPD-0604701 |
| 05/11/2006 | Orion | MTPD-0312022 | MTPD-0312023 |
| 05/11/2006 | Orion | MTPD-0312028 | MTPD-0312029 |
| 05/11/2006 | Toshiba | MTPD-0604705 | MTPD-0604706 |
| 05/12/2006 | Toshiba | MTPD-0440718 | MTPD-0440727 |
| 05/12/2006 | Toshiba | MTPD-0604716 | MTPD-0604716 |
| 05/15/2006 | Toshiba | MTPD-0310848 | MTPD-0310859 |
| 05/16/2006 | Toshiba | MTPD-0604718 | MTPD-0604718 |
| 05/16/2006 | Toshiba | MTPD-0604719 | MTPD-0604719 |
| 05/16/2006 | Toshiba | MTPD-0604723 | MTPD-0604724 |
| 05/16/2006 | Toshiba | MTPD-0604725 | MTPD-0604725 |
| 05/16/2006 | Toshiba | MTPD-0604726 | MTPD-0604726 |
| 05/16/2006 | Toshiba | MTPD-0604728 | MTPD-0604729 |
| 05/16/2006 | Toshiba | MTPD-0604730 | MTPD-0604732 |
| 05/16/2006 | Toshiba | MTPD-0604733 | MTPD-0604735 |
| 05/16/2006 | Toshiba | MTPD-0604736 | MTPD-0604737 |
| 05/16/2006 | Toshiba | MTPD-0604738 | MTPD-0604742 |
| 05/16/2006 | Toshiba | MTPD-0604743 | MTPD-0604743 |
| 05/17/2006 | Toshiba | MTPD-0604745 | MTPD-0604749 |
| 05/17/2006 | Toshiba | MTPD-0604750 | MTPD-0604750 |
| 05/17/2006 | Toshiba | MTPD-0604752 | MTPD-0604756 |
| 05/17/2006 | Toshiba | MTPD-0604757 | MTPD-0604760 |
| 05/17/2006 | Toshiba | MTPD-0604765 | MTPD-0604768 |
| 05/17/2006 | Toshiba | MTPD-0604772 | MTPD-0604772 |
| 05/17/2006 | Toshiba | MTPD-0604776 | MTPD-0604777 |
| 05/17/2006 | Toshiba | MTPD-0604778 | MTPD-0604779 |
| 05/17/2006 | Toshiba | MTPD-0604781 | MTPD-0604783 |
| 05/18/2006 | Toshiba | MTPD-0604784 | MTPD-0604787 |
| 05/18/2006 | Toshiba | MTPD-0604788 | MTPD-0604789 |
| 05/18/2006 | Toshiba | MTPD-0604791 | MTPD-0604792 |
| 05/18/2006 | Toshiba | MTPD-0604793 | MTPD-0604794 |
| 05/18/2006 | Toshiba | MTPD-0604798 | MTPD-0604799 |
| 05/18/2006 | Toshiba | MTPD-0604800 | MTPD-0604801 |
| 05/18/2006 | Toshiba | MTPD-0604803 | MTPD-0604804 |
| 05/18/2006 | Toshiba | MTPD-0604806 | MTPD-0604806 |
| 05/18/2006 | Toshiba | MTPD-0604807 | MTPD-0604808 |
| 05/18/2006 | Toshiba | MTPD-0604810 | MTPD-0604812 |
| 05/18/2006 | Toshiba | MTPD-0604813 | MTPD-0604815 |
| 05/18/2006 | Toshiba | MTPD-0604818 | MTPD-0604820 |
| 05/18/2006 | Toshiba | MTPD-0604823 | MTPD-0604824 |
| 05/18/2006 | Toshiba | MTPD-0604830 | MTPD-0604831 |
| 05/19/2006 | Toshiba | MTPD-0604832 | MTPD-0604834 |

No. M-07-5944 SC
MDL NO. 1917

120

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/20/2006 | Samtel | MTPD-0599095 | MTPD-0599096 |
| 05/20/2006 | Toshiba | MTPD-0554485 | MTPD-0554485 |
| 05/22/2006 | Toshiba | MTPD-0436370 | MTPD-0436370 |
| 05/23/2006 | Samsung | MTPD-0130192 | MTPD-0130193 |
| 05/23/2006 | Toshiba | MTPD-0604835 | MTPD-0604836 |
| 05/23/2006 | Toshiba | MTPD-0604839 | MTPD-0604840 |
| 05/24/2006 | Philips, Toshiba | MTPD-0604842 | MTPD-0604842 |
| 05/24/2006 | Toshiba | MTPD-0548883 | MTPD-0548883 |
| 05/24/2006 | Toshiba | MTPD-0548884 | MTPD-0548887 |
| 05/24/2006 | Toshiba | MTPD-0548893 | MTPD-0548894 |
| 05/24/2006 | Toshiba | MTPD-0604844 | MTPD-0604844 |
| 05/25/2006 | Philips | MTPD-0548895 | MTPD-0548895 |
| 05/25/2006 | Philips | MTPD-0548896 | MTPD-0548903 |
| 05/25/2006 | Philips | MTPD-0548948 | MTPD-0548953 |
| 05/25/2006 | Toshiba | MTPD-0436453 | MTPD-0436453 |
| 05/25/2006 | Toshiba | MTPD-0548888 | MTPD-0548892 |
| 05/26/2006 | Philips | MTPD-0436466 | MTPD-0436475 |
| 05/26/2006 | Philips | MTPD-0548914 | MTPD-0548923 |
| 05/26/2006 | Toshiba | MTPD-0548904 | MTPD-0548912 |
| 05/26/2006 | Toshiba | MTPD-0604847 | MTPD-0604848 |
| 05/29/2006 | Philips | MTPD-0436454 | MTPD-0436464 |
| 05/29/2006 | Philips | MTPD-0548924 | MTPD-0548934 |
| 05/30/2006 | Samsung | MTPD-0556905 | MTPD-0556907 |
| 05/31/2006 | Toshiba | MTPD-0553607 | MTPD-0553608 |
| 06/02/2006 | Toshiba | MTPD-0604859 | MTPD-0604859 |
| 06/02/2006 | Toshiba | MTPD-0604860 | MTPD-0604860 |
| 06/02/2006 | Toshiba | MTPD-0604861 | MTPD-0604861 |
| 06/05/2006 | LG | MTPD-0555071 | MTPD-0555073 |
| 06/05/2006 | Orion | MTPD-0312103 | MTPD-0312103 |
| 06/05/2006 | Samsung | MTPD-0126283 | MTPD-0126283 |
| 06/05/2006 | Samsung | MTPD-0305592 | MTPD-0305592 |
| 06/05/2006 | Samsung | MTPD-0305597 | MTPD-0305598 |
| 06/05/2006 | Samsung | MTPD-0311492 | MTPD-0311492 |
| 06/05/2006 | Toshiba | MTPD-0543246 | MTPD-0543247 |
| 06/05/2006 | Toshiba | MTPD-0604865 | MTPD-0604866 |
| 06/05/2006 | Toshiba | MTPD-0604868 | MTPD-0604870 |
| 06/05/2006 | Toshiba | MTPD-0604872 | MTPD-0604874 |
| 06/06/2006 | Samsung | MTPD-0305615 | MTPD-0305616 |
| 06/06/2006 | Samsung | MTPD-0308137 | MTPD-0308138 |
| 06/06/2006 | Toshiba | MTPD-0604884 | MTPD-0604884 |
| 06/06/2006 | Toshiba | MTPD-0604885 | MTPD-0604886 |
| 06/07/2006 | Toshiba | MTPD-0604887 | MTPD-0604888 |
| 06/07/2006 | Toshiba | MTPD-0604889 | MTPD-0604893 |
| 06/07/2006 | Toshiba | MTPD-0604894 | MTPD-0604896 |
| 06/07/2006 | Toshiba | MTPD-0604900 | MTPD-0604903 |
| 06/07/2006 | Toshiba | MTPD-0604908 | MTPD-0604909 |
| 06/08/2006 | Philips, Toshiba | MTPD-0604937 | MTPD-0604937 |
| 06/08/2006 | Toshiba | MTPD-0548938 | MTPD-0548938 |
| 06/08/2006 | Toshiba | MTPD-0566196 | MTPD-0566197 |
| 06/08/2006 | Toshiba | MTPD-0566207 | MTPD-0566207 |
| 06/08/2006 | Toshiba | MTPD-0604928 | MTPD-0604928 |

No. M-07-5944 SC

MDL NO. 1917

121

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 06/08/2006 | Toshiba | MTPD-0604929 | MTPD-0604931 |
|---|---|---|---|
| 06/08/2006 | Toshiba | MTPD-0604935 | MTPD-0604935 |
| 06/08/2006 | Toshiba | MTPD-0604936 | MTPD-0604936 |
| 06/12/2006 | Chunghwa, Hitachi, Irico, LPD, Orion, Samsung, Samtel, Thai-CRT, Thomson | MTPD-0561873 | MTPD-0561873 |
| 06/12/2006 | LG, Samsung | MTPD-0479681 | MTPD-0479685 |
| 06/12/2006 | LPD, Samsung | MTPD-0085878 | MTPD-0085882 |
| 06/12/2006 | LPD, Samsung | MTPD-0094869 | MTPD-0094873 |
| 06/12/2006 | LPD, Samsung | MTPD-0094876 | MTPD-0094880 |
| 06/12/2006 | LPD, Samsung | MTPD-0151687 | MTPD-0151692 |
| 06/12/2006 | LPD, Samsung | MTPD-0151696 | MTPD-0151701 |
| 06/12/2006 | LPD, Samsung | MTPD-0172426 | MTPD-0172430 |
| 06/12/2006 | LPD, Samsung | MTPD-0172435 | MTPD-0172439 |
| 06/12/2006 | LPD, Samsung | MTPD-0479668 | MTPD-0479668 |
| 06/12/2006 | LPD, Samsung | MTPD-0479669 | MTPD-0479669 |
| 06/12/2006 | LPD, Samsung | MTPD-0479670 | MTPD-0479675 |
| 06/12/2006 | LPD, Samsung | MTPD-0561872 | MTPD-0561872 |
| 06/12/2006 | LPD, Samsung | MTPD-0561874 | MTPD-0561879 |
| 06/12/2006 | Philips, Toshiba | MTPD-0604940 | MTPD-0604940 |
| 06/12/2006 | Toshiba | MTPD-0310927 | MTPD-0310932 |
| 06/13/2006 | Toshiba | MTPD-0604943 | MTPD-0604944 |
| 06/13/2006 | Toshiba | MTPD-0604945 | MTPD-0604946 |
| 06/13/2006 | Toshiba | MTPD-0604948 | MTPD-0604949 |
| 06/14/2006 | Toshiba | MTPD-0310953 | MTPD-0310955 |
| 06/14/2006 | Toshiba | MTPD-0444623 | MTPD-0444624 |
| 06/14/2006 | Toshiba | MTPD-0604957 | MTPD-0604959 |
| 06/14/2006 | Toshiba | MTPD-0604961 | MTPD-0604961 |
| 06/14/2006 | Toshiba | MTPD-0604967 | MTPD-0604967 |
| 06/14/2006 | Toshiba | MTPD-0604974 | MTPD-0604976 |
| 06/15/2006 | Orion, Toshiba | MTPD-0604982 | MTPD-0604983 |
| 06/15/2006 | Toshiba | MTPD-0310956 | MTPD-0310959 |
| 06/15/2006 | Toshiba | MTPD-0310960 | MTPD-0310961 |
| 06/15/2006 | Toshiba | MTPD-0310962 | MTPD-0310962 |
| 06/15/2006 | Toshiba | MTPD-0310963 | MTPD-0310964 |
| 06/15/2006 | Toshiba | MTPD-0310965 | MTPD-0310965 |
| 06/15/2006 | Toshiba | MTPD-0310990 | MTPD-0310991 |
| 06/15/2006 | Toshiba | MTPD-0310992 | MTPD-0310992 |
| 06/15/2006 | Toshiba | MTPD-0604978 | MTPD-0604980 |
| 06/15/2006 | Toshiba | MTPD-0604986 | MTPD-0604986 |
| 06/15/2006 | Toshiba | MTPD-0604987 | MTPD-0604989 |
| 06/15/2006 | Toshiba | MTPD-0604992 | MTPD-0604993 |
| 06/16/2006 | Toshiba | MTPD-0440661 | MTPD-0440665 |
| 06/16/2006 | Toshiba | MTPD-0604995 | MTPD-0604995 |
| 06/16/2006 | Toshiba | MTPD-0604996 | MTPD-0604996 |
| 06/16/2006 | Toshiba | MTPD-0605001 | MTPD-0605002 |
| 06/16/2006 | Toshiba | MTPD-0605004 | MTPD-0605004 |
| 06/16/2006 | Toshiba | MTPD-0605005 | MTPD-0605005 |
| 06/17/2006 | Toshiba | MTPD-0605008 | MTPD-0605008 |
| 06/17/2006 | Toshiba | MTPD-0605009 | MTPD-0605009 |
| 06/18/2006 | Toshiba | MTPD-0605011 | MTPD-0605011 |
| 06/19/2006 | LPD, Samsung | MTPD-0416097 | MTPD-0416102 |

No. M-07-5944 SC
MDL NO. 1917

122

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/19/2006 | LPD, Samsung | MTPD-0423658 | MTPD-0423663 |
| 06/19/2006 | LPD, Samsung | MTPD-0506188 | MTPD-0506193 |
| 06/19/2006 | Toshiba | MTPD-0431038 | MTPD-0431038 |
| 06/19/2006 | Toshiba | MTPD-0440655 | MTPD-0440660 |
| 06/19/2006 | Toshiba | MTPD-0605015 | MTPD-0605015 |
| 06/19/2006 | Toshiba | MTPD-0605017 | MTPD-0605018 |
| 06/19/2006 | Toshiba | MTPD-0605019 | MTPD-0605020 |
| 06/19/2006 | Toshiba | MTPD-0605027 | MTPD-0605028 |
| 06/19/2006 | Toshiba | MTPD-0605036 | MTPD-0605037 |
| 06/20/2006 | Thomson | MTPD-0544293 | MTPD-0544293 |
| 06/20/2006 | Thomson | MTPD-0566049 | MTPD-0566052 |
| 06/20/2006 | Thomson | MTPD-0566053 | MTPD-0566056 |
| 06/20/2006 | Toshiba | MTPD-0439583 | MTPD-0439584 |
| 06/20/2006 | Toshiba | MTPD-0605038 | MTPD-0605039 |
| 06/20/2006 | Toshiba | MTPD-0605040 | MTPD-0605045 |
| 06/20/2006 | Toshiba | MTPD-0605046 | MTPD-0605053 |
| 06/20/2006 | Toshiba | MTPD-0605084 | MTPD-0605084 |
| 06/20/2006 | Toshiba | MTPD-0605085 | MTPD-0605087 |
| 06/20/2006 | Toshiba | MTPD-0605088 | MTPD-0605089 |
| 06/20/2006 | Toshiba | MTPD-0605091 | MTPD-0605092 |
| 06/21/2006 | Thomson | MTPD-0554414 | MTPD-0554424 |
| 06/21/2006 | Toshiba | MTPD-0605094 | MTPD-0605094 |
| 06/21/2006 | Toshiba | MTPD-0605095 | MTPD-0605095 |
| 06/21/2006 | Toshiba | MTPD-0605097 | MTPD-0605100 |
| 06/21/2006 | Toshiba | MTPD-0605105 | MTPD-0605109 |
| 06/22/2006 | Philips, Toshiba | MTPD-0605138 | MTPD-0605139 |
| 06/22/2006 | Toshiba | MTPD-0039916 | MTPD-0039917 |
| 06/22/2006 | Toshiba | MTPD-0554482 | MTPD-0554484 |
| 06/22/2006 | Toshiba | MTPD-0554482 | MTPD-0554484 |
| 06/22/2006 | Toshiba | MTPD-0556220 | MTPD-0556222 |
| 06/22/2006 | Toshiba | MTPD-0566165 | MTPD-0566166 |
| 06/22/2006 | Toshiba | MTPD-0605119 | MTPD-0605120 |
| 06/22/2006 | Toshiba | MTPD-0605121 | MTPD-0605123 |
| 06/22/2006 | Toshiba | MTPD-0605132 | MTPD-0605132 |
| 06/22/2006 | Toshiba | MTPD-0605135 | MTPD-0605136 |
| 06/22/2006 | Toshiba | MTPD-0605137 | MTPD-0605137 |
| 06/23/2006 | Toshiba | MTPD-0605142 | MTPD-0605143 |
| 06/23/2006 | Toshiba | MTPD-0605145 | MTPD-0605148 |
| 06/23/2006 | Toshiba | MTPD-0605149 | MTPD-0605150 |
| 06/23/2006 | Toshiba | MTPD-0605152 | MTPD-0605153 |
| 06/23/2006 | Toshiba | MTPD-0605158 | MTPD-0605158 |
| 06/23/2006 | Toshiba | MTPD-0605160 | MTPD-0605160 |
| 06/23/2006 | Toshiba | MTPD-0605171 | MTPD-0605171 |
| 06/25/2006 | Toshiba | MTPD-0605173 | MTPD-0605173 |
| 06/26/2006 | Philips, Thomson | MTPD-0544074 | MTPD-0544076 |
| 06/26/2006 | Toshiba | MTPD-0548843 | MTPD-0548844 |
| 06/26/2006 | Toshiba | MTPD-0552168 | MTPD-0552168 |
| 06/26/2006 | Toshiba | MTPD-0556345 | MTPD-0556345 |
| 06/26/2006 | Toshiba | MTPD-0605196 | MTPD-0605201 |
| 06/26/2006 | Toshiba | MTPD-0605202 | MTPD-0605209 |
| 06/26/2006 | Toshiba | MTPD-0605210 | MTPD-0605212 |

No. M-07-5944 SC

MDL NO. 1917

123

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 06/27/2006 | Philips, Toshiba | MTPD-0605240 | MTPD-0605246 |
| 06/27/2006 | Toshiba | MTPD-0431882 | MTPD-0431883 |
| 06/27/2006 | Toshiba | MTPD-0605247 | MTPD-0605247 |
| 06/28/2006 | Philips, Toshiba | MTPD-0605262 | MTPD-0605265 |
| 06/28/2006 | Toshiba | MTPD-0462663 | MTPD-0462663 |
| 06/28/2006 | Toshiba | MTPD-0605258 | MTPD-0605260 |
| 06/29/2006 | Toshiba | MTPD-0605267 | MTPD-0605267 |
| 06/30/2006 | Toshiba | MTPD-0605276 | MTPD-0605276 |
| 07/03/2006 | Toshiba | MTPD-0433715 | MTPD-0433715 |
| 07/03/2006 | Toshiba | MTPD-0442279 | MTPD-0442279 |
| 07/03/2006 | Toshiba | MTPD-0546687 | MTPD-0546687 |
| 07/03/2006 | Toshiba | MTPD-0548845 | MTPD-0548857 |
| 07/03/2006 | Toshiba | MTPD-0605277 | MTPD-0605277 |
| 07/04/2006 | Philips, Thomson, Toshiba | MTPD-0430689 | MTPD-0430690 |
| 07/04/2006 | Toshiba | MTPD-0442281 | MTPD-0442281 |
| 07/04/2006 | Toshiba | MTPD-0548840 | MTPD-0548842 |
| 07/04/2006 | Toshiba | MTPD-0554962 | MTPD-0554963 |
| 07/04/2006 | Toshiba | MTPD-0605279 | MTPD-0605279 |
| 07/05/2006 | Philips, Toshiba | MTPD-0433706 | MTPD-0433706 |
| 07/05/2006 | Philips, Toshiba | MTPD-0442283 | MTPD-0442283 |
| 07/05/2006 | Toshiba | MTPD-0040392 | MTPD-0040393 |
| 07/05/2006 | Toshiba | MTPD-0155472 | MTPD-0155473 |
| 07/05/2006 | Toshiba | MTPD-0155474 | MTPD-0155476 |
| 07/05/2006 | Toshiba | MTPD-0325575 | MTPD-0325577 |
| 07/05/2006 | Toshiba | MTPD-0327495 | MTPD-0327497 |
| 07/05/2006 | Toshiba | MTPD-0554479 | MTPD-0554481 |
| 07/05/2006 | Toshiba | MTPD-0605280 | MTPD-0605280 |
| 07/05/2006 | Toshiba | MTPD-0605282 | MTPD-0605283 |
| 07/05/2006 | Toshiba | MTPD-0605284 | MTPD-0605285 |
| 07/06/2006 | LPD, Samsung | MTPD-0559419 | MTPD-0559419 |
| 07/06/2006 | LPD, Samsung | MTPD-0559420 | MTPD-0559420 |
| 07/06/2006 | Orion, Toshiba | MTPD-0605343 | MTPD-0605345 |
| 07/06/2006 | Toshiba | MTPD-0442285 | MTPD-0442285 |
| 07/06/2006 | Toshiba | MTPD-0444783 | MTPD-0444784 |
| 07/06/2006 | Toshiba | MTPD-0605287 | MTPD-0605287 |
| 07/06/2006 | Toshiba | MTPD-0605290 | MTPD-0605290 |
| 07/06/2006 | Toshiba | MTPD-0605295 | MTPD-0605297 |
| 07/06/2006 | Toshiba | MTPD-0605298 | MTPD-0605300 |
| 07/06/2006 | Toshiba | MTPD-0605339 | MTPD-0605342 |
| 07/06/2006 | Toshiba | MTPD-0605347 | MTPD-0605349 |
| 07/07/2006 | Toshiba | MTPD-0430697 | MTPD-0430698 |
| 07/07/2006 | Toshiba | MTPD-0442287 | MTPD-0442287 |
| 07/07/2006 | Toshiba | MTPD-0605350 | MTPD-0605354 |
| 07/07/2006 | Toshiba | MTPD-0605357 | MTPD-0605361 |
| 07/10/2006 | Philips, Toshiba | MTPD-0605370 | MTPD-0605373 |
| 07/10/2006 | Philips, Toshiba | MTPD-0607251 | MTPD-0607254 |
| 07/10/2006 | Philips, Toshiba | MTPD-0607255 | MTPD-0607256 |
| 07/10/2006 | Toshiba | MTPD-0548830 | MTPD-0548833 |
| 07/10/2006 | Toshiba | MTPD-0548834 | MTPD-0548839 |
| 07/10/2006 | Toshiba | MTPD-0554952 | MTPD-0554956 |
| 07/10/2006 | Toshiba | MTPD-0554957 | MTPD-0554961 |

No. M-07-5944 SC
MDL NO. 1917

124

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 07/10/2006 | Toshiba | MTPD-0605364 | MTPD-0605366 |
| 07/10/2006 | Toshiba | MTPD-0605367 | MTPD-0605367 |
| 07/11/2006 | Philips | MTPD-0553587 | MTPD-0553587 |
| 07/11/2006 | Philips, Toshiba | MTPD-0605419 | MTPD-0605419 |
| 07/11/2006 | Philips, Toshiba | MTPD-0605466 | MTPD-0605470 |
| 07/11/2006 | Philips, Toshiba | MTPD-0605476 | MTPD-0605476 |
| 07/11/2006 | Samsung | MTPD-0556290 | MTPD-0556292 |
| 07/11/2006 | Toshiba | MTPD-0433725 | MTPD-0433727 |
| 07/11/2006 | Toshiba | MTPD-0554818 | MTPD-0554818 |
| 07/11/2006 | Toshiba | MTPD-0554859 | MTPD-0554860 |
| 07/11/2006 | Toshiba | MTPD-0554861 | MTPD-0554863 |
| 07/11/2006 | Toshiba | MTPD-0605412 | MTPD-0605414 |
| 07/11/2006 | Toshiba | MTPD-0605421 | MTPD-0605424 |
| 07/11/2006 | Toshiba | MTPD-0605479 | MTPD-0605479 |
| 07/12/2006 | Toshiba | MTPD-0548593 | MTPD-0548593 |
| 07/12/2006 | Toshiba | MTPD-0605483 | MTPD-0605483 |
| 07/12/2006 | Toshiba | MTPD-0605489 | MTPD-0605489 |
| 07/13/2006 | Toshiba | MTPD-0095050 | MTPD-0095053 |
| 07/13/2006 | Toshiba | MTPD-0095054 | MTPD-0095054 |
| 07/13/2006 | Toshiba | MTPD-0095055 | MTPD-0095055 |
| 07/13/2006 | Toshiba | MTPD-0095056 | MTPD-0095056 |
| 07/13/2006 | Toshiba | MTPD-0095057 | MTPD-0095057 |
| 07/13/2006 | Toshiba | MTPD-0095058 | MTPD-0095058 |
| 07/13/2006 | Toshiba | MTPD-0325854 | MTPD-0325857 |
| 07/13/2006 | Toshiba | MTPD-0325858 | MTPD-0325858 |
| 07/13/2006 | Toshiba | MTPD-0325859 | MTPD-0325859 |
| 07/13/2006 | Toshiba | MTPD-0325860 | MTPD-0325860 |
| 07/13/2006 | Toshiba | MTPD-0325861 | MTPD-0325861 |
| 07/13/2006 | Toshiba | MTPD-0325862 | MTPD-0325862 |
| 07/13/2006 | Toshiba | MTPD-0442275 | MTPD-0442275 |
| 07/13/2006 | Toshiba | MTPD-0554851 | MTPD-0554854 |
| 07/13/2006 | Toshiba | MTPD-0554855 | MTPD-0554858 |
| 07/14/2006 | Philips | MTPD-0548529 | MTPD-0548529 |
| 07/14/2006 | Philips | MTPD-0605505 | MTPD-0605505 |
| 07/14/2006 | Philips, Toshiba | MTPD-0605507 | MTPD-0605508 |
| 07/14/2006 | Toshiba | MTPD-0442277 | MTPD-0442277 |
| 07/14/2006 | Toshiba | MTPD-0605501 | MTPD-0605504 |
| 07/15/2006 | Toshiba | MTPD-0605509 | MTPD-0605509 |
| 07/17/2006 | Philips | MTPD-0548508 | MTPD-0548513 |
| 07/17/2006 | Philips, Thomson, Toshiba | MTPD-0605517 | MTPD-0605520 |
| 07/17/2006 | Philips, Toshiba | MTPD-0605511 | MTPD-0605512 |
| 07/17/2006 | Philips, Toshiba | MTPD-0605515 | MTPD-0605515 |
| 07/17/2006 | Philips, Toshiba | MTPD-0605522 | MTPD-0605524 |
| 07/17/2006 | Philips, Toshiba | MTPD-0605526 | MTPD-0605526 |
| 07/17/2006 | Toshiba | MTPD-0444785 | MTPD-0444787 |
| 07/17/2006 | Toshiba | MTPD-0548514 | MTPD-0548520 |
| 07/17/2006 | Toshiba | MTPD-0548662 | MTPD-0548662 |
| 07/17/2006 | Toshiba | MTPD-0548824 | MTPD-0548829 |
| 07/17/2006 | Toshiba | MTPD-0554896 | MTPD-0554900 |
| 07/18/2006 | Orion, Toshiba | MTPD-0439565 | MTPD-0439566 |
| 07/18/2006 | Toshiba | MTPD-0444780 | MTPD-0444782 |

No. M-07-5944 SC

MDL NO. 1917

125

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 07/19/2006 | Orion, Toshiba | MTPD-0605541 | MTPD-0605543 |
| 07/19/2006 | Toshiba | MTPD-0554865 | MTPD-0554870 |
| 07/19/2006 | Toshiba | MTPD-0554871 | MTPD-0554877 |
| 07/19/2006 | Toshiba | MTPD-0605529 | MTPD-0605533 |
| 07/19/2006 | Toshiba | MTPD-0605536 | MTPD-0605536 |
| 07/19/2006 | Toshiba | MTPD-0605539 | MTPD-0605539 |
| 07/20/2006 | LPD | MTPD-0479700 | MTPD-0479700 |
| 07/20/2006 | Philips | MTPD-0548816 | MTPD-0548823 |
| 07/20/2006 | Philips | MTPD-0554878 | MTPD-0554885 |
| 07/20/2006 | Toshiba | MTPD-0605548 | MTPD-0605549 |
| 07/20/2006 | Toshiba | MTPD-0605550 | MTPD-0605550 |
| 07/20/2006 | Toshiba | MTPD-0605553 | MTPD-0605553 |
| 07/21/2006 | Philips, Toshiba | MTPD-0605555 | MTPD-0605555 |
| 07/21/2006 | Philips, Toshiba | MTPD-0605557 | MTPD-0605557 |
| 07/21/2006 | Toshiba | MTPD-0548561 | MTPD-0548562 |
| 07/21/2006 | Toshiba | MTPD-0605559 | MTPD-0605560 |
| 07/21/2006 | Toshiba | MTPD-0605561 | MTPD-0605561 |
| 07/22/2006 | Philips, Toshiba | MTPD-0605565 | MTPD-0605565 |
| 07/22/2006 | Toshiba | MTPD-0605563 | MTPD-0605563 |
| 07/23/2006 | Toshiba | MTPD-0095123 | MTPD-0095125 |
| 07/23/2006 | Toshiba | MTPD-0326061 | MTPD-0326063 |
| 07/24/2006 | Toshiba | MTPD-0605568 | MTPD-0605568 |
| 07/24/2006 | Toshiba | MTPD-0605570 | MTPD-0605570 |
| 07/24/2006 | Toshiba | MTPD-0605575 | MTPD-0605575 |
| 07/25/2006 | Orion | MTPD-0191600 | MTPD-0191600 |
| 07/26/2006 | Toshiba | MTPD-0560315 | MTPD-0560315 |
| 07/26/2006 | Toshiba | MTPD-0560402 | MTPD-0560406 |
| 07/26/2006 | Toshiba | MTPD-0560430 | MTPD-0560430 |
| 07/26/2006 | Toshiba | MTPD-0560847 | MTPD-0560847 |
| 07/26/2006 | Toshiba | MTPD-0605577 | MTPD-0605577 |
| 07/26/2006 | Toshiba | MTPD-0607242 | MTPD-0607243 |
| 07/27/2006 | Philips | MTPD-0560407 | MTPD-0560411 |
| 07/27/2006 | Philips | MTPD-0560432 | MTPD-0560434 |
| 07/27/2006 | Philips, Toshiba | MTPD-0440288 | MTPD-0440290 |
| 07/27/2006 | Philips, Toshiba | MTPD-0441847 | MTPD-0441847 |
| 07/27/2006 | Toshiba | MTPD-0444667 | MTPD-0444668 |
| 07/27/2006 | Toshiba | MTPD-0444778 | MTPD-0444779 |
| 07/28/2006 | Philips | MTPD-0444967 | MTPD-0444967 |
| 07/31/2006 | Philips | MTPD-0444653 | MTPD-0444655 |
| 07/31/2006 | Toshiba | MTPD-0605578 | MTPD-0605578 |
| 07/31/2006 | Toshiba | MTPD-0605580 | MTPD-0605580 |
| 08/2006 | Orion | MTPD-0191606 | MTPD-0191607 |
| 08/2006 | Samsung, Thai-CRT | MTPD-0446973 | MTPD-0446975 |
| 08/02/2006 | Orion | MTPD-0444656 | MTPD-0444660 |
| 08/02/2006 | Orion | MTPD-0444661 | MTPD-0444666 |
| 08/02/2006 | Orion | MTPD-0512208 | MTPD-0512209 |
| 08/02/2006 | Orion, Toshiba | MTPD-0442289 | MTPD-0442289 |
| 08/03/2006 | Toshiba | MTPD-0605581 | MTPD-0605583 |
| 08/03/2006 | Toshiba | MTPD-0605584 | MTPD-0605584 |
| 08/03/2006 | Toshiba | MTPD-0605586 | MTPD-0605587 |
| 08/03/2006 | Toshiba | MTPD-0605589 | MTPD-0605589 |

No. M-07-5944 SC
MDL NO. 1917

126

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 08/04/2006 | Orion | MTPD-0444523 | MTPD-0444523 |
| 08/04/2006 | Orion, Toshiba | MTPD-0605591 | MTPD-0605592 |
| 08/04/2006 | Orion, Toshiba | MTPD-0605604 | MTPD-0605607 |
| 08/04/2006 | Toshiba | MTPD-0605593 | MTPD-0605595 |
| 08/04/2006 | Toshiba | MTPD-0605596 | MTPD-0605597 |
| 08/04/2006 | Toshiba | MTPD-0605600 | MTPD-0605601 |
| 08/04/2006 | Toshiba | MTPD-0605602 | MTPD-0605603 |
| 08/04/2006 | Toshiba | MTPD-0605608 | MTPD-0605609 |
| 08/04/2006 | Toshiba | MTPD-0605612 | MTPD-0605612 |
| 08/04/2006 | Toshiba | MTPD-0605616 | MTPD-0605619 |
| 08/05/2006 | Toshiba | MTPD-0605620 | MTPD-0605622 |
| 08/07/2006 | Toshiba | MTPD-0439558 | MTPD-0439559 |
| 08/07/2006 | Toshiba | MTPD-0439561 | MTPD-0439561 |
| 08/07/2006 | Toshiba | MTPD-0559491 | MTPD-0559491 |
| 08/07/2006 | Toshiba | MTPD-0605625 | MTPD-0605625 |
| 08/07/2006 | Toshiba | MTPD-0605626 | MTPD-0605627 |
| 08/07/2006 | Toshiba | MTPD-0605628 | MTPD-0605629 |
| 08/07/2006 | Toshiba | MTPD-0605630 | MTPD-0605630 |
| 08/08/2006 | Toshiba | MTPD-0440230 | MTPD-0440231 |
| 08/08/2006 | Toshiba | MTPD-0440286 | MTPD-0440287 |
| 08/08/2006 | Toshiba | MTPD-0440479 | MTPD-0440480 |
| 08/08/2006 | Toshiba | MTPD-0605631 | MTPD-0605631 |
| 08/08/2006 | Toshiba | MTPD-0605633 | MTPD-0605634 |
| 08/09/2006 | Toshiba | MTPD-0605636 | MTPD-0605636 |
| 08/09/2006 | Toshiba | MTPD-0605639 | MTPD-0605639 |
| 08/09/2006 | Toshiba | MTPD-0605641 | MTPD-0605641 |
| 08/09/2006 | Toshiba | MTPD-0607238 | MTPD-0607238 |
| 08/10/2006 | Chunghwa, LPD, Samsung, Thai-CRT, Toshiba | MTPD-0605662 | MTPD-0605662 |
| 08/10/2006 | Chunghwa, LPD, Thai-CRT, Toshiba | MTPD-0605677 | MTPD-0605677 |
| 08/10/2006 | Toshiba | MTPD-0605643 | MTPD-0605643 |
| 08/10/2006 | Toshiba | MTPD-0605646 | MTPD-0605646 |
| 08/10/2006 | Toshiba | MTPD-0605653 | MTPD-0605653 |
| 08/10/2006 | Toshiba | MTPD-0605657 | MTPD-0605657 |
| 08/10/2006 | Toshiba | MTPD-0605660 | MTPD-0605660 |
| 08/10/2006 | Toshiba | MTPD-0605674 | MTPD-0605675 |
| 08/10/2006 | Toshiba | MTPD-0605689 | MTPD-0605689 |
| 08/10/2006 | Toshiba | MTPD-0605690 | MTPD-0605691 |
| 08/11/2006 | Toshiba | MTPD-0605693 | MTPD-0605693 |
| 08/11/2006 | Toshiba | MTPD-0605746 | MTPD-0605746 |
| 08/11/2006 | Toshiba | MTPD-0605748 | MTPD-0605748 |
| 08/11/2006 | Toshiba | MTPD-0605751 | MTPD-0605751 |
| 08/12/2006 | Toshiba | MTPD-0440216 | MTPD-0440229 |
| 08/12/2006 | Toshiba | MTPD-0440341 | MTPD-0440354 |
| 08/12/2006 | Toshiba | MTPD-0440465 | MTPD-0440478 |
| 08/14/2006 | Toshiba | MTPD-0440459 | MTPD-0440462 |
| 08/14/2006 | Toshiba | MTPD-0605752 | MTPD-0605753 |
| 08/14/2006 | Toshiba | MTPD-0605754 | MTPD-0605754 |
| 08/14/2006 | Toshiba | MTPD-0605780 | MTPD-0605780 |
| 08/15/2006 | Toshiba | MTPD-0605782 | MTPD-0605782 |
| 08/15/2006 | Toshiba | MTPD-0605784 | MTPD-0605784 |
| 08/15/2006 | Toshiba | MTPD-0605785 | MTPD-0605785 |

No. M-07-5944 SC
MDL NO. 1917

127

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 08/16/2006 | Toshiba | MTPD-0605786 | MTPD-0605787 |
| 08/16/2006 | Toshiba | MTPD-0605788 | MTPD-0605788 |
| 08/16/2006 | Toshiba | MTPD-0605791 | MTPD-0605791 |
| 08/16/2006 | Toshiba | MTPD-0605792 | MTPD-0605792 |
| 08/19/2006 | Toshiba | MTPD-0440678 | MTPD-0440679 |
| 08/19/2006 | Toshiba | MTPD-0605796 | MTPD-0605796 |
| 08/21/2006 | Toshiba | MTPD-0440452 | MTPD-0440454 |
| 08/22/2006 | Toshiba | MTPD-0453206 | MTPD-0453206 |
| 08/22/2006 | Toshiba | MTPD-0605805 | MTPD-0605805 |
| 08/22/2006 | Toshiba | MTPD-0605806 | MTPD-0605806 |
| 08/23/2006 | Toshiba | MTPD-0440455 | MTPD-0440458 |
| 08/23/2006 | Toshiba | MTPD-0533054 | MTPD-0533056 |
| 08/23/2006 | Toshiba | MTPD-0537272 | MTPD-0537275 |
| 08/23/2006 | Toshiba | MTPD-0605807 | MTPD-0605808 |
| 08/23/2006 | Toshiba | MTPD-0605825 | MTPD-0605825 |
| 08/23/2006 | Toshiba | MTPD-0605827 | MTPD-0605828 |
| 08/23/2006 | Toshiba | MTPD-0605829 | MTPD-0605829 |
| 08/23/2006 | Toshiba | MTPD-0605831 | MTPD-0605831 |
| 08/23/2006 | Toshiba | MTPD-0605834 | MTPD-0605835 |
| 08/24/2006 | Philips | MTPD-0537288 | MTPD-0537293 |
| 08/24/2006 | Philips, Toshiba | MTPD-0605849 | MTPD-0605849 |
| 08/24/2006 | Toshiba | MTPD-0533062 | MTPD-0533063 |
| 08/24/2006 | Toshiba | MTPD-0605837 | MTPD-0605839 |
| 08/24/2006 | Toshiba | MTPD-0605840 | MTPD-0605841 |
| 08/24/2006 | Toshiba | MTPD-0605844 | MTPD-0605845 |
| 08/24/2006 | Toshiba | MTPD-0605848 | MTPD-0605848 |
| 08/25/2006 | Toshiba | MTPD-0537313 | MTPD-0537313 |
| 08/25/2006 | Toshiba | MTPD-0537328 | MTPD-0537329 |
| 08/26/2006 | Toshiba | MTPD-0605853 | MTPD-0605853 |
| 08/26/2006 | Toshiba | MTPD-0605856 | MTPD-0605857 |
| 08/28/2006 | Philips, Toshiba | MTPD-0605860 | MTPD-0605863 |
| 08/28/2006 | Philips, Toshiba | MTPD-0605867 | MTPD-0605868 |
| 08/28/2006 | Philips, Toshiba | MTPD-0605878 | MTPD-0605883 |
| 08/28/2006 | Toshiba | MTPD-0327006 | MTPD-0327007 |
| 08/28/2006 | Toshiba | MTPD-0537332 | MTPD-0537333 |
| 08/28/2006 | Toshiba | MTPD-0605864 | MTPD-0605865 |
| 08/29/2006 | Toshiba | MTPD-0441655 | MTPD-0441659 |
| 08/31/2006 | Philips, Toshiba | MTPD-0605913 | MTPD-0605915 |
| 08/31/2006 | Toshiba | MTPD-0537380 | MTPD-0537388 |
| 08/31/2006 | Toshiba | MTPD-0605884 | MTPD-0605896 |
| 08/31/2006 | Toshiba | MTPD-0605906 | MTPD-0605908 |
| 08/31/2006 | Toshiba | MTPD-0605909 | MTPD-0605909 |
| 08/31/2006 | Toshiba | MTPD-0605910 | MTPD-0605912 |
| 08/31/2006 | Toshiba | MTPD-0605916 | MTPD-0605917 |
| 08/31/2006 | Toshiba | MTPD-0605920 | MTPD-0605920 |
| 09/2006 | Philips, Toshiba | MTPD-0605925 | MTPD-0605927 |
| 09/2006 | Philips, Toshiba | MTPD-0605930 | MTPD-0605931 |
| 09/2006 | Toshiba | MTPD-0436480 | MTPD-0436480 |
| 09/2006 | Toshiba | MTPD-0440675 | MTPD-0440677 |
| 09/2006 | Toshiba | MTPD-0516028 | MTPD-0516028 |
| 09/2006 | Toshiba | MTPD-0537402 | MTPD-0537404 |

| | | | |
|---|---|---|---|
| 09/2006 | Toshiba | MTPD-0600566 | MTPD-0600566 |
| 09/2006 | Toshiba | MTPD-0605921 | MTPD-0605921 |
| 09/2006 | Toshiba | MTPD-0605928 | MTPD-0605928 |
| 09/02/2006 | Toshiba | MTPD-0605936 | MTPD-0605937 |
| 09/02/2006 | Toshiba | MTPD-0605940 | MTPD-0605942 |
| 09/02/2006 | Toshiba | MTPD-0605946 | MTPD-0605948 |
| 09/04/2006 | Toshiba | MTPD-0605952 | MTPD-0605952 |
| 09/05/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479714 | MTPD-0479714 |
| 09/05/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479715 | MTPD-0479715 |
| 09/07/2006 | Toshiba | MTPD-0453209 | MTPD-0453209 |
| 09/08/2006 | Trade Association | MTPD-0512533 | MTPD-0512535 |
| 09/08/2006 | Trade Association | MTPD-0513329 | MTPD-0513330 |
| 09/11/2006 | Samsung, Toshiba | MTPD-0605960 | MTPD-0605960 |
| 09/11/2006 | Toshiba | MTPD-0605962 | MTPD-0605962 |
| 09/12/2006 | Toshiba | MTPD-0605967 | MTPD-0605975 |
| 09/13/2006 | Toshiba | MTPD-0605978 | MTPD-0605980 |
| 09/13/2006 | Toshiba | MTPD-0605982 | MTPD-0605984 |
| 09/13/2006 | Toshiba | MTPD-0605986 | MTPD-0605988 |
| 09/13/2006 | Toshiba | MTPD-0605990 | MTPD-0605994 |
| 09/14/2006 | Toshiba | MTPD-0605998 | MTPD-0605999 |
| 09/14/2006 | Toshiba | MTPD-0606001 | MTPD-0606001 |
| 09/15/2006 | Toshiba | MTPD-0606009 | MTPD-0606015 |
| 09/15/2006 | Toshiba | MTPD-0606027 | MTPD-0606027 |
| 09/15/2006 | Toshiba | MTPD-0606029 | MTPD-0606029 |
| 09/15/2006 | Toshiba | MTPD-0606039 | MTPD-0606045 |
| 09/19/2006 | Toshiba | MTPD-0533213 | MTPD-0533213 |
| 09/19/2006 | Toshiba | MTPD-0606057 | MTPD-0606059 |
| 09/19/2006 | Toshiba | MTPD-0606066 | MTPD-0606066 |
| 09/19/2006 | Toshiba | MTPD-0606067 | MTPD-0606067 |
| 09/20/2006 | Philips | MTPD-0533224 | MTPD-0533226 |
| 09/20/2006 | Thai-CRT | MTPD-0568922 | MTPD-0568924 |
| 09/20/2006 | Toshiba | MTPD-0440315 | MTPD-0440320 |
| 09/20/2006 | Toshiba | MTPD-0441224 | MTPD-0441224 |
| 09/20/2006 | Toshiba | MTPD-0533215 | MTPD-0533215 |
| 09/20/2006 | Toshiba | MTPD-0533217 | MTPD-0533218 |
| 09/20/2006 | Toshiba | MTPD-0606070 | MTPD-0606070 |
| 09/21/2006 | Philips, Thomson | MTPD-0537540 | MTPD-0537584 |
| 09/21/2006 | Toshiba | MTPD-0440239 | MTPD-0440242 |
| 09/21/2006 | Toshiba | MTPD-0537527 | MTPD-0537528 |
| 09/21/2006 | Toshiba | MTPD-0606082 | MTPD-0606082 |
| 09/21/2006 | Toshiba | MTPD-0606084 | MTPD-0606084 |
| 09/22/2006 | Philips, Toshiba | MTPD-0440301 | MTPD-0440307 |
| 09/22/2006 | Toshiba | MTPD-0440309 | MTPD-0440314 |
| 09/22/2006 | Toshiba | MTPD-0537631 | MTPD-0537636 |
| 09/25/2006 | Philips, Thomson | MTPD-0533264 | MTPD-0533264 |
| 09/25/2006 | Toshiba | MTPD-0606086 | MTPD-0606086 |
| 09/25/2006 | Toshiba | MTPD-0606088 | MTPD-0606088 |
| 09/26/2006 | Toshiba | MTPD-0482500 | MTPD-0482501 |
| 09/27/2006 | Toshiba | MTPD-0441827 | MTPD-0441827 |
| 09/27/2006 | Toshiba | MTPD-0533281 | MTPD-0533282 |
| 09/28/2006 | Toshiba | MTPD-0439557 | MTPD-0439557 |

No. M-07-5944 SC
MDL NO. 1917

129

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 09/29/2006 | Toshiba | MTPD-0095400 | MTPD-0095403 |
| 09/29/2006 | Toshiba | MTPD-0439586 | MTPD-0439586 |
| 09/30/2006 | Philips, Thomson, Toshiba | MTPD-0606090 | MTPD-0606090 |
| 10/02/2006 | Philips, Thomson, Toshiba | MTPD-0606092 | MTPD-0606092 |
| 10/02/2006 | Toshiba | MTPD-0442102 | MTPD-0442102 |
| 10/02/2006 | Toshiba | MTPD-0606091 | MTPD-0606091 |
| 10/03/2006 | Toshiba | MTPD-0442106 | MTPD-0442106 |
| 10/03/2006 | Toshiba | MTPD-0533306 | MTPD-0533306 |
| 10/03/2006 | Toshiba | MTPD-0606093 | MTPD-0606094 |
| 10/03/2006 | Toshiba | MTPD-0606096 | MTPD-0606097 |
| 10/03/2006 | Toshiba | MTPD-0606106 | MTPD-0606106 |
| 10/03/2006 | Toshiba | MTPD-0606107 | MTPD-0606107 |
| 10/04/2006 | Toshiba | MTPD-0606109 | MTPD-0606109 |
| 10/04/2006 | Toshiba | MTPD-0606110 | MTPD-0606111 |
| 10/04/2006 | Toshiba | MTPD-0606113 | MTPD-0606114 |
| 10/04/2006 | Toshiba | MTPD-0606115 | MTPD-0606117 |
| 10/04/2006 | Toshiba | MTPD-0606121 | MTPD-0606121 |
| 10/04/2006 | Toshiba | MTPD-0606124 | MTPD-0606124 |
| 10/04/2006 | Toshiba | MTPD-0606131 | MTPD-0606131 |
| 10/04/2006 | Toshiba | MTPD-0606132 | MTPD-0606132 |
| 10/05/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0606164 | MTPD-0606165 |
| 10/05/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0606167 | MTPD-0606168 |
| 10/05/2006 | Thomson, Toshiba | MTPD-0606159 | MTPD-0606159 |
| 10/05/2006 | Toshiba | MTPD-0442112 | MTPD-0442112 |
| 10/05/2006 | Toshiba | MTPD-0606133 | MTPD-0606148 |
| 10/05/2006 | Toshiba | MTPD-0606161 | MTPD-0606163 |
| 10/05/2006 | Toshiba | MTPD-0606170 | MTPD-0606171 |
| 10/05/2006 | Toshiba | MTPD-0606176 | MTPD-0606177 |
| 10/05/2006 | Toshiba | MTPD-0606187 | MTPD-0606188 |
| 10/06/2006 | Toshiba | MTPD-0442114 | MTPD-0442114 |
| 10/06/2006 | Toshiba | MTPD-0537756 | MTPD-0537762 |
| 10/06/2006 | Toshiba | MTPD-0606192 | MTPD-0606194 |
| 10/06/2006 | Toshiba | MTPD-0606195 | MTPD-0606196 |
| 10/06/2006 | Toshiba | MTPD-0606199 | MTPD-0606201 |
| 10/06/2006 | Toshiba | MTPD-0606204 | MTPD-0606207 |
| 10/06/2006 | Toshiba | MTPD-0606208 | MTPD-0606211 |
| 10/06/2006 | Toshiba | MTPD-0606215 | MTPD-0606218 |
| 10/06/2006 | Toshiba | MTPD-0606228 | MTPD-0606232 |
| 10/06/2006 | Toshiba | MTPD-0606233 | MTPD-0606238 |
| 10/06/2006 | Toshiba | MTPD-0606239 | MTPD-0606240 |
| 10/06/2006 | Toshiba | MTPD-0606244 | MTPD-0606248 |
| 10/06/2006 | Toshiba | MTPD-0606249 | MTPD-0606250 |
| 10/06/2006 | Toshiba | MTPD-0606251 | MTPD-0606256 |
| 10/10/2006 | Toshiba | MTPD-0442087 | MTPD-0442087 |
| 10/11/2006 | Toshiba | MTPD-0442089 | MTPD-0442089 |
| 10/12/2006 | Toshiba | MTPD-0442091 | MTPD-0442091 |
| 10/13/2006 | Philips | MTPD-0537852 | MTPD-0537858 |
| 10/13/2006 | Toshiba | MTPD-0442093 | MTPD-0442093 |
| 10/13/2006 | Toshiba | MTPD-0606257 | MTPD-0606257 |
| 10/16/2006 | Toshiba | MTPD-0533355 | MTPD-0533358 |
| 10/16/2006 | Toshiba | MTPD-0537880 | MTPD-0537881 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 10/16/2006 | Toshiba | MTPD-0606259 | MTPD-0606260 |
| 10/17/2006 | Philips, Toshiba | MTPD-0606290 | MTPD-0606291 |
| 10/17/2006 | Philips, Toshiba | MTPD-0606294 | MTPD-0606295 |
| 10/17/2006 | Toshiba | MTPD-0442095 | MTPD-0442095 |
| 10/17/2006 | Toshiba | MTPD-0537884 | MTPD-0537886 |
| 10/18/2006 | Thai-CRT, Toshiba | MTPD-0442097 | MTPD-0442097 |
| 10/18/2006 | Thai-CRT, Toshiba | MTPD-0606309 | MTPD-0606309 |
| 10/18/2006 | Toshiba | MTPD-0435448 | MTPD-0435449 |
| 10/18/2006 | Toshiba | MTPD-0537892 | MTPD-0537894 |
| 10/18/2006 | Toshiba | MTPD-0606297 | MTPD-0606300 |
| 10/18/2006 | Toshiba | MTPD-0606303 | MTPD-0606304 |
| 10/18/2006 | Toshiba | MTPD-0606307 | MTPD-0606308 |
| 10/18/2006 | Toshiba | MTPD-0606311 | MTPD-0606313 |
| 10/18/2006 | Toshiba | MTPD-0606314 | MTPD-0606314 |
| 10/18/2006 | Toshiba | MTPD-0606326 | MTPD-0606326 |
| 10/19/2006 | Thai-CRT, Toshiba | MTPD-0606329 | MTPD-0606329 |
| 10/19/2006 | Toshiba | MTPD-0442099 | MTPD-0442099 |
| 10/19/2006 | Toshiba | MTPD-0606328 | MTPD-0606328 |
| 10/20/2006 | Orion | MTPD-0444894 | MTPD-0444894 |
| 10/20/2006 | Orion | MTPD-0444895 | MTPD-0444895 |
| 10/20/2006 | Thai-CRT, Toshiba | MTPD-0537907 | MTPD-0537908 |
| 10/20/2006 | Toshiba | MTPD-0442076 | MTPD-0442076 |
| 10/20/2006 | Toshiba | MTPD-0537902 | MTPD-0537906 |
| 10/20/2006 | Toshiba | MTPD-0537915 | MTPD-0537916 |
| 10/23/2006 | Philips, Toshiba | MTPD-0606333 | MTPD-0606333 |
| 10/23/2006 | Toshiba | MTPD-0442078 | MTPD-0442078 |
| 10/23/2006 | Toshiba | MTPD-0516516 | MTPD-0516516 |
| 10/23/2006 | Toshiba | MTPD-0533406 | MTPD-0533406 |
| 10/23/2006 | Toshiba | MTPD-0606331 | MTPD-0606331 |
| 10/23/2006 | Toshiba | MTPD-0606335 | MTPD-0606335 |
| 10/24/2006 | Toshiba | MTPD-0442080 | MTPD-0442080 |
| 10/24/2006 | Toshiba | MTPD-0537936 | MTPD-0537936 |
| 10/25/2006 | Philips, Toshiba | MTPD-0442083 | MTPD-0442083 |
| 10/25/2006 | Samsung | MTPD-0451046 | MTPD-0451046 |
| 10/26/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442085 | MTPD-0442085 |
| 10/27/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442104 | MTPD-0442104 |
| 10/30/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442108 | MTPD-0442108 |
| 10/30/2006 | Toshiba | MTPD-0462665 | MTPD-0462665 |
| 10/31/2006 | Thai-CRT, Toshiba | MTPD-0442110 | MTPD-0442110 |
| 10/31/2006 | Toshiba | MTPD-0533478 | MTPD-0533479 |
| 10/31/2006 | Toshiba | MTPD-0538061 | MTPD-0538062 |
| 11/2006 | Philips | MTPD-0538138 | MTPD-0538143 |
| 11/2006 | Philips | MTPD-0538154 | MTPD-0538160 |
| 11/2006 | Toshiba | MTPD-0442116 | MTPD-0442116 |
| 11/2006 | Toshiba | MTPD-0538127 | MTPD-0538130 |
| 11/2006 | Toshiba | MTPD-0538132 | MTPD-0538137 |
| 11/2006 | Toshiba | MTPD-0538161 | MTPD-0538168 |
| 11/2006 | Toshiba | MTPD-0596141 | MTPD-0596141 |
| 11/02/2006 | Philips, Toshiba | MTPD-0606337 | MTPD-0606337 |
| 11/02/2006 | Philips, Toshiba | MTPD-0606339 | MTPD-0606339 |
| 11/02/2006 | Toshiba | MTPD-0442128 | MTPD-0442128 |

No. M-07-5944 SC
MDL NO. 1917

131

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/03/2006 | Philips, Samsung, Toshiba | MTPD-0606342 | MTPD-0606342 |
| 11/03/2006 | Philips, Samsung, Toshiba | MTPD-0606343 | MTPD-0606343 |
| 11/03/2006 | Philips, Toshiba | MTPD-0606340 | MTPD-0606341 |
| 11/03/2006 | Toshiba | MTPD-0606344 | MTPD-0606345 |
| 11/04/2006 | Toshiba | MTPD-0606352 | MTPD-0606353 |
| 11/04/2006 | Toshiba | MTPD-0606356 | MTPD-0606357 |
| 11/04/2006 | Toshiba | MTPD-0606358 | MTPD-0606360 |
| 11/04/2006 | Toshiba | MTPD-0606364 | MTPD-0606365 |
| 11/04/2006 | Toshiba | MTPD-0606368 | MTPD-0606369 |
| 11/04/2006 | Toshiba | MTPD-0606373 | MTPD-0606375 |
| 11/04/2006 | Toshiba | MTPD-0606378 | MTPD-0606379 |
| 11/04/2006 | Toshiba | MTPD-0606381 | MTPD-0606383 |
| 11/04/2006 | Toshiba | MTPD-0606386 | MTPD-0606388 |
| 11/06/2006 | Toshiba | MTPD-0442144 | MTPD-0442144 |
| 11/06/2006 | Toshiba | MTPD-0533592 | MTPD-0533592 |
| 11/06/2006 | Toshiba | MTPD-0606389 | MTPD-0606390 |
| 11/06/2006 | Toshiba | MTPD-0606391 | MTPD-0606396 |
| 11/06/2006 | Toshiba | MTPD-0606399 | MTPD-0606401 |
| 11/06/2006 | Toshiba | MTPD-0606404 | MTPD-0606406 |
| 11/07/2006 | Toshiba | MTPD-0442146 | MTPD-0442146 |
| 11/07/2006 | Toshiba | MTPD-0606408 | MTPD-0606411 |
| 11/08/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0606418 | MTPD-0606418 |
| 11/08/2006 | Toshiba | MTPD-0442149 | MTPD-0442149 |
| 11/08/2006 | Toshiba | MTPD-0606415 | MTPD-0606415 |
| 11/08/2006 | Toshiba | MTPD-0606416 | MTPD-0606417 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533359 | MTPD-0533359 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533406 | MTPD-0533406 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533407 | MTPD-0533407 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533592 | MTPD-0533592 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533594 | MTPD-0533594 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0537880 | MTPD-0537881 |
| 11/09/2006 | Toshiba | MTPD-0442151 | MTPD-0442151 |
| 11/09/2006 | Toshiba | MTPD-0444709 | MTPD-0444711 |
| 11/09/2006 | Toshiba | MTPD-0606419 | MTPD-0606419 |
| 11/10/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479718 | MTPD-0479718 |
| 11/10/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479719 | MTPD-0479720 |
| 11/10/2006 | LPD, Samsung | MTPD-0455865 | MTPD-0455865 |
| 11/10/2006 | LPD, Samsung | MTPD-0455866 | MTPD-0455866 |
| 11/10/2006 | Toshiba | MTPD-0442118 | MTPD-0442118 |
| 11/11/2006 | Toshiba | MTPD-0606420 | MTPD-0606420 |
| 11/11/2006 | Toshiba | MTPD-0606424 | MTPD-0606424 |
| 11/11/2006 | Toshiba | MTPD-0606427 | MTPD-0606428 |
| 11/13/2006 | Orion, Toshiba | MTPD-0442120 | MTPD-0442120 |
| 11/13/2006 | Toshiba | MTPD-0606429 | MTPD-0606429 |
| 11/14/2006 | Toshiba | MTPD-0442122 | MTPD-0442122 |
| 11/15/2006 | Toshiba | MTPD-0442124 | MTPD-0442124 |
| 11/15/2006 | Toshiba | MTPD-0606431 | MTPD-0606431 |
| 11/16/2006 | Toshiba | MTPD-0442126 | MTPD-0442126 |
| 11/16/2006 | Toshiba | MTPD-0606432 | MTPD-0606432 |
| 11/16/2006 | Toshiba | MTPD-0606434 | MTPD-0606434 |
| 11/16/2006 | Toshiba | MTPD-0606439 | MTPD-0606440 |

No. M-07-5944 SC
MDL NO. 1917

132

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | | |
|---|---|---|---|---|
| 1 | 11/17/2006 | Toshiba | MTPD-0606442 | MTPD-0606442 |
| | 11/17/2006 | Toshiba | MTPD-0606444 | MTPD-0606444 |
| 2 | 11/17/2006 | Toshiba | MTPD-0606446 | MTPD-0606446 |
| | 11/17/2006 | Toshiba | MTPD-0606448 | MTPD-0606449 |
| 3 | 11/20/2006 | LPD, Samsung | MTPD-0596443 | MTPD-0596443 |
| | 11/20/2006 | LPD, Samsung | MTPD-0596444 | MTPD-0596445 |
| 4 | 11/20/2006 | Toshiba | MTPD-0442130 | MTPD-0442130 |
| | 11/20/2006 | Toshiba | MTPD-0533738 | MTPD-0533739 |
| 5 | 11/20/2006 | Toshiba | MTPD-0538413 | MTPD-0538416 |
| | 11/20/2006 | Toshiba | MTPD-0606452 | MTPD-0606452 |
| 6 | 11/20/2006 | Toshiba | MTPD-0606454 | MTPD-0606454 |
| | 11/20/2006 | Toshiba | MTPD-0606456 | MTPD-0606456 |
| 7 | 11/21/2006 | Toshiba | MTPD-0442132 | MTPD-0442132 |
| 8 | 11/21/2006 | Toshiba | MTPD-0533801 | MTPD-0533803 |
| | 11/21/2006 | Toshiba | MTPD-0538448 | MTPD-0538449 |
| 9 | 11/21/2006 | Toshiba | MTPD-0538469 | MTPD-0538472 |
| | 11/21/2006 | Toshiba | MTPD-0606458 | MTPD-0606458 |
| 10 | 11/22/2006 | Philips, Thomson | MTPD-0538524 | MTPD-0538524 |
| | 11/22/2006 | Philips, Toshiba | MTPD-0606464 | MTPD-0606464 |
| 11 | 11/22/2006 | Thomson, Toshiba | MTPD-0606466 | MTPD-0606466 |
| 12 | 11/22/2006 | Toshiba | MTPD-0442134 | MTPD-0442134 |
| | 11/22/2006 | Toshiba | MTPD-0606460 | MTPD-0606460 |
| 13 | 11/22/2006 | Toshiba | MTPD-0606462 | MTPD-0606463 |
| | 11/23/2006 | Philips | MTPD-0538620 | MTPD-0538630 |
| 14 | 11/23/2006 | Samsung | MTPD-0538690 | MTPD-0538691 |
| | 11/23/2006 | Toshiba | MTPD-0538604 | MTPD-0538611 |
| 15 | 11/23/2006 | Toshiba | MTPD-0538644 | MTPD-0538656 |
| | 11/23/2006 | Toshiba | MTPD-0538657 | MTPD-0538674 |
| 16 | 11/23/2006 | Toshiba | MTPD-0606467 | MTPD-0606467 |
| | 11/23/2006 | Toshiba | MTPD-0606469 | MTPD-0606469 |
| 17 | 11/23/2006 | Toshiba | MTPD-0606470 | MTPD-0606473 |
| 18 | 11/23/2006 | Toshiba | MTPD-0606474 | MTPD-0606474 |
| | 11/24/2006 | Philips, Toshiba | MTPD-0606482 | MTPD-0606482 |
| 19 | 11/24/2006 | Philips, Toshiba | MTPD-0606484 | MTPD-0606485 |
| | 11/24/2006 | Philips, Toshiba | MTPD-0606486 | MTPD-0606487 |
| 20 | 11/24/2006 | Philips, Toshiba | MTPD-0606488 | MTPD-0606491 |
| | 11/24/2006 | Philips, Toshiba | MTPD-0606492 | MTPD-0606493 |
| 21 | 11/24/2006 | Toshiba | MTPD-0606476 | MTPD-0606478 |
| | 11/24/2006 | Toshiba | MTPD-0606479 | MTPD-0606481 |
| 22 | 11/24/2006 | Toshiba | MTPD-0606494 | MTPD-0606494 |
| | 11/25/2006 | Toshiba | MTPD-0606496 | MTPD-0606496 |
| 23 | 11/27/2006 | Toshiba | MTPD-0442136 | MTPD-0442136 |
| 24 | 11/27/2006 | Toshiba | MTPD-0538849 | MTPD-0538851 |
| | 11/27/2006 | Toshiba | MTPD-0538869 | MTPD-0538872 |
| 25 | 11/27/2006 | Toshiba | MTPD-0606499 | MTPD-0606503 |
| | 11/27/2006 | Toshiba | MTPD-0606504 | MTPD-0606506 |
| 26 | 11/27/2006 | Toshiba | MTPD-0606507 | MTPD-0606510 |
| | 11/27/2006 | Toshiba | MTPD-0606511 | MTPD-0606511 |
| 27 | 11/27/2006 | Toshiba | MTPD-0606513 | MTPD-0606513 |
| 28 | 11/28/2006 | Philips | MTPD-0538890 | MTPD-0538890 |
| | 11/28/2006 | Philips | MTPD-0538893 | MTPD-0538895 |

No. M-07-5944 SC
MDL NO. 1917

133

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/28/2006 | Philips, Toshiba | MTPD-0442138 | MTPD-0442138 |
| 11/28/2006 | Toshiba | MTPD-0606527 | MTPD-0606530 |
| 11/28/2006 | Toshiba | MTPD-0606532 | MTPD-0606533 |
| 11/28/2006 | Toshiba | MTPD-0606540 | MTPD-0606540 |
| 11/29/2006 | Toshiba | MTPD-0442140 | MTPD-0442140 |
| 11/29/2006 | Toshiba | MTPD-0533941 | MTPD-0533969 |
| 11/29/2006 | Toshiba | MTPD-0606542 | MTPD-0606542 |
| 11/29/2006 | Toshiba | PC-0003292 | PC-0003293 |
| 11/30/2006 | Philips | MTPD-0534006 | MTPD-0534006 |
| 11/30/2006 | Philips | MTPD-0539273 | MTPD-0539275 |
| 11/30/2006 | Philips, Toshiba | MTPD-0442142 | MTPD-0442142 |
| 12/2006 | Philips | MTPD-0534030 | MTPD-0534036 |
| 12/2006 | Philips | MTPD-0534048 | MTPD-0534058 |
| 12/2006 | Philips | MTPD-0534154 | MTPD-0534163 |
| 12/2006 | Philips, Thomson | MTPD-0534020 | MTPD-0534027 |
| 12/2006 | Toshiba | MTPD-0534015 | MTPD-0534019 |
| 12/2006 | Toshiba | MTPD-0534039 | MTPD-0534047 |
| 12/2006 | Toshiba | MTPD-0534088 | MTPD-0534089 |
| 12/2006 | Toshiba | MTPD-0606544 | MTPD-0606544 |
| 12/04/2006 | Philips, Toshiba | MTPD-0442181 | MTPD-0442181 |
| 12/04/2006 | Philips, Toshiba | MTPD-0606546 | MTPD-0606546 |
| 12/05/2006 | Philips, Toshiba | MTPD-0442183 | MTPD-0442183 |
| 12/05/2006 | Philips, Toshiba | MTPD-0606548 | MTPD-0606548 |
| 12/06/2006 | Philips, Toshiba | MTPD-0442185 | MTPD-0442185 |
| 12/06/2006 | Philips, Toshiba | MTPD-0606549 | MTPD-0606550 |
| 12/06/2006 | Toshiba | MTPD-0538943 | MTPD-0538951 |
| 12/06/2006 | Toshiba | MTPD-0539007 | MTPD-0539008 |
| 12/06/2006 | Toshiba | MTPD-0539028 | MTPD-0539028 |
| 12/06/2006 | Toshiba | MTPD-0606556 | MTPD-0606559 |
| 12/06/2006 | Toshiba | MTPD-0606572 | MTPD-0606575 |
| 12/06/2006 | Toshiba | MTPD-0606588 | MTPD-0606591 |
| 12/06/2006 | Toshiba | MTPD-0606604 | MTPD-0606608 |
| 12/06/2006 | Toshiba | MTPD-0606621 | MTPD-0606623 |
| 12/06/2006 | Toshiba | MTPD-0606625 | MTPD-0606627 |
| 12/06/2006 | Toshiba | MTPD-0606631 | MTPD-0606632 |
| 12/07/2006 | Philips, Toshiba | MTPD-0606635 | MTPD-0606635 |
| 12/07/2006 | Philips, Toshiba | MTPD-0606638 | MTPD-0606638 |
| 12/07/2006 | Toshiba | MTPD-0441125 | MTPD-0441126 |
| 12/07/2006 | Toshiba | MTPD-0442187 | MTPD-0442187 |
| 12/07/2006 | Toshiba | MTPD-0534377 | MTPD-0534378 |
| 12/07/2006 | Toshiba | MTPD-0534379 | MTPD-0534381 |
| 12/07/2006 | Toshiba | MTPD-0606633 | MTPD-0606633 |
| 12/08/2006 | Toshiba | MTPD-0462660 | MTPD-0462660 |
| 12/08/2006 | Toshiba | MTPD-0606640 | MTPD-0606640 |
| 12/08/2006 | Toshiba | MTPD-0606642 | MTPD-0606642 |
| 12/09/2006 | Toshiba | MTPD-0534430 | MTPD-0534431 |
| 12/09/2006 | Toshiba | MTPD-0606644 | MTPD-0606644 |
| 12/09/2006 | Toshiba | MTPD-0606646 | MTPD-0606646 |
| 12/11/2006 | Toshiba | MTPD-0442153 | MTPD-0442153 |
| 12/11/2006 | Toshiba | MTPD-0606650 | MTPD-0606650 |
| 12/12/2006 | Toshiba | MTPD-0442155 | MTPD-0442155 |

CONFIDENTIAL
Subject to Protective Order

| | | |
|---|---|---|
| 12/12/2006 | Toshiba | MTPD-0534467 | MTPD-0534479 |
| 12/12/2006 | Toshiba | MTPD-0606652 | MTPD-0606652 |
| 12/12/2006 | Toshiba | MTPD-0606653 | MTPD-0606654 |
| 12/13/2006 | Toshiba | MTPD-0442157 | MTPD-0442157 |
| 12/13/2006 | Toshiba | MTPD-0539241 | MTPD-0539243 |
| 12/13/2006 | Toshiba | MTPD-0606655 | MTPD-0606655 |
| 12/14/2006 | Toshiba | MTPD-0442159 | MTPD-0442159 |
| 12/15/2006 | Philips, Toshiba | MTPD-0606657 | MTPD-0606657 |
| 12/15/2006 | Toshiba | MTPD-0442161 | MTPD-0442161 |
| 12/15/2006 | Toshiba | MTPD-0606659 | MTPD-0606659 |
| 12/18/2006 | Toshiba | MTPD-0442163 | MTPD-0442163 |
| 12/18/2006 | Toshiba | MTPD-0606661 | MTPD-0606661 |
| 12/18/2006 | Toshiba | MTPD-0606672 | MTPD-0606674 |
| 12/18/2006 | Toshiba | MTPD-0606675 | MTPD-0606675 |
| 12/18/2006 | Toshiba | MTPD-0606676 | MTPD-0606676 |
| 12/18/2006 | Toshiba | MTPD-0606677 | MTPD-0606678 |
| 12/18/2006 | Toshiba | MTPD-0606679 | MTPD-0606681 |
| 12/19/2006 | Toshiba | MTPD-0442165 | MTPD-0442165 |
| 12/19/2006 | Toshiba | MTPD-0606684 | MTPD-0606687 |
| 12/19/2006 | Toshiba | MTPD-0606689 | MTPD-0606690 |
| 12/19/2006 | Toshiba | MTPD-0606691 | MTPD-0606692 |
| 12/19/2006 | Toshiba | MTPD-0606695 | MTPD-0606695 |
| 12/19/2006 | Toshiba | MTPD-0606697 | MTPD-0606699 |
| 12/19/2006 | Toshiba | MTPD-0606700 | MTPD-0606703 |
| 12/19/2006 | Toshiba | MTPD-0606707 | MTPD-0606708 |
| 12/19/2006 | Toshiba | MTPD-0606715 | MTPD-0606722 |
| 12/19/2006 | Toshiba | MTPD-0606727 | MTPD-0606730 |
| 12/19/2006 | Toshiba | MTPD-0606731 | MTPD-0606732 |
| 12/19/2006 | Toshiba | MTPD-0606733 | MTPD-0606733 |
| 12/19/2006 | Toshiba | MTPD-0606737 | MTPD-0606738 |
| 12/19/2006 | Toshiba | MTPD-0606739 | MTPD-0606740 |
| 12/20/2006 | Toshiba | MTPD-0442167 | MTPD-0442167 |
| 12/20/2006 | Toshiba | MTPD-0606742 | MTPD-0606746 |
| 12/20/2006 | Toshiba | MTPD-0606751 | MTPD-0606751 |
| 12/20/2006 | Toshiba | MTPD-0606756 | MTPD-0606759 |
| 12/20/2006 | Toshiba | MTPD-0606765 | MTPD-0606766 |
| 12/20/2006 | Toshiba | MTPD-0606767 | MTPD-0606767 |
| 12/20/2006 | Toshiba | MTPD-0606769 | MTPD-0606769 |
| 12/20/2006 | Toshiba | MTPD-0606771 | MTPD-0606771 |
| 12/20/2006 | Toshiba | MTPD-0606773 | MTPD-0606773 |
| 12/20/2006 | Toshiba | MTPD-0606775 | MTPD-0606775 |
| 12/20/2006 | Toshiba | MTPD-0606777 | MTPD-0606777 |
| 12/20/2006 | Toshiba | MTPD-0606779 | MTPD-0606779 |
| 12/20/2006 | Toshiba | MTPD-0606781 | MTPD-0606781 |
| 12/20/2006 | Toshiba | MTPD-0606783 | MTPD-0606783 |
| 12/21/2006 | Toshiba | MTPD-0442169 | MTPD-0442169 |
| 12/22/2006 | Toshiba | MTPD-0442171 | MTPD-0442171 |
| 12/22/2006 | Toshiba | MTPD-0606785 | MTPD-0606785 |
| 12/25/2006 | Toshiba | MTPD-0442173 | MTPD-0442173 |
| 12/26/2006 | Toshiba | MTPD-0442175 | MTPD-0442175 |
| 12/26/2006 | Toshiba | MTPD-0454494 | MTPD-0454494 |

No. M-07-5944 SC
MDL NO. 1917

135

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | |
|---|---|---|
| 12/26/2006 | Toshiba | MTPD-0534760 | MTPD-0534760 |
| 12/26/2006 | Toshiba | MTPD-0539399 | MTPD-0539399 |
| 12/26/2006 | Toshiba | MTPD-0606848 | MTPD-0606849 |
| 12/26/2006 | Toshiba | MTPD-0606892 | MTPD-0606892 |
| 12/26/2006 | Toshiba | MTPD-0606913 | MTPD-0606918 |
| 12/26/2006 | Toshiba | MTPD-0606919 | MTPD-0606924 |
| 12/26/2006 | Toshiba | MTPD-0606927 | MTPD-0606932 |
| 12/26/2006 | Toshiba | MTPD-0606933 | MTPD-0606933 |
| 12/27/2006 | Toshiba | MTPD-0442177 | MTPD-0442177 |
| 12/27/2006 | Toshiba | MTPD-0534849 | MTPD-0534853 |
| 12/27/2006 | Toshiba | MTPD-0534972 | MTPD-0534972 |
| 12/27/2006 | Toshiba | MTPD-0534975 | MTPD-0534975 |
| 12/27/2006 | Toshiba | MTPD-0534994 | MTPD-0534994 |
| 12/27/2006 | Toshiba | MTPD-0539460 | MTPD-0539464 |
| 12/27/2006 | Toshiba | MTPD-0539551 | MTPD-0539552 |
| 12/27/2006 | Toshiba | MTPD-0606973 | MTPD-0606973 |
| 12/27/2006 | Toshiba | MTPD-0606978 | MTPD-0606980 |
| 12/27/2006 | Toshiba | MTPD-0606981 | MTPD-0606981 |
| 12/27/2006 | Toshiba | MTPD-0607001 | MTPD-0607001 |
| 12/28/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0607123 | MTPD-0607123 |
| 12/28/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0607167 | MTPD-0607167 |
| 12/28/2006 | Philips, Toshiba | MTPD-0607116 | MTPD-0607117 |
| 12/28/2006 | Toshiba | MTPD-0442179 | MTPD-0442179 |
| 12/28/2006 | Toshiba | MTPD-0607088 | MTPD-0607088 |
| 12/28/2006 | Toshiba | MTPD-0607168 | MTPD-0607168 |
| 12/28/2006 | Toshiba | MTPD-0607170 | MTPD-0607170 |
| 12/29/2006 | Toshiba | MTPD-0535060 | MTPD-0535060 |
| 12/29/2006 | Toshiba | MTPD-0607200 | MTPD-0607202 |
| 12/29/2006 | Toshiba | MTPD-0607205 | MTPD-0607207 |
| 12/29/2006 | Toshiba | MTPD-0607209 | MTPD-0607209 |
| 12/30/2006 | Toshiba | MTPD-0607216 | MTPD-0607217 |
| 12/30/2006 | Toshiba | MTPD-0607219 | MTPD-0607221 |
| 01/02/2007 | LPD | MTPD-0535162 | MTPD-0535163 |
| 01/02/2007 | Toshiba | MTPD-0535162 | MTPD-0535163 |
| 01/02/2007 | Toshiba | MTPD-0607223 | MTPD-0607225 |
| 01/03/2007 | Toshiba | MTPD-0535175 | MTPD-0535176 |
| 01/04/2007 | Chunghwa, LPD, Philips, Thai-CRT | MTPD-0535213 | MTPD-0535218 |
| 01/04/2007 | Chunghwa, LPD, Samsung | MTPD-0535223 | MTPD-0535233 |
| 01/04/2007 | Chunghwa, LPD, Samsung | MTPD-0535234 | MTPD-0535240 |
| 01/04/2007 | Chunghwa, LPD, Samsung | MTPD-0539731 | MTPD-0539741 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535223 | MTPD-0535233 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535234 | MTPD-0535240 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0539705 | MTPD-0539706 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0539710 | MTPD-0539713 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0539731 | MTPD-0539741 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0535262 | MTPD-0535264 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0535265 | MTPD-0535268 |
| 01/04/2007 | Philips | MTPD-0539705 | MTPD-0539706 |
| 01/04/2007 | Toshiba | MTPD-0535213 | MTPD-0535218 |
| 01/04/2007 | Toshiba | MTPD-0539710 | MTPD-0539713 |
| 01/04/2007 | Toshiba | MTPD-0539717 | MTPD-0539723 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/05/2007 | Chunghwa, LPD, Samsung | MTPD-0516072 | MTPD-0516073 |
| 01/05/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0607228 | MTPD-0607228 |
| 01/05/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 01/08/2007 | Chunghwa, LPD, Samsung | MTPD-0539771 | MTPD-0539773 |
| 01/08/2007 | Chunghwa, LPD, Samsung | MTPD-0539789 | MTPD-0539790 |
| 01/08/2007 | Toshiba | MTPD-0535383 | MTPD-0535383 |
| 01/08/2007 | Trade Association | MTPD-0096368 | MTPD-0096368 |
| 01/08/2007 | Trade Association | MTPD-0096369 | MTPD-0096369 |
| 01/09/2007 | Philips | MTPD-0535409 | MTPD-0535412 |
| 01/09/2007 | Toshiba | MTPD-0442214 | MTPD-0442214 |
| 01/09/2007 | Toshiba | MTPD-0535404 | MTPD-0535405 |
| 01/09/2007 | Toshiba | MTPD-0539808 | MTPD-0539810 |
| 01/10/2007 | Chunghwa, Irico, Samsung | MTPD-0535594 | MTPD-0535595 |
| 01/10/2007 | Chunghwa, Irico, Samsung, Thomson | MTPD-0540052 | MTPD-0540053 |
| 01/10/2007 | Chunghwa, Irico, Samsung, Toshiba | MTPD-0535596 | MTPD-0535598 |
| 01/10/2007 | Philips | MTPD-0535525 | MTPD-0535537 |
| 01/10/2007 | Philips | MTPD-0539934 | MTPD-0539945 |
| 01/10/2007 | Philips, Toshiba | MTPD-0434353 | MTPD-0434353 |
| 01/10/2007 | Toshiba | MTPD-0433693 | MTPD-0433694 |
| 01/10/2007 | Toshiba | MTPD-0442189 | MTPD-0442189 |
| 01/10/2007 | Toshiba | MTPD-0481298 | MTPD-0481299 |
| 01/10/2007 | Toshiba | MTPD-0535538 | MTPD-0535550 |
| 01/10/2007 | Toshiba | MTPD-0535551 | MTPD-0535563 |
| 01/10/2007 | Toshiba | MTPD-0539968 | MTPD-0539981 |
| 01/10/2007 | Toshiba | MTPD-0539982 | MTPD-0539995 |
| 01/11/2007 | Chunghwa | MTPD-0535684 | MTPD-0535685 |
| 01/11/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442191 | MTPD-0442191 |
| 01/11/2007 | LG | MTPD-0479701 | MTPD-0479701 |
| 01/12/2007 | Chunghwa, LPD, Samsung | MTPD-0535644 | MTPD-0535644 |
| 01/12/2007 | Chunghwa, LPD, Samsung | MTPD-0535651 | MTPD-0535652 |
| 01/12/2007 | Chunghwa, LPD, Samsung | MTPD-0535669 | MTPD-0535674 |
| 01/12/2007 | Chunghwa, LPD, Samsung | MTPD-0540067 | MTPD-0540067 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535644 | MTPD-0535644 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535781 | MTPD-0535782 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535789 | MTPD-0535792 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540167 | MTPD-0540169 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442193 | MTPD-0442193 |
| 01/15/2007 | Chunghwa, LPD, Samsung | MTPD-0535783 | MTPD-0535786 |
| 01/15/2007 | Chunghwa, LPD, Samsung | MTPD-0540167 | MTPD-0540169 |
| 01/15/2007 | Chunghwa, LPD, Samsung | MTPD-0540172 | MTPD-0540174 |
| 01/15/2007 | Toshiba | MTPD-0442195 | MTPD-0442195 |
| 01/15/2007 | Toshiba | MTPD-0535781 | MTPD-0535782 |
| 01/15/2007 | Toshiba | MTPD-0535789 | MTPD-0535792 |
| 01/15/2007 | Toshiba | MTPD-0535794 | MTPD-0535794 |
| 01/15/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 01/16/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442197 | MTPD-0442197 |
| 01/17/2007 | Chunghwa, Toshiba | MTPD-0442199 | MTPD-0442199 |
| 01/18/2007 | Philips, Toshiba | MTPD-0442200 | MTPD-0442200 |
| 01/18/2007 | Philips, Toshiba | MTPD-0482235 | MTPD-0482241 |
| 01/19/2007 | Chunghwa, Toshiba | MTPD-0442202 | MTPD-0442202 |
| 01/20/2007 | LG | MTPD-0479679 | MTPD-0479679 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/20/2007 | LG | MTPD-0479680 | MTPD-0479680 |
| 01/22/2007 | Orion | MTPD-0535966 | MTPD-0535966 |
| 01/22/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 01/23/2007 | Toshiba | MTPD-0442204 | MTPD-0442204 |
| 01/24/2007 | Toshiba | MTPD-0442206 | MTPD-0442206 |
| 01/25/2007 | Orion | MTPD-0536039 | MTPD-0536046 |
| 01/25/2007 | Toshiba | MTPD-0442208 | MTPD-0442208 |
| 01/25/2007 | Toshiba | MTPD-0535985 | MTPD-0535988 |
| 01/25/2007 | Toshiba | MTPD-0535994 | MTPD-0535994 |
| 01/26/2007 | Chunghwa, LPD, Samsung | MTPD-0536120 | MTPD-0536122 |
| 01/26/2007 | Chunghwa, LPD, Samsung | MTPD-0536123 | MTPD-0536124 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536115 | MTPD-0536116 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536117 | MTPD-0536118 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536120 | MTPD-0536122 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536123 | MTPD-0536124 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536144 | MTPD-0536146 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536182 | MTPD-0536185 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536191 | MTPD-0536195 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540241 | MTPD-0540242 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540246 | MTPD-0540247 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540248 | MTPD-0540249 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540267 | MTPD-0540269 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540274 | MTPD-0540276 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540277 | MTPD-0540279 |
| 01/26/2007 | Philips | MTPD-0540241 | MTPD-0540242 |
| 01/26/2007 | Philips, Toshiba | MTPD-0536097 | MTPD-0536099 |
| 01/26/2007 | Philips, Toshiba | MTPD-0540233 | MTPD-0540235 |
| 01/26/2007 | Toshiba | MTPD-0442210 | MTPD-0442210 |
| 01/26/2007 | Toshiba | MTPD-0536054 | MTPD-0536062 |
| 01/26/2007 | Toshiba | MTPD-0536095 | MTPD-0536096 |
| 01/26/2007 | Toshiba | MTPD-0536108 | MTPD-0536111 |
| 01/26/2007 | Toshiba | MTPD-0536115 | MTPD-0536116 |
| 01/26/2007 | Toshiba | MTPD-0536117 | MTPD-0536118 |
| 01/26/2007 | Toshiba | MTPD-0540230 | MTPD-0540231 |
| 01/26/2007 | Toshiba | MTPD-0540246 | MTPD-0540247 |
| 01/26/2007 | Toshiba | MTPD-0540248 | MTPD-0540249 |
| 01/26/2007 | Toshiba | MTPD-0540253 | MTPD-0540256 |
| 01/29/2007 | Chunghwa | MTPD-0540277 | MTPD-0540279 |
| 01/29/2007 | Chunghwa, LPD | MTPD-0536197 | MTPD-0536197 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0536144 | MTPD-0536146 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0536154 | MTPD-0536163 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0536199 | MTPD-0536205 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0536206 | MTPD-0536209 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0540274 | MTPD-0540276 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0540286 | MTPD-0540290 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0540291 | MTPD-0540295 |
| 01/29/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536147 | MTPD-0536150 |
| 01/29/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536187 | MTPD-0536188 |
| 01/29/2007 | Philips | MTPD-0540301 | MTPD-0540304 |
| 01/29/2007 | Toshiba | MTPD-0536147 | MTPD-0536150 |
| 01/30/2007 | Orion, Toshiba | MTPD-0442212 | MTPD-0442212 |

No. M-07-5944 SC

MDL NO. 1917

138

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | From | To |
|---|---|---|---|
| 01/30/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 01/31/2007 | Chunghwa, Toshiba | MTPD-0455702 | MTPD-0455702 |
| 01/31/2007 | Chunghwa, Toshiba | MTPD-0481509 | MTPD-0481510 |
| 01/31/2007 | Samsung | PC-0003330 | PC-0003330 |
| 01/31/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 02/2007 | Chunghwa, LPD, Samsung | MTPD-0516018 | MTPD-0516018 |
| 02/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0506960 | MTPD-0506960 |
| 02/2007 | Toshiba | MTPD-0442216 | MTPD-0442216 |
| 02/2007 | Toshiba | MTPD-0479924 | MTPD-0479924 |
| 02/02/2007 | Samsung, Toshiba | MTPD-0442228 | MTPD-0442228 |
| 02/02/2007 | Toshiba | MTPD-0431036 | MTPD-0431036 |
| 02/05/2007 | Chunghwa, LPD, Samsung | MTPD-0540399 | MTPD-0540400 |
| 02/05/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540399 | MTPD-0540400 |
| 02/05/2007 | Toshiba | MTPD-0442242 | MTPD-0442242 |
| 02/05/2007 | Toshiba | MTPD-0481571 | MTPD-0481572 |
| 02/05/2007 | Toshiba | MTPD-0536270 | MTPD-0536270 |
| 02/06/2007 | Toshiba | MTPD-0433696 | MTPD-0433698 |
| 02/06/2007 | Toshiba | MTPD-0442244 | MTPD-0442244 |
| 02/07/2007 | Chunghwa, LPD, Samsung | MTPD-0481592 | MTPD-0481593 |
| 02/07/2007 | Orion, Toshiba | MTPD-0442246 | MTPD-0442246 |
| 02/07/2007 | Toshiba | MTPD-0431037 | MTPD-0431037 |
| 02/07/2007 | Toshiba | MTPD-0434046 | MTPD-0434046 |
| 02/07/2007 | Toshiba | MTPD-0481657 | MTPD-0481657 |
| 02/08/2007 | Chunghwa, LPD, Samsung | MTPD-0543148 | MTPD-0543148 |
| 02/08/2007 | Chunghwa, LPD, Samsung | MTPD-0543149 | MTPD-0543150 |
| 02/08/2007 | Toshiba | MTPD-0442248 | MTPD-0442248 |
| 02/08/2007 | Toshiba | MTPD-0481781 | MTPD-0481781 |
| 02/09/2007 | Toshiba | MTPD-0441826 | MTPD-0441826 |
| 02/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540067 | MTPD-0540067 |
| 02/13/2007 | Philips | PC-0003356 | PC-0003356 |
| 02/13/2007 | Toshiba | MTPD-0442218 | MTPD-0442218 |
| 02/14/2007 | Toshiba | MTPD-0442220 | MTPD-0442220 |
| 02/14/2007 | Toshiba | PC-0003345 | PC-0003346 |
| 02/15/2007 | Toshiba | MTPD-0433708 | MTPD-0433708 |
| 02/15/2007 | Toshiba | MTPD-0442222 | MTPD-0442222 |
| 02/16/2007 | Samsung, Toshiba | MTPD-0458443 | MTPD-0458443 |
| 02/16/2007 | Toshiba | MTPD-0442224 | MTPD-0442224 |
| 02/19/2007 | Samsung, Toshiba | MTPD-0442226 | MTPD-0442226 |
| 02/19/2007 | Toshiba | MTPD-0433719 | MTPD-0433719 |
| 02/19/2007 | Toshiba | MTPD-0536333 | MTPD-0536333 |
| 02/20/2007 | Toshiba | MTPD-0442230 | MTPD-0442230 |
| 02/20/2007 | Toshiba | MTPD-0604455 | MTPD-0604456 |
| 02/22/2007 | Toshiba | MTPD-0433721 | MTPD-0433722 |
| 02/22/2007 | Toshiba | MTPD-0442232 | MTPD-0442232 |
| 02/23/2007 | Toshiba | MTPD-0442234 | MTPD-0442234 |
| 02/26/2007 | Orion, Toshiba | MTPD-0442236 | MTPD-0442236 |
| 02/26/2007 | Toshiba | MTPD-0536359 | MTPD-0536359 |
| 02/27/2007 | Toshiba | MTPD-0442238 | MTPD-0442238 |
| 02/28/2007 | Toshiba | MTPD-0442240 | MTPD-0442240 |
| 03/2007 | Orion, Toshiba | MTPD-0601781 | MTPD-0601783 |
| 03/2007 | Toshiba | MTPD-0442250 | MTPD-0442250 |

CONFIDENTIAL
Subject to Protective Order

| | | | | |
|---|---|---|---|---|
| 1 | 03/2007 | Toshiba | MTPD-0481678 | MTPD-0481682 |
| | 03/2007 | Toshiba | MTPD-0507855 | MTPD-0507855 |
| 2 | 03/2007 | Toshiba | MTPD-0536373 | MTPD-0536375 |
| | 03/2007 | Toshiba | MTPD-0540679 | MTPD-0540680 |
| 3 | 03/2007 | Toshiba | MTPD-0540694 | MTPD-0540696 |
| | 03/02/2007 | Toshiba | MTPD-0458570 | MTPD-0458570 |
| 4 | 03/02/2007 | Toshiba | MTPD-0536385 | MTPD-0536388 |
| | 03/05/2007 | Toshiba | MTPD-0442265 | MTPD-0442265 |
| 5 | 03/05/2007 | Toshiba | MTPD-0462759 | MTPD-0462759 |
| | 03/05/2007 | Toshiba | MTPD-0540823 | MTPD-0540831 |
| 6 | 03/06/2007 | Toshiba | MTPD-0442267 | MTPD-0442267 |
| 7 | 03/07/2007 | Philips | MTPD-0540766 | MTPD-0540767 |
| | 03/07/2007 | Toshiba | MTPD-0441828 | MTPD-0441829 |
| 8 | 03/07/2007 | Toshiba | MTPD-0442269 | MTPD-0442269 |
| | 03/08/2007 | Toshiba | MTPD-0442271 | MTPD-0442271 |
| 9 | 03/08/2007 | Toshiba | MTPD-0536439 | MTPD-0536439 |
| | 03/09/2007 | Toshiba | MTPD-0442273 | MTPD-0442273 |
| 10 | 03/09/2007 | Toshiba | MTPD-0536446 | MTPD-0536450 |
| 11 | 03/09/2007 | Toshiba | MTPD-0540708 | MTPD-0540711 |
| | 03/09/2007 | Toshiba | MTPD-0540722 | MTPD-0540726 |
| 12 | 03/09/2007 | Toshiba | PC-0003981 | PC-0003981 |
| | 03/13/2007 | Orion | MTPD-0437080 | MTPD-0437080 |
| 13 | 03/13/2007 | Toshiba | MTPD-0442252 | MTPD-0442252 |
| | 03/13/2007 | Toshiba | MTPD-0536481 | MTPD-0536481 |
| 14 | 03/13/2007 | Toshiba | MTPD-0604457 | MTPD-0604459 |
| | 03/14/2007 | Toshiba | MTPD-0603878 | MTPD-0603879 |
| 15 | 03/15/2007 | Toshiba | MTPD-0441840 | MTPD-0441841 |
| | 03/15/2007 | Toshiba | MTPD-0442255 | MTPD-0442255 |
| 16 | 03/16/2007 | Toshiba | MTPD-0434036 | MTPD-0434036 |
| | 03/16/2007 | Toshiba | MTPD-0442257 | MTPD-0442257 |
| 17 | 03/19/2007 | Philips, Toshiba | MTPD-0604436 | MTPD-0604437 |
| 18 | 03/19/2007 | Toshiba | MTPD-0604453 | MTPD-0604454 |
| | 03/20/2007 | Toshiba | MTPD-0442259 | MTPD-0442259 |
| 19 | 03/20/2007 | Toshiba | MTPD-0604414 | MTPD-0604416 |
| | 03/20/2007 | Toshiba | MTPD-0604425 | MTPD-0604427 |
| 20 | 03/21/2007 | Toshiba | MTPD-0540879 | MTPD-0540880 |
| | 03/23/2007 | Toshiba | MTPD-0536559 | MTPD-0536561 |
| 21 | 03/26/2007 | Toshiba | MTPD-0437070 | MTPD-0437071 |
| | 03/26/2007 | Toshiba | MTPD-0442261 | MTPD-0442261 |
| 22 | 03/27/2007 | Toshiba | MTPD-0442263 | MTPD-0442263 |
| | 03/27/2007 | Toshiba | MTPD-0540904 | MTPD-0540907 |
| 23 | 03/28/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0437076 | MTPD-0437076 |
| 24 | 03/28/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0437090 | MTPD-0437090 |
| | 03/28/2007 | Toshiba | MTPD-0437093 | MTPD-0437093 |
| 25 | 03/28/2007 | Toshiba | PC-0003956 | PC-0003956 |
| | 03/29/2007 | Toshiba | MTPD-0442335 | MTPD-0442335 |
| 26 | 03/30/2007 | Philips, Toshiba | MTPD-0433867 | MTPD-0433870 |
| | 03/30/2007 | Toshiba | MTPD-0478996 | MTPD-0478997 |
| 27 | 04/02/2007 | LPD | PC-0003969 | PC-0003974 |
| | 04/02/2007 | Toshiba | MTPD-0604345 | MTPD-0604351 |
| 28 | 04/02/2007 | Toshiba | MTPD-0604358 | MTPD-0604363 |

No. M-07-5944 SC
MDL NO. 1917

140

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/03/2007 | LPD, Toshiba | MTPD-0476192 | MTPD-0476199 |
| 04/03/2007 | Toshiba | MTPD-0442343 | MTPD-0442343 |
| 04/03/2007 | Toshiba | MTPD-0442426 | MTPD-0442426 |
| 04/03/2007 | Toshiba | MTPD-0442427 | MTPD-0442427 |
| 04/03/2007 | Toshiba | MTPD-0474105 | MTPD-0474105 |
| 04/03/2007 | Toshiba | MTPD-0474307 | MTPD-0474315 |
| 04/03/2007 | Toshiba | MTPD-0476202 | MTPD-0476210 |
| 04/03/2007 | Toshiba | MTPD-0604369 | MTPD-0604376 |
| 04/03/2007 | Toshiba | MTPD-0604377 | MTPD-0604385 |
| 04/03/2007 | Toshiba | MTPD-0604388 | MTPD-0604397 |
| 04/03/2007 | Toshiba | MTPD-0604401 | MTPD-0604411 |
| 04/04/2007 | Hitachi, Toshiba | MTPD-0476624 | MTPD-0476625 |
| 04/04/2007 | Toshiba | MTPD-0434109 | MTPD-0434109 |
| 04/04/2007 | Toshiba | MTPD-0481212 | MTPD-0481213 |
| 04/04/2007 | Toshiba | MTPD-0604460 | MTPD-0604461 |
| 04/05/2007 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609242 | MTPD-0609242 |
| 04/05/2007 | Toshiba | MTPD-0442345 | MTPD-0442345 |
| 04/06/2007 | Toshiba | MTPD-0442347 | MTPD-0442347 |
| 04/09/2007 | Hitachi, Toshiba | MTPD-0602138 | MTPD-0602138 |
| 04/09/2007 | LPD | PC-0003977 | PC-0003977 |
| 04/09/2007 | Toshiba | MTPD-0434043 | MTPD-0434043 |
| 04/09/2007 | Toshiba | MTPD-0604444 | MTPD-0604445 |
| 04/09/2007 | Toshiba | MTPD-0604448 | MTPD-0604450 |
| 04/10/2007 | Toshiba | MTPD-0442337 | MTPD-0442337 |
| 04/10/2007 | Toshiba | PC-0003365 | PC-0003366 |
| 04/12/2007 | Hitachi, Toshiba | MTPD-0604451 | MTPD-0604452 |
| 04/13/2007 | Toshiba | MTPD-0433717 | MTPD-0433717 |
| 04/13/2007 | Toshiba | MTPD-0434129 | MTPD-0434131 |
| 04/14/2007 | Toshiba | MTPD-0433712 | MTPD-0433713 |
| 04/17/2007 | Toshiba | MTPD-0442339 | MTPD-0442339 |
| 04/18/2007 | Toshiba | MTPD-0441953 | MTPD-0441955 |
| 04/18/2007 | Toshiba | PC-0001790 | PC-0001790 |
| 04/20/2007 | Toshiba | PC-0004029 | PC-0004029 |
| 04/21/2007 | Toshiba | MTPD-0434019 | MTPD-0434020 |
| 04/23/2007 | Toshiba | MTPD-0442341 | MTPD-0442341 |
| 04/25/2007 | LPD, Toshiba | MTPD-0474568 | MTPD-0474569 |
| 04/25/2007 | Toshiba | MTPD-0441851 | MTPD-0441851 |
| 04/26/2007 | LPD | MTPD-0479716 | MTPD-0479717 |
| 04/26/2007 | Philips, Thomson | MTPD-0536633 | MTPD-0536639 |
| 04/26/2007 | Samsung | MTPD-0438871 | MTPD-0438873 |
| 04/26/2007 | Samsung | MTPD-0481580 | MTPD-0481581 |
| 04/26/2007 | Samsung | MTPD-0541046 | MTPD-0541047 |
| 04/26/2007 | Toshiba | MTPD-0441853 | MTPD-0441853 |
| 04/26/2007 | Toshiba | MTPD-0541048 | MTPD-0541054 |
| 04/26/2007 | Toshiba | MTPD-0541055 | MTPD-0541061 |
| 04/27/2007 | Toshiba | MTPD-0434054 | MTPD-0434054 |
| 05/04/2007 | Toshiba | MTPD-0445104 | MTPD-0445104 |
| 05/07/2007 | Toshiba | MTPD-0442359 | MTPD-0442359 |
| 05/08/2007 | LPD, Toshiba | MTPD-0528042 | MTPD-0528042 |
| 05/08/2007 | LPD, Toshiba | MTPD-0528043 | MTPD-0528045 |
| 05/08/2007 | Toshiba | MTPD-0433736 | MTPD-0433738 |

No. M-07-5944 SC
MDL NO. 1917

141

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 05/08/2007 | Toshiba | MTPD-0501752 | MTPD-0501752 |
| 05/08/2007 | Toshiba | MTPD-0528046 | MTPD-0528048 |
| 05/08/2007 | Toshiba | MTPD-0541394 | MTPD-0541396 |
| 05/09/2007 | Philips, Thomson | MTPD-0528057 | MTPD-0528057 |
| 05/09/2007 | Toshiba | MTPD-0528052 | MTPD-0528053 |
| 05/09/2007 | Toshiba | MTPD-0541402 | MTPD-0541403 |
| 05/10/2007 | Orion | MTPD-0536773 | MTPD-0536776 |
| 05/10/2007 | Philips, Thomson | MTPD-0536769 | MTPD-0536769 |
| 05/10/2007 | Philips, Thomson, Toshiba | MTPD-0442349 | MTPD-0442349 |
| 05/10/2007 | Philips, Toshiba | MTPD-0536771 | MTPD-0536772 |
| 05/10/2007 | Toshiba | MTPD-0501826 | MTPD-0501827 |
| 05/10/2007 | Toshiba | MTPD-0501831 | MTPD-0501834 |
| 05/10/2007 | Toshiba | MTPD-0528080 | MTPD-0528082 |
| 05/10/2007 | Toshiba | MTPD-0528083 | MTPD-0528089 |
| 05/10/2007 | Toshiba | MTPD-0528090 | MTPD-0528094 |
| 05/10/2007 | Toshiba | MTPD-0528095 | MTPD-0528095 |
| 05/10/2007 | Toshiba | MTPD-0536777 | MTPD-0536782 |
| 05/11/2007 | Philips, Thomson | MTPD-0528103 | MTPD-0528111 |
| 05/11/2007 | Toshiba | MTPD-0528096 | MTPD-0528102 |
| 05/11/2007 | Toshiba | MTPD-0528112 | MTPD-0528118 |
| 05/11/2007 | Toshiba | MTPD-0536783 | MTPD-0536791 |
| 05/12/2007 | Orion, Toshiba | MTPD-0434048 | MTPD-0434052 |
| 05/14/2007 | Philips, Toshiba | MTPD-0434345 | MTPD-0434350 |
| 05/14/2007 | Thomson, Toshiba | MTPD-0501883 | MTPD-0501887 |
| 05/14/2007 | Toshiba | MTPD-0442351 | MTPD-0442351 |
| 05/15/2007 | Philips | MTPD-0528150 | MTPD-0528156 |
| 05/15/2007 | Philips, Thomson, Toshiba | MTPD-0501889 | MTPD-0501904 |
| 05/16/2007 | Philips, Thomson, Toshiba | MTPD-0528183 | MTPD-0528184 |
| 05/16/2007 | Toshiba | MTPD-0528183 | MTPD-0528184 |
| 05/17/2007 | Toshiba | MTPD-0441855 | MTPD-0441855 |
| 05/17/2007 | Toshiba | MTPD-0536838 | MTPD-0536838 |
| 05/17/2007 | Trade Association | MTPD-0604237 | MTPD-0604237 |
| 05/18/2007 | Toshiba | MTPD-0541456 | MTPD-0541456 |
| 05/18/2007 | Toshiba | MTPD-0541456 | MTPD-0541456 |
| 05/20/2007 | Hitachi, LG, Philips, Samsung, Thomson, Toshiba | MTPD-0537010 | MTPD-0537010 |
| 05/20/2007 | Hitachi, LG, Philips, Samsung, Thomson, Toshiba | MTPD-0537011 | MTPD-0537011 |
| 05/21/2007 | Philips, Thomson, Toshiba | MTPD-0528255 | MTPD-0528256 |
| 05/21/2007 | Philips, Thomson, Toshiba | MTPD-0541470 | MTPD-0541471 |
| 05/21/2007 | Philips, Thomson, Toshiba | MTPD-0541481 | MTPD-0541481 |
| 05/21/2007 | Philips, Thomson, Toshiba | MTPD-0541483 | MTPD-0541483 |
| 05/21/2007 | Toshiba | MTPD-0501955 | MTPD-0501956 |
| 05/21/2007 | Toshiba | MTPD-0501966 | MTPD-0501966 |
| 05/21/2007 | Toshiba | MTPD-0528269 | MTPD-0528270 |
| 05/21/2007 | Toshiba | MTPD-0536840 | MTPD-0536841 |
| 05/22/2007 | Chunghwa, LPD, Samsung | MTPD-0541513 | MTPD-0541516 |
| 05/22/2007 | Orion, Toshiba | MTPD-0528342 | MTPD-0528342 |
| 05/22/2007 | Philips | MTPD-0528325 | MTPD-0528327 |
| 05/22/2007 | Philips, Thomson, Toshiba | MTPD-0442353 | MTPD-0442353 |
| 05/22/2007 | Toshiba | MTPD-0502026 | MTPD-0502026 |
| 05/22/2007 | Toshiba | MTPD-0541501 | MTPD-0541503 |

No. M-07-5944 SC
MDL NO. 1917

142

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/22/2007 | Toshiba | MTPD-0541504 | MTPD-0541507 |
| 05/23/2007 | Toshiba | MTPD-0502108 | MTPD-0502109 |
| 05/23/2007 | Toshiba | MTPD-0528418 | MTPD-0528420 |
| 05/24/2007 | Philips | MTPD-0536853 | MTPD-0536861 |
| 05/24/2007 | Philips | MTPD-0536862 | MTPD-0536862 |
| 05/24/2007 | Philips, Toshiba | MTPD-0441857 | MTPD-0441857 |
| 05/24/2007 | Toshiba | MTPD-0536853 | MTPD-0536861 |
| 05/24/2007 | Toshiba | MTPD-0536863 | MTPD-0536863 |
| 05/25/2007 | Philips | MTPD-0528505 | MTPD-0528505 |
| 05/25/2007 | Philips | MTPD-0541544 | MTPD-0541553 |
| 05/25/2007 | Philips | MTPD-0541554 | MTPD-0541554 |
| 05/25/2007 | Philips, Toshiba | MTPD-0528513 | MTPD-0528514 |
| 05/25/2007 | Philips, Toshiba | MTPD-0528515 | MTPD-0528516 |
| 05/25/2007 | Philips, Toshiba | MTPD-0541560 | MTPD-0541561 |
| 05/25/2007 | Toshiba | MTPD-0528492 | MTPD-0528504 |
| 05/25/2007 | Toshiba | MTPD-0528512 | MTPD-0528512 |
| 05/25/2007 | Toshiba | MTPD-0528512 | MTPD-0528512 |
| 05/25/2007 | Toshiba | MTPD-0528513 | MTPD-0528514 |
| 05/25/2007 | Toshiba | MTPD-0528515 | MTPD-0528516 |
| 05/25/2007 | Toshiba | MTPD-0541544 | MTPD-0541553 |
| 05/25/2007 | Toshiba | MTPD-0541560 | MTPD-0541561 |
| 05/25/2007 | Toshiba | MTPD-0541562 | MTPD-0541563 |
| 05/26/2007 | Toshiba | MTPD-0528534 | MTPD-0528534 |
| 05/26/2007 | Toshiba | MTPD-0528534 | MTPD-0528534 |
| 05/26/2007 | Toshiba | MTPD-0528535 | MTPD-0528535 |
| 05/28/2007 | Orion, Toshiba | MTPD-0442355 | MTPD-0442355 |
| 05/28/2007 | Philips | MTPD-0541564 | MTPD-0541577 |
| 05/28/2007 | Toshiba | MTPD-0502176 | MTPD-0502177 |
| 05/28/2007 | Toshiba | MTPD-0528538 | MTPD-0528539 |
| 05/28/2007 | Toshiba | MTPD-0528538 | MTPD-0528539 |
| 05/29/2007 | Orion | MTPD-0541578 | MTPD-0541582 |
| 05/29/2007 | Philips | MTPD-0528546 | MTPD-0528549 |
| 05/29/2007 | Philips | MTPD-0528546 | MTPD-0528549 |
| 05/29/2007 | Philips | MTPD-0541578 | MTPD-0541582 |
| 05/29/2007 | Philips, Toshiba | MTPD-0528550 | MTPD-0528551 |
| 05/29/2007 | Philips, Toshiba | MTPD-0541583 | MTPD-0541583 |
| 05/29/2007 | Toshiba | MTPD-0528568 | MTPD-0528568 |
| 05/29/2007 | Toshiba | MTPD-0528570 | MTPD-0528576 |
| 05/29/2007 | Toshiba | MTPD-0528580 | MTPD-0528582 |
| 05/29/2007 | Toshiba | MTPD-0541583 | MTPD-0541583 |
| 05/30/2007 | Philips, Thomson | MTPD-0536879 | MTPD-0536890 |
| 05/30/2007 | Philips, Toshiba | MTPD-0498083 | MTPD-0498085 |
| 05/30/2007 | Philips, Toshiba | MTPD-0502379 | MTPD-0502379 |
| 05/30/2007 | Toshiba | MTPD-0498110 | MTPD-0498110 |
| 05/30/2007 | Toshiba | MTPD-0502381 | MTPD-0502384 |
| 05/30/2007 | Toshiba | MTPD-0528607 | MTPD-0528607 |
| 05/30/2007 | Toshiba | MTPD-0528632 | MTPD-0528633 |
| 05/30/2007 | Toshiba | MTPD-0528644 | MTPD-0528645 |
| 05/30/2007 | Toshiba | MTPD-0528649 | MTPD-0528651 |
| 05/30/2007 | Toshiba | MTPD-0528653 | MTPD-0528656 |
| 05/30/2007 | Toshiba | MTPD-0541605 | MTPD-0541606 |

No. M-07-5944 SC

MDL NO. 1917

143

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 05/31/2007 | Philips, Thomson | MTPD-0536896 | MTPD-0536896 |
|---|---|---|---|
| 05/31/2007 | Philips, Toshiba | MTPD-0441979 | MTPD-0441981 |
| 05/31/2007 | Toshiba | MTPD-0434127 | MTPD-0434128 |
| 05/31/2007 | Toshiba | MTPD-0441871 | MTPD-0441872 |
| 05/31/2007 | Toshiba | MTPD-0442357 | MTPD-0442357 |
| 06/2007 | Hitachi, LG, Philips, Samsung, Thomson, Toshiba | MTPD-0537010 | MTPD-0537010 |
| 06/2007 | Toshiba | MTPD-0433925 | MTPD-0433926 |
| 06/2007 | Toshiba | MTPD-0441877 | MTPD-0441879 |
| 06/02/2007 | LG, Toshiba | MTPD-0433710 | MTPD-0433710 |
| 06/04/2007 | Toshiba | MTPD-0442375 | MTPD-0442375 |
| 06/04/2007 | Toshiba | MTPD-0473578 | MTPD-0473580 |
| 06/05/2007 | Toshiba | MTPD-0441859 | MTPD-0441859 |
| 06/05/2007 | Toshiba | MTPD-0474323 | MTPD-0474325 |
| 06/05/2007 | Toshiba | MTPD-0498200 | MTPD-0498200 |
| 06/05/2007 | Toshiba | MTPD-0528708 | MTPD-0528713 |
| 06/05/2007 | Toshiba | MTPD-0528723 | MTPD-0528730 |
| 06/06/2007 | Orion, Toshiba | MTPD-0498225 | MTPD-0498226 |
| 06/06/2007 | Toshiba | MTPD-0498213 | MTPD-0498216 |
| 06/06/2007 | Toshiba | MTPD-0498220 | MTPD-0498223 |
| 06/06/2007 | Toshiba | MTPD-0502420 | MTPD-0502420 |
| 06/07/2007 | Orion | MTPD-0476078 | MTPD-0476079 |
| 06/07/2007 | Philips | MTPD-0536913 | MTPD-0536913 |
| 06/07/2007 | Samsung | MTPD-0529177 | MTPD-0529179 |
| 06/07/2007 | Toshiba | MTPD-0473485 | MTPD-0473485 |
| 06/07/2007 | Toshiba | MTPD-0476075 | MTPD-0476077 |
| 06/07/2007 | Toshiba | MTPD-0528753 | MTPD-0528755 |
| 06/07/2007 | Toshiba | MTPD-0528760 | MTPD-0528760 |
| 06/07/2007 | Toshiba | MTPD-0528766 | MTPD-0528769 |
| 06/07/2007 | Toshiba | MTPD-0536910 | MTPD-0536912 |
| 06/08/2007 | Philips, Thomson, Toshiba | MTPD-0528802 | MTPD-0528804 |
| 06/08/2007 | Toshiba | MTPD-0498333 | MTPD-0498337 |
| 06/08/2007 | Toshiba | MTPD-0502463 | MTPD-0502465 |
| 06/08/2007 | Toshiba | MTPD-0528805 | MTPD-0528809 |
| 06/11/2007 | Orion | MTPD-0528852 | MTPD-0528853 |
| 06/11/2007 | Orion | MTPD-0541627 | MTPD-0541628 |
| 06/11/2007 | Orion | MTPD-0541641 | MTPD-0541642 |
| 06/11/2007 | Orion, Toshiba | MTPD-0502492 | MTPD-0502496 |
| 06/11/2007 | Orion, Toshiba | MTPD-0528843 | MTPD-0528844 |
| 06/11/2007 | Orion, Toshiba | MTPD-0528864 | MTPD-0528866 |
| 06/11/2007 | Orion, Toshiba | MTPD-0541639 | MTPD-0541639 |
| 06/11/2007 | Toshiba | MTPD-0441678 | MTPD-0441678 |
| 06/11/2007 | Toshiba | MTPD-0442361 | MTPD-0442361 |
| 06/11/2007 | Toshiba | MTPD-0445061 | MTPD-0445062 |
| 06/11/2007 | Toshiba | MTPD-0498349 | MTPD-0498350 |
| 06/11/2007 | Toshiba | MTPD-0528861 | MTPD-0528862 |
| 06/11/2007 | Toshiba | MTPD-0528867 | MTPD-0528869 |
| 06/11/2007 | Toshiba | MTPD-0528870 | MTPD-0528872 |
| 06/11/2007 | Toshiba | MTPD-0528918 | MTPD-0528919 |
| 06/11/2007 | Toshiba | MTPD-0541643 | MTPD-0541645 |
| 06/11/2007 | Toshiba | MTPD-0541661 | MTPD-0541661 |

No. M-07-5944 SC
MDL NO. 1917

144

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 06/12/2007 | Orion, Toshiba | MTPD-0528965 | MTPD-0528966 |
| 06/12/2007 | Orion, Toshiba | MTPD-0536939 | MTPD-0536941 |
| 06/12/2007 | Toshiba | MTPD-0442363 | MTPD-0442363 |
| 06/12/2007 | Toshiba | MTPD-0528967 | MTPD-0528969 |
| 06/13/2007 | Toshiba | MTPD-0498424 | MTPD-0498426 |
| 06/13/2007 | Toshiba | MTPD-0498433 | MTPD-0498434 |
| 06/13/2007 | Toshiba | MTPD-0502539 | MTPD-0502540 |
| 06/13/2007 | Toshiba | MTPD-0502542 | MTPD-0502545 |
| 06/13/2007 | Toshiba | MTPD-0502547 | MTPD-0502549 |
| 06/14/2007 | Philips, Thomson | MTPD-0529103 | MTPD-0529104 |
| 06/14/2007 | Philips, Toshiba | MTPD-0476359 | MTPD-0476361 |
| 06/14/2007 | Toshiba | MTPD-0442365 | MTPD-0442365 |
| 06/14/2007 | Toshiba | MTPD-0502553 | MTPD-0502554 |
| 06/14/2007 | Toshiba | MTPD-0529107 | MTPD-0529108 |
| 06/14/2007 | Toshiba | MTPD-0536942 | MTPD-0536942 |
| 06/14/2007 | Toshiba | MTPD-0604558 | MTPD-0604559 |
| 06/15/2007 | Thomson | MTPD-0529182 | MTPD-0529184 |
| 06/15/2007 | Toshiba | MTPD-0476354 | MTPD-0476358 |
| 06/16/2007 | Toshiba | MTPD-0434064 | MTPD-0434064 |
| 06/18/2007 | Thomson | MTPD-0529260 | MTPD-0529263 |
| 06/18/2007 | Toshiba | MTPD-0442367 | MTPD-0442367 |
| 06/18/2007 | Toshiba | MTPD-0529225 | MTPD-0529227 |
| 06/18/2007 | Toshiba | MTPD-0541743 | MTPD-0541745 |
| 06/19/2007 | Toshiba | MTPD-0441679 | MTPD-0441679 |
| 06/19/2007 | Toshiba | MTPD-0477128 | MTPD-0477128 |
| 06/20/2007 | Toshiba | MTPD-0498494 | MTPD-0498494 |
| 06/20/2007 | Toshiba | MTPD-0536984 | MTPD-0536985 |
| 06/21/2007 | LPD, Toshiba | MTPD-0429667 | MTPD-0429667 |
| 06/22/2007 | Philips, Thomson, Toshiba | MTPD-0498506 | MTPD-0498506 |
| 06/23/2007 | Philips, Toshiba | MTPD-0433830 | MTPD-0433836 |
| 06/25/2007 | Orion, Toshiba | MTPD-0433741 | MTPD-0433743 |
| 06/25/2007 | Philips, Thomson | MTPD-0541903 | MTPD-0541906 |
| 06/25/2007 | Philips, Toshiba | MTPD-0476381 | MTPD-0476383 |
| 06/25/2007 | Philips, Toshiba | MTPD-0476384 | MTPD-0476385 |
| 06/25/2007 | Toshiba | MTPD-0442369 | MTPD-0442369 |
| 06/25/2007 | Toshiba | MTPD-0474321 | MTPD-0474322 |
| 06/25/2007 | Toshiba | MTPD-0476339 | MTPD-0476340 |
| 06/25/2007 | Toshiba | MTPD-0476377 | MTPD-0476380 |
| 06/25/2007 | Toshiba | MTPD-0529420 | MTPD-0529421 |
| 06/25/2007 | Toshiba | MTPD-0529446 | MTPD-0529449 |
| 06/25/2007 | Toshiba | MTPD-0529459 | MTPD-0529461 |
| 06/25/2007 | Toshiba | MTPD-0536986 | MTPD-0536988 |
| 06/25/2007 | Toshiba | MTPD-0536989 | MTPD-0536991 |
| 06/25/2007 | Toshiba | MTPD-0541893 | MTPD-0541894 |
| 06/25/2007 | Toshiba | MTPD-0541908 | MTPD-0541910 |
| 06/26/2007 | Toshiba | MTPD-0442371 | MTPD-0442371 |
| 06/28/2007 | Toshiba | MTPD-0442373 | MTPD-0442373 |
| 06/28/2007 | Toshiba | MTPD-0537000 | MTPD-0537000 |
| 06/29/2007 | Philips, Thomson, Toshiba | MTPD-0529624 | MTPD-0529627 |
| 06/29/2007 | Philips, Thomson, Toshiba | MTPD-0537002 | MTPD-0537003 |
| 06/29/2007 | Philips, Thomson, Toshiba | MTPD-0541941 | MTPD-0541944 |

No. M-07-5944 SC
MDL NO. 1917

145

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/29/2007 | Philips, Toshiba | MTPD-0541987 | MTPD-0541989 |
| 06/29/2007 | Toshiba | MTPD-0473305 | MTPD-0473309 |
| 06/29/2007 | Toshiba | MTPD-0473314 | MTPD-0473316 |
| 06/29/2007 | Toshiba | MTPD-0473317 | MTPD-0473320 |
| 06/29/2007 | Toshiba | MTPD-0474269 | MTPD-0474272 |
| 06/29/2007 | Toshiba | MTPD-0476341 | MTPD-0476343 |
| 06/29/2007 | Toshiba | MTPD-0498753 | MTPD-0498756 |
| 06/29/2007 | Toshiba | MTPD-0502716 | MTPD-0502719 |
| 06/29/2007 | Toshiba | MTPD-0502724 | MTPD-0502728 |
| 06/29/2007 | Toshiba | MTPD-0529653 | MTPD-0529657 |
| 06/29/2007 | Toshiba | MTPD-0529658 | MTPD-0529660 |
| 06/29/2007 | Toshiba | MTPD-0529710 | MTPD-0529712 |
| 06/29/2007 | Toshiba | MTPD-0529724 | MTPD-0529726 |
| 06/29/2007 | Toshiba | MTPD-0537004 | MTPD-0537007 |
| 06/29/2007 | Toshiba | MTPD-0541951 | MTPD-0541955 |
| 06/29/2007 | Toshiba | MTPD-0541956 | MTPD-0541958 |
| 07/02/2007 | Toshiba | MTPD-0442385 | MTPD-0442385 |
| 07/02/2007 | Toshiba | MTPD-0473300 | MTPD-0473304 |
| 07/02/2007 | Toshiba | MTPD-0529767 | MTPD-0529774 |
| 07/02/2007 | Toshiba | MTPD-0537015 | MTPD-0537021 |
| 07/02/2007 | Toshiba | MTPD-0541994 | MTPD-0542001 |
| 07/03/2007 | Toshiba | MTPD-0498904 | MTPD-0498908 |
| 07/03/2007 | Toshiba | MTPD-0498910 | MTPD-0498910 |
| 07/03/2007 | Toshiba | MTPD-0502861 | MTPD-0502861 |
| 07/03/2007 | Toshiba | MTPD-0529809 | MTPD-0529809 |
| 07/04/2007 | Toshiba | MTPD-0441260 | MTPD-0441267 |
| 07/04/2007 | Toshiba | MTPD-0441338 | MTPD-0441344 |
| 07/04/2007 | Toshiba | MTPD-0529861 | MTPD-0529869 |
| 07/04/2007 | Toshiba | MTPD-0529874 | MTPD-0529884 |
| 07/04/2007 | Toshiba | MTPD-0529886 | MTPD-0529888 |
| 07/05/2007 | Toshiba | MTPD-0442393 | MTPD-0442393 |
| 07/05/2007 | Toshiba | MTPD-0529903 | MTPD-0529903 |
| 07/05/2007 | Toshiba | MTPD-0542028 | MTPD-0542028 |
| 07/06/2007 | Thomson | MTPD-0489505 | MTPD-0489510 |
| 07/06/2007 | Toshiba | MTPD-0529918 | MTPD-0529918 |
| 07/06/2007 | Toshiba | MTPD-0529919 | MTPD-0529919 |
| 07/06/2007 | Toshiba | MTPD-0529925 | MTPD-0529926 |
| 07/09/2007 | Philips, Toshiba | MTPD-0442395 | MTPD-0442395 |
| 07/09/2007 | Toshiba | MTPD-0530088 | MTPD-0530089 |
| 07/09/2007 | Toshiba | MTPD-0530090 | MTPD-0530091 |
| 07/09/2007 | Toshiba | MTPD-0542034 | MTPD-0542035 |
| 07/09/2007 | Toshiba | MTPD-0542072 | MTPD-0542073 |
| 07/09/2007 | Toshiba | MTPD-0542074 | MTPD-0542076 |
| 07/10/2007 | Toshiba | MTPD-0442377 | MTPD-0442377 |
| 07/10/2007 | Toshiba | MTPD-0542081 | MTPD-0542081 |
| 07/11/2007 | Orion, Toshiba | MTPD-0441315 | MTPD-0441317 |
| 07/11/2007 | Orion, Toshiba | MTPD-0542102 | MTPD-0542104 |
| 07/11/2007 | Philips, Toshiba | MTPD-0441306 | MTPD-0441309 |
| 07/11/2007 | Toshiba | MTPD-0441310 | MTPD-0441314 |
| 07/11/2007 | Toshiba | MTPD-0530182 | MTPD-0530185 |
| 07/11/2007 | Toshiba | MTPD-0530192 | MTPD-0530195 |

No. M-07-5944 SC

MDL NO. 1917

146

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/11/2007 | Toshiba | MTPD-0530203 | MTPD-0530208 |
| 07/11/2007 | Toshiba | MTPD-0542105 | MTPD-0542110 |
| 07/12/2007 | Toshiba | MTPD-0442379 | MTPD-0442379 |
| 07/12/2007 | Toshiba | MTPD-0473596 | MTPD-0473597 |
| 07/12/2007 | Toshiba | MTPD-0530235 | MTPD-0530236 |
| 07/13/2007 | Toshiba | MTPD-0503162 | MTPD-0503166 |
| 07/13/2007 | Toshiba | MTPD-0542171 | MTPD-0542172 |
| 07/14/2007 | Samsung | MTPD-0573713 | MTPD-0573713 |
| 07/16/2007 | Toshiba | MTPD-0441326 | MTPD-0441336 |
| 07/16/2007 | Toshiba | MTPD-0530456 | MTPD-0530470 |
| 07/16/2007 | Toshiba | MTPD-0530471 | MTPD-0530473 |
| 07/16/2007 | Toshiba | MTPD-0530474 | MTPD-0530477 |
| 07/16/2007 | Toshiba | MTPD-0530478 | MTPD-0530482 |
| 07/16/2007 | Toshiba | MTPD-0530483 | MTPD-0530486 |
| 07/16/2007 | Toshiba | MTPD-0530487 | MTPD-0530491 |
| 07/16/2007 | Toshiba | MTPD-0530492 | MTPD-0530497 |
| 07/16/2007 | Toshiba | MTPD-0530517 | MTPD-0530526 |
| 07/16/2007 | Toshiba | MTPD-0542186 | MTPD-0542188 |
| 07/16/2007 | Toshiba | MTPD-0542189 | MTPD-0542193 |
| 07/17/2007 | Philips, Toshiba | MTPD-0442381 | MTPD-0442381 |
| 07/17/2007 | Toshiba | MTPD-0441273 | MTPD-0530527 |
| 07/17/2007 | Toshiba | MTPD-0503190 | MTPD-0503196 |
| 07/17/2007 | Toshiba | MTPD-0530595 | MTPD-0530600 |
| 07/17/2007 | Toshiba | MTPD-0542213 | MTPD-0542218 |
| 07/18/2007 | Trade Association | MTPD-0604240 | MTPD-0604240 |
| 07/19/2007 | Toshiba | MTPD-0442383 | MTPD-0442383 |
| 07/19/2007 | Toshiba | MTPD-0499657 | MTPD-0499657 |
| 07/19/2007 | Toshiba | MTPD-0503229 | MTPD-0530535 |
| 07/19/2007 | Toshiba | MTPD-0530683 | MTPD-0530689 |
| 07/20/2007 | Philips, Thomson | MTPD-0542234 | MTPD-0542240 |
| 07/20/2007 | Philips, Thomson, Toshiba | MTPD-0530742 | MTPD-0530749 |
| 07/20/2007 | Toshiba | MTPD-0441278 | MTPD-0441283 |
| 07/23/2007 | Philips, Thomson | MTPD-0530802 | MTPD-0530809 |
| 07/23/2007 | Philips, Thomson, Toshiba | MTPD-0433753 | MTPD-0433760 |
| 07/23/2007 | Philips, Thomson, Toshiba | MTPD-0441284 | MTPD-0441290 |
| 07/23/2007 | Toshiba | MTPD-0441795 | MTPD-0441795 |
| 07/23/2007 | Toshiba | MTPD-0442387 | MTPD-0442387 |
| 07/23/2007 | Toshiba | MTPD-0530777 | MTPD-0530778 |
| 07/23/2007 | Toshiba | MTPD-0530786 | MTPD-0530794 |
| 07/23/2007 | Toshiba | MTPD-0530795 | MTPD-0530801 |
| 07/23/2007 | Toshiba | MTPD-0530821 | MTPD-0530829 |
| 07/23/2007 | Toshiba | MTPD-0530833 | MTPD-0530843 |
| 07/23/2007 | Toshiba | MTPD-0542274 | MTPD-0542281 |
| 07/23/2007 | Toshiba | MTPD-0542282 | MTPD-0542282 |
| 07/24/2007 | Toshiba | MTPD-0499708 | MTPD-0499708 |
| 07/24/2007 | Toshiba | MTPD-0530874 | MTPD-0530876 |
| 07/26/2007 | Toshiba | MTPD-0433947 | MTPD-0433956 |
| 07/26/2007 | Toshiba | MTPD-0433960 | MTPD-0433968 |
| 07/26/2007 | Toshiba | MTPD-0442389 | MTPD-0442389 |
| 07/26/2007 | Toshiba | MTPD-0474335 | MTPD-0474344 |
| 07/27/2007 | Philips | MTPD-0441302 | MTPD-0441303 |

No. M-07-5944 SC
MDL NO. 1917

147

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Parties | Begin Bates | End Bates |
|---|---|---|---|
| 07/27/2007 | Philips, Thomson, Toshiba | MTPD-0441304 | MTPD-0441305 |
| 07/27/2007 | Philips, Thomson, Toshiba | MTPD-0530947 | MTPD-0530949 |
| 07/27/2007 | Philips, Thomson, Toshiba | MTPD-0530957 | MTPD-0530966 |
| 07/27/2007 | Philips, Toshiba | MTPD-0542306 | MTPD-0542314 |
| 07/27/2007 | Toshiba | MTPD-0433764 | MTPD-0433774 |
| 07/27/2007 | Toshiba | MTPD-0441291 | MTPD-0441298 |
| 07/27/2007 | Toshiba | MTPD-0503287 | MTPD-0503288 |
| 07/27/2007 | Toshiba | MTPD-0530971 | MTPD-0530981 |
| 07/27/2007 | Toshiba | MTPD-0530982 | MTPD-0530993 |
| 07/27/2007 | Toshiba | MTPD-0531023 | MTPD-0531025 |
| 07/27/2007 | Toshiba | MTPD-0542296 | MTPD-0542298 |
| 07/27/2007 | Toshiba | MTPD-0542320 | MTPD-0542330 |
| 07/27/2007 | Toshiba | MTPD-0542351 | MTPD-0542352 |
| 07/27/2007 | Toshiba | MTPD-0542358 | MTPD-0542360 |
| 07/27/2007 | Toshiba | MTPD-0542361 | MTPD-0542361 |
| 07/31/2007 | Toshiba | MTPD-0442391 | MTPD-0442391 |
| 07/31/2007 | Toshiba | MTPD-0542406 | MTPD-0542406 |
| 08/2007 | Toshiba | MTPD-0445129 | MTPD-0445129 |
| 08/02/2007 | Toshiba | MTPD-0442397 | MTPD-0442397 |
| 08/03/2007 | Toshiba | MTPD-0499925 | MTPD-0499933 |
| 08/06/2007 | Toshiba | MTPD-0442406 | MTPD-0442406 |
| 08/07/2007 | Toshiba | MTPD-0442408 | MTPD-0442408 |
| 08/07/2007 | Toshiba | MTPD-0499954 | MTPD-0499954 |
| 08/07/2007 | Toshiba | MTPD-0503362 | MTPD-0503362 |
| 08/08/2007 | Toshiba | MTPD-0445069 | MTPD-0445071 |
| 08/08/2007 | Toshiba | MTPD-0499987 | MTPD-0499994 |
| 08/08/2007 | Toshiba | MTPD-0499995 | MTPD-0500002 |
| 08/08/2007 | Toshiba | MTPD-0500003 | MTPD-0500011 |
| 08/08/2007 | Toshiba | MTPD-0531472 | MTPD-0531489 |
| 08/14/2007 | Toshiba | MTPD-0500062 | MTPD-0500062 |
| 08/17/2007 | Toshiba | MTPD-0503467 | MTPD-0503469 |
| 08/20/2007 | Orion | MTPD-0445021 | MTPD-0445022 |
| 08/20/2007 | Orion | MTPD-0445023 | MTPD-0445023 |
| 08/20/2007 | Orion, Toshiba | MTPD-0441232 | MTPD-0441232 |
| 08/20/2007 | Toshiba | MTPD-0500106 | MTPD-0500107 |
| 08/20/2007 | Toshiba | MTPD-0503479 | MTPD-0503480 |
| 08/20/2007 | Toshiba | MTPD-0503493 | MTPD-0530495 |
| 08/20/2007 | Toshiba | MTPD-0531574 | MTPD-0531577 |
| 08/20/2007 | Toshiba | MTPD-0542537 | MTPD-0542540 |
| 08/21/2007 | Orion, Toshiba | MTPD-0500140 | MTPD-0500142 |
| 08/21/2007 | Toshiba | MTPD-0442399 | MTPD-0442399 |
| 08/23/2007 | Philips, Toshiba | MTPD-0442401 | MTPD-0442401 |
| 08/27/2007 | Toshiba | MTPD-0442403 | MTPD-0442403 |
| 08/27/2007 | Toshiba | MTPD-0503599 | MTPD-0503602 |
| 08/27/2007 | Toshiba | MTPD-0503603 | MTPD-0530608 |
| 08/29/2007 | Toshiba | MTPD-0442468 | MTPD-0442469 |
| 08/29/2007 | Toshiba | MTPD-0531672 | MTPD-0531673 |
| 08/30/2007 | Toshiba | MTPD-0442404 | MTPD-0442404 |
| 09/03/2007 | Toshiba | MTPD-0442422 | MTPD-0442422 |
| 09/04/2007 | Toshiba | MTPD-0531719 | MTPD-0531719 |
| 09/04/2007 | Toshiba | MTPD-0531728 | MTPD-0531729 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

No. M-07-5944 SC
MDL NO. 1917

148

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/04/2007 | Toshiba | MTPD-0531730 | MTPD-0531731 |
| 09/04/2007 | Toshiba | MTPD-0542636 | MTPD-0542636 |
| 09/04/2007 | Toshiba | MTPD-0542643 | MTPD-0542644 |
| 09/05/2007 | Toshiba | MTPD-0503681 | MTPD-0503862 |
| 09/05/2007 | Toshiba | MTPD-0531734 | MTPD-0531735 |
| 09/05/2007 | Toshiba | MTPD-0531747 | MTPD-0531749 |
| 09/05/2007 | Toshiba | MTPD-0531750 | MTPD-0531753 |
| 09/05/2007 | Toshiba | MTPD-0542648 | MTPD-0542650 |
| 09/05/2007 | Toshiba | MTPD-0542652 | MTPD-0542654 |
| 09/05/2007 | Toshiba | MTPD-0542660 | MTPD-0542662 |
| 09/06/2007 | Toshiba | MTPD-0442424 | MTPD-0442424 |
| 09/06/2007 | Toshiba | MTPD-0500368 | MTPD-0500369 |
| 09/06/2007 | Toshiba | MTPD-0500370 | MTPD-0500371 |
| 09/06/2007 | Toshiba | MTPD-0503711 | MTPD-0530711 |
| 09/06/2007 | Toshiba | MTPD-0503712 | MTPD-0503712 |
| 09/06/2007 | Toshiba | MTPD-0503725 | MTPD-0503726 |
| 09/07/2007 | Toshiba | MTPD-0433779 | MTPD-0433791 |
| 09/07/2007 | Toshiba | MTPD-0500418 | MTPD-0500420 |
| 09/10/2007 | Toshiba | MTPD-0476804 | MTPD-0476806 |
| 09/10/2007 | Toshiba | MTPD-0482328 | MTPD-0482330 |
| 09/10/2007 | Toshiba | MTPD-0500463 | MTPD-0500470 |
| 09/11/2007 | Toshiba | MTPD-0442410 | MTPD-0442410 |
| 09/13/2007 | Toshiba | MTPD-0442412 | MTPD-0442412 |
| 09/14/2007 | Toshiba | MTPD-0475901 | MTPD-0475901 |
| 09/18/2007 | Toshiba | MTPD-0442414 | MTPD-0442414 |
| 09/20/2007 | Toshiba | MTPD-0442416 | MTPD-0442416 |
| 09/20/2007 | Toshiba | MTPD-0500720 | MTPD-0500724 |
| 09/21/2007 | Toshiba | MTPD-0441910 | MTPD-0441912 |
| 09/21/2007 | Toshiba | MTPD-0442418 | MTPD-0442418 |
| 09/21/2007 | Toshiba | MTPD-0503922 | MTPD-0503927 |
| 09/24/2007 | Toshiba | MTPD-0500797 | MTPD-0500798 |
| 09/25/2007 | Toshiba | MTPD-0429805 | MTPD-0429807 |
| 09/27/2007 | Orion | MTPD-0531968 | MTPD-0531968 |
| 09/27/2007 | Toshiba | MTPD-0442420 | MTPD-0442420 |
| 09/27/2007 | Toshiba | MTPD-0500842 | MTPD-0500844 |
| 09/27/2007 | Toshiba | MTPD-0504586 | MTPD-0504586 |
| 09/28/2007 | Orion | MTPD-0532002 | MTPD-0532004 |
| 09/28/2007 | Orion | MTPD-0542836 | MTPD-0542836 |
| 09/28/2007 | Orion, Philips | MTPD-0537123 | MTPD-0537124 |
| 09/28/2007 | Orion, Toshiba | MTPD-0473373 | MTPD-0473373 |
| 09/28/2007 | Toshiba | MTPD-0473334 | MTPD-0473334 |
| 09/28/2007 | Toshiba | MTPD-0473386 | MTPD-0473386 |
| 09/28/2007 | Toshiba | MTPD-0473392 | MTPD-0473392 |
| 09/28/2007 | Toshiba | MTPD-0473399 | MTPD-0473399 |
| 09/28/2007 | Toshiba | MTPD-0504567 | MTPD-0504568 |
| 09/28/2007 | Toshiba | MTPD-0531986 | MTPD-0531987 |
| 09/28/2007 | Toshiba | MTPD-0537105 | MTPD-0537106 |
| 09/28/2007 | Toshiba | MTPD-0542791 | MTPD-0542791 |
| 09/28/2007 | Toshiba | MTPD-0542799 | MTPD-0542799 |
| 09/28/2007 | Toshiba | MTPD-0542823 | MTPD-0542824 |
| 09/28/2007 | Toshiba | MTPD-0542855 | MTPD-0542855 |

No. M-07-5944 SC
MDL NO. 1917

149

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/28/2007 | Toshiba | MTPD-0542869 | MTPD-0542870 |
| 10/2007 | Toshiba | MTPD-0442291 | MTPD-0442291 |
| 10/2007 | Toshiba | MTPD-0542881 | MTPD-0542881 |
| 10/02/2007 | Orion, Toshiba | MTPD-0442303 | MTPD-0442303 |
| 10/02/2007 | Toshiba | MTPD-0433979 | MTPD-0433981 |
| 10/03/2007 | Orion, Toshiba | MTPD-0500869 | MTPD-0500869 |
| 10/03/2007 | Orion, Toshiba | MTPD-0542911 | MTPD-0542911 |
| 10/03/2007 | Toshiba | MTPD-0500870 | MTPD-0500870 |
| 10/03/2007 | Toshiba | MTPD-0532069 | MTPD-0532069 |
| 10/03/2007 | Toshiba | MTPD-0532071 | MTPD-0532072 |
| 10/03/2007 | Toshiba | MTPD-0542912 | MTPD-0542913 |
| 10/03/2007 | Toshiba | MTPD-0542914 | MTPD-0542914 |
| 10/04/2007 | Philips, Toshiba | MTPD-0439256 | MTPD-0439257 |
| 10/04/2007 | Philips, Toshiba | MTPD-0504025 | MTPD-0504032 |
| 10/04/2007 | Toshiba | MTPD-0442311 | MTPD-0442311 |
| 10/08/2007 | Toshiba | MTPD-0433801 | MTPD-0433804 |
| 10/09/2007 | Toshiba | MTPD-0442313 | MTPD-0442313 |
| 10/09/2007 | Toshiba | MTPD-0476455 | MTPD-0476459 |
| 10/09/2007 | Toshiba | MTPD-0476460 | MTPD-0476464 |
| 10/09/2007 | Toshiba | MTPD-0500954 | MTPD-0500956 |
| 10/09/2007 | Toshiba | MTPD-0500961 | MTPD-0500965 |
| 10/09/2007 | Toshiba | MTPD-0504058 | MTPD-0504060 |
| 10/09/2007 | Toshiba | MTPD-0532264 | MTPD-0532268 |
| 10/10/2007 | Toshiba | MTPD-0500969 | MTPD-0500969 |
| 10/11/2007 | Toshiba | MTPD-0436503 | MTPD-0436505 |
| 10/11/2007 | Toshiba | MTPD-0442293 | MTPD-0442293 |
| 10/11/2007 | Toshiba | MTPD-0532284 | MTPD-0532287 |
| 10/12/2007 | Toshiba | MTPD-0500981 | MTPD-0500986 |
| 10/15/2007 | Toshiba | MTPD-0442295 | MTPD-0442295 |
| 10/15/2007 | Toshiba | MTPD-0532311 | MTPD-0532311 |
| 10/16/2007 | Toshiba | MTPD-0442297 | MTPD-0442297 |
| 10/18/2007 | Toshiba | MTPD-0442299 | MTPD-0442299 |
| 10/19/2007 | Toshiba | MTPD-0442301 | MTPD-0442301 |
| 10/19/2007 | Toshiba | MTPD-0504620 | MTPD-0504620 |
| 10/22/2007 | Toshiba | MTPD-0504615 | MTPD-0504616 |
| 10/22/2007 | Toshiba | PC-0003401 | PC-0003401 |
| 10/23/2007 | Toshiba | MTPD-0504607 | MTPD-0504608 |
| 10/25/2007 | Toshiba | MTPD-0442305 | MTPD-0442305 |
| 10/26/2007 | Orion, Philips | MTPD-0504609 | MTPD-0504611 |
| 10/26/2007 | Orion, Philips, Toshiba | MTPD-0482348 | MTPD-0482350 |
| 10/26/2007 | Orion, Toshiba | MTPD-0482351 | MTPD-0482352 |
| 10/26/2007 | Toshiba | MTPD-0504612 | MTPD-0504614 |
| 10/29/2007 | Toshiba | MTPD-0442307 | MTPD-0442307 |
| 10/30/2007 | Toshiba | MTPD-0433815 | MTPD-0433820 |
| 10/30/2007 | Toshiba | MTPD-0441323 | MTPD-0441325 |
| 10/30/2007 | Toshiba | MTPD-0442309 | MTPD-0442309 |
| 10/31/2007 | Toshiba | MTPD-0445076 | MTPD-0445076 |
| 11/02/2007 | Orion, Toshiba | MTPD-0532565 | MTPD-0532567 |
| 11/02/2007 | Toshiba | MTPD-0532565 | MTPD-0532567 |
| 11/02/2007 | Toshiba | MTPD-0543102 | MTPD-0543105 |
| 11/05/2007 | Orion, Toshiba | MTPD-0532599 | MTPD-0532602 |

| | | | |
|---|---|---|---|
| 11/05/2007 | Toshiba | MTPD-0431111 | MTPD-0431113 |
| 11/05/2007 | Toshiba | MTPD-0442329 | MTPD-0442329 |
| 11/05/2007 | Toshiba | MTPD-0532672 | MTPD-0532672 |
| 11/06/2007 | Orion, Toshiba | MTPD-0476486 | MTPD-0476489 |
| 11/06/2007 | Toshiba | MTPD-0442331 | MTPD-0442331 |
| 11/07/2007 | Toshiba | MTPD-0501491 | MTPD-0501495 |
| 11/08/2007 | Orion, Toshiba | MTPD-0442333 | MTPD-0442333 |
| 11/09/2007 | Toshiba | MTPD-0504362 | MTPD-0504367 |
| 11/12/2007 | Toshiba | MTPD-0442315 | MTPD-0530715 |
| 11/13/2007 | Orion, Toshiba | MTPD-0476807 | MTPD-0476808 |
| 11/13/2007 | Toshiba | MTPD-0442317 | MTPD-0442317 |
| 11/13/2007 | Toshiba | MTPD-0475826 | MTPD-0475828 |
| 11/13/2007 | Toshiba | MTPD-0476807 | MTPD-0476808 |
| 11/15/2007 | Toshiba | MTPD-0442319 | MTPD-0442319 |
| 11/15/2007 | Toshiba | MTPD-0504453 | MTPD-0504453 |
| 11/19/2007 | Toshiba | MTPD-0442321 | MTPD-0442321 |
| 11/20/2007 | Toshiba | MTPD-0442323 | MTPD-0442323 |
| 11/21/2007 | Toshiba | MTPD-0501665 | MTPD-0501666 |
| 11/21/2007 | Toshiba | MTPD-0504507 | MTPD-0504508 |
| 11/22/2007 | Toshiba | MTPD-0442325 | MTPD-0442325 |
| 11/26/2007 | Toshiba | MTPD-0442327 | MTPD-0442327 |
| Unknown | LG | MTPD-0022894 | MTPD-0022894 |
| Unknown | LG | MTPD-0022895 | MTPD-0022896 |
| Unknown | LG | MTPD-0022897 | MTPD-0022897 |
| Unknown | LG | MTPD-0022898 | MTPD-0022898 |
| Unknown | LG | MTPD-0022899 | MTPD-0022900 |
| Unknown | LG | MTPD-0022901 | MTPD-0022901 |
| Unknown | LG | MTPD-0192720 | MTPD-0192721 |
| Unknown | LG | MTPD-0204375 | MTPD-0204375 |
| Unknown | LG | MTPD-0204376 | MTPD-0204376 |
| Unknown | LG | MTPD-0204377 | MTPD-0204377 |
| Unknown | LG | MTPD-0204557 | MTPD-0204559 |
| Unknown | LG | MTPD-0268549 | MTPD-0268549 |
| Unknown | LG | MTPD-0268550 | MTPD-0268550 |
| Unknown | LG | MTPD-0268552 | MTPD-0268552 |
| Unknown | LG | MTPD-0268553 | MTPD-0268554 |
| Unknown | LG | MTPD-0268555 | MTPD-0268555 |
| Unknown | LG | MTPD-0268556 | MTPD-0268556 |
| Unknown | LG | MTPD-0268566 | MTPD-0268567 |
| Unknown | LG | MTPD-0268578 | MTPD-0268578 |
| Unknown | LPD | MTPD-0276710 | MTPD-0276710 |
| Unknown | Orion | MTPD-0192608 | MTPD-0192608 |
| Unknown | Orion | MTPD-0192609 | MTPD-0192609 |
| Unknown | Orion | MTPD-0192868 | MTPD-0192869 |
| Unknown | Philips | MTPD-0261788 | MTPD-0261793 |
| Unknown | Philips | MTPD-0261794 | MTPD-0261797 |
| Unknown | Philips | MTPD-0261798 | MTPD-0261804 |
| Unknown | Samsung | MTPD-0204443 | MTPD-0204443 |
| Unknown | Samsung | MTPD-0204444 | MTPD-0204445 |
| Unknown | Samsung | MTPD-0204446 | MTPD-0204446 |
| Unknown | Samsung | MTPD-0204447 | MTPD-0204447 |

No. M-07-5944 SC
MDL NO. 1917

151

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| Unknown | Samsung | MTPD-0204448 | MTPD-0204449 |
| Unknown | Samsung | MTPD-0204450 | MTPD-0204450 |
| Unknown | Samsung | MTPD-0204562 | MTPD-0204563 |
| Unknown | Samsung | MTPD-0204564 | MTPD-0204566 |
| Unknown | Samsung | MTPD-0320905 | MTPD-0320906 |
| Unknown | Toshiba | MTPD-0026503 | MTPD-0026504 |
| Unknown | Toshiba | MTPD-0028290 | MTPD-0028291 |
| Unknown | Toshiba | MTPD-0042833 | MTPD-0042834 |
| Unknown | Toshiba | MTPD-0174475 | MTPD-0174476 |
| Unknown | Toshiba | MTPD-0203160 | MTPD-0203160 |
| Unknown | Toshiba | MTPD-0203161 | MTPD-0203161 |
| Unknown | Toshiba | MTPD-0203162 | MTPD-0203162 |
| Unknown | Toshiba | MTPD-0203163 | MTPD-0203163 |
| Unknown | Toshiba | MTPD-0203164 | MTPD-0203164 |
| Unknown | Toshiba | MTPD-0203165 | MTPD-0203165 |
| Unknown | Toshiba | MTPD-0203166 | MTPD-0203166 |
| Unknown | Toshiba | MTPD-0203167 | MTPD-0203167 |
| Unknown | Toshiba | MTPD-0203168 | MTPD-0203168 |
| Unknown | Toshiba | MTPD-0203169 | MTPD-0203169 |
| Unknown | Toshiba | MTPD-0219019 | MTPD-0219019 |
| Unknown | Toshiba | MTPD-0219020 | MTPD-0219022 |
| Unknown | Toshiba | MTPD-0219025 | MTPD-0219025 |
| Unknown | Toshiba | MTPD-0219026 | MTPD-0219026 |
| Unknown | Toshiba | MTPD-0219027 | MTPD-0219027 |
| Unknown | Toshiba | MTPD-0219028 | MTPD-0219028 |
| Unknown | Toshiba | MTPD-0219029 | MTPD-0219029 |
| Unknown | Toshiba | MTPD-0219030 | MTPD-0219030 |
| Unknown | Toshiba | MTPD-0279596 | MTPD-0279597 |
| Unknown | Toshiba | MTPD-0310993 | MTPD-0310994 |
| Unknown | Toshiba | MTPD-0310995 | MTPD-0310995 |
| Unknown | Toshiba | MTPD-0482915 | MTPD-0482916 |

No. M-07-5944 SC
MDL NO. 1917

152

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

JEFFREY L. KESSLER (*Admitted Pro Hac Vice*)
A. PAUL VICTOR (*Admitted Pro Hac Vice*)
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY 10019
Telephone: (212) 259-8000
Facsimile: (212) 259-7013
Email: jkessler@dl.com

STEVEN A. REISS (*Admitted Pro Hac Vice*)
DAVID L. YOHAI (*Admitted Pro Hac Vice*)
ADAM HEMLOCK (*Admitted Pro Hac Vice*)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153-0119
Telephone:   (212) 310-8000
Facsimile:   (212) 310-8007
Email: steven.reiss@weil.com

**Attorneys for Panasonic Defendants Panasonic Corporation of North America, MT Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.)**

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **In Re CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION** | No.:   M-07-5944 SC MDL NO. 1917 |
| This Document Relates to: | Judge: Hon. Samuel Conti Special Master: Hon. Charles A. Legge (Ret.) |
| DIRECT PURCHASER ACTION | **VERIFICATION FOR PANASONIC CORPORATION (F/K/A MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD.) OF SECOND SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES** |

## VERIFICATION

I, Shinichi Miyoshi, am on the Planning & Compliance Promotion Team of the Legal Affairs Group, AVC Networks Company, Panasonic Corporation, and I have been authorized to make this verification on behalf of Panasonic Corporation.   I have read the Second Supplemental Responses and Objections of Panasonic Corporation of North America, MT Picture Display Co., Ltd and Panasonic Corporation (F/K/A/ Matsushita Electric Industrial Co., Ltd.) to Direct Purchaser Plaintiffs' First Set of Interrogatories ("Second Supplemental Responses") and hereby declare that, with respect to Panasonic Corporation, the Second Supplemental Responses are either true to the best of my personal knowledge or were assembled by authorized employees or agents of Panasonic Corporation who inform me that the facts as to which I do not have personal knowledge are true to the best of that person's or those persons' knowledge and belief.

I declare under the penalty of perjury that the facts set forth in the document described above are true and correct.

Executed at  *Osaka, Japan*   on November  *2* , 2011.

*Shinichi Miyoshi*

Shinichi Miyoshi

---

MDL NO. 1917                    VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
                                PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES

1  JEFFREY L. KESSLER (*Admitted Pro Hac Vice*)
2  A. PAUL VICTOR (*Admitted Pro Hac Vice*)
   DEWEY & LEBOEUF LLP
3  1301 Avenue of the Americas
   New York, NY 10019
4  Telephone: (212) 259-8000
   Facsimile: (212) 259-7013
5  Email: jkessler@dl.com
6
   STEVEN A. REISS (*Admitted Pro Hac Vice*)
7  DAVID L. YOHAI (*Admitted Pro Hac Vice*)
   ADAM HEMLOCK (*Admitted Pro Hac Vice*)
8  WEIL, GOTSHAL & MANGES LLP
   767 Fifth Avenue
9  New York, New York 10153-0119
   Telephone:  (212) 310-8000
10 Facsimile:  (212) 310-8007
11 Email: steven.reiss@weil.com

12 **Attorneys for Panasonic Defendants Panasonic Corporation of North America, MT**
13 **Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric**
   **Industrial Co., Ltd.)**

14
                    **UNITED STATES DISTRICT COURT**
15                  **NORTHERN DISTRICT OF CALIFORNIA**

16
   **In Re CATHODE RAY TUBE (CRT)**          )    No.:  M-07-5944 SC
17 **ANTITRUST LITIGATION**                   )    MDL NO. 1917
                                              )
18 _____  )
                                              )    Judge: Hon. Samuel Conti
19 This Document Relates to:                  )    Special Master: Hon. Charles A. Legge
                                              )    (Ret.)
20 DIRECT PURCHASER ACTION                    )
                                              )    **VERIFICATION FOR PANASONIC**
21                                            )    **CORPORATION OF NORTH**
                                              )    **AMERICA OF SECOND**
22                                            )    **SUPPLEMENTAL RESPONSES AND**
                                              )    **OBJECTIONS TO DIRECT**
23                                            )    **PURCHASER PLAINTIFFS' FIRST**
                                              )    **SET OF INTERROGATORIES**
24                                            )
25                                            )
                                              )
26 _____  )

27
28 MDL NO. 1917                VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
                                  PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES
                                                          US_ACTIVE:¥43848662¥01¥62130.0354

## VERIFICATION

I, Robert S. Marin, am Vice President and General Counsel of Panasonic Corporation of North America ("PNA"), and I have been authorized to make this verification on behalf of PNA.   I have read the Second Supplemental Responses of Panasonic Corporation of North America, MT Picture Display Co., Ltd and Panasonic Corporation (F/K/A/ Matsushita Electric Industrial Co., Ltd.) to Direct Purchaser Plaintiffs' First Set of Interrogatories ("Second Supplemental Responses") and hereby declare that, with respect to PNA, the Second Supplemental Responses are either true to the best of my personal knowledge or were assembled by authorized employees or agents of PNA who inform me that the facts as to which I do not have personal knowledge are true to the best of that person's or those persons' knowledge and belief.

I declare under the penalty of perjury under the laws of the United States of America that the facts set forth in the document described above are true and correct.

Executed at _SECAUCUS   N J_ on November _1_, 2011.

_____
Robert S. Marin

---

VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES

1  JEFFREY L. KESSLER (*Admitted Pro Hac Vice*)
2  A. PAUL VICTOR (*Admitted Pro Hac Vice*)
   DEWEY & LEBOEUF LLP
3  1301 Avenue of the Americas
   New York, NY 10019
4  Telephone: (212) 259-8000
   Facsimile: (212) 259-7013
5  Email: jkessler@dl.com

6
   STEVEN A. REISS (*Admitted Pro Hac Vice*)
7  DAVID L. YOHAI (*Admitted Pro Hac Vice*)
   ADAM HEMLOCK (*Admitted Pro Hac Vice*)
8  WEIL, GOTSHAL & MANGES LLP
   767 Fifth Avenue
9  New York, New York 10153-0119
   Telephone:  (212) 310-8000
10 Facsimile:  (212) 310-8007
11 Email: steven.reiss@weil.com

12 **Attorneys for Panasonic Defendants Panasonic Corporation of North America, MT**
13 **Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric**
   **Industrial Co., Ltd.)**

14              **UNITED STATES DISTRICT COURT**
15            **NORTHERN DISTRICT OF CALIFORNIA**

16                                    )
17 **In Re CATHODE RAY TUBE (CRT)**    )   No.:   M-07-5944 SC
   **ANTITRUST LITIGATION**           )   MDL NO. 1917
18 _____ )
                                      )   Judge: Hon. Samuel Conti
19 This Document Relates to:          )   Special Master: Hon. Charles A. Legge
                                      )   (Ret.)
20 DIRECT PURCHASER ACTION            )
                                      )   **VERIFICATION FOR MT PICTURE**
21                                    )   **DISPLAY CO., LTD. OF SECOND**
                                      )   **SUPPLEMENTAL RESPONSES AND**
22                                    )   **OBJECTIONS TO DIRECT**
                                      )   **PURCHASER PLAINTIFFS' FIRST**
23                                    )   **SET OF INTERROGATORIES**
                                      )
24                                    )
                                      )
25                                    )
                                      )
26 _____ )

27

28 MDL NO. 1917          VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
                         PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES
                                    US_ACTIVE:¥43848664¥02¥62130.0354

1 **VERIFICATION**

2       I, Takashi Nakano, am currently the General Manager of the International Trade

3 Control Office of Corporate Legal Affairs Division, Panasonic Corporation and I have been

4 authorized to make this verification on behalf of MT Picture Display Co., Ltd ("MTPD").

5       I have read the Second Supplemental Responses and Objections of Panasonic

6 Corporation of North America, MT Picture Display Co., Ltd and Panasonic Corporation

7 (F/K/A/ Matsushita Electric Industrial Co., Ltd.) to Direct Purchaser Plaintiffs' First Set of

8 Interrogatories ("Second Supplemental Responses") and hereby declare that, with respect to

9 MTPD, the Second Supplemental Responses are either true to the best of my personal

10 knowledge or were assembled by authorized employees or agents of MTPD who inform me

11 that the facts as to which I do not have personal knowledge are true to the best of that person's

12 or those persons' knowledge and belief.

13       I declare under the penalty of perjury that the facts set forth in the document described

14 above are true and correct.

15       Executed at *Osaka, Japan* on November *2*, 2011.

16

17                                                    Takashi Nakano

18

19

20

21

22

23

24

25

26

27 MDL NO. 1917                VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
                                          PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES
28

US_ACTIVE:¥43848664¥02¥62130.0354                        2

STEVEN A. REISS (*pro hac vice*)
DAVID L. YOHAI (*pro hac vice*)
ADAM C. HEMLOCK (*pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153-0119
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
E-mail: steven.reiss@weil.com

GREGORY D. HULL (57367)
WEIL, GOTSHAL & MANGES LLP
201 Redwood Shores Parkway
Redwood Shores, California 94065-1175
Telephone: (650) 802-3000
Facsimile: (650) 802-3100
E-mail: greg.hull@weil.com

JEFFREY L. KESSLER (*pro hac vice*)
A. PAUL VICTOR (*pro hac vice*)
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY 10019
Telephone: (212) 259-8000
Facsimile: (212) 259-7013
E-mail: jkessler@dl.com

**Attorneys for Defendants Panasonic Corporation of North America, MT Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.)**

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In Re CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION** | No.: M-07-5944 SC—MDL NO. 1917 |
| This Document Relates to: | **CERTIFICATE OF SERVICE** |
| DIRECT PURCHASER ACTION | |

1

**CERTIFICATE OF SERVICE**

I declare that I am employed with the law firm of Weil, Gotshal & Manges LLP, whose address is 767 Fifth Avenue, New York, New York 10153.  I am not a party to the within cause, and I am over the age of eighteen years.  I further declare that on November 3, 2011, I served a copy of:

**SECOND  SUPPLEMENTAL  RESPONSES  AND  OBJECTIONS  OF PANASONIC CORPORATION OF NORTH AMERICA, MT PICTURE DISPLAY  CO.,  LTD.,  AND  PANASONIC  CORPORATION  (F/K/A MATSUSHITA  ELECTRIC  INDUSTRIAL  CO.,  LTD.)  TO  DIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES**

⊠   **BY ELECTRONIC MAIL** by sending a true copy thereof to the addressees, as stated below, on November 3, 2011.

| | |
|---|---|
| Rick Saveri, Esq. | Mario N. Alioto, Esq. |
| Geoffrey C. Rushing, Esq. | Lauren Russell, Esq. |
| **Saveri & Saveri, Inc.** | **Trump, Alioto, Trump & Prescott LLP** |
| 706 Sansome Street | 2280 Union Street |
| San Francisco, CA 94111 | San Francisco, CA 94123 |
| rick@saveri.com | malioto@tatp.com |
| geoff@saveri.com | laurenrussell@tatp.com |
| | |
| *Attorneys for Direct Purchaser Plaintiffs* | *Attorneys for Indirect Purchaser Plaintiffs* |

Executed on November 3, 2011 at New York, New York.  I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Kevin B. Goldstein

No. M-07-5944 SC
MDL NO. 1917

Certificate of Service