Guido Saveri (22349)
  *guido@saveri.com*
R. Alexander Saveri (173102)
  *rick@saveri.com*
Geoffrey C. Rushing (126910)
  *grushing@saveri.com*
Cadio Zirpoli (179108)
  *cadio@saveri.com*
Travis L. Manfredi (281779)
  *travis@saveri.com*
SAVERI & SAVERI, INC.
706 Sansome Street
San Francisco, CA 94111
Telephone: (415) 217-6810
Facsimile (415) 217-6813

*Interim Lead Counsel for the
Direct Purchaser Plaintiffs*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION | Master File No. CV-07-5944-SC |
| | MDL No. 1917 |
| This Document Relates to: | |
| ALL DIRECT PURCHASER CLASS ACTIONS | **DECLARATION OF ROSS MURRAY IN SUPPORT OF FINAL APPROVAL OF HITACHI/SAMSUNG CLASS ACTION SETTLEMENT** |

I, Ross Murray, declare as follows:

1.      I am employed by Gilardi & Co., LLC ("Gilardi"), located at 3301 Kerner Blvd., San Rafael, California. Gilardi was hired by class counsel as the Settlement Administrator in this matter. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2       Gilardi was formed in 1984 to assist attorneys with securities, antitrust, consumer protection class actions, and other similar matters. Gilardi specializes in designing, developing, analyzing, and implementing settlement administration plans that support due process. During the past 28 years Gilardi has administered class notice and class settlements in over 3,500 class actions, and has distributed more than $20 billion in assets.

3.      Between May 16 and May 29, 2012 Gilardi received from Plaintiffs' Counsel eight files which included the names, and, where available, the addresses and electronic mail addresses of all class members identified by Defendants in this matter. Gilardi formatted the list for mailing purposes, removed duplicate records, removed known Defendant entities, researched company names lacking addresses and added addresses where found, and processed the names and addresses through the National Change of Address Database to update any addresses on file with the United States Postal Service ("USPS").

4.      On April 28, 2014, Gilardi caused the Hitachi/Samsung Notice to be printed and mailed to the 16,895 unique names and addresses on the class list. Gilardi delivered the Hitachi/Samsung Notices to the United States Post Offices located in Santa Rosa, California. A true and correct copy of the Hitachi/Samsung Notice is attached hereto as Exhibit A.

5.      On April 28, 2014, Gilardi caused the Notice to be electronically distributed to the 873 unique electronic mail addresses on the class list.

6.      On or before June 7, 2012, Gilardi established a case-dedicated website at www.CRTDirectPurchaserAntitrustSettlement.com. There, potential class members can view and print copies of the CPT Settlement Agreement, the Philips Settlement Agreement, the Notice, and the Order Granting Settlement Class Certification and Preliminary Approval of Class Action Settlements with CPT and Philips. Gilardi subsequently amended the landing page and added the

1

1    Panasonic Notice, the Panasonic Settlement Agreement, the Order Granting Class Certification

2    and Preliminary Approval of Class Action Settlement with Panasonic, the LG Notice, the LG

3    Settlement Agreement, the Order Granting Class Certification and Preliminary Approval of Class

4    Action Settlement with LG, the Toshiba Notice, the Toshiba Settlement Agreement, the Order

5    Granting Class Certification and Preliminary Approval of Class Action Settlement with Toshiba,

6    the Hitachi/Samsung Notice, the Hitachi Settlement Agreement, the Samsung Settlement

7    Agreement, the Order Granting Class Certification and Preliminary Approval of Class Action

8    Settlement with Hitachi, Order Granting Class Certification and Preliminary Approval of Class

9    Action Settlement with Samsung SDI, and the Order Postponing Hitachi Notice. Class members

10    can also view Frequently Asked Questions and obtain Gilardi's contact information.

11        7.    On or before June 7, 2012, Gilardi activated a toll-free telephone number, 1-877-

12    224-3063, through which callers are able to connect with a live customer service representative

13    Monday through Friday from 7:00 a.m. to 5:00 p.m. Pacific Time. English and Spanish operators

14    are available.

15        8.    Through its in-house advertising agency, Larkspur Design Group, Gilardi caused

16    the Summary Notice to be published in the national edition of the Wall Street Journal on April 28,

17    2014. A true and correct copy of the tear sheet provide by the Wall Street Journal is attached

18    hereto as Exhibit B.

19        9.    The postmark deadline for class members to be excluded from the

20    Hitachi/Samsung Settlement Class was June 12, 2014. To date, Gilardi has received 21 requests

21    for exclusion from the settlements. A report detailing the requests for exclusion received at

22    Gilardi is attached hereto as Exhibit C.

23        10.    The postmark deadline for class members to object to the Hitachi/Samsung SDI

24    Settlements was June 12, 2014. To date, Gilardi has received one (1) letter that appeared to be an

25    objection; however, it is my understanding that Daniel Burke of Gilardi spoke with the potential

26    class member and clarified that it is not an objection. *See* Declaration of Daniel Burke in Support

27    of Final Approval of Class Action Settlement (July 31, 2014).

28

1       I declare under penalty of perjury that the foregoing is true and correct, and that this

2 declaration was executed this 31st day of July, 2014 at San Rafael, California.

                                               _____

                                             ROSS MURRAY

DECLARATION OF ROSS MURRAY IN SUPPORT OF FINAL APPROVAL OF CLASS ACTION SETTLEMENT

# EXHIBIT A

UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA

**If You Bought A Cathode Ray Tube Product,**
**A Class Action Settlement May Affect You.**

Cathode Ray Tube (CRT) Products include Cathode Ray Tubes and finished products that contain a Cathode Ray Tube such as Televisions and Computer Monitors.

*A Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

- A class action lawsuit that includes direct purchasers of CRT Products is currently pending.

- Plaintiffs claim that Defendants (listed below) and co-conspirators engaged in an unlawful conspiracy to fix, raise, maintain or stabilize the prices of Cathode Ray Tubes. Plaintiffs further claim that direct purchasers of televisions and monitors that contain a cathode ray tube from the Defendants may recover for the effect that the cathode ray tube conspiracy had on the prices of televisions and monitors.  Plaintiffs allege that, as a result of the unlawful conspiracy involving cathode ray tubes, they and other direct purchasers paid more for CRT Products than they would have paid absent the conspiracy.  Defendants deny Plaintiffs' claims.

- Settlements have been reached with (1) Samsung SDI Co. Ltd. (f/k/a Samsung Display Devices Co., Ltd.); Samsung SDI America, Inc.; Samsung SDI Brasil, Ltd.; Tianjin Samsung SDI Co., Ltd.; Samsung Shenzhen SDI Co., Ltd.; SDI Malaysia Sdn. Bhd.; and SDI Mexico S.A. de C.V. (collectively "Samsung SDI") and (2) Hitachi, Ltd., Hitachi Displays, Ltd. (n/k/a Japan Display Inc.), Hitachi America, Ltd., Hitachi Asia, Ltd., and Hitachi Electronic Devices (USA) Inc. (collectively, "Hitachi"). The companies are together referred to as the "Settling Defendants."

- Your legal rights will be affected whether you act or don't act. This Notice includes information on the Settlements and the continuing lawsuit. Please read the entire Notice carefully.

**These Rights and Options – and deadlines to exercise them – are explained in this notice.**

| | |
|---|---|
| You can object or comment on the Settlements | *see* Question 10 |
| You may exclude yourself from the Settlements | *see* Question 10 |
| You may go to a hearing and comment on the Settlements | *see* Question 14 |

- The Court in charge of this case still has to decide whether to approve the Settlements. The case against the non-settling defendants and co-conspirators continues.

**WHAT THIS NOTICE CONTAINS**

**Basic Information** ............................................................................................................................. **Page 2**

    1.   Why did I get this notice?
    2.   Who are the Defendant companies?
    3.   What is this lawsuit about?
    4.   Why are there Settlements but the litigation is continuing?
    5.   What is a Cathode Ray Tube Product?
    6.    What is a class action?

**The Settlement Class** ....................................................................................................................... **Page 3**

    7.   How do I know if I'm part of the Settlement Class?
    8.   What do the Settlements provide?
    9.   When can I get a payment?
    10.  What are my rights in the Settlement Class?
    11.   What am I giving up to stay in the Settlement Class?

**The Settlement Approval Hearing** ................................................................................................. **Page 4**

    12.  When and where will the Court decide whether to approve the Settlements?
    13.  Do I have to come to the hearing?
    14.   May I speak at the hearing?

**The Lawyers Representing You** ...................................................................................................... **Page 4**

    15.  Do I have a lawyer in the case?
    16.  How will the lawyers be paid?

**Getting More Information** .............................................................................................................. **Page 4**

    17.  How do I get more information?

**For More Information: Call 1-877-224-3063 or Visit www.CRTDirectPurchaserAntitrustSettlement.com**

**BASIC INFORMATION**

**1.     Why did I get this notice?**

You or your company may have directly purchased Cathode Ray Tubes (CRTs) or certain products containing those tubes between March 1, 1995 and November 25, 2007.  A direct purchaser is a person or business who bought a CRT, or a television or computer monitor containing a CRT directly from one or more of the Defendants, co-conspirators, affiliates, or subsidiaries themselves, as opposed to an intermediary (such as a retail store).

You have the right to know about the litigation and about your legal rights and options before the Court decides whether to approve the Settlements.

The notice explains the litigation, the settlements, and your legal rights.

The Court in charge of the case is the United States District Court for the Northern District of California, and the case is called *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917. The people who sued are called Plaintiffs and the companies they sued are called Defendants.

**2.     Who are the Defendant companies?**

The Defendant companies include: LG Electronics, Inc., LG Electronics U.S.A., Inc., LG Electronics Taiwan Taipei Co., Ltd., Koninklijke Philips Electronics N.V., Philips Electronics North America Corporation, Philips Electronics Industries (Taiwan), Ltd., Philips da Amazonia Industria Electronica Ltda., LP Displays International, Ltd. f/k/a LG.Philips Displays, Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung SDI Co. Ltd., Samsung SDI America, Inc.,  Samsung SDI Mexico S.A. de C.V., Samsung SDI Brasil Ltda., Shenzhen Samsung SDI Co. Ltd., Tianjin Samsung SDI Co. Ltd., Samsung SDI Malaysia Sdn. Bhd., Toshiba Corporation, Toshiba America Consumer Products, L.L.C., Toshiba America Information Systems, Inc., Toshiba America Electronic Components, Inc., Panasonic Corporation f/k/a Matsushita Electric Industrial, Ltd., Panasonic Corporation of North America, MT Picture Display Co., Ltd., Beijing-Matsushita Color CRT Company, Ltd. (BMCC), Hitachi, Ltd., Hitachi Displays, Ltd. (n/k/a Japan Display Inc.), Hitachi Electronic Devices (USA), Inc., Hitachi America, Ltd., Hitachi Asia, Ltd., Tatung Company of America, Inc., Chunghwa Picture Tubes Ltd., Chunghwa Picture Tubes (Malaysia) Sdn. Bhd., IRICO Group Corporation, IRICO Display Devices Co., Ltd., IRICO Group Electronics Co., Ltd., Thai CRT Company, Ltd., Daewoo Electronics Corporation f/k/a Daewoo Electronics Company, Ltd., Daewoo International Corporation, Irico Group Corporation, Irico Group Electronics Co., Ltd., and Irico Display Devices Co., Ltd.

**3.     What is this lawsuit about?**

The lawsuit alleges that Defendants and co-conspirators conspired to raise and fix the prices of CRTs and the CRTs contained in certain finished products for over ten years, resulting in overcharges to direct purchasers of those CRTs and certain finished products containing CRTs.  The complaint describes how the Defendants and co-conspirators allegedly violated the U.S. antitrust laws by establishing a global cartel that set artificially high prices for, and restricted the supply of CRTs and the televisions and monitors that contained them. Defendants deny Plaintiffs' allegations.  The Court has not decided who is right.

**4.     Why are there Settlements but the litigation is continuing?**

Only some of the Defendants have agreed to settle the lawsuit.  This notice concerns settlements with Samsung SDI and Hitachi. Plaintiffs have also reached five previous settlements with Chunghwa Picture Tubes Ltd., Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.; Koninklijke Philips Electronics N.V.; Philips Electronics North America Corporation, Philips Electronics Industries (Taiwan), Ltd.; Philips da Amazonia Industria Electronica Ltda.; Panasonic Corporation (f/k/a Matsushita Electric Industrial, Ltd.); Panasonic Corporation of North America; MT Picture Display Co., Ltd. (this settlement also releases Beijing-Matsushita Color CRT Company, Ltd.); LG Electronics, Inc.; LG Electronics U.S.A., Inc.; LG Electronics Taiwan Taipei Co., Ltd. (this settlement also releases LP Displays International, Ltd. f/k/a LG.Philips Displays.); Toshiba Corporation; Toshiba America Information Systems, Inc.; Toshiba America Consumer Products, L.L.C.; Toshiba America Electronic Components, Inc. The five previous settlements have been finally approved by the Court. The case is continuing against the remaining non-settling defendants and co-conspirators.  Additional money may become available in the future as a result of a trial or future settlements, but there is no guarantee that this will happen.

**5.     What is a Cathode Ray Tube Product?**

For the purposes of the Settlement, Cathode Ray Tube Products means Cathode Ray Tubes of any type (e.g. color display tubes and color picture tubes) and finished products which contain Cathode Ray Tubes, such as Televisions and Computer Monitors.

**6.     What is a class action?**

In a class action, one or more people, called class representatives, sue on behalf of people who have similar claims.  All these people are members of the class, except for those who exclude themselves from the class.

If the Plaintiffs obtain money or benefits as a result of a trial or future settlement, you will be notified about those settlements, if any, at that time. Important information about the case will be posted on the website, **www.CRTDirectPurchaserAntitrustSettlement.com** as it becomes available. Please check the website to be kept informed about any future developments.

**For More Information: Call 1-877-224-3063 or Visit www.CRTDirectPurchaserAntitrustSettlement.com**

**THE SETTLEMENT CLASS**

**7.      How do I know if I'm part of the Settlement Class?**

The Settlement Class includes:

All persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any defendant or subsidiary or affiliate thereof, or any co-conspirator.  ("Settlement Class").

**8.      What do the Settlements provide?**

The Settlement with Samsung SDI provides for a payment in the amount of $33,000,000 in cash to the Settlement Class. The Settling Defendants also agreed to cooperate with the Plaintiffs in providing certain information about the allegations in the complaint.  In addition, the Settling Defendants' sales remain in the case for the purpose of computing damages against the remaining non-settling defendants.

The Settlement with Hitachi provides for a payment in the amount of $13,450,000 in cash to the Settlement Class. The Settling Defendants also agreed to cooperate with the Plaintiffs in providing certain information about the allegations in the complaint.  In addition, the Settling Defendants' sales remain in the case for the purpose of computing damages against the remaining non-settling defendants.

More details are in the Settlement Agreement, available at **www.CRTDirectPurchaserAntitrustSettlement.com.**

**9.      When can I get a payment?**

No money will be distributed to any Class Member yet. The lawyers will pursue the lawsuit against the non-settling defendants to see if any future settlements or judgments can be obtained in the case and then be distributed together, to reduce expenses.

Any future distribution of the Settlement Funds will be done on a *pro rata* basis. You will be notified in the future when and where to send a claim form.  DO NOT SEND ANY CLAIMS NOW.

In the future, each class member's *pro rata* share of the Settlement Fund will be determined by computing each valid claimant's total CRT Product purchases divided by the total valid CRT Product purchases claimed.  This percentage is multiplied to the Net Settlement Fund (total settlements minus all costs, attorneys' fees, and expenses) to determine each claimant's *pro rata* share of the Settlement Fund.  To determine your CRT Product purchases, CRT tubes (CPTs and CDTs) are calculated at full value while CRT televisions are valued at 50% and CRT computer monitors are valued at 75%.

In summary, all valid claimants will share in the settlement funds on a *pro rata* basis determined by the CRT value of the product you purchased - tubes 100%, monitors 75% and televisions 50%.

**10.     What are my rights with regard to the Settlement Class?**

<u>**Remain in the Settlement Class**</u>: If you wish to remain a member of the Settlement Class you do not need to take any action at this time.

<u>**Get out of the Settlement Class**</u>: If you wish to keep any of your rights to sue the Settling Defendants about the claims in this case, you must exclude yourself from the Settlement Class. You will not get any money from the settlements if you exclude yourself from the Settlement Class.

To exclude yourself from the Settlement Class, you must send a letter that includes the following:

- Your name, address and telephone number,
- A statement saying that you want to be excluded from *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917, Hitachi Settlement and/or Samsung SDI Settlement; and
- Your signature.

You must mail your exclusion request, postmarked no later than **June 12, 2014,** to:

<div align="center">

CRT Direct Settlement
c/o Gilardi & Co. LLC
P.O. Box 8090
San Rafael, CA 94912-8090
Tel: 877-224-3063

</div>

<u>**Remain in the Settlement Class and Object**</u>: If you have comments about, or disagree with, any aspect of the Settlements, you may express your views to the Court by writing to the address below. The written response needs to include your name, address, telephone number, the case name and number (*In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917), a brief explanation of your reasons for objection, and your signature. The response must be postmarked no later than **June 12, 2014** and mailed to:

| COURT | INTERIM LEAD COUNSEL | COUNSEL FOR SAMSUNG SDI | COUNSEL FOR HITACHI |
|---|---|---|---|
| Honorable Samuel Conti<br>United States District Court<br>Northern District of California<br>San Francisco Division<br>450 Golden Gate Avenue<br>Courtroom 3, 17th floor<br>San Francisco, CA 94102 | Guido Saveri<br>R. Alexander Saveri<br>SAVERI & SAVERI, INC.<br>706 Sansome Street<br>San Francisco, CA 94111 | Gary Halling<br>SHEPPARD MULLIN RICHTER &<br>HAMPTON LLP<br>Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111-4109 | James H. Mutchnik<br>Kirkland & Ellis LLP<br>300 North LaSalle<br>Chicago, IL 60654 |

<div align="center">

**For More Information: Call 1-877-224-3063 or Visit www.CRTDirectPurchaserAntitrustSettlement.com**

</div>

**11.     What am I giving up to stay in the Settlement Class?**

Unless you exclude yourself from the Settlement Class, you can't sue the Settling Defendants (or any of the related entities that are released in the Settlement Agreement), or be part of any other lawsuit against these Settling Defendants about the legal issues in this case. It also means that all of the decisions by the Court will bind you. The "Release of Claims" includes any causes of actions asserted or that could have been asserted in the lawsuit, as described more fully in the Settlement Agreement. The Settlement Agreement is available at **www.CRTDirectPurchaserAntitrustSettlement.com.**

<div align="center"><b>THE SETTLEMENT APPROVAL HEARING</b></div>

**12.     When and where will the Court decide whether to approve the Settlements?**

The Court will hold a Fairness Hearing at **10:00 a.m. on August 22, 2014**, at the United States District Court for the Northern District of California, San Francisco Division, in Courtroom 1 on the 17th Floor, at 450 Golden Gate Ave. The hearing may be moved to a different date or time without additional notice, so it is a good idea to check the class website for information.   At this hearing, the Court will consider whether the Settlements are fair, reasonable and adequate. If there are objections or comments, the Court will consider them at that time. After the hearing, the Court will decide whether to approve the Settlements. We do not know how long these decisions will take.

**13.     Do I have to come to the hearing?**

No. Interim Lead Counsel will answer any questions the Court may have, but you are welcome to come at your own expense. If you send an objection or comment, you don't have to come to Court to talk about it.   As long as you mailed your written objection on time, the Court will consider it. You may also pay another lawyer to attend, but it's not required.

**14.     May I speak at the hearing?**

If you want your own lawyer instead of Interim Lead Counsel to speak at the Fairness Hearing, you must give the Court a paper that is called a "Notice of Appearance."  The Notice of Appearance should include the name and number of the lawsuit (*In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917), and state that you wish to enter an appearance at the Fairness Hearing. It also must include your name, address, telephone number, and signature. Your "Notice of Appearance" must be postmarked no later than **June 12, 2014.** You cannot speak at Hearing if you previously asked to be excluded from the Settlement.

The Notice of Appearance must be sent to the addresses listed in Question 10.

<div align="center"><b>THE LAWYERS REPRESENTING YOU</b></div>

**15.     Do I have a lawyer in the case?**

Yes. The Court has appointed the law firm of Saveri & Saveri, Inc. to represent you as "Interim Lead Counsel." You do not have to pay Interim Lead Counsel. If you want to be represented by your own lawyers, and have that lawyer appear in court for you in this case, you may hire one at your own expense.

**16.     How will the lawyers be paid?**

Class Counsel are not asking for attorneys' fees at this time.  At a future time, Interim Lead Counsel will ask the Court for attorneys' fees not to exceed one-third (33.3%) of this or any future Settlement Fund plus reimbursement of their costs and expenses, in accordance with the provisions of the Settlement Agreement.  Interim Lead Counsel may also request that an amount be paid to each of the Class Representatives who helped the lawyers on behalf of the whole Class.

<div align="center"><b>GETTING MORE INFORMATION</b></div>

**17.     How do I get more information?**

This Notice summarizes the lawsuit and the Settlement. You can get more information about the lawsuit and Settlement at **www.CRTDirectPurchaserAntitrustSettlement.com.,** by calling 1-877-224-3063, or writing to CRT Direct Settlement, P.O. Box 808003, Petaluma, CA 94975.  Please do not contact the Court about this case.

Dated: April 28, 2014                                    BY ORDER OF THE COURT

# EXHIBIT B

# CLOSED-END FUNDS & MONEY RATES

WSJ.com/fundresearch

Listed are the 300 largest closed-end funds as measured by assets.
Closed-end funds sell a limited number of shares and invest the proceeds in securities. Unlike open-end funds, closed-ends generally do not buy their shares back from investors who wish to cash in their holdings. Instead, fund shares trade on a stock exchange.
**a**-The NAV and market price are ex dividend. b-The NAV is fully diluted. **c**-NAV is as of Thursday's close. **d**-NAV is as of Wednesday's close. **e**-NAV assumes rights offering is fully subscribed. **f**-Rights offering in process. **g**-Rights offering announced. **h**-Lipper data has been adjusted for rights offering. **j**-Rights offering has expired, but Lipper data not yet adjusted. **l**-NAV as of previous day. **o**-Tender offer in process. **v**-NAV is converted at the commercial Rand rate. **w**-Convertible Note-NAV (not market) conversion value. **y**-NAV and market price are in Canadian dollars. NA signifies that the information is not available or not applicable. NS signifies fund not in existence of entire period.
12 month yield is computed by dividing income dividends paid (during the previous twelve months for periods ending at month-end or during the previous fifty-two weeks for periods ending at any time other than month-end) by the latest month-end market price adjusted for capital gains distributions.

Source: Lipper

**Friday, April 25, 2014**

| Fund (SYM) | NAV | Close | Prem /Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| **General Equity Funds** | | | | |
| Adams Express ADX | 15.20 | 13.02 | -14.3 | 18.0 |
| Boulder Total Return Fund BTF | 30.94 | 24.77 | -19.9 | 18.3 |
| Central Securities CET | 26.55 | 22.30 | -16.0 | 29.2 |
| CohSteer Opprtnty Fd FOF | 14.64 | 13.10 | -10.5 | 6.0 |
| EtnVnc TaxAdvDiv EVT | 21.89 | 19.66 | -10.2 | 10.6 |
| GabelliDivInco GDV | 24.27 | 22.10 | -8.9 | 21.5 |
| Gabelli Equity GAB | 7.01 | 7.34 | +4.7 | 24.7 |
| Genl American Investors GAM | 41.23 | 35.33 | -14.3 | 19.3 |
| HnckJohn TxAdv HTD | 22.97 | 20.48 | -10.8 | 5.6 |
| Liberty All Star USA | 6.57 | 5.88 | -10.5 | 21.4 |
| Royce Micro-Cap RMT | 13.54 | 11.97 | -11.6 | 31.2 |
| Royce Value Trust RVT | 17.45 | 15.51 | -11.1 | 12.6 |
| Source Capital SOR | 75.69 | 67.37 | -11.0 | 18.5 |
| Tri-Continental TY | 23.45 | 20.13 | -14.2 | 16.9 |
| Zweig Fund Inc ZF | 16.70 | 15.13 | -9.4 | 27.3 |
| **Specialized Equity Funds** | | | | |
| AllnzGI NFJ Div Interest NFJ | 18.48 | 18.21 | -1.5 | 20.5 |
| AlpnGlblPrProp AWP | 7.93 | 7.09 | -10.6 | -10.2 |
| ASA Gold & Prec Metals ASA | 14.83 | 13.99 | -5.7 | -7.3 |
| BlkRk Enh Cap Inco CII | 15.39 | 14.14 | -8.1 | 19.2 |
| BlkRk Engy Res Tr BGR | 27.98 | 24.96 | -10.8 | 16.2 |
| BlackRock Enh Eq Div Tr BDJ | 9.08 | 8.01 | -11.8 | 11.7 |
| Blackrock Global Trust BOE | 16.30 | 14.60 | -10.4 | 13.9 |
| BlkRk Intl Grwth&Inco BGY | 8.77 | 7.98 | -9.0 | 13.9 |
| BlkRk Real Asset Eqty Tr BCF | 10.28 | 9.05 | -12.0 | 2.6 |
| BlackRck Rscs Comm Str Tr BCX | 13.80 | 11.96 | -13.3 | 5.0 |
| BlackRock Utility & Infr BUI | 22 | 19.22 | -12.6 | 5.7 |
| CBREClarionGlblRlEstIncm IGR | 9.63 | 8.49 | -11.8 | -6.6 |
| Central Fund Of Canada CEF | 14.72 | 13.97 | -5.1 | -18.3 |
| Central GoldTrust GTU | 48.16 | 45.67 | -5.2 | -15.5 |
| ClearBridge Engy MLP Fd CEM | 27.85 | 27.35 | -1.8 | 6.0 |
| Clearbridge Engy MLP Opp EMO | 25.02 | 23.24 | -7.1 | 4.0 |
| Clearbridge Engy MLP TR CTR | 23.77 | 22.25 | -6.4 | 2.4 |
| ChnStrGbInc INB | 12.50 | 12.36 | -1.1 | 20.6 |
| Cohen & Steers Infra UTF | 25.66 | 22.43 | -12.6 | 13.4 |
| Cohen & Steers Qual Inc RQI | 11.88 | 10.69 | -10.0 | -5.6 |
| CohnStrsPfdInco RNP | 19.86 | 17.21 | -13.3 | -4.1 |
| Duff & Phelps DNP | 9.70 | 9.95 | +2.6 | 2.6 |
| Dow30PremInc DPO | 13.71 | 13.30 | -3.0 | 20.3 |
| Duff&PhelpsGblUtilIncFd DPG | 23.03 | 20.11 | -12.7 | 8.8 |
| Eaton Vance Eqty Inco Fd EOI | 14.17 | 13.03 | -8.0 | 20.6 |
| Eaton Vance Eqty Inco II EOS | 13.73 | 13.05 | -5.0 | 25.0 |
| EtnVncRskMngd ETJ | 12.30 | 11.23 | -8.7 | 11.4 |
| Etn Vnc Tax Mgd Buy-Write ETB | 16.03 | 15.66 | -2.3 | 14.6 |
| Eaton Vance BuyWrite Opp ETV | 14.49 | 14.41 | -0.6 | 21.4 |
| Eaton Vance Tax-Mng Div ETY | 12.01 | 11.21 | -6.7 | 20.0 |
| Eaton Vance Tax-Mngd Opp ETW | 12.97 | 12.27 | -5.4 | 20.4 |
| EtnVncTxMngGlDvEqInc EXG | 10.80 | 10.07 | -6.8 | 17.3 |
| Fiduciary/Clymr Opp Fd FMO | 25.96 | 26.77 | +3.1 | 10.4 |
| First Opportunity Fund FOFI | 11.90 | 9.33 | -21.6 | 17.7 |
| FT Energy Inc & Growth Fd FEN | 34.89 | 32.89 | -5.7 | -1.4 |
| FstTrEnhEqtIncFd FFA | 15.19 | 13.72 | -9.7 | 13.5 |
| First Tr Engy Infr Fd FIF | 24.34 | 21.85 | -10.2 | 1.1 |
| GAMCOGlblGoldNatRscs&Inc GGN | 10.37 | 10.20 | -1.6 | 1.8 |
| GAMCO Nat Rsc Gold & Incm GNT | 11.31 | 10.54 | -6.8 | -4.6 |
| H&Q Healthcare HQH | 26.44 | 25.78 | -2.5 | 26.2 |
| ING Dividend Fund IGD | 10.13 | 9.40 | -7.2 | 11.9 |
| ING Risk Mngd Nat Res IRR | 11.92 | 10.75 | -9.8 | 13.8 |
| John Hancock Finl Opps Fd BTO | 24.04 | 22.93 | -4.6 | 16.9 |
| Kayne Anderson Enrgy Dev KED | NA | 33.07 | NA | 34.4 |
| Kayne Energy TR Fd KYE | 30.49 | 28.02 | -8.1 | 1.3 |
| Kayne Andrsn MLP Inv KYN | 35.81 | 36.64 | +2.3 | 12.2 |
| Kayne Andrsn Midstr Engy KMF | 38.90 | 35.12 | -9.7 | 6.5 |
| Macquarie Glbl Infrstrctr MGU | 27.07 | 24.16 | -10.7 | 17.6 |
| NASDAQ Prem Inc & Growth QQQX | 17.96 | NA | NA | NA |
| Neubrgr Brm Rl Est Sec Fd NRO | 5.67 | 4.80 | -15.3 | -4.9 |
| Nuveen Engy MLP Fd JMF | 20.96 | 19.75 | -5.8 | 2.9 |
| Nuveen Eqty Prm Adv Fd JLA | 13.94 | 12.92 | -7.3 | 11.3 |
| Nuveen Eqty Prem Inco Fd JPZ | 13.75 | 12.77 | -7.1 | 8.1 |
| Nuv Eqty Prm Opp Fd JSN | 13.51 | 12.61 | -6.7 | 8.4 |
| Nuveen Real Estate Fd JRS | 10.97 | 10.73 | -2.2 | -7.3 |
| Petroleum & Resources PEO | 34.01 | 28.91 | -15.0 | 22.0 |
| Reaves Utility Fund UTG | NA | 28.72 | NA | 10.3 |
| Tortoise Engy Cap TYY | NA | 34.27 | NA | 9.0 |
| Tortoise Engy Ind Fd NDP | NA | 25.87 | NA | 13.9 |
| Tortoise Energy TYG | NA | 47.38 | NA | 10.5 |
| Tortoise MLP Fund NTG | NA | 27.10 | NA | 0.5 |
| **Income Preferred Stock Funds** | | | | |
| Calamos Strat Fd CSQ | 12.21 | 11.23 | -8.0 | 14.9 |
| Cohen & Steers Dur Pfd LDP | 26.58 | 24.40 | -8.2 | 0.0 |
| Cohen & Strs Sel Prf Inco PSF | 27.62 | 25.69 | -7.0 | 1.6 |
| Flaherty & Crumrine Pfd FFC | 19.15 | 19.82 | +3.5 | 1.1 |
| John Hancock Pfd Income HPI | 21.11 | 20.11 | -4.7 | -7.9 |
| John Hancock Pfd II HPF | 21.07 | 20.25 | -3.9 | -5.8 |
| John Hancock Pfd Inc III HPS | 18.57 | 17.66 | -4.9 | -3.8 |
| JHancock Pr Div PDT | 14.80 | 13.20 | -10.8 | 0.0 |
| LMP Cap & Inco Fd SCD | 18.19 | 16.35 | -10.1 | 7.2 |
| Nuveen Preferred & Incm JPI | 25.14 | 23.34 | -7.2 | 1.7 |
| Nuveen Preferred Inc Opp JPC | 10.48 | 9.49 | -9.4 | -1.2 |
| Nuveen Quality pf JTP | 9.13 | 8.30 | -9.1 | -1.8 |
| Nuveen Fd2 JPS | 9.75 | 8.86 | -9.1 | -1.0 |
| TCW Strategic Inco Fund TSI | 5.92 | 5.45 | -7.9 | -2.3 |
| Zweig Total Return ZTR | 15.39 | 14.02 | -8.9 | 16.8 |
| **Convertible Sec's. Funds** | | | | |
| AdvntClymrFd AVK | 19.83 | 18.34 | -7.5 | 11.6 |
| AllianzGI Conv & Incm NCV | 9.38 | 10.29 | +9.7 | 22.8 |
| AllianzGI Conv & Incm II NCZ | 8.44 | 9.82 | +16.4 | 27.3 |
| AllianzGI Equity & Conv NIE | 22.48 | 19.76 | -12.1 | 16.3 |
| Calamos Conv Hi Inco Fd CHY | 14.19 | 13.87 | -2.3 | 16.4 |
| Calamos CHI | 13.40 | 13.73 | +2.5 | 17.9 |

| Fund (SYM) | NAV | Close | Prem /Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| **World Equity Funds** | | | | |
| Aberdeen Greater China Fd GCH | 11.27 | 9.92 | -12.0 | -6.3 |
| Aberdeen Lat Amer LAQ | 31.60 | 28.55 | -9.7 | -13.5 |
| Alpine Tot Dyn Div AOD | 9.84 | 8.43 | -14.3 | 10.7 |
| Calamos Glbl Dyn Inc CHW | 10.15 | 9.15 | -9.9 | 11.0 |
| Cdn Genl Inv CGI | 26.88 | 18.29 | -32.0 | 22.0 |
| Ctrl Europe Russia Fd CEE | 28.17 | 25.33 | -10.1 | -13.7 |
| China Fund CHN | 22.76 | 20.04 | -12.0 | 11.5 |
| Clough Glbl Eqty Fd GLQ | 16.79 | 15.06 | -10.3 | 13.8 |
| Clough Global Opp Fd GLO | 14.40 | 12.47 | -13.4 | 6.7 |
| EtnVncTxAdvGlbDiv ETG | 17.96 | 16.73 | -6.8 | 13.5 |
| EatonVance TxAdv Opport ETO | 26.09 | 24.07 | -7.7 | 14.2 |
| GDL Fund GDL | 12.48 | 11.02 | -11.7 | 5.7 |
| India Fund IFN | 24.90 | 22.19 | -10.9 | 10.7 |
| ING Emerg Mkts Hi Div Equ IHD | 12.67 | 11.72 | -7.5 | -11.2 |
| ING Infrastructure Indu IDE | 19.15 | 17.33 | -9.5 | 13.6 |
| Korea Fund Inc KF | 44.89 | 40.32 | -10.2 | 6.6 |
| Mexico Fund MXF | 26.18 | 26.11 | -0.3 | -17.0 |
| Morgan-Stanley Asia-Pac APF | 17.76 | 15.97 | -10.1 | -3.6 |
| MS China a Shr Fd CAF | 23.27 | 21.47 | -7.7 | -5.4 |
| MS India Invest IIF | 22.46 | 19.71 | -12.2 | 12.2 |
| New Germany GF | 20.84 | 18.74 | -10.1 | 32.8 |
| Nuveen GI Equity Incm Fd JGV | 15.37 | 13.38 | -13.0 | 5.1 |
| Swiss Helvetia Fund SWZ | 16.19 | 14.28 | -11.8 | 24.5 |
| Templeton Dragon TDF | 27.62 | 24.39 | -11.7 | -5.5 |
| Templeton Emerging EMF | 19.04 | 17.36 | -8.8 | -6.1 |
| Thai Fund Inc TTF | 12.84 | 11.25 | -12.4 | -12.0 |
| Wells Fargo Gl Div Opp EOD | 8.78 | 8.02 | -8.7 | 14.1 |

| Fund (SYM) | NAV | Close | Prem /Disc | 12 Mo Yld |
|---|---|---|---|---|
| **U.S. Mortgage Bond Funds** | | | | |
| Blackrock Income Trust BKT | 7.26 | 6.56 | -9.6 | 6.9 |
| Brookfield TR Fund HTR | 26.64 | 24.39 | -8.4 | 9.1 |
| Nuveen Mtg Oppy Term Fd JLS | 26.36 | 23.94 | -9.2 | 7.4 |
| **Investment Grade Bond Funds** | | | | |
| AllianceBrnstn IncoFd ACG | 8.34 | 7.39 | -11.4 | 6.0 |
| Blackrock Core Bond Tr BHK | 14.86 | 13.56 | -8.7 | 6.6 |
| BlkRk Credit Alloc Incm BTZ | 15.42 | 13.67 | -11.3 | 7.0 |
| BlkRk IncoTr BNA | 11.61 | 10.65 | -8.3 | 6.8 |
| John Hancock Income Secs JHS | 15.63 | 14.56 | -6.8 | 6.8 |
| MFS Inc Tr MIN | 5.61 | 5.30 | -5.5 | 9.5 |
| WstAstClymr InflLnkd Fd WIW | 13.62 | 12 | -11.9 | 3.4 |
| WstAssetClymr InflLnk Sec WIA | 13.52 | 12 | -11.2 | 3.3 |
| **Loan Participation Funds** | | | | |
| Apollo Sr Fltg Rate Fd AFT | 19.06 | 18.07 | -5.2 | 6.7 |
| BlkRk Fltg Rate Inc Strat FRA | 15.41 | 14.56 | -5.5 | 6.3 |
| Blkrk FltRt InTr BGT | 14.80 | 14.04 | -5.1 | 6.1 |
| Blackstone GSO Sr Float BSL | 19.05 | 18.32 | -3.8 | 6.9 |
| EtnVncFltRte IncoTr EFT | 16.02 | 15.23 | -4.9 | 6.2 |
| EatonVnc SrFltRate EFR | 15.63 | 15.02 | -3.9 | 6.8 |
| Eaton Vance Sr EVF | 7.30 | 6.90 | -5.5 | 6.5 |
| 1st Tr Sr Fltg Rt Fd II FCT | 14.85 | 13.93 | -6.2 | 6.7 |
| ING Prime Rate Trust PPR | 6.03 | 5.78 | -4.1 | 6.9 |
| Invesco Credit Opps Fund VTA | 13.91 | 13.02 | -6.4 | 6.9 |
| Invesco Senior Income Tr VVR | 5.26 | 5.01 | -4.8 | 7.1 |
| Nuveen Credit Strt Inc Fd JQC | 10.24 | 9.44 | -7.8 | 7.4 |
| NuvFloatRteInco Fd JFR | 12.62 | 11.83 | -6.3 | 6.7 |
| Nuv Float Rte Opp Fd JRO | 12.70 | 12.21 | -3.9 | 6.9 |
| Pionr Float Rte Tr PHD | 12.94 | 12.42 | -4.0 | 7.3 |
| **High Yield Bond Funds** | | | | |
| AllianceBernstein Glbl AWF | 15.20 | 14.83 | -2.4 | 8.7 |
| BlackRock Corp Hi Yd Fd HYT | 13.37 | 12.20 | -8.8 | 8.7 |
| BlkRk Debt Strat Fd DSU | 4.42 | 4.08 | -7.7 | 8.1 |
| BlackRockDurIncoTr BLW | 18.14 | 17.31 | -4.6 | 7.3 |
| Credit Suisse High Yld DHY | 3.16 | 3.20 | +1.3 | 9.6 |
| Dreyfus Hi Yld Fd DHF | 4.09 | 4.28 | +4.6 | 9.4 |
| DWS Hi Incm Opps Fd DHG | 16.63 | 14.62 | -12.1 | 7.4 |
| Fst Tr Hi Inc Lg/Shrt Fd FSD | 19.92 | 17.94 | -9.9 | 7.6 |
| Neuberger Berman HYS NHS | 14.92 | 13.65 | -8.5 | 7.9 |
| NexPoint Credit Strat Fd NHF | 12.39 | 11.27 | -9.0 | 5.3 |
| Pioneer High Income Trust PHT | 14.12 | 18.12 | +28.3 | 9.2 |
| Prudentl Sh Dur Hi Yd Fd ISD | 18.86 | 17.80 | -5.6 | 8.8 |
| Wells Fargo Adv Fund EAD | 10.02 | 9.52 | -5.0 | 9.1 |
| Wstrn Asset Glbl Hi Inco EHI | 13.43 | 12.71 | -5.4 | 9.3 |
| Wstrn Asset High Inco II HIX | 9.45 | 9.38 | -0.7 | 9.5 |
| Wstrn Asset Opp Fd HIO | 6.51 | 6.02 | -7.5 | 7.5 |
| West Asst HY Def Opp Fd HYI | 19.57 | 18.03 | -7.9 | 8.6 |
| Wstrn Asst Mngd High Inc MHY | 6.30 | 5.81 | -7.8 | 7.7 |
| **Other Domestic Taxable Bond Funds** | | | | |
| Babson Cap Corp Inv MCI | NA | 15.06 | NA | 7.9 |
| BlackRock Build Am Bd Tr BBN | 22.34 | 20.35 | -8.9 | 7.8 |
| Doubleline Oppor Credit DBL | NA | 23.15 | NA | 8.6 |
| Duff & Phelps Utl & Cp Bd DUC | 10.99 | 10.44 | -5.0 | 10.8 |
| EtnVncLtdFd EVV | 16.52 | 15.40 | -6.8 | 8.0 |
| Franklin Templeton FTF | NA | 13.30 | NA | 6.7 |
| Guggenh Bond Mngd Dur Tr GBAB | 22.49 | 21 | -6.6 | 7.9 |
| MFS Charter MCR | 10.31 | 9.27 | -10.1 | 6.5 |
| MFS Multimkt MMT | 7.43 | 6.62 | -10.9 | 6.7 |
| Nuveen Build Am Bd Fd NBB | 21.71 | 19.89 | -8.4 | 7.1 |
| PIMCO Corporate & Incm PTY | 15.41 | 18.32 | +18.9 | 8.2 |
| PIMCO Corporate & Incm PCN | 15.47 | 16.53 | +6.9 | 7.9 |
| PIMCO HiInco PHK | 8.33 | 12.72 | +52.7 | 11.6 |
| PIMCO Inco Str Fd PFL | 12.06 | 11.97 | -0.7 | 9.2 |
| PIMCO Inco Strat Fd II PFN | 10.78 | 10.57 | -1.9 | 9.2 |
| Putnam Mas Inco PIM | 5.68 | 5.13 | -9.7 | 6.0 |
| Putnam Premier PPT | 6.16 | 5.57 | -9.6 | 5.6 |
| Wells Fargo Multi Sctr ERC | 16.38 | 14.69 | -10.3 | 8.2 |
| **World Income Funds** | | | | |
| Aberdeen Asia-Pacific FAX | 6.74 | 6.23 | -7.6 | 5.6 |
| Etn Vnc Short Dur Fd EVG | 16.66 | 15.28 | -8.3 | 7.1 |
| First Tr/Abrdn Glbl Opp FAM | 15.38 | 14.19 | -7.7 | 10.0 |
| Global High Income Fd GHI | 11.36 | 10.03 | -11.7 | 8.4 |
| Legg Mason BW Glbl Incm BWG | 20.14 | 17.62 | -12.5 | 9.9 |
| MS EmMktDomDebt EDD | 14.57 | 13.15 | -9.7 | 8.5 |
| MS Emerging Mkts Debt MSD | NA | 10.10 | NA | 5.9 |
| Nuveen Div Currency Opp JGT | 12.34 | 10.71 | -13.2 | 9.2 |
| PIMCO Dynamic Income Fund PDI | 32.50 | 32.05 | -1.4 | 11.2 |
| PIMCO Income Opportunity PKO | 28.37 | 28.73 | +1.3 | 10.2 |
| PIMCO Strat Income Fund RCS | 9.14 | 10.35 | +13.2 | 10.9 |
| Stone Harbor Em Mkts Fd EDF | 19.98 | 19.12 | -4.3 | 11.7 |
| Templeton Emerging TEI | 14.11 | 14.37 | +1.8 | 8.8 |
| Templeton Global GIM | 8.43 | 7.88 | -6.5 | 8.2 |
| Wstrn Asset Emerg Mkts ESD | 19.51 | 17.76 | -9.0 | 8.2 |
| Wstrn Asset Emerg Mkt II EMD | 13.85 | 12.64 | -8.7 | 8.2 |
| Wstrn Asset Gl Def Opp Fd GDO | 20.49 | 18.62 | -9.1 | 7.6 |
| **National Muni Bond Funds** | | | | |
| AllianceBrnstn NtlMun AFB | 14.23 | 13.83 | -2.8 | 6.5 |
| Blackrock Invest BKN | 15.34 | 14.81 | -3.5 | 6.6 |
| BlackRockMuni 2020 BKK | 16.21 | 16.44 | +1.4 | 5.5 |
| BlackRock Municipal Trust BFK | 14.26 | 13.64 | -4.3 | 6.8 |
| BlackRockMuni BLE | 14.86 | 14.46 | -2.7 | 7.1 |
| BlackRockMuni Tr BYM | 15.03 | 14.14 | -5.9 | 6.8 |
| BlkRk MuniAssets Fd MUA | 13.54 | 12.82 | -5.3 | 6.1 |
| BlkRk Munienhanced MEN | 11.94 | 11.32 | -5.2 | 6.6 |
| BlkRk MuniHldgs Inv MFL | 14.90 | 13.74 | -7.8 | 6.4 |
| BlkRk MuniHldgs Qlty II MUE | 14.23 | 13.20 | -7.2 | 6.6 |
| BlkRk MuniVest MVF | 9.99 | 9.68 | -3.1 | 7.3 |
| BlkRk MuniVest II MVT | 15.43 | 15.05 | -2.5 | 7.2 |
| BlkRk MuniYield MYD | 14.70 | 14.24 | -3.1 | 7.2 |
| BlkRk MuniYld Quality MQY | 15.73 | 14.89 | -5.3 | 6.6 |
| BlkRk MuniYld Qlty II MQT | 13.78 | 12.92 | -6.2 | 6.7 |
| BlRKMunyldQltyIII MYI | 14.66 | 13.95 | -4.8 | 6.3 |
| Dreyfus Muni Income DMF | 9.48 | 9.22 | -2.7 | 6.9 |
| Dreyfus Strat Muni Bond DSM | 8.37 | 8.02 | -4.2 | 7.3 |
| Dreyfus Strategic Munis LEO | 8.55 | 8.25 | -3.5 | 7.2 |
| DWS Muni Inco KTF | 13.39 | 13.30 | -0.7 | 6.4 |
| Eaton Vance Mun Bd Fd EIM | 13.27 | 12.40 | -6.6 | 6.4 |
| Eaton Vance Mun Income EVN | 11.76 | 12.30 | +4.6 | 7.6 |
| EV National Municipal Opp EOT | 21.82 | 19.93 | -8.7 | 5.1 |
| Invesco Adv Mun Incm II VKI | 12.21 | 11.16 | -8.6 | 7.0 |
| Invesco Mun Incm Opps Tr OIA | 7.19 | 6.86 | -4.6 | 6.3 |
| Invesco Mun Opportunity VMO | 13.56 | 12.38 | -8.7 | 6.7 |
| Invesco Municipal Trust VKQ | 13.53 | 12.31 | -9.0 | 6.8 |
| Invesco Qlty Mun Inco IQI | 13.25 | 12 | -9.4 | 6.8 |
| Invesco Inv Grade Muni VGM | 14.13 | 12.95 | -8.4 | 7.0 |
| Invesco Value Mun Incm Tr IIM | 15.79 | 15.10 | -4.4 | 6.2 |
| MainStay DefinedTerm MMD | 18.24 | 17.29 | -5.2 | 6.7 |
| MFS Munl Inco MFM | 7.02 | 6.60 | -6.0 | 6.7 |
| NuvAMTFreeMuniIncm NEA | 14.46 | 13.28 | -8.2 | 6.3 |
| NuvDivAdvMuniIncm NVG | 15.49 | 13.75 | -11.2 | 5.0 |
| Nuveen Div Fnd NAD | 15.08 | 13.68 | -9.3 | 6.5 |
| Nuveen Div Fnd 2 NXZ | 15.24 | 13.78 | -9.6 | 6.0 |
| Nuveen Div Adv NZF | 15.07 | 13.34 | -11.5 | 5.4 |
| Nuveen Enhncd Mun Val Fd NEV | 14.96 | 14.20 | -5.1 | 6.9 |
| Nuveen Invest Qual Muni NQM | 15.51 | 14.55 | -6.2 | 6.8 |
| Nuveen Muni Advantage Fd NMA | 14.76 | 13.28 | -10.0 | 6.1 |
| NuveenMuniIncoOpp Fd NMZ | 13.12 | 12.99 | -1.1 | 6.9 |
| Nuveen Muni Mkt Opp NMO | 14.50 | 13.18 | -9.1 | 6.1 |
| Nuveen Mun Opportunity Fd NIO | 15.18 | 14 | -7.8 | 6.1 |
| Nuveen Muni Value Fund NUV | 9.94 | 9.66 | -2.8 | 4.6 |
| Nuveen Performance Plus NPP | 15.69 | 14.60 | -6.9 | 6.3 |
| Nuveen Premium Inco Muni NPI | 14.71 | 13.38 | -9.0 | 6.5 |
| Nuveen Prem Inco Muni 2 NPM | 15.09 | 13.69 | -9.3 | 6.4 |
| Nuveen Prem Inco Muni 4 NPT | 13.70 | 12.76 | -6.9 | 6.5 |
| Nuveen Premier Muni Inc NPF | 14.81 | 13.45 | -9.2 | 6.4 |
| Nuveen Quality Income NQU | 14.99 | 13.68 | -8.7 | 5.9 |
| Nuveen Quality Muni Fund NQI | 14.53 | 13.02 | -10.4 | 6.1 |
| Nuveen Select Quality NQS | 15.08 | 13.54 | -10.2 | 5.9 |
| PIMCO MuniFd PMF | NA | 13.68 | NA | 7.2 |
| Pimco Muni Inc II PML | NA | 11.92 | NA | 6.7 |
| PIMCO Muni Inc III PMX | NA | 10.75 | NA | 7.5 |
| PionrMuniAdv Tr MAV | 12.24 | 14.88 | +21.6 | 7.8 |
| Pionr Muni HI Tr MHI | 13.30 | 14.89 | +12.0 | 7.6 |
| Putnam Tr PMM | 7.64 | 7.15 | -6.4 | 6.7 |
| Putnam Muni Opportunities PMO | 12.73 | 11.58 | -9.0 | 5.5 |
| Wstrn Asset Mngd Muni MMU | 13.45 | 12.99 | -3.4 | 6.1 |
| Western Asset Mun Tr Fund MTT | 22.32 | 22.18 | -0.6 | 4.5 |
| **Single State Muni Bond** | | | | |
| BlackRock CA Municipal Tr BFZ | 15.70 | 14.98 | -4.6 | 6.3 |
| BlkRk MuniHldgs CA Qlty MUC | 15.72 | 14.42 | -8.3 | 6.2 |
| Blkrck MunHI NJ Qlty MUJ | 15.53 | 14.15 | -8.9 | 6.4 |
| BlRk MuHldg NY Qlty MHN | 14.53 | 13.72 | -5.6 | 6.7 |
| BlkRk MuniYld CA Fd MYC | 16.25 | 15.14 | -6.8 | 6.4 |
| BlkRk MuniYld CA Quality MCA | 16.05 | 14.91 | -7.1 | 6.3 |
| BlkRk MuniYld MI Qlty MIY | 14.99 | 13.59 | -9.3 | 6.8 |
| BlRk Muyld NY Qlty MYN | 13.95 | 13.22 | -5.2 | 6.4 |
| Eaton Vance CA Mun Bd EVM | 12.43 | 11.14 | -10.4 | 6.0 |
| Invesco CA Value Mun Incm VCV | 13.15 | 12.19 | -7.3 | 6.7 |
| Invesco PA Value Mun Incm VPV | 14.09 | 13.36 | -5.2 | 6.7 |
| Invesco Inv Grade NY Muni VTN | 14.58 | 14.36 | -1.5 | 6.9 |
| Nuveen California AMT NKX | 14.78 | 13.57 | -8.2 | 6.3 |
| Nuveen CA Div Fnd NAC | 15.02 | 14.30 | -4.8 | 6.4 |
| NuveenCA 3 NZH | 13.78 | 12.59 | -8.6 | 6.5 |
| Nuveen CA Muni Value NCA | 10.16 | 9.98 | -1.8 | 4.8 |
| Nuveen CA Quality Income NUC | 16.01 | 15.40 | -3.8 | 6.8 |
| Nuveen California Select NVC | 15.73 | 14.92 | -5.1 | 6.9 |
| Nuveen MD Premium Income NMY | 14.43 | 12.64 | -12.4 | 5.4 |
| Nuveen NJ Investment Qual NQJ | 15.09 | 13.59 | -9.9 | 6.0 |
| Nuveen Pa Investment Qual NQP | 15.15 | 13.76 | -9.2 | 5.9 |
| Nuveen VA Premium Income NPV | 14.16 | 12.92 | -8.8 | 5.6 |
| Pimco Calif Fund PCQ | NA | 14.26 | NA | 6.6 |
| PimcoCA PCK | NA | 9.37 | NA | 7.6 |

| Fund (SYM) | NAV | Close | Prem /Disc | NAV Ttl Ret |
|---|---|---|---|---|
| **General Equity Funds** | | | | |
| Franklin Mutual Rec:A | 12.44 | NA | NA | 20.7 |
| Recov Adv | 12.53 | NA | NA | 21.0 |
| RecoveryC | 12.27 | NA | NA | 19.8 |
| **Specialized Equity Funds** | | | | |
| Resource RE Div Inc | 9.72 | NA | NA | 0.4 |
| SharesPost 100 | 20.56 | NA | NA | NS |
| Tot Inc+ RE:C | NA | NA | NA | NS |
| Tot Inc+ RE:I | NA | NA | NA | NS |
| Versus Cap MMgr RE Inc | 25.34 | NA | NA | 3.1 |
| Versus Cap MMgr RE Inc:I | 25.37 | NA | NA | 3.9 |
| **Income Preferred Stock Funds** | | | | |
| MultiStrat Gro & Inc | 16.80 | NA | NA | 9.1 |
| **World Equity Funds** | | | | |
| BMO Lloyd George FM | 10.20 | NA | NA | NS |
| EGA Frontier Dvsfd Core | 28.60 | NA | NA | NS |
| **U.S. Mortgage Bond Funds** | | | | |
| Vertical Capital Income | 11.05 | NA | NA | 4.7 |
| **Loan Participation Funds** | | | | |
| ING Senior Income:A | 13.41 | NA | NA | 5.8 |
| ING Senior Income:B | 13.37 | NA | NA | 5.3 |
| ING Senior Income:C | 13.38 | NA | NA | 5.3 |
| ING Senior Income:I | 13.38 | NA | NA | 6.1 |
| ING Senior Income:W | 13.42 | NA | NA | 6.0 |
| Invesco Sr Loan A | 6.99 | NA | NA | 5.7 |
| Invesco Sr Loan B | 7.01 | NA | NA | 5.7 |
| Invesco Sr Loan C | 7 | NA | NA | 4.9 |
| Invesco Sr Loan IB | 7 | NA | NA | 5.9 |
| Invesco Sr Loan IC | 7 | NA | NA | 5.8 |
| Invesco Sr Loan Y | 7 | NA | NA | NS |
| **Other Domestic Taxable Bond Funds** | | | | |
| BlkRkFxdIncValOp | 660.30 | NA | NA | 56.1 |
| Capstone Church Capital | 17.84 | NA | NA | 2.4 |
| GL Beyond Income | NA | NA | NA | 9.8 |

## Borrowing Benchmarks

## Money Rates

April 25, 2014

Key annual interest rates paid to borrow or lend money in U.S. and international markets. Rates below are a guide to general levels but don't always represent actual transactions.

### Inflation

| | March index level | CHG FROM (%) Feb. '14 | March '13 |
|---|---|---|---|
| **U.S. consumer price index** | | | |
| All items | **236.293** | 0.64 | 1.5 |
| Core | **236.913** | 0.35 | 1.7 |

### International rates

| | Latest | Week ago | 52-WEEK High | Low |
|---|---|---|---|---|
| **Prime rates** | | | | |
| U.S. | **3.25** | 3.25 | 3.25 | 3.25 |
| Canada | **3.00** | 3.00 | 3.00 | 3.00 |
| Euro zone | **0.25** | 0.25 | 0.75 | 0.25 |
| Japan | **1.475** | 1.475 | 1.475 | 1.475 |
| Switzerland | **0.50** | 0.50 | 0.51 | 0.50 |
| Britain | **0.50** | 0.50 | 0.50 | 0.50 |
| Australia | **2.50** | 2.50 | 3.00 | 2.50 |
| **Overnight repurchase** | | | | |
| U.S. | **0.05** | 0.07 | 0.24 | -0.03 |
| Euro zone | **0.25** | 0.20 | 0.36 | 0.02 |

### U.S. government rates

| | Latest | Week ago | 52-WEEK High | Low |
|---|---|---|---|---|
| **Discount** | | | | |
| | **0.75** | 0.75 | 0.75 | 0.75 |
| **Federal funds** | | | | |
| Effective rate | **0.1200** | 0.1300 | 0.1800 | 0.0600 |
| High | **0.3125** | 0.3125 | 0.5160 | 0.2800 |
| Low | **0.0500** | 0.0700 | 0.3000 | 0.0100 |
| Bid | **0.0500** | 0.0500 | 0.5000 | 0.0000 |
| Offer | **0.2800** | 0.2800 | 0.2800 | 0.0500 |
| **Treasury bill auction** | | | | |
| 4 weeks | **0.015** | 0.025 | 0.350 | 0.000 |
| 13 weeks | **0.030** | 0.035 | 0.130 | 0.010 |
| 26 weeks | **0.050** | 0.050 | 0.150 | 0.030 |

### Secondary market

| | Latest | Week ago | 52-WEEK High | Low |
|---|---|---|---|---|
| **Freddie Mac** | | | | |
| 30-year mortgage yields | | | | |
| 30 days | **n.a.** | n.a. | n.a. | n.a. |
| 60 days | **n.a.** | n.a. | n.a. | n.a. |
| **Fannie Mae** | | | | |
| 30-year mortgage yields | | | | |
| 30 days | **3.899** | 3.905 | 4.350 | 2.914 |
| 60 days | **3.939** | 3.943 | 4.396 | 2.941 |
| **Bankers acceptance** | | | | |
| 30 days | **0.15** | 0.15 | 0.23 | 0.15 |
| 60 days | **0.19** | 0.19 | 0.28 | 0.19 |
| 90 days | **0.23** | 0.23 | 0.28 | 0.23 |
| 120 days | **0.25** | 0.25 | 0.33 | 0.25 |
| 150 days | **0.28** | 0.28 | 0.38 | 0.28 |
| 180 days | **0.38** | 0.38 | 0.38 | 0.38 |

### Other short-term rates

| | Latest | Week ago | 52-WEEK high | low |
|---|---|---|---|---|
| **Call money** | | | | |
| | **2.00** | 2.00 | 2.00 | 2.00 |
| **Commercial paper** | | | | |
| 30 to 37 days | **0.05** | ... | ... | ... |
| 39 to 44 days | **0.05** | ... | ... | ... |
| 45 to 45 days | **0.06** | ... | ... | ... |
| 47 to 59 days | **0.06** | ... | ... | ... |
| 60 to 89 days | **n.q.** | ... | ... | ... |
| 90 to 119 days | **0.10** | ... | ... | ... |
| 120 to 149 days | **0.14** | ... | ... | ... |
| 150 to 179 days | **0.15** | ... | ... | ... |
| 180 to 209 days | **0.18** | ... | ... | ... |
| 210 to 216 days | **0.19** | ... | ... | ... |
| 218 to 239 days | **0.19** | ... | ... | ... |
| 240 to 270 days | **0.20** | ... | ... | ... |
| **Commercial paper (AA financial)** | | | | |
| 90 days | **0.10** | 0.12 | 0.26 | 0.06 |
| **Euro commercial paper** | | | | |
| 30 day | **n.q.** | n.q. | 0.01 | 0.01 |
| Two month | **n.q.** | n.q. | 0.22 | 0.01 |
| Three month | **n.q.** | n.q. | 0.24 | 0.05 |
| Four month | **0.25** | n.q. | 0.26 | 0.09 |
| Five month | **0.27** | n.q. | 0.28 | 0.11 |
| Six month | **0.29** | n.q. | 0.29 | 0.14 |
| **London interbank offered rate, or Libor** | | | | |
| One month | **0.15200** | 0.15220 | 0.19920 | 0.15040 |
| Three month | **0.22660** | 0.22585 | 0.27675 | 0.22585 |
| Six month | **0.32300** | 0.31980 | 0.43040 | 0.31980 |
| One year | **0.54950** | 0.54650 | 0.71050 | 0.54550 |
| **Libor Swaps** (USD) | | | | |
| Two year | **0.538** | 0.549 | 0.665 | 0.338 |
| Three year | **1.002** | 1.016 | 1.113 | 0.431 |
| Five year | **1.806** | 1.836 | 1.994 | 0.813 |
| Ten year | **2.778** | 2.845 | 3.165 | 1.814 |
| 20 year | **3.333** | 3.414 | 3.801 | 2.586 |
| 30 year | **3.437** | 3.519 | 3.939 | 2.767 |
| **Euro Libor** | | | | |
| One month | **0.242** | 0.221 | 0.242 | 0.056 |
| Three month | **0.311** | 0.292 | 0.311 | 0.114 |
| Six month | **0.408** | 0.387 | 0.408 | 0.195 |
| One year | **0.574** | 0.551 | 0.574 | 0.371 |
| **Euro interbank offered rate** (Euribor) | | | | |
| One month | **0.269** | 0.246 | 0.269 | 0.112 |
| Three month | **0.344** | 0.328 | 0.344 | 0.198 |
| Six month | **0.443** | 0.426 | 0.443 | 0.293 |
| One year | **0.619** | 0.599 | 0.619 | 0.224 |
| **Hibor** | | | | |
| One month | **0.206** | 0.209 | 0.250 | 0.205 |
| Three month | **0.371** | 0.371 | 0.386 | 0.324 |
| Six month | **0.549** | 0.547 | 0.551 | 0.384 |
| One year | **0.864** | 0.864 | 0.875 | 0.412 |

| | Latest | Value Traded | 52-WEEK High | Low |
|---|---|---|---|---|
| **DTCC GCF Repo Index** | | | | |
| Treasury | **0.056** | 92.716 | 0.255 | 0.010 |
| MBS | **0.076** | 81.202 | 0.286 | 0.019 |

| | Settle | Change | Open Interest | Implied Rate |
|---|---|---|---|---|
| **DTCC GCF Repo Index Futures** | | | | |
| Treasury Apr | **99.933** | unch. | 14915 | 0.067 |
| Treasury May | **99.940** | 0.005 | 5778 | 0.060 |
| Treasury Jun | **99.940** | unch. | 16687 | 0.060 |

| | LATEST Offer | Bid | Week ago | 52-WEEK high | low |
|---|---|---|---|---|---|
| **Eurodollars** (mid rates) | | | | | |
| One month | **0.10** | 0.20 | 0.15 | 0.19 | 0.15 |
| Two month | **0.12** | 0.25 | 0.19 | 0.19 | 0.19 |
| Three month | **0.15** | 0.30 | 0.23 | 0.25 | 0.23 |
| Four month | **0.20** | 0.30 | 0.25 | 0.38 | 0.25 |
| Five month | **0.20** | 0.35 | 0.28 | 0.33 | 0.28 |
| Six month | **0.25** | 0.50 | 0.38 | 0.53 | 0.38 |

**Notes on data:**

**U.S. prime rate** is effective December 16, 2008. **Discount rate** is effective February 19, 2010. **U.S. prime rate** is the base rate on corporate loans posted by at least 70% of the 10 largest U.S. banks; **Other prime rates** aren't directly comparable; lending practices vary widely by location; **Discount rate** is the charge on loans to depository institutions by the New York Federal Reserve Banks; **Federal-funds rate** is on reserves traded among commercial banks for overnight use in amounts of $1 million or more; **Call money rate** is the charge on loans to brokers on stock-exchange collateral; **Commercial Paper (AA financial)** is from the Federal Reserve and is presented with a one-day lag. **Libor** is the British Bankers' Association average of interbank offered rates for dollar deposits in the London market; **Libor Swaps** quoted are mid-market, semi-annual swap rates and pay the floating 3-month Libor rate. **DTCC GCF Repo Index** is Depository Trust & Clearing Corp.'s weighted average for overnight trades in applicable CUSIPs. Value traded is in billions of U.S. dollars. **Futures on the DTCC GCF Repo Index** are traded on NYSE Liffe US.

Sources: Federal Reserve; Bureau of Labor Statistics; DTCC; ICAP plc.; SIX Financial Information; General Electric Capital Corp.; Tullett Prebon Information, Ltd.

ADVERTISEMENT

# Legal Notices

To advertise: 800-366-3975 or WSJ.com/classifieds

## CLASS ACTIONS

LEGAL NOTICE

**If You Bought A Cathode Ray Tube ("CRT") or CRT Product, A Class Action Settlement May Affect You.**
**CRT Products include Televisions or Computer Monitors that contain Cathode Ray Tubes**

Settlements have been reached with two groups of defendants in a class action lawsuit involving CRTs and CRT Products. These are the sixth and seventh settlements to date. CRT stands for "Cathode Ray Tube." "Cathode Ray Tube (CRT) Products" include Cathode Ray Tubes and finished products that contain a Cathode Ray Tube such as Televisions and Computer Monitors.

**What is this lawsuit about?** The lawsuit alleges that Defendants and Co-Conspirators engaged in an unlawful conspiracy to fix, raise, maintain or stabilize the prices of CRTs. Plaintiffs further claim that direct purchasers of televisions and monitors that contain a cathode ray tube from the Defendants may recover for the effect that the cathode ray tube conspiracy had on the prices of televisions and monitors. Plaintiffs allege that, as result of the unlawful conspiracy, they and other direct purchasers paid more for CRT Products than they would have absent the conspiracy. Defendants deny Plaintiffs' claims.

**Who's included in the settlements?** The Settlements includes all persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any defendant or subsidiary or affiliate thereof ("Settlement Class").

**Who are the Settling Defendants?** Settlements have been reached with (1) Samsung SDI Co. Ltd. (f/k/a Samsung Display Devices Co., Ltd.); Samsung SDI America, Inc.; Samsung SDI Brasil, Ltd.; Tianjin Samsung SDI Co., Ltd.; Samsung Shenzhen SDI Co., Ltd.; SDI Malaysia Sdn. Bhd.; and SDI Mexico S.A. de C.V. (collectively "Samsung SDI") and (2) Hitachi, Ltd., Hitachi Displays, Ltd. (n/k/a Japan Display Inc.), Hitachi America, Ltd., Hitachi Asia, Ltd., and Hitachi Electronic Devices (USA) Inc. (collectively, "Hitachi"). The companies are together referred to as the "Settling Defendants."). A complete list of Defendants is set out in the Long Form of Notice available at www.CRTDirectPurchaserAntitrustSettlement.com.

**What do the Settlements provide?** The Samsung SDI Settlement provides for the payment of $33,000,000 in cash to the Settlement Class. The Hitachi Settlement provides for the payment of $13,450,000 in cash to the Settlement Class. Both Settling Defendants agreed to cooperate with the Plaintiffs in providing certain information about the allegations in the Complaint. Money will not be distributed to Class members at this time. The lawyers will pursue the lawsuit against other defendants and co-conspirators to see if any future settlements or judgments can be obtained in the case and then be distributed together, to reduce expenses.

**What are my rights?** If you wish to remain a member of the Settlement Class you do not need to take any action at this time. If you do not want to be legally bound by one or both of the Settlements, you must exclude yourself in writing by **June 12, 2014**, or you will not be able to sue, or continue to sue, the Settling Defendants about the legal claims in this case.

If you wish to comment on or disagree with any aspect of the proposed Settlements, you must do so in writing no later than **June 12, 2014**. The Settlement Agreements, along with details on how to object to them, are available at www.CRTDirectPurchaserAntitrustSettlement.com. The U.S. District Court for the Northern District of California will hold a Fairness Hearing at **10:00 a.m. on August 22, 2014**, at the U.S. District Court for the Northern District of California, 450 Golden Gate Ave., San Francisco, CA 94102, Courtroom 1, 17th Floor. The hearing may be moved to a different date or time without additional notice, so it is a good idea to check the class website for information.

The Court has appointed the law firm of Saveri & Saveri, Inc. to represent Direct Purchaser Class members as Interim Lead Class Counsel. At the Fairness Hearing, the Court will consider whether the Settlements are fair, reasonable and adequate. If there are objections or comments, the Court will consider them at that time. You may appear at the hearing, but don't have to. We do not know how long these decisions will take. Please do not contact the Court about this case.

This is a Summary Notice. For more details, call toll free 1-877-224-3063, visit www.CRTDirectPurchaserAntitrustSettlement.com., or write to CRT Direct Settlement, P.O. Box 808003, Petaluma, CA 94975.

## BANKRUPTCIES

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re ) Chapter 11
TRONOX INCORPORATED, et al., ) Case No. 09-10156 (ALG)
Reorganized Debtors. ) Jointly Administered

**NOTICE OF MAY 15, 2014 DEADLINE**
**FOR FILING OBJECTIONS TO TRONOX/KERR-MCGEE SETTLEMENT AGREEMENT**

**PLEASE TAKE NOTICE** that, on April 9, 2014, the Anadarko Litigation Trust (the "Litigation Trust"), as successor to Debtors Tronox Incorporated, Tronox Worldwide LLC, and Tronox LLC in the above-captioned adversary proceeding, and Anadarko Petroleum Corporation, Kerr-McGee Corporation, Kerr-McGee Oil & Gas Corporation (n/k/a Anadarko US Offshore Corporation), Kerr-McGee Worldwide Corporation, KM Investment Corporation (improperly named as Kerr-McGee Investment Corporation), Kerr-McGee Credit LLC, Kerr-McGee Shared Services Company LLC and Kerr-McGee Stored Power Company LLC (collectively, "Anadarko"), filed a motion with the U.S. Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking a report and recommendation **(A) recommending approval of the Settlement Agreement between and among the Anadarko Litigation Trust, the United States of America, and Anadarko resolving the above-captioned adversary proceeding, and (B) recommending issuance of an injunction enjoining certain persons from asserting against any Anadarko Released Party (i) any Trust Derivative Claims, or (ii) any claims which are duplicative of Trust Derivative Claims (all capitalized terms not otherwise defined herein shall have the meaning as defined in the Settlement Agreement).**

**PURSUANT TO THE MOTION FILED WITH THE COURT:**
- **THE DEADLINE TO FILE OBJECTIONS TO THE TRONOX SETTLEMENT AGREEMENT IS MAY 15, 2014, AT 4:00 P.M. EASTERN**
- **A HEARING ON THE MOTION (AND ANY OBJECTIONS TIMELY FILED) HAS BEEN SCHEDULED FOR MAY 28, 2014 AT 11:00 A.M. EASTERN AT THE U.S. BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK (SEE ADDRESS BELOW)**

Brief Recitation of Facts:
On January 12, 2009, Tronox Incorporated and certain of its affiliates (collectively, the "Debtors") commenced chapter 11 cases (the "Chapter 11 Cases") in the Bankruptcy Court. On November 30, 2010, the Bankruptcy Court confirmed the Debtors' Plan. On February 14, 2011, the Plan became effective. In the Chapter 11 Cases, the United States, other governmental entities, and other Persons filed Proofs of Claim against the Debtors on account of, among other things, alleged environmental claims, obligations, and/or liabilities at certain of the Covered Sites. Various tort claimants filed Proofs of Claim against the Debtors on account of alleged tort liabilities, including for personal injury and property damage. Those claims were or will be resolved pursuant to the Plan, related tort and environmental agreements, the Litigation Trust Agreement ("LTA"), and other prior proceedings of the Bankruptcy Court.
There are two complaints against Anadarko currently being jointly litigated in Tronox Inc., et al. v. Kerr-McGee Corporation, et al. (In re Tronox Inc.), Adv. Proc. No. 09-01198 (Bankr. S.D.N.Y.):
1. the Second Amended Adversary Complaint [which is filed at Case No. 09-01198 (ALG), Dkt. No. 233]; and
2. the Complaint-in-Intervention filed by the United States [which is filed at Case No. 09-01198 (ALG), Dkt. No. 5-2].

The Plan, LTA, and Environmental Settlement Agreement assigned, as provided in the Confirmation Order and the LTA, all of the Debtors' respective rights and interests in the Adversary Proceeding (excluding the Complaint-in-Intervention), which includes any claims or causes of action of the Debtors related to the Adversary Proceeding, whether or not asserted in the Adversary Proceeding, to the Litigation Trust for the benefit of the entities listed in Section 1(d) of the LTA, which include the Tort Claims Trust, the Cimarron Environmental Response Trust, the Multistate Environmental Response Trust, the Nevada Environmental Response Trust, the Savannah Environmental Response Trust (collectively, along with the West Chicago Environmental Response Trust, the "Environmental and Tort Trusts"), and certain governmental entities that had asserted Bankruptcy Environmental Claims against the Debtors (collectively, "Litigation Trust Beneficiaries").
Pursuant to the Plan, LTA, Environmental Settlement Agreement, and Environmental and Tort Trust Agreements (other than the West Chicago Environmental Response Trust Agreement), the Litigation Trust Beneficiaries and beneficiaries of the Environmental and Tort Trusts (together with the Litigation Trust Beneficiaries, the "Beneficiaries") are entitled to have paid, on account of their Bankruptcy Environmental Claims and Bankruptcy Tort Claims, specified allocations of a share of the net proceeds of any recovery from the Adversary Proceeding.
On December 12, 2013, the Bankruptcy Court issued its Memorandum Opinion, After Trial, finding the Anadarko Trial Defendants liable under the Second Amended Adversary Complaint for actual and constructive fraudulent conveyances, but not liable for breach of fiduciary duty. The Decision is not a final judgment and the Bankruptcy Court did not enter final judgment.
On April 3, 2014, the Parties entered into the Settlement Agreement that resolves the Adversary Proceeding and provides for releases, covenants not to sue, **and the issuance of an injunction by a U.S. District Court enjoining certain persons from asserting Trust Derivative Claims and any claims that are duplicative of such Trust Derivative Claims (as defined in the Settlement Agreement).**
On April 3, 2014, the United States lodged the Settlement Agreement with the Bankruptcy Court. On approximately April 14, 2014 the United States will publish a notice for public comment thereon in the Federal Register.
On April 9, 2014, the Litigation Trust and Anadarko filed a motion (the "9019 Recommendation Motion") with the Bankruptcy Court, seeking the Report and Recommendation.
The Settlement Agreement settles, compromises, resolves and closes the Adversary Proceeding and settles, compromises, resolves, and extinguishes the Trust Derivative Claims, any claims that were asserted or that could have been asserted in the Second Amended Adversary Complaint, and the claims asserted in the Complaint-in-Intervention and the claims that could have been asserted in the Complaint-in-Intervention relating to the subject matter of the Adversary Proceeding, together and on a global basis to the extent provided in the Settlement Agreement. Pursuant to the Settlement Agreement, within two Business Days after the Effective Date, Anadarko shall cause to be paid to the Litigation Trust $5.15 billion plus Interest. The Litigation Trust shall cause the Settlement Proceeds to be allocated and distributed to the Litigation Trust Beneficiaries consistent with the LTA. The Litigation Trust succeeded to, as of and after the Plan Effective Date, any and all claims against the Anadarko Released Parties related to the claims, issues and subject matter of the Adversary Proceeding which were held, owned and/or controlled by one or more Debtors before the Plan Effective Date. Since the Plan Effective Date, the Litigation Trust has not sold, assigned, transferred, encumbered, hypothecated, abandoned, conveyed or otherwise disposed of any claims received by the Litigation Trust from Debtors pursuant to the Plan.
Proposed Permanent Injunction:
**The movants have requested that the following permanent injunction be issued by the District Court:**
**"Pursuant to 28 U.S.C. §§ 1367 & 1651, § 105(a) of the Bankruptcy Code and Bankruptcy Rules 7001 and 7065, (i) any Debtor(s), (ii) any creditor of any Debtor who filed or could have filed a claim in the Chapter 11 Cases, (iii) any other Person whose claim (A) in any way arises from or is related to the Adversary Proceeding, (B) is a Trust Derivative Claim, or (C) is duplicative of a Trust Derivative Claim, and (iv) any Person acting or purporting to act as an attorney for any of the preceding is hereby permanently enjoined from asserting against any Anadarko Released Party (I) any Trust Derivative Claims or (II) any claims that are duplicative of Trust Derivative Claims, whether or not held or controlled by the Litigation Trust, or whether or not the Litigation Trust could have asserted such claims against any Anadarko Released Party. The injunction herein shall not apply to or bar the following: (i) any criminal liability; (ii) any liability arising under Title 26 of the United States Code (Internal Revenue Code) or state tax laws; (iii) any liability arising under federal or state securities laws; (iv) any action to enforce a covenant not to sue, release, or agreement not to seek reimbursement contained in the Settlement Agreement; (v) any liability that an Anadarko Released Party might have that does not arise from or through a liability of a Debtor; (vi) any liability of an Anadarko Released Party due to its status or acts or omissions since November 28, 2005 as a/an (A) owner, (B) operator, (C) discharger, (D) lessee, (E) permittee, (F) licensee, (G) person in charge, (H) holder of a right of use and easement, (I) arranger for disposal or treatment, (J) transporter, or (K) person who generates, handles, transports, treats, stores or disposes of solid or hazardous waste; (vii) any liability relating to the E&P Business or the stored power or battery business (including, but not limited to, as owned or operated by U.S. Avestor LLC and Kerr-McGee Stored Power Company LLC[1]); and (viii) any liability that any Anadarko Released Party retained, received or assumed pursuant to the Assignment Agreement or Assignment, Assumption, and Indemnity Agreement. For the avoidance of doubt, to the extent that a liability of an Anadarko Released Party excluded from the injunction herein by the preceding sentence would be a liability for which such Anadarko Released Party would be jointly and severally liable with others, including but not limited to one or more Debtors or Reorganized Debtors, under applicable law, nothing in this injunction is intended to alter any such applicable principles of joint and several liability where otherwise provided by law. The injunction herein does not apply to the Litigation Trust and the United States, which are providing releases and covenants not to sue in the Settlement Agreement."**
**PLEASE TAKE FURTHER NOTICE** that objections to the Motion, if any, shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court for the Southern District of New York, shall set forth the name of the objecting party, the basis for the objection and the specific grounds thereof, shall be filed with the Bankruptcy Court electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's case filing system and by all other parties in interest, and shall be served upon: Jeffrey J. Zeiger, Kirkland & Ellis LLP, 300 N. LaSalle, Chicago, IL 60654; John C. Hueston, Litigation Trustee, Irell & Manella LLP, 1800 Avenue of the Stars, Suite 900, Los Angeles, CA 90067; Thomas Lotterman, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006-1806; Kenneth Klee, Klee, Tuchin, Bogdanoff & Stern LLP, 1999 Avenue of the Stars, 39th Floor, Los Angeles, CA 90067; and Robert Yalen, AUSA, U.S. Attorney's Office - SDNY, 86 Chambers St., 3rd Floor, New York, NY 10028, **so as to be so filed and received by no later than May 15, 2014 at 4:00 p.m. (Prevailing Eastern Time).**
**PLEASE TAKE FURTHER NOTICE** that only those responses or objections that are timely filed, served and received will be considered.
**PLEASE TAKE FURTHER NOTICE** that the Honorable Allan L. Gropper of the U.S. Bankruptcy Court for the Southern District of New York has scheduled a hearing to address this matter on **MAY 28, 2014, AT 11:00 A.M., ONE BOWLING GREEN, NEW YORK, NY, 10004-1408.**
**PLEASE TAKE FURTHER NOTICE** that any objecting parties are required to attend the hearing and that failure to appear may result in relief being granted upon default.

**FOR MORE INFORMATION OR TO ACCESS THE SETTLEMENT AGREEMENT AND RELATED DOCUMENTS**, please call (from the U.S. and Canada) (877) 709-4747, or call (for remaining international callers) (424) 236-7228 or visit http://www.kccllc.net/TronoxKerrMcGeeSettlement.

[1] Provided, however, that as it relates to Kerr-McGee Stored Power Company LLC, subpart (vii) is applicable only to the extent that such liability, if any, relates to or arises from the stored power or battery business.

THE WALL STREET JOURNAL.

LEGAL NOTICES

ADVERTISE TODAY

(800) 366-3975

sales.legalnotices@wsj.com

Place an ad with the self-service tool at:
wsj.com/classifieds

© 2014 Dow Jones & Company, Inc.
All Rights Reserved.

# EXHIBIT C



Cathode Ray Tube Antitrust Litigation
Report on Exclusions Received for Hitachi / Samsung SDI

| ClaimID | FirstName | LastName | City | State | OptOut Date |
|---------|-----------|----------|------|-------|-------------|
| n/a | Arlene J | Smith | Grandville | MI | 4/28/2014 |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| **ViewSonic Corporation** | ViewSonic International Corporation | 6/12/2014 |
| | ViewSonic Display Limited | |
| | ViewSonic Hong Kong Limited | |
| | ViewSonic Europe Limited | |
| | | |
| **Target Corporation** | | 6/12/2014 |
| | | |
| **Tech Data Corporation** | 1250895 Ontario Ltd | 6/11/2014 |
| | A.Y.C Nederland B.V. | |
| | Azlan European Finance Limited | |
| | AzlanGmbH | |
| | Azlan Group Limited | |
| | Azlan Limited | |
| | Azlan Logistics Limited | |
| | Azlan Overseas Holdings Ltd. | |
| | Azlan Scandinavia AB | |
| | Computer 2000 Distribution Ltd. | |
| | Datatechnology Datech Ltd. | |
| | Datech 2000 Ltd. | |
| | FCB Nominees Limited | |
| | Frontline Distribution Ltd. | |
| | Frontline Distribution (Ireland) Ltd. | |
| | Hakro-Ooseterberg-Nijkerk B.V. | |
| | Horizon Technical Services (UK) Limited | |
| | Horizon Technical Services AB | |
| | Hotlamps Limited | |
| | ISI Distribution Ltd. | |
| | Managed Training Services Limited | |
| | Maneboard Ltd | |
| | Maverick Presentation Products Limited | |
| | Quadrangle Technical Services Limited | |
| | Screen Expert Limited UK | |
| | Specialist Distribution Group (SDG) Limited | |
| | Tech Data Brasil, Ltda | |
| | TD Facilities, Ltd. (Partnership) | |
| | TD Fulfillment Services, LLC | |
| | TD Tech Data AB | |
| | TD Tech Data Portugal Lda | |
| | TD United Kingdom Acquisition Limited | |
| | Tech Data (Netherlands) B.Y. | |
| | Tech Data (Schweiz) GmbH | |
| | Tech Data bvba/sprl | |
| | Tech Data Canada Corporation | |
| | Tech Data Chile S.A. | |
| | Tech Data Colombia S.A.S. | |
| | Tech Data Corporation ("TDC") | |
| | Tech Data Demnark ApS | |
| | Tech Data Deutschland GmbH | |
| | Tech Data Distribution s.r.o. | |
| | Tech Data Education, Inc. | |
| | Tech Data Espana S.L.U. | |
| | Tech Data Europe GmbH | |
| | Tech Data Europe Services and Operations, S.L. | |
| | Tech Data European Management GmbH | |
| | Tech Data Finance Partner, Inc. | |
| | Tech Data Finance SPV, Inc. | |
| | Tech Data Financing Corporation | |
| | Tech Data Finland OY | |
| | Tech Data Florida Services, Inc. | |
| | Tech Data France Holding Sarl | |
| | Tech Data France S.A.S | |
| | Tech Data GmbH & Co OHG | |
| | Tech Data Information Technology GmbH | |
| | Tech Data Global Finance LP | |
| | Tech Data International Sarl | |
| | Tech Data Italia s.r.l. | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | Tech Data Latin America, Inc. | |
| | Tech Data Limited | |
| | Tech Dara Lux Finance Sari | |
| | Tech Data Luxembourg Sari | |
| | Tech Data Management GmbH | |
| | Tech Data Marne SNC | |
| | Tech Data Mexico S. de R. L. de C. V. | |
| | Tech Data Midrange GmbH | |
| | Tech Data Mobile Acquisition Limited (formerly known as Brightstar Acquisition Limited) | |
| | Tech Data Mobile Austria, GmbH (formerly known as AKL Telecommunications GmbH) | |
| | Tech Data Mobile Belgium, BVBA (formerly known as M.C.C Belgium BVBA) | |
| | Tech Data Mobile CooperatiefWA (formerly known as Brightstar CooperatiefW.A.) | |
| | Tech Data Mobile Limited (formerly known as Brightstar Europe Limited) | |
| | Tech Data Mobile Netherlands B.V. (formerly known as M.C.C BV) | |
| | Tech Data Nederland B.V. | |
| | Tech Data Norge AS | |
| | Tech Data Operations Center, SA | |
| | Tech Data Dsterreich GmbH | |
| | Tech Data Peru S.A.C. | |
| | Tech Data Polska Sp.z.o.o. | |
| | Tech Data Product Management, Inc. | |
| | Tech Data Resources, LLC | |
| | Tech Data Service GmbH | |
| | Tech Data Servicios, S. de R.L. de C. V. | |
| | Tech Data Strategy GmbH | |
| | Tech Data Tennessee, Inc. | |
| | Tech Data Uruguay S.A. | |
| | Triade Holding B. V. | |
| IGB Eletronica S/A | Gradiente Audio e Video LTDA | 6/12/2014 |
| | Gradiente Electronica S/A | |
| Cemaz Industria Eletronica da Amazonia S/A | Componel Industria e Comercio LTDA. | 6/12/2014 |
| | Santron Industrias Electroeletronicas LTDA | |
| Apple Inc. | Apple Inc. | 6/12/2014 |
| | Apple Operations | |
| | Apple Operations Europe (flk/a Apple Computer Limited) | |
| | Apple Operations Europe (flk/a Apple Computer Limited) (Singapore branch) | |
| | Apple Computer International | |
| | Apple Computer Inc. | |
| P.C. Richard & Son Long Island Corporation | P.C. Richard & Son Long Island Corporation | 6/10/2014 |
| | A.J. Richard & Sons, Inc. | |
| | P.C. Richard & Son, LLC | |
| | P.C. Richard Service Company | |
| | Alfred Reliable Appliances, Inc. | |
| | Reliable Richard's Service Corp. | |
| | AGP Services Corp. | |
| | Two Guys Ventures Corp. | |
| | A.J. Staten Island, LLC | |
| | P.C. Deer Park, LLC | |
| | P.C. 185 Price Parkway, LLC | |
| | P.C. 1574, Inc. | |
| | P.C. 1574 Milford, LLC | |
| | P.C. Lawrenceville, LLC | |
| | P.C. Brick 70, LLC | |
| | P.C. Richard & Son Connecticut, LLC | |
| Interbond Corporation of America | dba BrandsMart USA | 6/10/2014 |
| Schulze Agency Services | Tweeter Newco, LLC | 6/10/2014 |
| | Tweeter Opco, LLC | |
| | Tweeter Intellechlal Property, LLC | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | Tweeter Tivoli, LLC | |
| | Tweeter Home Entertainment Group, Inc. | |
| | Sound Advice, Inc. d/b/a Sound Advice and Showcase Home Entertainment | |
| | Hifi Buys Incorporated | |
| | Tweeter Etc. | |
| | Douglas TV & Appliance, Inc. | |
| | Douglas Audio Video Caters, Inc. | |
| | United Audio Centers, Inc. | |
| | Sumere Electronics Incorporated d/b/a NOW! Audio Video | |
| | Bryn Mawr Radio and Television, Inc. | |
| | The Video Scene, Inc. d/b/a Big Screen City | |
| | Hillcrest High Fidelity, Inc. d/b/a Hillcrest Audio | |
| | DOW StereoNideo, Inc. | |
| | Home EntertailUl1ent of Texas, Inc. | |
| | SMK Marketing, Inc. d/b/a Audio Video Systems | |
| | Sound Advice of Arizona, Inc. | |
| | New England Audio Co., Inc. | |
| | NEA Delaware, Inc. | |
| | THEG USA L.P. | |
| | Showcase Home Entertainment | |
| **MARTA Cooperative of America** | | 6/10/2014 |
| **CompuCom Systems, Inc** | | 6/10/2014 |
| **ABC Appliance, Inc.** | dba ABC Warehouse | 6/10/2014 |
| **Office Depot, Inc.** | Office Depot Asia Holding Limited | 6/10/2014 |
| | Office Depot BA SAS (f.k.a. Guilbert France S.AS.) | |
| | Office Depot BVBA (f.k.a. Guilbert Belgium BVBA) | |
| | Office Depot Brasil Limitada (inactive) | |
| | Office Depot Brasil Participacoes Limitad | |
| | Office Depot Centro America, SA de CV | |
| | Office Depot Chile Limitada (inactive) | |
| | Office Depot Cyprus Limited (f.k.a Claigan Ltd.) | |
| | Office Depot Delaware Overseas Finance No.1, LLC (f.k.a Office Depot Delaware Overseas Finance No.1, Inc.) | |
| | Office Depot de Mexico SA de CV | |
| | Office Depot Deutschland GmbH (f.k.a Guilbert Deutschland GmbH) | |
| | Office Depot France SNC (f.k.a Office Depot France SAS ) | |
| | Office Depot Hungary Kft (f.k.a Elso Iroda Superstore Kft.) | |
| | Office Depot, Inc. | |
| | Office Depot International BVBA | |
| | OD International (Luxembourg) Finance | |
| | Office Depot, B. V. (formerly Guilbert Netherland BV) | |
| | Office Depot Cooperatief W.A. | |
| | Office Depot Europe B. V. | |
| | Office Depot Europe Holdings Ltd. | |
| | Office Depot GmbH + Switzerland | |
| | Office Depot Holding GmbH + Switzerland | |
| | Office Depot Holdings Ltd. | |
| | Office Depot Holdings 2 Ltd. | |
| | Office Depot Holdings 3 Ltd. | |
| | Office Depot International B.V. | |
| | Office Depot International (UK) Ltd. | |
| | Office Depot Ireland Limited (f.k.a Guilbert Ireland Ltd) | |
| | Office Depot (Israel) Ltd. | |
| | Office Depot Italia S.r.1. | |
| | Office Depot Japan Limited | |
| | Office Depot Korea Limited (f.k.a Best Office Co., Ltd.) | |
| | Office Depot Latin American Holdings B.V. | |
| | Office Depot MDF SNC | |
| | Office Depot NA B. V. | |
| | Office Depot N.A. Shares Services LLC | |
| | Office Depot Netherland B.V. (f.k.a Office Depot International, B.V.) (f.k.a Viking Direct (Holdings) B.V.) | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | Office Depot Network Technology Ltd. | |
| | Office Depot (Operations) Holding B.V. (f.k.a Guilbert Trademarks B.V.) | |
| | Office Depot Overseas Limited | |
| | Office Depot Overseas Holding Limited | |
| | Office Depot Overseas 2 Limited | |
| | Office Depot Poland Sp Z.O.o. (f.k.a Fontinalis) | |
| | Office Depot Private Limited | |
| | Office Depot Procurement and Sourcing (Shenzhen) Company Ltd. (Or translated: Office Depot Merchandising (Shenzhen) Company Ltd.) | |
| | Office Depot Puerto Rico, LLC | |
| | Office Depot SAS (f.k.a Guilbert SAS) | |
| | Office Depot Service Center SRL | |
| | Office Depot Service - und BeteiligungsGmbH&Co.KG | |
| | Office Depot s.r.o. (f.k.a Papirius s.r.o.) | |
| | Office Depot S.L. (f.k.a Guilbert Espana S.L.) | |
| | Office Depot Tokumei Kumiai | |
| | Office Depot UK Limited (f.k.a Guilbert UK Ltd) | |
| | Office Depot -Viking Holdings B.V. | |
| | 2300 South Congress LLC | |
| | 4Sure.com, Inc. | |
| | AGE Kontor & Data AB | |
| | AsiaEC.com Limited | |
| | BizDepot, LLC (inactive) | |
| | Centro de Apoyo Caribe SA de CV | |
| | Centro de Apoyo SA de CV | |
| | Computers4Sure.com, Inc. | |
| | Curry's Limited | |
| | Deo Deo Tokumei Kumiai | |
| | eOffice Planet India Private Limited | |
| | Erial BQ S.A. | |
| | Europa S.A.S. | |
| | Gosta Hansson & Co AB | |
| | Guilbert Beteiligungsholding GmbH | |
| | Guilbert International B. V. | |
| | Guilbert Luxembourg S.AR.L. | |
| | Guilbert UK Holdings Ltd | |
| | Guilbert UK Pension Trustees Ltd | |
| | HC Land Company LLC | |
| | Helge Dalmberg AB + Sweden | |
| | Heteyo Holdings B V. | |
| | Hutter GmbH | |
| | Japan Office Supplies, LLC | |
| | Kontorsfackhandlama Stockholm AB + Sweden | |
| | Kontorsgruppen i Sverige AB + Sweden | |
| | NEWGOH Immobilienverwaltung GmbH | |
| | Neighborhood Retail Development Fund, LLC (inactive) | |
| | Niceday Distribution Centre Ltd | |
| | North American Card and Coupon Services, LLC | |
| | Notus Aviation, Inc. | |
| | OD Acquisition Canada ULC | |
| | OD Aviation, Inc. | |
| | OD Colombia Ltda | |
| | OD El Salvador, Ltda. de C.V. | |
| | OD France, LLC | |
| | ODV France LLC | |
| | ODG Caribe SA de CV (f.k.a Urguuray Cia. Papelera, SA de CV) | |
| | OD Guatemala y Compania. Limitada | |
| | OD Honduras S de RL | |
| | OD International, Inc. | |
| | OD International Holdings CV | |
| | OD International (Luxembourg) Holdings S.A.R.L. | |
| | OD International (Luxembourg) Participation S.A.R.L. | |
| | OD Management SNC | |
| | OD Medical Solutions LLC | |
| | OD of Texas, LLC (f.k.a OD of Texas Inc.) | |
| | ODPanamaSA | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | OD S.N.C. | |
| | ODST, LLC (inactive) | |
| | OD Tressorerie (f.k.a om S.N.C.) | |
| | Office 1 Ltd | |
| | Office 1 (1995) Ltd | |
| | Office Club, Inc. | |
| | OfficeMax Contract, Inc. (f.k.a Boise Cascade Office Products Corporation) | |
| | OfficeMax Incorporated (f.k.a Boise Cascade Corporation) | |
| | OfficeMax North America, Inc. (f.k.a. OfficeMax, Inc.) | |
| | OfficeSupplies.com, Inc. | |
| | Office Town, Inc. (inactive) | |
| | Papirius Kft. | |
| | Pappersnabben i Malmo AB + Sweden | |
| | Patitucci Ltd. | |
| | Reliable Uk Ltd | |
| | Ritma AB + Sweden | |
| | S.A.R.L. | |
| | Servicios Administrativos Office Depot SAdeCV | |
| | Servicios y Material De Escritorio S.L. | |
| | Solutions4Sure.com, Inc. | |
| | Stichting Office Depot Charity for Children | |
| | Swinton Avenue Trading Limited, Inc. | |
| | The Reliable Corporation | |
| | Viking Direct B.V. | |
| | Viking Direct (Holdings) Limited | |
| | Viking Direct (Ireland) Limited (f.k.a Viking Direct (Ireland) Limited; then Office Depot International (Ireland) Limited -new change effective as of 912004) | |
| | Viking Direct S.A.R.L. | |
| | Viking Direkt GesmbH | |
| | Viking Finance (Ireland) Limited | |
| | Viking Office Products, Inc. | |
| | Viking Office Products KK | |
| | Viking Office Products S.r.l. (f.k.a Viking Direct Srl) | |
| | VOP (Ireland) Limited | |
| | VPC System S.r.l (inactive) | |
| **Circuit City** | Alfred H Siegel, Trustee | 6/5/2014 |
| **Sears Roebuck / Kmart** | Sears, Roebuck and Co. | 6/4/2014 |
| | Sears Holding Corporation | |
| | Sears Holding Management Corporation | |
| | Kmart Corporation | |
| | Kmart Management Corporation | |
| | Kmart Holdings Corporation | |
| **Electrograph Systems, Inc.** | Electrograph Systems, Inc. | 5/22/2014 |
| | International Computer Graphics, Inc. | |
| | ActiveLight, Inc. | |
| | CineLight Corporation | |
| | Manchester Technologies, Inc. | |
| | Manchester Equipment Co., Inc. | |
| | Champion Vision, Inc. | |
| | Coastal Office Products, Inc. | |
| | Electrograph Technologies Corp. | |
| **Costco Wholesale Corporation** | | 4/23/2014 |
| **Best Buy** | Best Buy Co., Inc. | 5/12/2014 |
| | Best Buy Purchasing, LLC | |
| | Best Buy Enterprise Services, Inc. | |
| | Best Buy Stores, L.P. | |
| | BestBuy.com, LLC | |
| | Magnolia Hi-Fi, Inc. | |
| **Dell Inc** | 1397639 Ontario, Inc. | 6/26/2014 |
| | 26éme Avenue SAS | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | 881229 Alberta ULC | |
| | Abu Dhabi Branch of PSC Healthcare Software, Inc. | |
| | Active Concepts Inc. | |
| | Active Concepts PTY | |
| | Aelita Software Branch, Moscow | |
| | Aelita Software Branch, St. Petersburg | |
| | Aelita Software Corporation | |
| | Aelita Software Limited (UK) | |
| | Alienware Corporation | |
| | Alienware Corporation (Pacific Rim), Pty Ltd. | |
| | Alienware Labs Corporation | |
| | Alienware Latin America, S.A (Renamed Dell Costa Rica SA) | |
| | Alienware Limited | |
| | AppAssureTechnologies Inc. | |
| | ASAP Software Express Inc. | |
| | Aventail Europe Ltd | |
| | Aventail LLC | |
| | BakBone Software GmbH | |
| | BakBone Software India Pvt. Ltd. | |
| | BakBone Software Ltd. | |
| | BakBone Software Ltd. Russia Branch | |
| | BakBone Software SARL | |
| | BakBone Software, Inc. | |
| | Bearing PointManagement Consulting (Shanghai) Ltd. | |
| | BitKooCA LLC | |
| | Bluefolder, Inc | |
| | Bolts Acq. Corp. | |
| | Boomi, Inc | |
| | Bracknell Boulevard (Block C) L.L.C. | |
| | Bracknell Boulevard (Block D) L.L.C. | |
| | Bracknell Boulevard Management Company Limited | |
| | Branch of Dell (Free ZoneCompany L.L.C.) | |
| | Canada Branch of Perot Systems Corporation | |
| | Change Base Ltd | |
| | Charonware s.r.o. | |
| | Clerity Solutions, Inc. | |
| | Coldspark, Inc. | |
| | Compellent Technologies France Sarl | |
| | Compellent Technologies Germany GmbH | |
| | Compellent Technologies Inc. | |
| | Compellent Technologies International Ltd. | |
| | Compellent Technologies Italy Srl | |
| | Compellent Technologies Netherlands BV | |
| | Corporacion Dell de Venezuela SA | |
| | Credant Technologies International, Inc. (France) | |
| | Credant Technologies International, Inc. (Switzerland) | |
| | Credant Technologies Inc. | |
| | Credant Technologies, Inc. | |
| | Credant Technologies UK | |
| | Credent Technologiesm UK (Branch of Credent Technologies, Inc.) | |
| | CSCAN Acquisition Corp. | |
| | DCC Executive Security Inc. | |
| | Dell (Chengdu) Company Limited | |
| | Dell (China) Company Limited | |
| | Dell (China) Company Limited, Beijing Branch | |
| | Dell (China) Company Limited, Beijing Liaison Office | |
| | Dell (China) Company Limited, Chengdu Branch | |
| | Dell (China) Company Limited, Chengdu Liaison Office | |
| | Dell (China) Company Limited, Dalian Branch | |
| | Dell (China) Company Limited, Guangzhou Branch | |
| | Dell (China) Company Limited, Guangzhou Liaison Office | |
| | Dell (China) Company Limited, Hangzhou Liaison Office | |
| | Dell (China) Company Limited, Nanjing Liaison Office | |
| | Dell (China) Company Limited, Shanghai Branch | |
| | Dell (China) Company Limited, Shanghai Liaison Office | |
| | Dell (China) Company Limited, Shenzhen Liaison Office | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | Dell (China) Company Limited, Xiamen Branch | |
| | Dell (PS) BV (f.k.a. Perot Systems Nederland B.V.) | |
| | Dell (Switzerland) GmbH | |
| | Dell (Xiamen) Company Limited | |
| | Dell (Xiamen) Company Limited, Dalian Branch | |
| | Dell A.B. | |
| | Dell A.S. | |
| | Dell A/S | |
| | Dell America Latina Corp. | |
| | Dell America Latina Corp.,Argentina Branch | |
| | Dell Asia B.V. | |
| | Dell Asia Holdings Pte. Ltd. | |
| | Dell Asia Pacific Sdn Bhd (Pakistan Liaison Office) | |
| | Dell Asia Pacific Sdn. | |
| | Dell Asia Pacific Sdn. Philippines RepresentativeOffice | |
| | Dell Asia Pte. Ltd. | |
| | Dell Asset Revolving Trust | |
| | Dell Asset Securitization GP L.L.C. | |
| | Dell Asset Securitization Holding L.P. | |
| | Dell Australia Pty. Limited | |
| | Dell B.V. | |
| | Dell B.V., Taiwan Branch | |
| | Dell Canada Inc. | |
| | Dell Colombia Inc. | |
| | Dell Colombia Inc., Colombia Branch | |
| | Dell Computadores do Brasil Ltda. | |
| | Dell Computer (Proprietary) Ltd | |
| | Dell Computer de Chile Ltda. | |
| | Dell Computer EEIG | |
| | Dell ComputerHoldings L.P. | |
| | | |
| | Dell Computer International (II) – Comercio de Computadores Sociedade UnipessoalLda | |
| | Dell Computer S.A. | |
| | Dell Computer Services de Mexico SA de CV | |
| | Dell Computer spol. sro | |
| | Dell Conduit Funding L.P. | |
| | Dell Conduit GP L.L.C. | |
| | Dell Corporation (Thailand) Co., Ltd. | |
| | Dell Corporation Limited | |
| | Dell Corporation Limited – Northern Ireland Place of Business | |
| | Dell DFS Canada Inc. | |
| | Dell DFS Corporation | |
| | Dell DFS Holdings Kft. | |
| | Dell DFS Holdings L.L.C. | |
| | Dell DFS Ltd | |
| | Dell DFS Ltd. - Spain Branch | |
| | Dell Direct | |
| | | |
| | Dell Distribution (EMEA) Limited External Company (Ghana) [renamed Dell Emerging Markets (EMEA) Limited External Company (Ghana)] | |
| | Dell DistributionMaroc (Succ) | |
| | Dell Emerging Market (EMEA) Ltd (Russia Representative Office) | |
| | Dell Emerging Markets (EMEA) Limited | |
| | Dell Emerging Markets (EMEA) Limited - Egypt RepresentativeOffice | |
| | Dell Emerging Markets (EMEA) Limited – Representative Office | |
| | Dell Emerging Markets (EMEA) Limited - Representative Office (Jordan) | |
| | Dell Emerging Markets (EMEA) Limited - Representative Office (Republic of Croatia) | |
| | Dell Emerging Markets (EMEA) Limited (Kazakhstan Representative Office) | |
| | Dell Emerging Markets (EMEA) Limited (Uganda RepresentativeOffice) | |
| | | |
| | Dell Emerging Markets (EMEA) Limited Magyarorszagi Kereskedelmi Kepviselet – Rep. Office | |
| | Dell Emerging Markets (EMEA) Limited Representative Office - Lebanon | |
| | Dell Emerging Markets (EMEA) Limited Trade Representative Office (Bulgaria) | |
| | Dell Equipment Funding L.P. | |
| | Dell Equipment GP L.L.C | |
| | Dell Export Sales Corporation | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | Dell Federal Systems Corporation | |
| | Dell Federal Systems GP L.L.C. | |
| | Dell Federal Systems L.P. | |
| | Dell Federal Systems LP L.L.C. | |
| | Dell Financial Services L.L.C. | |
| | Dell Funding L.L.C. | |
| | Dell FZ – LLC | |
| | Dell FZ -LLC - Qatar Branch | |
| | Dell FZ-LLC– Bahrain Branch | |
| | Dell Gesm.b.H. | |
| | Dell Global B.V. | |
| | Dell Global B.V., Singapore Branch | |
| | Dell Global Business Center Sdn. Bhd. | |
| | Dell Global BV (Bangladesh RepresentativeOffice) | |
| | Dell Global BV (Indonesia RepresentativeOffice) | |
| | Dell Global BV (Pakistan Liaison Office) | |
| | Dell Global BV (Philippines RepresentativeOffice) | |
| | Dell Global BV (Sri-Lanka RepresentativeOffice) | |
| | Dell Global BV (Vietnam Representative Office), renamed Dell Global BV (Hanoi Representative Office) | |
| | Dell Global Holdings II BV | |
| | Dell Global Holdings III BV | |
| | Dell Global Holdings III L.P. | |
| | Dell Global Holdings IV L.L.C. | |
| | Dell Global Holdings IX L.L.C. | |
| | Dell Global Holdings L.L.C. | |
| | Dell Global Holdings Ltd. | |
| | Dell Global Holdings VI L.L.C. | |
| | Dell Global Holdings VII L.L.C. | |
| | Dell Global Holdings VIII L.L.C | |
| | Dell Global Holdings X L.L.C | |
| | Dell Global International B.V. | |
| | Dell Global Procurement Malaysia Sdn. Bhd. | |
| | Dell Global Pte. Ltd. | |
| | Dell GmbH | |
| | Dell Guatemala Ltda | |
| | Dell Halle GmbH | |
| | Dell Honduras S de RL de CV | |
| | Dell HongKong Limited | |
| | Dell Hungary Technology Solutions Trade LLC | |
| | Dell III – Comercio de Computadores,Unipessoal LDA | |
| | Dell India (Sales &Marketing) Private Limited | |
| | Dell India Private Ltd. | |
| | Dell Information Technology (Hunan) Company Limited | |
| | Dell Information Technology (Kunshan) Company Limited | |
| | Dell International Holdings I L.L.C. | |
| | Dell International Holdings IX B.V. | |
| | Dell International Holdings Kft. | |
| | Dell International Holdings SAS | |
| | Dell International Holdings VIII B.V. | |
| | Dell International Holdings X B.V. | |
| | Dell International Holdings XII CoöperatoefU.A. | |
| | Dell International Inc. | |
| | Dell International L.L.C. | |
| | Dell International Services India Private Limited (f.k.a. Perot Systems TSI (India) Private Limited) | |
| | Dell International Services Philippines Inc. | |
| | Dell International Services SRL | |
| | Dell Japan Inc. | |
| | Dell L.L.C. | |
| | Dell Marketing Corporation | |
| | Dell MarketingGP L.L.C. | |
| | Dell Marketing L.P. | |
| | Dell Marketing LP L.L.C. | |
| | Dell Mexico, S.A. de C.V. | |

| Entity | Subsidiaries | Date of Exclusion |
|--------|--------------|-------------------|
| | Dell N.V. | |
| | Dell New Zealand Limited | |
| | Dell Panama S. de R.L. | |
| | Dell Perú, SAC | |
| | Dell Procurement (Xiamen) Company Limited | |
| | Dell Procurement (Xiamen) Company Limited, Shanghai Branch | |
| | Dell Procurement (Xiamen) Company Limited, Shenzhen Liaison Office | |
| | Dell Product and Process Innovation Services Corp. | |
| | Dell Products | |
| | Dell Products (Europe) B.V. | |
| | Dell Products (Poland) Sp. z o.o | |
| | Dell Products Corporation | |
| | Dell Products GP L.L.C. | |
| | Dell Products L.P. | |
| | Dell Products LP L.L.C. | |
| | Dell ProductsManufacturing Ltd. | |
| | Dell Protective Services Inc. | |
| | Dell Puerto Rico Corp. | |
| | Dell Quebec Inc. | |
| | Dell Receivables Corporation | |
| | Dell Receivables GP L.L.C. | |
| | Dell Receivables L.P. | |
| | Dell Receivables LP L.L.C. | |
| | Dell Research | |
| | Dell Revolver Company L.P. | |
| | Dell Revolver Funding L.L.C. | |
| | Dell Revolver GP. L.L.C. | |
| | Dell S.A. | |
| | Dell S.A. | |
| | Dell S.p.A. | |
| | Dell s.r.o. | |
| | Dell SA | |
| | Dell Sales Malaysia Sdn Bhd | |
| | Dell SAS | |
| | Dell Services (China) Company Limited | |
| | | |
| | Dell Services Federal Government, Inc. (fka Perot Systems Government Services, Inc.) | |
| | Dell Services GmbH (FKA. Perot Systems (Germany) GmbH) | |
| | Dell Services S.r.l. | |
| | Dell Singapore Pte. Ltd. | |
| | Dell Services Pte. Ltd. (f/k/a Perot Systems (Singapore) Pte. Ltd.) | |
| | DELL SOLUTIONS(UK) LTD | |
| | Dell Sp.z.o.o. | |
| | Dell Taiwan B.V. | |
| | Dell Taiwan B.V., Taiwan Branch | |
| | Dell Technology & Solutions (Nigeria) Limited | |
| | Dell Technology & Solutions Israel Ltd. | |
| | Dell Technology & Solutions Ltd. (Formerly Original Solutions Limited) | |
| | Dell Technology Products and Services S.A | |
| | Dell Technology Services Inc. S.R.L. | |
| | Dell Teknoloji Limited Şirketi | |
| | Dell Trinidad and Tobago Limited | |
| | Dell USA Corporation | |
| | Dell USA GP L.L.C. | |
| | Dell USA L.P. | |
| | Dell USA LP L.L.C. | |
| | Dell World Trade Corporation | |
| | Dell World Trade GP L.L.C. | |
| | Dell World Trade L.P. | |
| | Dell World Trade LP L.L.C. | |
| | DFS BV | |
| | DFS Equipment Holdings, LP | |
| | DFS Equipment Remarketing LLC | |
| | DFS Funding L.L.C. | |
| | DFS-SPV L.L.C. | |
| | DIH IX CV | |

| Entity | Subsidiaries | Date of Exclusion |
|--------|--------------|-------------------|
| | DIH VI CV | |
| | DIH VII CV | |
| | DIH VIII CV | |
| | DIH X CV | |
| | EqualLogic Japan Company Limited | |
| | Fastlane Technologies Corporation | |
| | Fastlane Technologies UK | |
| | Force10 International, Ltd. | |
| | Force10 Networks (Shanghai) Ltd. | |
| | Force10 Networks Australia Pty. Ltd. | |
| | Force10 Networks Germany (Branch) | |
| | Force10 Networks Global, Inc. | |
| | Force10 Networks Hong Kong (Branch) | |
| | Force10 Networks India Pvt. Ltd. | |
| | Force10 Networks International, Inc. | |
| | Force10 Networks KK | |
| | Force10 Networks Korea YH | |
| | Force10 Networks Ltd. | |
| | Force10 NetworksMalaysia (Branch) | |
| | Force10 Networks Singapore Pte. Ltd. | |
| | Force10 Networks Spain (Rep office) | |
| | Force10 Networks, Inc. | |
| | Fresh Dew Investments Ltd. | |
| | Fvision Acquisition Corp. | |
| | Gale Networks PrivateLimited | |
| | Gale Technologies, Inc. | |
| | Imceda Software Australia Pty, Ltd. | |
| | Imceda Software Inc. | |
| | Imceda Technologies Pty, Ltd. | |
| | Invirtus, Inc. | |
| | Lecco Technology (UK) Limited | |
| | Lecco Technology Inc. | |
| | Lecco Technology, Inc. (USA) | |
| | License Technologies Group, Inc. | |
| | LLC Dell Ukraine | |
| | Lumenare NetworksMauritius Ltd. | |
| | Magnum Technologies, Inc. | |
| | MakeTechnologies Inc. | |
| | Messagewise | |
| | Muretia Investments Ltd | |
| | NetPro Computing Canada, Inc. | |
| | NetPro Computing France, Inc. | |
| | NetPro ComputingGermany, Inc. | |
| | NetPro ComputingUK, Inc. | |
| | NetPro Computing, Inc. | |
| | NetPro Engineering, Inc. | |
| | NetPro Europe Branch | |
| | NetPro Europe, Inc. | |
| | NetPro France Branch | |
| | NetProGermany Branch | |
| | NetProUK Branch | |
| | Ocarina Networks India Pvt. Ltd. | |
| | OptiGrowth CapitalSarl | |
| | Oy Dell A.B. | |
| | PacketTrap Networks, Inc. | |
| | PassGo Technologies Ltd | |
| | PassGo Technologies Trustees Ltd | |
| | Perot Systems (Malaysia) Sdn. Bhd. | |
| | Perot Systems (Shanghai) Consulting Co., Limited | |
| | Perot Systems (Singapore) Pte. Ltd. | |
| | Perot Systems (Switzerland) GmbH | |
| | Perot Systems (UK) Ltd. | |
| | Perot Systems Application Solutions Inc. | |
| | Perot Systems B.V. | |
| | Perot Systems Communications Services, Inc. | |
| | Perot Systems Corporation | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | Perot Systems Europe Limited | |
| | Perot Systems Government Healthcare Solutions, Inc. | |
| | Perot Systems Government Solutions, Inc. | |
| | Perot Systems Healthcare Solutions, Inc. | |
| | Perot Systems Holdings Pte. Ltd | |
| | Perot Systems Investments B.V. | |
| | Perot Systems Revenue Cycle Solutions, Inc. | |
| | Perot Systems TSI (Bermuda) Ltd. | |
| | Perot Systems TSI (Hungary) Liquidity Management LLC | |
| | Perot Systems TSI (Mauritius) Pvt. Ltd. | |
| | Perot Systems TSI (Middle East) FZ-LLC | |
| | Perot Systems TSI (Netherlands) B.V. | |
| | PrSM Corporation | |
| | PSC GP Corporation | |
| | PSC Healthcare Software, Inc. | |
| | PSC LP Corporation | |
| | PSC Management Limited Partnership | |
| | PSM Holdings 1, Inc. | |
| | PSM Holdings 2, Inc. | |
| | PSM Holdings 1 L.L.C. | |
| | PSM Holdings 2 L.L.C. | |
| | PT Dell Indonesia | |
| | Q.S.I. Quest Software Israel Limited | |
| | QSFT India Private Ltd. Inc. | |
| | QSFT Svenska AB | |
| | QSS Group, Inc. | |
| | Quest Acquisition Corporation | |
| | Quest Holding Company, LLC | |
| | Quest Holdings Sarl | |
| | Quest Java Support Center,BV | |
| | Quest New Zealand Ltd | |
| | Quest Public Sector Inc. | |
| | Quest Scandanavia AS | |
| | Quest Software (UK) Ltd. | |
| | Quest Software (Zhuhai) Ltd. | |
| | Quest Software Beijing Company Limited | |
| | Quest Software Belgium | |
| | Quest Software Canada, Inc. | |
| | Quest Software Company Limited | |
| | Quest Software Espana, SL | |
| | Quest Software France Sarl | |
| | Quest Software Gmbh | |
| | Quest Software Greater China Limited | |
| | Quest Software Int'l Limited | |
| | Quest Software Italia Srl | |
| | Quest Software Japan Ltd | |
| | Quest Software Korea Ltd. | |
| | Quest Software Limited (Lecco HK) | |
| | Quest Software Mexico S. de R.L. de C.V. | |
| | Quest Software Netherlands B.V. | |
| | Quest Software Norge S/A | |
| | Quest Software Pty, Ltd. | |
| | Quest Software Public Sector Inc | |
| | Quest Software Sales Sdn Bhd | |
| | Quest Software Singapore Pty Limited | |
| | Quest Software Switzerland Gmbh | |
| | Quest Software, Inc. | |
| | Quest Software, Ltd. | |
| | QuickCyckem Inc. | |
| | QuikCycle Inc. | |
| | Safari I, Inc. | |
| | Safari II GP LLC | |
| | Safari II, Inc. | |
| | Safari Limited II LP | |
| | Safari Limited Partnership | |
| | ScriptLogic Australia | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | ScriptLogic Corporation | |
| | SecureWorks Holding Corp. | |
| | SecureWorks Inc. | |
| | SecureWorks UK Ltd. | |
| | SecureWorks UK Ltd. - Finland Branch | |
| | Smarsh CRM Service, Inc. | |
| | Smarsh Inc. | |
| | Software Ltd Russia Rep Office | |
| | SonicWALL AG | |
| | SonicWALL BV | |
| | SonicWALL BV - Australia Branch | |
| | SonicWALL BV - Beijing Rep.Office | |
| | SonicWALL BV - Belgium Branch | |
| | SonicWALL BV - Canada Branch | |
| | SonicWALL BV - Dubai Branch | |
| | SonicWALL BV - France Branch | |
| | SonicWALL BV - Germany Branch | |
| | SonicWALL BV - HongKong Branch | |
| | SonicWALL BV - India Branch | |
| | SonicWALL BV - Ireland Branch | |
| | SonicWALL BV - JapanBranch | |
| | SonicWALL BV - Korea Branch | |
| | SonicWALL BV - Singapore Branch | |
| | SonicWALL BV - Spain Branch | |
| | SonicWALL BV - Sweden Branch | |
| | SonicWALL BV - Taiwan Branch | |
| | SonicWALL BV - UK Branch | |
| | SonicWALL Infosecurity Private Limited | |
| | SonicWALL L.L.C. | |
| | SonicWALL Mexico, S de RL de CV | |
| | SonicWall Services Private Limited | |
| | SonicWALL Shanghai Limited | |
| | SonicWALL, Inc. | |
| | Support Center,BV (pka Sitraka) | |
| | Surgient, Inc. | |
| | Symlabs Espana, S.L. | |
| | Symlabs Inc. | |
| | Symlabs S.A. Portugal | |
| | Transaction Applications Group, Inc. | |
| | Trellia Networks, Inc. | |
| | Turin Networks India Pvt. Ltd. | |
| | Turin Networks International, Inc. | |
| | TXZ Holding Company Limited | |
| | Vintela Australia Pty., Ltd | |
| | Vintela Pty, Ltd. | |
| | Vintela, Inc. | |
| | VirtualFabrix Inc. | |
| | Vizioncore | |
| | Vkernel Corp. | |
| | Wedgetail Communications Inc. | |
| | WyseAustralia Pty. LtdAustralia | |
| | Wyse International, Inc. | |
| | Wyse International L.L.C. | |
| | WyseTechnology (Beijing) Co. Ltd China | |
| | WyseTechnology (Canada) Ltd. | |
| | WyseTechnology (UK), LTD | |
| | WyseTechnology Gmbh Germany | |
| | WyseTechnology Holdings (Cayman) Ltd. | |
| | WyseTechnology Inc. | |
| | WyseTechnology International B.V. | |
| | WyseTechnology KK Japan | |
| | WyseTechnology L.L.C. | |
| | WyseTechnology Ltd Taiwan | |
| | WyseTechnology SA France | |
| | WyseTechnology Sales &Marketing India Private Ltd. | |
| | WyseTechnology Singapore Pte Ltd | |

| Entity | Subsidiaries | Date of Exclusion |
|---|---|---|
| | WyseTechonology China (HK) Ltd. | |
| | WyseTechonology S.A de C.V. | |
| | WyseTechonology Software Development India Private Ltd. | |
| **Sharp Corporation** | Sharp Electronics Corporation | 6/26/2014 |
| | Sharp Manufacturing Company of America | |
| | Sharp Electronics Manufacturing Company of America | |
| | Sharp Electronics Manufacturing Company of America, Inc. | |