| MEETING DATE | LOCATION | CPT | LG | OEC /TDW | SDI | HIT | MEC | MBT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BLG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/1999 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT C.C. Liu<br>CPT Michael Du<br>SDD Mr. K.H. Lee<br>SDD D.H. Lee<br>SDD D.E. Lee<br>SDD H.S. Chu<br>SDD S.E. Lee<br>LG: Mr. Choi<br>LG: Mr. P.Y. Jeong<br>LG: Mr. K.Y. Ko<br>Orion: Mr. H.C. Moon<br>Orion: Mr. S.Y. Byun<br>Orion: Mr. Karl Min<br>Orion: Mr. H.S. Oh<br>TCRT Mr. Boonchoo<br>TCRT Mr. Wuttinun | CHU00029245-247 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 160-165 |
| 3/7/1999 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT C.C. Liu<br>CPT Michael Du<br>SDD Mr. K.H. Lee | CHU00029245-247 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 160-165 |
| 3/7/1999 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT C.C. Liu<br>CPT Michael Du<br>SDD Mr. K.H. Lee<br>SDD D.H. Lee<br>SDD D.E. Lee<br>SDD H.S. Chu<br>SDD S.E. Lee | CHU00029245-247 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 160-165 |
| 3/16/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT Michael Du<br>CPT Senior Manager Cheng<br>SDD Mr. Ha<br>SDD Mr. J.L. Lee<br>LG: Mr. Lim<br>LG: Mr. Park<br>LG: Mr. Kon Chun Yeu | CHU00030731-733 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 165-167 |
| 3/16/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT Michael Du<br>CPT Senior Manager Cheng<br>SDD Mr. Ha<br>SDD Mr. J.L. Lee<br>LG: Mr. Lim<br>LG: Mr. Park<br>LG: Mr. Kon Chun Yeu<br>LG: Mr. Ko<br>Orion: Mr. Moon | CHU00030731-733 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 165-167 |
| 3/16/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT Michael Du<br>CPT Senior Manager Cheng<br>SDD Mr. Ha<br>SDD Mr. J.L. Lee<br>LG: Mr. Lim<br>LG: Mr. Park<br>LG: Mr. Kon Chun Yeu<br>LG: Mr. Ko<br>Orion: Mr. Moon<br>Orion: Mr. Jimmy Kim<br>PHS Mr. Jerry Lin<br>PHS: Ms. Rosa Hu | CHU00030731-733 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 165-167 |

| MEETING DATE | LOCATION | CPT | LG | OEC /TSW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: C.C. Liu<br>CPT: Michael Du<br>SDD: Mr. Ha<br>SDD: Mr. J.I. Lee<br>LG: Mr. Lim<br>LG: Mr. Park<br>LG: Mr. Kon Chun Yeu<br>LG: Mr. Ko<br>Orion: Mr. Moon<br>Orion: Mr. Jimmy Kim<br>PHS: Mr. Jerry Lin<br>PHS: Ms. Rosa Hu | CHU00030731-733 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 373-377 |
| 3/20/1999 | | x | x | x | x | | x | | x | | | | x | | | | | | x | | CHU00123746 | | |
| 3/24/1999 | Korea | | x | x | x | | | | | | | | | | | | | | | SDI - Michael Son, J.I. Lee, J.H. Lee; Orion - K.T. Min, J.M. Kim, LG - S.H. Cho, G.Y. Ko | SDI rog responses, SDCRT-0086537 | Michael Son | 103:20-104:9; 176:25-179:8 |
| 3/25/1999 | Paris, France | | | | x | | | | | | | | | | | | | | x | THOM, Christian Lissorgues<br>THOM, Giles Taldu<br>THOM, Bob Lorch<br>THOM, P. Combes<br>SDI: Yoon Yang<br>SDI: Lak Jin Kim | SDCRT-0086490 | | |
| 3/31/1999 | | x | x | x | x | | | | | x | | | | | | | | | | SDI - Dae Eul Lee<br>Chunghwa - C.C. Liu, Mr. Du<br>Philips - Jerry Lin | SDCRT-0086569 | | |
| 4/2/1999 | | | x | | | x | | | | | | | | | | | | | | HIT: Yoshi, Kou;<br>LG: Ro, Chon | HDP-CRT00025934 | Nobuhiko Kobayashi | 320 (Nobuhiko Kobayashi) |
| 4/2/1999 | LGE Gumi Plant | | x | | | x | | | | | | | | | | | | | | LG: Yeo; HIT: Nobuhiko Kobayashi | HDP-CRT00025934 | | |
| 4/8/1999 | LG Indonesia | x | x | x | x | | | | x | | | | x | | | | | | | CPT: S.J. Yang<br>SDDM: S.K. Park<br>LG: Mr. B.K. Jeon<br>LG: Mr. M.J. Kim | CHU00078606-608 | S.J. Yang | S.J. Yang, Dep. Vol. 1, 143-151 |
| 4/8/1999 | Huntsville, Alabama | | x | | | x | | | | | | | | | | | | | | HIT: CH SB Thom Schmitt<br>LG: Joseph Kim Joseph Woo, | HEDUS-CRT00098394 | Tom Heiser | 110:14 (Tom Heiser) |
| 4/10/1999 | | x | x | x | x | | | | | x | | | | | | | | | | Jae In Lee (SDI); D.Y. Kim (SDI), C.C. Liu (CPT); Jerry Lin (Philips) | SDCRT-0086584 | J.I. Lee | |
| 4/13/1999 | Seoul | x | | | x | | | | | | | | | | | | | | | C.Y. Lin (CPT); Jae In Lee | SDCRT-0086586 | J.I. Lee | |
| 4/15/1999 | | x | x | x | x | | | | | | | | | | | | | | | CPT: C.C. Liu<br>CPT: Michael Du<br>SDD: Mr. Inn Kim<br>SDD: Mr. K.H. Lee<br>SDD: Mr. D.H. Lee<br>SDD: Mr. Michael Son<br>LG: Mr. Choi<br>LG: Mr. G.I. Choi<br>LG: Mr. C.H. Lee<br>LG: Mr. S.H. Jo<br>Orion: Mr. H.C. Moon<br>Orion: Mr. S.Y. Byun<br>Orion: Mr. Karl Min<br>Orion: Mr. J.W. Moon | CHU00029215-217 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 167-168 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/1999 | | x | x | x | x | | | | | x | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086593 | J.I. Lee | |
| 4/15/1999 | Korea | x | x | x | x | | | | | | | | x | | | | | | | SDI Michael Son, In Kim, K H Lee, D H Lee, Makai Sohn, Orion H C Moon, I B Chung, J O Moon, S K Oh; LG S Y Choi, I K Choi, S H Cho, C H Lee, CPT C Y Lin, C.C. Ryu, Michael Du; TCRT Tanasak, Boonchoo | SDI rog responses; SDCRT 0086541 | Michael Son | 104 11-17; 179:9-187:18 |
| 4/15/1999 | | x | x | x | x | | | | | | | | x | | | | | | | SDI Dae Eui Lee | SDCRT-0086545 | Dae Eui Lee | 233:19-236:15 |
| 4/15/1999 | Brussels, Belgium | | | | x | | x | | | x | | | | | | | | x | x | THOM Serafinski<br>SDI Yoong Yang<br>SDI Hak-Jin Kim<br>PHS Jim Smith<br>PHS Jel Pos<br>MEC E. Nil<br>MEC J. Krauss<br>DOSA H E. Kin<br>DOSA G. Nam<br>SDI. T S Park<br>SDI Y Yang | SDCRT-0086500 | | |
| 4/21/1999 | Philips Mondors Juarez | | | | | x | | | | x | | | | | | | | | | HIT Tom Heiser, Genichi Watanabe, Akira Ookubo | HEDUS CRT00152273 | Kenichi Haruku Tom Heiser | 122:8 (Kenichi Haruku); 327, 429 (Tom Heiser) |
| 4/22/1999 | | | | | | | | | | x | | | | | | | | | | PH. Pat Canavan | PTC-00007239 | Jim Smith | Jim Smith Dep. Vol. 1, 269 286 |
| 4/22/1999 | Cafe Lousianne, Norcross, GA | | | | | x | | | | x | | | | | | | | | | HIT Tom Heiser TN Si<br>PHS Pat Canavan | HEDUS CRT00160568 | Tom Heiser | 124 10 (Tom Heiser) |
| 4/27/1999 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | J.Y. Youn; Senior Lim, C.C. Liu; Deputy General Park | SDCRT-0086597 | | |
| 4/28/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT C.C. Liu<br>CPT Michael Du<br>SDD Mr Ha<br>SDD Mr Youn<br>SDD Ms. Betty Lee<br>LG Mr Lim<br>LG. Mr Song<br>LG: Mr Ko<br>Orion Mr. Moon<br>Orion Mr Cho<br>PHS: Mr Frank Shoo<br>PHS: Ms. Rosa Hu | CHU00030749-751 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 168-170 |
| 4/30/1999 | Taiwan | x | x | x | x | | | | | | | | x | | | | | | | J.Y Youn | | J.Y Youn | 112:25 |
| 5/11/1999 | | x | x | x | x | | | | | | | | | | | | | | | CPT Senior Manager Yang<br>CPT Michael Du | CHU00029228-230 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 170-171 |
| 5/12/1999 | Taiwan | x | x | x | x | | | | | | | | x | | | | | | | J.Y Youn | | J.Y. Youn | 132:10 |
| 5/12/1999 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | J.Y Youn | SDCRT-0086605 | J.I. Lee; J.Y. Youn | 360:14 ; 453:18 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MT | TSB | PHS | LPD | MTPD | TCRT | SAMCE | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: Section Chief Du<br>CPT: Section Chief Yu<br>CPT: Chun-Mei Hsieh<br>SDD: Mr. D.Y. Kim<br>SDD: Mr. Yoon<br>PHS: Mr. Jerry Lin<br>PHS: Ms. Rosa Hu<br>PHS: Mr. Frank Shao<br>Orion: Mr. Cho<br>LG: Mr. Lin<br>LG: Mr. Park<br>LG: Mr. Lu | CHU00030757-762 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 171-173 |
| 5/20/1999 | | x | x | x | x | | | | | | | | | x | x | | | | | CPT: C.C.Liu<br>CPT: Miss Chun-Mei Hsieh<br>SDD: Mr. I. Kim<br>SDD: Mr. Michael Son<br>SDD: Mr. Ha<br>OEC: Mr. H. C. Moon | CHU00029191-194 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 109-110 |
| 5/21/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: J.S. Lu | CHU00030766-767 | J.S. Lu | J.S. Lu, Dep. Vol. 2, |
| 6/2/1999 | | x | x | x | x | | | | | | | | x | | | | | | | CPT: President C.Y. Lin<br>CPT: Director C.C. Liu<br>CPT: Michael Du<br>OEC: Mr. Moon et al<br>SDD: Mr. Lee et al<br>LG: Mr. Choi et al<br>TCRT: Mr. Chaovalit et al | CHU00029189-190 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 173-174 |
| 6/4/1999 | mainland China (China Shenzhen) | x | | x | x | | x | | | x | x | | | x | x | | | | | CPT: Lu, Jing-Song (Jason) 9Senior Manager)<br>CPT: Dai, Guang Hui<br>IRI: Wang, Zhao-jie<br>MEC: Huang, Xin-wen (Senior Manager)<br>OEC: Kong, Tae Sik (Section Chief)<br>PHS: Shao, Zheng-xi (Senior Manager of Operations)<br>PHS: Liu (Director)<br>PHS: Ma, Bing<br>SDI: Li, Ming-zhi (Department Manager)<br>SDI: Yang, Zhen | CHU00030777 | Jason lu | Lu II at 179-83 |
| 6/7/1999 | Philips Singapore | | | | | x | | | | x | | | | | | | | | | HIT: Thom Schmitt,<br>PHS: John Tan Amsato-san Richey Chian | HEDUS-CRT00098394 | Tom Heiser | 110:14 (Tom Heiser) |
| 6/8/1999 | Philips Suzhou | | | | | x | | | | x | | | | | | | | | | HIT: Thom Schmitt | HEDUS-CRT00098394 | Tom Heiser | 110:14 (Tom Heiser) |
| 6/15/1999 | email | | | | | | | | | | x | | | | | | | | x | | PTC-00007204, PTC-00007205 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 159:16-161:8; 161:15-172:21 |
| 6/17/1999 | Brussels, Belgium | | | x | x | | x | | | x | | | | | | | | x | x | THOM: Serafinski<br>SDI: Joe Colvin<br>PHS: Jef Pos<br>PHS: Leo Mink<br>MEC: Krauss<br>DW: Nam<br>SONY: Kurebayashi | SDCRT-0086496 | | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/1999 | | x | x | x | x | | | | x | | | | x | | | | | | | CPT S J Yang<br>CPT Michael Du<br>SDI S K Park<br>SDI S W Lee<br>LG: G I Choi<br>LG S H Jo<br>Orion D.S. Lee<br>Orion: Karl Min<br>TCRT Thanasakoo<br>TCRT Boonchoo | CHU00029185-188 | S J Yang | S J Yang, Dep. Vol 1, 152 163 |
| 6/21/1999 | | x | x | x | x | | | | | | | | x | | | | | | | SDI Dae Eui Lee | SDCRT-0086546 | Dae Eui Lee | 237 9 239 1 |
| 6/22/1999 | Fuzhou | x | | x | | | | | | | | | | | x | | | | | CPT: J.S. Lu<br>CPT Director C C. lu<br>Orion: Director Moon<br>IRI. Manager Li<br>IRI. Manager Sha | CHU00029050-051 | J.S. Lu | J S. Lu, Dep. Vol. 2, 183 190 |
| 6/23/1999 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086641 | J.I. Lee | |
| 6/28/1999 | | | | x | x | | | | | x | x | x | | | | | | x | x | SDD J. Colvin,<br>SDD M. Son.<br>SDD P. Peeters,<br>SDD M. Schoonderwoert,<br>SDD R Tabaksblat | PHLP-CRT-080623 | Bob O'Brien | Bob O'Brien Dep Vol 1, 113.24-121 1 |
| 6/28/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT President C.Y Lin<br>CPT Manager Tony Cheng<br>CPT: Michael Du<br>CPT Ms. Chun-Mei Hsieh<br>SDD Mr. Inn Kim<br>SDD: Mr. D Y Kim<br>SDD: Mr J.I. Lee<br>SDD Mr Ha<br>PHS Mr. David Chang<br>PHS. Mr Jerry Lin<br>PHS Ms. Rosa Hu<br>Orion: Mr. H C. Moon<br>Orion Mr K H Kang<br>Orion Mr. J H Moon<br>Orion Mr Jimmy Kim<br>LG. Mr K S. Cho<br>LG. Mr C.S Jeon<br>LG. Mr. J.M. Park<br>LG: Mr K Y Ko | CHU00030787-794 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 174-176 |
| 6/28/1999 | Netherlands | | | | x | | | | | x | | | | | | | | | | SDI Michael Son, Joe Colvin | PHLP CRT080623 | Michael Son | 331 19 334 |
| 7/13/1999 | Tianjin | x | | | x | | | | | | | | | | | | | | | CPT J.S. Lu<br>CPT Wei-Jie Yu<br>TSDD: Yu-Huan Wu<br>TSDD: Jun Cui<br>TSDD: Gang Li | CHU00030799-800 | J.S. Lu | J S. Lu, Dep Vol 1, 138-139 |
| 7/16/1999 | | | | x | x | | | | | | | | | | | | | | x | THOM Christian Lissorgues | SDCRT-0086506 | | |
| 7/20/1999 | | x | | | | | x | | | | | | | | | | | | | MEC Chang, Hsu, Kuo-Wei Kuo; CPT Du, Ms. Lin | CHU00030803 | Allen Chang (Zhang)<br>Michael Hsu | Chang II at 179; Hsu II at 183 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPO | MTPD | TEXT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPOMENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: President C.Y. Lin<br>CPT: Manager Tony Cheng<br>CPT: Michael Du<br>CPT: Ms. Chun-Mei Hsieh<br>SDD: Mr. Inn Kim<br>SDD: Mr. D.Y. Kim<br>SDD: Mr. J.I. Lee<br>SDD: Mr. Ha<br>PHS: Mr. David Chang<br>PHS: Mr. Jerry Lin<br>PHS: Ms. Rosa Hu<br>Onon: Mr. H.C. Moon<br>Onon: Mr. K.H. Kang<br>Onon: Mr. J.H. Moon<br>Onon: Mr. Jimmy Kim<br>LG: Mr. S.Y. Choi<br>LG: Mr. C.S. Jeon<br>LG: Mr. Johnny Song<br>LG: Mr. K.Y. Ko | CHU00030809-814 | C C. Liu | C C. Liu, Dep. Vol. 1, 176-177 |
| 7/28/1999 | | x | x | | x | | | | | x | | | | | | | | | | CPT: C.C. Liu<br>CPT: Ms. Fang-Yi Lin<br>CPT: Michael Du<br>SDD: Mr. Youn<br>SDD: Mr. Otto Lee<br>LG: Mr. Lin<br>LG: Mr. Kong<br>PHS: Mr. Milan<br>PHS: Ms. Rosa Hu | CHU00030807-808 | C C. Liu | C C. Liu, Dep. Vol. 1, 177-179 |
| 7/28/1999 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | C C. Liu; Senior Lim; Deputy General Manager Moon; J.Y. Youn | SDCRT 0086662 | J.Y. Youn | 141.5; 458.7 |
| 8/00/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: C.C. Liu<br>CPT: C.Y. Lin<br>OEC: Young Nam Kim<br>OEC: Hee Chul Moon<br>SDI: In Kim<br>SDI: Duk Yun Kim<br>LG: Ki Song Cho<br>LG: Sang Ryong Choi<br>PH: President David<br>PH: Jerry Lin<br>PH: Kyung Ho Kang<br>PH: Jae Ho Bae<br>PH: Jung Sik Lim<br>PH: Seung Pyung Koo<br>PH: Yong Ro Song<br>PH: Han Ku Cho | SDCRT 0086675 | Jim Smith | Jim Smith Dep. Vol. 1, 192-198 |
| 8/3/1999 | Japan: Kanagawa | | | | | x | x | | | | | | | | | | | | | HIT: Junji Kaneko; MEC: Takadera | HDP-CRT00025918 | | |
| 8/4/1999 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | J.Y. Youn | | J.Y. Youn | 145.7 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/1999 | Nanjing, China | x | | x | x | | | | | x | | | | x | x | | | | | CPT: J.S. Lu<br>CPT: Yu Wei Lieh<br>CPT: C.C. Liu<br>SDD: Myoung S-k Lee<br>SDD: Zhen Yang<br>BMCC: Xin Wen Huang<br>Orion: Jung Saeng Park<br>IRI: Wei Sheng Li<br>IRI: Zhao-Jie Wang<br>PHS: Zheng Xi Shao<br>PHS: Yiu-Hua Li<br>PHS: Si Quan Li<br>PHS: Dong Liu | CHU00030819-822 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 157-158 |
| 8/9/1999 | | x | | | x | | | | | | | | | | | | | | | PH: David Chang<br>SDI: D.Y. Kim | SDCRT-0086690 | Jim Smith | Jim Smith Dep. Vol. 1, 44-61 |
| 8/16/1999 | | | x | | x | | | | | | | | | | | | | | | Hwa Gyu Lee (LG), Chang Seon Choi (LG), Seung Hwa Baek (LG), Woon Gyu Lee (LG), Young Sup Moon (SDI), Jung Hoon Choi (SDI), Hun Sul Chu (SDI) | SDCRT-0086772 | HS Chu | |
| 8/20/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: Lin (President)<br>CPT: Liu (Director)<br>CPT: Du, Cheng-Yuan (Michael)<br>LG: Cho, S.Y.<br>LG: Jeon, C.S.<br>LG: Ko, K.Y.<br>OEC: Moon, H.C.<br>OEC: Cho, Han Koo<br>OEC: Kang, K.H.<br>OEC: Kim<br>PHS: Chang, David<br>PHS: Smith, J.M.<br>PHS: Lin, Jerry<br>PHS: Pei, J.H.<br>SDI: Kim, In<br>SDI: Kim, D.Y.<br>SDI: Ha<br>SDI: Lee, Jae In | CHU00030835 & CHU00030835.01E | Jim Smith | Jim Smith Dep. Vol. 1, 61-79 |
| 8/20/1999 | | x | | | | | | | | | | | | | | | | | | CPT: President Lin<br>CPT: C.C. Liu<br>CPT: Michael Du<br>SDD: Mr. In Kim<br>SDD: Mr. D.Y. Kim<br>SDD: Mr. Ha<br>SDD: Mr. Lee Jae In<br>LG: Mr. S.Y. Cho<br>LG: Mr. C.S. Jeon<br>LG: Mr. K.Y. Ko<br>Orion: Mr. H.C. Moon<br>Orion: Mr. Han Koo cho<br>Orion: Mr. K.H. Kang<br>Orion: Mr. Kim<br>PHS: Mr. David Chang<br>PHS: Mr. J.M. Smith<br>PHS: Mr. Jerry Lin<br>PHS: Mr. J.H. Pei | CHU00030835-838 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 179-180 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/1999 | Future meeting planned for Taiwan and Malaysia | x | x | x | x | | | | | x | | | x | x | x | x | | | | CPT: S.J. Yang<br>CPT: Michael Du<br>CPT: Tony Cheng<br>SDI: Mr. In Kim<br>SDI: D.E. Lee<br>SDI: Y.S. Moon<br>SDI: Michael Son<br>LG: S.Y. Choi<br>LG: G.I. Choi<br>LG: Hwa-Kyu Lee<br>LG: C.S. Choi<br>LG: K.J. Park<br>Orion: Mr. H.C. Moon<br>Orion: Mr. H.K. Cho<br>Orion: Mr. Karl Min<br>TCRT: Mr. Thanasaloo<br>TCRT: Mr. Boonchoo | CHU00029179-184 | S.J. Yang | S.J. Yang, Dep. Vol. 1, 166-172 |
| 8/23/1999 | Taiwan | | | | x | | | | | | | | | | | | | | | SDI: Michael Son, In Kim | CHU00029179 | Michael Son | 337:21-339:22 |
| 8/26/1999 | | x | x | x | x | | | | | | | | | | | | | | | CPT: Michael Du<br>CPT: Chu Xiangguo (TOK)<br>LG: Mr. Mok Hyeon Seong<br>SDD: Mr. Kim Young Gon<br>Orion: Mr. Sung Bae Kim | CHU00030839-840 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 401-404 |
| 8/27/1999 | | x | x | x | x | | | | | | | | x | | | | | | | CPT: Michael Du<br>CPT: Senior Manager Cheng<br>CPT: Senior Manager Yang<br>SDD: Mr. Inn Kim<br>SDD: Mr. D.E. Lee<br>SDD: Mr. Y.S. Moon<br>SDD: Mr. Michael Son<br>LG: Mr. S.Y. Choi<br>LG: Mr. G.I. Choi<br>LG: Mr. Hwa-Kyu Lee<br>LG: Mr. C.S. Choi<br>LG: Mr. K.J. Park<br>Orion: Mr. H.C. Moon<br>Orion: Mr. H.K. Cho<br>Orion: Mr. Karl Min<br>TCRT: Mr. Thanasa<br>TCRT: Mr. Boonchoo | CHU00029179-184 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 180-182 |
| 09/00/1999 | | | | | x | x | | | | x | | | | | | | | | | | HDP-CRT00025915 | Kazumasa Hirai<br>Nobuhiko Kobayashi | 283:23 (Kazumasa Hirai); 260; 471 (Nobuhiko Kobayashi) |
| 9/2/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: Director C.C. Liu<br>CPT: Ms. Hsieh<br>CPT: Senior Manager Cheng<br>SDD: Mr. Youn<br>PHS: Mr. Jerry Lin<br>Orion: Mr. Moon<br>LG: Mr. Lin<br>LG: Mr. Song | CHU00030846-850 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 182-183 |
| 9/2/1999 | | x | x | x | x | | | | | x | | | | | | | | | | J.Y. Youn | | J.Y. Youn | 152:8 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IBI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/1999 | | x | | | | | x | | | | | | | | | | | | | CPT: Yang, Sheng-Jen (S.J.)<br>MEC: Tomori, (Mr.) (Sales Manager) | CHU00028438 | S.J. Yang, Y.J Yang | Yang at 172-73 |
| 9/13/1999 | | x | x | x | x | | | | | | | | x | | | | | | | CPT: C.C. Liu<br>CPT: S.J. Yang<br>SDD: Mr. Park et al<br>LG: Mr. Jeon et al<br>Orion: Mr. Kim et al<br>TCRT: Mr. Boonchoo | CHU00029065-067 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 192-198 |
| 9/14/1999 | | x | | | | | x | | | | | | | | | | | | | MEC: Chang, Hsu, Kuo CPT: Liu (Sales Director)<br>CPT: Yang, Sheng Jen (S.J.)<br>MEC: Songben (Department Manager) | CHU00028439 | Allen Chang (Zhang), Y.J Yang | Chang II at 183, Yang at 192-203 |
| 9/14/1999 | M-MEC Malaysia factory | x | | | | | x | | | | | | | | | | | | | CPT: S.J. Yang<br>CPT: Director Liu<br>M-MEC: Mr. Matsumoto<br>M-MEC: Mr. Songben | CHU00028441-446 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 198-203 |
| 9/20/1999 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT: Liu, Chih-Chun (C.C.) (Director)<br>CPT: Cheng, Wen-Chun (Tony) (Senior Manager)<br>CPT: Yang, Sheng Jen (S.J.) (Senior Manager)<br>CPT: Du, Ching-Yuan (Michael)<br>SDI: Kim, Inn (In)<br>SDI: Kim, D.Y.<br>SDI: Lee, Jae In<br>SDI: Ha<br>LG: Choi, S.Y.<br>LG: C.S. Jeon<br>LG: Lim<br>LG: Ko, K.Y.<br>OEC: Cho, H.K.<br>OEC: Moon<br>OEC: Kang, K.H.<br>OEC: Kim, Jimmy<br>PHS: Smith, Jim<br>PHS: Jerry Lin<br>PHS: Hu, Rosa | CHU00030855 &<br>CHU00030855.01E | Jim Smith | Jim Smith Dep. Vol. 1, 79-98 |
| 9/20/1999 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: Liu, Chih-Chun (C.C.) (Director)<br>CPT: Chen (Manager)<br>CPT: Yang, Sheng-Jen (S.J.) (Senior Manager)<br>CPT: Du, Ching Yuan (Michael)<br>SDI: Kim, Inn (In)<br>SDI: Son, Michael<br>SDI: Ha<br>LG: Choi, S.Y.<br>LG: Choi, G.I.<br>LG: Lee, Hwa Kyu<br>LG: Ko, K.Y.<br>LG: Park, K.J.<br>OEC: Cho, H.K.<br>OEC: Moon, I.H.<br>OEC: Min, Karl<br>PHS: Mink, Leo<br>PHS: Hu, Rosa | CHU00029175 &<br>CHU00029175.01E | Jim Smith | Jim Smith Dep. Vol. 1, 98-106 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/1999 | | X | X | X | X | | | | | X | | | | | | | | | | CPT C.C. Liu<br>CPT C.Y. Lin<br>CPT Tony Cheng<br>CPT S.J. Yang<br>CPT. Michael Du<br>SDD Mr In Kim<br>SDD. Mr D.Y. Kim<br>SDD Mr Lee Jae In<br>SDD Mr Ha<br>LG: Mr S.Y Choi<br>LG: Mr. C.S Jeon<br>LG Mr K.Y Ko<br>LG. Mr Lim<br>Orion: Mr. Han Koo Cho<br>Orion. Mr. K.B Kang<br>Orion: Mr Jimmy Kim<br>Orion: Mr. Moon<br>PHS. Mr Jim Smith<br>PHS. Mr. Jerry Lin<br>PHS. Ms. Rosa Hu | CHU00030855-868 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 183-185 |
| 9/20/1999 | Taipei | | X | X | X | | | | | X | | | | | | | | | | | | | 109:6 |
| 9/20/1999 | Taiwan | X | X | X | X | | | | | X | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086700 | J.I. Lee | |
| 9/21/1999 | | X | | X | X | | | | | X | | | | X | | | | | | CPT. C.C. Liu<br>CPT Michael Du<br>CPT. Senior Manager Tony Cheng<br>CPT. S.J. Yang<br>SDD: Mr Inn Kim<br>SDD. Mr. Michael Son<br>SDD: Mr. Ha<br>LG: S.Y Choi<br>LG: G.I. Choi<br>LG: Mr. Hwa-Kyu Lee,<br>LG: Mr. K.Y. Ko,<br>LG: Mr. K.J. Park<br>Orion: Mr H.K. Cho<br>Orion: Mr. J.H. Moon<br>Orion: Mr. Karl Min<br>PHS: Mr. Leo Mink<br>PHS: Ms. Rosa Hu | CHU00029175-178 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 185-187<br>Dep. Vol. 3, 421-424<br>Dep. Vol. 3, 539-541 |
| 9/23/1999 | | | | | X | | X | | | X | | | | | | | | X | X | PHS: Jef Pos<br>PHS: Leo Mink<br>SDI: Colvin<br>THOM. P. Serafinski<br>THOM. M. Kns<br>MEC: J. Krauss<br>SONY: M. Kurebayashi<br>OEC: Heechul Moon<br>OEC Gil Nam | SDCRT-0086508 | | |
| 9/27/1999 | Taiwan | X | X | X | X | | | | | X | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086700 | J.I. Lee | |
| 9/28/1999 | Email | | | | X | X | | | | | | | | | | | | | | HIT: Kobayashi, Hirai, Ito | HDP-CRT00025915 | Nobuhiko Kobayashi | 260 (Nobuhiko Kobayashi) |

HIGHLY CONFIDENTIAL

25 of 94

EXHIBIT A

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/1999 | Toshiba Thailand | x | | | | | | | x | | | x | | | | | | | | S J Yang, C C Liu; Toshiba Mr Kanno, Mr Kawashima, Mr Nishimura, Mr Yuasa | CHU00028228 | S J Yang; Kazutaka Nishimura | |
| Late 1999 | | | | | x | | x | | | | | | | | | | | | | | SDCRT-0087291 | HS Chu | |
| 10/00/1999 | | | | | x | x | | | | | | | | | | | | | | | HDP CRT00023305 | Nobuhiko Kobayashi | 285 (Nobuhiko Kobayashi) |
| 10/1/1999 | | x | | | | | x | | | | | | | | | | | | | MEC: Chang, Yi Feng Huang | CHU00028432 | Allen Chang (Zhang) | Chang II at 185 |
| 10/4/1999 | Taiwan | x | | | x | | | | | | | | | | | | | | | J.Y. Youn | | J.Y. Youn | 260:25 |
| 10/11/1999 | | x | | | x | | | | | | | | | | | | | | | SDI: Dae Eui Lee<br>Chunghwa - S.J. Yang | SDCRT-0086553 | Dae Eui Lee | 239:12-241:17 |
| 10/13/1999 | | x | x | x | x | | | | | | | | | | | | | | | CPT: President Lin<br>CPT: Director C.C. Liu<br>CPT: Section Chief Du<br>CPT: Ms. Hsieh<br>SDD: Mr. Lee<br>PHS: Mr. Jerry Lin<br>PHS: Ms. Lamay Liu<br>Orion: Mr. Moon<br>LG: Mr. Lin<br>LG: Mr. Charles Lu | CHU00030888-893 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 187-188 |
| 10/15/1999 | Fax | x | x | x | x | | | | | x | | | | | | | | | | CPT: Michael Du<br>CPT: C.Y. Lin<br>CPT: C.C. Liu<br>CPT: Tony Cheng<br>SDI: H. M. Ha<br>SDI: In Kim<br>SDI: D.Y. Kim<br>SDI: J. I. Lee<br>SDI: H.M. Ha<br>LG: J. S. Kim<br>LG: S.Y. Choi<br>LG: K.Y. Ko<br>LG: C.S. Jeon<br>OEC: J.H. Moon<br>OEC: H. K. Cho<br>OEC: H.S. Lee<br>OEC: K. H. Kang<br>OEC: Jimmy Kim<br>PH: Jim Smith<br>PH: Jerry Lin<br>PH: Lamay Liu | CHU00021272 | Jim Smith | Jim Smith Dep Vol. 1, 234-249 |
| 10/20/1999 | | x | x | | | | | | x | | | | | | | | | | | CPT: S.J. Yang<br>TSB: Mr. Yasukawa | CHU00028229-330 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 208-216 |
| 10/26/1999 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086703 | J.I. Lee | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SAMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/1999 | | x | x | x | x | | | | | | | | x | | | | | | | CPT C.C. Liu<br>CPT Michael Du<br>CPT Senior Manager Yang<br>SDD Mr. Inn Kim,<br>SDD Mr. S.K Park<br>SDD: Mr. Y.S Moon<br>LG: Mr S. Y Choi,<br>LG: Mr. G.I. Choi,<br>LG: Mr Hwa-Kyu Lee,<br>LG. Mr H.W. Jeon,<br>LG: Mr E.J. Kim<br>Orion: Mr H.K. Cho,<br>Orion: Mr. J.H Moon,<br>Orion: Mr. Karl Min<br>TCRT. Mr Chovali<br>TCRT Mr Thanasa<br>TCRT Mr Boonchoo | CHU00030899-903 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 188-189<br>Dep. Vol. 2, 362-370 |
| 10/29/1999 | Paris, France | | | | x | | | | | | | | | | | | | | x | THOM. Christian Lissorgues<br>SDI: Y. Yang<br>SDI. L.J. Kim | SDCRT 0086511 | | |
| 10/29/1999 | | | | x | x | | x | | | x | | | | | | | | x | x | PHL: J. Pos<br>PHL: L. Mink<br>PHL: G. Staal<br>SDI: Ma. Matthes<br>SDI. Lak Jin Kim<br>SDI: Colvin<br>MEC. J. Krauss<br>SONY: Kurebayashi<br>OEC: G. Nam<br>THOM. Serafinski<br>THOM: K. Mortier | SDCRT 0086514 | | |
| 11/3/1999 | | x | | | | | | | | | | | | | | | | | | CPT C.C. Liu<br>CPT Senior Manager Cheng<br>CPT: Michael Du<br>SDD: Mr. Youn<br>LG: Mr. Lim<br>LG: Mr. Lu<br>PHS: Mr. Jerry Lin<br>PHS: Mr. Milan Balan<br>PHS: Ms. Limay Liu | CHU00030904-909 | C.C. Liu | C.C. Liu, Dep. Vol. 1, 189-191 |
| 11/3/1999 | | x | x | | x | | | | | x | | | | | | | | | | J.Y. Youn | | J.Y. Youn | 269:13 |
| 11/9/1999 | SDD Korea | x | x | x | x | | | | | x | | | | | | | | | | CPT S.J. Yang<br>SDD. Mr. Y.S. Moon<br>SDD: Mr. Michael Son<br>SDD: Mr. T.R. Park<br>LG: Mr. Choi<br>Orion: Mr. Oh<br>Orion: Mr. Karl Min | CHU00029059-061 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 216-223 |
| 11/9/1999 | | | | | | x | | | x | | | | | | | | | | | HIT Sato; TSB Amano | MTPD-0016566 | | |
| 11/9/1999 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | J.Y. Youn; Mr. Ha | | J.Y. Youn | 158:3, 320:13 |
| 11/14/1999 | | x | x | | | x | x | | | | | | | | | | | | | CPT C.C. Liu<br>CPT S. J. Yang<br>M MEC. Department Manager Songhen | CHU00028441 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 518-519 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/1999 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT Liu (Director)<br>CPT Cheng (Manager)<br>CPT Yang (Manager)<br>CPT Du (Section Chief)<br>CPT Hsieh, Chun-Mei (Christina)<br>LG Choi, S.Y<br>LG Choi, G.I.<br>LG Park, E.J<br>LG: Ko, K.Y.<br>OEC: Cho, H.K.<br>OEC Kang<br>OEC Min, Karl<br>PHS Smith, Jim<br>PHS: Hu, Rosa<br>SDI: Song, Michael<br>SDI: Park, J.Y.<br>T-CRT Chaovalit<br>T-CRT Boonchoo | CHU00029163 & CHU00029163 01E | Jim Smith | Jim Smith Dep Vol 1, 106-114 |
| 11/25/1999 | | x | x | x | x | | | | | x | | | | | x | x | | | | CPT Director C.C. Liu<br>CPT Manager Yang<br>CPT Section Chief Du<br>CPT Ms. Hsieh<br>SDD: Mr. Michael Song<br>SDD Mr. J.Y Park<br>PHS: Mr. Jim Smith<br>PHS: Ms. Rosa Hu<br>LG. Mr. S.Y Choi<br>LG: Mr. G.I. Choi<br>LG: Mr. K.J. Park<br>LG: Mr. K.Y Ko<br>Orion: Mr. H.K. Cho<br>Orion: Mr. Kang<br>Orion: Mr. Karl Min<br>TCRT: Mr. Chaovalit<br>TCRT Mr. Boonchoo | CHU00029163-170 | C.C. Liu | C.C. Liu Dep Vol. 2, 191 192<br>Dep. Vol. 2, 382 384<br>Dep. Vol. 3, 424-433 |
| 11/26/1999 | Brussels, Belgium | | | x | x | | x | | | x | | | | | | | | | x | Philips. Pos Mink, Staal,<br>Thomson:<br>Mortier;<br>Samsung: Colvin,<br>Samsung: Matthes,<br>Samsung: Lak Jin Kim;<br>Europe Matsushita Electronics Co.<br>/ Krauss;<br>Orion: G. Nam | Samsung 2nd Supplemental Response p 35 | Kris Mortier | Kris Mortier Dep Vol 2, 537 550 |
| 11/26/1999 | | x | x | x | x | | x | | | | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086722 | J.I. Lee | |
| 11/26/1999 | Taiwan | | | | x | | | | | | | | | | | | | | | SDI - Michael Son | SDCRT-0086889 | | |
| 12/9/1999 | | | | x | x | | x | | | x | | | | | | | | x | x | OEC: Moon<br>MEC. Nill<br>MEC: Krauss<br>THOM. Lissorgues<br>SDI: Park<br>SDI: Yang<br>SONY: Sekiya<br>PHS. Smith<br>PHS: Pos | SDCRT-0086233 | | |
| 12/10/1999 | Malaysia | | | | x | | | | | | | | | | | | | | | SDI - Michael Son | SDCRT-0086893 | | |

| MEETING DATE | LOCATION | CPT | LG | OEC /Ertel | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | SAMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/1999 | | x | | | | | x | | | | | | | | | | | | | MEC. Chang,<br>CPT Du, Ching-Yuan (Michael)<br>CPT Lin, Fang Yi<br>MEC. Chang, Yu-Hao | CHU00028434 | Allen Chang (Zhang) | Chang II at 189 |
| 12/16/1999 | Hitachi's Greenville plant | | | | | x | | | | x | | | | | | | | | | HIT Fukuzawa, Saito, Toyama,<br>PHS Schaffer, Gotje | JLJ 00001286 | Noboru Toyama | 115 (Noboru Toyama) |
| 12/17/1999 | | x | x | x | x | x | x | | | x | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086722 | J.I. Lee | |
| 12/22/1999 | | | | | | | x | | | x | | | | | | | | | | MEC. Nishiyama<br>PHS. Canavan | MTPD 0212628 | Nishiyama | |
| 12/22/1999 | | x | x | x | x | | | | | x | | | | | | | | | | J.Y. Youn | | J.Y. Youn | 162 22 |
| 12/31/1999 | | x | | x | x | | | | x | x | | | | | | x | | | | CPT C.C. Liu<br>CPT S. J. Yang<br>TSB Mr. Yasukawa | CHU00029039-041 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 332-334<br>Dep. Vol. 3, 433-436 |
| 2000 | | | | | | x | | | | x | | | | | | | | | | | HEDUS-CRT00026591 | Kazumasa Hirai | 253 7 (Kazumasa Hirai) |
| 2000 | | | | | x | x | | | | x | | | | | | | | | | | HDP CRT00044868 | Kenichi Haruku | 149.1, 168 (Kenichi Haruku) |
| 2000 | | | | | x | x | | | x | | | | | | | | | | | | HDP CRT00052500 | Kenichi Haruku | 138 1 (Kenichi Haruku) |
| 2000/2001 | | x | x | | x | | | | | | | | | | | | | | | LG. Mr. Han<br>LG. Sang Jong Han<br>Other unnamed competitors | n/a | Duk Chul Ryu | 113<br>119<br>170-173 |
| 2000-2001 | n/a | | | x | x | | | | | | | | | | | | | | x | THOM James Hanrahan | TDA00705 | | |
| 1/1/2000 | Philips' Ottowa plant | | | | | x | | | | x | | | | | | | | | | HIT Toyama, Enomoto | JLJ-00002601 | Noboru Toyama | 155 (Noboru Toyama) |
| 1/5/2000 | | | | | | x | | | | | | | | | | | | | | HIT Saito; TSB Amano | MTPD-0016566 | | |
| 1/18/2000 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT S.J. Yang<br>SDD Mr. Park<br>SDD: Mr. Yang<br>SDD: Mr. Michael Son<br>LG: Mr. Choi<br>LG. Mr. Ko et al<br>Orion: Mr. Won<br>Orion: Mr. Oh<br>Orion: Mr. Karl Min<br>TCRT Mr. Boonchoo<br>TCRT Mr. Naratip<br>PHS: Ms. Rosa Hu | CHU00029155-162 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 223-228 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT C.C. Liu<br>CPT Michael Du<br>CPT President Lin<br>CPT Senior Manager Cheng<br>LG. Choi, S.Y<br>LG. Lee, S.K<br>LG. Ko, K.Y<br>LG. Lim<br>OEC: Cho, Han-Koo<br>OEC: Lee, H.S.<br>OEC Moon, J.H<br>OEC. Oh, S.G<br>PHS. Smith, Jim<br>PHS: Lin, Jerry<br>PHS Lau, Limay<br>SDI Kim, In<br>SDI Kim, D.Y | CHU00030960 & CHU00030960.01E | Jim Smith, Duk Chul Ryu, C.C. Liu | Jim Smith Dep Vol. 1, 126-135, DC Ryu 200, C.C. Liu, Dep Vol. 1, 194-195 |
| 1/24/2000 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT Liu (Director)<br>CPT Yang (Senior Manager)<br>CPT Michael Du<br>LG. Choi, S.Y<br>LG: Choi, G.I.<br>LG: Lee, Hwa Kyu<br>LG: Ko, K.Y.<br>LG. Son, Jonny<br>OEC. Cho, H.K.<br>OEC: Min, Karl<br>PHS. Smith Jim<br>PHS: Hu, Rosa<br>SDI. Kim, Inn<br>SDI: Son, Michael<br>SDI. Ha<br>T-CRT Thanasa<br>T-CRT: Boonchoo | CHU00029152 & CHU00029152E | Jim Smith; C.C. Liu | Jim Smith Dep Vol. 1, 114-125, C.C. Liu, Dep Vol. 1, 192-193 |
| 1/24/2000 | | x | x | x | x | x | x | | | | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086733 | J.I. Lee | |
| 1/24/2000 | Taiwan | | | | x | | | | | | | | | | | | | | | SDI - Michael Son, In Kim, Mr. Ha | SDCRT-0087008, CHU00029152 | Michael Son | 321.4-323.10 |
| 1/25/2000-1/28/2000 | | | | | | | | | | | | | | | | | | | | | SDCRT-0087015 | Hoon Choi | 111.03.00 |
| 1/26/2000 | | x | x | x | x | | | | | x | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0086733 | J.I. Lee | |
| 1/29/2000 | Mitsubishi Mexico | | | | | x | | x | | x | | | | | | | | | x | HIT: Ryuichi Ueda,<br>MIT: Sales Department General Manager | HDP-CRT00025965 | Kazumasa Hirai | 116.21 (Kazumasa Hirai) |
| 2/2/2000 | | | | x | x | | | | | x | | | | | | | | | x | PHS: Leo Mink<br>THOM: Christian Lissorgues<br>DOSA: Hee Chul Moon<br>DOSA: Gil Name<br>SDI: Lak Jin Kim | SDCRT-0087301 | | |
| 2/22/2000 | HIT Asia Plant, Taipei | x | | | | x | | | | | | | | | | | | | | CPT: Michael Du; CPT: C.C. Liu; HIT: Chiang-Lung Chang | CHU00028382 | | |
| 2/23/2000 | Japan: Fujisawa | | | | | x | x | | | | | | | | | | | | | HIT: Junki Kaneko | HDP-CRT00025970 | | |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2000 | | | | | x | | | | | x | | | | | | | | | | | SDCRT-0087405 | J.L. Lee | |
| 2/25/2000 | N/A | x | | | x | | x | | | x | | | | | | | | | x | Philips: J. Pos,<br>Philips: L. Mank,<br>G. Staal,<br>EMEC: J. Krauss;<br>Dosa: G. Nam,<br>Chunghwa: D. Ross;<br>Thomson: A. Martin,<br>Thomson: K. Mortier;<br>Samsung: L.J. Kim | Samsung 2nd Supplemental Response p 37 | Kris Mortier | Kris Mortier Dep Vol 2, 537 550 |
| 3/00/2000 | | x | x | | x | x | | x | | | | | | | | | | | | HIT: Watanabe<br>LG, CPT, SDI, MIT: Unspecified employees | HDP-CRT00025985 | Nobuhiko Kobayashi | 268 (Nobuhiko Kobayashi) |
| 3/00/2000 | | | | | x | x | | | | | | | | | | | | | | | HDP-CRT00051348 | Nobuhiko Kobayashi | 289 (Nobuhiko Kobayashi) |
| 3/2/2000 | | | | | | x | | | x | | | | | | | | | | | HIT: Saito; TSB: Amano | MTPD-0016566 | | |
| 3/3/2000 | | | | | x | | | | x | | | | | | | | | | | KC Oh (SDI); Wakiyama (Toshiba) | SDCRT-0005813 | KC Oh | |
| 3/6/2000 | Indonesia | x | | | | | | | x | | | | | | | | | | | CPT: S.J. Yang<br>CPT: C.C. Liu<br>CPT: Michael Du<br>TSB: Mr. Kazuteru Yasukawa | CHU00028224-225 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 228-231 |
| 3/6/2000 to 3/10/2000 | Indonesia, Thailand | x | | x | x | | | | x | | | | | | | | | | | CPT: Director C.C. Liu<br>CPT: Manager Yang<br>CPT: Michael Du<br>TSB: Mr. Katsuteru Yasukawa | CHU00028215-216 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 330-332 |
| 3/7/2000-3/8/2000 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT: Liu (Director)<br>CPT: Yang (Manager)<br>CPT: Du, Ching-Yuan (Michael)<br>LG: Choi, S Y<br>LG: Choi, G.I<br>LG: Jeon, B K<br>LG: Ko, K.Y.<br>LG: Park, K J<br>OEC: Cho, H K<br>OEC: Lee, H S.<br>OEC: Jeon, B C.<br>OEC: Min, Karl<br>PHS: Smith, Jim<br>PHS: Knippenberg, Janvan<br>SDI: Lee, D E<br>SDI: Park, S.K.<br>SDI: Song, Y K.<br>SDI: Lee, S W.<br>T-CRT: Chaovalit<br>T-CRT: Boonchoo | CHU00030979 & CHU00030979E | Jim Smith; C.C. Liu | Jim Smith Dep. Vol. 1, 135-145; C.C. Liu, Dep. Vol. 1, 195-200 |
| 3/19/2000 | Philips | x | x | x | x | | | | | x | | | | | | | | | | | SDCRT-0087408 | J.L. Lee | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2000 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT Michael Du<br>CPT S J Yang<br>SDD Mr Park<br>SDD Mr Ahn<br>SDD Mr Son<br>SDD Mr Lee<br>LG Mr Choi<br>LG Mr Park<br>Orion Mr. Lee<br>Orion Mr Jeon<br>Orion Mr. Min<br>TCRT Mr Boonchoo<br>PHS Rosa Hu | CHU00029144-146 | S J Yang | S J Yang, Dep. Vol. 2, 231 238 |
| 3/28/2000 | | | | | x | | | | | | | x | | | | | | | | Matsushita Shimizu Matsumoto<br>SDI Dae Eui Lee, Sr. Vice President Kim, Dir. Lee, General Mgr. Park, G.M. Song, Manager Cho. | SDCRT-0087314 | Dae Eui Lee | 242:22-245:15 |
| 3/29/2000 | | x | | | x | | | | | | | | | | | | | | | SDI Dae Eui Lee, President Kim<br>Chunghwa President Hwang | SDCRT-0087316 | Dae Eui Lee | 246:1-249:3 |
| 3/30/2000 | Japan | | | | | x | | | | | | | | | | | | | | HIT Genichi Watanabe (meets with competitor who he won't name in email) | HDP-CRT00025985 | | |
| 3/31/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT J S Lu<br>CPT Hsieh Chun-Mei | CHU00030985-990 | J S Lu | J S Lu, Dep Vol 2, 190-196 |
| 4/00/2000 | | | | | | x | x | | | | | | | | | | | | | HIT Yuuchi Kumazawa | HDP-CRT00049231 | Nobuaki Ito Yuuchi Kumazawa | 445 CB (Nobuaki Ito), 128 (Yuuchi Kumazawa) |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | | x | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>SDI Lee, Justin | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | x | | | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>LG Chung, A. H. | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | x | | | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>LG Chung, A. H. | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | x | | | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>LG Chung, A. H. | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | x | | | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>LG Chung, A. H. | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | x | | | | | | x | | | | | | | | | | | TSB Fujita, Nono<br>LG Chung, A. H. | | Nono Fujita | |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/00/2000-6/00/2003 | Korea | | x | | | | | | x | | | | | | | | | | | TSB: Fujita, Nono<br>LG: Chung, A. H | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | x | | | | | x | | | | | | | | | | | TSB: Fujita, Nono<br>Orion: Cho | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | x | | | | | x | | | | | | | | | | | TSB: Fujita, Nono<br>Orion: Cho | | Nono Fujita | |
| 4/00/2000-6/00/2003 | Korea | | | x | | | | | x | | | | | | | | | | | TSB: Fujita, Nono<br>Orion: Cho | | Nono Fujita | |
| 4/5/2000 | Xiamen, China | x | x | x | x | | | | | x | | | | x | x | | | | | CPT: J.S. Lu<br>CPT: Wei Lie Yu<br>SDD: Myong Sik Lee<br>SDD: Zhen Yang<br>SDD: Xiao-Mei Yu<br>IRI: Zhao Jie Wong<br>BMCC: Xin-Wen Huang<br>LG: Zong Wen Park<br>PHS: Zheng-Fu Tian<br>PHS: Dong Liu<br>Orion: Myong Doek Pal | CHU00030992-994 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 158-160 |
| 4/6/2000 | | | | | | x | x | | | | | | | | | | | | | HIT: Yuci Kuamazawa | HDP-CRT00049232 | | |
| 4/11/2000 | HIT Asia Plant, Taipei | x | | | | x | | | | | | | | | | | | | | CPT: Michael Du, CPT: C.C. Liu; HIT: Chung Lung Chang | CHU00028380 | | |
| 4/11/2000 | | | | | | x | x | | | | | | | | | | | | | HIT: Yuci Kuamazawa | HDP-CRT00049231 | | |
| 4/12/2000 | | x | | | x | | | | | | | | | | | | | | | CPT: J.S. Lu<br>CPT: Jiang Kuexing | CHU00030998 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 197-203 |
| 4/14/2000 | | | | | | x | | | x | | | | | | | | | | | HIT: Saito; TSB: Amano | MTPD-0016566 | | |
| 4/14/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: C.C. Liu<br>CPT: Michael Du<br>CPT: Manager Yang<br>SDD: Mr. K.H. Lee<br>SDD: Mr. S.K. Park<br>SDD: Mr. Michael Son<br>SDD: Mr. S.W. Lee<br>LG: Mr. S.Y. Choi<br>LG: Mr. G.I. Choi<br>LG: Mr. D.Y. Ko<br>LG: Mr. K.J. Park<br>Orion: Mr. H.K. Choo<br>Orion: Mr. Y.J. Kim<br>Orion: Mr. Karl Min<br>PHS: Mr. Jim Smith<br>PHS: Mr. Jerry Lim<br>PHS: Mr. Ney<br>PHS: M. Corvino | CHU00030995-997 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 218-219 |
| 4/13/2000 | | | x | | | | | | x | | | | | | | | | | | LG: A.H. Chung<br>Toshiba: Nono Fujita | TSB-CRT-00042493 | Kazuhiro Nishimaru; Nono Fujita | Nishimaru: 255:24-265:2 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MRT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2000 | | x | x | x | x | | | | | x | | | | | | | | | | LG: Choi, S.Y<br>LG: Choi, G.I.<br>LG: Ko, D.Y<br>LG: Park, E.J<br>OEC: Choa, H.E<br>OEC: Kim, Y.J<br>OEC: Min, Karl<br>PHS: Smith, Jim<br>PHS: Lim, Jerry<br>PHS: Ney<br>PHS: Corsino, M.<br>SDI: Lee, K.H<br>SDI: Park, S.K.<br>SDI: Son, Michael<br>SDI: Lee, S.W. | CHU00030995 & CHU00030995.01E | Jim Smith | Jim Smith Dep. Vol. 1, 286-295, 335-340 |
| 4/19/2000 | LG Office | x | x | x | x | | | | | x | | | | | | | | | | | SDCRT-0087411 | J.I. Lee | |
| 4/21/2000 | | | | | | x | | | | | | | | | | | | | | HIT: Genichi Watanabe (meets with Korean CRT competitor who we won't name) | HDP-CRT00043292 | | |
| 5/3/2000 | | x | | | | | x | | | | | | | | | | | | | MEC: Chang | CHU00025427 | Allen Chang (Zhang) | Chang II at 194 |
| 5/15/2000 | | | x | | | | | | x | | | | | | | | | | | TSB: Yamamoto, Yasuki<br>LG: Hoshinori, Kane; Noh | TSB-CRT-00041620 | Shinichiro Tsuruta, Nono Fujita | Tsuruta: 139:12-149:7 |
| 5/17/2000 | N/A - Fax | | x | x | x | | | | | | x | | | | | | | | | | FOX00207394 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 213:16-221:22 |
| 5/25/2000 | China: Shanghai | x | x | x | x | | | | | x | | | | | x | x | | | | CPT: Liu (Director)<br>CPT: Michael Du<br>LG: Choi, S.Y<br>LG: Choi, G.I.<br>LG: Ko, D.Y<br>LG: Park, K.J.<br>OEC: Cho, H.K<br>OEC: Lee, H.S.<br>OEC: Min, Karl<br>PHS: Smith, Jim<br>PHS: Quang, Jin<br>PHS: Lim, Jerry<br>SDI: Kim, Inn<br>SDI: Lee, K.H.<br>SDI: Park, S.K. | CHU00029131 & CHU00029131.01E | Jim Smith; C.C. Liu | Jim Smith Dep. Vol. 1, 145-148; 281-286, C.C. Liu, Dep. Vol. 2, 219-220 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2000 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT: S J Yang<br>CPT: C.C. Lu<br>CPT: Michael Du<br>SDD: Mr Inn Kim<br>SDD: Mr K.H Lee<br>SDD: Mr S.K Park<br>SDD: Mr. Michael Son<br>LG: Mr S.Y Choi<br>LG: Mr G I Choi<br>LG: Mr D Y Ko<br>LG: Mr K.J Park<br>Orion: Mr. H K Cho<br>Orion: Mr H S Lee<br>Orion: Mr Kail Man<br>PHS: Mr Jim Smith<br>PHS: Mr. Jin Qiang<br>PHS: Mr. Jerry Lim | CHU00029135-137 | S J Yang | S.J. Yang, Dep. Vol. 3, 392-409 |
| 5/26/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: Liu (Director)<br>CPT: Lu, Jing-Song (Jason) (Manager)<br>CPT: Yang (Manager)<br>CPT: Du, Ching Yuan (Michael)<br>LG: Choi, S.Y<br>LG: Lee, S K<br>LG: Ko, K.Y.<br>LG: Lim<br>OEC: Cho, Han-Koo<br>OEC: Moon, J H<br>PHS: Smith, Jim<br>PHS: Lin, Jerry<br>SDI: Kim, In<br>SDI: Kim, D.Y<br>SDI: Lee, Jae In | CHU00031006 &<br>CHU00031006.01E | Jim Smith; J.S. Lu | Jim Smith Dep. Vol. 1, 148-158; J.S. Lu, Dep. Vol. 2, 160-162 |
| 5/26/2000 | N/A | | | x | x | | x | | | | | | | | | | | | x | EMEC: J Kraust,<br>Philips: J. Pos,<br>Philips: L. Mink,<br>Philips: G. Staal,<br>Thomson: K. Mortier;<br>SDI: L.J Kim,<br>SDI: M.A. Matthes,<br>Orion: G. Nam | Samsung 2nd Supplemental Response p 39 | Kris Mortier | Kris Mortier Dep.Vol 2, 537-550 |
| 5/26/2000 | China | | | | x | | | | | | | | | | | | | | | SDI - Michael Son | SDCRT-0087069, CHU00029131 | Michael Son | 215:16-217:3 |
| 5/31/2000 | Nanjing | x | | | | | | | | x | | | | | | | | | | CPT: J.S. Lu<br>CPT: Director C.C. Liu<br>PHS: VP Yao Zong<br>PHS: VP Jin<br>PHS: Xiu-Hua Li<br>PHS: Dong Liu | CHU00031015-016 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 162-163 |
| 6/8/2000 | Taiwan, Taipei | x | | | | | x | | | | | | | | | | | | | MEC: Hsu (Vice Manager)<br>MEC: Chang, Yu Hao (Director)<br>CPT: Cheng (Sr. Manager)<br>CPT: Du, Ching Yuan (Michael) | CHU00028425 | Allen Chang (Zhang)<br>Michael Hsu | Chang II at 200; Hsu II 187 |
| 6/9/2000 | Taiwan | x | | | | | | | x | | | | | | | | | | | CPT: Liu, C.C., Cheng, Tony, Du, Michael<br>Toshiba: Suzuki, Satoshi; Fukunaga, Seeichi; Yun Peng, Hong | TSB-CRT-00039414 | Yasuki Yamamoto; Nomo Fujita | Yamamoto: 316:3-325:10; 338:2-354:2 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2000 | | x | | | | | | | x | | | | | | | | | | | CPT C.C. Liu<br>CPT Manager Cheng<br>CPT Michael Du<br>TSB Mr Fukunaka<br>TSB: Mr Suzuki<br>TSB Mr Yun Peng Hong | CHU00028209-210 | C.C. Liu | C.C. Liu, Dep Vol. 2, 220-222 |
| 6/16/2000 | | x | | | | x | | | | | | | | | | | | | | CPT C.C. Liu<br>CPT Michael Du<br>CPT Manager Cheng<br>TSB: Manager Chen-Lung Chang | CHU00031028-030 | C.C. Liu | C.C. Liu, Dep Vol. 2, 222-223 |
| 6/20/2000 | Malaysia: The Mines Resort & Golf Club | x | x | x | x | | | | | x | | | x | | | | | | x | CPT Liu (Director)<br>CPT Yang (Senior Manager)<br>CPT Du, Ching-Yuan (Michael)<br>LG. Choi, S.Y.<br>LG. Park, K.J<br>OEC. Cho, H.K.<br>OEC: Lee, H.S.<br>OEC. Min, Karl<br>PHS. Smith, Jim<br>PHS: Lim, Jerry<br>SDI: Kim, Inn<br>SDI: Lee, K.H<br>SDI. Park, S.K<br>SDI: Son, Michael<br>T-CRT: Thanasak<br>T-CRT: Sinchai | CHU00021262 & CHU00021262.01E; CHU00029116 & CHU00029116.01E | Jim Smith; C.C. Liu | Jim Smith Dep. Vol. 1, 158-183; C.C. Liu, Dep. Vol. 2, 223-227 |
| 6/20/2000 | Malaysia | x | x | x | x | | | | | x | | | | | | | | | | CPT President Lin<br>CPT C.C. Liu<br>CPT Michael Du<br>CPT Senior Manager Yang<br>SDI: Mr. S.T. Kim<br>SDI: Mr. Inn Kim<br>SDI: Mr. Lee Jae In<br>SDI Mr. D.Y. Kim<br>LG: Mr. K.S. Cho<br>LG: Mr. S.Y. Choi<br>LG. Mr. S.K. Lee<br>LG. Mr. K.Y. Ko<br>LG. Mr. Lim<br>Orion: Mr. H.K. Cho<br>Orion: Mr. Y.N. Kim<br>Orion: Mr. J.H. Moon<br>Orion: Mr. Jimmy Kim<br>PHS: Mr. Jim Smith<br>PHS: Mr. Jerry Lin | CHU00031010-012 | C.C. Liu; Duk Chul Ryu | C.C. Liu, Dep. Vol. 2, 227-229; DC Ryu 209 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | AMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2000 | | x | x | x | x | | x | | | x | | x | | | | | | | | CPT S.J. Yang<br>CPT C.Y. Lin<br>CPT C.C. Liu<br>CPT Michael Du<br>SDI: Mr. S.T. Kim<br>SDI: Mr. In Kim<br>SDI: Mr. D.Y. Kim<br>SDI: Mr. Lee Jae In<br>LG: Mr. K.S. Cho<br>LG: Mr. S.Y. Choi<br>LG: Mr. S.K. Lee<br>LG: Mr. K.Y. Ko<br>LG: Mr. Lim<br>OEC: Mr. Y.N. Kim<br>OEC: Mr. Han-Koo Cho<br>OEC: Mr. J.H. Moon<br>OEC: Mr. Jimmy Kim<br>PHS: Mr. Jim Smith<br>PHS: Mr. Jerry Lin | CHU00031101 012 | S.J. Yang | S.J. Yang, Dep. Vol. 3, 423-429 |
| 6/20/2000 | Shenzhen | x | x | x | x | | | | | x | | | | | | | | | | CPT J.S. Lu<br>CPT Michael Du<br>SDI: Mr. S.T. Kim<br>SDI: Mr. In Kim<br>SDI: Mr. D.Y. Kim<br>SDI: Mr. Lee Jae In<br>LG: Mr. K.S. Cho<br>LG: Mr. S.Y. Choi<br>LG: Mr. S.K. Lee<br>LG: Mr. K.Y. Ko<br>LG: Mr. Lim<br>OEC: Mr. Y.N. Kim<br>OEC: Mr. Han-Koo Cho<br>OEC: Mr. J.H. Moon<br>OEC: Mr. Jimmy Kim<br>PHS: Mr. Jim Smith<br>PHS: Mr. Jerry Lin | CHU00031010-012 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 163-165 |
| 6/20/2000 | Malaysia | | | | x | | | | | | | | | | | | | | | SDI - Michael Son, In Kim, S.K. Park, K.H. Lee | SDI rog responses; SDCRT-0087103; CHU00021262; CHU00029116 | | |
| 6/21/2000 | M-MEC Malaysia | x | | | | x | x | | | | | | | | | | | | | CPT Yang<br>CPT Liu (Director)<br>CPT Yang (Manager)<br>CPT Du, Ching Yuan (Michael)<br>MEC Shimizu (Managing Director)<br>MEC Matsumoto, Matsuhiro (Gen Mgr) | CHU00028424 | Y.J. Yang | S.J. Yang, Dep. Vol. 2, 238-244<br>Dep. Vol. 3, 368-379 |
| 6/21/2000 | Japan | | | | | x | | | | x | | | | | | | | | | HIT Genichi Watanabe, PHS: Nico Veenstra; PHS Jasper Staaden; PHS Reinoud Selbeck; PHS Rober Lu | HDP CRT00052474 | | |
| 6/23/2000-6/25/2000 | | x | | | | | | | | x | | | | | x | | | | | CPT Cheng, Wen-Chun (Tony)<br>IRI: Tao, Sa (SaTao) (Sales President)<br>PHS: Smith, Jim<br>PHS: Mink, Leo | CHU00029110 01E | Jim Smith | Jim Smith Dep. Vol. 1, 290-295 |
| 6/27/2000 | | x | | x | x | | | | | | x | | | | | | | | | | SDCRT-0087417 | J.L. Lee | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: Cheng (Director)<br>CPT: C. Y. (Michael) Du<br>SDI: Ha<br>SDI: Anna Tsai<br>LG: Lim<br>LG: Lu<br>OEC: Kang<br>PH: Jerry Lin<br>PH: Milan Baran<br>PH: Lenay Lu | CHU00031013 & CHU00031013.01E | Jim Smith, C.C. Liu | Jim Smith Dep. Vol. 1, 181-184; C.C. Liu, Dep. Vol. 2, 229-230 |
| 7/3/2000 | | | | | x | x | | | | | | | | | | | | | | HIT: Nobuaki Ito<br>SDI: General Manager Lee | HDP-CRT00019426 | Nobuaki Ito | 123:04 (Nobuaki Ito) |
| 7/3/2000 | | | | | x | x | | | | | | | | | | | | | | HIT: Kobayashi<br>SDI: Kim | HDP-CRT00051354 | Nobuhiko Kobayashi | 277 (Nobuhiko Kobayashi) |
| 7/4/2000 | | | | | | x | | | | x | | | | | | | | | | | HAS-CRT00066386 | Kawashima | 76-98, 82-84 (Kawashima) |
| 7/13/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: S.J. Yang<br>CPT: Michael Du<br>CPT: C.C. Liu<br>SDI: Mr. Kim<br>SDI: Mr. Lee<br>SDI: Mr. Park<br>SDI: Mr. Son<br>LG: Mr. Choi<br>LG: Mr. Park<br>Orion: Mr. Cho<br>Orion: Mr. Kim<br>Orion: Mr. Min<br>PHS: Mr. Lim<br>PHS: Mr. Park | CHU00029108-109 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 244-249 |
| 7/18/2000 | | x | | | | x | | | | | | | | | | | | | | CPT: Fang Yi Lin<br>CPT: Michael Du<br>HTC: Assistant Manager Chien-Lung Chang | CHU00028376 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 230-232 |
| 7/18/2000 | HIT Asia Plant, Taipei | x | | | | x | | | | | | | | | | | | | | CPT: Michael Du; CPT: C.C. Liu; CPT: Tony Cheng; CPT: Fang Yi Ling; HIT: Chiang-Lung Chang | CHU00028376 | | |
| 7/26/2000 | Shanghai | x | | | x | | | | | | x | | | | | | | | | | SDCRT-90322 | J.J. Lee | |
| 7/28/2000 | U.S. | | | | x | | | | | x | | | | | | | | | x | SDI: C.H. Im<br>SDI: Yoon Yang<br>PHS: Cor Sars<br>PHS: Jeff Johnson | SDCRT-0002506 | | |
| 8/7/2000 | | | | | | x | x | | | | | | | | | | | | | | HDP-CRT00023416 | Nobuaki Ito, Yuuichi Kumazawa | 58:5 (Nobuaki Ito); 132 (Yuuichi Kumazawa) |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2000 | Email | | x | | | x | | | | | | | | | | | | | | HIT Kaneko, Kawamu<br>LG. Choi | HDP CRT00026001 | Noboru Toyama | 231 (Noboru Toyama) |
| 8/9/2000 | | | | | x | x | | | | | | | | | | | | | | HIT Yuichi Kumazawa (codes for other competitors (Toshiba or Thomson, and Matsushita or Mitsubishi) | HDP-CRT00023414 | | |
| 8/10/2000 | | | | | | x | x | | x | x | | | | | | | | x | | HIT Nobuaki Ito<br>SONY Shogo Urata<br>MEC K. Shimoda<br>PHS: Mr POS<br>TSB. Keisuke Wakiyama | HDP-CRT00022897 | Nobuaki Ito | 405 05 (Nobuaki Ito) |
| 8/21-8/26/2000 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0087107 | SK Park | |
| 8/22/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT Lu (Vice President)<br>CPT. Yang (Director)<br>CPT Ching-Yu Michael Du<br>LG Choi, S Y<br>LG Choi, G I<br>LG Son, Johnny<br>OEC Cho, H K<br>OEC Lee<br>OEC. Min, Karl<br>OEC Kang<br>PHS. Smith, Jim<br>PHS: Lim, Jerry<br>PHS Hu, Rosa (Ms )<br>SDI: Kim, Inn<br>SDI: Park, S K<br>SDI: Son, Michael<br>SDI Ha | CHU00029105 &<br>CHU00029105.01E | Jim Smith; C C. Lu | Jim Smith Dep. Vol. 1, 184-192; C.C. Lu, Dep Vol. 2, 232-233 |
| 8/24/2000 | Beijing, China | x | x | | x | x | | | | x | | | | x | | | | | x | BMCC. Shing Chung Yang<br>BMCC: Moon Gang Beom<br>SEG/HIT Sung Jeon Son<br>SEG/HIT Kuk Kyun Yang<br>LG: Ah Pyung Yang<br>CPT Chun Kyu Ha<br>CPT: Wie Hun Oh<br>Caihong: Geon Chung Ma<br>Caihong: Geon Seol Wei<br>PHS: Cheol Ahn Kye<br>Sanghai Yongxing: Ok Mae Hu<br>THOM: Geg Wang<br>SDI: Kwan Tae Choi<br>SDI: Lim Bong Wang | SDCRT-0087334 | | |
| 8/28/2000 | Japan | | | | x | x | | | | | | | | | | | | | | SDI Michael Son | SDCRT-0087112 | | |
| 8/29/2000 | Nihon Building | | | | x | x | | | | | | | | | | | | | | SDI: Director Lee | HDP-CRT00023416 | Nobuaki Ito Yuuichi Kumazawa | 58.5 (Nobuaki Ito); 132 (Yuuichi Kumazawa) |
| 8/30/2000 | | | | | x | | x | | | | | | | | | | | | | Jae In Lee (SDI), Alex Kinoshita (MEC) | SDCRT-0087381 | J.I. Lee | |

| MEETING DATE | LOCATION | CPT | LG | OEC /tnw | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT V P Liu<br>CPT Director Cheng<br>CPT Director Yang<br>CPT Director Ching Yuan Du<br>SDI: In Kim<br>SDI: D Y Kim<br>SDI: Lee, Jae In<br>SDI: Ha<br>LG: S.Y Choi<br>LG: S.K. Lee<br>LG: Lim<br>LG: K.Y. Ko<br>OEC: Cho<br>OEC: J H. Moon<br>OEC: Jimmy Kim<br>OEC: Kang<br>PH: Jerry Lin | CHU00031051 &<br>CHU00031051.01E | Jim Smith, C C Liu | Jim Smith Dep. Vol 1, 198-200; C.C. Liu, Dep Vol 2, 320-323 |
| 9/21/2000 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: VP Liu<br>CPT: Director Cheng<br>CPT: Director Yang<br>CPT: Ching-Yuan (Michael) Du<br>SDI: In Kim<br>SDI: D.E. Lee<br>SDI: S. K. Park<br>SDI: Michael Son<br>LG: S.Y Choi<br>LG: K.J. Park<br>LG: K.Y Ko<br>OEC: Cho<br>OEC: Lee<br>OEC: Karl Min<br>OEC: Kang<br>PH: Jim Smith<br>PH: Jerry Lin<br>PH: Rosa Hu | CHU00031056.01E | Jim Smith | Jim Smith Dep Vol. 1, 295-302 |
| 9/21/2000 | | x | | | | | | | | | | | | | | | | | | CPT: S.J. Yang<br>CPT: Tony Cheng<br>SDI: Mr. In Kim<br>SDI: Mr. D.Y. Kim<br>SDI: Mr. Lee Jae In<br>SDI: Mr. Ha<br>LG: Mr. S.Y. Choi<br>LG: Mr. J.H. Moon<br>LG: Mr. Lim<br>LG: Mr. K.Y. Ko<br>Orion: Mr. Cho<br>Orion: Mr. J.H. Moon<br>Orion: Mr. Kim<br>Orion: Mr. Kang<br>PHS: Mr. Jerry Lin | CHU00030151.155 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 249-251<br>Dep. Vol. 3, 423-423 |
| 9/29/2000 | U.S | | | | x | | | | | x | | | | | | | | | x | SDI: Chul Hong Im<br>SDI: Woongrae Kim<br>PHS: Cor Sarq | SDCRT-0002488 | | |
| 10/00/2000 | CEA Convention | | | | | x | | | | | | | | | | | | | x | HIT: Tom Heiser Thom Schmitt,<br>THOM: Alex Hepburn | HEDUS-CRT00161617 | Tom Heiser | 408 20 (Tom Heiser) |
| 10/3/2000 | | x | | | | | | | x | | | | | | | | | | | Toshiba: Seeichi Fukunaga | TSB-CRT-00039829 | Nono Fujita | |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2000 | | | | | x | x | | | | | | | | | | | | | | HIT: Kumazawa, Ito, Kubo | HTP-CRT00023427 | Yuuchi Kumazawa | 141:9-25,142:8-13 (Yuuchi Kumazawa) |
| 10/15/2000 | | x | | x | x | | | | | | x | | | | | | | | | | SDCRT-0087427 | J.J. Lee | |
| 10/18/2000 | | | | | | x | x | | | | x | | | x | x | | | x | | | HDP-CRT00042019 | Kazumasa Hirai | 327:6 (Kazumasa Hirai) |
| 10/22/2000 | Irico Displays Group Corporation Cathode ray tube Plant | | | | | x | | | | | | | | | x | | | | | | HDP-CRT00042019 | Kazumasa Hirai | 327:6 (Kazumasa Hirai) |
| 10/24/2000 | | | | | x | | | | x | | | | | | | | | | | | TSB-CRT-00041721 | Yasuki Yamamoto | 203:13-209:12 |
| 10/25/2000 | | | x | | | | | | x | | | | | | | | | | | Toshiba: Norio Fujita<br>LG: Chun | TSB-CRT-00042610 | Norio Fujita | |
| 10/25/2000 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT: Liu (Vice President)<br>CPT: Yang (Director)<br>CPT: Michael Du<br>LG: Choi, S.Y.<br>LG: Choi, G.I.<br>LG: Park, K.J.<br>DEC: Cho<br>DEC: Kim<br>DEC: Min, Karl<br>DEC: Lee<br>PHS: Smith, Jim<br>PHS: Hu, Rosa<br>SDI: Kim, In<br>SDI: Park, S.K.<br>SDI: Son, Michael<br>T-CRT: Thanasa<br>T-CRT: Sanchai | CHU00031075 & CHU00031075.01E; CHU00028975 & CHU00028975.01E | Jim Smith; C.C. Liu | Jim Smith Dep. Vol. 1, 200-203, Jim Smith Dep. Vol. 1, 203-205; C.C. Liu, Dep. Vol. 2, 233-236 |
| 11/00/2000 | | | | | | x | x | x | x | | | | | | | | | x | | | HDP-CRT00004416 | Nobuaki Ito | 346:14 (Nobuaki Ito) |
| 11/1/2000 | | | | | | x | | | | | | | | | | | | | x | MIT: Tom Heiser Thom Schmitt<br>THOM: Alex Hepburn | HEDUS-CRT00161617 | Tom Heiser | 408:20 (Tom Heiser) |
| 11/3/2000 | | x | | | | x | | | | | | | | | | | | | | CPT: VP C.C. Liu<br>CPT: Michael Du<br>HTC: AVP Chen Lung Chang | CHU00028374-375 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 236-237 |
| 3/19/2001 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: VP C.C. Liu<br>CPT: Edward Cheng<br>CPT: Director Yang<br>CPT: Fang Yi Lin<br>SDD: Mr. D.Y. Kim<br>SDD: Mr. Ha<br>SDD: Mr. J.J. Lee<br>LG: Mr. S.Y. Choi<br>LG: Mr. S.K. Lee<br>LG: Mr. J.K. Han<br>LG: Mr. K.Y. Ko<br>Orion: Mr. Cho<br>Orion: Mr. J.H. Moon<br>Orion: Mr. Jimmy Kim<br>Orion: Mr. Kang<br>PHS: Mr. Jim Smith<br>PHS: Mr. Jerry Lin<br>PHS: Mr. Malan Baran | CHU00031111-112 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 237-239 |

| MEETING DATE | LOCATION | CPT | LG | OEC /OW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2000 | Philips offices conference room | | | | | x | | | | x | | | | | | | | | | HIT: Wata, Doku, Chen, Chang, Kuma, Ooyama, PHS: Wente, Selbeck, Lu, Huang, Lee | HDP CRT00007139 | Nobuhiko Kobayashi | 427 (Nobuhiko Kobayashi) |
| 11/8/2000 | | | | | | x | | | | | | | | | | | | | x | HIT: Tom Heiser, Thom Schmidt, Kazumasa Hirai, Ryoji Hirai, THOM: Alex Hepburn | HEDUS-CRT00164814 | Tom Heiser | 193 23 (Tom Heiser) |
| 11/8/2000 | U S | | | | | x | | | | | | | | | | | | | x | HIT: Thom Schmidt HIT: Tom Heiser THOM: Alex Hepburn | HEDUS CRT00164814, HEDUS-CRT00164816 | Lloyd Heiser | 193 |
| 11/27/2000 | | | x | | | x | | | | x | x | | | | | | | | | HIT: Dan Mead PHS: Luke Chiang | HEDUS-CRT00183630 | Tom Heiser | 126 22 (Tom Heiser) |
| 11/27/2000-12/01/2000 | Malaysia | x | x | x | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0087178 | SK Park | |
| 11/29/2000 | | | | | x | | | | | | | x | | | | | | | | SDI - Jae In Lee, Mr Park, Ki Young Chung, Dae Eui Lee Matsushita - B Tomori, K. Matsumoto | SDCRT-0087331 | Dae Eui Lee | 251 1-253:7 |
| 12/14/2000 | Japan | | | | | x | | | | x | | | | | | | | | | HIT: Taku Yamanaka PHS: George Chou PHS: Hardy Lin | HDP CRT00052436 | | |
| 12/7/2000 | U S | | | | | x | | | | | | | | | | | | | x | HIT: Thom Schmidt HIT: Tom Heiser THOM: Alex Hepburn | HEDUS CRT00168774 | Thomas Schmidt | 274 18 (Thom Schmidt) |
| 12/13/2000 | | | | | x | x | | | | | | | | | | | | | | HIT: Doku, Ueda, Kumazawa SDI: Seung Cheol Kim, Sun, Korasaki | HTP-CRT00023426-23427 | Yuuichi Kumazawa Nobuhiko Kobayashi | 146 17-25,147 6-25, 148 9 23 (Yuuichi Kumazawa) 474 (Nobuhiko Kobayashi) |
| 12/22/2000 | China | x | x | | x | | | | | x | | | | x | | | | | x | MII: Won Bang Lim MII: Geon Chung Hwang BMCC: Dae Lim Lee SEC: Kuk Kyun Yang LG Changsha: Ah Pyung Yang Guangdong CPT: Chung Hae Ryu Caihong: Hyo Rim Shin PHS: Ho Joo Sanghai Yongxing: Moon Eui Bun THOM: Geg Wang THOM: Ji Up Hwang SDI: Kwan Tae Choi SDI: Lim Bong Wang | SDCRT-0087336 | | |
| 2001 | Bangkok | | | | | | | | x | | x | | | | | | | | | Toshiba: Nishimaru, Kazuhiro | | Kazuhiro Nishimaru | 115 23-121 21 |
| 2001 | | | | | | x | x | | | x | x | | | | | | | | | | HEDUS-CRT00005869 | Tom Heiser | 354 09 (Tom Heiser) |
| 2001 | | | | | x | x | | | | | | | | | | | | | | | HDP-CRT00005044 | Kenichi Hazuku | 165 2 (Kenichi Hazuku) |
| 2001 | | | | | x | x | | | x | x | | | | | | | | x | x | | HDP-CRT00027193 | Kazumasa Hirai Nobuhiko Kobayashi Noboru Toyama | 69 (Kazumasa Hirai); 332, 478 (Nobuhiko Kobayashi); Noboru Toyama (69) |
| 2001 | | x | | x | x | x | x | x | x | x | x | | | | | | | x | | | HDP-CRT00027174 | Kazumasa Hirai | 214 4 (Kazumasa Hirai) |
| Early 2001 | South Korea | | | | x | | | | x | | x | | | | | | | | | Toshiba: Yamamoto, Yasuki; Kawano; Wakiyama SDI: Lee; Lee LG: Fairly high ranking employee | | Yasuki Yamamoto | 117 22-121:23; 122:12-134 8 |
| Early 2001-1/2003 | South Korea | | | | x | | | | x | | x | | | | | | | | | Toshiba: Yamamoto, Yasuki; Kawano; Wakiyama | | Yasuki Yamamoto | 117.22-121.23; 136.17-137 3 |
| Early 2001-1/2004 | South Korea | | | | x | | | | x | | x | | | | | | | | | Toshiba: Yamamoto, Yasuki; Kawano; Wakiyama | | Yasuki Yamamoto | 117.22-121.23; 136.17-137.3 |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Early 2001-1/2005 | South Korea | | | | x | | | | x | | x | | | | | | | | | Toshiba Yamamoto, Yasuki, Kawano, Wakiyama | | Yasuki Yamamoto | 117 22-121 23; 136 17-137 3 |
| Early 2001-1/2006 | South Korea | | | | x | | | | x | | x | | | | | | | | | Toshiba Yamamoto, Yasuki, Kawano, Wakiyama | | Yasuki Yamamoto | 117 22-121 23, 136 17-137 3 |
| Early 2001-1/2007 | South Korea | | | | x | | | | x | | x | | | | | | | | | Toshiba Yamamoto, Yasuki, Kawano, Wakiyama | | Yasuki Yamamoto | 117 22-121 23, 136 17-137 3 |
| 1/9/2001 | | | | | | x | | | | | | | | | | | | | x | HIT Thom Schmitt, Tom Heiser,<br>THOM Alex Hepburn | HEDUS CRT00187137 | Tom Heiser | 409 17 (Tom Heiser) |
| 1/10/2001 | Toshiba Booth | | | | | x | | | x | | | | | | | | | | | HIT Thom Schmitt, BK,<br>TSB Scott Ramirez | HEDUS-CRT00187137 | Tom Heiser | 409 17 (Tom Heiser) |
| 1/11/2001 | | x | x | x | x | x | | | x | x | | | x | | | | | | | | HAS CRT00065403 | Kenichi Hazuku | 210 18 (Kenichi Hazuku) |
| 1/15/2001 | | | | | x | | | | x | | | | | | | | | | | | TSB-CRT-00041746 | Yasuki Yamamoto | 209 15-221 10 |
| 1/26/2001 | England | | x | | x | | | | | x | | | | | | | | x | x | PHS Leo Mink<br>THOM Christian Lissorgues<br>SDI Lockjin Kim<br>DOSA Kyounghoon Choi | SDCRT-0087662 | | |
| 1/30/2001 | Sony's Osaki Office | | | | | x | | | | | | | | | | | | x | | HIT Jungi Kaneko<br>SONY Ikeda<br>SONY Tsukis | HDP CRT00026045 | | |
| 1/30/2001 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0087464 | SK Park | |
| 02/00/2001 | | | | | x | x | x | | | | | | | | | | | | | HIT Nobuaki Ito | HDP-CRT00049280 | Nobuaki Ito Yuuichi Kumazawa | 83 24, 325 (Nobuaki Ito); 175 (Yuuichi Kumazawa) |
| 02/00/2001 | | | | | | x | | | | | | | | | | | | | x | | HDP-CRT00049270 | Nobuaki Ito Noboru Toyama | 277 5, 349 (Nobuaki Ito); 195 (Noboru Toyama) |
| 2/15/2001 | Nihon Building, Tokyo, Japan | | x | | | x | | | | | | | | | | | | | | HIT Maruyama<br>HIT Watanabe<br>HIT Sakamoto<br>LG Kim Sung Bun | HDP-CRT00026050, HDP-CRT00027948 | | |
| 2/15/2001 | | | x | | x | | | | | | | | | | | | | | | LG In Kim<br>LG Pyung Goo Jeon<br>LG Mr Ryu<br>SDI Mr. Lee | SDCRT0087679 | Duk Chul Ryu | 125 |
| 2/20/2001 | n/a | | | | | x | | | | | | | | | | | | | x | HIT Kazumasa Hirai<br>HIT Thom Schmitt<br>HIT Tom Heiser<br>HIT Ryoji Hirai<br>HIT Yosuke Nakanishi<br>HIT Tetsuo Asano<br>HIT Keith Brown<br>HIT Ed Paige<br>HIT Patrick Watson<br>HIT Kawamura Katsuyuki<br>HIT Nobuhiko Kobayashi<br>HIT Kiyoshi Kubo | HEDUS-CRT00188826 | | |
| 2/21/2001 | | | | | | x | | | | x | | | | | | | | | | | HEDUS-CRT00004617 | Tom Heiser | 457 04 (Tom Heiser) |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2001 | | | | | | x | x | | | | | | | | | | | | | HIT: Nobuaki Ito | HDP CRT00049280 | | |
| 2/23/2001 | Matsushita in Fujisawa, Kanagawa, Japan | | | | | x | x | | | | | | | | | | | | | HIT: Kiyoshi Kubo<br>MEC: Takadera | HDP CRT00045216 | | |
| 2/26/2001 | | | | | x | x | | | | | | | | | | | | | | HIT: Yuuichi Kumazawa | HDP CRT00056186 | Nobuaki Ito Yuuichi Kumazawa | 229,398 (Nobuaki Ito); 282, 424 (Yuuichi Kumazawa) |
| 03/00/2001 | | x | | x | x | x | x | x | x | x | x | | x | | | | | x | x | | HDP CRT00023625 | Nobuaki Ito | 360:01 (Nobuaki Ito) |
| 3/00/2001 | | | | | | x | | | | x | x | | | | | | | x | x | | HEDUS-CRT00188861 | Tom Heiser Thom Schmitt Noboru Toyama | 219:7, 405 (Tom Heiser); 201 (Thom Schmitt); 222 (Noboru Toyama) |
| 3/3/2001 | SDI San Diego | | | | x | | x | | | | | | | | | | | | | Jae In Lee (SDI); Moon Il Bae (SDI), CH Lim (SDI), K.C. Oh (SDI); Woong Rae K Kim (SDI); Alex Kinoshita (MEC) | SDCRT 0002585 | J.I. Lee | |
| 3/7/2001 | | | | | | x | | | | x | | | | | | | | | | | HEDUS-CRT00004710 | Tom Heiser Kazumasa Hirai | 133:3 (Tom Heiser); 263, 423 (Kazumasa Hirai) |
| 3/8/2001 | email | | | | | | | | | | x | | | | | | | | | PDC: J. Killen,<br>LPD: P. Canavan<br>Okuda, Hongoh, Ino | PTC 00006569 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 205:10-213:4 |
| 3/10/2001 | SDI San Diego | | | | x | | | | | | x | | | | | | | | | Jae In Lee (SDI); Moon Il Bae (SDI), CH Lim (SDI), K.C. Oh (SDI), Kyu In Choi (LPD) | SDCRT-0002588 | J.I. Lee | |
| 3/13/2001 | Email | | | | x | | | | | x | | | | | | | | | | | PHLP CRT-010092 | Kris Mortier | Kris Mortier Dep. Vol 2, 402-410 |
| 3/14/2001 | Singapore | | | | | x | | | | | | | | | | | | | | HIT: Mike Chen<br>Tatsu: Martin Hsei | HAS CRT00078245 | | |
| 3/16/2001 | | | | x | x | x | | | x | | | | | | | | | | | HIT: Nobuaki Ito | HDP CRT00049348 | Nobuaki Ito Yuuichi Kumazawa | 372:22 (Nobuaki Ito) |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2001 | | | | | | x | x | x | x | | | | | | | | | x | | HIT Nobuaki Ito, Sony: Mayumi Kuroyanagi, Takayoshi Kitawaki, Yoichi Tamamura, Masayuki Watanabe<br>MEC: K. Shimoda, Mitsubishi: Norikazu Nakanishi<br>TSB: Keisuke Wakiyama | HDP-CRT00022911 | Nobuaki Ito | 353:10 (Nobuaki Ito) |
| 3/19/2001 | | x | x | x | x | | | | | x | | | | | | | | | | CPT: Mr. Liu<br>CPT: Mr. Cheng<br>LG: S.Y. Choi<br>LG: S.K. Lee<br>LG: J.K. Han<br>LG: K.Y. Ko<br>OEC: Mr. Cho<br>OEC: JH Moon<br>OEC: Jimmy Kim<br>OEC: Mr. Kang<br>PHS: Jerry Lin<br>PHS: Jim Smith<br>PHS: Milan Baran<br>SDI: DY Kim<br>SDI: Mr. Ha<br>SDI: J.I. Lee | CHU00031111 | Duk Chul Ryu | 213 |
| 3/19/2001 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT: Liu (Vice President)<br>CPT: Cheng (Director)<br>LG: Choi, S.Y.<br>LG: Lee, S.K.<br>LG: Han, J.K.<br>LG: Ko, K.Y.<br>OEC: Cho<br>OEC: Moon, J.H.<br>OEC: Kim, Jimmy<br>OEC: Kang<br>PHS: Lin, Jerry<br>PHS: Smith, Jim<br>PHS: Baran, Milan<br>SDI: Kim, D.Y.<br>SDI: Ha<br>SDI: Lee, J.I. | CHU00031111 &<br>CHU00031111.01E | Jim Smith | Jim Smith Dep. Vol. 1, 205-208 |
| 3/20/2001 | | x | x | x | x | | | | x | | | | x | | x | | | | | CPT: VP C.C. Liu<br>CPT: Edward Cheng<br>CPT: Director S.J. Yang<br>SDI: Mr. S.K. Park<br>SDI: Mr. J.Y. Yuan<br>LG: Mr. S.Y. Choi<br>LG: Mr. G.I. Choi<br>LG: Mr. K.J. Park<br>Orion: Mr. S.H. Cho<br>Orion: Mr. Kung<br>Orion: Mr. Y.J. Kim<br>Orion: Mr. Choe<br>PHS: Mr. Jerry Lin<br>PHS: Ms. Rosa Hu | CHU00031113-114 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 239-240<br>Dep. Vol. 3, 418-421<br>Dep. Vol. 3, 541-544 |
| 3/19/2001-3/20/2001 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0087467 | SK Park | |
| 3/20/2001 | Detroit, Michigan | | | | | x | | | | x | | | | | | | | | | HIT: Tom Heiser TS<br>PHS: Pat Canavan Jeff Johnson Daren Ivy | HEDUS-CRT00004705 | Thom Schmidt | 257:05 (Thom Schmidt) |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2001 | | | X | | | | | | | | X | | | | | | | | | | PTC-00002381 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 34 7-49 13 |
| 3/22/2001 | email | | | | | | | | | | X | | | | | | | | X | | PHLP CRT 089918 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 123 7-136:4 |
| 3/22/2001 | | | | | | X | | | | | | | | | | | | | | | HDP-CRT00005257 | Nobuaki Ito<br>Nobuhiko Kobayashi | 425 12 (Nobuaki Ito); (Nobuhiko Kobayashi) 401 |
| 4/12/2001 | | | X | | | | | | | X | | | | | | | | | | LG: PJ Lee<br>PHS: F. Albertazzi | PHLP CRT 026830 | PJ Jae Lee | |
| 4/14/2001 | | | | | X | X | | | | | | | | | | | | | | HIT: Nobuaki Ito | HDP CRT00048694 | Nobuaki Ito Yuuichi Kumazawa | 134 2, 190 (Nobuaki Ito); 65 (Yuuichi Kumazawa) |
| 4/17/2001 | Philips Chungh | | | | | X | | | | X | | | | | | | | | | HIT: Watanabe<br>PHS: A. Wente<br>PHS: R. Seibeck<br>PHS: A. Lee<br>PHS: R. Lu | HDP-CRT00029634 | | |
| 4/19/2001 | | X | X | X | X | | | | | X | | | | | | | | | | CPT: S.J. Yang<br>CPT: C.C. Liu<br>CPT: Edward Cheng<br>SDI: Mr. D.Y. Kim<br>SDI: Mr. Ha<br>SDI: Mr. J.I. Lee<br>LG: Mr. S.K. Lee<br>LG: Mr. J.E. Han<br>LG: Mr. K.Y. Ko<br>OEC: Mr. J.H. Moon<br>OEC: Mr. Jimmy Kim<br>PHS: Mr. Jerry Lin<br>PHS: Mr. J.K. Park | CHU00031123-125 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 251-252 |
| 4/20/2001 | Shanghai | X | | | | | | | X | | | | | | | | | | | CPT: VP Liu<br>CPT: Alex Yeh<br>TSB: Eihiro Yoshino<br>TSB: AVP Suzuki<br>TSB: Manager Du | CHU00028203 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 240-242 |
| 4/24/2001 | N/A - email | | | | X | | | | | | X | | | | | | | | X | | PHLP CRT-090140 | Bob O'Brien | Bob O'Brien Dep. Vol. 1, 105:7-108.18 |
| 4/24/2001 | Shenzhen City, China | X | X | | X | X | | | | | | | | X | X | | | | X | BMCC: Dae Lim Lee<br>SEG/HIT: Kook Kyun Yang<br>LG Changsha: Ah Pyung Yang<br>Gwangdong CPT: Ui Hun Oh<br>IRI: Hyo Rim Shin<br>PHS: Soo Hwa Lee<br>Shanghai Yunshin: Mr. Chang<br>Shanghai Yunshin: Moon Oi Bun<br>THOM: Hyang Gul Yang<br>THOM: Ji Up Hwang<br>SDI: Lim Bong Wang | SDCRT-0087340 | | |
| 4/26-4/27/2001 | China | X | X | X | X | | | | | X | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0089035 | SK Park | |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/00/2001 | Taipei, Taiwan | x | | | | | | | | | | | | | | | | | x | | CHU00121161 | | |
| 5/3/2001 | email | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-090121 | Patrick Canavan | Patrick Canavan Dep Vol. 1, 173.5-177.8 |
| 5/6/2001 | Sushi Taro, Washington D.C. | | | | | x | x | | x | | | | | | | | | | | MEC: Nishiyama, HIT: Hirai, TSB: Kimura | MPDA_SEC-0896104 | Kazumasa Hirai; Nishiyama | 180.3 (Kazumasa Hirai), Nishiyama Lat 162-66 |
| 5/7/2001 | Grand Hyatt - Washington D.C. | | | | | x | x | | x | x | | | | | | | | | x | HIT: Kazumasa Hirai, Tom Heiser<br>PHS: Jeff Johnson<br>TSB: John Webster<br>MEC: Harry Nishiyama<br>THOM: Alex Hepburn, Tom Carson, Tom Hallowell | PHLP-CRT-077930 | Kazumasa Hirai, Tom Heiser | 146.17 (Kazumasa Hirai) 147.13 (Tom Heiser) |
| 5/7/2001 | | | | | | x | | | | x | | | | | | | | | x | HIT: Heiser, K. Hirai | HEDUS-CRT00162777 | Tom Heiser<br>Kazumasa Hirai<br>Thom Schmitt<br>Noboru Toyama | 140.3 (Tom Heiser)<br>347(Kazumasa Hirai)<br>224(Thom Schmitt)<br>213 (Noboru Toyama) |
| 5/8/2001 | email | x | x | x | x | | x | x | x | x | | | | | | | | x | | | PHLP-CRT-026590 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 222.9-227.7 |
| 5/17/2001 | Berlin, Germany | | | | x | | | | | x | | | | | | | | | x | THOM: Christian Lissorgues<br>DOSA: Hee Cheol Moon<br>DOSA: Kyung Hoon Choi<br>SDI: Rak Jin Kim<br>SDI: Jeong Sik Yoon<br>PHS: Leo Mink | SDCRT-0087667 | | |
| 5/23/2001 - 5/24/2001 | Taiwan | x | | x | x | | | | | | x | | | | | | | | | | SDCRT-0087414 | J.J. Lee | |
| 5/23/2001 | Email | | | | | | | | | | x | | | | | | | | x | | PHLP-CRT-02656 | Kris Mortier | Kris Mortier Dep Vol 2, 492-499 |
| 5/24/2001 | | | | | x | x | | | | | | | | | | | | | | HIT: Genichi Watanabe<br>SDI: Arimoto | HDP-CRT00049291, HEDUS-CRT00027271 | | |
| 5/24/2001 | Hitachi | | | | x | x | | | | | | | | | | | | | | HIT: Genichi Watanabe<br>SDI: Tokyo President | HDP-CRT00049291 | Kazumasa Hirai<br>Noboru Toyama<br>Yuuichi Kumazawa | 294.3 (Kazumasa Hirai), 65 (Noboru Toyama) 400 (Yuuichi Kumazawa) |
| 5/30/2001 | email | | | x | | | | | x | | x | | | | | | | | | | PHLP-CRT-01642 | Patrick Canavan | Patrick Canavan Dep Vol. 2, 427.21-444:12 |
| 5/30/2001 | | | | | x | x | | | | | | | | | | | | | | HIT: Nobuaki Ito; Oohashi, Kuma, Kubo | HDP-CRT00048797 | Nobuaki Ito Yuuichi Kumazawa | 167.16 (Nobuaki Ito), 193 (Yuuichi Kumazawa) |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2001 | | x | | | | | | | | | | | | | | | | | x | CPT: Mr. Liu<br>CPT: Sheng Jen Yang<br>CPT: Director Chen<br>CPT: Vice President Chen<br>CPT: C.C. Liu<br>CPT: Wen Chun (Tony) Cheng<br>CPT: Mei-Que Wang<br>THOM: Mr. Fabac<br>THOM: Peter Ho<br>THOM: Anthony Lee<br>THOM: Tony Liu | CHU00031136, CHU00031136E | C.C. Liu | C.C. Liu, Dep. Vol. 2, 242:244<br>Dep. Vol. 3, 545:548 |
| 6/4/2001 | Spain | | | x | x | | | | | x | x | | | | | | | | x | SDI - Sung Deok Park<br>Philips - L. Min, Kris Mortier<br>Thomson - A. Martin<br>Orion - Jae Suk Kim | SDCRT-0006510 | | |
| 6/6/2001 | U.S. | | | | x | | | | | x | | | | | | | | | x | SDI: Cheol Hong Lim<br>PHS: Joe Killen | SDCRT-0002582 | Joseph Killen | 148 |
| 6/6/2001 | | x | | | | | x | | | | | | | | | | | | | CPT: Yvonne Yun<br>CPT: Edward Cheng<br>MEC: Sales Section Chief Youhao Zhang | CHU00031137 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 531:536 |
| 6/7/2001 | | x | | | x | | | | | | | | | | | | | | | CPT: J.S. Liu<br>CPT: C.C. Liu<br>SDI: President Huang<br>SDI: Mr. Xi | CHU00031138-139 | J.S. Liu | J.S. Liu, Dep. Vol. 2, 210-212 |
| 6/9/2001 | Thomson Mexico Color picture tube Factory | | | | | x | | x | | | | | | | | | | | x | HIT: Ryoji Hashimoto | HEDUS-CRT00027270 | Tom Heiser | 201 (Tom Heiser) |
| 6/11/2001 | | | x | | | x | x | | x | x | | | | | | | | x | x | HIT: Tom Heiser<br>PHS: Pat Canavan | PHLP-CRT-090736 | Tom Heiser | 150:22, 197 (Tom Heiser) |
| 6/15/2001 | Greenville, S.C. | | | | | x | | | | x | | | | | | | | | | HIT: Kazumasa Hirai<br>PHS: Daniel den Engelsen, Hemant Betrabet | PHLP-CRT-090934 | Kazumasa Hirai | 271:12 (Kazumasa Hirai) |
| 6/22/2001 | | | | | x | x | | | | | | | | | | | | | | HIT: Kumazawa | HDP-CRT00026180 | Nobuaki Ito Yuuichi Kumazawa | 191:5 (Nobuaki Ito); 311 (Yuuichi Kumazawa) |
| 6/26/2001 | | x | x | x | x | | | | | | | | | | | | | | | CPT: VP C.C. Liu<br>CPT: Director S.J. Yang<br>CPT: Edward Cheng<br>SDI: Mr. Lee<br>SDI: Mr. Park<br>SDI: Mr. Michael Son<br>LG: Mr. S.Y. Choi<br>LG: Mr. K.J. Park<br>Orion: Mr. Cho<br>Orion: Mr. Kim | CHU00036414-415 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 244-245 |
| 6/26/2001 | | | | | x | | | | | | | | | | | | | | | SDI - Michael Son | SDCRT-0005830, CHU00036414 | Michael Son | |
| 6/26/2001 | China | | | | | | | | | | | | | | | | | | | | SDCRT-0007599 | | |
| 6/27/2001 | | | x | x | x | | | | | | | | | | | | | | | | | | 117:3-7 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | SMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2001 | | x | x | x | x | | | | | | | | | | | | | | | CPT VP C C Liu<br>CPT Director Yang<br>CPT Edward Cheng<br>SDI Mr D Y Kim<br>SDI Mr J I Lee<br>SDI Mr Choi<br>LG Mr S Y Choi<br>LG Mr S K Lee<br>LG Mr J K Han<br>LG Mr K Y Ko<br>Orion Mr Lee<br>Orion Mr Kang<br>Orion Mr Jimmy Kim | CHU00031142-147 | C C Liu | C.C. Liu, Dep. Vol. 2, 245-248<br>Dep. Vol. 3, 454-455 |
| 07/00/2001 | Philips Atlanta | | | | x | x | | | | x | x | | | | | | | | | HIT Thom Schmidt, Bill Kinney<br>PHS Christian Haring, Sukrit Mitra, | HEDUS-CRT00147432 | Tom Heiser | 359 04 (Tom Heiser) |
| 7/0/2001 | | x | x | x | x | | | | | x | | | | | | | | | | | CHU00660395-407 | C C Liu | C.C. Liu, Dep. Vol. 3, 451-461 |
| 7/1/2001 | | x | x | x | x | | | | | | x | | | | | | | | | | CHU00660454 | Duk Chul Ryu | 219 |
| 7/4/2001 | | x | x | x | x | | | | x | x | | | | | | | | | | | TSB-CRT-00035348; TSB-CRT-00035350 | Yasuki Yamamoto; Kazuhiro Nishimaru; Nono Fujita | Yamamoto 233 10-246 23<br>Nishimaru: 149 14-178 7 |
| 7/5/2001 | Luxembourg | | | | x | | | | | x | | | | | | | | | x | PHS Leo Mink<br>THOM Christian Lissorgues<br>SDI Lockjin Kim<br>SDI Jungsik Yoon<br>DOSA Heechul Moon<br>DOSA Kyounghoon Choi | SDCRT-0087664 | | |
| 7/6/2001 | | | | | | x | | | | x | | | | | | | | | | HIT Taku Yamanaka<br>PHS Reinoud Selbeck<br>PHS Hardy Lin<br>PHS Alex Lee<br>PHS George Chou<br>PHS Sala Liu | HDP-CRT00051624 | | |
| 7/9/2001 | Email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-028034 | Kris Mortier | Kris Mortier Dep. Vol. 2, 406-410 |
| 7/24/2001 | | x | x | x | x | | | | | | | | | | | | | | | CPT VP C C Liu<br>CPT Edward Cheng<br>CPT Director Yang<br>SDI Mr D Y Kim<br>SDI Mr J I Lee<br>SDI Mr Choi<br>SDI Mr Park<br>LG Mr S.Y Choi<br>LG Mr S.K. Lee<br>LG Mr K Y Ko<br>Orion Mr Cho<br>Orion Mr Kang<br>Orion Mr Jimmy Kim | CHU00031150-152 | C C Liu | C.C. Liu, Dep. Vol. 2, 248-250 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2001 | | x | x | x | x | | | | | | | | x | | | | | | | CPT VP C.C. Liu<br>CPT Edward Cheng<br>CPT Director Tony Cheng<br>CPT Director S J Yang<br>SDI: Mr. Michael Son<br>SDI: Mr. J I Lee<br>SDI: Mr. Park<br>LG: Mr. S.Y. Choi<br>LG: Mr. H K. Lee<br>LG: Mr. J.S. Kim<br>Orion: Mr. Cho<br>Orion: Mr. Adam<br>Orion: Mr. Kim<br>TCRT: Mr. Thanasak | CHU00036412-413 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 250 251 |
| 7/24/2001 | | | | | x | x | | | | x | | | | | | | | | x | HIT: Yuji Matsumoto | HEDUS-CRT00162931 | Tom Heiser<br>Kazumasa Hirai (2387) Thom Schmitt (1838) | 211 16 (Tom Heiser); 298, 320 (Kazumasa Hirai) 249 16 (Thom Schmitt) |
| 7/24/2001 | Taiwan | | | | x | | | | | | | | | | | | | | | SDI - Michael Son | SDCRT-0087557 | | |
| 8/00/2001 | N/A, Admits to glass meeting participation | x | x | x | x | | | | | x | | | | | | | | | | Jae In Lee (SDI), S K. Park (SDI) | N/A | J I. Lee | 137:5 |
| 8/00/2001 | | x | | x | x | x | | | | | x | | | | | | | | | HIT: Watanabe | HDP-CRT00035179 | Nobuhiko Kobayashi | 309 (Nobuhiko Kobayashi) |
| 8/0/2001 | | x | x | x | x | | | | | x | | | | | | | | | | | CHU00660408 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 471-473 |
| 8/2/2001 | email | | | | x | | | x | | | | x | | | | | | x | x | | PHLP-CRT-093813 | Patrick Canavan | Patrick Canavan Dep. Vol. 2., 382 25-387:10 |
| 8/2/2001 | N/A - email | | | x | | | | | | | x | | | | | | | x | | | JLJ-00004273 | Bob O'Brien | Bob O'Brien Dep. Vol. 1, 128 6-131.18 |
| 8/21/2001 | | x | x | x | x | | | | | | | | x | | | | | | | CPT: VP C.C. Liu<br>CPT Edward Cheng<br>CPT Director S J Yang<br>SDI: Mr. Michael Son<br>SDI: Mr. D.H. Lee<br>LG: Mr. Lim<br>LG: Mr. Edmond Park<br>LG: Mr. J.S. Kim<br>Orion: Mr. Adam<br>Orion: Mr. Kim<br>TCRT: Mr. Sinchai | CHU00036410-411 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 251-253 |
| 8/24/2001 | Email & PPT | | | | | | | | | | x | | | | | | | | | | PHLP-CRT-091383 & Attachments (PHLP-CRT-091386, PHLP-CRT-091387, PHLP-CRT-091388) | Eric Mortier | Eric Mortier Dep Vol. 1, 152-165 |
| 8/26/2001-8/31/2001 | Germany | | | | x | | | | | | | | | | | | | | x | SDI: Michael Son | SDCRT-0087609 | | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2001 | email | | | | | | | | | | x | x | | | | | | | | | PHLP-CRT 091401 | Bob O'Brien | Bob O'Brien Dep Vol 2, 416 10-419 14 |
| 8/29/2001 | | x | | | x | x | x | x | x | x | x | | | | | | | | x | HIT Nobuaki Ito | HDP-CRT00026189 | Nobuaki Ito Yuuchi Kumazawa | 204 8, 524 (Nobuaki Ito), 317,369 (Yuuchi Kumazawa) |
| 09/00/2001 | | | | | x | x | | | | | | | | | | | | | | | HDP-CRT00026193 | Nobuaki Ito | 221 25 (Nobuaki Ito) |
| 09/00/2001 | Email | | | | x | x | | | | | | | | | | | | | | HIT Nobuaki Ito, Yuuchi Kumazawa, Kazuo Oohashi<br>SDI Chong Woo Lee | HDP-CRT00026197 | Nobuaki Ito Yuuchi Kumazawa | 213 14 (Nobuaki Ito), 259 (Yuuchi Kumazawa) |
| 09/00/2001 | | | | | x | x | | | x | | x | | | | | | | x | | | RJ 00003298 | Tom Heiser | 158 14 (Tom Heiser) |
| 9/1/2001 | email but references Brazil | | x | | x | | | | | | x | | | | | | | | | | PHLP-CRT-91465 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 234 6-239 8 |
| 9/4/2001 | | | | | x | x | | | | | | | | | | | | | | HIT Nobuaki Itou<br>SDI Choong Woo Lee | HDP-CRT00026197 | | |
| 9/5/2001 | Hitachi's Greenville plant | | | | | x | | | | x | | | | | | | | | | HIT Toyama PHS: Gotje | PHLP-CRT-091563 | Noboru Toyama | 134 (Noboru Toyama) |
| 9/13/2001 | Conference Room 856 | | | | x | x | | | | | | | | | | | | | | HIT Kumazawa<br>SDI Oyangi & Lee | HTD-CRT00051298 | Yuuchi Kumazawa | 252 9-17 (Yuuchi Kumazawa) |
| 9/20/2001 | Email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-043139 & Attachment | Kris Mortier | Kris Mortier Dep Vol 2, 417-422 |
| 9/26/2001 | email | | | | x | x | | | | | x | | | | | | | | | | PHLP-CRT-091703 | Patrick Canavan | Patrick Canavan Dep Vol 2, 459 8-471.3; 504 4-508 25 |
| 10/4/2001 | | | | | x | x | | | | | | | | | | | | | | HIT Yuuchi Kumazawa | HDP-CRT00049201 | Nobuaki Ito Yuuchi Kumazawa | 237 21 (Nobuaki Ito); 296 (Yuuchi Kumazawa) |
| 10/4/2001 | n/a | | | | | | x | | | | | | | | | | | | x | MEC. Yuji Matsumoto | HDP-CRT00026209 | | |

| MEETING DATE | LOCATION | CPT | LG | OEC /IDW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2001 | Mobara, Japan | | x | | | x | | | | x | | | | | | | | | | HIT: Watanabe<br>HIT: Yoshiwara<br>HIT: Yoshimi<br>HIT: Shirai<br>HIT: Sato | HDP-CRT00036262 | | |
| 10/15/2001 | | x | x | x | x | | | | | | | | | | | | | | | CPT: C.C. Liu<br>CPT: Edward Cheng<br>SDI: Mr. Ahn<br>SDI: Mr. Michael Son<br>LG: Mr. Lim<br>LG: Mr. Edmond Park<br>LG: Mr. J.S. Kim<br>Orion: Mr. Kim<br>Orion: Mr. Yang<br>Orion: Mr. Adam | CHU00660366 368 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 253-254 |
| 10/16/2001 | La Quinta Resort, La Quinta, California | | | | | x | | | | x | | | | | | | | | x | HIT: Thom Schmitt, Kazumasa Hirai, Thomas Heiser<br>THOM: Alex Hepburn<br>PHS: Jeff Johnson<br>LPD: Bob O'Brien<br>MEC: Harry Nishiyama | HEDUS CRT00186930 | Thom Schmitt | 265 13 (Thom Schmitt) |
| 10/18/2001 to 10/19/2001 | China | x | | | | | | | | | | | | | x | | | | | CPT: S.J. Yang<br>IRI: VP Ximin Wang<br>IRI: Mr. Xiolin Shen<br>IRI: Mr. Zhiyuan Wei<br>IRI: Mr. Xiaohua Su<br>IRI: Mr. Linghai Liu<br>IRI: Ms. Yuan Liang | CHU00040992-993 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 305-309 |
| 10/23/2001 | | x | | | x | | | | | | x | | | | | | | | | CPT: Tony Cheng<br>CPT: C.Y. Lin<br>SDI: Director Kim In<br>SDI: Kim Doek-Yoen<br>SDI: Park Sang-Kyu<br>LPD: Director Joe<br>LPD: Lee Seung-Kyu | CHU00028589 590 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 254-256 |
| 10/24/2001 | Email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-033435 | Kris Mortier | Kris Mortier Dep Vol 2, 410-413 |
| 10/25/2001 | Korea | | x | x | x | | | | | | | | | | | | | | | SDI - Michael Son | SDCRT-0087243 | | |
| 10/26/2001 | Brussels, Belgium | x | | | x | | | | | x | | | | | | | | x | x | THOM: Giles Taldu<br>THOM: Christian Lissorgues<br>PHS: Mr. Mant (Leo Mink)<br>PHS: Mr. Pos<br>SDI: Mr. Nemke<br>SDI: Lochjin Kim<br>CPT: Mr. D. Ross<br>SONY: Heechul Moon<br>Schott: Mr. Raster<br>BME: Mr. Ziplet<br>ZVEI: Mr. Stoppok<br>FEI: Mr. Faterhouse<br>Saelese: Mr. Oliver<br>ANIE: Ms. Dr. Quattrocchi | SDCRT-0087670 | | |

| MEETING DATE | LOCATION | CPT | LG | CEC /TDW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2001 | n/a | x | x | x | | x | x | | x | x | | | x | | x | x | | x | x | | PHLP CRT 095826 | | |
| 11/00/2001 | | | | | | x | | | | x | | | | | | | | | | HIT Bill Linney<br>PHS Sukru Mitra<br>PHS Helene Tacquet | HEDUS CRT00006768 | | |
| 11/5/2001 | Hong Kong | | | | x | | | | | | | | | | | | | | | SDI - Michael Son | SDCRT-0087652 | | |
| 11/20/2001 | Taiwan | x | | | x | | | | | | | | | | | | | | | SDI - Michael Son | SDCRT-0087542 | | |
| 11/20/2001 | | x | | | x | | | | | | | | | | | | | | | | | | 120:21 |
| 11/26/2001 | Email | | | | | | | | | | x | | | | | | | | x | | PHLP CRT 092571 | Kris Mortier | Kris Mortier Dep Vol. 2, 499-502 |
| 11/26/2001 | N/A - email | | | | | | | | | | x | | | | | | | | x | | PHLP-CRT-092571 | Bob O'Brien | Bob O'Brien Dep. Vol. 1: 226:18-229:21 |
| 11/27/2001 | | x | | x | x | | | | x | | x | | | | | | | | | Toshiba - Michael Du | TAEC-CRT-00087224 | Shinichiro Tsuruta; Dan Ryan | Tsuruta: 358:1-359:18<br>Ryan: 173:2-183:15 |
| 11/29/2001 | | | | | x | x | | | | | | | | | | | | | | HIT Yuuichi Kumazawa | HTP-CRT00051340 | Yuuichi Kumazawa | 301:10-15 (Yuuichi Kumazawa) |
| 11/30/2001 - 11/30/2003 | North America | | | | | x | | | | | | | | | | | | | x | Market Allocation Agreement concerning 34" CPTs (HIT & THOM) | HDP-CRT00052643 | | |
| 12/4/2001 | Email | x | x | x | x | | x | | x | | x | | | | | | | x | | | PHLP CRT 094627 | Kris Mortier; Bob O'Brien | Kris Mortier Dep Vol. 1, 165-183; Bob O'Brien Dep. Vol. 1, 159:9-181:18; Vol. 2, 427:6-431:13 |
| 12/4/2001 | Email | | | | | | | | | | x | | | | | | | | | | PHLP CRT 094627 | Kris Mortier | Kris Mortier Dep Vol. 2, 581-589 |
| 12/10/2001 | email | | | | x | | | | | | x | | | | | | | | | | JU-00004606 | Patrick Canavan | Patrick Canavan Dep. Vol. 2, 387:22-390:13 |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2001 | email | | | | x | | | | | | x | | | | | | | | | | PHLP CRT 094860 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 136:14-141:16 |
| 12/17/2001 | | x | | x | x | | | | | | x | | | | | | | | | CPT: VP C.C. Liu<br>CPT: Edward Cheng<br>SDI: Mr. D.Y. Kim<br>SDI: Mr. Park<br>SDI: Mr. J.I. Lee<br>LPD: Mr. S.Y. Choi<br>LPD: Mr. Milan<br>LPD: Mr. S.K. Lee<br>LPD: Mr. K.Y. Ko<br>Orion: Mr. Kang<br>Orion: Mr. Yang<br>Orion: Mr. Jimmy Kim | CHU00031172-173 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 256-257 |
| 12/17/2001 | | x | | | x | | | | x | | x | | | | | | | | | | TAEC-CRT-00088054 | Yasuki Yamamoto; Shinichiro Tsuruta; Dan Ryan, Nono Fujita | Yamamoto: 284:23-294:22<br>Tsuruta: 352:20-357:14<br>Ryan: 168:6-172:17 |
| 12/21/2001 | | x | x | x | x | | | | | | | | x | | x | | | | | CPT: S.J. Yang<br>CPT: Maxim Chen<br>SDI: Mr. D.L. Lee<br>SDI: Mr. Park<br>SDI: Mr. Ahn<br>SDI: Mr. Son<br>LG: Mr. Lim<br>LG: Mr. Park<br>Orion: Mr. Choe | CHU00036390-391 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 301-305 |
| 12/25/2001 | | x | | | x | | | | x | | x | | | | | | | | | Toshiba: Michael Du | TAEC-CRT-00088432 | Shinichiro Tsuruta; Dan Ryan | Tsuruta: 359:20-363:1<br>Ryan: 156:16-168:5 |
| 12/26/2001 | Toshiba offices in Fukaya, Japana | | | | | x | | | x | | | | | | | | | | | HIT: Hideharu Sakamoto<br>TSB: Imai<br>TSB: Kuroki | HEDUS-CRT00185474 | | |
| After 2002 | Bangkok | | | | | | | | x | | | x | x | | | | | | | Toshiba or MTPD: Nishimaru, Kazuhiro<br>Thai-CRT: Montri, Sinchai | | Kazuhiro Nishimaru | 122:10-129:9 |
| After 2001 | Bangkok | | | | | | | | x | | | | x | | | | | | | Toshiba or MTPD: Nishimaru, Kazuhiro<br>Thai-CRT: Montri | | Kazuhiro Nishimaru | 131:4-132:5 |
| 2002 | | | | | | | | | | | | | | | | | | | | | SDCRT-0087291 | EC Oh | |
| 2002 | | x | | x | x | | | | | | x | | | | | | | | | | SDCRT-0087963 | I.H. Song | 183:21-186:19 |
| 2002-2004 | Korea | | | | x | | | | | | x | x | | | | | | | | LPD: PJ Lee<br>LPD: Mr. Yang<br>LPD: HK Lee<br>SDI: Mr. Lee<br>MTPD: Mr. Kawano | n/a | Pil Jae Lee | 128-148 |
| 2002-2004 | Japan | | | | x | | | | | | x | x | | | | | | | | LPD: PJ Lee<br>LPD: Mr. Yang<br>LPD: HK Lee<br>SDI: Mr. Lee<br>MTPD: Mr. Kawano | n/a | Pil Jae Lee | 126-148 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002-2004 | Japan | | | | x | | | | | | x | x | | | | | | | | LPD PJ Lee<br>LPD Mr Yang<br>LPD HK Lee<br>SDI Mr Lee<br>MTPD Mr Kawano | n/a | Pil Jae Lee | 128-148 |
| 2002-2006 | U S (Ohio; Detroit, Washington, DC) | | | | | | x | | | | | | | | | | | | x | MEC Shinichi Iwamoto<br>THOM James Hanrahan | | Shinichi Iwamoto | 45-55, 81, 262-64, 359-62 |
| 1/4/2002 | | x | x | x | x | | | | | x | x | | | | | | | | | CPT J S Lu<br>SDI: Park Sang Kyu<br>SDI Anna<br>LPD: L S Kyu<br>OEC Manager Han | CHU00031176 | J.S. Lu | J S Lu, Dep Vol 2, 155-157 |
| 1/7/2002 | | x | | | x | | | | x | | x | | | | | | | | | Toshiba Michael Du | TAEC-CRT-00088715 | Yasuki Yamamoto; Shinichiro Tsuruta; Dan Ryan; Norio Fujita | Yamamoto: 295 17-306 17; Tsuruta: 363 4-367 23<br>Ryan: 187 19-191 21 |
| 1/9/2002 | | | | | | x | | | | | x | | | | | | | | | HIT Thom Schmitt | HEDUS-CRT00187137 | Tom Heiser | 409 17 (Tom Heiser) |
| 1/9/2002 | | x | | | x | | | | | | | | | | | | | | | SDI Dae Eui Lee<br>Chunghwa S J Yang | SDCRT-0006266 | Dae Eui Lee | 257 11-259 2 |
| 1/11/2002 | U S | | | | | | x | | | | x | | | | | | | | x | LPD: Ney Corsino<br>THOM Tom Carson<br>MEC Nakamoto | JU-00004807 | Patrick Canavan | Patrick Canavan Dep Vol. 1, 262 12-270 18 |
| 1/14/2002 | | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-084379 | Kris Mortier | Kris Mortier Dep Vol 1, 184-188 |
| 1/15/2002 | Email | | | | | x | | | x | | | | | | | | | | | HIT Kumazawa, Ito<br>TSB Wakiyama | HTP-CRT00026227 | Yuuichi Kumazawa | 199 9-25, 200 1-12 (Yuuichi Kumazawa) |
| 1/18/2002 | N/A - email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-095739 | Bob O'Brien | Bob O'Brien Dep. Vol 1, 137 5-141 6 |
| 1/18/2002 | | x | | x | x | | | | | | x | | | | | | | | | CPT VP C.C. Liu<br>CPT Edward Cheng<br>SDI: Mr. D Y Kim<br>SDI Mr Park<br>SDI: Mr Choi<br>LPD: Mr S Y Choi<br>LPD: Mr Milan<br>LPD: Mr S K Lee<br>LPD: Mr K Y Ko<br>Orion: Mr Lee<br>Orion: Mr. Kang<br>Orion: Mr. Yang<br>Orion: Mr. Jimmy Kim | CHU00031178-179 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 257-259 |
| 1/18/2002 | | x | | x | x | | | | | | x | | | | | | | | | CPT C.C. Liu<br>CPT Edward Cheng<br>SDI: Mr Lee<br>SDI: Mr Park<br>SDI Mr. Ahn<br>LPD: Mr Choi<br>LPD: Mr Lim<br>LPD: Mr Edmond Park<br>Orion: Mr. Lee<br>Orion: Mr. Kim<br>Orion: Mr. Adam Choe | CHU00036392-393 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 259-260 |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2002 | | | | | x | x | | | | | | | | | | | | | | HIT: Nobuaki Ito, SDI: Chong Woo Lee | HDP-CRT00049440 | Nobuaki Ito | 228 09 (Nobuaki Ito) |
| 1/21/2002 | | x | | x | x | | | | x | | x | | | | | | | | | Toshiba: Michael Du | TAEC CRT 00089342 | Shinichiro Tsuruta, Dan Ryan | Tsuruta 368 1-370 16; Ryan 192 2-195 24 |
| 1/23/2002 | | x | | x | x | | | | | x | x | | | | | | | | | CPT: C.C. Liu; CPT: Edward Cheng; CPT: Tony Cheng; CPT: Edward Cheng; SDI: Mr. Park; LPD: Mr. S.K. Lee; LPD: Mr. Han; Orion: Mr. Park | CHU00031180 181 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 117-119 |
| 1/29/2002 | | x | | | x | | | | x | | x | | | | | | | | | Toshiba: Michael Du | TAEC CRT 00089968 | Yasuki Yamamoto; Shinichiro Tsuruta; Dan Ryan; Norio Fujita | Yamamoto: 306 19-314 1; Tsuruta: 370 19-377 9; Ryan: 196 1-201 18 |
| 1/30/2002 | | x | x | | | | | | | x | x | | | | | | | | | CPT: VP C.C. Liu; CPT: Edward Cheng; CPT: Director Tony Cheng; LPD: Xiang-Long Cui; LPD: Seung Kyu Lee | CHU00031182 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 260-262 |
| 2/4/2002 | | x | | | | | | | x | | | | | | | | | | | Toshiba: Michael Du | TAEC CRT 00090127 | Shinichiro Tsuruta, Dan Ryan | Tsuruta 298 14-309 15; Ryan 202 19-207 18 |
| 2/6/2002 | | | | | x | | | | | | | x | | | | | | | | Hun Sul Chu (SDI); Sanogawaya (MTPD) | SDCRT-0007277 | I.C. Oh | |
| 2/8/2002 | Nippon Building | x | | | x | x | x | | | | | | | | | | | | | HIT: Nobuaki Ito | HDP CRT00026234 | Nobuaki Ito | 382 21 (Nobuaki Ito) |
| 2/12/2002 | Email | | | | | | | | | | x | | | | | | | | | | PHLP CRT 096369 & Attachment (PHLP-CRT-096371) | Kris Mortier | Kris Mortier Dep. Vol. 1, 188-193 |
| 2/22/2002 | | x | | x | x | | | | | | x | | | | | | | | | SDI: Ahn, Park and SDI: Lee; LPD: Lim, E. Park; Orion: Kim and Orion: Nam; CPT: S. Jen, Y. Shih-Ming, CPT: C. Ling-Yun, CPT: C. Ling-Yuan and CPT: Yun. | CHU00036394 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 310 4-320 18 |
| 2/25/2002 | | | | | x | | | | x | | | | | | | | | | | Toshiba: Yasuki Yamamoto; SDI: Jo, J | TSB-CRT-00041862 | Yasuki Yamamoto | 247 1-250 19; 261 2-271 7 |
| 2/25/2002 | | x | | x | x | | | | x | | x | | | | | | | | | Toshiba: Michael Du | TAEC-CRT-00056158, TAEC CRT 00091751 | Dan Ryan | 219 25-22 |
| 3/1/2002 | email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-097351 | Joseph Killen | Joseph Killen Dep. 167 4-186 1; 205 10-208 12, 269 19-270 4 |
| 3/4/2002 | N/A - email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-097351 | Bob O'Brien | Bob O'Brien Dep. Vol. 1, 141 11-143 16, Vol 2, 423.15-427.4 |
| 3/13/2002 | | | | | | x | x | x | x | x | | | | | | | | x | x | | HDP-CRT00004413 | | |
| 3/14/2002 | CSO Office | | x | | | | | | | x | x | | | | | | | | | | PHLP-CRT-014609 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 302 16-309 13 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2002 | | | | | x | | | | | | x | | | | | | | | | LPD: PJ Lee | PHLP-CRT 098241 | PJ Jae Lee | 190 |
| 3/19/2002 | Email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT098241 | Kris Mortier | Kris Mortier Dep Vol 1, 309-313 |
| 3/19/2002 | email | | | | x | | | | | | x | | | | | | | | | | JLJ-00005531 | Patrick Canavan | Patrick Canavan Dep Vol. 1, 142:9-148:12 |
| 3/19/2002 | email attachment | x | x | x | x | x | | x | x | | x | x | | | | | | x | x | | JLJ-00005514 | Patrick Canavan | Patrick Canavan Dep Vol. 1, 149:6-159:6 |
| 3/25/2002 | | x | | x | x | | | | x | | x | | | | | | | | | Toshiba: Michael Du | TAEC CRT-00093312 | Shinichiro Tsuruta; Dan Ryan | Tsuruta 378:9-381:20 Ryan 227:10-23 |
| 3/26/2002 | | | | | x | x | | | | | | | | | | | | | | HIT: Kumazawa SDI: Lee | HTP-CRT00049313 | Yuuichi Kumazawa | 266:22-25, 267:1 (Yuuichi Kumazawa) |
| 3/26/2002 | Changsa City, Hunan Province, China | x | x | | x | | | | | x | | | | | | | | | | | SDCRT-0087944 | Hoon Choi | 122:08 |
| 3/27/2002 | | | | | x | x | | | | | | | | | | | | | | HIT: Kumazawa SDI: Lee | HDP-CRT00026272 | Yuuichi Kumazawa | 270:6-25 (Yuuichi Kumazawa) |
| 3/28/2002 | Email | | | | x | x | | | | | | | | | | | | | | HIT: Kumazawa SDI: Lee | HTP-CRT00056188 | Yuuichi Kumazawa | 277:9-22, 279:14-18, 280:20-24 (Yuuichi Kumazawa) |
| Q4 2002 | | | | | x | | | | | | | x | | | | | | | | | SDCRT-0007279 | HS Chu | |
| 4/00/2002 | | | | | | x | | | x | | | | | | | | | | | HIT: Kumazawa TSB: Wakiyama | HDP-CRT00051407 | Yuuichi Kumazawa | 386:3-14 (Yuuichi Kumazawa) |
| 4/1/2002 | | | | | x | | x | | | | | | | | | | | | | MEC: Kinoshita; SDI: Kim | MTPD-0426017 | Kinoshita | Kinoshita II at 318:24 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2002 | | | | | | x | | | x | | | | | | | | | | | HIT: Yuuchi Kumazawa<br>TSB: Wakiyama | HDP-CRT00051158 | | |
| 4/18/2002 | | | | | | x | | | x | | | | | | | | | | | HIT: Yuuchi Kumazawa<br>TSB: Wakiyama | HDP-CRT00051407 | | |
| 4/18/2002 | | | | | x | | | | x | | | | | | | | | | | SDI: Jo (CDT Sales GM)<br>Toshiba: Yamamoto, Yasuki | TSB-CRT-00041870 | Yasuki Yamamoto, Kazuhiro Nishimaru | Yamamoto: 221:13-227:10<br>Nishimaru: 271:1-273:23 |
| 4/19/2002 | | | | | x | | | | x | | x | | | | | | | | | LPD: Phil Lee | PHLP CRT 012646 | Pil Jae Lee | 291 |
| 4/22/2002 | | x | | x | x | | | | | | x | | x | | | | | | x | | CHU00660373 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 474-478 |
| 4/24/2002 | | x | | x | x | | | | | | x | | | | | | | | | CPT: Edward Cheng<br>CPT: Yvonne Yun<br>SDI: Mr. Kevin Park<br>LPD: Mr. Edmond Park<br>Orion: Mr. Nam<br>Orion: Mr. Adam Choe | CHU00030406-407 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 262-264 |
| 4/29/2002 | Email | | | | | | x | | x | | x | | | | | | | x | | LPD: Kris Mortier<br>LPD: Leo Mink<br>Toshiba: Keisuke Wakiyama<br>Toshiba: Kurosawa<br>Thomson: Martina<br>Panasonic: Norikazu Nakanishi<br>Sony: Takayoshi Kitawaki<br>Sony: Toshiya Shiga<br>Sony: Yoko Hayashi | MTPD-0331740 | Kris Mortier | Kris Mortier Dep. Vol. 2, 437-439 |
| 4/30/2002 | | x | | x | x | | | | x | | x | | | | | | | | | Toshiba: Michael Du | TAEC-CRT-00095236 | Dan Ryan | 234:8-238:6 |
| 5/13/2002 | | | | | x | x | | | | | | | | | | | | | | HIT: Watanabe<br>SDI: Pak, Kim, Rhee | HDP CRT00049470 | Noboru Toyama | 204 (Noboru Toyama) |
| 5/16/2002 | Email | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-14431 & Attachment (PHLP CRT-134432) | Kris Mortier | Kris Mortier Dep. Vol. 1, 194-202 |
| 5/22/2002 | Indonesia | x | | | x | | | | x | | x | x | x | | | | | | | LPD - B. Jeon, B. Lee, Ryu Hwa, Yong Joon, K. Park<br>SDI - C. Ahn, C. Lee, S.K. Park, D. Bae, Dae Eui Lee,<br>Chunghwa Yang, Chen<br>Thai CRT - Montri<br>Toshiba/MPTD - Yasukawa | | Dae Eui Lee | 268:10-274:1 |

| MEETING DATE | LOCATION | CPT | LG | DFC /TSW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2002 | Indonesia | x | | | x | | | | x | | x | x | x | | | | | | | LPD - B. Jeon, B. Lee, Kyu Hwa, Yong Joon, K. Park<br>SDI - C. Ahn, C. Lee, S.K. Park, D. Bae, Dae Eui Lee,<br>Chunghwa Yang, Chen<br>Thai CRT - Montri<br>Toshiba/MPTD Yasukawa | SDCRT-0088715 | | |
| 5/27/2002 | | x | x | x | x | x | x | x | x | x | x | | x | | x | | | x | x | LPD, PJ Lee | PHLP-CRT-014816<br>PHLP-CRT-014272 | Pil Jae Lee | 203<br>287 |
| 5/27/2002 | | x | | | x | | | | x | | x | | | | | | | | | Toshiba: Michael Du | TAEC CRT-00096166 | Shinichiro Tsuruta; Dan Ryan | Tsuruta 382 22-384 22<br>Ryan 243 11 24 |
| 5/28/2002 | Korea | x | | x | x | | | | | | x | | | | | | | | | SDI - Joon Seok Ahn, Sung Doek Park, Bo Kyung Lee<br>LPD - Sung Dae Lim, Joon Yong Park<br>Orion - Young Jae Kim, Gil Nam, Gyu Chul Choi, Jae Suk Kim<br>Chunghwa - S.J. Yang | SDCRT-0007585 (Ex. 675) | Dae Eui Lee | 260 15-264:3 |
| 5/30/2002 | Email | | | | x | | | | x | | x | | | | | | | | | | PHLP-CRT-014272 | Kris Mortier | Kris Mortier Dep Vol 1, 313-317 |
| 06/00/2002 | | | | | x | x | | | | | | | | | | | | | | | HDP CRT00004468 | Nobuaki Ito | 211 03 (Nobuaki Ito) |
| 6/6/2002 | | x | | | x | | | | | | | | | | | | | | | SDI - Dae Eui Lee<br>Chunghwa - S.J. Yang | SDCRT-0007602 | Dae Eui Lee | 264 11 266 7 |
| 6/6/2002 | Thailand | x | | | | | | | | | | | | | | | | | x | Thompson - Peter Ho<br>Chunghwa - S.J. Yang | SDCRT-0007602 | | |
| 6/11/2002, 7/11/2002 | Tokyo, Osaka | | | | | | | | | | x | x | | | | | | | x | TSB: S. Tinker,<br>TSB: K. Mortier | XU-00001899 | Patrick Canavan | Patrick Canavan Dep. Vol. 2, 396.10-398 21 |
| 6/13/2002 | | x | | | x | | | | x | | x | | | | | | | | | Toshiba: Michael Du | TAEC-CRT-00096935 | Shinichiro Tsuruta, Dan Ryan; Nomo Fujita | Tsuruta 384 24-387.22<br>Ryan 265 3-277.9 |
| 6/13/2002 | phone call | | | | | | x | | x | | | | | | | | | | | MEC. Sanogawaya | MTPD-0024384 | Sanogawaya | Sanagowaya III at 407-12 |
| 6/14/2002 | Samsung's Tijuana factory | | | | x | | | | | | | | | | | | | | | MEC. Kinoshita | MTPD-0042010 | Kinoshita | Kinoshita I at 67-77 |
| 6/27/2002 | Rome, Italy | | | | x | | | | | | x | | | | | | | | x | LPD: Leo Mink<br>THOM. Emeric Charamel<br>SDI: Rak Jin Kim<br>DOSA: Kyung Hoon | SDCRT-0087705 | | |
| 7/1/2002 | | | | | x | x | | | | | | | | | | | | | | HIT Yuuchi Kumazawa<br>HIT Nobuaki Itou | HDP-CRT00051412 | | |
| 7/7/2002 | n/a | x | | x | x | | x | | | | x | | | | | | | x | x | | LPD_00042916 | | |
| 7/18/2002 | Email | | | | x | | | | | | x | | | | | | | | | LPD: Kris Mortier<br>LPD: Jun Yong Park<br>SDI: Jae In Lee<br>SDI: Sung Deok Park | SDCRT-0006799 6800 | Kris Mortier | Kris Mortier Dep.Vol 1, 318-323 |
| 7/19/2002 | | x | x | x | x | x | x | x | x | x | | | x | | x | x | | x | x | LPD: PJ Lee | PHLP-CRT-020282 | Pil Jae Lee | 158 |

| MEETING DATE | LOCATION | CPT | LG | OEC /FSW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2002 | U S | | | | x | | | | | x | | x | | x | | | | | x | MTPD: Shigkazu Shibata<br>MTPD: Shinichi Iwamoto<br>MTPD: Ayumu Kinoshita<br>MTPD: Mike Nakamoto<br>MTPD: Takaki Kokado<br>THOM J P Hanrahan | MTPD-0223790 | | |
| 8/16/2002 | | | | | | | x | | | | | | | | | | | | x | MEC Iwamoto | MTPD 0223790 | Iwamoto | Iwamoto I at 190-97 |
| 8/28/2002 | Mobara, Japan | x | | | | x | | | | | | | | | | | | | | HIT: Yoshichi Arita<br>CPT S.C. Chen | HOP-CRT00037711 | | |
| 9/00/2002 | Paris, France | | | | | x | | | | | | | | | | | | | x | HIT K. Hirai<br>HIT Garry Gwaltney<br>PHS: Sukrit Mitra<br>PHS. Christian Haring | HEDUS CRT00007566 | | |
| 9/00/2002 | | | | | | x | | | | x | | | | | | | | | x | HIT K. Hirai<br>HIT Garry Gwaltney<br>PHS: Sukrit Mitra<br>PHS. Christian Haring | HEDUS-CRT00007566 | | |
| 9/3/2002 | N/A - email | | | | | | | | x | | x | | | | | | | | | | PHLP CRT-087780 | Bob O'Brien | Bob O'Brien Dep. Vol. 1, 258.7 263 25 |
| 9/13/2002 | | x | | | | | | | x | | | | | | | | | | | CPT: Maxim Chen<br>CPT Jeff Yue | CHU00030414-018 | S.J. Yang | S.J Yang, Dep Vol. 2, 252 255<br>Dep. Vol. 3, 362 365 |
| 9/27/2002 | Brussels, Belgium | x | | x | x | | x | | | | x | | | | | | | x | x | THOM Didier Trutt<br>THOM Christian Lissorgues<br>Ekranas: Alain Clement<br>Schott: Max Raster<br>Schott: Stefan Georgi<br>SDI: Helmut Meinke<br>LPD: Felice Albertazzi<br>LPD: Leo Mink<br>EECA EDIA: Anne-Marie Leclercq | PHLP-CRT-010780 | | |
| 10/4/2002 | Email | | | | x | x | | | | | | | | | | | | | | HIT: Kazumasa Hirai<br>SDI: unspecified | HDP-CRT00038398 | Noboru Toyama | 187 (Noboru Toyama) |
| 10/8/2002 | Parmesano Dayton Marriott Hotel | | | | | x | x | | | | | | | | | | | | | HIT: Kazumasa Hirai<br>MEC. Shinichi Iwamoto | MTPD-0036413 | Kazumasa Hirai | 152 4, 170, 435 (Kazumasa Hirai) |
| 10/16/2002 | | | | | x | | x | | | | | | | | | | | | | Hun Sul Chu (SDI). | SDCRT-0007266 | HS Chu | |
| 10/22/2002 | U S | | | | | x | | | x | | x | | | x | | | | | x | THOM. Tom Carson<br>THOM. Alex Carson<br>LPD: Jeff Johnson<br>LPD: Bob O'Brien<br>HIT Thom Schmidt<br>HIT Jake Spengler<br>BMCC. Elaine Sears | PHLP-CRT-087172 | | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2002 | email | | | | x | | | | | | x | | | | | | | | | SDI C. Byeon, SDI B. Lee, SDI S. Kim, LPD N. Corsino, LPD C. Kim, LPD E. Park | PHLP-CRT-087304 | Patrick Canavan | Patrick Canavan Dep Vol 2., 390 22 395 22, 489 3 499 11 |
| 11/4/2002 | Email | | | | x | | | | | | x | | | | | | | | | | PHLP CRT-010267 | Kris Mortier | Kris Mortier Dep Vol 2, 413 417 |
| 11/5/2002 | Email | x | | | | | | | | | x | | | | | | | | | | PHLP CRT 012917 | Kris Mortier | Kris Mortier Dep Vol 1, 247-249 |
| 11/8/2002 | | | | x | | x | x | | x | | x | | x | | | | | | | | IRI-0001899 & Attachment IRI-00001901 | Kris Mortier | Kris Mortier Dep Vol 1, 323 326 |
| 11/12/2002 | Email | | | | | | x | | x | | x | x | | | | | | | | | PHLP-CRT-087420 | Kris Mortier | Kris Mortier Dep Vol 1, 326-330, Bob O'Brien Dep Vol 1, 152 13-155 13 |
| 11/14/2002 - 11/15/2002 | Jungli, China | x | | | | x | | | | | | | | | | | | | | HIT Shoup Shrai CPT K.C. Chen | HDP-CRT00038725, HDP-CRT00038733 | | |
| 11/14/2002 | Longwy, France | | | x | x | | | | | | | | | | | | | | | Jung Won Ahn (OEC); Kyung Hoon Choi (OEC); Rak Jin Kim (SDI); Sung Deok Park (SDI) | SDCRT-0006632 | J.L. Lee; KC Oh | |
| 11/15/2002 | Paris | | | | x | | | | | | | | | | | | | | x | Agnes (Thomson), Francoise (Thomson), SD Park (SDI) | SDCRT-0006632 | J.L. Lee, KC Oh | |
| 11/17/2002 - 11/18/2002 | China: Zhangjiaye | | x | | x | x | | | | x | | | | x | x | | | | | BMCC. Chae-hong HIT. Yongxin BMCC. Fan PHS. Zhang, Dezhu | SDCRT-0006674, SDCRT-0006675 | | |
| 11/18/2002 | Japan | | | | | | | | x | | | | | | | | | | x | THOM Christian Lissorgues THOM Emeric Charamel THOM J.P. Hanrahan THOM Jack Brunk THOM A. Konuma TSB T. Onda TSB K. Ehara TSB K. Nakano TSB M. Mashimoto | TDA02994 | | |
| 11/20/2002 | | | | | x | | | | | x | | | | | | | | | | | SDCRT-0006442 | KC Oh | |
| 11/20/2002 | Paris, France | | | | x | | | | | | | | | | | | | | x | SDI Sung Deok Park THOM Ms. Agnes THOM Ms. Francoise | SDCRT-0006632 | KC Oh; Jae In Lee | Oh 477; Lee 569 |

| MEETING DATE | LOCATION | CPT | LG | OEC /IDW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2002 | Email | | | | | x | | | x | | | | | | | | | | | HIT: Yuuichi Kumazawa, Nobuaki Ito<br>TSB: Keisuke Wakiyama | HDP CRT00026077 | Nobuaki Ito Yuuichi Kumazawa | 262 4 (Nobuaki Ito); 207, 387 (Yuuichi Kumazawa) |
| 11/28/2002 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT-00060431 | I H Song, Hoon Choi | Song: 195 19 198 24; Choi: 124 16 |
| 12/5/2002 | | | | | x | | | | x | | x | | | | | | | | | | SDCRT 0087934 | | |
| 12/10/2002 | Mexico | | | | x | | | | | | x | | | | | | | | | | SDCRT 0087934 | | |
| 12/15/2002 | | | | | x | | | | | | x | | | | | | | | | | PHLP CRT 005637 | Pil Jae Lee | 311 |
| 12/16/2002 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT 0088832 | I H Song | 238 19-241:1 |
| 12/17/2002 | | x | | x | | | | | | | x | | | | | | | | | CPT: S.J. Yang<br>CPT: Maxim Chen | CHU00030559 562 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 255-259<br>Dep. Vol. 3, 365-368 |
| 12/18/2002 | Email | | | | | | | | | | x | | | | | | | | | | PHLP CRT 014413 & Attachment (PHLP CRT 014414) | Kris Mortier | Kris Mortier Dep.Vol 1, 202-212 |
| 12/22/2002 | | x | | | x | | | | | | x | | | | | | | | | Tony Cheng | SDCRT 0087953 | I H Song | 174 7-176:14, 178:14-23, 181:13-182:1, 183 4-19 |
| 12/27/2002 | | | | | x | | x | | | | | | | | | | | | | MEC: Nishiyama | SDCRT 0006670 | Nishiyama | Nishiyama III at 407-10 |
| 12/27/2002 | | | | | x | | x | | | | | | | | | | | | | MEC: Sanogawaya | MTPD-0222758 | Sanogawaya | Sanogawaya III at 472-77 |
| 2003 | n/a | | | | x | | | | | | | | | | | | | | x | | SDCRT-0088604 | | |
| 2003 | n/a | | | | x | | | | | | | | | | | | | | x | THOM: CL (Christian Lissorgues) | TDA01365 | | |
| 2003 2004 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Yamamoto, Yasuki | | Yasuki Yamamoto | 83 22 86 9 |
| 2003 2004 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Yamamoto, Yasuki | | Yasuki Yamamoto | 83 22 86 9 |
| 2003-2004 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Yamamoto, Yasuki | | Yasuki Yamamoto | 83 22-86 9 |
| 1/00/2003<br>3/00/2003 | South Korea | | | | x | | | | x | | x | | | | | | | | | Toshiba: Yamamoto, Yasuki, Kawano, Wakiyama | | Yasuki Yamamoto | 117 22-121:23, 136 3-137 3 |
| 1/00/2003 | | | | | x | | | | | | | | | | | | | | | | SDCRT-0007280 | KC Oh | |
| 1/1/2003 | | x | | | x | | | | | | x | | | | | | | | | CPT: C.C. Liu<br>CPT: Yvonne Yuan<br>CPT: VP Chan<br>CPT: Alex Yeh | CHU00031804 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 264-267 |
| 1/8/2003 | N/A email | x | | x | | | | | | | x | | | | | | | | | | PHLP CRT 013964 | Bob O'Brien | Bob O'Brien Dep. Vol. 1, 200 4-214 24 |
| 1/8/2003 | Garden Cafe, Harrah's Las Vegas | | | | | x | | | | x | | | | | | | | | | HIT: Tom Heiser, Thom Schmitt, IS, SB,<br>PHS: C. Hanng, S. Little | HEDUS CRT00166481 | Tom Heiser | 244 06 (Tom Heiser) |
| 1/8/2003 | La Playa Lounge, Harrah's Las Vegas | | | | | x | | | | | | | | | | | | | x | HIT: Tom Heiser, Thom Schmitt, AP SB<br>THOM: G. O'Donnel, J P Colin | HEDUS CRT00166481 | Tom Heiser | 244 06 (Tom Heiser) |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2003 | email | | | | x | | | | | | | | | | | | | | | IDC B O'Donnell<br>SDI J Lee and<br>SDI H Choi,<br>TAT S Nebrich, | SDCRT-0005172_CT | Patrick Canavan | Patrick Canavan Dep. Vol 1, 183 6-197 3 |
| 1/9/2003 | U S | | | | x | | | | | | x | | | | | | | | | LPD Chang Hoo Kim | SDCRT-0087934 | | |
| 1/10/2003 | email | | | | x | | | | | | x | | | | | | | | | LPD P Canavan,<br>LPD R. O Brien;<br>SDI J Lee and<br>SDI H Choi | SDCRT-0005170_CT | Patrick Canavan | Patrick Canavan Dep Vol 1, 183 6-197 3 |
| 1/13/2003 | N/A - email | | | | | | | | | | x | x | | | | | | | | | MTPD-0197518 | Bob O'Brien | Bob O'Brien Dep Vol 1, 267 9 272 24 |
| 1/29/2003 | Email | | | | x | | | | | | x | | | x | x | | | x | x | | PHLP-CRT-014465 & Attachments (PHLP-CRT-014469; 14470) | Kris Mortier | Kris Mortier Dep Vol 1, 212-224 |
| 2/00/2003 | | | | | x | | | | x | | x | | | | | | | | | | SDCRT-0087934 | | |
| 2/3/2003 | Ann Arbor, MI | | | | x | | | | | | x | | | | | | | | | | PTC-00004295 | Bob O Brien | Bob O'Brien Dep. Vol 1, 251 20-258 2 |
| 2/10/2003 | email | x | | x | x | x | | x | x | x | x | x | | | | | | x | x | | PHLP-CRT-015233 | Joseph Kilen | Joseph Killen Dep 208 17-219 6, 269 19-270 4 |
| 2/10/2003 | | | | | x | | | | | | x | x | | | | | | | | | SDCRT-0088705 | J.I. Lee | |
| 2/19/2003 | | | | | x | | | | | | x | | | | | | | | | Moon Jin Choi (LPD); Eul Seob Jo (SDI) | SDCRT-0005933 | KC Oh | |
| 2/21/2003 | | x | | | | | | | x | | x | | x | | | | | | | CPT S.J. Yang<br>CPT Maxim Chen | CHU00020660 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 259 262 |
| 2/24/2003 | Marriott Hotel, Korea | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0091605 | | |
| 2/24/2003 | EIA meeting | | | | x | | x | | | | | | | | | | | | | MEC Nishiyama | PHLP-CRT-089887; SDCRT-0007282 | Nishiyama | Nishiyama I at 96-98 |
| 2/26/2003 | Taiwan | x | | | | | x | | | | | | | | | | | | | CPT Lau, Chih-Chun (C.C.) (Vice President), Yang, Sheng-Jen (S.J.)(Assistant Vice President); Chen, Shih Ming (Maxim)<br>MEC Tomori (CPT Sales Manager, MDDM); Koga (Sales Manager, MDDM) | CHU00020661<br>CHU00030080<br>CHU00030553 | | |
| 2/27/2003 | Taiwan | x | | | | | | | | | | | x | | | | | | | CPT Lau, Chih-Chun (C.C.) (Vice President); Yang, Sheng Jen (S.J.)(Assistant Vice President); Chen, Shih-Ming (Maxim)<br>T-CRT Kanet (Managing Director); Montri (Sales & Marketing Manager) | CHU00020661<br>CHU00030080<br>CHU00030553 | | |
| 2/28/2003 | Taiwan | x | | | | | | | x | | | | | | | | | | | CPT Lau, Chih Chun (C.C.) (Vice President); Yang, Sheng-Jen (S.J.)(Assistant Vice President); Chen, Shih-Ming (Maxim)<br>TSB: Ohmori (Sales & Marketing Senior Manager, TDDT); Nishimaru (Sales & Marketing Manager, TDDT) | CHU00020661<br>CHU00030080<br>CHU00030553 | Kazuhiro Nishimaru | 274 22-278 9 |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2003 | N/A - email | | x | | | | | | | | x | x | | | | | | | | | MTPD-0218782 | Bob O Brien | Bob O'Brien Dep. Vol. 1, 273:11-277:16 |
| 3/00/2003 | | | | | x | | | | x | | x | | | | | | | | | | SDCRT-0087934 | | |
| 3/3/2003 | SDI Conference Room | | | | x | | | x | | | | | | | | | | | | Deok Yeon Kim (SDI), Eu-sub Cho (SDI), Jae-in Lee (SDI), Nakashima (Mitsubishi), Katou (Koshida-tech) | SDCRT-0006041 | I.H. Song | 221:22-223:11 |
| 3/3/2003-3/11/2003 | San Diego; Mexico | | | | x | | | | | | x | x | | | | | | | x | KC Oh (SDI) | SDCRT-0076953; SDCRT-0076954 | KC Oh | 82:18-83:11 |
| 3/5/2003 | N/A - email | | | | | | | | x | | x | | | | | | | | | | JLJ-00001928 | Bob O'Brien | Bob O'Brien Dep. Vol. 1, 264:5-266:25 |
| 3/7/2003 | email | | | | | | | | | | x | x | | | | | | | | | MTPD-0198889 | Bob O Brien | Bob O'Brien Dep. Vol. 1, 277:21-281:7 |
| 3/7/2003 | email | | | | | | | | | | x | x | | | | | | | | | MTPD-0226478 | Bob O'Brien | Bob O'Brien Dep. Vol. 1, 281:12-285:11 |
| 3/10/2003 | | | | | x | | | | | | | x | | | | | | | | MTPD: Kinoshita | MTPD-0223553, MTPD-0025531 | Kinoshita | Kinoshita I at 150-51 |
| 3/12/2003 | | | | | | x | | | | | | x | | | | | | | | HIT: Nobuaki Ito<br>MTPD: Mr. Nishimura | HDP CRT00026082 | Nobuaki Ito | 93:09 (Nobuaki Ito) |
| 3/12/2003 | | | | | x | | | | | | | | | | | | | | | Sang Cheol Yoon (DOM(X)), CH Im (SDI) | SDCRT-0002514 | KC Oh | |
| 3/23/2003 | | | | | x | | | | | | | | | | | | | | x | | SDCRT-0002515 | KC Oh | |
| 3/24/2003 | Atlanta, GA | | | | | x | x | | | | | | | | | | | | | HIT: Kazumasa Hirai, Nakanishi<br>MEC: Shinichi, (Steve) Iwamoto, President Mike Nakamoto | MTPD-0025523 | Kazumasa Hirai | 183:06 (Kazumasa Hirai) |
| 3/24/2003 | Atlanta, GA | | | | | x | x | | | | | | | | | | | | | HIT: Kazumasa Hirai Yosuke Nakanishi, Kumiko Wilson,<br>MEC: Shinichi (Steve) Iwamoto, President Mike Nakamoto | MTPD-0042965 | Kazumasa Hirai | 194:13, 435 (Kazumasa Hirai) |
| 3/24/2003 | Atlanta, GA | | | | | x | x | | | | | | | | | | | | | HIT: Kazumasa Hirai<br>MEC: Shinichi (Steve) Iwamoto | MTPD-0041033 | Kazumasa Hirai | 202:3 (Kazumasa Hirai) |
| 3/27/2003 | Shenzhen | x | | | x | | | | | | x | | | | | | | | | CPT: J S Lu<br>SSDI: Zhen Yang<br>LPD: Yu Tian<br>LPD: VP Shengle Xin<br>LPD: Minghui Xu<br>LPD: Jiangnan Yu | CHU00031822 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 166-167 |
| After March 2003 | Bangkok | x | | | | | | | | | | x | | | | | | | | MTPD: Nishimaru, Kazuhiro; Omori | | Kazuhiro Nishimaru | 130:2-131:2; 132:16-132:23 |
| After March 2003 | Bangkok | | | | | | | | | | x | x | | | | | | | | MTPD: Nishimaru, Kazuhiro | | Kazuhiro Nishimaru | 131:20-132:15 |
| April 2003-March 2005 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimura, Kazutaka | | Kazutaka Nishimura | |
| April 2003-March 2005 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimura, Kazutaka | | Kazutaka Nishimura | |

| MEETING DATE | LOCATION | CPT | LG | OEC /TEW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| April 2003-March 2005 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimura, Kazutaka | | Kazutaka Nishimura | |
| 4/10/2003 | Email | | | | x | | | x | | | x | | | | | | | x | x | | PHLP-CRT-022244 (Attachments at -022245 and 022246) | Kris Mortier | Kris Mortier Dep Vol 1, 249 256 |
| 4/10/2003 | | | | | x | | | | | | x | | | | | | | | x | SDI: KC Oh<br>SDI: KH Kim<br>SDI: Gabriel U Kim<br>Etranas: Mr. Zvybas<br>Etranas: Mr. Clement<br>Mun Bong Choi<br>Charamel<br>LPD:<br>Thomson: | SDCRT-0006903 | KC Oh | 206 |
| 4/14/2003 | Japan: Sony Osaki Office | | | | | x | x | x | | | | | | | | | | x | | SONY: Toshiya Shiga<br>HIT: Nobuaki Itou<br>MIT: Kawamura Katsuyuki<br>MIT: Norikazu Nakanishi | HDP-CRT00022991, HDP-CRT00022994, HDP-CRT00022995, HDP-CRT00022996 | | |
| 4/25/2003 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Kawano, Sanogawaya; Tanaka; Nishimura<br>SDI: Lee, Dong Hoon; Ahn, John S.; Jo, E K.; Lee, Seungmin<br>LPD: Yang, Yeong-Ug; Lee, Hwa Kyu; Lim, Sung-Dai; Park, Edmond | MTPD-0423675 | Kazutaka Nishimura | |
| 4/25/2003 | | x | | | x | | | | | | | | | | | | | | x | | SDCRT-0088713 | | |
| 4/25/2003 | | | | | x | | | | | | x | x | | | | | | | | LPD: Yang, Yeong Ug<br>LPD: Lee, Hwa-Kyu<br>LPD: Lim, Sung Dai<br>LPD: Park, Edmond<br>MTPD: Kawano<br>MTPD: Sanogawaya<br>MTPD: Tanaka<br>MTPD: Nishimura<br>MTPD: Nakanishi<br>SDI: Lee, Dong Hoon<br>SDI: Ahn, John S.<br>SDI: Jo, E K.<br>SDI: Lee, Seungmin | MTPD-0423675; MTPD-0573683 | Sanogawaya Nishimura | Sangowaya II at 210-13<br>Nishimura II at 172-84 |
| 4/29/2003 | | | | | x | | | | | | x | | | | | | | | | Joel Garbi (LPD); Joao Gordo (LPD); Sung Shik Kim (SDI); Francesco (SDI) | SDCRT-0093913 | KC Oh | |
| 4/30/2003 | | x | | | x | | | | | | x | | | | | | | | | CPT: S.J. Yang<br>SDI: VP Dong Shun Lee<br>SDI: Jun-Zhe An<br>SDI: Zai Ren Lee<br>LPD: VP Yong-Shu Liang<br>LPD: Hua-Sheng Lee<br>LPD: Sheng-Da Lin | CHU00123742 | S.J. Yang | S.J. Yang, Dep Vol 1, 350-355 |
| 4/30/2003 | | | | | x | | | | | | x | | | | | | | | | Joel Garbi (LPD); Joao Gordo (LPD); Sung Shik Kim (SDI); Francesco (SDI) | SDCRT-0093913 | KC Oh | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2003 | email | | | | x | | | x | | | x | x | | | | | | | x | | MTPD 0011040 | Bob O'Brien | Bob O'Brien Dep. Vol 1, 286:6-294:13; Dep Vol. 2, 437:6-438:7 |
| 5/2/2003 | U.S. | | | | x | | | | | | | | | | | | | | x | SDI: Woongrae Kim<br>SDI: Dong Suk Lee<br>THOM: J.P. Hanrahan<br>THOM: Jack Brunk | SDCRT 0007239 | EC Oh | 445 |
| 5/9/2003 | | | | | x | x | | | | | | | | x | x | | | | | Wenquang Fan, Jianshe Wei, Xiaolin Shen, Xiuhua Li, Zhepng Xu, Guojun Yang, Weirian Wu, Yaping Yang, S.K. Sung | BMCC CRT000142063 | | |
| 5/13/2003 | email | | | | x | | | | | | x | x | | | | | | | | | MTPD 0276153 | Bob O'Brien | Bob O'Brien Dep. Vol. 2, 329:17-335:15, 438:11-18 |
| 5/20/2003 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0088791 | I.H. Song | 209:3-210:25, 217:14-221:3 |
| 5/21/2003 | | | | | x | | | | | | | x | | | | | | | | Hun Sul Chu (SDI) | SDCRT-0070524 | HS Chu | |
| 6/2-4/2003 | | | | | | | | | | | x | x | | | | | | | x | MTPD: Nakamoto<br>MTPD: Shibata | MTPD 0013872 | | |
| 6/4/2003 | Spain | | | | x | | | | | x | | | | | | | | | x | (SDI): S. D. Park;<br>EECA: Anne-Marie Leclercq;<br>Philips: Leo Mink,<br>Philips: Kris Mortier;<br>Thomson: A. Martin;<br>EIAK: Hong Sik Kang, and<br>EIAK: In Su Lee | Samsung 2nd Supplemental Response p.63 | Kris Mortier | Kris Mortier Dep. Vol. 2, 537:550 |
| 6/5/2003-6/9/2003 | | | | | x | | | | | | x | | | | | | | | | Woo Seok Huh (SDI) | SDCRT-0006927 | EC Oh | |
| 6/6/2003 | email | | | | x | | | | | | x | x | | | | | | | | | MTPD 0276234 | Bob O'Brien | Bob O'Brien Dep. Vol. 2, 338:9-343:19, 439:24-440:6 |
| 6/9/2003 | email and attachment | | | | x | | | | | | x | | | | | | | | | | SDCRT0006927, SDCRT0006928 | Bob O'Brien | Bob O'Brien Dep. Vol. 2, 358:14-360:16, 442:3-442:17; Vol. 2, 360:18-362:2 |
| 6/9/2003 | | | | | | | | | | | | x | | | | | | | x | MTPD: Shigekazu Shibata | MTPD-0011066 | | |
| 6/10/2003 | n/a | | | | x | | | | | | | | | | | | | | x | THOM: James Hanrahan<br>THOM: Jack Brunk<br>THOM: Christian Lissorgues | TDA01360 | | |
| 6/12/2003 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0088798 | I.H. Song | 224:21-226:24 |

| MEETING DATE | LOCATION | CPT | LG | OEC /Tatung | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2003 | | | | | x | | | | | | x | | | | | | | | x | EECA: Anne-Marie Leclerq<br>LPD: Leo Mink<br>LPD: Kris Mortier<br>THOM: A. Martin<br>SDI: Kevin Park | SDCRT-0006510 & SDCRT-0006510E | Kris Mortier | Kris Mortier Dep. Vol 2, 434:437 |
| 6/25/2003 | | | | | | | | | | | x | x | | | | | | | | LPD: B. O'Brien<br>MTPD: S. Lammers,<br>MTPD: N. Bray,<br>MTPD: S. Iwamoto,<br>MTPD: M. Nakamoto,<br>MTPD: C. Read | MTPD 0016475 | Bob O'Brien | Bob O'Brien Dep. Vol 2, 335:19-338:5; 438:21-439:23 |
| July 2003-June 2006 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | | Nono Fujita | |
| July 2003-June 2006 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | | Nono Fujita | |
| July 2003-June 2006 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | | Nono Fujita | |
| July 2003-June 2006 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | | Nono Fujita | |
| July 2003-June 2006 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | | Nono Fujita | |
| July 2003-June 2006 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | | Nono Fujita | |
| July 2003-June 2006 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | | Nono Fujita | |
| July 2003-June 2006 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | | Nono Fujita | |
| 7/2/2003 | Thomson Mexicali factory | | | | | | | | | | | x | | | | | | | x | MTPD: Alex Kinoshita<br>MTPD: Kazutaka Nishimura | MTPD-0035375 | Kazutaka Nishimura; Ayumu Kinoshita 30(b)(6); Shinichi Iwamoto 30(b)(6) | Kinoshita 30(b)(6) 121, 393; Iwamoto 30(b)(6) 332; Nishimura II at 185-89 |
| 7/14/2003 | | | | | | x | | | | | | x | | | | | | | | HIT: Nobuaki Ito<br>MTPD: Kazutaka Nishimura | HDP-CRT00026313 | Nobuaki Ito | 265:14 (Nobuaki Ito) |
| 7/17/2003 | | | | | | x | | | | | | x | | | | | | | | HIT: Nobuaki Ito<br>MTPD: Kazutaka Nishimura | HDP-CRT00026313 | Nobuaki Ito | 265:14 (Nobuaki Ito) |
| 7/18/2003 | U.S. | | | | x | | | | | | x | | | | | | | | x | LPD: Quen Choi<br>SDI: KC Oh<br>THOM: Jack Brunk | SDCRT-0007173 | KC Oh | 210 |
| 7/22/2003 | MIT's Mexico factory | | | | | x | | | x | | | | | | | | | | | HIT: Shibuya<br>MIT: Shinagawa | HEDUS-CRT00000531 | Noboru Toyama | 183 (Noboru Toyama) |
| 7/25/2003 | | | | | x | | | | | | x | x | | | | | | | | | SDCRT-0088720 | J.I. Lee | |
| 7/26/2003 | Santee, CA | | | | x | | | | | | x | | | | | | | | x | | SDCRT-0007173 | KC Oh | |
| 8/5/2003 | | | | | x | | | | | | x | x | | | | | | | | Eisaburo Hirano (MTPD); Hisashi Matsuda (MTPD); Tomoyuki Kawano (MTPD); Chang Hu Kim (LPD) | SDCRT-0088726 | J.I. Lee | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MT | TSB | PHS | LPD | MTPD | TCRT | SAMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2003 | | | | | | | | | | x | | x | | | | | | x | x | MTPD: Shigetazu Shibata | MTPD-0426070 | | |
| 8/19/2003 | U.S | | | | | | | | | | | x | | | | | | | x | THOM: J.P. Hanrahan<br>THOM: J.R. Hirschler<br>MTPD: President Shibata<br>MTPD: Iwamoto<br>MTPD: Usuda | MTPD-0576481 | | |
| 8/28/2003 | | x | | | x | | | | | | x | | | | | | | | | | CHU00660606 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 478-485 |
| 9/5/2003 | Bangkok, Thailand | x | | | x | | | | | | x | x | x | | | | | | | D.E. Lee (SDI), Jae In Lee (SDI), Byung Koo Jeong (LPD); Yong Il Jeong (LPD), Joon Young Park (LPD), Yang (CPT), Chen (CPT), Montri (TCRT), Cinchai (TCRT), Yasukawa (MTPD) | SDCRT-0088732 | J.I. Lee | |
| 9/5/2003 | Thailand | x | | | x | | | | | | x | x | x | | | | | | | SDI - Dae Eui Lee, Jae In Lee<br>LPD - Byung Koo Jeong, Yong Il Jeong, Joon Young Park<br>Chunghwa - Mr. Yang, Mr. Chen<br>Thai CRT - Mr. Montri, Mr. Cinchai<br>MTPD - Yasukawa | SDCRT-0088732 | Dae Eui Lee | 276:12-279:24 |
| 9/5/2003 | | x | | | x | | | | | | x | x | x | | | | | | | CPT: S.J. Yang<br>CPT: Maxim Chen | CHU00030060-063 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 262-263 |
| 9/19/2003 | email | | | | x | | | | | | x | x | | | | | | | | | MTPD-0183877 | Bob O'Brien | Bob O'Brien dep 343:24-346:15; 440:7-11 |
| 10/00/2003 | Korea | | | x | x | | | | | x | x | | | | | | | | x | | SDCRT-0006510 | | |
| 10/8/2003 | n/a | | x | | x | x | | | | | | x | | | | | | | | MTPD: Muramatsu<br>MTPD: Nakamoto<br>MTPD: Iwamoto<br>MTPD: Nishiyama | MTPD-0314102 | | |
| 10/17/2003 | n/a | | | | | | | | | | | x | | | | | | | x | MTPD: Tom Fote<br>MTPD: Iwamoto<br>THOM: Alex Hepburn | MTPD-0184084 | | |
| 10/28/2003 | TASHEE, Ming Garden Restaurant | x | | | x | | | | | | x | | | | | | | | | | CHU00660626 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 485-487 |
| 10/30/2003 | Pittsburgh, PA | | | | | x | | | | x | | | | | | | | | x | MEC: S. Iwamoto, Tom Fote<br>THOM: Alex Hepburn<br>LPD: Bob O'Brien | HEDUS-CRT00164095 | Thom Schmitt | 272:21 (Thom Schmitt) |
| 10/31/2003 | U.S | | | x | x | | | | | | x | x | | | | | | x | x | MTPD: Alex Kinoshita | MTPD-0426066 | Ayumu Kinoshita 30(6)(b) | 397 |
| 10/31/2003 | USA, San Diego: Matsushita Offices | | | | | | | | | | | x | | | | | | | | MTPD: Kinoshita | MTPD-0426066 | Kinoshita | Kinoshita II at 397-98 |
| 11/6/2003<br>11/9/2003 | Irico offices in Xianyang | | | | | x | | | | | | | | | x | | | | | HIT: Satoshi Mutou<br>HIT: Watanabe Mitsuru<br>IRI: Takenaga | HDP-CRT00047354 | | |
| 11/7/2003 | Brussels, Belgium | | | | x | | | | | | x | | | | | | | x | x | THOM: Emeric Charamel<br>SDI: Helmut Menke<br>SDI: Gabriel Kim<br>Buckbee Mears Europe: Frank Sandtmann<br>Ekranas: Michael Leopold<br>SONY: Goro Sekiya<br>Tesla Ecimex: Michal Mika<br>Tesla Ecimex: Zdenek Stuchlik<br>LPD: Leo Mink<br>ANIE: Marcella Quattrocchi<br>EECA EDIA: Anne-Marie Leclercq | SDCRT-0088629 | | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | NIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2003 | n/a | | | x | | x | | | | | x | x | | | | | | x | x | | SDCRT-0005709 | | |
| 11/12/2003 | | x | | | x | x | | | | | x | x | x | | | | | | | CPT S J Yang<br>CPT Maxim Chen | CHU00030058-059 | S J Yang | S.J. Yang, Dep. Vol. 2, 263-267 |
| 11/18/2003 | | | | | x | | | | | | | x | | | | | | | | MTPD: Kinoshita<br>MTPD: Kinoshita, Alex<br>SDI: Lee, Jaein<br>SDI: Kim, Woongrae<br>SDI: Hur, Woo Suk | MTPD-0141811, SDCRT-0005645 | Kinoshita | Kinoshita II at 218 28 |
| 11/21/2003 | Netherlands | | x | | x | | | | | | x | | | | | | | | x | THOM: Emeric Charamel<br>SDI: Gabriel<br>LPD: MB | SDCRT-0088635 | | |
| 11/28/2003 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Kinoshita<br>SDI: Kim | MTPD-0038856 | Kinoshita<br>Nishimura | Kinoshita I at 88 99<br>Nishimura II at 191-96 |
| 12/1/2003 | | | | | x | | | | | | | x | | | | | | | | MTPD: Nishimura | MTPD-0426042 | | |
| 12/4/2003 | Paris, France | | x | | x | | | | | | x | x | | | | | | x | x | | SDCRT-0088661 | | |
| 12/4/2003 | | | | | x | | | | | | x | x | | | | | | | x | SDI: Dong Hoon Lee<br>SDI: Lak Jin Kim<br>LPD: Moon Bong Choi<br>THOM: Emeric Charamel | SDCRT-0088661 | | |
| 12/5/2003 | | x | | x | x | | | | | x | x | | | | | | | | | CPT: C.C. Liu<br>CPT: Tony Cheng<br>CPT: Alex Yeh<br>CPT: Yvonne Yuan | CHU00031214-220 | C.C. Liu | C C Liu, Dep. Vol. 2, 275-276 |
| 12/6/2003 | U.S. | | | | | | | | x | | | x | | | | | | | x | MTPD: Shigeazu Shibata<br>THOM: J. Hanrahan<br>THOM: Christian Lissorgues | MTPD-0026563 | | |
| 12/10/2003 | | | | | x | | | | | | | x | | | | | | | | Hun Sul Chu (SDI); Nishiyama (MTPD); Sanogawaya (MTPD) | SDCRT-0088431 | HS Chu | |
| 12/17/2003 | email | | | | x | | | | | | x | x | | | | | | | | | MTPD-00140013 | Bob O'Brien | Bob O'Brien Dep. Vol. 2, 351 11 358 2, 440 19-441 24 |
| 12/17/2003 | U.S. | | | | | | | | | | | x | | | | | | | x | MTPD: Shigeazu Shibata<br>THOM: J. Hanrahan<br>THOM: Christian Lissorgues<br>THOM: Didier Trutt | MTPD-0043577 | | |
| 12/18/2003 | Shangri-La Hotel, Singapore | x | | | x | | | | | | | | | | | | | | | CPT: S.J. Yang<br>CPT: Maxim Chen<br>SDI: Mr. D.E. Lee | CHU00030064-065 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 267 271 |
| Late 2003 | Korea | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimura, Kazutaka; Tanaka; Kawano | | Kazutaka Nishimura | |
| 2004 | | x | | | x | | | | | | x | | | | | | | | | LPD: IH Han | n/a | Jim Kang Jung | 70-71 |
| 2004 | | x | | | x | | | | | | | | | | | | | | | I.H. Song; Yvonne Yun | | I.H. Song | 245 4 19 |
| 2004 | | x | | | x | | | | | | x | | | | | | | | | I.H. Song | | I.H. Song | 305 1-307.22 |
| 2004 | LPD Taipei Office | x | | | x | | | | | | x | | | | | | | | | Alex Yeh (CPT), Yvone Yun (CPT) | SDCRT-0090312 | I.H. Song | 315 12 317:11 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | | | | | x | | | | | | x | | | | | | | | | I.H. Song, Cesar Jung (LPD) | | I H Song | 349 11-15 |
| 2004 | | x | | | x | | | | | | | | | | | | | | | I H Song | SDCRT 0096624E | I H Song | 358 3 359 12 |
| 2004 | U S | | | | | | | | | | | | | | | | | | x | THOM Christian Lissorgues | MTPD-0014992, MTPD 0573840 | | |
| 2004 | | | | | | x | | | | | x | | | | | | | | x | | HEDUS-CRT00164378 | Tom Heiser | 254 04 (Tom Heiser) |
| 2004-2005 | Yangmei Factory, Taiwan | x | | | x | | | | | | | | | | | | | | | | | | 77 20-21 |
| 2004 2005 | | | | | x | | | | | | x | | | | | | | | | | | | 78 1 2 |
| 2004-2005 | LPD Office | x | | | x | | | | | | x | | | | | | | | | | | | 78 05 00 |
| 1Q 2004 | | | | | x | | | | | | x | | | | | | | | | | SDCRT 0066803 | KC Oh | |
| 1/0/2004 | | x | | | x | | | | | | x | | | | | | | | | | CHU00660671 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 487-491 |
| 1/7/2004 1/10/2004 | Various meetings and locations | | | | x | | | | | | x | x | | | | | | | x | Thom: Trutt, Thom: Lissorgues, Thom: J. Dumas LPD: A. White, LPD: P. Canavan, LPD: A. Leunis, LPD: D. Ivey, LPD: R. Stafford, LPD: B. O'Brien, LPD: Q. Choi, LPD: R. Silva, LPD: H. Kashimura, LPD: W. Kim, LPD: P. Lee, SDI: J. Kim, SDI: D. Lee, SDI: K. Oh, SDI: C. Bae, SDI: C. Lee, SDI: K. Park, Orion: Yano, Itakura, TSB: Y. Kimura | LPD-0000280 | Bob O'Brien | Bob O'Brien Dep. Vol 1, 246.18-251.15 |
| 1/9/2004 | Europe | | | | x | | | | | | x | | | | | | | | x | LPD: Munbong Choi THOM: Emeric Charamel SDI: Junghwan Seo SDI: Lockjin Kim | SDCRT 0090077 | | |
| 1/12/2004 | email | | | | x | | | | | | x | x | | | | | | | | | MTPD-0027781 | Bob O'Brien | Bob O'Brien Dep. Vol 2, 364.25-369 6, 442 19-443.2, 443 22-446 3 |
| 1/27/2004 to 1/30/2004 | Xiamen, China "Fuzhou" | x | | x | x | | x | | | | x | | | | | | | | | CPT: C.C. Liu CPT: Alex Yeh CPT: Yvonne Yuan | CHU00031227 231 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 276-277 |
| 2/7/2004 | | | | | x | | | | | | | x | | | | | | | | MTPD: Kinoshita | MTPD 0042034 | Kinoshita | Kinoshita II at 302 08 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2004 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Yasukawa<br>MTPD: Tomor<br>MTPD: Nishimura | MTPD 0423651 | Nishimura | Nishimura II at 203-15 [See also Nishimura III at 345-54] |
| 2/16/2004 | Singapore | x | | | x | | | | | | x | x | x | | | | | | | SDI: Lee, D E., Park, Kevin<br>LPD: Jeon, B K., Park, Edmond<br>CPT: Liu, C C., Yang, S.J., Ming, Chen Shih<br>Thai CRT: Montri; Sinchai<br>MTPD: Yasukawa; Tomori; Nishimura | MTPD 0423641 | Kazutaka Nishimura | |
| 2/16/2004 | Singapore | x | | | x | | | | | | x | x | x | | | | | | | SDI - Dae Eui Lee, Sung Duk Park<br>LPD - Byung Goo Jeon, Joon Yong Park<br>MTPD - Yasukawa, Tomori, Nishimura<br>Chunghwa - C C. Liu, Mr. Yang, Mr. Chen<br>Thai CRT - Mr. Montri, Mr. Sinchai | SDCRT-0090157 | Dae Eui Lee | 282 6-285 13 |
| 2/16/2004 to 2/17/2004 | | x | x | x | x | | | | | | x | x | x | | x | | | | | CPT: C.C. Liu<br>CPT: Tony Chen | CHU00030036-039 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 277-279 |
| 2/19/2004 | email | | | | | | | | | x | | | | | | | | | | LPD: P. Canavan;<br>Pansonic: M. Kamoto | MTPD-0015858 | Patrick Canavan | Patrick Canavan Dep Vol. 2, 380 6-381:6 |
| 2/23/2004 | LPD Taipei Office | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0090253 | Hoon Choi | 137 10 |
| 2/26/2004 | Amsterdam, Netherlands | | | | x | | | | | | x | | | | | | | | x | LPD: Felice Albertazzi<br>LPD: Leo Mink<br>THOM: Emeric Charamel<br>SDI: Lockjin Kim | SDCRT-0090098 | | |
| 3/1/2004 | Novel, Shanghai | x | | | | | | | | | | | | | | | | | | CPT: S.J. Yang<br>CPT: Maxim Chen<br>CPT: Jeff Yue<br>CPT: Tony Cheng<br>CPT: C.C. Liu | CHU00030056 | S.J. Yang | S.J. Yang, Dep. Vol. 3, 410-414 |
| 3/2/2004 | | | | | | | | | | | | | | | | | | | | | SDCRT-0090253 | Hoon Choi | 137 10, 145 9 |
| 3/2/2004 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0090275 | I H Song | 248 1-250:20 |
| 3/3/2004 | Shenzhen | x | | x | | | | | | | | | | | | | | | | CPT: S.J. Yang<br>CPT: Maxim Chen<br>Korea Orion: Mr. Kim | CHU00030051 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 271-274 |
| 3/12/2004 | email | | | | x | | | | | | x | x | | | | | | | | | MTPD-0024653 | Bob O'Brien | Bob O'Brien Dep. Vol. 2, 362 11-364 13 |
| 3/15/2004 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT 0090280 | I.H. Song | 255 4 24, 256 21-258 19 |
| 3/16/2004 | Singapore | x | | | x | | | | | | x | x | x | | | | | | | | SDCRT-0090157 | | |
| 3/16/2004 | Singapore | x | | | x | | | | | | x | x | x | | | | | | | SDI - Dae Eui Lee, Sung Duk Park<br>LPD - Sung Dae Im, Joon Yong Park<br>MTPD - Yasukawa, Nishimura<br>Chunghwa - Mr. Yang, Mr. Chen<br>Thai CRT - Mr. Montri | SDCRT-0090163 | Dae Eui Lee | 286 9-289.9 |
| 3/17/2004 | Budapest NH Hotel Conference Room, Hungary | | | | x | | | | | | x | | | | | | | | x | SDI: Lak Jin Kim<br>SDI: Tae Ryong Park<br>SDI: Dr. Glowik<br>PH: Kris Mortier<br>PH: Leo Mink<br>THOM: Emeric Charamel | SDCRT-0090100 & SDCRT-0090100E; Samsung 2nd Supplemental Response p 69 | Kris Mortier | Kris Mortier Dep. Vol 2, 353-356, 537-550 |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2004 | Singapore | x | x | | | | | | | | | | | | | | | | x | CPT: S.J. Yang | CHU00030449-457 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 299-301 |
| 3/21/2004 | Singapore | x | | | x | | | | | | x | x | | | | | | | x | CPT: S.J. Yang | CHU00123358.1 | | |
| 3/22/2004 | phone call | | | | | | | | | | x | x | | | | | | | | MTPD: Tanaka | MTPD 0419572 | Nishimura | Nishimura II at 217 on |
| 3/22/2004 | phone call | | | | x | | | | | | | x | | | | | | | | MTPD: Tanaka | MTPD 0419572 | Nishimura | Nishimura II at 217 on |
| 3/31/2004 | | | | | | x | | | | | | | | | | | | | x | HIT: Heiser, Wen, Guojun, Shibuya, Toyama, Komori, Schmitt, Sakamoto | HEDUS CR100184595 | Noboru Toyama | 108 (Noboru Toyama) |
| 3/31/2004 | Email | | | | | x | | | | x | | | | | | | | | | HIT: Heiser, Wen, Guojun, Shibuya, Toyama, Komori, Schmitt, Sakamoto | HEDUS-CR100184595 | Tom Heiser Noboru Toyama | 273:24 (Tom Heiser); 230 (Noboru Toyama) |
| 3/31/2004 | Korea | x | x | x | | | x | | | x | x | | | | | | | | | CPT: C.C. Liu<br>CPT: Tony Cheng<br>CPT: Alex Yeh<br>CPT: Yvonne Yun | CHU00031240.247 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 279-280 |
| 4/1/2004 | San Diego | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono; Yoshikawa, Ukuta SDI: Oh, Patrick; Kim, Ray | MTPD-0027035 | Fujita | Fujita II at 298 |
| 4/1/2004 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Ohmon<br>MTPD: Tomori<br>MTPD: Nishimura | MTPD-0576449 | Nishimura | Nishimura II 221-25 |
| 4/6/2004-4/7/2004 | Budapest | | | | x | | | | | | x | | | | | | | | | LPD: Oterloo<br>LPD: Felice<br>LPD: Kris<br>SDI: D.S. Kim<br>SDI: Meinke<br>SDI: Roclow | SDCRT 00990102 & attachment | Kris Morter | Kris Morter Dep.Vol. 2, 374-391 |
| 4/20/2004 | Delafod - Perrysburg, OH | | | | | x | | | | | x | | | | | | | | x | HIT: Tom Heiser, Tom Schmitt<br>LPD: Pat Canavan, Bob O'Brien<br>MTPD: Steve Lammers, Tom Fote, Steve Iwamoto<br>THOM: Alex Hepburn | MTPD-0009514 | Tom Heiser | 222:21 (Tom Heiser) |
| 4/21/2004 | Thailand | x | | | x | | | | | | x | x | x | | | | | | | CPT: Yan, S.J. (Assistant VP, Sales & Marketing, Taiwan), Ming, Chen Shih (Director, Malaysia)<br>LPD: Kang, Il-Gyu (CPT Export Team, Korea), Park, Edmond (Marketing Asia Pacific, Korea)<br>MTPD: Ohmon (Thailand), Tomori (Malaysia), Nishimura, K. (Takatsuki)<br>SDI: Lee, D.E. (Sales, Malaysia), Park, Kevin (Marketing, Korea)<br>T-CRT: Montri (Senior Manager, Sales, Thailand); Sirichai (Manager, Sales) | MTPD-0576449 | Karutaka Nishimura | |
| 4/23/2004 | Bangkok | x | | | x | | | | | | x | x | x | | | | | | | | SDCRT-0090163 | | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2004 | Bangkok | x | | | x | | | | | | x | x | x | | | | | | | SDI - Dae Eui Lee, Sung Duk Park<br>LPD - Joon Yong Park, Il Gyu Kang<br>MTPD - Omori, Tomori, Nishimura<br>Chunghwa - Mr Yang, Mr Chen<br>Thai CRT - Mr Montri | SDCRT-0090167 | Dae Eui Lee | 292 11-294 7 |
| 4/26/2004 | | x | | | x | | | | | | x | | | | | | | | | | | I H Song | 261 2 20 |
| 4/26/2004 | SDI's San Diego Office | | | | x | | | | | | | x | | | | | | | | MTPD Kawano; Tobinaga | MTPD-0637815 | Tsuruta | Tsuruta II at 230 34 |
| 4/28/2004 | LGE's Offices | | x | | | | | | | | x | | | | | | | | | LGE Duk Chul Ryu<br>LPD: PKAM Group | LGE00092293 | | |
| 5/6/2004 | SDI's San Diego office | | | | x | | | | | | | x | | | | | | | | MTPD Yoshikawa, Masakazu; Fujita, Nono<br>SDI: Kim, C W ; Choi, H W.; Lee, J.J.; Kim, R. | MTPD-0260906 | Nono Fujita | Fujita II at 303 |
| 5/6/2004 | LPD Taiwan Office | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0090299 | Hoon Choi | 147 11 |
| 5/6/2004 | | x | | | x | | | | | | x | | | | | | | | | | | Hoon Choi | 169 9 |
| 5/12/2004 | | | | | x | | | | | | x | x | | | | | | | | | MTPD 0260262 | Nono Fujita | |
| 5/13/2004 | Czech Republic | | | | x | | | | | | x | | | | | | | x | x | SDI: Helmut Menke;<br>LG Philips: Felice Albertazzi,<br>LG Philips: Kris Mortier;<br>Thomson: Emeric Charamel,<br>Schott Glass: Stefan Georgi,<br>Schott Glass: Peter Schreiner;<br>Ekranas: Aydin Gu,<br>Ekranas: Michael Leopold;<br>Ecimex: Michael Minka;<br>Sony: Goro Sekiya;<br>BME: Frank Sendtmann;<br>EECA EDIA: Leo Mink, and<br>EECA EDIA: Anne-Marie Leclercq | Samsung 2nd Supplemental Response p 71 | Kris Mortier | Kris Mortier Dep Vol 2, 537-550 |
| 5/18/2004 | Malaysia, Kuala Lumpur | x | | | x | | | | | | x | x | x | | | | | | | SDI: Lee, D. E. (Sales, Malaysia), Park, Kevin (Marketing, Korea)<br>LPD: Kang, Il-Gyu (CPT Export Team, LPD Korea), Park, Edmond (Marketing Asia Pacific, Korea)<br>CPT: Yang, S. J. (Assistant VP, Sales & Marketing, Taiwan), Chen, Shih Ming (Director, Malaysia)<br>T-CRT: Montri (Senior Manager, Sales, Thailand), Sinchai (Manager, Sales)<br>MTPD: Yasukawa (Indonesia), Tomori (Malaysia), Nishimura K. (Takatsuki) | MTPD-0497049,CHU00030530 | Yasuki Yamamoto, Kazuhiro Nishimaru; Kazutaka Nishimura | Yamamoto: 423.2-431 20, 433 24-435 18<br>Nishimaru: 417.24-442 18, Nishiyama II at 317 20, 323 30<br>Nishimura III at 417-27<br>Nishimura II at 226-236<br>Nishimura II at 318-36 |
| 5/18/2004 | | x | | | x | | | | | | x | x | x | | | | | | | CPT. S.J. Yang | CHU00030530 | S.J. Yang | S.J. Yang, Dep. Vol. 3, 355-357 |
| 5/18/2004 | | x | | | x | | | | | | x | x | x | | | | | | | | SDCRT-0090167 | | |
| 5/18/2004 | Malaysia | x | | | x | | | | | | x | x | x | | | | | | | MTPD- Yasukawa, Nishimura, Tomori<br>Chunghwa - Mr. Yang, Mr. Chen<br>Thai CRT - Montri, Sinchai<br>LPD - D. Park, D. Kang<br>SDI - Sung Duk Park, Seung Min Lee, Dae Eui Lee | SDCRT-0090174 | Dae Eui Lee | 294 13-298.23 |

| MEETING DATE | LOCATION | CPT | LG | OEC /IDW | SDI | HIT | MEC | MDT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23 24/2004 | | x | | | x | | | | | | x | | | | | | | | | | | Hoon Choi | 147 11 00 |
| 5/23 24/2004 | | x | x | | x | | | | | x | | | | | | | | | | | SDCRT-0090312 | Hoon Choi | 168 13 00 |
| 5/23-24/2004 | | x | x | | x | | | | | x | | | | | | | | | | | | Hoon Choi | 168 13 00 |
| 5/23 24/2004 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT 0090299 | Hoon Choi | 147 11 00 |
| 5/24-5/26/2004 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0089060 | SK Park | |
| 6/2/2004 | | | | | x | | | | | | | x | | | | | | | | MTPD: Nishimura, Kazutaka | MTPD-0236375 | Shinichiro Tsuruta | 244 13-248:2 |
| 6/14/2004 | email | | | | | | | | | x | x | | | | | | | | | LPD: J Son,<br>LPD: P. Van Bommel,<br>LPD: W. Vaartjes<br>PHS: J. Lombaerde | PHLP-CRT-001000 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. 190 4-204:14 |
| 6/18/2004 | Thailand | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimura, Kazutaka, Yasukawa, Kazuteru | MTPD-0493549 | Yasuki Yamamoto | 404 6-422 20 |
| 6/18/2004 | Thailand | x | | | x | | | | | | x | x | x | | | | | | | | MTPD-0493549 | Kazutaka Nishimura | |
| 6/18/2004 | | x | | | x | | | | | | x | x | x | | | | | | | SDI - Dae Eui Lee, S K. Park<br>Chunghwa - Yang, Chen<br>MTPD - Yasukawa, Nishimura<br>Thai CRT - Monin<br>LPD - Sung Dae Im, D. Park, Joon Yong | SDCRT-0090180 | Dae Eui Lee | 299.2-301:13 |
| 6/18/2004 | Thailand | x | | | x | | | | | | x | x | x | | | | | | | | MTPD-0493549, | Yamamoto<br>Sanogawaya<br>Nishimura | Yamamoto III at 404-12<br>Sanogawaya II at 303-05<br>Nishimura II at 238-45 |
| 6/24/2004 | Thailand | x | | | x | | | | | | x | x | x | | | | | | | | SDCRT-0090174 | | |
| 6/28/2004 | | | | | | x | | | | | | | | | | | | | x | | HEDUS CRT00164492 | Tom Heiser | 297.23 (Tom Heiser) |
| After June 2004 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Yamamoto; Yasuki | | Yasuki Yamamoto | 358.5-362:1; 420.1-421 1 |
| After June 2004 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Yamamoto, Yasuki | | Yasuki Yamamoto | 358.5-362:1 |
| 7/2/2004 | | x | | | | | | | | | | | | | | | | | | CPT: Alex Yeh | CHU00031254 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 377-379 |
| 7/5/2004 | | x | | x | x | x | | | | | x | | | | x | | | x | x | | MTPD-0580871 | | |

| MEETING DATE | LOCATION | CPT | LG | DEC /ONW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2004 | Email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-011458 | Kris Mortier | Kris Mortier Dep Vol 2, 422-424 |
| 7/14/2004 | email | | | | | | | | | | x | | | | | | | | x | | PHLP-CRT-012615 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. 215 6-218 5 |
| 7/16/2004 | | x | | | | | | | | | | | | | | | | | x | CPT C.C. Liu<br>CPT Hsiang-Kwei Chung<br>CPT Sheng Jen Yang | CHU00030040 | | |
| 7/22/2004 | Singapore Conrad Hotel | x | x | | x | | | | | x | | x | x | | | | | | | CPT Chen, Shih-Ming (Maxim); Yang, S.J.<br>LPD: Lim, S.D.; Park, Edmond<br>MTPD: Yasukawa, K.<br>SDI: Jaya<br>T-CRT: Montri, Shinachai | MTPD-0486918 | Kazuhiro Nishimaru | 484 1-491 21 |
| 7/22/2004 | Singapore Hotel Conrad | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Tomori<br>MTPD: K. Yasukawa<br>SDI: Mr. Jaya<br>LPD Mr. S.D. Lim, Mr. Edmond Park<br>CPT Shih-Ming (Maxim) Chen, Mr. S.J. Yang<br>TCRT Mr Montori, Mr Shinachai | SDCRT-0090180, MTPD-0486917, MTPD 0485511 | Nishiyama | Nishiyama III at 419-26 |
| 7/26/2004 to 7/27/2004 | Renaissance Hotel | x | | | x | | | | | | x | | | | | | | | | | CHU00660709 | C.C. Liu | C.C. Liu, Dep Vol. 3, 491-492 |
| 7/26-7/27/2004 | China | x | x | x | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0089076 | SK Park | |
| 7/26/2004 | | x | | | x | | | | | x | x | | | | | | | | | CPT: VP C.C. Liu<br>CPT: VP Chung | CHU00031262-267 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 280-281<br>Dep. Vol. 2, 379-382 |
| 7/28/2004 | | x | | | x | | | | | x | | | | | | | | | | | SDCRT-0090319; SDCRT-0090233 | SK Park | |
| 8/4/2004 | email | | | | x | | | | | | x | | | | | | | | | | PHLT-CRT 014085 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep 218.10-225.11, 232 13-235.9 |
| 8/13/2004 | email | | | | x | | | | | | x | | | | | | | | | | MTPD-0483335 & MTPD-0483335E_Translation | Patrick Canavan | Patrick Canavan Dep. Vol. 2, 407 23-411.15 |
| 8/13/2004 and 8/16/2004 | CPT | x | | | x | | | | | | x | | | | | | | | | CPT: C.C. Liu<br>CPT: Yvonne Yun<br>CPT: Alex Yeh | CHU00031268-269 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 281-283 |
| 8/17/2004 | Japan | x | | | x | | | | | | x | | | | | | | | | CPT. C.C. Liu | CHU00660717-727 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 285-288 |
| 8/17/2004 | | | x | | | | | | | | | x | | | | | | | | LG: P.J. Lee<br>LG: Ian Song<br>MTPD: Kazuhiro Nishimaru | MTPD-0613379 | Pil Jae Lee | 217 |
| 8/17/2004 | MTPD Thailand | | | | | | | | | | x | x | | | | | | | | LPD: Lee, Phil J.; Song, Ian<br>MTPD: Ohmori (SM); Nishimaru | MTPD-0490549 | Kazuhiro Nishimaru | 280 1-291.7 |
| 8/17/2004 to 8/18/2004 | | x | | | x | | | | | | x | | | | | | | | | | CHU00660717 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 492-496 |
| 8/17/2004 to 8/18/2004 | Japan | x | | | x | | | | | | x | | | | | | | | | CPT: C.C. Liu<br>CPT: Alex Yeh | CHU00031272-273 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 283-285 |

| MEETING DATE | LOCATION | CPT | LG | OEC /EW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17-8/18/2004 | Japan | x | | | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0089091, SDCRT-0090328 | SK Park | |
| 8/17/2004 | MTPD Offices | | | | | | | | | | x | x | | | | | | | | LPD: Mr. Phil J. Lee, Mr. Ian Song; MTPD: Ohmori SM, Nishimaru | MTPD0490551 | Nishimaru | Nishimaru II at 288-91 |
| 8/18/2004 | | | | | | | | | | | | x | | | | | | | | | MTPD 0490549 | Nishimaru | Nishimaru II at 279-87 |
| 8/20/2004 | Belgium | | | | x | | | | | | x | | | | | | | x | x | SDI: Helmut Meinke; LG Philips: Felice Albertazzi, LG Philips: Kris Mortier, Thomson: Emeric Charamel, Schott Glass: Stefan Georgi, Schott Glass: Peter Schreiner; Ekranas: Aydin Guz, Ekranas: Michael Leopold, Tesla Ecimex: Michal Mika, Tesla Ecimex: Zdenek Stuchlich, Sony: Goro Sekiya; BME: Michael Sillmann, EECA EDIA: Leo Mink, and EECA EDIA: Anne Marie Leclercq | Samsung 2nd Supplemental Response p 73 | Kris Mortier | Kris Mortier Dep.Vol. 2, 537-550 |
| 8/30/2004 | Email | | | | | | | | | | x | | | | | | | | | | PHLP-CRT-015346 | Kris Mortier | Kris Mortier Dep.Vol. 1, 259-265 |
| 8/30/2004 | email | | | | | | | x | | | x | | | | | | | | | MIT: R. Haarst (CRT Mkt Mgr) LPD: K. Lam | PHLP-CRT-015923 | Wiebo Jan Vaartjes; Kris Mortier | Wiebo Jan Vaartjes Dep. 225:20-232:10; Kris Mortier Dep.Vol. 2, 502-506 |
| 9/1/2004 | | x | | | x | | | | | | x | | | | | | | | | | CHU00660729 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 496-497 |
| 9/1/2004 | | | | | | x | | | | | | x | | | | | | | | MTPD: Ohmori SM, Nishimaru | MTPD-0267083 | Fujita | Fujita II at 320 |
| 9/3/2004 | | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono SDI: Kim, Ray | MTPD-0267083 | Shinichiro Tsuruta; Nono Fujita | Tsuruta 415:8-420:2 |
| 9/4/2004 | email | x | x | x | x | x | | x | x | | | x | | | | | | x | x | | PHLP-CRT-091458 | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 227:17-233:21 |
| 9/9/2004 | | | | | x | | | | | | x | x | | | | | | | x | | PHLP CRT 017120 & attachment PHLP-CRT-017121 | Kris Mortier | Kris Mortier Dep.Vol. 2, 464-472 |
| 9/13/2004 | | | | | x | | | | | | x | x | | | | | | | | | MTPD 0483334 | Nishimura | Nishimura II at 247-51 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAY | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2004 | Korea | x | x | | x | | | | | | x | | | | | | | | | CPT Yvonne Yun<br>CPT AVP Jin Yao Yang<br>CPT Alex Yeh | CHU00031274 277 | C.C. Liu | C.C. Liu, Dep. Vol. 2, 288 290 |
| 9/24/2004 | | x | | | | | | | | | | x | | | | | | | | MTPD: Kazutaka Nishimura<br>CPT: Maxim Chen | MTPD 0492286 | Yasuki Yamamoto; Kazuhiro Nishimaru; Kazutaka Nishimura | Yamamoto: 182 17-195 20<br>Nishimaru. 292.1-299 21 |
| 9/27/2004 | | x | | | | | | | | | | x | | | | | | | | MTPD: Nishimura | MTPD 0492286 | Kinoshita, Nishiyama, Nishimura | Kinoshita II at 389-91, Nishiyama II at 364-66, Nishimaru II at 252, 292-302 |
| 10/1/2004 | | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | MTPD-0230970 | Shinichiro Tsuruta; Nono Fujita | Fujita II at 322-23; Tsuruta 420 5-424:5 |
| 10/4/2004 | Email | x | | x | x | | | | | | x | x | | | | | | x | x | | PHLP-CRT-019008 | Kris Mortier | Kris Mortier Dep.Vol 2, 449-458 |
| 10/18/2004 | Email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-020159 & Attachment PHLP CRT 02016 | Kris Mortier | Kris Mortier Dep.Vol 2, 391-397 |
| 10/19/2004 | Email | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-019930 & Attachments (PHLP-CRT-19933, -19934, -19935, 19936, -19937, -19938, 19939, 19940, -19941, 19942) | Kris Mortier | Kris Mortier Dep.Vol 1, 224-247 |
| 10/27/2004 | email | | | | | | | | | | x | x | | | | | | | x | | PHLP-CRT 021673 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. 235.13 242.18 |
| 11/2/2004 | | x | x | | x | | | | | | | | | | | | | | | CPT. AVP J.S. Lu<br>CPT: Mei Da-Peng<br>SDI: Mr. Jae In Lee | CHU00033227-228 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 167-170 |
| 11/3/2004 | Paris, France | | | | x | | | | | x | | | | | | | | | x | LPD: MB Choi<br>LPD: PJ Lee<br>THOM. Christian Lissorgues<br>SDI: DH Lee | PHLP-CRT-022741 | | |
| 11/4/2004 | LPD Taipei Office | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0090350 | Hoon Choi | 214 11 |
| 11/5/2004 | | | | | | | | | | | x | | | | | | | | | Joon Suk Kim<br>CPT: Jim Kang Jung | CHU00646035 | Jim Kang Jung | 113 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2004 | Telephone / MTPD's Ohio factory | | | | | x | | | | | | x | | | | | | | | HIT: Kawamura<br>MTPD: Totoku | HEDUS CRT00028552 | Noboru Toyama | 178 (Noboru Toyama) |
| 11/9/2004 | Email | | | x | x | | | | | | x | | | | | | | | x | | PHLP-CRT-024274 & Attachments (PHLP-CRT04367341) | Kris Mortier | Kris Mortier Dep Vol 1, 265-268 |
| 11/11/2004 | | x | | | x | | | | | | | | | | | | | | | SDI: Hoon Choi | CHU00645177 | Jim Kang Jung | 122 |
| 11/15/2004 | Taiwan: Taipei, LPD offices | x | | | x | | | | | | x | x | | x | | | | | | CPT: Ling Yuan Yun<br>CPT: Sheng Bo Yang<br>LPD: Qingzie Han<br>LPD: Zhenkang Zheng<br>SDI: Yinhuan Song<br>SDI: Yun Cui | CHU00578883 | Jim Kang Jung | 134 |
| 11/15/2004 | | x | | | x | | | | | | x | | | | | | | | | | n/a | Jim Kang Jung | 133 |
| 11/15/2004 | | x | | | x | | | | | | x | | | | | | | | | LPD: Gyeong Seop Han<br>LPD: Jin Gan Jeong<br>CPT: Yvone Yun<br>SDI: Hwan Song<br>SDI: Hoon Choi | SDCRT0090350 | Jim Kang Jung | 142 |
| 11/15/2004 | | x | | | x | | | | | | x | | | | | | | | | | | Hoon Choi | 254:11 |
| 11/15/2004 | LPD Taipei Office | x | | | x | | | | | | x | | | | | | | | | Gyeong Seop Han (LPD Branch Manager); Jin Gang Jeong (LPD Section Chief), Yvone Yun (CPT); Hwan Song (SDI Branch Manager); Hun Choi (SDI Section Chief) | SDCRT-0090350E | I H Song | 350:14-351:15 |
| 11/16/2004 | | x | | | x | | | | | | x | | | | | | | | | SDI: Hoon Choi<br>SDI: Sam Song<br>LPD: Kenny Han<br>CPT: Mr. Yang | CHU00645156 | Jim Kang Jung | 149 |
| 11/19/2004 | email | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-023533 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 1, 286:8-293:2 |
| 11/19/2004 | Amsterdam, Netherlands | | | | x | | | | | | x | | | | | | | | x | SDI: Lockjin Kim<br>THOM: Emeric Charamel | SDCRT-0090144 | | |
| 11/24/2004 | | x | | | x | | | | | | x | | | | | | | | | SDI: Hoon Choi<br>SDI: Sam Song<br>LPD: Kenny Han<br>CPT: Mr. Yang | CHU00644987<br>CHU00644988 | Jim Kang Jung | 152 |
| 11/24/2004 | | x | | | x | | | | | | x | | | | | | | | | | | Hoon Choi | 221:23 |
| 12/1/2004 | email | | | | | | | | | x | x | | | | | | | | | | PHLP-CRT-024736 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. 113:11-121:6 |
| 12/2/2004 | | x | x | | | | | | | | | | | | | | | | | LG: Jim Kang Jung<br>CPT: Yang Sheng-po | CHU00638344 | Jim Kang Jung | 167 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | SMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | REG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2004 | | | | | x | | | | | | x | x | | | | | | | | | MTPD-0455847, MTPD-0521744 | Shinichiro Tsuruta | 109 12-115 6 |
| 12/6/2004 | Korea | x | | | x | | | | | x | x | | | | | | | | | CPT: Director Alex Yeh<br>CPT: Yvonne Yun | CHU00031279-282 | C C Liu | C C Liu, Dep Vol 2, 290-291 |
| 12/6/2004 | | x | | | x | | | | | | x | | | | | | | | | LG: Jim Kang Jung<br>SDI: Hoon Choi | CHU00651590 | Jim Kang Jung | 94 |
| 12/6/2004 | Email | | | x | x | | | | | | x | | | | | | | x | x | | PHLP CRT 024999 | Kris Mortier | Kris Mortier Dep.Vol 1, 256-259 |
| 12/6/2004 | Takatsuki | | | | | | | | | | | | | | | | | | | LPD: W. Vaartjes,<br>LPD: K. Kortekaas,<br>LPD: K. Mortier,<br>LPD: N. Corsino,<br>LPD: W. Brouwer,<br>LPD: M. Smits,<br>LPD: H. Kashimura<br>Unknown: D. Engelsen | PHLP-CRT-027718 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep 242 22-249 24 |
| 12/21/2004 | email | | | | | | | | | | x | x | | | | | | | | | PHLP-CRT-027715 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep Vol. 2, 449 5-457 1 |
| 12/28/2004 | | x | | | x | | | | | | x | | | | | | | | | | CHU00649654 | Jim Kang Jung | Jung, 170 |
| 12/28/2004 | Singapore | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimura<br>CPT: Shih-Ming (Maxim) Chen, Sheng-Jen (S.J) | MTPD-0479660 - MTPD-0479661 | Kazutaka Nishimura | Nishimura II at 252-56 |
| 12/28/2004 | | | | | | | | | | | | | | | | | | | | | | | |
| 12/29/2004 | | x | | | | | | | | | x | | | | | | | | | SDI - SK Sung | SDCRT 0066803 | | |
| 2005 | | x | | | x | | | | | | x | | | | | | | | | LPD: Jim Kang Jung<br>CPT: KS Han | n/a | Jim Kang Jung | 70-71 |
| 2005 | Seoul, South Korea | | | | x | | | | | | x | x | | | | | | | | MTPD: Tsuruta, Shinichiro; Nishimaru, Kazuhiro | | Shinichiro Tsuruta | 25.2-37.19, 43.3-52 14 |
| 2005 | Takatsuki, Japan | | | | x | | | | | | x | x | | | | | | | | MTPD: Tsuruta, Shinichiro | | Shinichiro Tsuruta | 25 2-37.19; 42-1-12 |
| 2005 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Tsuruta, Shinichiro | | Shinichiro Tsuruta | 25 2-37 19 |
| 2005 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Tsuruta, Shinichiro | | Shinichiro Tsuruta | 25 2-37:19 |
| 2005 | Email | | | | x | | | | | | x | | | | | | | | x | | PHLP CRT-009416 | Kris Mortier | Kris Mortier Dep.Vol 2, 506-510 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | FRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2005 | Los Angeles | | | | x | | | | | | x | | | | | | | | | LPD W. Vaartjes,<br>LPD N. Corsino,<br>LPD K. Nam Je,<br>LPD C. Gyu | SDCRT 0007539E | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 1, 263 12-283 18 |
| 1/7/2005 | | | | | x | | | | | x | | | | | | | | | | Wiebo Vaartjes (LPD), Ney Corsino (LPD), Nam Je Ko (LPD); Gyu In Choi (LPD); Jae Shik Kim (SDI), Yeo Chang Yoon (SDI) | SDCRT-0007547 | SK Park | |
| 1/10/2005 | | x | | | x | | | | | | x | | | | | | | | | LG. Jim Kang Jung<br>CPT. Mr. Yang<br>SDI. Hoon Choi | CHU00637563<br>CHU00637566 | Jim Kang Jung | 216 |
| 1/12/2005 | Email | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-023189 | Kris Mortier | Kris Mortier Dep.Vol. 2, 439-442 |
| 1/19/2005 | Taiwan: Taipei | x | | | x | | | | | | x | | | | | | | | | CPT. Mr. Yang<br>CPT: Alex Yeh<br>CPT. Yvonne Yun<br>CPT. Sam Yang<br>LPD: Simon Lee<br>LPD: Kenny Han<br>LPD: J.S. Kim<br>SDI: SK Park<br>SDI: Sam Song<br>SDI: JH Choi | CHU00648816<br>CHU00648817<br>CHU00648818 | Jim Kang Jung | 207 |
| 1/19/2005 | | x | | | x | | | | | | x | | | | | | | | | CPT. S P. Yang<br>CPT. JJ Yeh<br>CPT. LY Yun<br>LPD: JK Jung<br>LPD: Kenny Han<br>SDI. Hoon Choi<br>SDI. Sam Song | CHU00648741 | Jim Kang Jung | 232 |
| 1/20/2005 | | | | x | x | | | | | | x | | | | | | | | x | SDI. L.J. (Gabriel) Kim<br>Thom. E. Charamel<br>LPD. M B. Choi | PHLP-CRT-023135 | Kris Mortier | Kris Mortier Dep.Vol. 2, 442-449 |
| 1/20/2005 | email | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-023137 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 1, 254 23-257 7 |
| 1/27/2005 | | | | | | x | | | | | | | x | | | | | | | HIT: Ryouji Hirai,<br>MTPD. Muramatsu | HDP-CRT00033831 | Noboru Toyama | 170 (Noboru Toyama) |
| 1/28/2005 | n/a | | | | | | | | | | x | | | | | | | | x | THOM. Christian Lissorgues<br>PHS. Rik Dombrecht<br>PHS. Ian De Lombaerde | PHLP-CRT069798; PHLP-CRT069800 | | |
| 2/2/2005 | | | | | x | | | | | | | x | | | | | | | | MTPD. Yoshikawa, Fujita<br>SDI: Jin, Sean; Kim, Ray | MTPD-0235157 | Nono Fujita | |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2005 | San Diego | | | | x | | | | | | | x | | | | | | | | MTPD: Yoshikawa, Masakazu | SDI 2nd Supp Interrogatory Responses | | |
| 2/2/2005 | San Diego | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita<br>SDI: Kim, Ray | MTPD-0235157 | Fujita | Fujita II at 326-27 |
| 2/2/2005 | email | | | | | | | | | | x | | | | | | | | | | LPD-NL00249890 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep Vol. 1, 293:3-301:7 |
| 2/4/2005 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimura, Kazutaka | MTPD-0258403 | Norio Fujita | |
| 2/16/2005 | | x | | | x | | | | | | x | | | | | | | | | CPT: SP Yang<br>CPT: JJ Yeh<br>LPD: JK Jung<br>SDI: Hoon Choi | CHU00735251<br>CHU00735253 | Jim Kang Jung | 195 |
| 2/16/2005 | Belgium | | | | x | | | | | | x | | | | | | | | x | SDI: Helmut Meinke,<br>SDI: Gabriel Kim;<br>Thomson: Emeric Charamel,<br>Schott: Stefan Georgi;<br>Ekranas: Michael Leopold;<br>Tesla Ecimax: Michael Minka,<br>Tesla Ecimax: Zdenel Stuchlich;<br>BME, Michael Stillmann;<br>LG Philips: Kris Mortier;<br>Wickeder: Bruno Streb;<br>EECA EDIA: Leo Mink, and<br>EECA EDIA: Anne-Marie Leclercq | Samsung 2nd Supplemental Response p 77 | Kris Mortier | Kris Mortier Dep Vol 2, 537-550 |
| 2/18/2005 | Hong Kong | | | | | | | | | | x | | | | | | | | x | PHS: A. Hupper,<br>PHS: Y.S. Kwon,<br>PHS: Y.B. Na,<br>PHS: H. Bolhaar,<br>PHS: M. McHugh.<br>LPD: J.t. Son,<br>LPD: P. Van Bommel,<br>LPD: W. Vaartjes and<br>LPD: D.S. Moon. | LPD-NL00228337 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. 82:5-94:8 |
| 2/22/2005-2/25/2005 | Malaysia | x | | | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0091742 | SK Park | |
| 2/24/2005 | Palm Garden Golf Club, Marriott Hotel, Goongjun | x | | | x | | | | | | x | | | | | | | | | | CHU00647932-940 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 497-500 |
| 2/25/2005-2/26/2005 | | | | | x | | | | | | x | x | | | | | | | | | CHU00030499 & CHU00030499.01E | Patrick Canavan | Patrick Canavan Dep. Vol. 1, 340:25-346:18 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2005 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD Yasukawa, Imori, Ohmori<br>Chunghwa Yang, Chen<br>Thai CRT Montri, Sinchai<br>LPD K Lim<br>SDI Dae Eui Lee, S K Park | SDCRT-0091151 | Dae Eui Lee | 299:22-304:1 |
| 3/2/2005 | Malaysia | x | | | x | | | | | | x | | | | | | | | | CPT VP C C Liu<br>CPT Yvonne Yuan | CHU00608095-105 | C C Liu | C.C. Liu, Dep. Vol. 2, 291-292 |
| 3/7/2005 | Email | | | | | | | | | | x | | | | | | | | | | PHLP CRT 031189 | Kris Mortier | Kris Mortier Dep Vol 2, 589-598 |
| 3/15/2005 | | | | x | x | | | | | | x | x | | | | | | | x | | SDCRT 0002998 | | |
| 3/17/2005 | Email | | | | | | | | | | x | | | | | | | | x | | PHLP CRT 031643 & Attachment PHLP-CRT-031644 | Kris Mortier | Kris Mortier Dep Vol 2, 472-477 |
| 3/22/2005 | Amsterdam, Netherlands | | | | x | | | | | | x | | | | | | | | x | | SDCRT-0002984 | | |
| 3/29/2005 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0091616; ESDCRT-0091616 | I.H. Song; Choi | Song: 647, 647L; 359:14-18, 360:3-361:3; Choi: 369:20 |
| 3/29/2005 - 3/30/2005 | Taiwan: Taoyuan, Chinatrust Landmark Hotel | x | | | x | | | | | | x | | | | | | | | | CPT Ling-Yuan Yun<br>CPT Ling-Yun Cheng<br>CPT Chih-Chun Liu<br>CPT MI Chiu<br>LPD Cesar Jung<br>SDI Hoon Choi | CHU00363404 | Jim Kang Jung | 221 |
| 3/29-30/2005 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0091616 | Hoon Choi | 252:15:00 |
| 4/00/2005 | | | | | x | | | | | | x | | | | | | | | | Seong Shik Kim (SDI), | SDCRT-0006868 | KC Oh | |
| 4/5/2005 | Email | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-027540 | Kris Mortier | Kris Mortier Dep Vol. 2, 424-428 |
| 4/11/2005 | | | | | x | | | | | | | x | | | | | | | | Nam Sul Chu (SDI); Yamamoto (MTPD) | SDCRT-0007257 | HS Chu | |
| 4/12/2005 | | | | | | | | | | | | | | | | | | | | | SDCRT-0091628 | Hoon Choi | 259:19 |
| 4/21/2005 | | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-028048 | Kris Mortier | Kris Mortier Dep. Vol. 2, atpp. 477-484 |
| 4/29/2005 | Indonesia | x | | | x | | | | | | x | x | x | | | | | | | Sung Dae Im (LPD); Joon Yong Park (LPD); Yasukawa (MTPD); Nishimura (MTPD), Yang (CPT), Chen (CPT); Montri (Thai CRT), Shinchai (Thai CRT); Dae Oi Lee (SDI); Sung Duk Park (SDI) | SDCRT-0091364 | KC Oh | |

| MEETING DATE | LOCATION | CPT | LG | DEC /OW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | CEI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2005 to 4/30/2005 | | x | | | | | | | | | x | x | x | | | | | | | CPT: S.J. Yang | CHU00030495 | S.J. Yang | S.J. Yang, Dep. Vol. 3, 357-359 |
| 5/00/2005 | Korea | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimaru, Kazuhiro<br>SDI: Park, Kevin<br>LPD: Park, Edmond | | Kazuhiro Nishimaru | 101:23-109:23 |
| 5/6/2005 | Email | | | | x | | | | | | x | | | | | | | | x | | PHLP CRT 033503 & Attachment | Kris Mortier | Kris Mortier Dep Vol. 1, 285-289 |
| 5/12/2005 | Email | | | | x | | | | | | x | x | | | | | | x | x | | PHLP-CRT-10067 | Kris Mortier | Kris Mortier Dep Vol 1, 276-285 |
| 5/25/2005 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT-009-1643 | SK Park | |
| 5/26/2005 | | | | | | x | | | | | | x | | | | | | | | MTPD: Iwamoto, Murumatsa | MTPD-0479804 | Murumatsa | Murumatsa at |
| 5/30/2005 | | x | | | x | | | | | | x | | | | | | | | | CPT: J.S. Lu | CHU00607732-735 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 219-221 |
| 5/31/2005 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | MTPD-0479817 | Shinichiro Tsuruta, Nono Fujita | Tsuruta 208:7-221:2, Fujita II at 336-38 |
| 6/3/2005 | | | | | | x | | | | | | | | | | | | | | HIT: Isao Yoshimi | HDP-CRT00034133 | | |
| 6/9/2005 | Malaysia | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Yamamoto, Yasuki | MTPD-0517734 | Yamamoto | Yamamoto III at 367-77 |
| 6/9/2005 | Malaysia | x | | | x | | | | | | x | x | x | | | | | | | | MTPD-0517734 | Yasuki Yamamoto<br>Shinichiro Tsuruta | Yamamoto: 367:10-377:22<br>Tsuruta: 406:18-409:1 |
| 6/9/2005 | | x | | | x | | | | | | x | x | x | | | | | | | SDI: S.K. Park, Dae Eui Lee<br>MTPD: Yasukawa, Tommori, Nishimura, Yamamoto<br>Thai CRT: Montri<br>LPD: Edmond Park<br>Chunghwa: Yang Chen, Jimmy Chen | SDCRT-0091377 | Dae Eui Lee | 304:16-307:5 |
| 6/9/2005<br>6/10/2005 | Kuala Lumpur | | | | | | | | | | | | | | | | | | | MTPD: Yasukawa; Tomori; Nishimura; Yamamoto<br>SDI: Lee, D.E.; Park, Kevin<br>LPD: Lim; Park, Edmond<br>CPT: Yang, S.J.; Chen, S.M.<br>Thai-CRT: Damri; Kanet; Montri; Srichai; Pangsun | MTPD-0517540 | Yasuki Yamamoto | 362:9-367:8 |
| 6/13/2005 | | x | | | x | | | | | | x | | | | | | | | | CPT: S.P. Yang<br>CPT: JJ Yeh<br>CPT: LY Yun<br>LPD: J.K. Jung<br>LPD: Kenny Han<br>SDI: Hoon Choi | CHU00646730<br>CHU00646732 | Jim Kang Jung | 224 |
| 6/13/2005 | Email | | | | | | | | | | x | | | | | | | | | | PNV0007136 & Attachment PNV0007138 | Kris Mortier | Kris Mortier Dep Vol. 1, 300-306 |

| MEETING DATE | LOCATION | CPT | LG | DEC /SNW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2005 | | | | | x | | | | | | x | | | | | | | x | x | EECA Anne-Marie Leclerq EDIA: Leo Mink<br>LPD: Felice Albertazzi<br>THOM: Emeric Charamel<br>Sony: Goro Sekiya<br>Sony: Tetsuro Shibasaki SDI: Helmut Meenke | PHLP CRT-037126 & Attachments | Kris Mortier | Kris Mortier Dep Vol 2, 428-433 |
| 6/17/2005 | Email | | | | | | | | | | x | | | | | | | | | | PHLP-CRT-029020 | Kris Mortier | Kris Mortier Dep Vol 1, 292 300 |
| 6/19/2005 | email | | | | | | | | | | | | | | | | | | | LPD: J. Son and<br>LPD: LPD Team<br>PHS: M. McHugh and<br>PHS: PCE team | PHLP CRT 064261 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. 183:1-189:24 |
| 6/20/2005 | China | | | | | x | | | | | | | | | | | | | x | HIT: Tom Heiser<br>HIT: Hirai Ryouji<br>HIT: Yang Ziming<br>Meachael Bougia | HEDUS-CRT00161054 | | |
| 6/21/2005 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | I.Y. Youn | | I.Y. Youn | 51:18 |
| 6/22/2005 | Email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-06200 & attachment PHLP-CRT-036202 | Kris Mortier | Kris Mortier Dep.Vol 2, 397- |
| 6/22/2005 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | I.Y. Youn | | I.Y. Youn | 51:22 |
| 6/23/2005 | email | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-038073 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 2, 448:20-492:11 |
| 6/23/2005 | | x | x | x | x | | | | | x | | | x | | | | | | | | CHU00660383 | C.C. Liu | C.C. Liu, Dep. Vol. 3, 461-465 |
| 6/27/2005 | | x | | x | | | | | | x | | | | | | | | | | | CHU00125895 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 216-217 |
| 6/27/2005 | | x | | | | | | | | | | | | | | | | | | J.S. Lu | CHU00125849-858 | J.S. Lu | |
| 6/28/2005 | Taiwan | x | | | x | | | | | | x | | | | | | | | | LH Song, SE Park | | LH Song | 368:13-369:13 |
| 6/29/2005 | Email | | | | x | | | | | | x | x | | | | | | x | x | | PHLP-CRT-035894 & PPT Attachment | Kris Mortier | Kris Mortier Dep.Vol 1, 306-318 |

| MEETING DATE | LOCATION | CPT | LG | OEC /IDW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2005 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Yamamoto | MTPD 0479738, MTPD 0479739 | Yamamoto | Yamamoto III at 377 91 |
| 7/1/2005 | | x | | x | x | x | x | x | | | x | | x | | | | | x | x | | CHU00125257 | | |
| 7/4/2005 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT 00916561 | I H Song | 367 3 24 |
| 7/4/2005 | n/a | | | | | | | | | x | | | x | | | | | x | x | PHS: RA Dombrecht<br>PHS: Jan De Lombaerde | PHLP-CRT-062325, PHLP CRT 062493 | | |
| 7/11/2005 | Amsterdam | | x | | | | | | | | x | | | | | | | | | PHS: A. Huyser,<br>PHS: Y.S. Kwon,<br>PHS: M. McHugh,<br>PHS: Y.B. Na and<br>PHS: H. Olde Bolhaar.<br>LPD: J.I. Son,<br>LPD: P. vanBommel,<br>LPD: W. Vaartjes,<br>LPD: S.D. Han and<br>LPD: D.S. Moon. | LPD NL00263838 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. 94:14-100:14 |
| 7/12/2005 | | | | | x | | | | | | x | | | | | | | | | | LPD NL00214835 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 1, 301:9-306:5 |
| 7/19/2005 | | | | | | | | | | | x | x | | | | | | | | MTPD: Tsuruta, Shinichiro<br>LPD: Kang | MTPD 0403729 | Shinichiro Tsuruta | 431:12-436:3 |
| 7/22/2005 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT 0091668 | I H Song | 364:20-367:1 |
| 8/00/2005 | Thailand | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimaru, Kazuhiro; Yamamoto, Yasuki<br>SDI: Park, Kevin<br>LPD: Park, Edmond | | Kazuhiro Nishimaru | 101:23-102:3, 137:1-143:5 |
| 8/00/2005 | Bangkok, Thailand | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimaru, Kazuhiro; Yamamoto, Yasuki; Tomori, Yasukawa<br>Thai-CRT: Montri<br>LPD: Park, Edmond<br>SDI: Park, Kevin | | Kazuhiro Nishimaru | 145:15-148:24; 213:6-215:20 |
| 8/1/2005 | Thailand | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimaru | MTPD-0400553 | Nishimaru | Nishimaru II at 332 37 |

| MEETING DATE | LOCATION | CPT | LG | OEC /TDW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2005 | n/a | | | | | | | | | | x | | | | | | | | x | LPD Felice Albertazzi<br>LPD MB Choi<br>THOM Christian Lissorgues | PHLP-CRT-037654; PHLP-CRT-037940 | | |
| 8/5/2005 | | x | | | x | | | | | | x | x | x | | | | | | | | MTPD-0400553 | Kazuhiro Nishimaru | 332:9-341:4 |
| 8/18/2005 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD Fujita, Nono<br>SDI Kim, Ray | MTPD-0303225 | Shinichiro Tsuruta, Nono Fujita | Tsuruta 235:15-244:9 |
| 8/18/2005 | phone call | | | | x | | | | | | | x | | | | | | | | MTPD Fujita; SDI Kim, Ray | MTPD-0303225 | Fujita, Tsuruta | Fujita III at 353-55; Tsuruta II at 235-39 |
| 8/19/2005 | | x | | | x | | | | | | x | x | x | | | | | | | | MTPD-0538803 | | |
| 8/31/2005 | email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-007921 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 1, 308:12-313:15 |
| 9/00/2005 | | x | | | x | | | | | x | | | | | | | | | | | SDCRT-0095687 | I.L. Lee | |
| 9/1/2005 | | | | | x | | | | | | x | | | | | | | | | | SDCRT-0007609 | KC Oh | |
| 9/5/2005 | China | | | | x | | | | | | x | | | | | | | | | SDI: SK Sung; LPD: Yang | SDI rog responses | SK Sung | 148:4-149:15 |
| 9/5/2005 | | x | | | x | | | | | | x | x | x | | | | | | | Thai-CRT: Mahaplertpong, Montri; Rujirat, M.; K. Pongsun, Sirichai, S.<br>MTPD: Yamamoto, Yasuki; Nishimaru, Kazuhiro; Nishimura, Kazutaka; Omori, Masaru; Tomori, Yasuaki<br>CPT: Yang, S.J.<br>LPD: Lim S.D., Edmond<br>SDI: Lee, D.I.; Park, Kevin | MTPD-0622464 | Kazuhiro Nishimaru | 314:24-318:7 |
| 9/9/2005 | email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-008353 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 2, 405:1-410:15 |
| 9/20/2005 | U.S. | | | | x | | | | | | | | | | | | | | x | SDI: K.C. Oh<br>THOM: Alonso Pando<br>THOM: Li Yuguo<br>THOM: ES Shuy<br>THOM: Michael Bourgerie | SDCRT-0016638 | | |
| 9/21/2005 | email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-010256 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. 127:16-152:1; 284:25-291:2 |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | Jakarta | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Yasakawa, Chen, Hwang-Yun (Henry)<br>TCRT: Chen, Mu Lin (Jimmy) | MTPD 0479726 | | |
| 9/28/2005<br>9/29/2005 | | x | | | x | | | | | | x | | | | | | | | | CPT: LY Yun<br>CPT: JS Kim<br>LPD: Simon Lee<br>LPD: JK Jung<br>LPD: Kenny Han<br>SDI: John Ha | CHU00014223 | Jim Kang Jung | 241 |
| 9/29/2005 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Tanaka | MTPD-0479721 | Nishiyama | Nishiyama II at 291-300 |
| 9/29/2005 | email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT-038897 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 1, 313 16-316 10 |
| 10/21/2005 | Taiwan | x | | | x | | | | | | x | x | x | | | | | | | | MTPD 0479778 | Kazuhiro Nishimaru | 318 12-326 6 |
| 10/21/2005 | Taiwan | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishiyama, Nishimaru<br>MTPD: Mr. Yasukawa<br>MTPD: Mr. Tomori<br>MTPD: Mr. Nishimura<br>MTPD: Mr. Yamamoto<br>MTPD: Mr. Omori<br>SDI: Mr. D.E. Lee<br>SDI: Mr. Kevin Park<br>LG: Mr. Lim<br>LG: Mr. Edmond Park<br>LG: Mr. Ian Song<br>CPT: Mr. S.J. Yang<br>CPT: Mr. Jimmy Chen<br>T-CRT: Mr. Montri<br>T-CRT: Mr. Sirichai<br>T-CRT: Mr. Pongsun | MTPD-0479728 | Nishiyama, Nishimaru | Nishiyama II at 367-69, Nishimaru II at 318-26 |
| 10/25/2005 | email | | | | x | | | | | | x | | | | | | | | | | PHLP CRT 039666 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 2, 501.9-505.2 |
| 11/00/2005 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimaru, Kazuhiro<br>SDI: Park, Kevin<br>LPD: Park, Edmond | | Kazuhiro Nishimaru | 101 23-102.3, 216 8-235 13 |
| 11/1/2005 | LPD | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimaru | | Nishimaru | Nishimaru II at 216-31 |
| 11/2/2005 | Taipei | x | | | x | | | | | | x | | | | | | | | | CPT: J.S. Lu<br>CPT: Lin<br>LPD-Taipei President Han<br>SDI-Taipei President Song | CHU00014218 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 206-209 |
| 11/21/2005 | | x | x | | x | | | | | | x | x | | | | | | | | CPT: J.S. Lu<br>SDI: Mr. S.K. Park<br>SDI: Mr. Sam Song<br>LPD: Mr. S.K. Lee<br>LPD: Mr. Hang | CHU00014227 229 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 242-247 |
| 11/30/2005 | U.S. (California) | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Nono<br>SDI: Kim, Ray | MTPD-0291761 | Yasuki Yamamoto; Nono Fujita | Yamamoto: 478 6-481 19 |
| 12/1/2005 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Tsuruta, Shinichiro | MTPD 0297131 | Nono Fujita | |
| 12/2/2005 | | | | | x | | | | | | | x | | | | | | | | MTPD: Fujita, Shibata<br>SDI: Kim, Ray | MTPD-0291761 | Yamamoto, Fujita | Yamamoto III at 478-81, Fujita III at 359 63 |

| MEETING DATE | LOCATION | CPT | LG | OEC /TW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2005 | Korea | | | | x | | | | | | x | x | | | | | | | x | MTPD: Yamamoto, Yasuki; Kawano, Tomoyuki; Tanaka, Yasuo | MTPD-0410018; MTPD-0410020 | Yasuki Yamamoto | 392 16-404.5, 392, 399 |
| 12/14/2005 | email | | | | x | | | | | | x | | | | | | | | | | PHLP-CRT 005669 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 1, 316 17 312.20 |
| 12/15/2005 | Korea | | | | x | | | | | | x | x | | | | | | | | MTPD: Yamamoto, Tsuruta, Fujita | MTPD-0410018; MTPD-0410020; MTPD-0521744; TSB-CRT-00041620 | Yamamoto, Fujita | Yamamoto III at 397-404, Fujita III at 364-70 |
| 12/20/2005 | Taoyuan | x | | | x | | | | | | x | | | | | | | | | CPT: J.S. Lu | CHU00014232 | J.S. Lu | J.S. Lu, Dep. Vol. 2, 217-219 |
| 12/20/2005-12/23/2005 | Taiwan | x | x | x | x | | | | | x | | | | | | | | | | Sang Kyu Park (SDI) | SDCRT-0091852 | SK Park | |
| Late 2005 | | x | x | | x | | | | | | | | | | | | | | | Jae In Lee (SDI) | SDCRT-0091692 | J.I. Lee | |
| 3/00/2006 | Singapore | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimaru, Kazuhiro<br>LPD: Park, Edmond | | Kazuhiro Nishimaru | 101.23-102.3; 243 9-247 7 |
| 3/00/2006 | Singapore | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimaru, Kazuhiro; Tomori; Yasukawa<br>Thai-CRT: Montri | | Kazuhiro Nishimaru | 238 11-243.8 |
| 3/1/2006 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimaru | | Nishimaru | Nishimaru II at 243-48 |
| 3/1/2006 | | | | | x | | | | | | | x | | | | | | | | | MTPD-0504767; MTPD-0504768 | Tobinaga, Kinoshita | Tobinaga I at 100-01, Kinoshita I at 169 81 |
| 3/9/2006 | Singapore Marriott | x | | | x | | | | | | x | x | x | | | | | | | CPT: Yang, Jimmy<br>LPD: Lim, S D<br>SDI: Jaya<br>Thai-CRT: Montri<br>MTPD: Yasukawa; Nishimaru, Tomori | MTPD-0479732; CHU00030458 | Shinichiro Tsuruta | 276 4-297:21 |
| 3/10/2006 | Singapore | x | | | x | | | | | | x | x | x | | | | | | | MTPD: Nishimaru, Takazowa | MTPD-0400555 | Nishiyama, Nishimaru | Nishiyama III at 452-58, Nishimaru II at 239-43 |
| 3/13/2006 | | x | | | x | | | | | | x | | | | | | | | | | SDCRT-0091715E | S.H. Song | 362 19-364.9 |
| 3/14/2006 | | | | | x | | | | | | x | | | | | | | | | | CHU00014215E & CHU00014215 | Wiebo Jan Vaartjes | Wiebo Jan Vaartjes Dep. Vol. 1, 321.22-330.7 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCET | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2006 | n/a | | | | x | | | | | | | | | | | | | | x | SDI: Woongrae Kim<br>SDI: Mr. Seong<br>THOM: Jack Brunk | SDCRT 0007240 | | |
| 3/31/2006 | n/a | x | | | x | | | | | | x | x | | | x | x | | | x | MTPD: Tsuruta Shinichiro | MTPD-0479599 | | |
| 4/26/2006 | | | | | x | | | | | | | x | | | | | | | | Hun Sul Chu (SDI); Sanogawaya (MTPD) | SDCRT-0007261 | HS Chu | |
| 5/19/2006 | n/a | x | | x | x | | | | | | x | x | | | x | x | | | | MTPD: Tsuruta Shinichiro | MTPD-0468623 | Hirokazu Nishiyama 30(b)(6), Hirokazu Nishiyama, Tatsuo Tobinaga 30(b)(6) | Nishiyama 30(b)(6) 124, Nishiyama 125, 232, 243, 265; Tobinaga 30(b)(6) 125, 235 |
| 6/00/2006 | | | x | | x | | | | x | | x | | | | | | | | x | | SDCRT-0005949 | KC Oh | |
| 6/00/2006 | Osaka, Japan | | | | x | | | | | | x | x | | | | | | | | MTPD: Nishimaru, Kazuhiro<br>LPD: Park, Edmond<br>SDI: Park, Kevin | | Kazuhiro Nishimaru | 101 23-102.3; 250 7-251 17 |
| 6/1/2006 | | | | | x | | | | | | x | x | | | | | | | | | | Nishimaru | Nishimaru II at 329-31 |
| 6/1/2006 | Osaka | | | | x | | | | | | x | x | | | | | | | | | MTPD 0479681 | Nishimaru | Nishimaru II at 341-47 |
| 6/5/2006 | | | | | x | | | | | | x | x | | | | | | | x | MTPD: Tsuruta Shinichiro<br>MTPD: Komori<br>MTPD: Nishimura | MTPD 0479681 | Shinichiro Tsuruta, Kazuhiro Nishimaru | Tsuruta 62, 80, 96, Nishimaru 341 |
| 6/12/2006 | | | | | | | | | | | x | x | | | | | | | | MTPD: Tsuruta<br>LPD: Park, Edmond (SBI Manager, Strategy Business intelligence)<br>LPD: Qian, Philip (Assistant Manager)<br>SDI: Lee, Mokyung (Assistant Manager, Marketing Team)<br>MTPD: Ueda, TL<br>MTPD: Nishimaru, SA<br>MTPD: Kitamura, SJ<br>MTPD: Komori SJ, | MTPD-0094874 | Iwamoto, Shinichi | |
| 6/19/2006 | | | | | x | | | | | | x | x | | | | | | | | LPD: Edmund Park<br>LDP: Philip Qian<br>SDI: Mokyung Lee<br>MTPD: Ueda TL<br>MTPD: Nishimaru SA<br>MTPD: Kitamura SJ<br>MTPD: Komori SJ | MTPD-0479668, MTPD-0479669, MTPD-0479670 | | |
| 6/19/2006 | | | | | x | | | | | | x | x | | | | | | | | LPD: Park, Edmond; Qian, Philip<br>SDI: Lee, Bokyung<br>MTPD: Ueda; Nishimaru; Kitamura; Kobayashi; Tsuruta | MTPD-0094874 | Kazuhiro Nishimaru; Shinichiro Tsuruta | Nishimaru: 326.20-331 20<br>Tsuruta: 399 10-405 23 |
| 6/19/2006 | | x | | x | x | x | | | | | x | x | | | x | x | | | x | LPD: Edmond Park<br>LPD: Philip Qian<br>SDI: Bokyung Lee<br>MTPD: TL Ueda<br>MTPD: Sa Nishimaru<br>MTPD: SJ Kitamura<br>MTPD: SJ Komoro<br>MTPD: Tsuruta | MTPD-0479670 | | |

| MEETING DATE | LOCATION | CPT | LG | DEC /Tow | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2006 | China | | | | x | | | | | | x | | | | | | | | | SDI - SK Sung, LPD - Choi | SDI rog responses | SK Sung | 149:25-150:10 |
| 7/7/2006 | | | | | x | | | | | | | x | | | | | | | | Hun Sul Chu (SDI), Nishimura (MTPD) | SDCRT-0091901 | HS Chu | |
| 7/21/2006 | | | | | x | | | | | | x | x | | | | | | | x | SDI Sa Woon K<br>SDI Mi Kim S<br>SDI: Kyu Seok Park D<br>THOM Mr. Kin Feng | SDCRT-0091871 | | |
| 9/5/2006 | | x | | | x | | | | | | x | x | x | | | | | | | MTPD Yasukawa, Kinoshita | MTPD-0479714, CHU00030449; PHLP-CRT-089887; MTPD-0533137 | Nishiyama, Sanogawaya | Nishiyama III at 397-403, Sanogawaya II at 297-303 |
| 9/5/2006 9/6/2006 | Hotel Equatorial, Kuala Lampur, Malaysia | x | | x | x | | | | | | x | x | x | | | | | | | CPT S J Yang<br>CPT Jimmy Chen | CHU00030449-457 | S.J. Yang | S.J. Yang, Dep. Vol. 2, 278-299<br>Dep. Vol. 3 359-362 |
| 10/11/2006 | Email | | | | x | x | | | | | | | | | | | | | | HIT Kumazawa<br>SDI C W Lee | HTP CRT00056159 | Yuuchi Kumazawa | 244:1-11 (Yuuchi Kumazawa) |
| 10/24/2006 | Tenchi Shunsen Yakichi, Akihabara, Washington Hotel Restaurant | | | | x | x | | | | | | | | | | | | | | HIT Kumazawa, Ito<br>SDI C W Lee | HTP-CRT00056159 | Yuuchi Kumazawa Nobuhiko Kobayashi | 245:12-23 (Yuuchi Kumazawa) 451 (Nobuhiko Kobayashi) |
| 10/24/2006 | Tenchi Shunsen Yakichi, Akihabara, Washington Hotel Restaurant, Tokyo, Japan | | | | x | x | | | | | | | | | | | | | | HIT Nobuaki Itou<br>SDI CW Lee | HDP-CRT00056218 | | |
| 11/14/2006 | | | | | x | | | | | | | | | | | | | | x | THOM Petriat<br>THOM Emeric Charamel<br>SDI Meinke<br>SDI Jung Hwan Suh | SDCRT-0091875 | | |
| 11/21/2006 | Huaxia Hotel, Shanghai, China | | | | x | x | | | | | x | | | x | x | | | | x | BMCC: Wenchiang Fan, Heng Zheng Guang Ze, Dalin Li, Yongchun Chi, Liman Lu, Hai Huang<br>IRI Xiaolin Shen<br>HIT Guojun Yang, Aanmin Huang, Peng Guo | CHU00102752 | | |
| 11/21/2006 | | | | | x | x | | | | | x | | | x | | | | | x | LGP Joel Garbi<br>SDI: Francesco Mano<br>SDI Min Kyu Suh<br>second meeting | SDCRT-0091855 | | |
| 1/23/2007 | China | x | | | x | x | | | | | x | | | x | | | | | x | | CHU00033241 | | |
| 1/23/2007 | Tang Paradise Hotel, Xi'an, China | | x | | | x | | | | | | | | x | | | | | x | | CHU00033241, CHU00047657, CHU00047658, CHU00047663, SDCRT- | | |
| 2/7/2007 | | x | | | x | | | | | | x | x | | | | | | | | | MTPD-0543148 | | |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2007-2/18/2007 | | x | | | x | | | | | | x | x | | | | | | | | CPT: Sheng-Jen<br>CPT: Mr. Yang<br>CPT: Mu-Lin Chen | CHU000 [illegible]437 | Pil Jae Lee | 254 |
| 3/00/2007 | Mexico | | | x | x | | | | | | | | | | | | | | | John Choi (OEC); KC Oh (SDI) | SDCRT-0031594 | KC Oh | |
| 3/6/2007 | | | | x | | | | | | | | | | | | | | | | KC Oh (SDI) | SDCRT-0031662 | KC Oh | |
| 3/8/2007 | | x | | | x | | | | | | | | | | | | | | | Tae Gyun Oh (SDI), Chen Lishan (SDI), Li Huabin (SDI); Bruce Lu (CPT); Mark Lin (CPT) | SDCRT-0139342 | J I Lee | |
| 3/14/2007 | | | x | | x | | | | | | | | | | | | | | | Jeong Yun Shin (SDI) | SDCRT-0031662 | KC Oh | |
| 3/14/2007 3/17/2007 | Fujian Intercontinental Hotel, Fuzhou, China | | x | | x | | | | | | x | | | x | x | | | | x | first meeting:<br>BMCC: Huang Hai<br>HIT: Guo Peng<br>CPT: Hu Mei Fang<br>LPD: Yu Jiangnan<br>SDI: Park Kyu, Kim, Kim Jung Kil<br>THOM: Xin Peng, Wang Zhiwei<br><br>second meeting:<br>BMCC: Huang Hai<br>HIT: Guo Peng; CPT: Hu Mei-Fang<br>LPD: Yu Jiangnan<br>Samsung SDI-Park Kyu, Kim , Kim Jung Kil<br>THOM: Xin Peng, Wang Zhiwei<br>SEG Samsung: Wang Dong, Liang Zhehan | BMCC-CRT000002761,<br>BMCC-CRT000002762,<br>CHU00032940,<br>CHU00032948,<br>CHU00045142,<br>CHU00045143,<br>CHU00046291,<br>CHU00046340,<br>CHU00046354,<br>CHU00046887,<br>CHU00046888,<br>CHU00665186,<br>CHU00665187,<br>CHU00734335,<br>CHU00734336,<br>CHU00734338,<br>CHU00734342,<br>CHU00734344,<br>CHU00734345,<br>CHU00734772 | | |
| 3/15/2007 -3/16/2007 | Fujian, China | x | x | | x | x | | | | | x | | | x | x | | | | x | THOM: Xin Peng<br>THOM: Wang Zhiwei | CHU00734336,<br>CHU00032940 | | |
| 3/26/2007 | China | | | | x | | | | | | x | | | | | | | | | SDI - SK Sung; LPD - IM Park | SDI rog responses | SK Sung | 150:12-150:25 |
| 4/1/2007 | | | x | | | | | | | | | x | | | | | | | | Hun Sul Chu (SDI); | SDCRT-0189859 | HS Chu | |
| 4/6/2007 | | x | | x | x | x | | x | | | x | x | x | | x | x | | x | | LPD: DC Ryu | LGE00067201<br>LGE00067202 | Duk Chul Ryu | 247 |
| 4/19/2007 | | | | | x | | | | | | | | | | | x | | | | Mikami (Sharp); Takashima (Sharp); D.E. Lee (SDI) | SDCRT-0141398 | J.I. Lee | |
| 4/27/2007 | | | | | x | | | | | | | x | | | | | | | | MTPD: Sanogawaya | MTPD-0438871 | Sanogawaya | Sanogawaya III at 425-31 |
| 6/1/2007 | China: Qingdao, Aurunke Hotel | | | | x | x | | | | | x | | | x | | | | | x | BMCC: Huang, Hai; Chi, Qi-Chang<br>HIT: Guo, Peng<br>LPD: Yu, Jang-Nan<br>SDI: Park, Guini; Kim, Mei<br>THOM: Xin, Peng | CHU00082287 | | |
| 7/5/2007 | Dongguan, China | | | | x | x | | | | | | | | x | x | | | | x | BMCC: Chen, Xi; Li, Dalin<br>IRI: Wang, Kiman<br>SDI: Sung, SK<br>HIT: Wang, Yufeng | BMCC-CRT000105586,<br>CHU00734728, SDCRT-0105131 | | |

| MEETING DATE | LOCATION | CPT | LG | DEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SAMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2007 | China | | | | x | x | | | | | x | | | x | x | | | | x | SDI - SK Sung, ES Hwang, Yun Xie, Mei Jin; Thomson - Saurahb Dhoot, Kumar Neeraj, Prakash Rajeev, Xiangjie Yang, Xhiye Huang, Yongjie Zhu, Peng Xin, Zhiwei Wang, Shanshan Wu, BMCC - Xi Chen, Dalin Li, Hai Huang, Hitachi - Guojun Yang, Yufeng Wang, Ying Dai, Peng Guo, LPD - Junzhong Sheng, Tao Jiang, Menghui Xu, Jiangnan Yu, Changqi Jin, Yaping Yang, Jing Fang, Irico - Yimin Wang, Zhengrong Yuan | SDCRT-0105131 | | |
| 7/7/2007 | San Diego | | | | x | | | | | | x | | | | | | | | | Woong Rae Kim, KC Oh (SDI); Quann Choi (LPD); | SDCRT-0007615 | KC Oh | |
| 7/11/2007 | | | | | x | | | | | | x | | | | | | | | | Jae In Lee (SDI); Dong Hoon Lee (SDI); Kee Choi (SDI); | SDCRT-0170843 | KC Oh | |
| 7/12/2007 | | | | | x | | | | | | x | | | | | | | | | SDI - DH Lee, Kee Choi; LPD - JM Park, KY Ko, SE Lee | SDCRT-0170843 | | |
| 7/16/2007 | | | | | x | | | | | | x | x | | | | | | | | SDI - DE Lee | SDCRT-0081019 | | |
| 8/6/2007 | Korea | | | | x | | | | | | x | | | | | | | | | SDI - DH Lee, LPD - JU Park | SDCRT-0198856 | | |
| 8/6/2007 | China | x | | | | | | | | | x | | | | | | | | | SDI - SK Sung; LPD - Park, CK Kim | SDI rog responses; SDCRT-0198856 | SK Sung | 120 7-134 3 |
| 9/3/2007 | San Diego | | | | x | | | | | | x | | | | | | | | | Woong Rae Kim, KC Oh (SDI); Quann Choi (LPD); | SDCRT-0199834 | KC Oh | |
| 9/11/2007 | | x | x | | x | | | | | | x | | | | | | | | | LPD: DC Ryu | LGE00086914 | Duk Chul Ryu | 275 |
| 9/11/2007 | China | | | | x | | | | | | x | | | | | | | | | SDI - SK Sung | SDCRT-0210475 | | |
| 9/12/2007 | Yeouido | | | | x | | | | | | x | | | | | | | | | | SDCRT-0160057 | Hoon Choi | 278 2 |
| 9/12/2007 | Yeouido | | | | x | | | | | | x | | | | | | | | | | | Hoon Choi | 278 2 |
| 10/12/2007 | | | | | x | | | | | | x | | | | | | | | | Hun Sul Chu (LPD); Lee (LPD) | SDCRT-0185053 | HS Chu | |
| 11/00/2007 | | | | | | | | | | | | | | | | | | | | | SDCRT-0180438 | H S. Chu | |
| 11/2/2007 | China | x | | | x | | | | | | x | | | | | | | | | SDI - IH Oh, JH Jung, TG Oh, SM Nam, Chen Lishan | SDCRT-0139342 | | |
| 11/2/2007 | | x | | | x | | | | | | | | | | | | | | | Tae Gyun Oh (SDI), Chen Lishan (SDI); Il Hwan Oh (SDI), Jae Hwan Jung (SDI); Seong Meen Nam (SDI); Bruce Lu (CPT); Mark Lin (CPT); Jason Lu (CPT) | SDCRT-0139342 | J.L. Lee | |
| 11/14/2007 | | x | | | x | | | | | | x | | | | | | | | | | LGE00080007 | Duk Chul Ryu | 280 |
| 3/22/0000 | | | | | x | | | | | | x | x | | | | | | | | MTPD: Tanaka; Nishimura | MTPD-0419572 | Kazuhiro Nishimaru; Kazutaka Nishimura | Nishimaru, 443.7-456 8 |

| MEETING DATE | LOCATION | CPT | LG | OEC /DW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | SEI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/200 | | x | x | x | x | | | | | x | | | x | | | | | | | CPT: Liu (Director)<br>CPT: Yang (Senior Manager)<br>LG: Choi, S Y<br>LG: Park, K J<br>OEC: Cho, H K<br>OEC: Lee, H S<br>OEC: Min, Karl<br>OEC: Lim, Jerry<br>PHS: Smith, Jim<br>SDI: Kim, Inn<br>SDI: Lee, K H<br>SDI: Park, S K<br>SDI: Son, Michael<br>T-CRT: Thanasak<br>T-CRT Sinchai | CHU00031010 &<br>CHU00031010.01E | Jim Smith | Jim Smith Dep.<br>Vol. 1, 168-173 |
| 9/7/0000 to<br>9/8/0000 | | x | x | x | x | | | | | | | | x | | | | | | | CPT: C.C. Liu<br>CPT: Michael Du<br>SDD: Mr. Inn Kim<br>SDD: Mr. K H Lee<br>SDD: Mr. D H Lee<br>SDD: Mr. D E Lee<br>SDD: Mr. Son<br>LG: Mr. Choi<br>LG: Mr. C G Kim<br>LG: Mr. P Y Jeong<br>LG: Mr. Y I Jeong<br>LG: Mr. D E Lee<br>Orion: Mr. H C Moon<br>Orion: Mr. B L Jeong<br>Orion: Mr. Karl Min<br>Orion: Mr. H S Oh<br>TCRT: Mr. Thanasak Chaiyavech | CHU00029?? ?27 | C.C. Liu | C.C. Liu, Dep. Vol 3,<br>436-446 |
| | | x | x | x | x | | | | | x | | | | | | | | | | | CHU00060408-418 | C.C. Liu | C.C. Liu Dep. Vol 2,<br>373-377 |
| | | x | x | x | x | | | | | | | | | | | | | | | CPT: S.J. Yang<br>CPT: C.C. Liu<br>CPT: Michael Du<br>LG: Mr. Park<br>LG: Mr. Yeu<br>LG: Mr. Kim | CHU00028889-892 | S.J. Yang | S.J. Yang, Dep. Vol. 1,<br>134-139 |
| Unknown | | x | x | x | x | | | | | x | x | | | | | | | | | CPT: C.C. Liu | CHU00031194-201 | C.C. Liu | C.C. Liu, Dep. Vol 2,<br>267-274<br>Dep. Vol. 3,<br>399-401 |
| Unknown | | x | x | x | | | x | | | | x | | | | | | | | | CPT: C.C. Liu | CHU00031209-213 | C.C. Liu | C.C. Liu, Dep. Vol 2,<br>274-275 |
| Unknown | | | | | x | | | | | | | x | | | | | | | | MTPD: Nishimura, Kazutaka<br>SDI: Osaka representative | MTPD-0426042 | Kazutaka Nishimura | |
| unknown | email | | | | x | | | | | x | x | | | | | | | | | | SD-CRT-0002562 & SD-CRT-00002562E | Joseph Killen | Joseph Killen Dep.<br>118:1-127:20 |
| unknown | email | | | | x | | | | | x | x | | | | | | | | | | SDCRT-002582 | Joseph Killen | Joseph Killen Dep.<br>148:20-159:6 |
| unknown | email | | | | | | | | | x | x | | | | | | | | | | PHLP-CRT-082771 | Joseph Killen | Joseph Killen Dep.<br>231:25-234:15 |
| unknown | Powerpoint | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-009599 | Kris Mortier | Kris Mortier Dep.Vol.<br>1, 289-292 |

| MEETING DATE | LOCATION | CPT | LG | DEC /TDW | SDI | HIT | MEC | MIT | TSB | PHS | LPD | MTPD | TCRT | BMCC | IRI | SMTL | TAT | SONY | THOM | INDIVIDUAL PARTICIPANTS | BEG BATES | DEPONENTS | DEPOSITION TESTIMONY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| unknown | | | | | x | | | | | | x | | | | | | | | x | | PHLP-CRT-015909 | Kris Mortier | Kris Mortier Dep Vol 2, 458-464 |
| unknown | | | | | x | | | | | | x | | | | | | | | x | | PHLP CRT-015906 & attachment PHLP-CRT-015907 | Kris Mortier | Kris Mortier Dep Vol 2, 484-492 |
| Unknown | | x | | | x | | | | | | x | | | | | | | | | LPD: Mr. Lee | n/a | Jim Kang Jung | 88 |
| Unknown | | x | x | | x | | | | | | | | | | | | | | | | n/a | Duk Chul Ryu | 170-173 |
| Unknown | | x | x | | x | | | | | | | | | | | | | | | | n/a | Duk Chul Ryu | 184 |
| Unknown | | | | | | | x | | | | | | | | | | | | x | MEC: Hirokazu Nishiyama | | Hirokazu Nishiyama | 76, 98 100 |
| Unknown | U.S. | | | | | | | | | x | | | | | | | | | x | PHS: Joe Killen | | Pat Canavan | 112 130, 194 |
| Unknown | | | | | | | | | | | | | | | | | | | x | | TDA00355 | | |
| Unknown | | x | | x | x | | | | | x | | | | | | | | | x | | CHU00027689 | | |

Jason C. Murray (CA Bar No. 169806)
Robert B. McNary (CA Bar 253745)
CROWELL & MORING LLP
515 South Flower St., 40th Floor
Los Angeles, CA 90071
Telephone: 213-443-5582
Facsimile: 213-622-2690
Email: jmurray@crowell.com
rmcnary@crowell.com

Jerome A. Murphy (pro hac vice)
Astor H.L. Heaven (pro hac vice)
CROWELL & MORING LLP
1001 Pennsylvania Ave., NW
Washington, DC 20004
Telephone: 202-624-2500
Facsimile: 202-628-5116
Email: jmurphy@crowell.com
aheaven@crowell.com

*Counsel for Plaintiff Target Corporation*

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA - SAN FRANCISCO DIVISION**

IN RE CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION

This Document Relates To:

*Target Corp. v. Chunghwa Picture Tubes, Ltd., et al.*, Case No. 3:11-cv-05514-SC

*Target Corp. v. Technicolor SA, et al.*, Case No. 3:13-cv-05686-SC

Master File No. 3:07-cv-05944-SC

MDL No. 1917

CASE NOS. 3:11-cv-05514-SC
3:13-cv-05686-SC

**CERTIFICATE OF SERVICE**

## CERTIFICATE OF SERVICE

I, Brendan C. Hanley, declare that I am employed with the law firm of Crowell & Moring LLP, whose address is 1001 Pennsylvania Ave., NW, Washington, DC 20004. I am not a party to this cause of action, and I am over the age of eighteen years. I further declare that on August 25, 2014, I caused a copy of the following documents to be served:

- **PLAINTIFF TARGET CORP.'S RESPONSES AND OBJECTIONS TO DEFENDANTS MITSUBISHI ELECTRIC CORPORATION, MITSUBISHI ELECTRONIC VISUAL SOLUTIONS AMERICA, INC., AND MITSUBISHI ELECTRIC US, INC.'S FIRST SET OF REQUESTS FOR PRODUCTION**
- **PLAINTIFF TARGET CORP.'S RESPONSES AND OBJECTIONS TO DEFENDANTS MITSUBISHI ELECTRIC CORPORATION, MITSUBISHI ELECTRONIC VISUAL SOLUTIONS AMERICA, INC., AND MITSUBISHI ELECTRIC US, INC.'S FIRST SET OF INTERROGATORIES**
- **PLAINTIFF TARGET CORP.'S RESPONSES AND OBJECTIONS TO DEFENDANTS PHILIPS ELECTRONICS NORTH AMERICA CORPORATION'S AND TOSHIBA CORPORATION'S FIRST SET OF INTERROGATORIES**
- **PLAINTIFF TARGET CORP.'S RESPONSES AND OBJECTIONS TO DEFENDANT KONINKLIJKE PHILIPS N.V.'S FIRST SET OF INTERROGATORIES**

by electronic mail to the parties listed below:

| | |
|---|---|
| Mario N. Alioto<br>Lauren Capurro<br>Trump, Alioto, Trump & Prescott, LLP<br>2280 Union Street<br>San Francisco, CA 94123<br>Tel: 415-563-7200 Fax: 415-346-0679 Email: malioto@tatp.com laurenrussell@tatp.com<br><br>*Interim Lead Counsel for Indirect Purchaser Plaintiffs* | Guido Saveri<br>R. Alexander Saveri<br>Saveri & Saveri, Inc.<br>706 Sansome Street<br>San Francisco CA<br>94111 Tel: 415-217-6810<br>Fax: 415-217-6813<br>Email: guido@saveri.com<br>rick@saveri.com<br><br>*Interim Lead Counsel for Direct Purchaser Plaintiffs* |

| | |
|---|---|
| Emilio Varanini<br>Attorney General's Office<br>State of California<br>Department of Justice<br>455 Golden Gate Avenue, Suite 11000<br>San Francisco, CA 94102<br>Tel: 415-703-5908<br>Fax: 415-703-5480<br>Email: emilio.varanini@doj.ca.gov<br><br>*Counsel for Plaintiff State of California* | James L. McGinnis<br>Michael W. Scarborough<br>Dylan Ballard<br>Sheppard Mullin Richter & Hampton LLP<br>Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111-4106<br>Tel: 415-434-9100<br>Fax: 415-434-3947<br>Email: jmcginnis@sheppardmullin.com<br>mscarborough@sheppardmullin.com<br>dballard@sheppardmullin.com<br><br>*Counsel for Samsung SDI Co., Ltd.; Samsung SDI America, Inc.; SDI Mexico S.A. de C.V.; Samsung SDI Brasil Ltda.; Shenzhen Samsung SDI Co., Ltd.; Tianjin Samsung SDI Co., Ltd.; and Samsung SDI (Malaysia) Sdn. Bhd.* |
| Jeffrey L. Kessler<br>A. Paul Victor<br>Eva W. Cole<br>Molly M. Donovan<br>Winston & Strawn LLP<br>200 Park Avenue<br>New York, NY 10166<br>Tel: 212-294-4692 Fax: 212-294-4700<br>Email: jkessler@winston.com<br>pvictor@winston.com<br>ewcole@winston.com<br>mmdonovan@winston.com<br><br>*Counsel for Panasonic Corporation; Panasonic Corporation of North America; and MT Picture Display Co., Ltd.* | Steven A. Reiss<br>David L. Yohai<br>David Yolkut<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153-0119<br>Tel: 212-310-8000<br>Fax: 212-310-8007<br>Email: steven.reiss@weil.com<br>david.yohai@weil.com<br>david.yolkut@weil.com<br><br>Bambo Obaro<br>Weil, Gotshal & Manges LLP<br>201 Redwood Shores Parkway<br>Redwood Shores, CA 94065-1175<br>Tel: (650) 802-3000<br>Fax: (650) 802-3100<br>Email: bambo.obaro@weil.com<br><br>*Counsel for Panasonic Corporation; Panasonic Corporation of North America; and MT Picture Display Co.* |

| | |
|---|---|
| Eliot A. Adelson<br>James Maxwell Cooper<br>Kirkland & Ellis LLP<br>555 California Street, 27th Floor<br>San Francisco, CA 94104<br>Tel: 415-439-1400<br>Fax: 415-439-15001<br>Email: eliot.adelson@kirkland.com<br>max.cooper@kirkland.com<br><br>James H. Mutchnik<br>Kate Wheaton<br>Kirkland & Ellis LLP<br>300 North LaSalle Chicago, IL 60654<br>Tel: 312-862-2000<br>Fax: 312-862-2200<br>Email: james.mutchnik@kirkland.com<br>kate.wheaton@kirkland.com<br><br>*Counsel for Hitachi, Ltd.; Hitachi Displays, Ltd.; Hitachi America, Ltd.; Hitachi Asia, Ltd.; and Hitachi Electronic Devices (USA)* | Calvin L. Litsey<br>Kathy L. Osborn<br>Jeffrey S. Roberts<br>Stephen M. Judge<br>Ryan M. Hurley<br>Faegre Baker Daniels LLP<br>1950 University Avenue, Suite 450<br>East Palo, CA 94303-2279<br>Tel: (650) 324-6700<br>Fax: (650) 324-6701<br>Email: calvin.litsey@faegrebd.com<br>kathy.osborn@faegrebd.com<br>jeffrey.roberts@faegrebd.com<br>stephen.judge@faegrebd.com<br>ryan.hurley@faegrebd.com<br><br>*Counsel for Technicolor SA and Technicolor USA, Inc.* |
| Brent Caslin<br>Jenner & Block LLP<br>633 West 5th Street, Suite<br>3600 Los Angeles, CA 90071-<br>2054 Tel: (213) 239-5100<br>Fax: (213) 239-5199<br>Email: bcaslin@jenner.com<br><br>Terrence J. Truax<br>Michael T. Brody<br>Shaun M. Van Horn<br>Molly M. Powers<br>Jenner & Block 353 North Clark Street<br>Chicago, IL 60654<br>Tel: (312) 222-9350<br>Fax: (312) 527-0484<br>Email: ttruax@jenner.com<br>mbrody@jenner.com<br>svanhorn@jenner.com<br>mpowers@jenner.com<br><br>*Counsel for Mitsubishi Electric Corporation, Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronic Americas, Inc.* | Joel S. Sanders<br>Rachel S. Brass<br>Christine A. Fujita<br>Gibson, Dunn & Crutcher<br>LLP 555 Mission Street,<br>Suite 3000 San Francisco,<br>Tel: 415-393-8200<br>Fax: 415-393-8206<br>Email: jsanders@gibsondunn.com<br>rbrass@gibsondunn.com<br>cfujita@gibsondunn.com<br><br>*Counsel for Chunghwa Picture Tubes, Ltd. and Chunghwa Picture Tubes (Malaysia)* |

| | |
|---|---|
| Christopher M. Curran<br>Lucius B. Lau<br>Charise Naifeh<br>Dana Foster<br>White & Case<br>701 Thirteenth Street N.W.<br>Washington, DC 20005<br>Tel: 202-626-3600<br>Fax: 202-639-9355<br>Email: ccurran@whitecase.com<br>alau@whitecase.com<br>cnaifeh@whitecase.com<br>dfoster@whitecase.com<br><br>*Counsel for Toshiba Corporation; Toshiba America, Inc.; Toshiba America Consumer Products, L.L.C.; Toshiba America Electronics Components, Inc.; Toshiba America Information Systems, Inc.* | William Temko<br>Jonathan Altman<br>Hojoon Hwang<br>Laura Lin<br>Munger, Tolles & Olson LLP<br>560 Mission Street<br>San Francisco, CA 94105<br>Tel: 415-512-4009<br>Fax: 415-512-4077<br>Email: william.temko@mto.com<br>jonathan.altman@mto.com<br>hojoon.hwang@mto.com<br>laura.lin@mto.com<br><br>*Counsel for LG Electronics, Inc.; LG Electronics USA, Inc.* |
| John M. Taladay<br>Erik Koons<br>Charles Malaise<br>Baker Botts L.L.P.<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004-2400<br>Tel: 202-639-7700<br>Fax: 202-639-7890<br>Email: john.taladay@bakerbotts.com<br>erik.koons@bakerbotts.com<br>charles.malaise@bakerbotts.com<br><br>Jon V. Swenson<br>Baker Botts L.L.P.<br>620 Hansen Way<br>Palo Alto, CA 94304<br>Tel: 650-739-7500<br>Fax: 650-739-7699<br>Email: jon.swenson@bakerbotts.com<br><br>*Counsel for Koninklijke Philips Electronics N.V. and Philips Electronics North America Corporation* | Mark C. Dosker<br>Nathan Lane, III<br>Squire Sanders LLP<br>275 Battery Street, Suite 2600<br>San Francisco, CA 94111<br>Tel: 415-954-0200<br>Fax: 415-393-9887<br>Email: mark.dosker@squiresanders.com<br>nathan.lane@squiresanders.com<br><br>*Counsel for Technologies Displays Americas LLC and Videocon Industries, Ltd.* |

Executed on this 25th day of August, 2014 in Washington, DC.

*/s/ Brendan C. Hanley*
Brendan C. Hanley