# EXHIBIT 14



**TRANSPERFECT**

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

### CERTIFICATION

I, Jennifer Clark, as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

> SEC Annual Report FY1998 V Corporate control and affiliated companies

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

*Jennifer Clark*

Dated: _3/24/14_

Sworn to before me this
Thursday, March 27, 2014

_____
Signature, Notary Public

_____
Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

## V. Current Status of Corporate Structure and Affiliated Companies

1.  Overview of the Corporate Structure

Samsung Electronics Ltd. / Total 87 Corporations (More than 20% Funded)

| Korea | | America | | Europe | | Asia | |
|---|---|---|---|---|---|---|---|
| Corporation | Share | Corporation | Share | Corporation | Share | Corporation | Share |
| Samsung Watches Ltd. | 100.00 | S E A (America Headquarters Corporation) | 100.00 | S E S A (Spain Sales Corporation) | 100.00 | S E A U (Australia Sales Corporation) | 100.00 |
| Hanil Home Electronics Ltd. | 100.00 | S E C A (Canada Sales Corporation) | 100.00 | S E S A B (Sweden Sales Corporation) | 100.00 | S E M A (Malaysia Sales Corporation) | 100.00 |
| Kwangju Electronics Ltd. | 95.00 | S E P A (Panama Sales Corporation) | 100.00 | S E H (Hungary Sales Corporation) | 100.00 | S G E (Arab Sales Corporation) | 100.00 |
| Samsung Installment Finance ltd. | 73.13 | S E M (Mexico Sales Corporation) | 100.00 | S E P (Portugal Sales Corporation) | 100.00 | S E I P (India Sales Corporation) | 100.00 |
| Asan Electronics Ltd. | 60.00 | S E D A (Brazil AV Production Corporation) | 100.00 | S E F (France Sales Corporation) | 100.00 | S E I N (Indonesia AV Production Corporation) | 99.99 |
| Samsung Cards Ltd. | 58.72 | S E A S A (Argentina Sales Corporation) | 100.00 | S E PLC (UK Holding Corporation) | 100.00 | S D M A (Malaysia Production Corporation) | 75.00 |
| Steco Ltd. | 51.00 | C E T | 91.48 | S E H G (Europe Electronics Headquarters Corporation) | 100.00 | S I E L (India Production Corporation) | 73.87 |
| Samsung Corning Ltd | 48.36 | A P I | 87.50 | S E I (Italy Sales Corporation) | 100.00 | S A P I (Southeast Asia Regional Headquarters) | 70.00 |
| DNS Korea Ltd. | 43.70 | A S T | 79.14 | I H C H | 100.00 | S A V I N A (Vietnam Production Corporation) | 81.62 |
| Samsung GE Medical Devices Ltd. | 34.00 | B E T H A N Y (Brazil Telecommunications and Others Corporation) | 71.40 | S E N (Netherlands Sales Corporation) | 100.00 | S E P CO. (Philippines Sales Corporation) | 100.00 |
| Seoul Telecommunication Technology Ltd. | 33.33 | S G A (Video Glass America) | 61.04 | S E P O L (Poland Sales Corporation) | 100.00 | S M I (Indonesia Production Corporation) | 50.00 |

3/12/2014

| Parent company | % | Subsidiary | % | Subsidiary | % | Subsidiary | % |
|---|---|---|---|---|---|---|---|
| Samsung Economic Research Institute Ltd. | 29.80 | V X — America Telecommunication S/W Development Corporation | 54.80 | S S A — South Africa Sales Corporation | 100.00 | T S E — Thailand Production Corporation | 91.50 |
| Samsung SDS Ltd. | 29.94 | | | S P E M | 25.45 | S K T — Syria Telecommunication Joint Venture | 49.00 |
| Samsung Lions Ltd. | 27.50 | J A D L A — Korea Daily LA | 25.42 | Portugal Electro-mechanics Corporation | | S E T A S — Turkey Production Corporation | 20.00 |
| Samsung Motors Ltd. | 21.11 | N O R P A K | 21.54 | | | S E H K — Hong Kong Sales Corporation | 100.00 |
| Samsung Electro-mechanics Ltd. | 21.97 | | | | | S E T — Taiwan Semiconductor Corporation | 100.00 |
| Samsung Electronics Service Ltd. | 99.99 | | | (CIS Region) | | S E S S — Soju Semiconductor Corporation | 100.00 |
| Dowa Korea Ltd. | 40.00 | | | S E M C O — Moscow Sales Corporation | 100.00 | S C I C — China Holding Company | 100.00 |
| IPC Ltd. | 51.00 | | | S A L S C — Kazakhstan Service Center | 100.00 | S E H Z — Hyeju, China AV Production Corporation | 98.63 |
| Posco Holds Ltd. | 20.00 | | | S U S C — Ukraine Service Center | 100.00 | T S E D — Chunjin, China Production Corporation | 59.17 |
| ICO Investment Management Ltd. | 20.00 | | | S E O — Netherlands Holding Company | 100.00 | S S E C — Soju, China Production Corporation | 88.28 |
| | | | | S M S C — Moscow Service Center | 95.00 | T S E C — Chunjin, China Production Corporation | 90.55 |
| | | | | S R S C — Russia Service Center | 26.00 | T T S E C — Donggwang, China Production Corporation | 94.31 |
| | | | | S C T — Samsung Crosna | 71.00 | S S T — Sandong, China Production Corporation | 69.00 |
| | | | | D C N — Dagestan Joint Venture | 49.00 | S S K — Samsung Gangjung Telecommunication Joint Venture | 51.00 |

| | | | | U S E | 80.00 | Prime | 5 0. 00 |
| | | | | Uzbekistan Corporation | | | |
| | | | | | | China CDMA Operation | |
| | | | | | | S J C | 4 9. 00 |
| | | | | | | Japan Sales Corporation | |
| | | | | | | S Y R I | 1 0 0. 00 |
| | | | | | | Japan Branch Research Center | |
| | | | | | | L U X | 5 0. 76 |
| | | | | | | Japan LUX Ltd. | |
| | | | | | | UNION | 2 0. 00 |
| | | | | | | Japan UNION Optics Ltd | |
| 21 corporations | | 14 corporations | | 22 corporations | | 30 corporations | |

## 1-1 Overview of the Corporate Structure

| Investing Companies/Invested Companies | Trading | Wool | Electronics | Electronic Tubes | Electro-mechanics | Heavy Industries | Aviation | Hotel Silla | Engineering | Jeil Ad Agency | Precision Chemicals | S1 | SDS | General Chemcials | Corning |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C&T | | | 3.5 | | | 10.1 | | | | 1.8 | 5.9 | | 25.3 | 36.2 | |
| Wool | 0.1 | | | | 0.9 | 0.1 | 0.5 | 14.7 | 1.9 | 3.3 | | | 0.8 | | |
| Electronics | | | | 12.9 | 22.0 | 17.7 | 8.1 | 5.2 | | 3.6 | 8.8 | | 29.9 | 3.7 | 48.4 |
| Electronic Tubes | 3.0 | | | | | 0.1 | 5.7 | | | 12.1 | 11.2 | | 10.0 | | |
| Corning | | | | | | | | | | | | | | | |
| Electro-mechanics | 2.5 | | | | 2.4 | | | | | 0.3 | | 11.7 | 9.9 | | |
| Everland | | | | | 0.4 | 0.3 | 1.0 | | | | | | | | |
| Heavy Industries | | | | | | | | | | | | | | | |
| Aviation | | | | | 0.1 | | | | | | | | 24.8 | | |
| Joongang Ilbo | | | | | | | | | 1.0 | | | | | | |
| Engineering | | | | | 0.1 | | | | | 0.9 | | | | | |
| Jeil Ad Agency | | | | | 0.1 | | | | | | | | 0.3 | | |
| Precision Chemicals | | | | | | | | | | | | | 3.3 | | |
| Life Insurance | 9.1 | 2.2 | 7.0 | 2.9 | 1.8 | 4.7 | 7.8 | 7.8 | 5.7 | 1.0 | 3.3 | 9.7 | | | 1.0 |
| Life Trust and Management Investmen | | | | 0.1 | 0.5 | | | 0.1 | | 0.2 | 0.2 | 0.1 | | | |
| Fire | | | 1.5 | 1.0 | | | | | 1.2 | 9.7 | | 1.0 | | | |
| Samsung Trust and Management | | | | | | | | | | | 0.1 | | | | |
| Samsung Investment Trust and | | | | | | | | | | | | | | | |

| Investing Companies/Invested Companies | Oil | Lions | Automotive | Commercial Vehicles | Economic Research Institute | Daekyung Building | Gwangju Electronic | Medical Devices | Steco | DNS Korea | Asan Electronics | Seoul Telecommunications | Novita | IPC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Securities | | 0.1 | | | | | 0.1 | | | | 0.1 | | | | |
| Credit Cards | | | | | | | 0.5 | | | | | | | | |
| Installment Finance | | | | | | | 0.5 | 0.2 | | | | | | | |
| Bokwan | | | | | | | | | | | | | | | |
| Hotel Silla | | | | | | | | | | 2.4 | | | | | |
| Sub total | 14.7 | 2.3 | 12.0 | 16.9 | 24.3 | 26.4 | 26.4 | 15.8 | 27.5 | 19.2 | 37.2 | 22.2 | 66.9 | 89.0 | 49.4 |

| Investing Companies/Invested Companies | Oil | Lions | Automotive | Commercial Vehicles | Economic Research Institute | Daekyung Building | Gwangju Electronic | Medical Devices | Steco | DNS Korea | Asan Electronics | Seoul Telecommunications | Novita | IPC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C&T | 10.0 | 7.5 | | | 2.0 | 43.6 | | | | | | | | |
| Wool | 16.4 | 15.0 | | | 2.0 | | 5.0 | | | | | | | |
| Electronics | 9.9 | 27.5 | 21.1 | | 29.8 | | 95.0 | 34.0 | 51.0 | 43.7 | 60.0 | 33.3 | 100.0 | 51.0 |
| Electronic Tubes | | | 7.5 | | 24.6 | 6.4 | | | | | | | | |
| Corning | | | | | | | | | | | | | | |
| Electro-mechanics | | | 6.1 | | 10.0 | | | 10.0 | | | | | | |
| Everland | | 2.0 | 1.2 | | | | | | | | | | | |
| Heavy Industries | | | 2.5 | 100.0 | 2.0 | | | | | | | | | |
| Aviation | | | | | | | | 5.0 | | | | | | |
| Joongang Ilbo | | 12.5 | | | | | | | | | | | | |
| Engineering | | | | | | | | | | | | | | |
| Jeil Ad Agency | | 3.0 | | | | | | | | | | | | |
| Precision Chemicals | | | | | | | | | | | | | | |
| Life Insurance | | | | | 29.6 | | | | | | | | | |
| Life Trust and Investment Managementt | | | | | | | | | | | | | | |
| Fire Insurance | | | | | | | | | | | | | | |
| Samsung Trust and Investment Management | | | | | | | | | | | | | | |
| Samsung Investment Trust and Securities | | | | | | | | | | | | | | |
| Securities | | | | | | | | | | | | | | |
| Credit Cards | | | | | | | | | | | | | | |
| Installment Finance | | | | | | | | | | | | | | |
| Bokwang | | | | | | | | | | | | | | |
| Hotel Silla | | | | | | | | | | | | | | |

| Sub total | 36.3 | 67.5 | 38.4 | 100.0 | 100.0 | 50.0 | 100.0 | 49.0 | 51.0 | 43.7 | 60.0 | 33.3 | 100.0 | 51.0 |

| | Investing Companies/Investe | Electronics Service | Clock | Daehan Precision | Hanil Electronics | Steco | Handuk Chemicals | Jeil Bozel | Corning Precision | Everland | Yunpo | Seohae Resort | Mujin Development | Bokwang |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C&T | | | | | | | | | | 1.8 | | | | |
| Wool | | | | | | | | | | 5.0 | | | | |
| Electronics | 100.0 | 100.0 | | | | | | | 2.6 | | | | | |
| Electronic m.. | | | 50.0 | | | | | | | | | | | |
| Corning | | | | | | | | | 40.0 | | | | | |
| Electro-mechanics | | | | 96.7 | 50.0 | | | | | | | | | |
| Everland | | | | | | | | | | | 100.0 | 100.0 | 100.0 | |
| Heavy Industries | | | | | | | | | | | | | | |
| Aviation | | | | | | | | | | | | | | |
| Joongang Ilbo | | | | | | | | | | | | | | |
| Engineering | | | | | | | | | | | | | | |
| Jeil Ad Agency | | | | | | | | 70.0 | | | | | | |
| Precision Chemicals | | | | | | 50.0 | | | | | | | | |
| Life Insurance | | | | | | | | | | | | | | |
| Life Trust and Investment Management | | | | | | | | | | | | | | |
| Fire Insurance | | | | | | | | | | | | | | |
| Samsung Trust and Investment Management | | | | | | | | | | | | | | |
| Samsung Investment Trust and Securities | | | | | | | | | | | | | | |
| Securities | | | | | | | | | | | | | | |
| Credit Cards | | | | | | | | | | 10.0 | | | | |
| Installment Finance | | | | | | | | | | 7.1 | | | | |
| Bokwang | | | | | | | | | | | | | | |
| Hotel Silla | | | | | | | | | | | | | | |
| Sub total | 100.0 | 100.0 | 50.0 | 96.7 | 50.0 | 50.0 | | 70.0 | 42.6 | 23.9 | 100.0 | 100.0 | 100.0 | 0.0 |

| Investing Companies/ Invested Companies | Family Marts | Bokwang Business Investments | Phoenix Communications | Joongang ilbo | Joongang M&B | Joongang Ilbo New Media | Joongang Economist | Joongang Culture Media | Life Insurance | Life Insurance Services | Samsung Futures | Life Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Invested Companies | | | | | | | | | | | | Tru |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C&Tng | | | | | | | | | | 10.0 | | |
| Wool | | | | | | | | | | | | |
| Electronics | | | | | | | | | | | | |
| Electronic | | | | | | | | | | | | |
| Corning | | | | | | | | | | | | |
| Electro-mechanics | | | | | | | | | 2.3 | | | |
| Everland | | | | | | | | | | | | |
| Heavy Industries | | | | | | | | | | | | |
| Aviation | | | | | | | | | | | | |
| Joongang Ilbo | | | | 92.0 | 70.2 | 70.0 | 50.0 | | | | | |
| Engineering | | | | | | | | | | | | |
| Jeil Ad Agency | | | | | | | | | | | | |
| Precision Chemicals | | | | | | | | | | | | |
| Life Insurance | | | | | | | | | | 100.0 | 80.0 | |
| Life Trust and Investment Management | | | | | | | | | | | | |
| Fire Insurance | | | | | | | | | | | 10.0 | |
| Samsung Trust and Investment Management | | | | | | | | | | | | |
| Samsung Investment Trust and Securities | | | | | | | | | | | | 100.0 |
| Securities | | | | | | | | | | | | |
| Credit Cards | | | | | | | | | | | | |
| Installment Finance | | | | | | | | | | | | |
| Bokwang | 30.0 | 23.8 | 50.0 | 20.0 | | | | | | | | |
| Hotel Silla | | | | | | | | | | | | |
| Sub total | 30.0 | 23.8 | 50.0 | 20.0 | 92.0 | 70.2 | 70.0 | 50.0 | 2.3 | 100.0 | 100.0 | 100.0 |

| Investing Companies/Invested Companies | Samsung Trust and Investment Management | Samsung Fire Insurance | Fire Insurance Services | Samsung Securities | Samsung Investment Trust and Securities | Installment Finance | Credit Cards |
|---|---|---|---|---|---|---|---|
| Trading | | | | 1.3 | | 20.0 | 10.8 |
| Wool | | | | | | | |
| Electronics | | | | | | 73.1 | 58.7 |
| Electronic Tubes | | | | | | | |
| Corning | | | | | | | |
| Electro-mechanics | | | | | | | 23.2 |
| Everland | | | | | | | |
| Heavy Industries | | | | | | 0.2 | |

3/12/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| Aviation | | | | | | |
| Joongang Ilbo | | | | | | |
| Engineering | | | | | | |
| Jeil Ad Agency | | | | | | |
| Precision Chemical | | | | | | |
| Life Insurance | 10.0 | 10.0 | | 9.9 | 43.0 | |
| Life Investment Trust Management | | | | | | |
| Fire Insurance | 3.3 | | 100.0 | 9.9 | 5.0 | |
| Samsung Investment Trust Management | | | | | | |
| Samsung Investment Trust and Securities | | | | | | |
| Securities | 16.7 | | | | | |
| Credit Cards | | 1.4 | | 5.2 | | |
| Installment Finance | | | | 3.0 | | |
| Bokwang | | | | | | |
| Hotel Silla | | | | | | |
| Sub total | 30.0 | 11.4 | 100.0 | 29.3 | 48.0 | 93.3 | 92.7 |

## 2.  Status of Affiliated Companies

(Unit: Thousand won)

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital Revenue This Term's Net Profit Dividends Remarks | |
|---|---|---|---|---|---|---|---|---|---|
| Electronics devices manufacturing and sales | Samsung Kwangju Electronics | – | 89·12·07 | 98.12 | 260,695,199 | 216,620,223 | 44,074,976 | 32,030,000,000 16,690,805,090 42,4,631 | 95.00 |
| Research service | Samsung Economy Research Institute | – | 91·03·01 | 98.12 | 34,080,758 | 3,843,046 | 30,237,712 | 30,080,403,092 18,843,392 32,0,990 | 29.80 |
| Service professional baseball | Samsung Lions | – | 82·03·05 | 98.12 | 57,519,745 | 59,670,999 | (2,151,254) | 1,010,047,0,3,631 21,479,170 1,64 9,0 | 27.50 |
| Watch manufacturing and sales | | – | 83·06·27 | 98.12 | 14,278,851 | 25,704,187 | (11,425,336) | 134,6, 1(5 | 10 |

| | Company | | | Recent Settled Performance | | | | | | | |
| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital Revenue | This Term's Net Profit | Dividends | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical devices rising | Samsung GE Medical Devices | — | | | | | | 0,805.000 | 935.438 | 826.921) | 0.00 |
| | | — | 84-04-20 | 98.12 | 46,419,073 | 25,416,078 | 21,002,995 | 720.000 | 61,758.648 | 1,287.885 | 34.00 |
| Automobile manufacturing | Samsung Motors | — | 95.3 | 98.12 | 4,145,788,528 | 4,001,999,362 | 143,789,166 | 805.41,309 | 613.861.13 | (677.123.118) | 21.11 |
| Credit card business | Samsung Credit Cards | — | 83-03-24 | 98.12 | 3,043,501,202 | 2,821,949,610 | 221,551,592 | 200.030.0088 | 701.431.88 | 10.791.419 | 58.72 |
| Electronics parts manufacturing and sales | Samsung Corning | — | 73.12.20 | 98.12 | 993,444,968 | 730,337,587 | 263,107,381 | 37.897.2220 | 84.682.2173 | 1.864.279 | 30.48.36 |
| Durable goods installment financing | Samsung Installment Finance | — | 95.2 | 98.12 | 2,016,072,459 | 1,860,872,042 | 155,200,417 | 150.00.000 | 319.106.29 | 4.565.226 | 73.13 |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital / Revenue / This Term's Net Profit / Dividends / Remarks |
|---|---|---|---|---|---|---|---|---|
| Computer service and wholesale | Samsung SDS | – | 85-05-01 | 98.12 | 500,266,893 | 407,541,852 | 92,725,041 | 60,009,0.0.0.0559 / 962,99,49,5 / 20,031,35,8 / 2 / 29,994 |
| Telecommunication equipment installation service | Seoul Telecommunications | – | 93-02-04 | 98.12 | 63,567,053 | 43,420,801 | 20,146,252 | 3.00,09,0.00,091,067 / 10,09,07,0 / 7,205,337 / 20 / 33,33 |
| Semiconductor equipment manufacturing | Steco | – | 95-06-29 | 98.12 | 58,121,809 | 32,458,091 | 25,663,718 | 24,05,0.00,04 / 37,055,88,0 / 2,404,34 / 5 / 1.00 |
| Electronics parts manufacturing and sales | Asan Electronics | – | 91-06-21 | 98.12 | 14,699,902 | 13,787,385 | 912,517 | 4.00,0.00,01,032 / 25,034,05,1,3 / (2,867,66,3) / 6 / 00.00 |
| Semiconductor facilities manufacturing | DNS Korea | – | 93-01-04 | 98.12 | 66,268,775 | 54,535,678 | 11,733,097 | 5.00,0.00,03,054 / 59,04,1,03 / 1,138,15,6 / 34 / 43.7 |
| Electronics parts manufacturing and sales | Hanil Home Electronics | – | 84-11-24 | 98.12 | 50,637,206 | 39,898,743 | 10,738,463 | 20,0.00,09,0.00,0306 / 74,08,09,2,93 / 60,2.04,0 / 1 / 00.00 |
| Semiconductor parts manufacturing | IPC Ltd. | – | 98.06.24 | 98.12 | 1,179,232 | 255,798 | 923,434 | 1.05 / 1.05 / (76, / 5 / 1. |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital | Revenue | This Term's Net Profit | Dividends | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 00.000 | 69.543 | 56 6) | 0 | 0 |
| Electronics parts production and sales | AST | — | 80-07-25 | 97.12 | 682,513,941 | 1,264,887,473 | (582,373,532) | 14 | 1,071,283.743 | {350,776,141} | 79.14 | |
| Paging operation business | BETHANY | — | 95-12-31 | 98.12 | 8,976,089 | 7,705,732 | 1,270,357 | 7,502,4660 | 10,475.230 | {3,879,523} | 71.40 | |
| Daily newspaper publishing | JADLA | — | 88-12-01 | 98.12 | 15,885,477 | 3,388,116 | 12,497,361 | 17,875,4430 | 22,710,830 | 2,234,748 | 25.42 | |
| Design research development | NORPAK | — | 72-08-17 | 98.12 | 5,296,805 | 512,157 | 4,784,648 | 4,6624,6173 | 5,680,077 | 2,358,631 | 21.54 | |
| Electronics goods sales | SEA | — | 78-07-01 | 98.12 | 1,601,399,859 | 1,370,024,196 | 231,375,663 | 668,076,099 | 2,285,23.116 | {34,691,828} | 10.0000 | |
| Electronics goods sales | SEASA | — | 96-05-29 | 98.12 | 72,304,216 | 32,055,742 | 40,248,474 | 49,51 | 115,77 | {10,337, | 10.00 | |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital / Revenue / This Term's Net Profit / Dividends / Remarks | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9,800.3 | 13.037 | 49 7) | 0 0 |
| Electronics goods sales | SECA | – | 87-08-01 | 98.12 | 43,650,193 | 11,511,423 | 32,138,770 | 37,925.3 29 7 0 | 13.1 5 1.7 7 0 | (1,03 9.50 3) | 1 0 0.0 0 |
| Electronics goods production | SEDA | – | 95-01-01 | 98.12 | 87,170,034 | 75,410,617 | 11,759,416 | 96,950 8.7 8 3 0 2 | 13.5 0 9.6 0 0 | (2 4,17 2.72 9) | 1 0 0.0 0 |
| Electronics goods sales | SEM | – | 95-01-01 | 98.12 | 66,820,738 | 39,370,784 | 27,449,954 | 33.1 3.9 6 1 | 2 0.0 3 4.0 1 | 1.70 9.14 8 | 1 0 0.0 0 |
| Electronics goods sales | SEPA | – | 95-12-31 | 98.12 | 58,255,334 | 38,728,389 | 19,526,946 | 17,513.1 0 0 0 | 15.5 3 1.6 0 1 | (6,76 7.51 5) | 1 0 0.0 0 |
| S/W development | VX | – | 91-07-01 | 98.12 | 1,237,120 | 369,439 | 867,680 | 17,018 | 0 | 5 3.19 5 | 5 4.8 0 0 |
| Electronics goods sales | CET | – | 97.06 | 98.12 | 21,134,296 | 104,500 | 21,029,796 | 30,557.3 | 3 5.5 2 3 0 | 1 1.33 8.11 1 | 9 1.4 8 |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital / Revenue / This Term's Net Profit / Dividends / Remarks | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electronics goods sales | SGA | – | 97.07 | 98.12 | 7,916,308 | 38,647 | 7,877,661 | 40,930,060 | 1,110,928 | (1,651,297) | 61.04 | |
| Electronics goods sales | IHCH | – | 93-01-01 | 98.12 | 30,197,652 | 58,805 | 30,138,846 | 131,532,913 | 0 | (48,344,237) | 10.00 | |
| Electronics goods sales | SEF | – | 88-09-01 | 98.12 | 113,716,888 | 78,016,690 | 35,700,197 | 301,692,709 | 284,190,109 | 368,502 | 10.000 | |
| Electronics goods sales | SEH | – | 89-09-01 | 98.12 | 75,417,769 | 53,905,889 | 21,511,878 | 17,919,504 | 221,903,792 | 8,866,528 | 10.00 | |
| Electronics goods sales | SEHG | – | 94-02-01 | 98.12 | 233,979,695 | 150,164,881 | 83,814,813 | 108,526,952 | 0 | (26,827,403) | 10.000 | |
| Electronics goods sales | SEI | – | 93-01-01 | 98.12 | 132,060,810 | 83,798,139 | 48,262,670 | 12,878,5 | 291,086, | 597,633 | 10.000 | |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital | Revenue | This Term's Net Profit | Dividends | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electronics goods sales | SEN | – | 95-12-31 | 97.12 | 74,069,620 | 69,137,634 | 4,931,986 | 201,536.439 | 902,113,490.96 | 141,743 | | 100.00 |
| Electronics goods sales | SEP | – | 82-01-01 | 98.12 | 24,761,382 | 14,294,764 | 10,466,618 | 123,053,218 | 84,552,818 | 1,161,825 | | 100.00 |
| Electronics goods sales | SEPLC | – | 95-01-01 | 98.12 | 237,158,487 | 82,296,167 | 154,862,319 | 172,467,683.2 | 120,647,83 | 8,550,594 | | 100.00 |
| Electronics goods sales | SEPOL | – | 96-02-05 | 98.12 | 17,087,919 | 7,323,044 | 9,764,875 | 18,154,658.1 | 74,527,554 | 924,925 | | 100.00 |
| Electronics goods production and sales | SESA | – | 89-01-01 | 98.12 | 170,296,618 | 93,004,329 | 77,292,288 | 67,917,818.82 | 450,84,062 | 6,168,463 | | 100.00 |
| Electronics goods sales | SESAB | – | 92-05-01 | 98.12 | 32,712,551 | 21,770,426 | 10,942,125 | 14,906,82.8 | 10,262 | (3,954,791) | | 100.00 |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital | Revenue | This Term's Net Profit | Dividends | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electronics goods production | SPEM | – | 90-07-01 | 98.12 | 86,653,909 | 75,854,585 | 10,799,324 | 801,219,658 | 161,134,226 | 1,011,200 | | 25.45 |
| Electronics goods sales | SSA | – | 95-12-31 | 97.12 | 94,180,798 | 118,438,359 | (24,257,561) | 291,086,856 | 116,856 | (15,002,793) | | 10.000 |
| Telecommunication operation | DCN | – | 95-01-01 | 98.12 | 1,067,458 | 264,052 | 803,406 | 575,042 | 678,942 | 55,321 | | 49.00 |
| Service sales | SALSC | – | 96-09-16 | 98.12 | 532,473 | 34,664 | 497,809 | 932,030,02 | 227,023,3 | (129,233) | | 10.000 |
| Electronics goods production | SCT | – | 96.12 | 98.12 | 1,475,196 | 446,122 | 1,029,075 | 930,566,84 | 656,463 | (66,916) | | 71.00 |
| Electronics goods sales | SEMCO | – | 94-09-01 | 98.12 | 274,730 | 224,024 | 50,705 | 27,043,54 | 762,554 | (1,549) | | 10.000 |
| Electronics goods sales | SEO | – | 96-12-26 | 98.12 | 89,460,693 | 89,204,871 | 255,822 | 159,852,209 | 54,662,0,9 | 65,628 | | 10.000 |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital | Revenue | This Term's Net Profit | Dividends | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 98 | | | | |
| Service | SUSC | – | 96.10. | 98.12 | 447,722 | 51,412 | 396,310 | 514,839 | 202,697 | (214,770) | 100.00 | 10 |
| Service | SRSC | – | 98.6 | 98.12 | 737,481 | 443,368 | 294,113 | 495,873 | 1,658,379 | (480,987) | 26.00 | |
| Telecommu nication operation | PRIME | – | 97 신설 | 98.12 | 18,547,843 | 3,262 | 18,544,581 | 18,546,146 | 0 | (1.818) | 100.00 | |
| Electronics goods production | SAVINA | – | 95-01-0 1 | 98.12 | 24,633,841 | 8,609,060 | 16,024,781 | 18,181,925 38 | 48,971,237 | 2.824,927 | 81.62 | |
| Electronics goods production | SDMA | – | 95-01-0 1 | 98.12 | 102,268,445 | 63,932,122 | 38,336,324 | 30,258,568 69 | 34,362,097 | 1.574,495 | 75.00 | |
| Electronics goods sales | SEAU | – | 87-01-0 1 | 98.12 | 54,245,822 | 22,842,005 | 31,403,816 | 39,214,806 0 | 14,335,469 | (900.648) | 10.00 | |
| Electronics goods production | SEIN | – | 91-01-0 1 | 97.12 | 76,900,637 | 113,080,625 | (36,179,988) | 8,19 | 188. | (54,01 | 9,9. | |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital Revenue This Term's Net Profit Dividends Remarks | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0,057 | 476,618 | 3,573) | 99 |
| Electronics goods production | SEMA | – | 89-01-01 | 98.12 | 31,264,351 | 13,422,040 | 17,842,311 | 5,164,124 | 106,530,544 | 1,34,4,86,8 | 10.000 |
| Electronics goods production | SETAS | – | 90-01-01 | 98.12 | 268,926 | 413 | 268,512 | 75,099 | 0 | 0 | 20.000 |
| Electronics goods sales | SGE | – | 95-06-15 | 98.12 | 26,737,809 | 20,108,292 | 6,629,517 | 8,227,699,3 | 112,496,820 | 1,83,2,26,0 | 10.000 |
| Electronics goods production | SIEL | – | 95-01-01 | 98.12 | 54,608,556 | 40,674,100 | 13,934,456 | 17,055,300 | 167,28,97,6 | 59,4,26,9 | 73.887 |
| Electronics goods production | SKT | – | 96.12 | 98.12 | 35,080,238 | 27,843,254 | 7,236,984 | 6,157,807 | 12,629,737 | 1,25,1,45,8 | 49.000 |
| Electronics goods sales | SEPCO | – | 96-02-06 | 98.12 | 18,506,947 | 65,575,018 | (47,068,071) | 46,693,3 | 41,67,8,6 | (4,2,17,56,6) | 51.00 |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital | Revenue | This Term's Net Profit | Dividends | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Electronics goods production | SMI | – | 87-01-01 | 98.12 | 4,063,329 | 4,562,363 | (499,034) | 501,450,884 | 79,593,121 | (1,141,119) | | 50.00 |
| Electronics goods sales | SAPL | – | 95-12-31 | 98.12 | 495,606,592 | 424,232,175 | 71,374,417 | 4,488,615 | 144,243,471 | 4,328,675 | | 70.00 |
| Electronics goods sales | SEIP | – | 97-08-29 | 98.12 | 1,036,109 | 0 | 1,036,109 | 1,036,109 | 0 | 0 | | 100.00 |
| Electronics goods production | TSE | – | 88-01-01 | 98.12 | 61,957,096 | 43,522,526 | 18,434,571 | 39,546,000 | 94,059,260 | 1,559,338 | | 91.50 |
| Electronics goods sales | SCIC | – | 96-05-10 | 98.12 | 19,062,415 | 2,294,057 | 16,768,358 | 36,370,978 | 0 | (3,889,796) | | 100.00 |
| Electronics goods sales | SEHK | – | 86-01-01 | 98.12 | 143,427,850 | 78,411,248 | 65,016,602 | 61,005,891 | 616,453,739 | (7,613,935) | | 100.00 |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Capital Revenue This Term's Net Profit Dividends Remarks | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Electronics goods production | SEHZ | – | 92-10-01 | 98.12 | 57,038,842 | 20,106,458 | 36,932,384 | 35,344,532 | 121,652,244 | (3,935,958) | 9,863 |
| Electronics goods production | SESS | – | 94-12-30 | 98.12 | 107,493,934 | 74,206,895 | 33,287,039 | 38,040,639 | 35,324,859 | (5,116,009) | 1,000 |
| Electronics goods sales | SET | – | 94-10-19 | 98.12 | 112,672,752 | 105,709,580 | 6,963,171 | 3,705,930 | 73,267,271 | (5,984,629) | 1,000 |
| Electronics goods production | SSEC | – | 95-01-01 | 98.12 | 136,200,855 | 93,222,921 | 42,977,933 | 87,501,123 | 82,541,284 | (17,256,23) | 8,828 |
| Electronics goods production | SST | – | 92-11-01 | 98.12 | 62,778,507 | 29,723,154 | 33,055,352 | 28,693,1954 | 42,671,824 | (5,463,163) | 69,00 |
| Electronics goods production | TSEC | – | 92-10-01 | 98.12 | 58,643,958 | 21,225,945 | 37,418,013 | 48,914,4711 | 12,039,121 | (5,255,249) | 90,55 |

| Field | Company | Unique No. | Established Date | Settled Date | Total Asset | Total Debt | Total Capital | Recent Settled Performance | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Capital | Revenue | This Term's Net Profit | Dividends / Remarks |
| Electronics goods production | TSED | -- | 97.06 | 98.12 | 33,572,830 | 19,305,965 | 14,266,865 | 1,440,966,955 | 4,209,163 | (267,008) | 59.17 |
| Electronics goods production | TTSEC | -- | 94-10-01 | 98.12 | 98,177,162 | 112,201,534 | (14,024,372) | 85,050,361 | 95,890,275 | (76,063,467) | 94.31 |
| Electronics goods production | SSK | -- | 96-04-26 | 98.12 | 3,160,513 | 141,057 | 3,019,456 | 3,035,074 | 0 | (18,145) | 51.00 |
| Electronics goods production | LUX | -- | 94.05 | 98.12 | 13,865,705 | 24,332,528 | (10,466,822) | 134,282,126 | 16,871,728 | (8,810,373) | 50.76 |
| Research and development | SYRI | -- | 92-08-01 | 98.12 | 144,169,477 | 112,647,007 | 31,522,470 | 4,890,072,060 | 133,052 | 56,799 | 100.00 |
| Optical device production | UNION | -- | 95-12-31 | 98.12 | 54,121,133 | 28,140,778 | 25,980,355 | 3,889,391,824 | 18,890,111 | (7,514,406) | 20.00 |
| | **Total** | | | | 6,150,329,277 | 5,363,254,133 | 787,075,132 | 2,414,6... | 11,446,... | (689,464.4...) | |



3. Status of Other Invested Corporations
   (Category: Affiliated companies etc.)                    (Unit: Thousand won)

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| Affiliated company | Samsung Electro-mechanics Ltd, listed | [Please see source for numerals] | | | | | | | | | Capital increase | | Dividend ratio 11% |
| | | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | Market purchase | | |
| | | | | | | | | | | | Fee | | |
| | Samsung Heavy Industries, listed | | | | | | | | | | (Re-valuation) | | |
| | | | | | | | | | | | Capital increase | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | | | | | | | | | | | Capital increase | | |
| | Samsung Watches Ltd. | | | [Please see source for numerals] | | | | | | | Decreased loss | | |
| | | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | Decreased loss | | |
| | NOVITA (formerly Hanil Home Electronics) | | | | | | | | | | Acquisition tax | | |
| | | | | | | | | | | | Capital increase | | |
| | Kwangju Electronics Ltd. | | | | | | | | | | | | |
| | Icheon Electro-mechanics Ltd. | | | | | | | | | | Decreased loss | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | | | | | | | | | | | Acquisition | | |
| | | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | Acquisition tax | | |
| | | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | Acquisition tax | | |
| | | | | | | | | | | | Decreased amount cancelation | | |
| | | | | | | | | | | | Sold | | |
| | Samsung Installment Finance Ltd. | | | | | | | | | | Capital increase | | |

[Please see source for numerals]

3/12/2014

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | Asan Electronics Ltd. | | | | | | | | | | | | |
| | Samsung Credit Cards Ltd. | | | | | | | | | | Capital increase | | |
| | Steco Ltd. | | | | | | | | | | | | |
| | DNS Korea Ltd. | | | | | | | | | | | | |
| | Samsung GE Medical Devices Ltd. | | | | | | | | | | | | |
| | Seoul Telecommunication Technology Ltd. | | | | | | | | | | | | |

[Please see source for numerals]

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | Samsung Economy Research Institute Ltd. | | | | | | | | | | Capital increase | | |
| | Samsung SDS Ltd. | | | | | | | | | | | | |
| | Samsung Corning Ltd. | | | | | | | | | | (Re-valuation) | | |
| | Samsung Lions Ltd. | | | | | | | | | | | | |
| | Samsung Motors Ltd. | | | | | | | | | | | | |
| | Hewlett Packard Korea Ltd. | | | | | | | | | | Sold | | |
| | Dowa Korea Ltd. | | | | | | | | | | | | |

[Please see source for numerals]

3/12/2014

| Accou nt title | Corpor ation or industr y | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Divid end earni ngs | Rema rk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volu me | Sha re | Origi nal obtai ned price | Volu me | Origin al obtain ed price | Volu me | Sha re | Origi nal obtai ned price | Obtai ned (sold) date | Reas on | | |
| | Samsun g Electro nics Service Ltd. | | | | | | | | | | Inves ted | | |
| | IPC Ltd. | | | | | | | | | | Inves ted | | |
| | Posco Hules Ltd. | | | | | | | | | | | | |
| Invest ment stocks | Samsun g Electro nic Tubes Co., Ltd.list ed | | | | | | | | | | Capit al incre ase by issua nce of stock s | | Divid end ratio 17% |
| | | | | | | | | | | | Capit al incre ase by issua nce of stock s | | Divid end ratio 18% |
| | | | | | | | | | | | Mark et purch ase | | |
| | | | | | | | | | | | Fee | | |
| | Samsun g Electro nic Tubes Co., Ltd. listed | | | | | | | | | | | | |

[Please see source for numerals]

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | Samsung Precision Chemicals Ltd., listed | | | | | | | | | | Capital increase | | |
| | Samsung Aviation Ltd., listed | | | | | | | | | | | | |
| | Hotel Silla Ltd., listed | | | | | | | | | | Capital increase | | |
| | Samsung Petrochemicals Ltd. | | | | | | | | | | (Re-valuation) | | |
| | Samsung Precision Corning Glass Ltd. | | | | | | | | | | | | |
| | Jeil Ad Agency Ltd., listed | | | | | | | | | | (Re-valuation) | | Dividend ratio 12% |
| | Samsung General Chemicals Co., Ltd. | | | | | | | | | | | | |

[Please see source for numerals]

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Divid end earnin gs | Rem ark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | Calculated total of domestic investors | | | | | | | | | | | | |
| | | | | | [Please see source for numerals] | | | | | | | | |
| Invested amount | AMERICA | | | | | | | | | | | | |
| | S.E.C.A | | | | | | | | | | Capital increase | | |
| | Local Canada sales corporation | | | | | | | | | | | | |
| | S.E.A | | | | | | | | | | Capital increase | | |
| | America Electronics headquarters corporation | | | | | | | | | | Capital increase | | |
| | S.E.P.A | | | | | | | | | | Capital increase | | |
| | Panama Electronics headquarters corporation | | | | | | | | | | | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | S.B.S.C | | | | | | | | | | Merger | | |
| | (Samsung Brazil service center) | [Please see source for numerals] | | | | | | | | | | | |
| | S.E.M | | | | | | | | | | Capital increase | | |
| | (Mexico sales corporation) | | | | | | | | | | Capital increase | | |
| | S.E.D.A | | | | | | | | | | Capital increase | | |
| | (Local Brazil AV production corporation) | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | Merger | | |
| | S.E.A.S.A | | | | | | | | | | Capital increase | | |
| | (Argentina sales corporation) | | | | | | | | | | | | |
| | C.E.T | | | | | | | | | | | | |

3/12/2014

| Acco unt title | Corporati on or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Divid end earni ngs | Rem ark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volu me | Sha re | Origi nal obtai ned price | Volu me | Origin al obtain ed price | Vol ume | Sha re | Origi nal obtai ned price | Obtai ned (sold) date | Reaso n | | |
| | (CagEnt Tech. Inc.) | | | | | | | | | | | | |
| | I.G.T | | | [Please see source for numerals] | | | | | | | Sold | | |
| | (Integrate d Tele.Tech .Inc.) | | | | | | | | | | | | |
| | A.P.I | | | | | | | | | | New invest ment | | |
| | (Alpha Process Inc.,) | | | | | | | | | | Invest ment | | |
| | AST (USA) | | | | | | | | | | Fee | | |
| | | | | | | | | | | | Fee | | |
| | | | | | | | | | | | Capital increas e | | |
| | | | | | | | | | | | Capital increas e | | |
| | Bethany | | | | | | | | | | | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | (Brazil telecommunication other corporation) | | | | | | | | | | | | |
| | S.G.A | | | [Please see source for numerals] | | | | | | | Capital increase | | |
| | (Samsung Glass America) | | | | | | | | | | | | |
| | V.X (Varimetrix Corp.) | | | | | | | | | | | | |
| | (America telecommunication S/W development corporation) | | | | | | | | | | | | |
| | J.A.D.I.A | | | | | | | | | | | | |
| | (Joongang Korea Daily LA) | | | | | | | | | | | | |
| | Norpak Corporation | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | EUROPE | | | | | | | | | | | | |
| | S.E.S.A | | | | | | | | | | Capital increase | | |
| | (Spain production/ sales corporation) | | | | | | | | | | | | |
| | S.E.S.A.B | | | | | | | | | | Capital incre | | |

| | | | | | | | | | | | ase | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | | | | | | | | | | | | | |
| | (Local Sweden sales corporation) | | | [Please see source for numerals] | | | | | | | Capital increase | | |
| | S.E.H | | | | | | | | | | Capital increase | | |
| | (Local Hungary production corporation) | | | | | | | | | | | | |
| | S.E.P | | | | | | | | | | Capital increase | | |
| | (Local Portugal sales corporation) | | | | | | | | | | | | |
| | S.E.F | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | | | |
| | (Local France sales corporation) | | | | | | | | | | | | |
| | S E | | | | | | | | | | Capit | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLC | | | | | | | | al increase | | |
| (UK holding company) | | | | | | | | Capital increase | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | | | | | | | | | | | | | |
| | | | | | [Please see source for numerals] | | | | | | Capital increase | | |
| | S.E.H.G | | | | | | | | | | | | |
| | (Germany holding company) | | | | | | | | | | | | |
| | S.E.I | | | | | | | | | | Capital increase | | |
| | (Local Italy sales corporation) | | | | | | | | | | | | |
| | IHCH (Inversiones Hispano- | | | | | | | | | | | | |
| | Chilenas Holding. B.V.) | | | | | | | | | | | | |
| | S.E.N | | | | | | | | | | Capital increase | | |
| | (Netherlands sales corporation) | | | | | | | | | | Capital increase | | |

3/12/2014

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | | | | | | | | | | | | | |
| | S.E.P.O.I | | | | | | | | | | Capital increase | | |
| | (Poland sales corporation) | | | | | | | | | | Capital increase | | |
| | S.S.A | | | | | | | | | | Share acquisition | | |
| | (South Africa sales corporation | | | | | | | | | | Capital increase | | |
| | | | | | | | | | | | Capital increase | | |
| | S.P.E.M | | | | | | | | | | | | |
| | (Samsung Portugal Electro-mechanics corporation) | | | | | | | | | | | | |
| | T.I.S.E.P | | | | | | | | | | | | |
| | (Portugal Semiconductors | | | | | | | | | | | | |

[Please see source for numerals]

3/12/2014

| corporation) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | S.E.U.K | | | | | | | | | | Investment conversion | | |
| | MODI KOREA Telecom (Transfer) | | | [Please see source for numerals] | | | | | | | | | |
| | | | | | | | | | | | | | |
| | CIS | | | | | | | | | | | | |
| | S.E.M.C.O | | | | | | | | | | | | |
| | (Moscow sales corporation) | | | | | | | | | | | | |
| | S.A.L.S.C | | | | | | | | | | | | |
| | (Kazakhstan service center) | | | | | | | | | | | | |
| | S.U.S.C | | | | | | | | | | | | |
| | (Ukraine service center) | | | | | | | | | | | | |
| | S.E.O | | | | | | | | | | | | |
| | (Netherlands holding | | | | | | | | | | | | |

3/12/2014

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| compan y) | | | | | | | | | | | |
| S.M.S.C | | | | | | | | | | | |

| Acco unt title | Corpora tion or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Divid end earnin gs | Rem ark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volu me | Sha re | Origi nal obtai ned price | Volu me | Origi al obtain ed price | Volu me | Sha re | Origi nal obtai ned price | Obtai ned (sold) date | Reason | | |
| | (Mosco w direct operate d service center) | | | | | | | | | | | | |
| | S.R.S.C | | | [Please see source for numerals] | | | | | | | Invest ment | | |
| | (Russia service center) | | | | | | | | | | | | |
| | S.C.T | | | | | | | | | | | | |
| | (Samsu ng Crosna Teleco m) | | | | | | | | | | | | |
| | D.C.N (Dagest ankaya | | | | | | | | | | | | |
| | Cellular Networ k Ltd.) | | | | | | | | | | | | |
| | U.S.E | | | | | | | | | | New invest ment | | |
| | (Uzbeki | | | | | | | | | | | | |

| | stan producti on/ sales corporat ion) | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NTC (FESC O) | | | | | | | | | | New invest ment | | |
| | (New Telepho ne Co.) | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

3/12/2014

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | | | | | | | | | | | | | |
| | ASIA | | | | | | | | | | | | |
| | S.E.A.U | | | | | | | | | | Capital increase | | |
| | (Australia sales corporation) | | | [Please see source for numerals] | | | | | | | | | |
| | S.E.M.A | | | | | | | | | | | | |
| | (Malaysia production corporation) | | | | | | | | | | | | |
| | S.G.E | | | | | | | | | | Capital increase | | |
| | (Arab Emirate sales corporation) | | | | | | | | | | | | |
| | S.E.I.P | | | | | | | | | | | | |
| | (India sales corporation) | | | | | | | | | | | | |
| | S.E.I.N | | | | | | | | | | Capital increase | | |
| | (Indonesia A/V production corporation | | | | | | | | | | Capital increase | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | | | | | | | | | | | Capital increase | | |
| | S.D.M.A | | | | | | | | | | | | |
| | (Malaysia production corporation) | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | S.I.E.I | | | | | | | | | | Capital increase | | |
| | (India production corporation, producing home electronics) | | | | | | | | | | | | |
| | S.A.P.I | | | | | | | | | | | | |
| | (Samsung Southeast Asia Headquarters) | | | | | | | | | | | | |
| | S.A.V.I.N.A | | | | | | | | | | Capital increase | | |
| | (Vietnam production corporation) | | | | | | | | | | | | |
| | S.E.P.CO (formerly S.M.C.) | | | | | | | | | | Investment conversion | | |

[Please see source for numerals]

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | (Philippines sales corporation) | | | | | | | | | | Capital increase | | |
| | S.M.I | | | | | | | | | | | | |
| | (Indonesia production corporation) | | | | | | | | | | | | |
| | T.S.E | | | | | | | | | | Capital increase | | |
| | (Thailand production corporation) | | | | | | | | | | Investment conversion | | |
| | S.K.T | | | | | | | | | | | | |
| | (Syria telecommunication production corporation) | | | | | | | | | | | | |
| | S.E.T.A.S | | | | | | | | | | | | |
| | (Turkey production corporation) | | | | | | | | | | | | |
| | Prime | | | | | | | | | | Capital increase | | |

[Please see source for numerals]

3/12/2014

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | (China CDMA operation) | | | | | | | | | | | | |
| | CHINA | | | | | | | | | | | | |
| | S.E.H.K | [Please see source for numerals] | | | | | | | | | Capital increase | | |
| | (Hong Kong sales corporation) | | | | | | | | | | | | |
| | S.E.T | | | | | | | | | | Capital increase | | |
| | (Taiwan sales corporation, selling semiconductors | | | | | | | | | | | | |
| | S.E.S.S | | | | | | | | | | | | |
| | (Soju, China semiconductor production corporation) | | | | | | | | | | | | |
| | S.C.I.C | | | | | | | | | | | | |
| | (China holding company) | | | | | | | | | | | | |
| | S.E.H.Z | | | | | | | | | | Capital increase | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | (Hyeju, China AV production corporation) | | | | | | | | | | | | |
| | T.T.S.E.C | | | | | | | | | | Capital increase | | |
| | (Dongkwang, China CTV production corporation) | | | | | | | | | | Capital increase | | |
| | T.S.E.D | | | | | | | | | | Capital increase | | |
| | (Chunjin, China monitor production corporation) | | | | | | | | | | Capital increase | | |
| | S.S.E.C | | | | | | | | | | Capital increase | | |
| | (Soju, China home electronics production corporation) | | | | | | | | | | | | |
| | T.S.E.C | | | | | | | | | | Capital increase | | |
| | (Chunjin, China VCR production corporation) | | | | | | | | | | Capital increase | | |

[Please see source for numerals]

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | S.S.T | | | | | | | | | | | | |
| | (Sandong, China telecommunication production corporation) | | | | | | | | | | | | |
| | S.S.K | | | | | | | | | | | | |
| | (Gangjung, China telecommunication production corporation) | | | | | | | | | | | | |
| | JAPAN | | | | | | | | | | | | |
| | S.J.C | | | | | | | | | | | | |
| | (Japan sales corporation) | | | | | | | | | | | | |
| | S.Y.RJ | | | | | | | | | | | | |
| | (Japan branch research center) | | | | | | | | | | | | |
| | LUX listed | | | | | | | | | | | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |
| | (Japan LUX Ltd.) | [Please see source for numerals] | | | | | | | | | | | |
| | UNION Optics listed | | | | | | | | | | | | |
| | Japan Union Optics Ltd. | | | | | | | | | | | | |
| | Invested amount subtotal | | | | | | | | | | | | |
| | Grand total | | | | | | | | | | | | |

| Account title | Corporation or industry | Basic balance | | | Fluctuation | | End of term balance | | | Abstract | | Dividend earnings | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Share | Original obtained price | Volume | Original obtained price | Volume | Share | Original obtained price | Obtained (sold) date | Reason | | |

3/12/2014

## V. 지배구조 및 관계회사 등의 현황

### 1. 지배구조의 개요

삼성전자주식회사 / 총 87개 법인 (20%이상 출자)

| 국내 법인 | 지분 | 미주 법인 | 지분 | 구주 법인 | 지분 | 아주 법인 | 지분 |
|---|---|---|---|---|---|---|---|
| 삼성시계(주) | 100.00 | SEA 미주총괄법인 | 100.00 | SESA 스페인생산법인 | 100.00 | SEAU 호주판매법인 | 100.00 |
| 한일가전(주) | 100.00 | SECA 캐나다판매법인 | 100.00 | SESAB 스웨덴판매법인 | 100.00 | SEMA 말레이지아생산법인 | 100.00 |
| 광주전자(주) | 95.00 | SEPA 파나마판매법인 | 100.00 | SEH 헝가리생산법인 | 100.00 | SGE 이집트판매법인 | 100.00 |
| 삼성할부금융(주) | 73.13 | SEM 멕시코판매법인 | 100.00 | SEP 포르투칼판매법인 | 100.00 | SEIP 인도판매법인 | 100.00 |
| 아산전자(주) | 60.00 | SEDA 브라질AV생산법인 | 100.00 | SEF 프랑스판매법인 | 100.00 | SEIN 인니AV생산법인 | 99.99 |
| 삼성카드(주) | 58.72 | SEASA 아르헨티나판매법인 | 100.00 | SEPLC 영국지주회사 | 100.00 | SDMA 말련생산법인 | 75.00 |
| 스테코(주) | 51.00 | CET | 91.48 | SEHG 구주전자총괄법인 | 100.00 | SIEL 인도생산법인 | 73.87 |
| 삼성코닝(주) | 48.36 | API | 87.50 | SEI 이태리판매법인 | 100.00 | SAPL 동남아지역본사 | 70.00 |
| 한국디엔에스(주) | 43.70 | AST | 79.14 | IHCH | 100.00 | SAVINA 베트남생산법인 | 81.62 |
| 삼성지이의료기기(주) | 34.00 | BETHANY 브라질통신기타법인 | 71.40 | SEN 네덜란드판매법인 | 100.00 | SEPCO. 필리핀판매법인 | 100.00 |
| 서울통신기술(주) | 33.33 | SGA 비디오글라스아메리카 | 61.04 | SEPOL 폴란드판매법인 | 100.00 | SMI 인니생산법인 | 5 |
| (주)삼성경제연구소 | 29.80 | VX 미주통신S/W개발법인 | 54.80 | SSA 남아공판매법인 | 100.00 | TSE 태국생산법인 | 91.50 |
| 삼성에스디에스(주) | 29.94 | | | SPEM | 25.45 | SKT 시리아통신합작 | 49.00 |
| | | JADLA | 25.42 | 포르투칼전기법인 | | | |
| (주)삼성라이온즈 | 27.50 | 중앙일보 LA | | | | SETAS 터어키생산법인 | 20.00 |
| | | NORPAK | 21.54 | | | | |

| 삼성자동차<br>(주) | 21.11 | | | | S E H K<br>홍콩판매법인 | 10<br>0.<br>00 |
| --- | --- | --- | --- | --- | --- | --- |
| 삼성전기 (주) | 21.97 | | | | S E T<br>대만반도체법인 | 10<br>0.<br>00 |
| 삼성전자서비<br>스 (주) | 99.99 | | [ CIS 지역 ] | | S E S S<br>소주반도체법인 | 10<br>0.<br>00 |
| 한국도와(주) | 40.00 | S E M C O<br>모스코바판매법인 | 100.00 | | S C I C<br>중국지주회사 | 10<br>0.<br>00 |
| (주) 아이피시 | 51.00 | S A L S C<br>카자흐스탄서비스<br>센타 | 100.00 | | S E H Z<br>중국해주AV생산<br>법인 | 9<br>8.<br>63 |
| (주)포스코올<br>스 | 20.00 | S U S C<br>우크라이나서비스<br>센타 | 100.00 | | T S E D<br>중국천진생산법<br>인 | 5<br>9.<br>17 |
| 아이코루자관<br>리 (주) | 20.00 | S E O<br>네덜란드지주회사 | 100.00 | | S S E C<br>중국소주생산법<br>인 | 8<br>8.<br>28 |
| | | S M S C<br>모스코바서비스센<br>타 | 95.00 | | T S E C<br>중국천진생산법<br>인 | 9<br>0.<br>55 |
| | | S R S C<br>러시아 서비스센<br>타 | 26.00 | | T T S E C<br>중국동광생산법<br>인 | 9<br>4.<br>31 |
| | | S C T<br>삼성크로스나 | 71.00 | | S S T<br>중국산동생산법<br>인 | 6<br>9.<br>00 |
| | | D C N<br>다케스탄합작법인 | 49.00 | | S S K<br>삼성광정통신합<br>작 | 5<br>1.<br>00 |
| | | U S E<br>우즈베키스탄 법<br>인 | 60.00 | | Prime<br><br>중국CDMA운영 | 5<br>0.<br>00 |
| | | | | | S J C<br>일본판매법인 | 4<br>9.<br>00 |
| | | | | | S Y R I<br>일본연구분소 | 10<br>0.<br>00 |
| | | | | | LUX<br>일본LUX(주) | 5<br>0.<br>76 |
| | | | | | UNION<br>일본UNION광학<br>(주) | 2<br>0.<br>00 |
| 21개 법인 | | 14개 법인 | | 22개 법인 | 30개 법인 | |

1 – 1 지배구조의 개요

| 피출자회사/출자회사 | 울산 | 모직 | 전자 | 전관 | 전기 | 중공업 | 항공 | 호텔신라 | 인지니어링 | 제일기획 | 정밀화학 | 에스원 | SDS | 종합화학 | 코닝 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 울산 | | | 3.5 | | | | 10.1 | | | | 1.8 | 5.9 | 25.3 | 36.2 | |
| 모직 | 0.1 | | | | | 0.9 | 0.1 | 0.5 | 14.7 | 1.9 | 3.3 | | | 0.8 | |
| 전자 | | | | 12.9 | 22.0 | 17.7 | 8.1 | 5.2 | | 3.6 | | 8.8 | 29.9 | 3.7 | 48.4 |
| 전관 | 3.0 | | | | | | 0.1 | 5.7 | | | | 12.1 | 11.2 | 10.0 | |
| 코닝 | | | | | | | | | | | | | | | |
| 전기 | 2.5 | | | | | 2.4 | | | | | | 0.3 | 11.7 | 9.9 | |
| 에버랜드 | | | | | | 0.4 | 0.3 | 1.0 | | | | | | | |
| 중공업 | | | | | | | | | | | | | | | |
| 항공 | | | | | | 0.1 | | | | | | | | 24.8 | |
| 중앙일보 | | | | | | | | | | 1.0 | | | | | |
| 엔지니어링 | | | | | | 0.1 | | | | | | 0.9 | | | |
| 제일기획 | | | | | | 0.1 | | | | | | | | 0.3 | |
| 정밀화학 | | | | | | | | | | | | | | 3.3 | |
| 생명 | 9.1 | 2.2 | 7.0 | 2.9 | 1.8 | 4.7 | 7.8 | 7.8 | 5.7 | 1.0 | 3.3 | 9.7 | | | 1.0 |
| 생명투신운용 | | | | 0.1 | 0.5 | | 0.1 | | | 0.2 | 0.2 | 0.1 | | | |
| 화재 | | | 1.5 | 1.0 | | | | 1.2 | 9.7 | | | 1.0 | | | |
| 삼성투신운용 | | | | | | | | | | | | 0.1 | | | |
| 삼성투신증권 | | | | | | | | | | | | | | | |
| 증권 | | | 0.1 | | | | 0.1 | | | | | 0.1 | | | |
| 카드 | | | | | | | 0.5 | | | | | | | | |
| 할부금융 | | | | | | | 0.5 | 0.2 | | | | | | | |
| 보광 | | | | | | | | | | | | | | | |
| 호텔신라 | | | | | | | | | | | | | 2.4 | | |
| 소계 | 14.7 | 2.3 | 12.0 | 16.9 | 24.3 | 26.4 | 26.4 | 15.8 | 27.5 | 19.2 | 37.2 | 22.2 | 66.9 | 89.0 | 49.4 |

| 피출자회사/출자회사 | 석유 | 라이온즈 | 자동차 | 상용차 | 경제연구소 | 대경빌딩 | 광주전자 | 의료기기 | 스테코 | 한국디엔에스 | 아산전자 | 서울통신 | 노비타 | 아이피사 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 울산 | 10.0 | 7.5 | | | 2.0 | 43.6 | | | | | | | | |
| 모직 | 16.4 | 15.0 | | | 2.0 | | 5.0 | | | | | | | |
| 전자 | 9.9 | 27.5 | 21.1 | | 29.8 | | 95.0 | 34.0 | 51.0 | 43.7 | 60.0 | 33.3 | 100.0 | 51.0 |
| 전관 | | | | 7.5 | | 24.6 | 6.4 | | | | | | | |
| 코닝 | | | | | | | | | | | | | | |
| 전기 | | | 6.1 | | 10.0 | | | 10.0 | | | | | | |
| 에버랜드 | | 2.0 | 1.2 | | | | | | | | | | | |
| 중공업 | | | 2.5 | 100.0 | 2.0 | | | | | | | | | |
| 항공 | | | | | | | | 5.0 | | | | | | |
| 중앙일보 | | 12.5 | | | | | | | | | | | | |
| 엔지니어링 | | | | | | | | | | | | | | |
| | | 3.0 | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 제일기획 | | | | | | | | | | | | | | |
| 정밀화학 | | | | | | | | | | | | | | |
| 생명 | | | 29.6 | | | | | | | | | | | |
| 생명투신운용 | | | | | | | | | | | | | | |
| 화재 | | | | | | | | | | | | | | |
| 삼성투신운용 | | | | | | | | | | | | | | |
| 삼성투신증권 | | | | | | | | | | | | | | |
| 증권 | | | | | | | | | | | | | | |
| 카드 | | | | | | | | | | | | | | |
| 할부금융 | | | | | | | | | | | | | | |
| 보광 | | | | | | | | | | | | | | |
| 호텔신라 | | | | | | | | | | | | | | |
| 소계 | 36.3 | 67.5 | 38.4 | 100.0 | 100.0 | 50.0 | 100.0 | 49.0 | 51.0 | 43.7 | 60.0 | 33.3 | 100.0 | 51.0 |

| 피출자회사/출자회사 | 전자서비스 | 시계 | 대한정밀 | 한일전선 | 스템코 | 한덕화학 | 제일보젤 | 코닝정밀유리 | 에버랜드 | 연포 | 서치리조트 | 무진개발 | 보광 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 물산 | | | | | | | | | 1.8 | | | | |
| 모직 | | | | | | | | | 5.0 | | | | |
| 전자 | 100.0 | 100.0 | | | | | | 2.6 | | | | | |
| 전관 | | | 50.0 | | | | | | | | | | |
| 코닝 | | | | | | | | 40.0 | | | | | |
| 전기 | | | | 96.7 | 50.0 | | | | | | | | |
| 에버랜드 | | | | | | | | | | 100.0 | 100.0 | 100.0 | |
| 중공업 | | | | | | | | | | | | | |
| 항공 | | | | | | | | | | | | | |
| 중앙일보 | | | | | | | | | | | | | |
| 엔지니어링 | | | | | | | | | | | | | |
| 제일기획 | | | | | | | 70.0 | | | | | | |
| 정밀화학 | | | | | | 50.0 | | | | | | | |
| 생명 | | | | | | | | | | | | | |
| 생명투신운용 | | | | | | | | | | | | | |
| 화재 | | | | | | | | | | | | | |
| 삼성투신운용 | | | | | | | | | | | | | |
| 삼성투신증권 | | | | | | | | | | | | | |
| 증권 | | | | | | | | | | | | | |
| 카드 | | | | | | | | 10.0 | | | | | |

| | | | | | | | | 7.1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 할부금융 | | | | | | | | | | | | |
| 보광 | | | | | | | | | | | | |
| 호텔신라 | | | | | | | | | | | | |
| 소계 | 100.0 | 100.0 | 50.0 | 96.7 | 50.0 | 50.0 | 70.0 | 42.6 | 23.9 | 100.0 | 100.0 | 0.0 |

| 피출자회사/출자회사 | 케미리아드 | 보광창투 | 휘닉스커뮤 | 중앙일보 | 중앙M&B | 중앙일보뉴미디어 | 중앙이코노미스트 | 중앙컬치미디어 | 생명 | 생명서비스 | 삼성선물 | 생명투신운용 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 울산 | | | | | | | | | | | 10.0 | |
| 모직 | | | | | | | | | | | | |
| 전자 | | | | | | | | | | | | |
| 전관 | | | | | | | | | | | | |
| 코닝 | | | | | | | | | | | | |
| 전기 | | | | | | | | | | | | |
| 에버랜드 | | | | | | | | | | 2.3 | | |
| 중공업 | | | | | | | | | | | | |
| 항공 | | | | | | | | | | | | |
| 중앙일보 | | | | | 92.0 | 70.2 | 70.0 | 50.0 | | | | |
| 엔지니어링 | | | | | | | | | | | | |
| 제일기획 | | | | | | | | | | | | |
| 정밀화학 | | | | | | | | | | | | |
| 생명 | | | | | | | | | | 100.0 | 80.0 | |
| 생명투신운용 | | | | | | | | | | | | |
| 화재 | | | | | | | | | | | 10.0 | |
| 삼성투신운용 | | | | | | | | | | | | |
| 삼성투신증권 | | | | | | | | | | | | 100.0 |
| 증권 | | | | | | | | | | | | |
| 카드 | | | | | | | | | | | | |
| 할부금융 | | | | | | | | | | | | |
| 보광 | 30.0 | 23.8 | 50.0 | 20.0 | | | | | | | | |
| 호텔신라 | | | | | | | | | | | | |
| 소계 | 30.0 | 23.8 | 50.0 | 20.0 | 92.0 | 70.2 | 70.0 | 50.0 | 2.3 | 100.0 | 100.0 | 100.0 |

| 피출자회사/출자회사 | 삼성투신운용 | 삼성화재 | 화재서비스 | 삼성증권 | 삼성투신증권 | 할부금융 | 카드 |
|---|---|---|---|---|---|---|---|
| 울산 | | | | 1.3 | | 20.0 | 10.8 |
| 모직 | | | | | | | |
| 전자 | | | | | | 73.1 | 58.7 |
| 전관 | | | | | | | |
| 코닝 | | | | | | | |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 전기 |  |  |  |  |  | 23.2 |  |
| 에버 랜드 |  |  |  |  |  |  |  |
| 중공업 |  |  |  |  | 0.2 |  |  |
| 항공 |  |  |  |  |  |  |  |
| 중앙 일보 |  |  |  |  |  |  |  |
| 엔지니어링 |  |  |  |  |  |  |  |
| 제일 기획 |  |  |  |  |  |  |  |
| 정밀 화학 |  |  |  |  |  |  |  |
| 생명 | 10.0 | 10.0 |  | 9.9 | 43.0 |  |  |
| 생명투신운용 |  |  |  |  |  |  |  |
| 화재 | 3.3 |  | 100.0 | 9.9 | 5.0 |  |  |
| 삼성투신운용 |  |  |  |  |  |  |  |
| 삼성투신증권 |  |  |  |  |  |  |  |
| 증권 | 16.7 |  |  |  |  |  |  |
| 카드 |  | 1.4 |  | 5.2 |  |  |  |
| 할부 금융 |  |  |  | 3.0 |  |  |  |
| 보광 |  |  |  |  |  |  |  |
| 호텔 신라 |  |  |  |  |  |  |  |
| 소계 | 30.0 | 11.4 | 100.0 | 29.3 | 48.0 | 93.3 | 92.7 |

## 2. 관계회사 등의 현황

(단위 :천원 )

| 업종 | 회사 회사명 | 제출인고유번호 | 설립일자 | 최근 결산실적 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 전자기기 제조판매 | 삼성광주전자 | - | 89-12-07 | 98.12 | 260,695,199 | 216,620,223 | 44,074,976 | 32,008,005,093 | 1,669,005,093 | 424,631 | 95.00 |  |
| 연 구 서 비 스 | 삼성경제연구소 | - | 91-03-01 | 98.12 | 34,080,758 | 3,843,046 | 30,237,712 | 30,800,804,033 | 18,000,099,080 | 320,990 | 29.80 |  |
| 서 비 스 프로야구 | 삼성라이온즈 | - | 82-03-05 | 98.12 | 57,519,745 | 59,670,999 | (2,151,254) | 20,104,703,063 | 21,649,170 |  | 27.50 |  |
| 시계제조 판 매 업 | 삼성시계 | - | 83-06-27 | 98.12 | 14,278,851 | 25,704,167 | (11,425,336) | 13,406,980,504,030,800 | 14,682,692,41 | (5,682,692,41) | 100.00 | 100.00 |

| 업종 | 회사명 | 제출인고유번호 | 설립일자 | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 당해출액 | 당기순이익 | 배당율 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 의료기기 대여 | 삼성GE의료기기 | - | 84-04-20 | 98.12 | 46,419,073 | 25,416,078 | 21,002,995 | 7,200,000 | 6,158,648 | 1,287,885 | | 34.00 |
| 자동차 제조업 | 삼성자동차 | - | 95.3 | 98.12 | 4,145,788,528 | 4,001,999,362 | 143,789,166 | 805,481,310 | 613,816,139 | (677,123,118) | | 21.11 |
| 신용카드 사업 | 삼성카드 | - | 83-03-24 | 98.12 | 3,043,501,202 | 2,821,949,610 | 221,551,592 | 200,000,000 | 701,431,888 | 10,791,419 | | 58.72 |
| 전자부품 제조판매 | 삼성코닝 | - | 73.12.20 | 98.12 | 993,444,968 | 730,337,587 | 263,107,381 | 37,897,220 | 84,682,173 | 41,664,279 | 30 | 48.36 |
| 내구제품 할부금융 | 삼성할부금융 | - | 95.2 | 98.12 | 2,016,072,459 | 1,860,872,042 | 155,200,417 | 150,000,000 | 319,106,029 | 3,565,226 | | 73.13 |
| 전산용역 외 도매 | 삼성에스디에스 | - | 85-05-01 | 98.12 | 500,266,893 | 407,541,852 | 92,725,041 | 600,000,000 | 962,949,559 | 20,031,358 | 10 | 29.94 |
| 통신장비 설치용역 | 서울통신 | - | 93-02-04 | 98.12 | 63,567,053 | 43,420,801 | 20,146,252 | 30,000,000 | 109,091,067 | 7,205,337 | 20 | 33.33 |

| 업종 | 회사 | | | 최근 결산실적 | | | | | | | | |
| | 회사명 | 제출인고유번호 | 설립일자 | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 반도체 장비제조 | 스테코 | – | 95-06-29 | 98.12 | 58,121,809 | 32,458,091 | 25,663,718 | 24,000,804 | 2,740,534 | 2,404,340 | 51.00 | |
| 전자부품 제조판매 | 아산전자 | – | 91-06-21 | 98.12 | 14,699,902 | 13,787,385 | 912,517 | 4,050,013 | 2,545,663 | (2,867,663) | 60.00 | |
| 반도체 설비제작 | 한국디엔에스 | – | 93-01-04 | 98.12 | 66,268,775 | 54,535,678 | 11,733,097 | 5,090,405 | 5,913,856 | 1,... | 3 | 43.70 |
| 전자부품 제조판매 | 한일가전 | – | 84-11-24 | 98.12 | 50,637,206 | 39,898,743 | 10,738,463 | 20,400,936 | 602,040 | | | 100.00 |
| 반도체 부품제조 | (주)아이피시 | – | 98.06.24 | 98.12 | 1,179,232 | 255,798 | 923,434 | 1,050,660,0543 | 1,695,66 | (765,66) | 51.00 | |
| 전자제품 생산판매 | AST | – | 80-07-25 | 97.12 | 682,513,941 | 1,264,887,473 | (582,373,532) | 14,071,268,3743 | 1,305,077,6 | (3,077,614,1) | 79.14 | |
| 메이징 운영사업 | BETHANY | – | 95-12-31 | 98.12 | 8,976,089 | 7,705,732 | 1,270,357 | 7,150,247,4266,30 | 1,04,752,3 | (3,879,523) | 71.40 | |
| 일간신문 발행업 | JADLA | – | 88-12-01 | 98.12 | 15,885,477 | 3,388,116 | 12,497,361 | 12,787,715,0 | 2,234,748 | | | 25.42 |

| 업종 | 회사 | | | 최근 결산실적 | | | | | | | | 비고 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 회사명 | 제출인고유번호 | 설립일자 | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | |
| | | | | | | | | 4,840 | 83 | | | |
| 디자인 연구개발 | NORPAK | - | 72-08-17 | 98.12 | 5,296,805 | 512,157 | 4,784,648 | 4,624,617 | 5,680,177 | 2,358,631 | 21.54 | |
| 전자제품 판매 | SEA | - | 78-07-01 | 98.12 | 1,601,399,859 | 1,370,024,196 | 231,375,663 | 662,807,699 | 2,807,699,160 | (34,691,828) | 100.00 | |
| 전자제품 판매 | SEASA | - | 96-05-29 | 98.12 | 72,304,216 | 32,055,742 | 40,248,474 | 4,919,813,037 | 1,157,131,037 | (10,337,497) | 100.00 | |
| 전자제품 판매 | SECA | - | 87-08-01 | 98.12 | 43,650,193 | 11,511,423 | 32,138,770 | 37,925,329 | 13,815,177 | (1,039,503) | 100.00 | |
| 전자제품 생산 | SEDA | - | 95-01-01 | 98.12 | 87,170,034 | 75,410,617 | 11,759,416 | 969,587,830 | 135,096,002 | (24,172,729) | 100.00 | |
| 전자제품 판매 | SEM | - | 95-01-01 | 98.12 | 66,820,738 | 39,370,784 | 27,449,954 | 330,103,981 | 202,034,010 | 1,709,148 | 100.00 | |
| 전자제품 판매 | SEPA | - | 95-12-31 | 98.12 | 58,255,334 | 38,728,389 | 19,526,946 | 1,751,311 | 153,531 | (6,767,515) | 100.00 | |

| 업종 | 회사 | | 설립일자 | 최근 결산실적 | | | | | | | | |
| | 회사영 | 제출인고유번호 | | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 000 | 601 | | | |
| S/W개발 | VX | – | 91-07-01 | 98.12 | 1,237,120 | 369,439 | 867,680 | 17,018 | 0 | 53,195 | 54.80 | |
| 전자제품판매 | CET | – | 97.06 | 98.12 | 21,134,296 | 104,500 | 21,029,796 | 30,552,7340 | 315,301 | 11,338,111 | 91.448 | |
| 전자제품판매 | SGA | – | 97.07 | 98.12 | 7,916,308 | 38,647 | 7,877,661 | 9,31,000,0268 | 11,1092 | (1,651,0,297) | 61.04 | |
| 전자제품판매 | IHCH | – | 93-01-01 | 98.12 | 30,197,652 | 58,805 | 30,138,846 | 10,31,532,913 | | (48,344,237) | 100.00 | |
| 전자제품판매 | SEF | – | 88-09-01 | 98.12 | 113,716,888 | 78,016,690 | 35,700,197 | 38,801,69,2709 | 264,90,109 | 368,502 | 100.00 | |
| 전자제품판매 | SEH | – | 89-09-01 | 98.12 | 75,417,769 | 53,905,889 | 21,511,878 | 17,919,05074 | 221,903,792 | 8,866,528 | 100.00 | |
| 전자제품판매 | SEHG | – | 94-02-01 | 98.12 | 233,979,695 | 150,164,881 | 83,814,813 | 108,526,952 | 0 | (26,827,403) | 100.00 | |
| 전자제품판매 | SEI | – | 93-01-01 | 98.12 | 132,060,810 | 83,798,139 | 48,262,670 | 12,81, | 291, | 597, | 100. | |

페이지

| 업종 | 회사 | | 설립일자 | 최근 결산실적 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 회사명 | 제출인고유번호 | | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | 비고 |
| | | | | | | | | 78,520,0 | | 083 | 63.3 | 0.00 |
| 전자제품 판매 | SEN | – | 95-12-31 | 97.12 | 74,069,620 | 69,137,634 | 4,931,986 | 1,536,439 | 213,492,096 | 141,743 | 100.00 | |
| 전자제품 판매 | SEP | – | 82-01-01 | 98.12 | 24,761,382 | 14,294,764 | 10,466,618 | 8,455,288 | 230,538,218 | 1,161,825 | 100.00 | |
| 전자제품 판매 | SEPLC | – | 95-01-01 | 98.12 | 237,158,487 | 82,296,167 | 154,862,319 | 117,246,837 | | 8,550,594 | 100.00 | |
| 전자제품 판매 | SEPOL | – | 96-02-05 | 98.12 | 17,087,919 | 7,323,044 | 9,764,875 | 18,445,755 | | 924,925 | 100.00 | |
| 전자제품 생산판매 | SESA | – | 89-01-01 | 98.12 | 170,296,618 | 93,004,329 | 77,292,288 | 64,790,518 | | 6,168,463 | 100.00 | |
| 전자제품 판매 | SESAB | – | 92-05-01 | 98.12 | 32,712,551 | 21,770,426 | 10,942,125 | 14,092,688 | | (3,954,791) | 100.00 | |
| 전자제품 생산 | SPEM | – | 90-07-01 | 98.12 | 86,653,909 | 75,854,585 | 10,799,324 | 12,191,193 | | 1,011 | 25.45 | |

| 업종 | 회사 | | | 최근 결산실적 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 회사명 | 제출인고유번호 | 설립일자 | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금액 | 매출액 | 당기순이익 | 배당율 | 비고 |
| | | | | | | | | 9,665,882,6 | 4,4,2,2,6 | 20,0 | | |
| 전자제품판매 | SSA | – | 95-12-31 | 97.12 | 94,180,798 | 118,438,359 | (24,257,561) | 2,9,1,6,8,0,6,8,5,6 | 1,5,6,0,0,2,7,9,8,5,6 | (1,5,002.793) | 1,0,0.0,0,0 | |
| 통신운영 | DCN | – | 95-01-01 | 98.12 | 1,067,458 | 264,052 | 803,406 | 5,7,5,0,9,4,2,2 | 6,7,8,9,4 | 5,5,321 | 4,9.0,0 | |
| 서비스판매 | SALSC | – | 96-09-16 | 98.12 | 532,473 | 34,664 | 497,809 | 9,3,2,0,0,0,2 | 2,2,7,0,3,0 | (1,2,9,0,233) | 1,0,0.0,0,0 | |
| 전자제품생산 | SCT | – | 96.12 | 98.12 | 1,475,196 | 446,122 | 1,029,075 | 9,3,0,4,6,6,3,8,4 | 6,5,6,5,6,3 | (6,6,916) | 7,1.0,0 | |
| 전자제품판매 | SEMCO | – | 94-09-01 | 98.12 | 274,730 | 224,024 | 50,705 | 2,7,6,0,2,4,3,5,4 | 7,6,2,4,5,5,4 | (1,1,54,9) | 1,0,0.0,0,0 | |
| 전자제품판매 | SEO | – | 96-12-26 | 98.12 | 89,460,693 | 89,204,871 | 255,822 | 1,5,6,9,1,8,5,2,0,9,8 | 5,6,5,4,6,2,0,9,8 | 6,5,62,8 | 1,0,0.0,0,0 | |
| 서비스 | SUSC | – | 96.10. | 98.12 | 447,722 | 51,412 | 396,310 | 5,1,0,4,8,6,8,9,9,7 | 2,1,2,6,7,9,0 | (2,1,4,77,0) | 1,0,0.0,0,0 | |
| 서비스 | SRSC | – | 98.6 | 98.12 | 737,481 | 443,368 | 294,113 | 4,9,6,5,8,8,7,3,7,9 | 1,6,8,5,8,9,7 | (4,8,0,98,7) | 2,6.0,0 | |
| 통신운영 | PRIME | – | 97 신설 | 98.12 | 18,547,843 | 3,262 | 18,544,581 | 1,8, | 0, | | 1,0 | |

| 업종 | 회사 | | | 최근 결산실적 | | | | | | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 회사명 | 제출인고유번호 | 설립일자 | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | |
| | | | | | | | | 546,146 | | (1,818) | 0.00 | |
| 전자제품 생산 | SAVINA | – | 95-01-01 | 98.12 | 24,633,841 | 8,609,060 | 16,024,781 | 181,912,587 | 46,972 | 2,824,927 | 81.62 | |
| 전자제품 생산 | SDMA | – | 95-01-01 | 98.12 | 102,268,445 | 63,932,122 | 38,336,324 | 302,585,689 | 343,620,979 | 1,574,495 | 75.00 | |
| 전자제품 판매 | SEAU | – | 87-01-01 | 98.12 | 54,245,822 | 22,842,005 | 31,403,816 | 39,218,009 | 35,691 | (90,364) | 100.00 | |
| 전자제품 생산 | SEIN | – | 91-01-01 | 97.12 | 76,900,637 | 113,080,625 | (36,179,988) | 81,040,567 | 1,847,618 | (54,013,573) | 99.99 | |
| 전자제품 생산 | SEMA | – | 89-01-01 | 98.12 | 31,264,351 | 13,422,040 | 17,842,311 | 5,164,124 | 106,530,544 | 13,344,868 | 100.00 | |
| 전자제품 생산 | SETAS | – | 90-01-01 | 98.12 | 268,926 | 413 | 268,512 | 75,099 | 0 | 0 | 20.00 | |
| 전자제품 판매 | SGE | – | 95-06-15 | 98.12 | 26,737,809 | 20,108,292 | 6,629,517 | 812,276,963 | 124,469,688 | 1,832,269 | 100.00 | |

| 업종 | 회사 | | 설립일자 | 최근 결산실적 | | | | | | | |
| | 회사명 | 제출인고유번호 | | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 전자제품 생산 | SIEL | – | 95-01-01 | 98.12 | 54,608,556 | 40,674,100 | 13,934,456 | 17,055,390 | | 594,269 | 73.87 | |
| 전자제품 생산 | SKT | – | 96.12 | 98.12 | 35,080,238 | 27,843,254 | 7,236,984 | 6,125,697,037 | | 1,251,458 | 49.00 | |
| 전자제품 판매 | SEPCO | – | 96-02-06 | 98.12 | 18,506,947 | 65,575,018 | (47,068,071) | 4,666,736,579 | | (42,178,566) | 51.00 | |
| 전자제품 생산 | SMI | – | 87-01-01 | 98.12 | 4,063,329 | 4,562,363 | (499,034) | 1,450,382,41 | | (5,141,119) | 50.00 | |
| 전자제품 판매 | SAPL | – | 95-12-31 | 98.12 | 495,606,592 | 424,232,175 | 71,374,417 | 4,448,486,631,57 | | 4,328,675 / 4,741 | 70.00 | |
| 전자제품 판매 | SEIP | – | 97-08-29 | 98.12 | 1,036,109 | 0 | 1,036,109 | 1,036,109 | 0 | 0 | 100.00 | |
| 전자제품 생산 | TSE | – | 88-01-01 | 98.12 | 61,957,096 | 43,522,526 | 18,434,571 | 3,994,454,536,920,600 | | 1,559,338 | 91.50 | |
| 전자제품 판매 | SCIC | – | 96-05-10 | 98.12 | 19,062,415 | 2,294,057 | 16,768,358 | 30,63 | | (3,889, | 10.0 | |

| 업종 | 회사명 | 제출인고유번호 | 설립일자 | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | 70,978 |  | 796) | 00 |  |
| 전자제품 판매 | SEHK | – | 86-01-01 | 98.12 | 143,427,850 | 78,411,248 | 65,016,602 | 61,005,891 | 616,455,379 | (7,613,935) | 100.000 |  |
| 전자제품 생산 | SEHZ | – | 92-10-01 | 98.12 | 57,038,842 | 20,106,458 | 36,932,384 | 35,344,532 | 12,655,224 | (3,935,958) | 98.63 |  |
| 전자제품 생산 | SESS | – | 94-12-30 | 98.12 | 107,493,934 | 74,206,895 | 33,287,039 | 38,034,639 | 35,248,539 | (5,116,009) | 100.000 |  |
| 전자제품 판매 | SET | – | 94-10-19 | 98.12 | 112,672,752 | 105,709,580 | 6,963,171 | 3,730,599 | 72,627,271 | 5,984,629 | 100.000 |  |
| 전자제품 생산 | SSEC | – | 95-01-01 | 98.12 | 136,200,855 | 93,222,921 | 42,977,933 | 82,701,128 | 82,541,283 | (1,725,623) | 88.228 |  |
| 전자제품 생산 | SST | – | 92-11-01 | 98.12 | 62,778,507 | 29,723,154 | 33,055,352 | 28,693,189 | 46,671,824 | (5,463,163) | 69.000 |  |
| 전자제품 생산 | TSEC | – | 92-10-01 | 98.12 | 58,643,958 | 21,225,945 | 37,418,013 | 48,290,134 | 12,305,249 | (5,255,249) | 90.055 |  |

| 업종 | 회사명 | 제출인고유번호 | 설립일자 | 결산연월 | 자산총계 | 부채총계 | 자본총계 | 자본금 | 매출액 | 당기순이익 | 배당율 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 4,7,1 | 2,1,1 | | | |
| 전자제품 생산 | TSED | – | 97.06 | 98.12 | 33,572,830 | 19,305,965 | 14,266,865 | 14,961,6955 | 42,67,008 | (26,700,8) | | 59.17 |
| 전자제품 생산 | TTSEC | – | 94-10-01 | 98.12 | 98,177,182 | 112,201,534 | (14,024,372) | 895,059,036715 | 95,930,27 | (76,063,467) | | 94.31 |
| 전자제품 생산 | SSK | – | 96-04-26 | 98.12 | 3,160,513 | 141,057 | 3,019,456 | 30,035,074 | 0 | (18,145) | | 51.00 |
| 전자제품 생산 | LUX | – | 94.05 | 98.12 | 13,865,705 | 24,332,528 | (10,466,822) | 134,28,1268 | 16,871,27 | (8,810,373) | | 50.76 |
| 연구개 발 | SYRI | – | 92-08-01 | 98.12 | 144,169,477 | 112,647,007 | 31,522,470 | 48,900,2502 | 13,330,256 | 15,6,799 | | 100.00 |
| 광학기기 생산 | UNION | – | 95-12-31 | 98.12 | 54,121,133 | 28,140,778 | 25,980,355 | 38,889,93091,8124 | 18,89406 | (7,514,406) | | 20.00 |
| 총 계 | | | | | 6,150,329,277 | 5,363,254,133 | 787,075,132 | 2,414,466,88898,54417 | 149468949 | (689,464,874) | | |

## 3. 타법인출자 현황

[구분 :관계회사 등]　　　　　　　　　　　(단위 :천원 )

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가(천원) | 취득일자 | | |
| 관계회사 투자주식 | 삼성전기(주) 상장 | 5,807,621 | 20.27 | 130,567,692 | 1,909,928 | 23,683,107 | 11,038,106 | 21.97 | 197,964,730 | 98.06.10 | 3,194,192 | 배당률 11% |
| | | | | | 1,550,557 | 13,799,957 | | | | 98.09.30 증자 | | |
| | | | | | 1,770,000 | 29,824,500 | | | | 98.11.04 시장매입 | | |
| | | | | | | 89,474 | | | | 98.11.04 수수료 | | |
| | 삼성중공업(주) 상장 | 14,000,000 | 18.93 | 122,818,074 | | 66,527 | 30,222,597 | 17.68 | 204,988,560 | 98.06.30 (재평가) | | |
| | | | | | 6,312,862 | 31,564,310 | | | | 98.10.09 증자 | | |
| | | | | | 9,909,735 | 50,539,649 | | | | 98.12.23 증자 | | |
| | 삼성시계(주) | 8,650,000 | 100.00 | 77,949,940 | | -76,848,356 | 13,080,000 | 100.00 | 1,353,6,0058 | 98.06.30 감액손 | | |
| | | | | | 4,430,000 | 44,300,000 | | | | 98.08.17 증자 | | |
| | | | | | | -31,865,526 | | | | 98. | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 수량 | 지분율 | 취득원가 | 증감내역 수량 | 취득원가 | 기말잔액 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 적요원인 | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | 12.31 | 감액손 |  |  |
|  | NOVITA(홍콩일가전) | 60,000 | 100.00 | 447,512 |  | 96,500 | 4,000,000 | 100.00 | 20,244,012 | 98.01.19 | 취득세 |  |  |
|  |  |  |  |  | 3,940,000 | 19,700,000 |  |  |  | 98.05.20 | 증자 |  |  |
|  | 광주전자(주) | 6,080,000 | 95.00 | 30,400,000 |  | 0 | 6,080,000 | 95.00 | 30,400,000 |  |  |  |  |
|  | 이천전기(주) | 4,583,630 | 85.28 | 29,000,000 |  | -29,000,000 |  |  |  | 98.06.30 | 감액손 |  |  |
|  |  |  |  |  | 523,795 | 524 |  |  |  | 98.07.22 | 인수 |  |  |
|  |  |  |  |  | 3,940,000 | 19,700,000 |  |  |  | 98.07.27 | 증자 |  |  |
|  |  |  |  |  | 12,820,000 | 64,100,000 |  |  |  | 98.08.11 | 증자 |  |  |
|  |  |  |  |  |  | 102,209 |  |  |  | 98.08.21 | 취득세등 |  |  |
|  |  |  |  |  | 8,000,000 | 40,000,000 |  |  |  | 98.08.25 | 증자 |  |  |
|  |  |  |  |  | 9,420,000 | 47,100,000 |  |  |  | 98.09.04 | 증자 |  |  |
|  |  |  |  |  |  | 18,869 |  |  |  | 98. | 취득 |  |  |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | | 적요 | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 취득원인 | 배당금수익 | |
| | | | | | | | | | | 09.10/24 | 세등 | | |
| | | | | | | 28,000,000 | | | | 98.12.31 | 감액취소 | | |
| | | | | | -40,031,287,425 | -200,021,621 | | | | 98.12.31 | 매각 | | |
| | 삼성할부금융(주) | 17,940,000 | 89.70 | 89,700,000 | 4,000,000 | 20,000,000 | 21,940,000 | 73.13 | 109,700,000 | 98.12.02 | 증자 | | |
| | 아산전자(주) | 480,000 | 60.00 | 3,046,107 | | | 480,000 | 60.00 | 3,046,107 | | | | |
| | 삼성카드(주) | 16,312,295 | 62.74 | 81,561,475 | 7,177,409 | 35,887,045 | 23,489,704 | 58.72 | 117,448,520 | 98.10.29 | 증자 | | |
| | 스테코(주) | 2,447,992 | 51.00 | 12,239,960 | | | 2,447,992 | 51.00 | 12,239,960 | | | | |
| | 한국디엔에스(주) | 437,000 | 43.70 | 2,185,000 | | | 437,000 | 43.70 | 2,185,000 | | | 87,400 | |
| | 삼성지이의료기기(주) | 244,800 | 34.00 | 2,045,261 | | | 244,800 | 34.00 | 2,045,2 | | | | |

| 계정과목 | 법인영 또는 종목영 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 취득원인 | | |
| | 서울통신기술(주) | 200,000 | 33.30 | 4,191,977 | | | 200,000 | 33.33 | 614,191,977 | | | 150,000 | |
| | (주)삼성경제연구소 | 360,000 | 30.00 | 1,800,000 | 1,428,000 | 7,140,000 | 1,788,000 | 29.80 | 8,940,000 | 98.12.01 | 증자 | | |
| | 삼성에스디에스(주) | 3,593,332 | 29.94 | 17,966,660 | | | 3,593,332 | 29.94 | 17,966,660 | | | | |
| | 삼성코닝(주) | 3,665,708 | 48.36 | 86,710,798 | | 33,382 | 3,665,708 | 48.36 | 86,744,180 | 98.06.30 | (재평가) | 5,493,591 | |
| | (주)삼성라이온즈 | 55,000 | 27.50 | 275,000 | | | 55,000 | 27.50 | 275,000 | | | | |
| | 삼성자동차(주) | 34,000,000 | 30.61 | 170,000,000 | | | 34,000,000 | 21.11 | 170,000,000 | | | | |
| | 한국휴렛팩커드(주) | 454,500 | 45.00 | 7,245,000 | -454,500 | -7,245,000 | | 0.00 | | 98.06.09 | 매각 | 1,350,000 | |
| | 한국도와(주) | 160,000 | 40.00 | 800,000 | | | 160,000 | 40.00 | 800,000 | | | | |
| | | | | | 5,999,998 | 29,999,990 | 5,999,998 | 99.99 | | | | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 배당금원인 | 배당금수익 | |
| | 삼성전자서비스(주) | | | | | | | | 29,999,990 | 98.10.24 | 출자 | | |
| | (주)아이피시 | | | | 101,999 | 509,995 | 101,999 | 51.00 | 50,999,995 | 98.06.23 | 출자 | | |
| | (주)포스코홀스 | 3,440,000 | 20.00 | 17,200,000 | | | 3,440,000 | 20.00 | 17,200,000 | | | | |
| 투자유가증권 | 삼성전관(주)상장 | 2,945,973 | 10.45 | 129,040,723 | 434,205 | 18,801,077 | 5,292,753 | 13.49 | 230,017,725 | 98.05.14 | 유상증자 | 1,623,600 | 배당률17% |
| | | | | 0 | 592,575 | 12,621,848 | | | 0 | 98.10.15 | 유상증자 | 179,097 | 배당률18% |
| | | | | 0 | 1,320,000 | 69,432,000 | | | 0 | 98.11.06 | 시장매입 | | |
| | | | | 0 | | 278,078 | | | 0 | 98.11.06 | 수수료 | | |
| | 삼성전관(주)우상장 | 54,020 | 10.45 | 2,271,792 | | 0 | 54,020 | 3.36 | 2,271,792 | | | | |
| | 삼성정밀화학(주)상장 | 628,119 | 9.31 | 28,307,402 | 563,450 | 4,732,980 | 1,191,569 | 8.83 | 33,040,403 | 98.06.18 | 증자 | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 취득원인 | | |
| | 삼성항공산업 (주)상장 | 2,641,509 | 8.13 | 30,975,037 | | 0 | 2,641,509 | 8.13 | 82 30,975,037 | | | | |
| | (주)호텔신라 상장 | 1,043,245 | 5.49 | 6,682,901 | 458,123 | 2,290,615 | 1,501,368 | 5.32 | 8,973,516 | 98.12.22 | 증자 | | |
| | 삼성석유화학 (주) | 514,172 | 9.93 | 2,530,860 | | 5,509,600 | 514,172 | 9.93 | 8,040,460 | 98.06.30 | (재평가) | 1,986,754 | |
| | 삼성코닝정밀 유리(주) | 61,654 | 9.63 | 616,540 | | 0 | 61,654 | 9.63 | 616,540 | | | | |
| | 제일기획(주) 상장 | 51,331 | 5.10 | 256,655 | | 195,270 | 51,331 | 3.56 | 451,925 | 98.06.30 | (재평가) | 30,799 | 배당률 12% |
| | 삼성종합화학 (주) | 1,755,567 | 3.82 | 17,555,670 | | 0 | 1,755,567 | 3.82 | 17,555,670 | | | | |
| | 국내투자자산계 | | | 1,106,388,036 | | 276,137,023 | | | 1,382,525,057 | | | | |
| 출자금 | AMERICA | | | | | | | | | | | | |
| | S.E.C.A | 7 | 100.00 | 10,649,417 | | 27,261,180 | | 100.00 | 37,901,05 | 98.09.30 | 증자 | | |

페이지

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 배당금수익 | |
| | | | | | | | | | 97 | | | |
| | (가나다현지판매법인) | | | | | | | | | | | |
| | S.E.A | 32,413 | 100.00 | 304,341,917 | | 37,726,100 | 32,413 | 100.00 | 584,138,017 | 98.08.24 | 증자 | |
| | (미주전자총괄법인) | | | | | 242,070,000 | | | | 98.12.7~21 | 증자 | |
| | S.E.P.A | 9,500 | 100.00 | 7,421,800 | | 6,868,000 | 9,500 | 100.00 | 14,289,800 | 98.09.30 | 증자 | |
| | (파나마현지판매법인) | | | | | | | | | | | |
| | S.B.S.C | 190,810 | 100.00 | 161,140 | -190,810 | -161,140 | 0 | 0.00 | 0 | | 합병 | |
| | (삼성브라질서비스센타) | | | | | | | | | | | |
| | S.E.M | 32,656 | 100.00 | 4,022,040 | | 13,009,000 | 32,656 | 100.00 | 30,767,040 | 98.08.24 | 증자 | |
| | (멕시코판매법인) | | | | | 13,736,000 | | | | 98.09.30 | 증자 | |
| | S.E.D.A | 72,718,120 | 100.00 | 63,553,880 | | 12,728,000 | 72,718,120 | 100.00 | 88,524,020 | 98.11.23 | 증자 | |
| | (브라질현지AV생산법인) | | | | | 12,081,000 | | | | 98.12.14 | 증자 | |
| | | | | | 190,810 | 161,140 | | | | | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득(처분)원가 | 취득(처분)일자 | | |
| | S.E.A.S.A | 6,000,000 | 100.00 | 4,696,200 | | 45,531,500 | 6,000,000 | 100.00 | 50,227,700 | 98.08.24 | 종자 | |
| | (아르헨티나판매법인) | | | | | | | | | | | |
| | C.E.T | 24,700,000 | 91.48 | 22,162,492 | | | 24,700,000 | 91.48 | 22,162,492 | | | |
| | (CagEnt Tech. Inc.) | | | | | | | | | | | |
| | I.G.T | 3,297,266 | 89.70 | 11,879,709 | -3,297,266 | -11,879,709 | | | | 98.05.21 | 매각 | |
| | (Integrated Tele.Tech. Inc.) | | | | | | | | | | | |
| | A.P.I | | | | 6,563,375 | 17,229,303 | 6,563,375 | 87.50 | 34,514,928 | 98.07.14 | 신규출자 | |
| | (Alpha Processor Inc.,) | | | | | 17,285,625 | | | | 98.10.20 | 출자 | |
| | A S T(미국) | 43,945,830 | 75.81 | 260,737,562 | | 151,148 | 43,945,830 | 79.10 | 326,768,545 | 98.01.30 | 수수료 | |
| | | | | | | 572,254 | | | | 98.04.20 | 수수료 | |
| | | | | | | 50,875,500 | | | | 98.08.25 | 종자 | |

페이지

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 배당금수익 | |
| | | | | | | 14,432,081 | | | 98.09.08 | | 증자 | |
| | BETHANY | 5,102,857 | 71.44 | 4,586,563 | | | 5,102,857 | 71.40 | 4,586,563 | | | |
| | (브라질통신기타법인) | | | | | | | | | | | |
| | S.G.A | 183 | 61.14 | 1,781,246 | | 4,012,063 | | 61.04 | 5,793,309 | 98.04.17 | 증자 | |
| | (삼성 글라스아메리카) | | | | | | | | | | | |
| | V.X(Varimetrix Corp.) | 765,000 | 54.80 | 400,145 | | | 765,000 | 54.80 | 400,145 | 98.08.01 | | |
| | (이주통신S/W개발법인) | | | | | | | | | | | |
| | J.A.D.L.A | 3,762 | 25.42 | 2,889,686 | | | 3,762 | 25.42 | 2,889,686 | | | |
| | (중앙일보 L.A) | | | | | | | | | | | |
| | Norpak Corporation | 2,547,782 | 21.54 | 561,660 | | | 2,547,782 | 21.54 | 561,660 | | | |
| | EUROPE | | | -1,018,116 | | | | | | | | |
| | S.E.S.A | 3,555,000 | 100.00 | 22,104,121 | | 43,116,997 | 3,555,000 | 100.00 | 65,221,118 | 98.09.30 | 증자 | |
| | (스페인생산/판매법인) | | | | | | | | | | | |
| | S.E.S.A.B | 280,000 | 100.00 | 3,257,294 | | 5,780,160 | 280,000 | 100.00 | 16,10 | 98.0 | 증자 | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 취득원인 | | |
| | | | | | | | | | 53,454 | 4.16 | | | |
| | (스웨덴현지판매법인) | | | | | 7,116,000 | | | | 98.10.08 | 증자 | | |
| | S.E.H | 321,000 | 100.00 | 20,763,117 | | 27,634,000 | 321,000 | 100.00 | 48,397,117 | 98.10.08 | 증자 | 6,170,975 | |
| | (헝가리현지생산법인) | | | | | | | | | | | | |
| | S.E.P | 850,000 | 100.00 | | | 7,467,977 | 950,000 | 100.00 | 12,594,048 | 98.10.08 | 증자 | | |
| | (포르투칼현지판매법인) | | | | | | | | | | | | |
| | S.E.F | 616,000 | 100.00 | 11,175,412 | | 28,257,998 | 616,000 | 100.00 | 39,433,410 | 98.09.30 | 증자 | | |
| | (프랑스현지판매법인) | | | | | | | | | | | | |
| | S E PLC | 57,700,000 | 100.00 | 74,382,605 | | 3,353,220 | 57,700,000 | 100.00 | 134,316,206 | 98.07.22 | 증자 | | |
| | (영국지주회사) | | | | | 51,617,331 | | | | 98.08.24 | 증자 | | |
| | | | | | | 4,963,050 | | | | 98.12.17 | 증자 | | |
| | S.E.H.G | | 100.00 | 77,607,622 | | | | 100.00 | 77, | | | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 배당금수익 | |
| | | | | | | | | | 6 0 7, 6 2 1 | | | |
| | (독일지주회사) | | | | | | | | | | | |
| | S.E.I | 177,000 | 100.00 | 12,035,458 | | 44,743,098 | 177,000 | 100.00 | 5 6, 7 7 8, 5 5 6 | 9 8. 1 0. 08 | 증 자 | |
| | (이태리현지판매법인) | | | | | | | | | | | |
| | IHCH(Inversiones Hispano~ | 241,324 | 100.00 | 112,630,756 | | | 241,324 | 100.00 | 1 1 2, 6 3 0, 7 5 6 | | | |
| | Chilenas Holding, B.V.) | | | | | | | | | | | |
| | S.E.N | 22,000 | 100.00 | 1,265,399 | | 13,009,000 | | 100.00 | 3 8, 3 0 3 8, 4, 0 2 4 | 9 8. 0 8. 24 | 증 자 | |
| | (네덜란드판매법인) | | | | | 24,059,625 | | | | 9 8. 1 2. 30 | 증 자 | |
| | S.E.P.O.L | | 100.00 | 5,461,100 | | 7,728,000 | | 100.00 | 2 0, 0 9 7, 6 0 0 | 9 8. 0 3. 04 | 증 자 | |
| | (폴란드판매법인) | | | | | 6,908,500 | | | | 9 8. 1 0. 08 | 증 자 | |
| | S.S.A | 900 | 90.00 | 1,365,840 | | 346,718 | | 100.00 | 3 9, 8 8 2 9, 5 | 9 8. 0 8. 11 | 지 분 인 수 | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증강내역 | | 기말잔액 | | 적요 | | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 취득원인 | | |
| | | | | | | | | | 5 8 | | | | |
| | (남아프리카공화국판매법인) | | | | | 26,018,000 | | | | 9 8. 0 24 | 증 자 | | |
| | | | | | | 12,099,000 | | | | 9 8. 1 2. 29 | 증 자 | | |
| | S.P.E.M | 386,187 | 40.00 | 2,123,880 | | | 386,187 | 25.45 | 2, 1 2 3, 8 8 0 | | | | |
| | (삼성포르투활전기법인) | | | | | | | | | | | | |
| | T.I.S.E.P | | 16.79 | 6,347,494 | | | | 16.79 | 6, 3 4 7, 4 9 4 | | | | |
| | (포르투활반도체법인) | | | | | | | | | | | | |
| | S.E.U.K | | | | | 8,280,489 | | 5.17 | 8, 2 8 0, 4 8 9 | 9 8. 1 2. 31 | 출 자 전 환 | | |
| | MODI KOREA Telecom(인도) | | 7.00 | 200,757 | | | | 7.00 | 2 0 0, 7 5 7 | | | | |
| | CIS | | | | | | | | | | | | |
| | S.E.M.C.O | 97,400 | 100.00 | 76,245 | | | 97,400 | 100.00 | 7 6, 2 4 5 | | | | |
| | (모스크바판매법인) | | | | | | | | | | | | |
| | S.A.L.S.C | | 100.00 | 717,045 | | | | 100.00 | 7 1 7, 0 4 5 | | | | |
| | (카자흐스탄서비스센타) | | | | | | | | | | | | |

| 계정과 목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 처분원인 | 배당금수익 | |
| | S.U.S.C | 100.00 | | 684,078 | | | | 100.00 | 684,078 | | | | |
| | (우크라이나서비스센타) | | | | | | | | | | | | |
| | S.E.O | 100.00 | | 119,898 | | | | 100.00 | 119,898 | | | | |
| | (네덜란드지주회사) | | | | | | | | | | | | |
| | S.M.S.C | 95.00 | | 113,322 | | | | 95.00 | 113,322 | | | | |
| | (모스크바 직영 서비스센타) | | | | | | | | | | | | |
| | S.R.S.C | | | | | 706,889 | | 26.00 | 706,889 | 98.06.26 | 출자 | | |
| | (러시아 서비스센타) | | | | | | | | | | | | |
| | S.C.T | 71.00 | | 2,230,533 | | | | 71.00 | 2,230,533 | | | | |
| | (삼성크로스나 텔레콤) | | | | | | | | | | | | |
| | D.C.N(Dagestankaya Cellular Network Ltd.) | 49.00 | | 1,796,193 | | | | 49.00 | 1,796,192 | | | | |
| | U.S.E | | | | | 3,341,000 | | 80.00 | 3,341,000 | 98.08.14 | 신규출자 | | |
| | (우즈베키스탄 생산/판매법인) | | | | | | | | | | | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 취득원인자 | | |
| | NTC(FESCO) | | | | | 3,677,543 | | 19.99 | 3,067,543 | 98.09.30 | 신규출자 | | |
| | (New Telephone Co.) | | | | | | | | | | | | |
| | ASIA | | | | | | | | | | | | |
| | S.E.A.U | 18,000,000 | 100.00 | 10,301,256 | | 30,156,544 | 18,000,000 | 100.00 | 40,457,800 | 98.10.08 | 증자 | | |
| | (호주판매법인) | | | | | | | | | | | | |
| | S.E.M.A | 16,247,452 | 100.00 | 4,378,136 | | | 16,247,452 | 100.00 | 4,378,136 | | | 1,079,264 | |
| | (말레이지아생산법인) | | | | | | | | | | | | |
| | S.G.E | 7 | 100.00 | 1,471,808 | | 6,504,500 | | 100.00 | 7,976,308 | 98.08.24 | 증자 | | |
| | (아랍에미레이트 판매법인) | | | | | | | | | | | | |
| | S.E.I.P | 3,645,000 | 100.00 | 897,200 | | | 3,645,000 | 100.00 | 897,200 | | | | |
| | (인도판매법인) | | | | | | | | | | | | |
| | S.E.I.N | 14,999 | 99.99 | 12,766,316 | | 16,452,000 | 14,999 | 99.99 | 56,910,316 | 98.02.23 | 증자 | | |
| | (인도네시아A/V생산법인) | | | | | 13,956,000 | | | | 98.0 | 증자 | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 배당금수익 | |
| | | | | | | | | | | 9.25 | | |
| | | | | | | 13,736,000 | | | | 98.09.30 | 증자 | |
| | S.D.M.A | 71,400,000 | 75.00 | 21,876,246 | | | 71,400,000 | 75.00 | 21,876,246 | | 2,185,437 | |
| | (말레이지아생산법인) | | | | | | | | | | | |
| | S.I.E.L | 16,320,000 | 51.00 | 3,710,377 | | 11,816,090 | 16,320,000 | 73.87 | 15,526,467 | 98.02.23 | 증자 | |
| | (인도생산법인, 가전생산) | | | | | | | | | | | |
| | S.A.P.L | 42,911,351 | 70.00 | 20,454,044 | | | 42,911,351 | 70.00 | 20,454,044 | | | |
| | (삼성동남아지역본사) | | | | | | | | | | | |
| | S.A.V.I.N.A | 89,906,880 | 70.00 | 6,448,764 | | 7,082,940 | 89,906,880 | 81.62 | 13,531,704 | 98.12.09 | 증자 | |
| | (베트남생산법인) | | | | | | | | | | | |
| | S.E.P.CO(■ S.M.C) | 530,400 | 51.00 | 1,674,126 | | 19,219,500 | 530,400 | 100.00 | 68,969,626 | 98.08.01 | 출자전환 | |
| | (필리핀판매법인) | | | | | 48,076,000 | | | | 98.09.30 | 증자 | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 취득원인 | | |
| | S.M.I | 2,750 | 50.00 | 1,957,250 | | | 2,750 | 50.00 | 1,957,250 | | | | |
| | (인니생산법인) | | | | | | | | | | | | |
| | T.S.E | 980,000 | 49.00 | 2,970,945 | | 12,132,000 | 980,000 | 91.50 | 374,262,945 | 98.06.03 | 증자 | | |
| | (미국생산법인) | | | | | 22,320,000 | | | | 98.12.31 | 출자전환 | | |
| | S.K.T | | 49.00 | 2,060,925 | | | | 49.00 | 2,060,925 | | | | |
| | (시리아통신생산법인) | | | | | | | | | | | | |
| | S.E.T.A.S | 235,460 | 20.00 | 181,972 | | | 235,460 | 20.00 | 181,972 | | | | |
| | (터어키생산법인) | | | -1,371,004 | | | | | | | | | |
| | Prime | 5,000,000 | 50.00 | 6,636,000 | 8,959,375 | 12,434,717 | 13,959,375 | 50.00 | 19,070,717 | 98.03.27 | 증자 | | |
| | (중국 CDMA운영) | | | | | | | | | | | | |
| | CHINA | | | | | | | | | | | | |
| | S.E.H.K | 4,000,000 | 100.00 | 349,200 | | 68,680,000 | 4,000,000 | 100.00 | 69,029,200 | 98.09.30 | 증자 | | |
| | (홍콩판매법인) | | | | | | | | | | | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | 배당금수익 | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | | |
| | S.E.T | 1,500,000 | 100.00 | 455,700 | | 1,069,156 | 1,500,000 | 100.00 | 1,524,856 | 98.12.18 | 증자 | |
| | (대만판매법인, 반도체판매) | | | | | | | | | | | |
| | S.E.S.S. | | 100.00 | 25,093,560 | | | | 100.00 | 25,093,560 | | | |
| | 중국소주반도 체생산법인 | | | | | | | | | | | |
| | S.C.I.C | | 100.00 | 23,253,000 | | | | 100.00 | 23,253,000 | | | |
| | (중국지주회사) | | | | | | | | | | | |
| | S.E.H.Z | | 96.33 | 9,236,618 | | 26,766,000 | | 96.63 | 36,022,618 | 98.10.14 | 증자 | |
| | (중국혜주AV생산법인) | | | | | | | | | | | |
| | T.T.S.E.C | | 80.00 | 14,475,641 | | 31,097,880 | | 94.31 | 86,592,521 | 98.03.03 | 증자 | |
| | (중국동광CTV 생산법인) | | | | | 41,019,000 | | | | 98.09.11 | 증자 | |
| | T.S.E.O | | 80.00 | 1,273,248 | | 3,598,408 | | 59.17 | 9,895,816 | 98.01.23 | 증자 | |
| | (중국천진모니 터생산법인) | | | | | 5,024,160 | | | | 98. | 증자 | |

| 계정과 목 | 법인영 또는 종 목영 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | 비 고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득(처분)일자 | 취득원인 | 배당금수익 | |
| | | | | | | | | | 09.25 | | | |
| | S.S.E.C | | 80.00 | 25,704,000 | | 39,027,000 | | 88.28 | 64,731,000 | 98.08.24 증자 | | |
| | (중국소주가전 생산법인) | | | | | | | | | | | |
| | T.S.E.C | | 80.00 | 16,397,084 | | 6,701,000 | | 90.55 | 50,570,084 | 98.09.08 증자 | | |
| | (중국천진VCR 생산법인) | | | | | 27,472,000 | | | 98.09.30 증자 | | |
| | S.S.T | | 69.00 | 15,562,465 | | | | 69.00 | 15,562,465 | | | |
| | (중국산동통신 생산법인) | | | | | | | | | | | |
| | S.S.K | | 51.00 | 1,008,934 | | | | 51.00 | 1,008,934 | | | |
| | (중국강정통신 생산법인) | | | | | | | | | | | |
| | JAPAN | | | | | | | | | | | |
| | S.J.C | 6,900 | 49.00 | 47,766,973 | | | 6,900 | 49.00 | 47,766,973 | | | |
| | (일본판매법 인) | | | | | | | | | | | |
| | S.Y.R.I | 92,000 | 100.00 | 33,991,706 | | | 92,000 | 100.00 | 3,399 | | | |

$00 °0 "// + ! . ! +.0 2%3! " . + ! ! ! !

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 증감내역 | | 기말잔액 | | 적요 | | | | 비고 |
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 배당금수익 | | |
| | | | | | | | | | 1,706 | | | | |
| | (일본연구분소) | | | | | | | | | | | | |
| | LUX   상장 | 8,629,000 | 50.76 | 15,202,391 | | | 8,629,000 | 50.76 | 15,202,391 | | | | |
| | (일본LUX주식회사) | | | | | | | | | | | | |
| | UNION 광학 상장 | 4,880,000 | 20.00 | 17,388,905 | | | 4,880,000 | 20.00 | 17,388,905 | | | | |
| | 일본union광학 주식회사 | | | | | | | | | | | | |
| | 출자금소계 | | | 1,398,859,296 | | 1,298,274,535 | | | 2,704,649,020 | | | | |
| | 총   계 | | | 2,505,247,332 | | 1,574,411,558 | | | | | | | |

| 계정과목 | 법인명 또는 종목명 | 기초잔액 | | | 중감내역 | | 기말잔액 | | 적요 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 수량 | 지분율 | 취득원가 | 수량 | 취득원가 | 수량 | 지분율 | 취득원가 | 취득(처분)일자 | 취득원인 | 배당금수익 | 비고 |
| | | | | | | | | | 4,<br>0<br>8<br>7.<br>1<br>7<br>4.<br>0<br>7<br>7 | | | | |