# EXHIBIT 17
# PART 2

| | | | | | |
|---|---|---|---|---|---|
| 사장 | 이기태 | 48.10.07 | Telecommunication Network총괄 | 정보통신총괄 | 인하대 |
| 사장 | 이상완 | 50.03.22 | AMLCD사업부장 | 특수사업부장 | 연세대(碩士) |
| 사장 | 이상현 | 49.03.18 | 국내영업사업부장 | C&C민마사업부장 | 홍익대(碩士) |
| 사장 | 임형규 | 53.02.04 | SYSTEM LSI사업부장 | Memory개발사업부장 | Florida大(博士) |
| 사장 | 정준영 | 45.06.01 | 일본본사장 | 동경지점장 | 경희대 |
| 사장 | 한용외 | 47.04.19 | DA총괄 | 수원주재 대표이사 | 영남대 |
| 사장 | 황창규 | 53.01.23 | 메모리사업부장 | 반도체연구소장 | 메사추세츠大(博士) |
| 부사장 | 권오현 | 52.10.15 | LSI개발실장 | System LSI 기술실장 | 스탠포드大(博士) |
| 부사장 | 김병국 | 54.08.07 | 글로벌마케팅실장 | 보화여 | Harvard大 |
| 부사장 | 김재욱 | 54.01.30 | 기흥공장장 | K2운영팀장 | 한양대 |
| 부사장 | 박종우 | 52.07.10 | 디지털프린팅사업부장 | TD팀장 | Purdue大(博士) |
| 부사장 | 송지오 | 47.02.19 | 에커트로닉스센터장 | 종합기술연內 | IOWA大(博士) |
| 부사장 | 신만용 | 46.12.19 | 디지털비디오사업부장 | AV사업부장 | 인하대 |
| 부사장 | 양해경 | 48.03.16 | 구주전략본부장 | 삼성물산 | 고려대 |
| 부사장 | 오동진 | 48.10.02 | 북미총괄 | 동남아총괄 | 성균관대 |
| 부사장 | 오영환 | 44.12.15 | SOC연구소장 | 디지털미디어연구소장 | 뉴멕시코주립大(博士) |
| 부사장 | 이상배 | 50.01.20 | 수원지원센터장 | 에스원 | 중국대 |
| 부사장 | 이성주 | 46.06.21 | 컴퓨터시스템사업부장 | DISPLAY사업부장 | 항공대 |
| 부사장 | 이순동 | 47.03.29 | 구조조정본부 기획홍보팀장 | 홍보팀장 | 연세대(碩士) |
| 부사장 | 이승한 | 47.09.15 | SAS법인장 | 미국현지법률 T/F장 | 한국외대 |
| 부사장 | 이현봉 | 49.07.19 | 인사팀장 | SESA/SECOSA법인장 | 서울대 |
| 부사장 | 장원기 | 56.04.25 | DS센터장 | 신규사업보좌역 | 노스웨스턴大(碩士) |
| 부사장 | 최지성 | 51.02.02 | 영상디스플레이사업부장 | MEMORY판매사업부장 | 서울대 |
| 전무 | 강재업 | 52.09.19 | 일본본사內 | 일본본사內 | 연세대 |
| 전무 | 권희민 | 52.03.11 | Digital Convergence팀장 | Digital Convergence팀장 | CAL TECH.(博士) |
| 전무 | 김영조 | 46.12.02 | 구주총괄 | CIS총괄 | 서울대 |
| 전무 | 김용민 | 50.01.11 | 벤처사업팀장 | 광전자사업팀장 | 서강대 |
| 전무 | 김용철 | 58.03.27 | 구조조정본부 법무팀장 | 구조조정본부 재무팀장 | 고려대 |
| 전무 | 김운섭 | 52.10.01 | TN총괄 경영지원팀장 | 정보통신 기획지원팀장 | 경북대(碩士) |
| 전무 | 김인수 | 49.09.06 | 동남아총괄 | 경영혁신팀장 | 성균관대 |
| 전무 | 김현주 | 51.03.20 | SSI법인장 | SSEG법인장 | 서울대 |
| 전무 | 김려덕 | 51.01.15 | 경영기획원장 | 일본本社 橫浜연구소內 | 한양대 |
| 전무 | 노인식 | 51.01.19 | 구조조정본부 인력팀장 | 구조조정본부 인력팀장 | 성균관대 |
| 전무 | 노재라 | 52.09.03 | SOC개발실장 | Sytem LSI 개발사업실장 | 고려대(博士) |
| 전무 | 박노병 | 55.09.02 | 디지털미디어연구소장 | 스토리지사업부장 | USC(博士) |
| 전무 | 박상진 | 54.11.17 | DM 신규사업추진팀장 | 벤처사업팀장 | 뉴멕시코주립大(碩士) |
| 전무 | 박성진 | 53.03.16 | 무선 마케팅담당무선사업부장 | 무선 전략마케팅팀장 | 서울대 |
| 전무 | 박상호 | 51.05.20 | 자금팀장 | 자금팀內 | 영남대 |
| 전무 | 박형건 | 55.02.01 | K1공장장 | K1 운영팀장 | 서강대 |
| 전무 | 박희규 | 51.04.01 | SAS內 | LSI사업부장 | 노스캐롤라이나(博士) |
| 전무 | 서광벽 | 54.08.12 | SYS.LSI 기술개발실장 | SOC기술실장 | 노스캐롤라이나(碩士) |
| 전무 | 안주환 | 50.12.11 | 멕시코복합단지장 | 구미공장장 | 연세대 |
| 전무 | 윤석호 | 52.05.01 | 구조조정본부 기획홍보팀內 | 구조조정본부 기획T/F內 | 한양대 |
| 전무 | 윤주화 | 53.02.26 | 경영지원팀장 | 경영지원팀內 | 성균관대 |
| 전무 | 이관수 | 49.06.26 | N/W연구팀장 | Internet Infra사업팀장 | USC(博士) |
| 전무 | 이기원 | 49.01.02 | CTO전략실장 | 통신네트웍Lab.장 | 미사간大(博士) |
| 전무 | 이용형 | 50.07.19 | 일본본사內 | 반도체 구매팀장 | 연세대 |
| 전무 | 이지섬 | 48.02.09 | 온양공장장 | AMLCD 제조팀장 | 한양대 |
| 전무 | 장원기 | 55.02.02 | 천안공장장 | LCD제조팀內 | 연세대(碩士) |
| 전무 | 장팔형 | 52.03.03 | 홍보팀장 | 기획실內 | 예일大(碩士) |
| 전무 | 정정덕 | 50.10.04 | CIS총괄 | 디지털영상사업부장 | 성균관대 |
| 전무 | 지대섭 | 53.11.06 | DS 경영지원실장 | 반도체 재무팀장 | 고려대(碩士) |
| 전무 | 최광뢰 | 56.01.09 | 구조조정본부 재무內 | 구조조정본부 재무혁신T/F內 | 서울대 |
| 전무 | 최의흥 | 52.12.20 | 경리팀장 | 정보가전 기획지원팀장 | 홍익대(碩士) |
| 전무 | 최주헌 | 54.01.27 | 구조조정본부 재무팀內 | SEA 경영지원팀장 | 서울대 |
| 전무 | 최진규 | 49.03.28 | 스토리지사업부장 | 스토리지 제조실장 | 중앙대 |
| 전무 | 허기열 | 52.12.06 | 경영혁신팀장 | e-Commerce팀內 | 연세대 |
| 전무대우 | 정원태 | 47.05.05 | 인사팀內 | 인사팀內 | 공사 |

| | | | | | |
|---|---|---|---|---|---|
| 상무 | 강병직 | 54.06.11 | 그룹피견 | 감사팀장 | 고려대 |
| 상무 | 강성범 | 58.08.15 | FAB법인장 | 공정기술팀장 | 오사키大(博士) |
| 상무 | 고태일 | 51.01.07 | TTSEC/TSED법인장 | GLOBAL 사업팀장 | 한국외대 |
| 상무 | 강길수 | 50.08.27 | 메모리 전략마케팅팀장 | 디스플레이전략마케팅팀장 | 서울대(碩士) |
| 상무 | 김광태 | 55.04.14 | 홍보팀장 | 홍보팀장 | 연세대(碩士) |
| 상무 | 김광호 | 54.03.30 | 법무팀장 | 지적재산선터内 | 조지워싱턴大(碩士) |
| 상무 | 김상방 | 55.01.12 | 구조조정본부 재무팀内 | 구조조정본부 재무팀内 | 한양대 |
| 상무 | 김승환 | 50.11.19 | 일본법인内 | 구매관리팀장 | 한양대(碩士) |
| 상무 | 김영준 | 53.10.12 | 영상전략마케팅팀장 | SEF법인장 | 연세대 |
| 상무 | 김일수 | 47.03.01 | 구매전략팀内 | 홍보팀장 | 서울대 |
| 상무 | 김재봉 | 55.05.14 | DS 기획팀장 | 반도체 국제팀장 | 캘리포니아大(碩士) |
| 상무 | 김정한 | 50.12.30 | STA법인장 | AV마케팅팀장 | 서울대 |
| 상무 | 김준 | 58.02.22 | 회장실1팀장 | 회장실1팀内 | 고려대 |
| 상무 | 김철진 | 54.12.19 | SISA법인장 | 기술기획팀장 | 성균관대 |
| 상무 | 김치우 | 50.09.07 | 시스템가전사업부장 | SEMUK법인장 | KAIST(碩士) |
| 상무 | 김태혁 | 48.11.26 | SEA DIT Division장 | 디스플레이 전략마케팅팀장 | 영남대 |
| 상무 | 김택희 | 50.03.09 | 중국전자총괄 | 네트웍 통신영업팀장 | 서울대 |
| 상무 | 김형돈 | 54.12.16 | SSEG법인장 | 반도체 영업1팀장 | 한양대 |
| 상무 | 남궁기운 | 50.09.26 | 광사업부장 | 광소재사업팀장 | 경희대 |
| 상무 | 남상권 | 52.05.17 | DS 구매팀장 | SDMA법인장 | 인하대 |
| 상무 | 명완재 | 50.02.06 | 리빙사업부장 | 전자레인지개발팀장 | 연세대(碩士) |
| 상무 | 문태원 | 52.12.14 | PDM사업팀장 | 카미디어사업팀장 | 경북대 |
| 상무 | 민동욱 | 50.08.26 | 구매전략팀장 | 영상 제조팀장 | 서강대(碩士) |
| 상무 | 박재욱 | 49.04.10 | SESS법인장 | 중국IT/F장 | 연세대 |
| 상무 | 박재호 | 59.12.19 | 회장실2팀内 | 회장실3팀内 | 고려대 |
| 상무 | 박종현 | 53.04.20 | 디스플레이전략마케팅팀장 | DTV사업팀内 | 서울대 |
| 상무 | 박효정 | 52.04.24 | Utility운영팀内 | 전기팀장 | 서울대 |
| 상무 | 방인배 | 54.01.16 | 구조조정본부 인력팀内 | 인사팀内 | 고려대 |
| 상무 | 백봉주 | 50.04.17 | 북미 마케팅팀장 | 영상전략마케팅팀장 | 서울대 |
| 상무 | 변재splash | 54.10.01 | 종합기술원内 | 삼성문화재단内 | 영남대 |
| 상무 | 서형원 | 52.08.08 | 이동통신사업팀内 | SST법인장 | 성균관대 |
| 상무 | 신상흘 | 52.11.10 | SESA법인장 | SEM법인장 | 경북대 |
| 상무 | 심성우 | 51.03.04 | SSEC법인장 | TTSEC법인장 | 성균관대 |
| 상무 | 심창섭 | 52.05.06 | 초고속통신사업팀장 | Access N/W사업팀장 | KAIST(博士) |
| 상무 | 안송준 | 55.10.18 | 인사팀内 | 인사팀内 | 브리지포트大(碩士) |
| 상무 | 안점상 | 55.11.18 | 시스템기술팀장 | TP팀장 | 연세대 |
| 상무 | 오석하 | 50.06.21 | SEIN법인장 | CAM사업팀장 | 건국대 |
| 상무 | 오세영 | 53.03.24 | 네트워크영업팀内 | 이동통신영업그룹장 | 연세대 |
| 상무 | 오정환 | 51.10.17 | DV전략마케팅팀장 | 비데오 전략마케팅팀장 | 성균관대 |
| 상무 | 윤부근 | 53.02.06 | 영상디스플레이 Global운영팀장 | 영상 제조팀장 | 한양대 |
| 상무 | 윤응양 | 56.01.05 | 북미 전략기획팀장 | 삼성물산 | MIT(碩士) |
| 상무 | 윤정구 | 55.05.28 | 메모리 품질팀장 | 기흥QA.CS1그룹장 | 동화대 |
| 상무 | 윤진혁 | 53.10.06 | 일본법인内 | 전략기획실内 | 부산대 |
| 상무 | 윤창현 | 53.04.10 | 넝기시스템사업팀장 | SEMUK법인장 | 부산대 |
| 상무 | 이강석 | 55.05.19 | HPS사업팀장 | 신규사업추진팀장 | 펜실바니아大(博士) |
| 상무 | 이광성 | 54.09.10 | 경영혁신팀内 | 삼성SDS | 중앙대 |
| 상무 | 이근연 | 52.04.15 | TN총괄 경영지원팀内 | 정보통신 인사팀장 | 아주대(碩士) |
| 상무 | 이기순 | 52.12.15 | Internet Infra사업팀장 | BNT팀장 | 한양대 |
| 상무 | 이동현 | 52.03.15 | AMLCD 전략마케팅팀장 | SAPL법인内 | 경희대 |
| 상무 | 이벙우 | 53.08.12 | 중아총괄 | 냉공조 전략마케팅팀장 | 부산대 |
| 상무 | 이병철 | 53.08.10 | DA 경영지원팀장 | 디지털미디어 경영지원팀장 | 대구상고 |
| 상무 | 이병우 | 56.11.15 | 경영기획팀内 | Digital Convergence팀内 | 서울대 |
| 상무 | 이상렬 | 51.09.26 | 경영혁신IT/内 | 경영혁신IT/内 | 한양대 |
| 상무 | 이상석 | 52.05.12 | SIEL법인장 | SAVINA법인장 | 부산대 |
| 상무 | 이상훈 | 55.06.15 | 해외지원팀内 | 북미총괄 경영지원팀内 | 경북대 |
| 상무 | 이재der | 53.11.13 | 온양 제조팀장 | 온양 BE제조팀장 | 인하대 |
| 상무 | 이준우 | 50.03.05 | 생명공학연구소内 | 생명공학연구소内 | 숭실대 |
| 상무 | 이학수 | 52.06.10 | CS경영센터장 | E-CIM팀장 | RPI大(博士) |

| 상무 | 이헌구 | 53.02.24 | SYS.LSI 국내영업팀장 | LSI 판매사업팀장 | 안하대 |
|---|---|---|---|---|---|
| 상무 | 임현문 | 51.03.19 | Global품질보증팀장 | 품질혁신팀장 | 단국대 |
| 상무 | 장규석 | 53.09.27 | 리빙 제조팀장 | SEM사업팀장 | 성균관대 |
| 상무 | 장병조 | 54.02.06 | 구미지원센터장 | 구미공장장 | 영남대 |
| 상무 | 장형욱 | 53.07.20 | OS 인사팀장 | 인사팀장 | 연세대 |
| 상무 | 장호송 | 53.06.20 | 설비기술팀장 | FAB3팀장 | 고려대 |
| 상무 | 전동수 | 58.08.01 | SYS.LSI 전략마케팅팀장 | 경영기획팀장 | 경북대(碩士) |
| 상무 | 전병복 | 53.01.15 | 무선 제조팀장 | OA사업부 복합OA 기기팀장 | 충실대 |
| 상무 | 전상문 | 55.11.27 | 분석기술팀장 | 분석기술팀장 | SAN JOSE大(碩士) |
| 상무 | 정경섭 | 53.12.12 | 이동통신사업팀장 | 네트워크 개발팀장 | 서강대 |
| 상무 | 정봉진 | 52.06.14 | SEHK법인장 | 반도체 영업팀장 | 성균관대 |
| 상무 | 정상근 | 52.12.19 | 컴퓨터시스템 국내전략마케팅팀장 | 컴퓨터 전략마케팅팀장 | 고려대 |
| 상무 | 정석민 | 50.03.25 | TSE법인장 | 시스템가전 전략마케팅팀내 | 고려대 |
| 상무 | 정유섭 | 56.12.25 | 인사팀장 | 비데오수출팀내 | 한양대 |
| 상무 | 정현량 | 53.10.02 | 인사팀內 | 생활가전 경영지원팀장 | 성균관대 |
| 상무 | 정형용 | 52.03.03 | 국내영업 인사팀장 | 국내영업 경영지원팀장 | 연세대 |
| 상무 | 정황 | 54.03.22 | 애니콜사업팀장 | 목판팀장 | 중앙대 |
| 상무 | 조규남 | 52.12.26 | SEH법인장 | SEMUK법인장 | 경북대 |
| 상무 | 조남용 | 51.06.10 | Commanad Center長 | SSEG법인장 | 고려대 |
| 상무 | 조동석 | 46.05.17 | 네트워크영업팀장 | DATA N/W 영업그룹장 | 영남대 |
| 상무 | 조평국 | 50.10.09 | DM 경영지원팀장 | 해외지원팀장 | 홍익대(碩士) |
| 상무 | 주우석 | 59.06.17 | IR팀장 | 자금업內 | 코넬大(博士) |
| 상무 | 지영안 | 52.06.25 | 무선 마케팅팀장 | DATA N/W사업장 | 항공대 |
| 상무 | 최문경 | 51.06.15 | 신유통사업팀장 | M/D사업팀장 | 성균관대 |
| 상무 | 최승우 | 49.06.05 | 중남미총괄 | 그룹파리 | 테네시주립大(碩士) |
| 상무 | 최창수 | 50.10.20 | 무선 해외영업팀內 | 무선수출팀장 | 안하대 |
| 상무 | 하영호 | 54.10.16 | SEG법인장 | SEG법인장 | 한국외대 |
| 상무 | 한국현 | 51.01.05 | 중국 수입담당 | 중국 마케팅팀장 | 성균관대 |
| 상무 | 한양회 | 50.02.28 | 무선 해외영업팀內 | SEG법인장 | 성균관대 |
| 상무 | 허영호 | 52.07.30 | 수원 인사팀장 | 정보가전 인사팀장 | 동아대 |
| 상무 | 현광석 | 52.03.15 | 무선 구매팀장 | 동남아본사 IPO 담당 | 고려대 |
| 상무 | 홍석우 | 56.02.12 | 상품전략팀장 | 삼성자동차 | MIT(博士) |
| 상무 | 황인섭 | 55.07.20 | OMS사업부장 | 광기기사업팀장 | 서울대(碩士) |
| 상무대우 | 권기섭 | 60.06.20 | 법무팀內 | 법무팀內 | Quinnipiac(博士) |
| 상무대우 | 김현규 | 48.10.25 | 인사팀內 | 인사팀內 | 공사 |
| 상무대우 | 노태기 | 47.04.06 | 개발사업팀장 | 개발사업가/F장 | 고려대 |
| 상무대우 | 신홍철 | 64.03.24 | 법무팀內 | 법무실內 | 서울대 |
| 상무대우 | 엄대희 | 66.03.15 | 구조조정본부 법무팀內 | 법무실內 | 한양대 |
| 상무대우 | 이경훈 | 62.01.14 | 법무팀內 | 법무실內 | 서울대 |
| 상무대우 | 이현동 | 65.10.03 | 구조조정본부 법무팀內 | 법무실內 | 서울대 |
| 상무대우 | 이현정 | 52.08.17 | 인사팀內 | 인사팀內 | 항공대 |
| 상무대우 | 정국현 | 51.08.22 | 디자인전략팀장 | 디자인경영센터內 | 치바大(碩士) |
| 상무대우 | 강병수 | 51.09.07 | SDMA법인장 | 영상디스플레이 구매팀장 | 제주대 |
| 상무보 | 강순규 | 55.03.13 | 무선 해외영업팀內 | SAPL법인內 | 서울대 |
| 상무보 | 강영기 | 57.04.25 | 경영기획팀內 | 경제연구소內 | 연세대(博士) |
| 상무보 | 강태용 | 55.08.23 | 시스템가전판매팀장 | 신유통업장부內 | 서강대(碩士) |
| 상무보 | 고대원 | 53.06.22 | OMS 전략마케팅팀장 | SESAB법인장 | 경북대 |
| 상무보 | 고동진 | 61.03.26 | 유럽연구소장 | 구주총괄 인사담당 | SUSSEX(碩士) |
| 상무보 | 고양진 | 56.01.11 | 북경사무소장 | 중국본사內 | 경희대 |
| 상무보 | 구자헌 | 58.04.22 | 구주 경영지원팀內 | 경영지원팀內 | 부산대 |
| 상무보 | 권태종 | 52.03.09 | 천안 Module팀장 | C/F팀장 | 한양대(博士) |
| 상무보 | 권혁국 | 55.01.06 | 공조시스템사업팀內 | 시스템가전 전략마케팅팀內 | 경북대 |
| 상무보 | 김영준 | 56.12.08 | 종합기술원內 | 종합기술원內 | KAIST(碩士) |
| 상무보 | 김관순 | 54.02.27 | 스토리지 제조팀장 | 스토리지 제조업內 | 항공대 |
| 상무보 | 김동균 | 51.06.09 | 낭가시스템사업팀內 | 시스템가전 전략마케팅팀장 | 성균관대 |
| 상무보 | 김동일 | 59.06.13 | 로보트사업팀장 | 메카트론시스템사업팀內 | 서울대(博士) |
| 상무보 | 김동원 | 52.10.20 | SEBN법인장 | DISPLAY수출팀內 | 연세대 |
| 상무보 | 김동현 | 58.09.07 | 회장실1팀內 | 비서실內 | 고려대(碩士) |

$00 ⌐⌐ ˚○⁻''/⁄+˙⌐'˙ ·⌐¦˙ ¡·+○⁻2%3¡˙¦⁻˙'⌐˙¸¦˙ +⌐__⌐¦⌐⌐⌐

| | | | | | |
|---|---|---|---|---|---|
| 상무보 | 김영국 | 53.10.01 | AMLCD 구매팀장 | 삼성자동차 | 숭실대 |
| 상무보 | 김문걸 | 52.05.12 | 서울지사장 | 정보기기판매팀장 | 고려대 |
| 상무보 | 김봉영 | 57.01.20 | 감사팀장 | 인사팀內 | 한양대 |
| 상무보 | 김상현 | 61.03.02 | 구조조정본부 재무팀內 | 경영기획팀內 | 한양대 |
| 상무보 | 김성열 | 55.01.27 | SET법인장 | 반도체 영업팀內 | 고려대 |
| 상무보 | 김수봉 | 55.04.01 | 지역전략팀장 | 중국 마케팅팀內 | 성균관대 |
| 상무보 | 김영규 | 55.05.13 | SEP법인장 | SEPCO법인장 | 리용大(碩士) |
| 상무보 | 김영수 | 57.02.02 | 시스템가전 지원팀장 | 경영Infra T/F內 | 동아대 |
| 상무보 | 김영식 | 58.10.03 | 동남아 경영지원팀內 | 해외지원팀內 | 고려대 |
| 상무보 | 김영태 | 57.12.29 | 정비사업팀장 | 자동차연구소內 | Georgia Inst.of Tech.(博士) |
| 상무보 | 김영환 | 58.12.14 | 무선 제조팀內 | 무선 기술개발실內 | 경북대 |
| 상무보 | 김원희 | 55.04.28 | AMLCD 지원팀內 | AMLCD 지원팀內 | 국민대 |
| 상무보 | 김일용 | 59.04.15 | 메모리 마케팅팀장 | 반도체 마케팅팀內 | 일리노이택(博士) |
| 상무보 | 김재권 | 55.08.26 | 영상디스플레이 구매팀장 | 영상디스플레이 구매팀內 | 한국외국어대 |
| 상무보 | 김재엽 | 52.06.12 | 메모리 기획팀장 | 반도체 영업지원팀장 | 성균관대 |
| 상무보 | 김재우 | 58.11.12 | SYS.LSI 전략마케팅팀內 | SYS.LSI 판매사업팀內 | 동국대 |
| 상무보 | 김정인 | 55.03.05 | 리빙 지원팀장 | 리빙 지원팀內 | 충남대 |
| 상무보 | 김종선 | 55.12.09 | DS 건설팀장 | 반도체 UT팀內 | 전남대 |
| 상무보 | 김종중 | 56.07.07 | 구조조정본부 재무팀內 | 구조조정본부 재무팀內 | 고려대 |
| 상무보 | 김종효 | 57.06.20 | 무선 제조팀內 | DATA 생산관리팀內 | 숭실대 |
| 상무보 | 김준경 | 53.11.24 | Tehran지점장 | Casablanca지점內 | 인하대 |
| 상무보 | 김지승 | 61.02.27 | DM 경영지원팀內 | 그룹파견 | 고려대 |
| 상무보 | 김창근 | 60.05.20 | DM 신규사업추진팀內 | 디지털미디어 경영지원팀內 | 고려대 |
| 상무보 | 김철교 | 58.08.25 | 구조조정본부 경영진단팀內 | 기술기획팀장 | 연세대(碩士) |
| 상무보 | 김철호 | 59.09.12 | 원류품질혁신팀장 | 글로벌SVC팀장 | 성균관대 |
| 상무보 | 김태호 | 56.11.26 | 구조조정본부 기획홍보팀內 | 기획팀內 | 성균관대 |
| 상무보 | 김행우 | 59.01.03 | 무선 신규사업팀장 | 국내영업 경영지원팀內 | 부산대 |
| 상무보 | 김현성 | 55.08.02 | AMLCD 전략마케팅팀內 | SET법인장 | 서울대 |
| 상무보 | 남병규 | 59.03.20 | 수원 지원팀장 | 디지털 경영지원팀內 | 영남대 |
| 상무보 | 남성우 | 57.02.24 | 경영혁신팀內 | 경영진단팀內 | 서강대 |
| 상무보 | 노기학 | 57.02.25 | 무선 해외영업팀內 | 북경지점內 | 영남대 |
| 상무보 | 노원기 | 53.08.29 | 애니콜사업팀內 | 특판팀內 | 한양대 |
| 상무보 | 데이비드 | 66.09.24 | 무선 신규사업추진팀內 | 그룹파견 | MIT(博士) |
| 상무보 | 박경칠 | 58.06.01 | TN총괄 경영지원팀內 | 신재R&T/F內 | 영남대 |
| 상무보 | 박광연 | 55.11.09 | K1 기술팀內 | K1 기술팀內 | 고려대(碩士) |
| 상무보 | 박태상 | 54.04.02 | 러시아연구소장 | 기술사업팀內 | 성균관대 |
| 상무보 | 박두의 | 56.01.28 | DM 경영지원팀內 | 신규사업추진팀內 | 연세대 |
| 상무보 | 박영경 | 61.07.09 | 최경실1팀內 | 최경실1팀內 | 경희대 |
| 상무보 | 박상범 | 57.06.27 | 북미 서비스담당 | SEA SVC Div.長 | 성균관대 |
| 상무보 | 박상덕 | 56.05.05 | 종합기술원內 | 전략센內 | 한양대 |
| 상무보 | 박성수 | 56.06.15 | 마케팅전략팀장 | 마케팅전략팀內 | 성균관대 |
| 상무보 | 박용진 | 56.10.23 | SELA법인장 | 디스플레이 전략마케팅팀內 | 고려대 |
| 상무보 | 박용관 | 56.02.01 | 메모리 영업팀장 | SSI법인內 | 홍익대(碩士) |
| 상무보 | 박제승 | 56.10.02 | SEAU법인장 | SAPL SET Div.長 | 연세대 |
| 상무보 | 박종암 | 51.09.19 | 경영혁신팀內 | 삼성SDS | 고려대 |
| 상무보 | 박종현 | 50.06.21 | 국내영업 지원팀장 | 국내영업 경영지원팀內 | 대구상고 |
| 상무보 | 박종환 | 61.12.17 | DA 경영지원팀內 | 그룹파견 | 연세대(碩士) |
| 상무보 | 방상현 | 58.06.18 | 일본법인內 | 전략기획팀內 | 한양대 |
| 상무보 | 배경태 | 58.03.10 | DM 경영지원팀內 | 리더십센터장 | 동국대 |
| 상무보 | 배병룡 | 55.12.05 | 미래전략그룹內 | 구주총괄內 | 숭실대 |
| 상무보 | 배승한 | 56.10.15 | 중국 통신담당 | 북경 분공사장 | 한양대 |
| 상무보 | 배청섭 | 58.08.07 | 감사팀內 | 경영진단팀內 | Illinois(碩士) |
| 상무보 | 백남욱 | 57.10.10 | 서부지사장 | 국내영업 인사팀內 | 충남대 |
| 상무보 | 백승웅 | 52.11.20 | 정보기기판매팀장 | M/D사업장內 | 고려대 |
| 상무보 | 변동권 | 53.06.28 | SGE법인장 | 감사팀內 | 고려대 |
| 상무보 | 변정우 | 56.12.28 | FAB팀장 | FAB팀內 | 경북대 |
| 상무보 | 성인희 | 56.01.03 | 구조조정본부 인력팀內 | 회장실7팀內 | 경희대 |
| 상무보 | 손대일 | 56.12.21 | TN총괄 경영지원팀內 | 무선 전략마케팅팀內 | MIT(碩士) |

| | | | | | |
|---|---|---|---|---|---|
| 상무보 | 송백규 | 58.04.23 | DS 지원팀장 | 그룹파견 | 고려대 |
| 상무보 | 신균섭 | 56.08.16 | 컴퓨터시스템 제조팀장 | 컴퓨터시스템 제조팀장 | 고려대 |
| 상무보 | 신정수 | 54.07.24 | SEA DCE Div. 부Div.長 | SEAU법인장 | 한국외대 |
| 상무보 | 안재근 | 57.08.15 | SAPL 반도체Div.長 | 반도체 영업팀장 | 동국대 |
| 상무보 | 오용섭 | 53.07.04 | 이동통신사업팀장 | 통신수출팀장 | 고려대 |
| 상무보 | 옥경석 | 58.04.09 | 메모리 지원팀장 | 반도체 지원팀內 | 건국대 |
| 상무보 | 옥치국 | 56.05.29 | 남부지사장 | 국내영업 인사팀內 | 경북대 |
| 상무보 | 원기춘 | 60.02.27 | 북미 인사담당 | 북미 인사담당內 | 성균관대 |
| 상무보 | 유두영 | 54.05.10 | SDI부법인장 | 영상 전략마케팅팀內 | 한국외대 |
| 상무보 | 유선욱 | 56.09.29 | FAB팀장 | FAB팀內 | 인하대 |
| 상무보 | 유수경 | 56.01.03 | AMLCD 품질보증팀장 | AMLCD 품질팀內 | 서강대(碩士) |
| 상무보 | 윤승철 | 58.03.05 | TSTC법인장 | 정보통신 인사팀內 | 경북대 |
| 상무보 | 이경표 | 58.06.27 | 온양 지원팀장 | 반도체 인사팀內 | KAIST(碩士) |
| 상무보 | 이규동 | 55.03.01 | 시스템가전 Global제조팀장 | 시스템가전 제조팀內 | 영남대 |
| 상무보 | 이돈주 | 56.10.13 | SER법인장 | 해외법인정상화T/F內 | 콜롬비아大(碩士) |
| 상무보 | 이박준 | 53.01.12 | TSEC법인장 | SSEC법인장內 | 연세대 |
| 상무보 | 이상열 | 56.09.18 | K1 제조팀장 | K1지원STAFF內 | 경북대 |
| 상무보 | 이석우 | 57.04.24 | 중국 인사담당 | 가전 경영지원팀內 | 마산상고 |
| 상무보 | 이선용 | 58.02.05 | TW팀장 | FAB1팀內 | 광운대 |
| 상무보 | 이선종 | 58.05.24 | 경리팀內 | 경리팀內 | 중앙대 |
| 상무보 | 이송구 | 56.03.16 | 디지털프린팅 지원팀장 | 디지털 경영지원그룹장 | 숭실대 |
| 상무보 | 이우석 | 58.06.04 | 메모리 인사팀장 | System LSI 지원팀內 | 광운대 |
| 상무보 | 이정재 | 55.01.14 | 디지털프린팅 전략마케팅팀장 | 프린터 전략마케팅팀內 | 연세대 |
| 상무보 | 이재국 | 58.01.23 | 북미 경영지원팀內 | 네트워크 지원팀內 | 성균관대 |
| 상무보 | 이재용 | 68.06.23 | 경영기획팀 경영전략담당 | 경영관리실內 | Harvard大(博士수료) |
| 상무보 | 이종해 | 51.08.07 | E-CIM센터內 | 개발혁신팀장 | 부산대 |
| 상무보 | 이중혁 | 54.05.26 | SYS.LSI 지원팀內 | 반도체 지원팀장 | 연세대 |
| 상무보 | 이창건 | 55.05.18 | 중부지사장 | 국내영업 경영지원팀內 | 중앙대 |
| 상무보 | 이철희 | 55.10.03 | SSSI법인장 | 반도체 영업팀內 | 중국문화대학원(碩士) |
| 상무보 | 이태직 | 57.01.19 | 디스플레이전략마케팅팀內 | DISPLAY EDO팀 | 한국외대(碩士) |
| 상무보 | 이학근 | 55.07.28 | 천안 FAB팀장 | 천안 제조팀장 | 홍익대 |
| 상무보 | 이효영 | 56.03.26 | SEDA內 | 영상 품질관리팀장 | 성균관대 |
| 상무보 | 이효춘 | 56.08.02 | 이동통신사업팀內 | 기간N/W수출팀內 | 한양대(碩士) |
| 상무보 | 임순권 | 55.09.21 | 광소형사업內 | AMLCD 제조팀장 | 경북대 |
| 상무보 | 장기철 | 57.03.27 | DS 경영혁신팀장 | 메모리전략팀內 | 부산대 |
| 상무보 | 장중진 | 57.02.24 | 영상디스플레이 지원팀장 | 컴퓨터 지원그룹장 | 국민대 |
| 상무보 | 전광호 | 54.06.30 | 구매혁신팀內 | 홍보팀內 | 성균관대 |
| 상무보 | 정원조 | 56.08.04 | 구조조정본부 기획홍보팀內 | 에스원 | 한양대 |
| 상무보 | 정의용 | 56.01.03 | SSI內 | 반도체 영업전략팀장 | 서울대 |
| 상무보 | 정인철 | 53.08.10 | 무선 해외영업팀內 | Prague지점장 | 한국외대 |
| 상무보 | 정종문 | 53.06.15 | SEM법인장 | SECA법인장 | 서울대 |
| 상무보 | 정층기 | 57.01.23 | 중국본사內 | 경리팀內 | 한양대 |
| 상무보 | 정재수 | 56.04.08 | SYS.LSI 전략마케팅팀內 | LSI 마케팅팀장 | 인하대 |
| 상무보 | 정해진 | 55.03.28 | IT영업팀장 | PC전략영업팀內 | 부산대 |
| 상무보 | 정현호 | 60.03.06 | 경영지원팀內 | IR팀內 | Harvard大(碩士) |
| 상무보 | 조남석 | 59.07.14 | 구조조정본부 경영진단팀內 | 구조조정본부 경영진단팀內 | KAIST(碩士) |
| 상무보 | 조병학 | 60.08.14 | SYS.LSI 전략기획팀장 | SSI법인內 | 서강대 |
| 상무보 | 조서현 | 59.04.08 | OMS 지원팀內 | OMS 지원팀內 | 성균관대 |
| 상무보 | 조원상 | 56.03.21 | Internet Infra사업팀內 | 기업통신개발그룹장 | 동국대(碩士) |
| 상무보 | 조중현 | 55.07.16 | 중남미 경영지원팀內 | SEDA內 | 서울대 |
| 상무보 | 조현락 | 59.01.07 | 네트워크영업팀內 | 이동통신영업그룹장 | 경북대 |
| 상무보 | 조홍식 | 57.03.22 | 메모리 영업팀장 | 일본본사內 | 숭전대 |
| 상무보 | 차영수 | 61.06.14 | IR팀內 | 자금팀內 | Indiana(碩士) |
| 상무보 | 최병석 | 56.02.05 | 무선 지원팀內 | 자금팀內 | 경북대 |
| 상무보 | 최병림 | 52.02.21 | 천안 지원팀장 | 온양 지원팀장 | 국민대 |
| 상무보 | 최시문 | 59.01.23 | 온양 Module팀장 | 평가기술그룹장 | 경북대(碩士) |
| 상무보 | 최신형 | 60.11.15 | 구조조정본부 재무팀內 | 구조조정본부 재무팀內 | 부산대 |
| 상무보 | 최재관 | 57.03.11 | 리빙 전략마케팅팀장 | 리빙 전략마케팅팀內 | Rutgers大(碩士) |

$00 ╌ ╌ ╌ °.°-"//+·'·. ·₂!. +.0-2%3! ·'·. +".·° + ╌ ╌ ╌ ╌ ╌ ╌ ╌ ╌ ╌ ╌

| | | | | | |
|---|---|---|---|---|---|
| 상무보 | 허상훈 | 59.08.19 | 무선 CS팀장 | 무선 CS팀內 | 부산대 |
| 상무보 | 허쿤 | 53.11.19 | 디지털프린팅 제조팀장 | FAX제조팀內 | 영남대 |
| 상무보 | 홍완훈 | 59.11.14 | AMLCD 전략마케팅팀內 | AMLCD 전략마케팅팀內 | 인하대 |
| 상무보 | 황춘택 | 55.10.05 | 일본본사內 | 대판지사內 | 영남대 |
| 상무보대우 | 김영호 | 64.08.01 | 구조조정본부 법무팀內 | 법무실內 | 고려대 |
| 상무보대우 | 김윤근 | 64.07.18 | 구조조정본부 법무팀內 | 법무실內 | 서울대 |
| 상무보대우 | 김은이 | 60.06.22 | 구조조정본부 법무팀內 | 법무실內 | 이화여대 |
| 상무보대우 | 김재현 | 55.06.05 | 법무팀內 | 법무실內 | New York(碩士) |
| 상무보대우 | 박준철 | 51.12.02 | TN herb 경영지원팀內 | 정보통신 인사팀內 | 대성고 |
| 상무보대우 | 신영훈 | 65.01.19 | 구조조정본부 법무팀內 | 법무실內 | 경희대(碩士) |
| 상무보대우 | 유제일 | 59.01.01 | 컨리팀內 | 홍상팀內 | 동국대 |
| 상무보대우 | 윤지홍 | 54.11.07 | 무선 디자인팀內 | C&CLI.자인팀內 | 한양대(碩士) |
| 연구위원 | 류병일 | 52.09.10 | 기술선진장 | RAM개발실장 | 서강대(碩士) |
| 연구위원 | 권오현 | 52.05.28 | 반도체연구소장 | 공정개발실內 | 오하이오주립大(博士) |
| 연구위원 | 천경준 | 47.04.08 | 통신연구소장 | 정보통신개발센타장 | 경북대(碩士) |
| 연구위원 | 김현수 | 50.06.01 | 컴퓨터 개발팀장 | MULTIMEDIA PC팀장 | 일리노이大(碩士) |
| 연구위원 | 박상근 | 52.04.24 | 단말연구팀장 | 기반기술연구팀장 | 폴리텍(博士) |
| 연구위원 | 석준형 | 49.02.01 | AMLCD 개발팀장 | LCD개발팀장 | 드렉셀大(碩士) |
| 연구위원 | 신윤승 | 55.10.30 | SRAM/NVM개발실장 | PA팀장 | KAIST(博士) |
| 연구위원 | 이석현 | 48.11.23 | 종합기술원內 | 종합기술원內 | Purdue大(博士) |
| 연구위원 | 이성규 | 53.06.23 | 교육파견 | 무선 개발팀장 | 서울대 |
| 연구위원 | 조병덕 | 55.05.30 | 무선 개발팀장 | 무선 개발팀內 | 연세대 |
| 연구위원 | 조수인 | 57.01.13 | DRAM설계실장 | DRAM개발실 장 | 서울대 |
| 연구위원 | 홍순호 | 52.08.31 | 네트워크사업부장 | IMT2000사스템연구팀장 | 서강대 |
| 연구위원 | 강병채 | 56.03.10 | N/W연구팀內 | 기업N/W개발팀內 | 미네소타大(博士) |
| 연구위원 | 고병천 | 53.05.10 | 종합기술원內 | 광메카l Lab.장 | 미시간大(博士) |
| 연구위원 | 김경태 | 57.04.22 | SRAM/NVM개발실內 | SRAM팀장 | KAIST(博士) |
| 연구위원 | 김광진 | 51.02.03 | 리빙 개발팀장 | 화전기 품질관리팀장 | 중앙대 |
| 연구위원 | 김광현 | 55.08.22 | SOC개발실內 | SOC개발실장 | 버지니아택(博士) |
| 연구위원 | 김기남 | 58.04.14 | 차세대연구팀장 | TD팀內 | UCLA(博士) |
| 연구위원 | 김기호 | 58.08.07 | 종합기술원內 | 종합기술원內 | 렉사스대(博士) |
| 연구위원 | 김상용 | 57.08.24 | 종합기술원內 | 종합기술원內 | KAIST(博士) |
| 연구위원 | 김상수 | 56.07.09 | AMLCD 개발팀장 | LCD 개발팀內 | 노스캐롤라이나(博士) |
| 연구위원 | 김성식 | 55.07.22 | DV개발팀장 | PNA사업장 | 안하대 |
| 연구위원 | 김영기 | 62.01.07 | IMT2000시스템연구팀장 | 이동통신사업팀內 | USC(博士) |
| 연구위원 | 김영주 | 56.08.22 | 소프트웨어센터內 | 소프트웨어센터內 | KAIST(博士) |
| 연구위원 | 김영철 | 52.09.06 | 디지털프린팅 개발팀장 | 북합OA기기팀內 | 성균관대(博士) |
| 연구위원 | 김용수 | 57.01.05 | PIC사업팀內 | Digital Media System Lab.內 | KAIST(博士) |
| 연구위원 | 김태일 | 54.03.03 | 광전자담당장 | 광전자사업팀內 | CMU(博士) |
| 연구위원 | 김필호 | 58.05.21 | 이동통신사업팀內 | 네트웍 CDMA개발팀內 | 경북대 |
| 연구위원 | 김형걸 | 53.03.29 | 중소형사업팀內 | AMLCD 개발팀장 | 디트로이트大(碩士) |
| 연구위원 | 방정호 | 55.01.24 | TEST기술팀장 | BACK-END 기술그룹장 | 안하대 |
| 연구위원 | 변현근 | 57.10.17 | SRAM/NVM개발실內 | SRAM팀장 | 경북대 |
| 연구위원 | 서강석 | 56.10.02 | NVM팀장 | FLASH팀장 | KAIST(博士) |
| 연구위원 | 서양석 | 51.12.03 | 종합기술원內 | 종합기술원內 | 펜실바니아大(博士) |
| 연구위원 | 손일현 | 54.12.03 | PDI개발T/F長 | 삼성SDI | Massachusetts(博士) |
| 연구위원 | 신동욱 | 58.04.25 | Storage Solution팀장 | 고밀도기록기기팀장 | 연세대(博士) |
| 연구위원 | 신종균 | 56.01.16 | 무선 개발팀장 | 무선 개발팀內 | 광운대 |
| 연구위원 | 심수철 | 52.03.14 | 공조시스템사업팀內 | 시스템가전 개발팀장 | 중앙대 |
| 연구위원 | 안일수 | 52.12.02 | 공통기술팀內 | 망관리 소 S/W LAB장 | 노스캐롤라이나(博士) |
| 연구위원 | 오세용 | 54.12.15 | PACKAGE팀장 | PACKAGE팀內 | MIT(博士) |
| 연구위원 | 유병용 | 51.11.09 | 영상디스플레이 개발팀장 | SDMA사업장 | 안하대 |
| 연구위원 | 윤석열 | 55.01.23 | 종합기술원內 | 종합기술원內 | MIT(博士) |
| 연구위원 | 이영하 | 54.10.14 | 컴퓨터시스템 해외전략마케팅팀장 | PIC사업팀內 | 서강대 |
| 연구위원 | 이원하 | 59.01.25 | PA팀內 | TD팀內 | 스탠포드大(博士) |
| 연구위원 | 이원식 | 56.07.27 | PA팀장 | DRAM기술팀內 | 메릴랜드大(博士) |
| 연구위원 | 이철환 | 54.11.13 | 무선 개발팀內 | 무선 개발팀內 | 경북대 |
| 연구위원 | 전영현 | 60.12.20 | DRAM설계실內 | 성균관대 교수 | KAIST(博士) |

| | | | | | |
|---|---|---|---|---|---|
| 연구위원 | 정봉영 | 55.02.09 | SOC개발실內 | SOC개발팀장 | UCLA(博士) |
| 연구위원 | 정윤우 | 52.03.04 | Dallas연구소장 | 이동통신사업팀內 | 서강대 |
| 연구위원 | 정철희 | 56.12.09 | LSI개발실內 | LSI개발팀장 | Michigan주립大(博士) |
| 연구위원 | 정현화 | 48.12.30 | PIC사업팀內 | 영상 개발팀장 | Michigan大(博士) |
| 연구위원 | 조성현 | 53.11.14 | 컴퓨터시스템 개발內 | 컴퓨터 개발팀장 | 서울대 |
| 연구위원 | 조청현 | 54.11.18 | 기반설계팀장 | SOC기술연구內 | 버지니아텍(博士) |
| 연구위원 | 최도원 | 54.02.19 | 무선 개발팀內 | 무선 개발팀內 | 경북대 |
| 연구위원 | 최윤호 | 60.03.29 | DRAM설계실內 | ASIC사업팀內 | 서울대 |
| 연구위원 | 최창식 | 54.01.06 | SYS.LSI 제품기술팀장 | SOC기술팀장 | 노스캐롤라이나(博士) |
| 연구위원 | 김형우 | 55.12.10 | 영상디스플레이 개발內 | 영상디스플레이 개발팀內 | 경북대 |
| 연구위원 | 고성수 | 50.09.18 | 무선 개발팀內 | 무선 개발팀內 | 한양공고 |
| 연구위원 | 공정택 | 58.04.03 | CAE팀장 | CAE개발팀內 | 듀크大(博士) |
| 연구위원 | 권중열 | 59.01.04 | 영상디스플레이 개발內 | 디스플레이 개발팀內 | 경북대 |
| 연구위원 | 김동기 | 56.06.12 | 이동통신사업팀內 | 이동통신사업팀內 | 한양대(碩士) |
| 연구위원 | 김동현 | 58.01.03 | 컴퓨터시스템 CS팀장 | 컴퓨터시스템 개발팀內 | 아주대(碩士) |
| 연구위원 | 김봉균 | 59.06.11 | 무선 개발팀內 | 무선 개발팀內 | 성균관대(碩士) |
| 연구위원 | 김자휘 | 55.04.10 | SOC개발內 | #N/A | 광운대 |
| 연구위원 | 김진태 | 55.10.30 | LSI개발실內 | LSI개발팀장 | Michigan주립大(博士) |
| 연구위원 | 김진헌 | 57.06.01 | 광소재팀內 | 광소재개발內 | 경북대(碩士) |
| 연구위원 | 김창현 | 59.12.03 | DRAM설계內 | DRAM팀內 | Michigan주립大(博士) |
| 연구위원 | 노광춘 | 52.05.17 | 종합기술원內 | 종합기술원內 | 연세대(博士) |
| 연구위원 | 도인택 | 57.06.18 | DV개발內 | DV개발팀內 | 아주대(博士) |
| 연구위원 | 문주택 | 62.06.20 | 공정개발팀장 | RS기술개발그룹장 | KAIST(博士) |
| 연구위원 | 박규찬 | 60.07.16 | NVM팀內 | TD팀內 | KAIST(博士) |
| 연구위원 | 박동건 | 59.02.18 | 차세대연구팀內 | PA팀內 | UC Berkeley(博士) |
| 연구위원 | 박영순 | 59.11.16 | DV개발內 | DV개발팀內 | 광운대 |
| 연구위원 | 박유근 | 58.12.16 | 종합기술원內 | 종합기술원內 | Stanford(博士) |
| 연구위원 | 박진안 | 57.11.07 | 무선 개발팀內 | 무선 개발팀內 | SUNY Buffalo(博士) |
| 연구위원 | 박주경 | 56.07.05 | 이동통신사업內 | 이동통신사업팀內 | 경북대 |
| 연구위원 | 박현기 | 55.07.11 | 디지털프린팅사업부內 | 프린터 개발팀內 | 경화대(碩士) |
| 연구위원 | 박희덕 | 57.03.16 | 컴퓨터시스템 개발內 | 컴퓨터 개발팀內 | 충남대 |
| 연구위원 | 서동일 | 61.11.17 | DRAM설계內 | DRAM팀內 | 연세대 |
| 연구위원 | 서병삼 | 57.06.03 | 리빙 개발팀內 | 리빙 개발팀內 | 아주대 |
| 연구위원 | 손정인 | 60.07.27 | Photo Mask팀장 | Photo Mask팀內 | 한양대(碩士) |
| 연구위원 | 손호인 | 58.04.16 | STORAGE 개발팀장 | 스토리지 개발팀內 | 서울대(碩士) |
| 연구위원 | 이길수 | 59.02.16 | S/W Solution팀內 | S/W센터內 | KAIST(博士) |
| 연구위원 | 예광해 | 57.08.28 | 종합기술원內 | 종합기술원內 | 써니버팔로(博士) |
| 연구위원 | 오경석 | 60.10.01 | PA팀內 | DRAM개발실內 | 서울대(碩士) |
| 연구위원 | 오상경 | 53.04.03 | DA총괄 기반기술연구팀內 | 시스템가전 개발內 | 연세대(博士) |
| 연구위원 | 오영철 | 57.03.11 | 초고속통신사업팀內 | Access N/W사업팀內 | 루이지애나주립大(博士) |
| 연구위원 | 유인경 | 53.01.16 | 종합기술원內 | 종합기술원內 | Verginia大(博士) |
| 연구위원 | 이강훈 | 59.05.17 | 무선 개발팀內 | 무선 개발팀內 | 경북대(碩士) |
| 연구위원 | 이경호 | 59.11.03 | ODD사업부 개발팀장 | SERVO그룹內 | KAIST(博士) |
| 연구위원 | 이해원 | 60.03.01 | AMLCD 교체기술지원팀장 | LCD 셀장그룹장 | KAIST(碩士) |
| 연구위원 | 이승헌 | 53.12.30 | IMT2000시스템연구팀內 | CORE N/W개발팀장 | 한양대 |
| 연구위원 | 이용원 | 62.02.07 | Image Device P/J팀 | LSI개발팀장 | 노스캐롤라이나(博士) |
| 연구위원 | 이윤태 | 60.07.19 | Mobile Solution P/J長 | SOC개발팀內 | KAIST(博士) |
| 연구위원 | 이재묵 | 58.11.15 | 네트워크IP센터장 | 종합기술원內 | KAIST(碩士) |
| 연구위원 | 이진석 | 58.08.28 | PE팀장 | DRAM설계內 | 경북대 |
| 연구위원 | 이창우 | 55.01.02 | IMT2000단말연구팀內 | 전문기술연구그룹장 | KAIST(博士) |
| 연구위원 | 이활우 | 57.07.23 | 스토리지 개발팀장 | Opto Mecha개발팀장 | 오사키大(博士) |
| 연구위원 | 임정빈 | 52.08.05 | 종합기술원內 | 종합기술원內 | 게이오大(博士) |
| 연구위원 | 임장수 | 57.11.21 | IMT2000시스템연구팀內 | UMTS시스템연구팀內 | 경북대 |
| 연구위원 | 장정석 | 57.08.06 | 이동통신사업팀內 | 교환S/W Lab內 | 경북대 |
| 연구위원 | 정세웅 | 62.10.10 | Home Solution P/J長 | Home Platform팀內 | Colorado(博士) |
| 연구위원 | 정태영 | 60.11.18 | 상품기획팀內 | 상품기획팀內 | 위스콘신메디슨大(博士) |
| 연구위원 | 정대영 | 59.03.24 | PA실內 | DRAM개발실內 | KAIST(博士) |
| 연구위원 | 조세제 | 54.07.23 | IMT2000시스템연구팀內 | Sys설계Lab장 | 경북대(碩士) |

| 연구위원 | 차용래 | 56.07.10 | HPS사업팀內 | 삼성전기 | 인하대 |
| 연구위원 | 천방훈 | 57.06.19 | 소프트웨어센터內 | 한국광시스템 | 서울대 |
| 연구위원 | 최민호 | 56.12.25 | 디지털프린팅사업부內 | OA개발팀內 | 인하대 |
| 연구위원 | 최재구 | 59.05.15 | 무선 개발팀內 | 무선 개발팀內 | 경북대 |
| 연구위원 | 홍성표 | 51.08.29 | 영상디스플레이 개발팀內 | 영상 개발팀內 | 항공대 |
| 연구위원 | 홍장영 | 58.11.30 | 영상디스플레이 개발팀內 | DTV사업팀內 | 서울대 |

○ 고문 및 자문역

| 직위 | 성명 | 생년월일 | 담 당 업 무 | 약 력 | 학 력 | 비 고 |
|---|---|---|---|---|---|---|
| 고문 | 구본국 | 45.12.20 | 보좌역실內 | | 서울대 | |
| 고문 | 강경태 | 36.03.13 | 경영고문 | | 서울대 | |
| 고문 | 강기순 | 37.09.08 | CS경영센터內 | | 미국기타대 | |
| 고문 | 강준기 | 45.02.26 | 종합기술원內 | | COLUMBIA(博士) | |
| 고문 | 강학현 | 42.01.08 | 네크워크사업부內 | | COLUMBIA(碩士) | |
| 고문 | 박영화 | 46.05.03 | 경영기획팀內 | | 서울대 | |
| 고문 | 문범태 | 41.10.29 | 경영고문 | | 고려대 | |
| 고문 | 박경팔 | 41.11.16 | 경영고문 | | 영남대 | |
| 고문 | 선우정 | 43.01.07 | 경영혁신팀內 | | 성균관대 | |
| 고문 | 윤경수 | 42.03.02 | 글로벌마케팅실內 | | 연세대 | |
| 고문 | 이해민 | 42.06.20 | 경영고문 | | 인하대 | |
| 고문 | 이홍원 | 47.12.05 | 냉기시스템사업팀內 | | 서울대 | |
| 고문 | 홍성표 | 50.10.09 | 중국연구소內 | | 서울대 | |
| 상담역 | 박희준 | 44.01.06 | 고문실內 | | 콜롬비아대(碩士) | |
| 자문역 | 송직현 | 44.09.28 | 자문역 | | 영남대 | |
| 자문역 | 나영배 | 46.02.25 | 자문역 | | 고려대 | |
| 자문역 | 유인경 | 52.05.23 | 자문역 | | USC(博士) | |
| 자문역 | 최근식 | 50.03.03 | 자문역 | | 성균관대 | |
| 자문역 | 안병연 | 49.12.09 | 자문역 | | 성균관대 | |
| 자문역 | 조상석 | 47.03.13 | 자문역 | | 성균관대 | |
| 자문역 | 권재형 | 51.05.12 | 자문역 | | 영남대 | |
| 자문역 | 박노경 | 51.01.23 | 자문역 | | 서울대(碩士) | |
| 자문역 | 박신홀 | 53.04.01 | 자문역 | | 서울대 | |
| 자문역 | 박종욱 | 50.07.11 | 자문역 | | 연세대 | |
| 자문역 | 양길창 | 52.12.27 | 자문역 | | 경희대 | |
| 자문역 | 이도영 | 50.03.31 | 자문역 | | 포항공대(博士) | |

| 자문역 | 박상기 | 49.10.09 | 자문역 | | 한양대 | |
|--------|--------|----------|--------|--|--------|--|

## 2. 직원의 현황

(단위 : 명,년,백만원)

| 구분 | 직 원 수 | | | | 평균근속년수 | 연간급여총액 | 1인평균급여액 | 비고 |
|------|----------|--|--|--|--------------|--------------|----------------|------|
| | 관리사무직 | 생산직 | 기타 | 합계 | | | | |
| 남 | 9,020 | 3,383 | 20,205 | 32,608 | 8.51 | 1,542,046 | 47.29 | |
| 여 | 1,589 | 10,852 | 1,521 | 13,962 | 3.86 | 410,647 | 29.41 | |
| 합계 | 10,609 | 14,235 | 21,726 | 46,570 | 7.12 | 1,952,693 | 41.93 | |

## 3. 노동조합의 현황

- 해당사항 없음

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

(단위 : 주)

| 직 명<br>(상근여부) | 등기임원<br>여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 보통주 | 우선주 | |
| 대표이사 회장<br>(상근) | 등기임원 | 이건희 | 1942.01.09 | 삼성회장 | 전사 중장기 전략 | 2,819,659 | – | 중임 |
| 대표이사 부회장<br>(상근) | 등기임원 | 윤종용 | 1944.01.21 | 삼성일본본사장 | 전사 경영전반 총괄<br>겸) CTO | 13,593 | – | 중임 |
| 대표이사 사장<br>(상근) | 등기임원 | 이학수 | 1946.06.5 | 삼성그룹 비서실장 | 회장실업무 총괄<br>겸)삼성 기업구조조정관련<br>업무 총괄 | 19,384 | – | 중임 |
| 대표이사 사장<br>(상근) | 등기임원 | 이윤우 | 1946.06.26 | 메모리본부장 | 반도체사업 총괄 | 5,100 | – | 중임 |
| 대표이사 사장<br>(상근) | 등기임원 | 진대제 | 1952.01.20 | System LSI사업부장 | 디지털미디어사업 총괄 | 9,194 | – | 중임 |
| 사장<br>(상근) | 등기임원 | 최도석 | 1949.05.03 | 경영지원실장 | 전사 경영지원업무 총괄 | 9,007 | – | 중임 |
| 부사장<br>(상근) | 등기임원 | 김인주 | 1958.12.13 | 삼성회장실2팀장 | 삼성 기업구조조정본부<br>관련 업무 | 1,040 | – | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Hirlinger | 1950.02.11 | Bayerische<br>Landesbank<br>동경/서울사무소장 | 전사 경영전반에 대한 업무 | 200 | – | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 임성락 | 1945.05.28 | 국은투신운용<br>대표이사 | 전사 경영전반에 대한 업무 | 500 | – | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 황재성 | 1944.02.01 | 서울지방 국세청장 | 전사 경영전반에 대한 업무 | – | – | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Tetsuo<br>Iwasaki | 1946.07.24 | Applied Materials<br>Japan | 전사 경영전반에 대한 업무 | – | – | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 이강현 | 1943.08.18 | 한국외환은행장 | 전사 경영전반에 대한 업무 | – | – | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Goran S.<br>Malm | 1947.03.14 | GE Asia-Pacific 사<br>장<br>/GE Senior VP | 전사 경영전반에 대한 업무 | 193 | – | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 정귀호 | 1939.06.04 | 법무법인 바른법률<br>고문변호사 | 전사 경영전반에 대한 업무 | – | – | 신임 |
| 연간보수총액 : 500억(이사) | | | | | | | | |
| 1인당 평균보수액 : 35.7억(이사)[한도기준임] | | | | | | | | |

[결산일 이후 변동 사항]
☐ 사내이사 사임 : 진대제 이사
  - 정보통신부 장관 입각으로 이사 사임('03.2.27)
☐ 사외이사 신규 선임 : 정귀호 이사
  - 제34기 주주총회에서 사외이사로 신규 선임('03.2.28)

○ 타회사 임원겸직 현황

| 겸직현황 | | 겸 직 회 사 | | | 비 고 |
|---|---|---|---|---|---|
| 성 명 | 직 위 | 회사명 | 직위 | 담당업무 | |
| 이건희 | 대표이사 회장 | 삼 성 S D I (주) | 이 사 | 비상근 | 8社 |
| | | 삼 성 전 기 (주) | 이 사 | 비상근 | |
| | | 제 일 모 직 (주) | 이 사 | 비상근 | |
| | | (주)호 텔 신 라 | 이 사 | 비상근 | |
| | | 삼 성 코 닝 (주) | 이 사 | 비상근 | |
| | | 삼 성 에 버 랜 드 (주) | 이 사 | 비상근 | |
| | | 삼 성 물 산 (주) | 이 사 | 상 근 | |
| | | S J C (일본 현지 판매 법인) | 이 사 | 비상근 | |
| 이윤우 | 대표이사 사장 | SSI (미국현지반도체판매법인) | 이 사 | 비상근 | |
| | | SAS (미국현지반도체생산법인) | 이 사 | 비상근 | |

○ 비등기 임원 ['03.3.17일 기준]

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 회장 | 임원 | 34.11.07 | 종합기술원內 | 종합기술완장 | Northwestern大(博士) |
| 사장 | 이기태 | 48.10.07 | TN총괄 | 정보통신총괄 | 인하대 |
| 사장 | 이상완 | 50.03.22 | AMLCD사업부장 | 복수사업부장 | 연세대(碩士) |
| 사장 | 이상현 | 49.03.18 | 중국본사장 | 국내영업사업부장 | 홍익대(碩士) |
| 사장 | 이현봉 | 49.07.19 | 국내영업사업부장 | 경영지원총관 인사팀장 | 서울대 |
| 사장 | 임형규 | 53.02.04 | System LSI사업부장 | Memory개발사업부장 | Florida大(博士) |
| 사장 | 정준영 | 45.06.01 | 일본본사장 | 동경지점장 | 경희대 |
| 사장 | 한용외 | 47.07.07 | DA총괄 | 수원주재 대표이사 | 영남대 |
| 사장 | 황창규 | 53.01.23 | 메모리사업부장 | 반도체연구소장 | Massachusetts, Boston(博士) |
| 부사장 | 강재영 | 52.09.19 | 일본본사內 | 일본본사內 | 인세대 |
| 부사장 | 고인수 | 49.09.25 | 기타파견 | 인력개발원 부원장 | 성균관대 |
| 부사장 | 권오현 | 52.10.15 | LSI개발실장 | System LSI 기술실장 | Stanford(博士) |
| 부사장 | 김명국 | 54.08.07 | 글로벌마케팅실장 | 보좌역 | Harvard大(碩士) |
| 부사장 | 김영조 | 46.12.02 | 구주총괄 | 구주총괄 | 서울대 |
| 부사장 | 김재욱 | 54.01.30 | 메모리FAB센터장 | K2운영팀장 | 한양대 |
| 부사장 | 노인식 | 51.01.19 | 구조조정본부 인력담당 | 구조조정본부 인력담당 | 성균관대 |
| 부사장 | 노형권 | 52.09.03 | SOC연구소장 | SYS.LSI事 SOC개발실장 | 고려대(博士) |
| 부사장 | 박노병 | 55.09.02 | 디지털미디어연구소장 | 스토리지사업부장 | USC(博士) |
| 부사장 | 박home우 | 52.07.10 | 디지털프린팅사업부장 | TD팀장 | Purdue大(博士) |
| 부사장 | 송지오 | 47.02.19 | 메카트로닉스센터장 | 종합기술원內 | Iowa大(博士) |
| 부사장 | 신상용 | 46.12.19 | 영상디스플레이사업부장 | AV사업부장 | 인하대 |
| 부사장 | 양해경 | 48.03.16 | 구주전략본부장 | 삼성물산 | 고려대 |
| 부사장 | 오동진 | 48.10.22 | 멕미총괄 | 동남아총괄 | 성균관대 |
| 부사장 | 오영환 | 44.12.15 | 컴퓨터시스템사업부장 | SYS.LSI事 SOC연구소장 | New Mexico州립大(博士) |
| 부사장 | 이기원 | 49.01.02 | CTO전략실장 | 통신네트워Lab.장 | Michigan大(博士) |
| 부사장 | 이문용 | 52.05.28 | 시스템가전사업기부장 | 반도체연구소장 | Ohio州립大(博士) |
| 부사장 | 이상배 | 50.01.20 | 수원지원센터장 | 에스원 | 동국대 |
| 부사장 | 이성주 | 46.06.21 | CS경영센터장 | 컴퓨터시스템사업부장 | 항공대 |
| 부사장 | 이순동 | 47.03.29 | 구조조정본부 홍보담당 | 홍보팀장 | 연세대(碩士) |
| 부사장 | 이윤t | 47.09.15 | SAS법인장 | 미국현지조립 T/F장 | 한국외대 |
| 부사장 | 전명표 | 56.04.25 | Digital Solution센터장 | 신규사업보좌역 | Northwestern大(碩士) |
| 부사장 | 지대섭 | 53.11.06 | OS 경영지원실장 | 반도체 지원팀장 | 홍익대(碩士) |
| 부사장 | 최광해 | 56.01.09 | 구조조정본부 재무담內 | 구조조정본부 재무혁신T/F內 | 서울대 |
| 부사장 | 최지성 | 51.02.02 | DM총괄 | 영상디스플레이사업부장 | 서울대 |
| 전무 | 권회인 | 52.03.11 | DSC Solution개발팀장 | Digital Convergence팀장 | CAL Tech.(博士) |
| 전무 | 김광수 | 50.06.27 | 동남아총괄 | 메모리 전략마케팅팀장 | 서울대(碩士) |
| 전무 | 김용철 | 58.03.27 | 구조조정본부 법무팀장 | 구조조정본부 재무팀內 | 고려대 |
| 전무 | 김은심 | 52.10.01 | TN 경영지원팀장 | 정보통신 기획지원팀장 | 경북대(碩士) |
| 전무 | 김인수 | 49.09.08 | 인사팀장 | 동남아총괄 | 성균관대 |
| 전무 | 김덕희 | 50.03.09 | 중국GS 마케팅팀장 | 네트웍 통신영업팀장 | 서울대 |
| 전무 | 김반호 | 51.03.20 | SSI법인장 | SSEG법인장 | 서울대 |
| 전무 | 김현수 | 50.06.01 | 컴퓨터 전략마케팅팀장 | 컴퓨터 개발팀장 | 일리노이大(碩士) |
| 전무 | 김현역 | 51.01.15 | 경영기획실장 | 일본본사 横浜연구소內 | 한양대 |
| 전무 | 박상직 | 53.03.16 | 무선사업부장 | 무선部 마케팅담당부사업부장 | 서울대 |
| 전무 | 박상호 | 51.05.20 | 자금팀장 | 자금팀內 | 영남대 |
| 전무 | 박성칠 | 55.02.01 | System LSI FAB센터장 | K1공장장 | 서강대 |
| 전무 | 박희균 | 51.04.01 | SAS법인장 | LSI사업부장 | North Carolina大(博士) |
| 전무 | 안주원 | 50.12.11 | 혁시코복합단지장 | 구미공장장 | 연세대 |
| 전무 | 유병률 | 51.11.09 | 디지털비데오사업부장 | 영상디스플레이事 개발팀장 | 인하대 |
| 전무 | 윤석호 | 52.05.01 | 구조조정본부 기획담內 | 구조조정본부 기획T/F內 | 한양대 |
| 전무 | 윤주화 | 53.02.26 | 경영지원팀장 | 경영지원팀內 | 성균관대 |
| 전무 | 윤진혁 | 53.10.06 | AMLCD MobileDisplay사업팀장 | 일본본사 파견 | 부산대 |
| 전무 | 이종덤 | 50.07.19 | 일본본사內 | 반도체 구매팀장 | 연세대 |
| 전무 | 이지섭 | 48.02.09 | Device Packaging센터장 | AMLCD 제조팀장 | 연세대 |
| 전무 | 이학수 | 52.06.10 | 리빙사업부장 | CS경영센터장 | RPI(博士) |
| 전무 | 장원기 | 55.02.02 | Display Device센터장 | LCD제조팀內 | 연세대(碩士) |
| 전무 | 정일원 | 52.03.03 | 홍보팀內 | 기획팀內 | Yale大(碩士) |
| 전무 | 정창덕 | 50.10.04 | CIS총괄 | 디지털영상사업부장 | 성균관대 |
| 전무 | 전동수 | 58.08.01 | SYS.LSI 전략마케팅팀장 | 경영기획팀內 | 경북대(碩士) |
| 전무 | 최외홍 | 52.12.20 | 경리팀장 | 정보가전 기획지원팀장 | 홍익대(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 전무 | 최주현 | 54.01.27 | 구조조정본부 재무팀內 | SEA 경영지원팀장 | 서울대 |
| 전무 | 최진규 | 49.03.28 | 스토리지사업부장 | 스토리지 제조팀장 | 충앙대 |
| 전무 | 허기웅 | 52.12.06 | 경영혁신팀장 | e-Commerce팀內 | 연세대 |
| 전무 | 홍순호 | 52.06.31 | 네트워크사업부장 | IMT2000시스템연구팀장 | 서강대 |
| 전무대우 | 김영곤 | 48.12.09 | 통신오단스 표준연구팀장 | 표준화전략팀장 | Duke大(博士) |
| 전무대우 | 정현만 | 47.05.05 | 인사팀內 | 인사팀內 | 공군사관학교 |
| 상무 | 강병수 | 51.09.07 | SDMA법인장 | 영상디스플레이 구매팀장 | 제주대 |
| 상무 | 강승각 | 55.03.13 | 무선 해외영업팀內 | SAPL법인장 | 서울대 |
| 상무 | 고영범 | 58.08.15 | 메모리 FAB1팀장 | 공정기술팀장 | 오사카大(博士) |
| 상무 | 고태임 | 51.01.07 | TTSEC/TSED법인장 | GLOBAL 시설팀장 | 한국외대 |
| 상무 | 권태중 | 52.03.10 | DD센터 Module팀장 | C/F팀장 | 한양대(博士) |
| 상무 | 김기남 | 56.12.08 | 종합기술팀內 | 종합기술연內 | KAIST(博士) |
| 상무 | 김광태 | 55.05.14 | 홍보팀장 | 홍보팀內 | 연세대(碩士) |
| 상무 | 김광호 | 54.03.30 | 법무팀內 | 지적재산선터內 | George Washington大(博士) |
| 상무 | 김범영 | 57.01.20 | 감사팀장 | 감사팀內 | 한양대 |
| 상무 | 김상형 | 55.01.12 | 구조조정본부 재무팀內 | 구조조정본부 재무팀內 | 한양대 |
| 상무 | 김석식 | 55.07.22 | HMS팀장 | 디지털비디오事業 DV개발팀장 | 인하대 |
| 상무 | 김승환 | 50.11.19 | 일본본사內 | 구매관리팀장 | 한양대(碩士) |
| 상무 | 김영준 | 53.10.12 | 영상 전략마케팅팀장 | SEF법인內 | 연세대 |
| 상무 | 김용재 | 55.04.28 | AMLCD 지원팀장 | AMLCD지원팀內 | 국민대 |
| 상무 | 김일수 | 47.03.01 | 구매전략팀內 | 홍보팀內 | 서울대 |
| 상무 | 김재권 | 59.04.15 | 메모리 전략마케팅팀장 | 반도체 마케팅팀장 | 일리노이大(博士) |
| 상무 | 김재영 | 52.06.12 | 메모리 기획팀장 | 반도체 영업지원팀장 | 성균관대 |
| 상무 | 김재봉 | 55.05.14 | DS 기획팀장 | 반도체 국제팀장 | U.C.Berkeley(碩士) |
| 상무 | 김정인 | 55.03.05 | 시스템가전 지원팀장 | 리빙 지원팀內 | 충남대 |
| 상무 | 김정한 | 50.12.30 | STN법인장 | AV마케팅팀장 | 서울대 |
| 상무 | 김종중 | 56.07.07 | 구조조정본부 재무팀內 | 구조조정본부 재무팀內 | 고려대 |
| 상무 | 김준 | 58.02.22 | 회장실1팀장 | 회장실1팀內 | 고려대 |
| 상무 | 김철교 | 58.08.25 | 구조조정본부 경영진단팀內 | 기술기획팀장 | 연세대(碩士) |
| 상무 | 김철진 | 54.12.19 | SISA법인장 | 기술기획팀장 | 성균관대 |
| 상무 | 김태박 | 48.11.26 | SEA DIT Div.장 | 디스플레이 전략마케팅팀장 | 영남대 |
| 상무 | 김형문 | 54.12.16 | SSEG법인장 | 반도체 영업1팀장 | 한양대 |
| 상무 | 남궁기문 | 50.09.26 | 광소자사업팀장 | 광사업부장 | 경희대 |
| 상무 | 남상권 | 52.05.17 | DS 구매팀장 | SDMA법인장 | 인하대 |
| 상무 | 남성우 | 57.02.24 | 경영혁신팀內 | 경영진단팀內 | 서강대 |
| 상무 | 민동욱 | 50.08.26 | 구매전략팀장 | 영상 제조팀장 | 서강대(碩士) |
| 상무 | 박용herbs | 56.02.01 | 메모리 전략마케팅팀內 | SSI법인內 | 홍익대(碩士) |
| 상무 | 박재욱 | 49.04.10 | SESL법인內 | SESS법인內 | 연세대 |
| 상무 | 박재호 | 59.12.19 | 회장실2팀內 | 회장실3팀內 | 고려대 |
| 상무 | 박종원 | 53.04.20 | 디스플레이전략마케팅팀장 | DTV사업팀內 | 서울대 |
| 상무 | 박종찬 | 50.05.07 | 국내영업사업부 경영지원팀內 | 국내영업 지원팀內 | 대구상고 |
| 상무 | 방인배 | 54.01.16 | 구조조정본부 인력팀內 | 인사팀內 | 고려대 |
| 상무 | 배병률 | 55.12.05 | 미래전략기술팀장 | 구주총괄內 | 숭실대 |
| 상무 | 백남주 | 50.04.17 | 북미총괄 마케팅팀장 | 영상 전략마케팅팀장 | 서울대 |
| 상무 | 변재봉 | 54.10.01 | 종합기술연內 | 삼성문화재단內 | 영남대 |
| 상무 | 변성우 | 56.12.28 | FAB3팀장 | FAB6팀內 | 경북대 |
| 상무 | 서형원 | 52.09.26 | 네트워크 전략마케팅팀장 | 이동통신사업팀內 | 성균관대 |
| 상무 | 성인회 | 57.01.03 | 구조조정본부 인력팀內 | 회장실2팀內 | 경희대 |
| 상무 | 신상홍 | 52.11.10 | SESA법인內 | SEM법인內 | 경북대 |
| 상무 | 양선호 | 51.03.04 | SESH법인內 | SSEC법인內 | 성균관대 |
| 상무 | 안승준 | 55.10.18 | 인사팀內 | 인사팀內 | Bridgeport大(碩士) |
| 상무 | 안정상 | 55.11.18 | 메모리 시스템기술팀장 | TPI팀장 | 연세대 |
| 상무 | 오석하 | 50.06.21 | SEIN법인장 | CAM사업팀장 | 건국대 |
| 상무 | 오세양 | 53.03.24 | 네트워크영업팀內 | 네트워크기획팀장 | 연세대 |
| 상무 | 오장환 | 51.10.07 | DVS 전략마케팅팀장 | SSA법인장 | 성균관대 |
| 상무 | 유두영 | 54.05.10 | SEI부법인장 | 영상 전략마케팅팀內 | 한국외대 |
| 상무 | 윤부근 | 53.02.06 | 영상디스플레이 Global운영팀장 | 영상 제조팀장 | 한양대 |
| 상무 | 윤용임 | 56.01.05 | 북미 전략기획팀장 | 삼성물산 | MIT(碩士) |
| 상무 | 윤정구 | 55.05.28 | 메모리 품질팀장 | 기흥QA.CS그룹장 | 동국대 |
| 상무 | 윤창원 | 53.04.10 | SIEL법인장 | 냉기시스템사업팀장 | 부산대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 이광성 | 54.09.10 | 경영혁신팀內 | 삼성SDS | 중앙대 |
| 상무 | 이근면 | 52.04.15 | TN 경영지원팀장 | 정보통신 인사팀장 | 아주대(碩士) |
| 상무 | 이기순 | 52.12.15 | Internet Infra사업팀장 | BNT팀장 | 한양대 |
| 상무 | 이돈주 | 56.10.13 | 시스템가전 전략마케팅팀장 | SER법인內 | Columbia大(碩士) |
| 상무 | 이동원 | 52.03.15 | AMLCD 전략마케팅팀장 | SAPL법인內 | 경희대 |
| 상무 | 이박춘 | 53.01.12 | TSEC법인장 | SSEC법인內 | 연세대 |
| 상무 | 이병우 | 53.08.12 | 중아송풍괄 | 냉공조 전략마케팅팀장 | 부산대 |
| 상무 | 이병형 | 53.08.10 | DA 경영지원팀장 | 디지털미디어 경영지원팀內 | 대구상고 |
| 상무 | 이병무 | 56.11.15 | 경영기획팀內 | Digital Solution Center內 | 서울대 |
| 상무 | 이상렬 | 51.09.26 | 경영혁신팀內 | 경영혁신팀 T/F內 | 한양대 |
| 상무 | 이상석 | 52.05.12 | 국내영업 마케팅팀장 | SIEL법인內 | 부산대 |
| 상무 | 이상훈 | 55.06.15 | 해외지원팀內 | 북미총괄 경영지원팀장 | 경북대 |
| 상무 | 이선종 | 58.05.24 | 경리팀內 | 경리팀內 | 중앙대 |
| 상무 | 이장재 | 55.01.14 | 디지털프린팅 전략마케팅팀內 | 프린터 전략마케팅팀內 | 연세대 |
| 상무 | 이재국 | 58.08.05 | 북미 경영지원팀內 | 네트워크 지원팀內 | 성균관대 |
| 상무 | 이재용 | 68.06.23 | 경영기획 경영전략담당 | 경영관리실內 | 하버드 박사 수료(碩士) |
| 상무 | 이채원 | 53.11.13 | DP센터 제조팀장 | 온양 BEM조립팀장 | 인하대 |
| 상무 | 이종혁 | 54.05.26 | DM 경영지원팀장 | SYS.LSI 지원팀장 | 연세대 |
| 상무 | 이현봉 | 55.10.03 | SSS법인장 | 반도체 영업팀內 | 중국문화大(碩士) |
| 상무 | 이한구 | 53.02.24 | SYS.LSI 국내영업팀장 | LSI 판매사업팀內 | 인하대 |
| 상무 | 임현문 | 51.03.19 | Global품질보증팀장 | 품질혁신팀장 | 단국대 |
| 상무 | 장규석 | 53.09.27 | TSE법인內 | 리빙사업부 제조팀장 | 성균관대 |
| 상무 | 장병조 | 54.02.06 | 구미지원센터장 | 구미공장장 | 영남대 |
| 상무 | 장철우 | 53.07.20 | SESS법인장 | DS 인사팀內 | 영남대 |
| 상무 | 전병복 | 53.01.15 | 우선 제조팀장 | OA사업부 복화OA 기기팀장 | 송실대 |
| 상무 | 전성문 | 55.11.27 | 메모리 생산기술팀장 | 분석기술팀內 | SanJose주립大(碩士) |
| 상무 | 정경섭 | 53.12.12 | 네트워크 전략마케팅팀장 | 이동통신사업팀장 | 서강대 |
| 상무 | 정병기 | 53.07.14 | 구매전략팀內 | 경제연구소 정책연구센터 담당임원 | Sussex大(博士) |
| 상무 | 정봉진 | 52.06.14 | SEHK법인장 | 반도체 영업팀內 | 성균관대 |
| 상무 | 정상군 | 52.12.19 | 국내영업 IT영업팀장 | 컴퓨터 국내전략마케팅팀장 | 고려대 |
| 상무 | 정석민 | 50.03.25 | TSE법인장 | 시스템가전 전략마케팅팀內 | 고려대 |
| 상무 | 정원조 | 56.08.04 | 구조조정본부 홍보팀內 | 에스원 | 한양대 |
| 상무 | 정유석 | 56.12.25 | 인사팀內 | 비데오수출팀內 | 한양대 |
| 상무 | 정인철 | 53.07.07 | 우선 해외영업팀內 | Prague지원장 | 한국외대 |
| 상무 | 정현장 | 53.10.02 | 일본본사內 | 생활가전 경영지원팀장 | 성균관대 |
| 상무 | 정활 | 54.03.22 | 특판영업담당 | 애니콜사업팀장 | 중앙대 |
| 상무 | 조규팅 | 52.12.26 | SEH법인장 | SEMUK 법인內 | 경북대 |
| 상무 | 조남용 | 51.06.20 | 메모리 전략마케팅팀장 | 메모리 Command Center장 | 고려대 |
| 상무 | 조동석 | 46.05.17 | 네트워크영업팀장 | DATA N/W 영업그룹장 | 영남대 |
| 상무 | 조원국 | 50.10.09 | 국내영업 경영지원팀장 | DM총괄 경영지원팀內 | 홍익대(碩士) |
| 상무 | 조주형 | 58.11.28 | 구조조정본부 재무팀內 | 삼성경제연구소 신경영팀장 | KAIST(博士) |
| 상무 | 조종식 | 57.03.22 | 메모리 전략마케팅팀內 | 일본본사內 | 송실대 |
| 상무 | 주우식 | 59.06.17 | IR팀장 | 자금팀內 | Cornell大(博士) |
| 상무 | 지영안 | 52.06.25 | 우선 마케팅팀장 | DATA N/W사업장 | 한양대 |
| 상무 | 최문경 | 51.06.15 | 전속유통담당 | 신유통사업팀장 | 성균관대 |
| 상무 | 최병길 | 58.01.28 | 무선 지원팀장 | 자금팀內 | 경북대 |
| 상무 | 최승우 | 49.06.05 | 중남미총괄 | 기타파견 | Tennessee大(碩士) |
| 상무 | 최창수 | 50.10.20 | 무선 전략마케팅팀장 | 무선해외영업팀內 | 인하대 |
| 상무 | 허영호 | 54.10.16 | SEG법인장 | SEI부법인장 | 한국외대 |
| 상무 | 한국현 | 51.01.05 | SEGZ법인장 | 중국전자총괄 수입담당 | 성균관대 |
| 상무 | 한양회 | 50.02.28 | 무선 해외영업팀內 | SEG법인장 | 성균관대 |
| 상무 | 허영호 | 52.07.30 | 축구단장 | 수원지원 인사팀장 | 동아대 |
| 상무 | 현광석 | 52.03.15 | 무선 구매팀장 | 중남아반도 IPO 담당 | 고려대 |
| 상무 | 홍석우 | 56.02.12 | GMO 상품전략팀장 | 삼성자동차 | MIT 박사 수료(碩士) |
| 상무 | 황인성 | 55.07.20 | OMS사업부장 | 경기기사업팀장 | 서울대 |
| 상무 | 황춘택 | 55.08.20 | 일본본사內 | 대판지사內 | 영남대 |
| 상무대우 | 권기섭 | 60.06.20 | 법무팀內 | 법무팀內 | Quinnipiac大(碩士) |
| 상무대우 | 김용근 | 64.07.18 | 구조조정본부 법무팀內 | 법무실內 | 서울대 |
| 상무대우 | 김현규 | 48.10.25 | 인사팀內 | 인사팀內 | 공군사관학교 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 학 력 | 학 력 |
|---|---|---|---|---|---|
| 상무대우 | 노태기 | 47.04.06 | 개발사업팀장 | 개발사업팀/F장 | 고려대 |
| 상무대우 | 신영훈 | 65.01.19 | 구조조정본부 법무팀內 | 법무팀內 | 경희대(碩士) |
| 상무대우 | 엄대현 | 66.03.15 | 구조조정본부 법무팀內 | 법무실內 | 서울대 |
| 상무대우 | 여남구 | 63.01.05 | 구조조정본부 법무팀內 | 법무실內 | 서울대(碩士) |
| 상무대우 | 윤지홍 | 54.11.07 | 무선 디자인팀장 | C&CDI 디자인팀內 | 한양대(碩士) |
| 상무대우 | 이경훈 | 62.01.14 | 법무팀內 | 법무실內 | 서울대 |
| 상무대우 | 이현등 | 65.10.03 | 구조조정본부 법무팀內 | 법무실內 | 서울대 |
| 상무대우 | 이현정 | 52.06.17 | 인사팀內 | 인사팀內 | 서울대 |
| 상무대우 | 정국현 | 52.01.15 | 디자인전략팀장 | 디자인경영센터장 | Chiba大(碩士) |
| 상무보 | 강영기 | 57.04.25 | 경영기획팀장 | 경영연구소內 | 연세대(博士) |
| 상무보 | 강영진 | 55.08.23 | 국내영업 시스템가전영업팀장 | 신유통영업부內 | 서강대(碩士) |
| 상무보 | 고대훈 | 53.06.22 | OMS 전략마케팅팀장 | SESAB법인장 | 경북대 |
| 상무보 | 고인환 | 61.03.26 | TN 유럽연구소장 | 구주총괄 외부담당 | SUSSEX大(碩士) |
| 상무보 | 고양진 | 56.01.11 | 경협혁경사무소장 | 중국본부內 | 경희대 |
| 상무보 | 고창범 | 54.05.23 | 북미 ADC장 | SEIN법인內 | 성균관대 |
| 상무보 | 구지현 | 58.04.22 | 구주총괄 경영지원팀장 | 경영지원팀內 | 부산대 |
| 상무보 | 권재종 | 56.03.26 | DSC 벤처사업팀장 | DSC 벤처사업팀內 | KAIST(碩士) |
| 상무보 | 권혁국 | 55.01.06 | 시스템가전 전략미케팅팀內 | 공조시스템 국내미케팅팀장 | 경북대 |
| 상무보 | 김관순 | 54.02.27 | 스토리지 제조팀장 | 스토리지 제조팀內 | 항공대 |
| 상무보 | 김정임 | 59.06.13 | 로보트시스템사업팀장 | 메카트로시스템사업팀장 | 서울대(博士) |
| 상무보 | 김등현 | 52.10.20 | SEBN법인장 | DISPLAY수출팀內 | 연세대 |
| 상무보 | 김동환 | 58.01.30 | 컴퓨터 Global CS팀장 | 컴퓨터시스템 개발팀內 | 아주대(碩士) |
| 상무보 | 김등환 | 58.09.07 | 회장실 | 비서실內 | 고려대(碩士) |
| 상무보 | 김영국 | 53.10.01 | AMLCD 구매팀장 | 삼성자동차 | 숭실대 |
| 상무보 | 김영골 | 52.05.12 | 국내영업 서울지사장 | 정보기가전매팀장 | 고려대 |
| 상무보 | 김상현 | 61.03.02 | 메모리 기획팀內 | 구조조정본부 재무팀內 | 한양대 |
| 상무보 | 김서겸 | 53.01.01 | SEIN법인內 | 글로벌마케팅실內 | 성균관대 |
| 상무보 | 김성열 | 55.01.27 | AMLCD 전략아케팅팀內 | SET법인장 | 고려대 |
| 상무보 | 김세철 | 59.06.03 | 수원지원 인사팀장 | 기술기획팀內 | 한양대 |
| 상무보 | 김수봉 | 55.04.01 | GMO 지역전략팀장 | 중국 마케팅팀內 | 성균관대 |
| 상무보 | 김양규 | 55.05.13 | SEF법인장 | SEPCO법인장 | 리용大(碩士) |
| 상무보 | 김영근 | 57.08.01 | 메모리 품질팀內 | 메모리 품질팀內 | 한양대 |
| 상무보 | 김영수 | 57.02.02 | Solution기획팀장 | 시스템가전本사 지원팀장 | 동아대 |
| 상무보 | 김영석 | 58.10.03 | 동남아 경영지원팀장 | 해외지원팀內 | 고려대 |
| 상무보 | 김영태 | 57.12.29 | 장비사업팀장 | 자동화사업팀內 | 죠지아텍(博士) |
| 상무보 | 김영환 | 58.12.14 | 무선 제조팀內 | 무선 기술개발실內 | 경북대 |
| 상무보 | 김재편 | 55.06.26 | 영상디스플레이 구매팀장 | 영상디스플레이 구매팀內 | 한국외대 |
| 상무보 | 김재우 | 58.11.12 | SYS.LSI 마케팅팀장 | SYS.LSI 마케팅1팀장 | 동국대 |
| 상무보 | 김정환 | 58.01.27 | GMO 마케팅전략팀장 | GMO 마케팅전략팀內 | 한국외대 |
| 상무보 | 김종선 | 55.12.09 | OS 건설팀장 | 반도체 UT팀內 | 전남대 |
| 상무보 | 김종련 | 58.10.10 | 무선 전략마케팅팀內 | 무선 전략마케팅팀內 | 경북대 |
| 상무보 | 김종호 | 57.06.20 | 무선 제조팀內 | DATA 생산관리팀內 | 숭실대 |
| 상무보 | 김준경 | 53.11.24 | Tehran지점장 | Casablanca지점장 | 인하대 |
| 상무보 | 김준석 | 58.02.28 | 구조조정본부 홍보팀內 | 국내영업 광고팀內 | 고려대 |
| 상무보 | 김지승 | 61.02.27 | DM 경영지원팀內 | 구조조정본부 재무팀內 | 고려대 |
| 상무보 | 김진만 | 56.05.19 | SEPOL법인상 | SEH법인內 | Laval大(碩士) |
| 상무보 | 김창근 | 60.05.20 | 컴퓨터 전략마케팅팀內 | 컴퓨터 서버사업팀內 | 고려대 |
| 상무보 | 김활호 | 59.09.12 | 원류품질혁신팀장 | 글로벌SVC팀장 | 인하대 |
| 상무보 | 김태호 | 56.11.26 | 구조조정본부 홍보팀內 | 기획실內 | 성균관대 |
| 상무보 | 김용우 | 59.01.03 | 무선 신규사업팀장 | 국내영업 경영지원팀內 | KAIST(碩士) |
| 상무보 | 김현성 | 55.08.02 | AMLCD 전략마케팅팀內 | SET법인장 | 서울대 |
| 상무보 | 김흥석 | 55.04.10 | 컴퓨터 지원팀장 | 영상 지원팀內 | 청주대 |
| 상무보 | 남병규 | 59.03.20 | 수원지원 지원팀장 | 디지털 경영지원팀內 | 영남대 |
| 상무보 | 노기학 | 57.02.25 | 무선 해외영업팀內 | 북경지퍼內 | 영남대 |
| 상무보 | 노현기 | 53.08.29 | 애니콜영업팀장 | 특판팀內 | 한양대 |
| 상무보 | 데이빗스틸 | 66.09.24 | DM 기획팀內 | DM신규사업추진팀內 | MIT(博士) |
| 상무보 | 류두현 | 57.11.29 | DP센터 지원팀장 | B/E운영팀장 | 고려대 |
| 상무보 | 류성일 | 58.06.24 | 감사팀內 | 감사팀內 | 한양대 |
| 상무보 | 민영성 | 57.03.13 | 비데오 지원팀장 | 경리팀內 | 성균관대 |
| 상무보 | 박경정 | 59.06.01 | TN 경영지원팀內 | 신재무T/F內 | 영남대 |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 박광면 | 55.11.09 | System LSI FAB센터 기술팀장 | K1 기술팀장 | 고려대(碩士) |
| 상무보 | 박내성 | 54.04.02 | 러시아연구소장 | 기술사업실內 | 성균관대 |
| 상무보 | 박두의 | 56.01.28 | DM 기획팀장 | 신규사업추진팀內 | 연세대 |
| 상무보 | 박영경 | 61.07.09 | 회장실1팀장 | 회장실1팀內 | 경희호텔전문대 |
| 상무보 | 박영동 | 59.06.17 | 무선 해외영업팀內 | 일본본사內 | 인하대 |
| 상무보 | 박상범 | 57.06.27 | 북미 서비스담당 | SEA SVC Div.長 | 성균관대 |
| 상무보 | 박성락 | 56.05.05 | 종합기술원內 | 종략담당內 | 한양대 |
| 상무보 | 박성수 | 56.06.15 | Solution마케팅팀장 | 마케팅전략팀內 | 성균관대 |
| 상무보 | 박용진 | 56.10.23 | SELA법인장 | 디스플레이 전략마케팅팀內 | 고려대 |
| 상무보 | 박재순 | 60.08.06 | 인사팀內 | VIENNA지점장 | 성균관대 |
| 상무보 | 박재승 | 55.10.02 | SEAU법인장 | SAPL SET Div.장 | 연세대 |
| 상무보 | 박종길 | 60.12.25 | 국내영업 서부지사장 | 국내영업 마케팅팀內 | 전북대 |
| 상무보 | 박종서 | 57.05.05 | DA 구매팀장 | 구매전략팀內 | 건국대 |
| 상무보 | 박종환 | 61.12.17 | DA 경영지원팀內 | 삼성증권 | 연세대(碩士) |
| 상무보 | 방상원 | 58.06.18 | 일본본사內 | 전략기획팀內 | 한양대 |
| 상무보 | 변영태 | 58.03.10 | DM 경영지원팀內 | 리더십센터장 | 동국대 |
| 상무보 | 배승현 | 56.10.15 | 중국전자 통신담당 | 복경 분공사장 | 연세대 |
| 상무보 | 배창섭 | 58.08.07 | DD센터 지원팀장 | 감사팀內 | 일리노이大(碩士) |
| 상무보 | 벽남욱 | 57.10.10 | 국내영업 중부지사장 | 서부지사장 | 충남대 |
| 상무보 | 백학영 | 53.11.15 | SEBJ법인장 | TTSEC법인內 | 美 Wagner大(碩士) |
| 상무보 | 변동권 | 53.06.28 | SGE법인장 | 감사실장 | 고려대 |
| 상무보 | 서치현 | 57.04.05 | 디스플레이전략마케팅팀內 | 영상전략마케팅팀內 | 연세대 |
| 상무보 | 성규석 | 53.08.07 | 수원지원 환경안전팀장 | 수원지원 인사팀內 | 영남대 |
| 상무보 | 손대일 | 56.12.21 | TN 경영지원팀內 | 무선 전략지원팀內 | MIT(碩士) |
| 상무보 | 송백규 | 58.04.23 | DS 지원팀장 | 구조조정본부 재무팀內 | 고려대 |
| 상무보 | 스카르진스키 | 55.08.07 | 북미 STA법인內 | 북미 STA법인內 | University of Richmond |
| 상무보 | 신규섭 | 56.07.03 | 컴퓨터시스템 Global제조팀장 | 컴퓨터 제조팀장 | 고려대 |
| 상무보 | 신정수 | 54.07.24 | 북미 DCE 부Division장 | SEAU법인장 | 한국외대 |
| 상무보 | 안재근 | 57.08.15 | 동남아 SAPL內 | 반도체 영업4팀장 | 동국대 |
| 상무보 | 엄규호 | 57.01.12 | 컴퓨터 전략마케팅팀內 | SEUK법인內 | 성균관대 |
| 상무보 | 연재찬 | 54.12.04 | SEKO법인內 | USE법인장 | 경희대 |
| 상무보 | 옥경석 | 58.04.09 | 메모리 지원팀장 | DS총괄 지원팀內 | 건국대 |
| 상무보 | 옥지국 | 56.05.29 | 신유통영업팀장 | 남부지사장 | 경북대 |
| 상무보 | 우형래 | 56.03.08 | 네트워크 전략마케팅팀內 | 초고속통신사업팀內 | 연세대 |
| 상무보 | 원기천 | 60.02.27 | 북미 인사담당 | 인사팀內 | 성균관대 |
| 상무보 | 원선희 | 60.01.08 | SEHK법인內 | LSI영업팀內 | 동국대 |
| 상무보 | 유선호 | 56.09.29 | 메모리 FAB2팀장 | FAB內 | 연세대 |
| 상무보 | 유수경 | 56.01.03 | AMLCD 품질팀장 | AMLCD 품질팀內 | 서강대(碩士) |
| 상무보 | 육현표 | 59.01.13 | 구조조정본부 기획팀內 | 경제연구소內 | 고려대(碩士) |
| 상무보 | 윤명배 | 55.04.20 | 경영혁신팀內 | 프린터 개발팀內 | Michigan大(博士) |
| 상무보 | 윤승철 | 58.03.05 | TSTC법인內 | 정보통신 인사팀內 | 경북대 |
| 상무보 | 이강의 | 59.03.15 | 메카 지원팀內 | 프린터 지원그룹장 | 중앙대 |
| 상무보 | 이경표 | 58.06.27 | DS 인사팀장 | 온양사업장 지원팀장 | KAIST(碩士) |
| 상무보 | 이규동 | 55.03.01 | SSEC법인장 | 시스템가전 Global제조팀장 | 영남대 |
| 상무보 | 이상열 | 58.10.21 | System LSI FAB센터 제조팀內 | K1 제조팀장 | 경북대 |
| 상무보 | 이석영 | 57.04.24 | 중국본사內 | 가전 경영지원팀內 | 마산상고 |
| 상무보 | 이석우 | 58.02.05 | 메모리 TW팀장 | FAB1팀內 | 광운대 |
| 상무보 | 이선우 | 59.06.02 | 메모리 전략마케팅팀內 | 메모리 수출그룹장 | WARWICK大(碩士) |
| 상무보 | 이승구 | 56.03.16 | 디지털프린팅 지원팀장 | 디지털 경영지원팀內 | 숭실대 |
| 상무보 | 이영우 | 59.01.18 | SSEL법인장 | SSEG법인內 | 중앙대 |
| 상무보 | 이우석 | 58.06.04 | 메모리 인사팀장 | System LSI 지원팀內 | 광운대 |
| 상무보 | 이재경 | 58.02.15 | 메모리FAB센터內 | FAB3팀內 | 광운대 |
| 상무보 | 이정북 | 58.12.25 | GMO 지역전략팀內 | 구조조정본부 재무팀內 | 서울대(碩士) |
| 상무보 | 이정석 | 57.05.25 | 국내영업 남부지사팀內 | M/D사업팀장 | 울산대 |
| 상무보 | 이종찬 | 58.11.15 | 비데오 Global운영팀장 | 비데오 제조팀장 | 아주대(碩士) |
| 상무보 | 이종해 | 51.08.07 | E-CIM센터內 | 개발혁신팀장 | 부산대 |
| 상무보 | 이찬호 | 57.01.19 | 스토리지 전략마케팅팀內 | 디스플레이 전략마케팅팀內 | 한국외대(碩士) |
| 상무보 | 이태립 | 60.05.11 | 구조조정본부 인력팀內 | 무선 인사지원장 | SUNY Stony Brook(碩士) |
| 상무보 | 이택근 | 55.07.28 | DD센터 FAB1팀장 | 천안 제조팀장 | 홍익대 |
| 상무보 | 이효영 | 56.03.26 | SEDA법인內 | 영상 품질관리팀장 | 성균관대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 학력 | 학력 |
|---|---|---|---|---|---|
| 상무보 | 이홍준 | 56.09.01 | 시스템기전 전략마케팅팀內 | 공조시스템사업부內 | Brighton大(碩士) |
| 상무보 | 이홍종 | 56.08.02 | 네트워크 전략마케팅팀內 | 이동통신사업팀內 | 한양대(碩士) |
| 상무보 | 임수덕 | 56.05.20 | SELS법인장 | 해외지원팀內 | 서강대 |
| 상무보 | 임순권 | 55.09.21 | AMLCD Mobile Display제조팀장 | AMLCD 제조팀장 | 경북대 |
| 상무보 | 장기원 | 57.03.27 | DS 경영혁신팀장 | 메모리 운영팀內 | 부산대 |
| 상무보 | 장웅진 | 57.02.24 | 영상디스플레이 지원팀內 | 컴퓨터 지원그룹장 | 국민대 |
| 상무보 | 전광호 | 54.06.30 | 구매재약팀內 | 홍보팀內 | 성균관대 |
| 상무보 | 전성호 | 59.07.17 | 영상전략마케팅팀內 | 영상전략마케팅팀內 | 충북대 |
| 상무보 | 전우현 | 58.11.24 | 구미지원센터內 | 구미지원팀內 | 영남대 |
| 상무보 | 정민형 | 61.01.19 | DM연구소 기술기획팀장 | DM 지적자산팀장 | 서울대 |
| 상무보 | 정의용 | 56.01.03 | 광소재사업팀內 | SSI內 | 서울대 |
| 상무보 | 정재윤 | 59.03.06 | SYS.LSI 전략마케팅팀內 | Command Center內 | 경북대 |
| 상무보 | 정종문 | 53.06.15 | SEM법인장 | SECA법인장 | 서울대 |
| 상무보 | 정충기 | 57.01.23 | 중국본사內 | 경리팀內 | 한양대 |
| 상무보 | 정현호 | 60.03.06 | 구조조정본부 재무팀內 | 경영지원팀內 | Harvard大(碩士) |
| 상무보 | 조남성 | 59.07.14 | 일본본사內 | 구조조정부 경영전단팀內 | KAIST(碩士) |
| 상무보 | 조명학 | 60.08.14 | SYS.LSI 기획팀內 | SSI법인內 | 서강대 |
| 상무보 | 조서선 | 59.04.08 | OMS 지원팀장 | OMS 지원팀內 | 성균관대 |
| 상무보 | 조성래 | 57.04.26 | 감사팀內 | 경영진단팀內 | 경희대 |
| 상무보 | 조용덕 | 59.03.06 | AMLCD 기획팀장 | AMLCD 기획팀內 | Columbia大(博士) |
| 상무보 | 조정헌 | 54.05.21 | SEMA법인장 | 리빙 제조팀장 | 한양대 |
| 상무보 | 조종현 | 55.07.16 | 충남мी 경영지원팀장 | SEDA內 | 서울대 |
| 상무보 | 조현덕 | 59.01.07 | 네트워크영업팀內 | 이동통신영업그룹장 | 경북대 |
| 상무보 | 지완구 | 58.02.08 | 경영혁신팀內 | VD Global運영팀內 | 국민대 |
| 상무보 | 차영수 | 61.06.14 | IR팀內 | 자금팀內 | Indiana大(碩士) |
| 상무보 | 채희선 | 61.02.25 | 메모리FAB센터內 | FAB2팀內 | 관동대 |
| 상무보 | 최동욱 | 57.08.27 | DD센터 FAB2팀장 | 천안사업장內 | 이주대(碩士) |
| 상무보 | 최승하 | 59.03.12 | 구조조정본부 경영전단팀內 | 구매전략팀內 | 언세대(碩士) |
| 상무보 | 최시문 | 59.01.23 | OP센터 Module팀장 | 평가기술그룹장 | 경북대(碩士) |
| 상무보 | 최신형 | 60.11.15 | 구조조정본부 재무팀內 | 구조조정본부 재무팀內 | 부산대 |
| 상무보 | 최우수 | 57.09.14 | 국내영업 경영지원팀內 | Mexico복합화단지內 | 동국대 |
| 상무보 | 최재관 | 57.03.11 | 리빙 전략마케팅팀장 | 리빙 전략마케팅팀內 | Rutgers大(碩士) |
| 상무보 | 하윤희 | 56.11.19 | SYS.LSI 지원팀장 | SSI법인內 | 성균관대 |
| 상무보 | 허상훈 | 59.08.19 | 무선 CS팀장 | 무선 CS팀內 | 부산대 |
| 상무보 | 허훈 | 53.11.19 | 디지털프린팅 Global CS팀장 | 디지털프린팅 제조팀장 | 영남대 |
| 상무보 | 홍완훈 | 59.11.14 | SET법인장 | AMLCD 전략마케팅팀內 | 인하대 |
| 상무보 | 황재인 | 56.06.20 | 중국본社 경영지원팀장 | 해외지원팀內 | 국민대 |
| 상무보대우 | 구기설 | 57.10.08 | 디자인연구소장 | 영상 전략마케팅팀內 | 한양대(碩士) |
| 상무보대우 | 김영호 | 64.08.01 | 구조조정본부 법무팀內 | 법무팀內 | 고려대 |
| 상무보대우 | 김재현 | 55.06.05 | 법무팀內 | 법무팀內 | 뉴褐大(碩士) |
| 상무보대우 | 유재일 | 59.01.01 | 경리팀內 | 통상팀內 | 동국대 |
| 상무보대우 | 이기성 | 56.12.14 | 인사팀內 | 인사팀內 | 항공대 |
| 상무보대우 | 이기욱 | 67.02.10 | 구조조정본부 법무팀內 | 법무팀內 | 성균관대 |
| 연구위원 | 강병무 | 55.12.10 | 영상디스플레이 개발팀內 | 영상디스플레이 개발팀內 | 경북대 |
| 연구위원 | 강병찬 | 56.03.10 | 통신연구소 N/W연구팀內 | 기업N/W개발팀內 | Minnesota大(碩士) |
| 연구위원 | 강후규 | 61.09.29 | SYS.LSI 기술개발실內 | 공정개발팀內 | Stanford大(博士) |
| 연구위원 | 강호민 | 57.12.16 | AMLCD 공정개발1팀장 | CFC P/J팀內 | 광운대 |
| 연구위원 | 고병천 | 53.05.10 | 종합기술원內 | 광메카Lab.장 | Michigan大(博士) |
| 연구위원 | 고성수 | 50.09.18 | 무선 개발팀內 | 무선 개발팀內 | 한양공대 |
| 연구위원 | 공정득 | 59.03.03 | 메모리 CAE팀장 | CAE개발팀內 | Duke大(博士) |
| 연구위원 | 곽도현 | 62.11.22 | 무선 개발팀內 | 무선 개발팀內 | 渼아들레이드大(博士) |
| 연구위원 | 권종열 | 59.01.04 | 영상디스플레이 개발팀內 | 디스플레이 개발팀內 | 경북대 |
| 연구위원 | 김태일 | 57.04.22 | 메모리 Nor PA팀장 | SRAM팀장 | KAIST(博士) |
| 연구위원 | 김경호 | 61.02.03 | Modem연구팀內 | CDMA팀內 | KAIST(博士) |
| 연구위원 | 김광진 | 51.02.03 | 리빙 개발팀장 | 회전기 품질관리팀內 | 중앙대 |
| 연구위원 | 김광현 | 55.08.22 | SYS.LSI SOC연구소內 | SOC개발팀장 | Virginia Tech(博士) |
| 연구위원 | 김기남 | 58.04.14 | 메모리 차세대연구팀장 | TD팀內 | UCLA(博士) |
| 연구위원 | 김기준 | 59.03.12 | 메모리 SRAM/NVM개발팀內 | 메모리 SRAM/NVM개발팀內 | 日 동북大(博士) |
| 연구위원 | 김기호 | 58.08.07 | 종합기술원內 | 종합기술원內 | Texas주립大(博士) |
| 연구위원 | 김동기 | 56.06.12 | 네트워크 시스템개발팀內 | 이동통신사업팀內 | 한양대(碩士) |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 김봉균 | 59.06.11 | 무선 개발팀內 | 무선 개발팀內 | 성균관대(碩士) |
| 연구위원 | 김상원 | 57.08.24 | 종합기술원內 | | KAIST(博士) |
| 연구위원 | 김성수 | 56.07.00 | AMLCD 개발1팀장 | LCD 개발팀內 | North Carolina大(碩士) |
| 연구위원 | 김영기 | 62.01.07 | 네트워크 시스템개발팀內 | IMT2000시스템연구팀장 | USC(博士) |
| 연구위원 | 김영주 | 56.08.22 | 소프트웨어센터장 | 소프트웨어센터內 | KAIST(博士) |
| 연구위원 | 김영철 | 52.09.08 | 디지털프린팅 개발팀장 | 복합OA기기팀內 | 성균관대(博士) |
| 연구위원 | 김재휘 | 55.04.10 | SYS.LSI ASIC개발팀內 | Core개발팀內 | 광운대 |
| 연구위원 | 김진자 | 57.01.03 | 무선 개발팀內 | 무선 개발팀內 | Loyola Marymount大(碩士) |
| 연구위원 | 김진태 | 55.10.30 | LSI개발실內 | LSI개발팀內 | Michigan大(博士) |
| 연구위원 | 김진현 | 57.06.01 | 광소재사업팀內 | 광소재팀內 | 경북대(碩士) |
| 연구위원 | 김정용 | 59.12.18 | 종합기술원內 | 삼성전기 | KAIST(博士) |
| 연구위원 | 김정현 | 61.01.01 | 메모리 DRAM설계실內 | DRAM팀內 | Michigan大(博士) |
| 연구위원 | 김태일 | 54.03.03 | 통신연구소 N/W연구팀內 | 광전지팀장 | CMU(博士) |
| 연구위원 | 김팔영 | 58.05.21 | 네트워크 CDMA개발1팀장 | 이동통신사업팀內 | 경북대 |
| 연구위원 | 김현배 | 60.12.12 | 무선 개발팀內 | 무선 개발팀內 | 송실대 |
| 연구위원 | 김현석 | 61.01.23 | 영상디스플레이 개발팀內 | 영상개발팀內 | Portland주립大(碩士) |
| 연구위원 | 김호준 | 53.03.29 | AMLCD Mobile Display개발팀장 | 종합기술원內 | Detroit Mercy大(碩士) |
| 연구위원 | 노광춘 | 52.05.17 | 종합기술원內 | 종합기술원內 | 연세대 |
| 연구위원 | 도인록 | 57.06.18 | 비데오 개발팀內 | DV개발팀內 | 아주대(碩士) |
| 연구위원 | 류병일 | 52.09.10 | 메모리 반도체연구소장 | 메모리 기술센터장 | 서강대(碩士) |
| 연구위원 | 류영무 | 63.12.04 | 무선 개발팀內 | 무선 개발팀內 | 경북대 |
| 연구위원 | 문주태 | 62.06.20 | 메모리 공정개발팀장 | RS기술개발그룹장 | KAIST(碩士) |
| 연구위원 | 문태영 | 52.12.14 | 비데오 개발팀장 | PDMA사업팀內 | 경북대 |
| 연구위원 | 박규찬 | 60.07.16 | 메모리 차세대연구팀內 | NVM팀內 | KAIST(碩士) |
| 연구위원 | 박동근 | 59.02.18 | 메모리 차세대연구팀內 | PA팀內 | Berkeley大(博士) |
| 연구위원 | 박동수 | 62.06.04 | 네트워크 시스템개발팀內 | CDMA시스템개발팀장 | KAIST(博士) |
| 연구위원 | 박병희 | 60.04.05 | SOC연구소內 | LSI개발실內 | 죠지아텍(博士) |
| 연구위원 | 박성근 | 52.04.24 | 차세대연구팀장 | 단말연구팀장 | Polytechnic大(博士) |
| 연구위원 | 박상일 | 54.11.17 | A/V Solution팀장 | DM 신규사업추진팀장 | New Mexico주립大(博士) |
| 연구위원 | 박성규 | 59.11.16 | HMS팀內 | DV개발팀內 | 광운대 |
| 연구위원 | 박영춘 | 62.02.27 | A/V Solution팀內 | DM연구소內 | 서울대 |
| 연구위원 | 박용출 | 58.09.01 | 메모리개발팀內 | 냉기시스템사업팀內 | 獨KARLSRUHE(博士) |
| 연구위원 | 박용적 | 57.06.21 | 메모리 차세대연구팀內 | TD팀內 | KAIST(碩士) |
| 연구위원 | 박유근 | 58.12.16 | 종합기술원內 | 종합기술원內 | Stanford大(博士) |
| 연구위원 | 박인석 | 57.09.25 | Media Solution팀內 | Media Solution팀內 | 서울대(碩士) |
| 연구위원 | 박재천 | 56.09.19 | 종합기술원內 | 종합기술원內 | Princenton Univ.(博士) |
| 연구위원 | 박전안 | 57.11.07 | 무선 개발팀內 | 무선 개발팀內 | SUNY Buffalo(博士) |
| 연구위원 | 박주경 | 56.07.05 | 네트워크 시스템개발팀內 | 이동통신사업팀內 | 경북대 |
| 연구위원 | 박헌기 | 55.09.11 | 디지털프린팅 개발팀內 | 프린터 개발팀內 | 경희대(博士) |
| 연구위원 | 박희역 | 57.03.16 | 컴퓨터 개발팀內 | 컴퓨터 개발팀內 | 충남대 |
| 연구위원 | 방정호 | 55.01.24 | TEST기술팀內 | BACK-END 기술그룹장 | 인하대 |
| 연구위원 | 변변근 | 57.10.17 | 메모리 SRAM개발팀장 | SRAM팀장 | 경북대 |
| 연구위원 | 서광석 | 56.10.02 | 메모리 NVM개발팀장 | FLASH팀장 | KAIST(博士) |
| 연구위원 | 서광백 | 54.06.12 | SYS.LSI 기술개발실장 | SOC기술실장 | North Carolina大(博士) |
| 연구위원 | 서동울 | 61.11.17 | 메모리 DRAM1팀장 | DRAM팀內 | 연세대 |
| 연구위원 | 서방상 | 57.06.03 | 리빙 개발팀內 | 리빙 개발팀內 | 아주대 |
| 연구위원 | 서석식 | 51.12.03 | 종합기술원內 | 종합기술원內 | Pennsylvania大(博士) |
| 연구위원 | 석준형 | 49.02.01 | LCD연구소장 | LCD개발팀장 | Drexel大(博士) |
| 연구위원 | 손일헌 | 54.12.03 | LCD개발팀內 | 삼성SDI | Massachusetts, Amherst(博士) |
| 연구위원 | 손순호 | 60.07.27 | 메모리 Photomask팀장 | Photo Mask팀內 | 한양대(碩士) |
| 연구위원 | 손효인 | 56.04.16 | 스토리지 개발팀內 | 스토리지 개발팀內 | 서울대(碩士) |
| 연구위원 | 송창원 | 60.09.05 | 메모리 공정기술팀장 | R/S기술팀內 | 고려대 |
| 연구위원 | 신동호 | 58.04.25 | Media Solution팀장 | 기덕도 기록자기기팀장 | 연세대(博士) |
| 연구위원 | 신유승 | 55.10.30 | 메모리 SRAM/NVM개발실장 | PA팀장 | KAIST(博士) |
| 연구위원 | 신종균 | 56.01.16 | 무선 개발팀內 | 무선 개발팀內 | 광운대 |
| 연구위원 | 심수광 | 52.03.14 | 시스템가전 공조개발팀장 | 시스템가전 개발팀장 | 중앙대 |
| 연구위원 | 심창섭 | 52.05.06 | 통신연구소 N/W연구팀內 | 초고속통신사업팀장 | KAIST(博士) |
| 연구위원 | 이길수 | 59.02.16 | IT Solution팀內 | S/W센터內 | KAIST(博士) |
| 연구위원 | 예광복 | 57.08.28 | 종합기술원內 | 종합기술원內 | SUNY Buffalo(碩士) |
| 연구위원 | 오경석 | 60.10.01 | DRAM PA팀內 | DRAM개발실內 | 서울대(碩士) |

| 직위 | 성명 | 생년월일 | 담당업무 | 학 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 오상경 | 53.04.03 | DA연구소內 | 시스템기전 개발팀內 | 연세대(博士) |
| 연구위원 | 오세용 | 54.12.15 | 메모리 IPT팀장 | PACKAGE팀장 | MIT(博士) |
| 연구위원 | 오정888 | 57.03.11 | 네트워크 시스템개발팀內 | 초고속통신사업팀內 | Louisiana주립大(博士) |
| 연구위원 | 유민경 | 53.01.16 | 종합기술원內 | 종합기술원內 | Verginia大(博士) |
| 연구위원 | 윤백 | 60.05.18 | 시스템LSI전 공조개발팀內 | 공조시스템팀內 | California大(博士) |
| 연구위원 | 윤석열 | 55.01.23 | 종합기술원內 | 종합기술원內 | MIT(博士) |
| 연구위원 | 윤영주 | 62.02.14 | 네트워크 시스템개발팀內 | 통신연구소內 | 경북대 |
| 연구위원 | 이강석 | 55.05.19 | Platform Solution팀內 | 비데오 HPSA팀장 | Pennsylvania大(博士) |
| 연구위원 | 이경훈 | 59.05.17 | 무선 개발팀內 | 무선 개발팀內 | SIT 박사 수료('95)(碩士) |
| 연구위원 | 이경호 | 57.01.18 | AMLCD 공정개발2팀장 | 중소형사업팀內 | 건국대(博士) |
| 연구위원 | 이경호 | 59.11.03 | OMS 개발팀內 | SERVO그룹內 | KAIST(博士) |
| 연구위원 | 이근수 | 49.06.26 | N/W연구팀장 | Internet Infra사업팀內 | USC(碩士) |
| 연구위원 | 이베벨 | 60.03.01 | 고객기술지원팀장 | LCD 응용기술그룹장 | KAIST(碩士) |
| 연구위원 | 이상엽 | 62.03.15 | 무선 개발팀內 | 무선 개발팀內 | 동국대 |
| 연구위원 | 이석섭 | 59.03.27 | 영상디스플레이 개발팀內 | 영상개발팀內 | 서강대 |
| 연구위원 | 이승헌 | 53.12.30 | 네트워크 시스템개발팀內 | IMT2000시스템연구팀內 | 한양대 |
| 연구위원 | 이용희 | 62.02.07 | LSI개발실內 | LSI개발팀內 | North Carolina大(博士) |
| 연구위원 | 이용석 | 59.01.25 | 메모리 SRAM/Nand PA팀장 | DRAM PA팀內 | Stanford大(博士) |
| 연구위원 | 이원석 | 56.07.27 | 메모리 기술센터內 | DRAM PA팀장 | Maryland大(博士) |
| 연구위원 | 이용태 | 60.07.19 | SOC연구소內 | SOC개발팀內 | KAIST(博士) |
| 연구위원 | 이재민 | 59.09.24 | 무선 개발팀內 | 무선 개발팀內 | KAIST(博士) |
| 연구위원 | 이정순 | 61.01.05 | 무선 개발팀內 | 무선 개발팀內 | 경북대 |
| 연구위원 | 이진석 | 58.06.28 | 메모리 DRAM PE팀장 | DRAM팀장 | 경북대 |
| 연구위원 | 이창우 | 55.01.02 | 무선 개발팀內 | IMT2000살업연구팀內 | KAIST(博士) |
| 연구위원 | 이철우 | 57.07.23 | 스토리지 개발팀內 | Opto Mecha개발팀장 | Osaka大(博士) |
| 연구위원 | 이형환 | 54.11.13 | 무선 개발팀內 | 무선 개발팀內 | 경북대 |
| 연구위원 | 임호반 | 52.08.05 | 종합기술원內 | 종합기술원內 | 게이오大(博士) |
| 연구위원 | 임창우 | 57.11.21 | 네트워크 시스템개발팀內 | IMT2000시스템연구팀內 | 경북대 |
| 연구위원 | 장정석 | 58.06.15 | 네트워크 시스템개발팀內 | 이동통신사업內 | 경북대 |
| 연구위원 | 전영현 | 60.12.20 | 메모리 DRAM2팀장 | 메모리 DRAM5팀장 | KAIST(博士) |
| 연구위원 | 정광영 | 59.06.20 | 디지털프린팅 개발팀內 | 프린터 개발팀內 | 경북대(碩士) |
| 연구위원 | 정필영 | 55.02.09 | SYS. LSI Media개발팀장 | SOC개발팀內 | UCLA(博士) |
| 연구위원 | 정세용 | 62.10.10 | SYS.LSI Media개발팀內 | H/P Solution팀內 | Colorado大(博士) |
| 연구위원 | 정용우 | 52.03.04 | Dallas연구소장 | 이동통신사업內 | 서강대 |
| 연구위원 | 정철회 | 57.01.20 | SYS.LSI C&M개발팀장 | LSI개발1팀장 | Michigan주립大(博士) |
| 연구위원 | 정태성 | 60.11.18 | 메모리 상품기획팀장 | 상품기획팀內 | Wisconsin大(博士) |
| 연구위원 | 정태영 | 59.03.24 | 차세대연구팀內 | DRAM PA팀內 | KAIST(博士) |
| 연구위원 | 조병덕 | 55.05.30 | 무선 개발팀장 | 무선 개발팀內 | 연세대 |
| 연구위원 | 조성현 | 53.11.14 | 컴퓨터 개발팀內 | 컴퓨터 개발팀內 | 서울대 |
| 연구위원 | 조세제 | 54.07.23 | 차세대연구팀內 | IMT2000시스템연구팀內 | 경북대(碩士) |
| 연구위원 | 조수인 | 57.01.13 | 메모리 DRAM설계실장 | DRAM개발실장 | 아주대(碩士) |
| 연구위원 | 조현상 | 56.03.21 | Internet Infra사업팀內 | 네트워크 Office N/W팀장 | 동국대(碩士) |
| 연구위원 | 조창범 | 54.11.18 | ASIC개발팀장 | Core개발팀內 | Virginia Tech(碩士) |
| 연구위원 | 천경준 | 47.04.08 | 통신연구소장 | 정보통신개발센터內 | 경북대(碩士) |
| 연구위원 | 천봉훈 | 57.06.19 | 소프트웨어센터內 | 한국광시스템 | 서울대 |
| 연구위원 | 최도현 | 54.02.19 | 무선 개발팀內 | 무선 개발팀內 | 경북대 |
| 연구위원 | 최민호 | 56.12.25 | 디지털프린팅 Project-C개발팀內 | OA개발팀內 | 인하대 |
| 연구위원 | 최윤호 | 60.03.29 | 메모리 NVM개발팀內 | DRAM4팀장 | 서울대 |
| 연구위원 | 최재구 | 59.05.15 | 무선 개발팀內 | 무선 개발팀內 | 경북대 |
| 연구위원 | 최창석 | 54.01.06 | SYS.LSI 제품기술팀장 | SOC기술팀장 | North Carolina大(博士) |
| 연구위원 | 홍성표 | 51.08.29 | TTSEC/TSED법인內 | 영상 개발팀內 | 참공대 |
| 연구위원 | 홍창완 | 58.11.30 | 영상디스플레이 개발팀內 | DTV사업內 | 서울대 |

○ 고문 및 자문역['03.3.17일 기준]

| 직위 | 성명 | 생년월일 | 담당업무 | 학 력 | 학 력 |
|---|---|---|---|---|---|
| 고문 | 김기손 | 37.09.08 | CS경영센터內 | | CAL Poly |
| 고문 | 강준기 | 45.02.26 | 종합기술원內 | | Columbia Coll. Chicago(博士) |
| 고문 | 김학현 | 42.01.08 | 네크워크사업부內 | | Columbia大(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| 고문 | 강현곤 | 44.04.24 | 고문실 |  | 서울대 |
| 고문 | 문병대 | 41.10.29 | 경영고문 |  | 고려대 |
| 고문 | 박영화 | 46.05.03 | 경영기획팀內 |  | 서울대 |
| 고문 | 선우청 | 43.01.07 | 경영혁신팀內 |  | 성균관대 |
| 고문 | 아마우로 | 46.01.01 | DM총괄 보좌역 |  | 와세다大(碩士) |
| 고문 | 와다 | 51.10.21 | 상문기획팀 고문 |  | 日 강도大(碩士) |
| 고문 | 이출원 | 47.12.05 | 기반기술연구팀內 |  | 서울대 |
| 고문 | 홍성표 | 50.10.09 | 중국연구소內 |  | 서울대 |
| 자문 | 강용민 | 50.01.11 | 자문역 |  | 서강대 |
| 자문 | 강치우 | 50.09.07 | 자문역 |  | KAIST(碩士) |
| 자문 | 나용구 | 52.09.11 | 자문역 |  | 한국외대 |
| 자문 | 이영하 | 54.10.14 | 자문역 |  | 서강대 |
| 자문 | 이창건 | 55.05.18 | 자문역 |  | 중앙대 |
| 자문 | 장효승 | 53.06.20 | 자문역 |  | 고려대 |
| 자문 | 정혜진 | 55.09.10 | 자문역 |  | 부산대 |
| 자문 | 차용래 | 56.07.10 | 자문역 |  | 인하대 |
| 자문 | 최생림 | 52.02.21 | 자문역 |  | 국민대 |

## 2. 직원의 현황

(단위 : 명,년,백만원)

| 구 분 | 직 원 수 | | | | 평균 근속 년수 | 연간급여총액 | 1인평균 급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|
|  | 관리 사무직 | 생산직 | 기 타 | 합 계 |  |  |  |  |
| 남 | 8,682 | 2,897 | 22,042 | 33,621 | 8.7 | 1,931,283 | 57 |  |
| 여 | 1,718 | 11,224 | 1,858 | 14,800 | 4.3 | 582,505 | 39 |  |
| 합 계 | 10,400 | 14,121 | 23,900 | 48,421 | 7.4 | 2,513,788 | 52 |  |

## 3. 노동조합의 현황

- 해당사항 없음.

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

(단위 : 주)

| 직 명<br>(상근여부) | 등기임원<br>여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수<br>보통주 | 우선주 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| 대표이사 회장<br>(상근) | 등기임원 | 이건희 | 1942.01.09 | 삼성회장 | 전사 중장기 전략 | 2,819,659 | 0 | 중임 |
| 대표이사 부회장<br>(상근) | 등기임원 | 윤종용 | 1944.01.21 | 삼성일본본사장 | 전사 경영전반 총괄<br>겸) CTO | 10,593 | 0 | 중임 |
| 대표이사 부회장<br>(상근) | 등기임원 | 이학수 | 1946.06.05 | 삼성그룹 비서실장 | 회장실업무 총괄<br>겸)삼성 기업구조조정관련<br>업무 총괄 | 19,384 | 0 | 중임 |
| 대표이사 부회장<br>(상근) | 등기임원 | 이윤우 | 1946.06.26 | 메모리본부장 | 반도체사업 총괄 | 2,100 | 0 | 중임 |
| 대표이사 사장<br>(상근) | 등기임원 | 진대제 | 1952.01.20 | – | – | – | 0 | '03.2.27<br>사임 |
| 대표이사 사장<br>(상근) | 등기임원 | 최도석 | 1949.05.03 | 경영지원실장 | 전사 경영지원업무 총괄 | 8,651 | 0 | '03.4.18<br>대표이사선임 |
| 사 장<br>(상근) | 등기임원 | 김인주 | 1958.12.13 | 삼성회장실2팀장 | 삼성 기업구조조정본부<br>관련 업무 | 1,040 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Hirlinger | 1950.02.11 | Bayerische<br>Landesbank<br>동경/서울사무소장 | 전사 경영전반에 대한 업무 | 100 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 임성락 | 1945.05.28 | 국은투신운용<br>대표이사 | 전사 경영전반에 대한 업무 | 500 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 황재성 | 1944.02.01 | 서울지방 국세청장 | 전사 경영전반에 대한 업무 | – | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Tetsuo<br>Iwasaki | 1946.07.24 | Applied Materials<br>Japan | 전사 경영전반에 대한 업무 | – | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 이강ន | 1943.08.18 | 한국외환은행장 | 전사 경영전반에 대한 업무 | – | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Goran S.<br>Malm | 1947.03.14 | GE Asia-Pacific 사장<br>/GE Senior VP | 전사 경영전반에 대한 업무 | 195 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 정귀호 | 1939.08.04 | 법무법인 바른법률<br>고문변호사 | 전사 경영전반에 대한 업무 | – | 0 | 신임 |

연간보수총액 : 411억
1인당 평균보수액 : 29.4억

○ 타회사 임원겸직 현황

| 겸 직 현 황 | | 겸 직 회 사 | | | 비 고 |
|---|---|---|---|---|---|
| 성 명 | 직 위 | 회사명 | 직 위 | 담당업무 | |
| 이건희 | 대표이사 회장 | 삼 성 S D I ( 주 )<br>삼 성 전 기 ( 주 )<br>제 일 모 직 ( 주 )<br>( 주 ) 호 텔 신 라<br>삼 성 에 버 랜 드 ( 주 )<br>삼 성 물 산 ( 주 )<br>S J C (일본 현지 판매 법인) | 이 사<br>이 사<br>이 사<br>이 사<br>이 사<br>이 사<br>이 사 | 비상근<br>비상근<br>비상근<br>비상근<br>비상근<br>상 근<br>비상근 | 7個社 |

○ 비등기임원현황

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 |
|---|---|---|---|---|
| 회장 | 임관 | 19341107 | 종합기술원장 | 종합기술원장 |
| 사장 | 권오현 | 19521015 | System LSI사업부장 | LSI개발실장 |
| 사장 | 이기태 | 19481007 | 정보통신총괄 | TN총괄 |
| 사장 | 이상완 | 19500322 | LCD총괄 | AMLCD사업부장 |
| 사장 | 이상현 | 19490318 | 중국본사장 | 국내영업사업부장 |

| 직 위 | 성 명 | 생 년 월 일 | 담 당 업 무 | 약 력 |
|---|---|---|---|---|
| 사장 | 이현봉 | 19490719 | 국내영업사업부장 | 인사팀장 |
| 사장 | 임형규 | 19530204 | 기술총괄 | System LSI사업부장 |
| 사장 | 정준명 | 19450601 | 일본본사장 | 동경지점장 |
| 사장 | 최지성 | 19510202 | 디지털미디어총괄 | 영상디스플레이사업부장 |
| 사장 | 황창규 | 19530123 | 반도체총괄 | 메모리사업부장 |
| 부사장 | 강재열 | 19520919 | 디지털미디어 경영지원실장 | 일본본사내 |
| 부사장 | 고인수 | 19490925 | 경영기획실장 | 인력개발원 부원장 |
| 부사장 | 김병국 | 19540807 | 글로벌마케팅실장 | 보좌역 |
| 부사장 | 김영조 | 19461202 | 구주총괄 | CIS총괄 |
| 부사장 | 김인수 | 19490908 | 인사실장 | 동남아총괄 |
| 부사장 | 김재욱 | 19540130 | 메모리FAB센터장 | K2운영팀장 |
| 부사장 | 김헌수 | 19500601 | 컴퓨터시스템사업부장 | 컴퓨터 전략마케팅팀장 |
| 부사장 | 노민식 | 19510119 | 인력팀장 | 인력팀내 |
| 부사장 | 노형래 | 19520903 | SOC연구소장 | SYS.LSI事 SOC개발실장 |
| 부사장 | 박노병 | 19550902 | 디지털미디어연구소장 | 스토리지사업부장 |
| 부사장 | 박상진 | 19530316 | 동남아총괄 | 무선사업부장 |
| 부사장 | 박종우 | 19520710 | 디지털프린팅사업부장 | TD팀장 |
| 부사장 | 박헌건 | 19550201 | System LSI FAB센터장 | K1공정장 |
| 부사장 | 송지오 | 19470219 | 메카트로닉스센터장 | 종합기술원內 |
| 부사장 | 신만용 | 19461219 | 영상디스플레이사업부장 | AV사업부장 |
| 부사장 | 양해경 | 19480316 | 구주전략본부장 | 구주총괄 |
| 부사장 | 오동진 | 19481022 | 북미총괄 | 동남아총괄 |
| 부사장 | 우남성 | 19530107 | SOC연구소內 | Lucent Technologies |
| 부사장 | 윤주화 | 19530226 | 경영지원팀장 | 경영지원內 |
| 부사장 | 이기원 | 19490102 | 기술전략실장 | 통신네트워Lab.장 |
| 부사장 | 이문용 | 19520528 | 시스템기전사업부장 | 반도체연구소장 |
| 부사장 | 이상배 | 19500120 | 세빌빌복합단지장 | 수원지원센터장 |
| 부사장 | 이성주 | 19480621 | CS경영센터장 | 컴퓨터시스템사업부장 |
| 부사장 | 이순동 | 19470329 | 홍보실장 | 홍보팀장 |
| 부사장 | 이종용 | 19500719 | 멕시코복합단지장 | 일본본사 파견 |
| 부사장 | 이지섭 | 19480209 | IT Display센터장 | Device Packaging센터장 |
| 부사장 | 장원기 | 19550202 | HD Display센터장 | Display Device센터장 |
| 부사장 | 장창덕 | 19501004 | CIS총괄 | 디지털영상사업부장 |
| 부사장 | 정충기 | 19540113 | 기획팀內 | 기획홍보팀內 |
| 부사장 | 지대섭 | 19531106 | 반도체 경영지원실장 | DS 경영지원실장 |
| 부사장 | 최광해 | 19560109 | 재무팀장 | 재무혁신T/F內 |
| 부사장 | 최외홍 | 19521220 | 경리팀장 | 정보가전 기획지원팀장 |
| 부사장 | 최주현 | 19540127 | 경영진단팀장 | 재무팀內 |
| 부사장 | 최진균 | 19490328 | 스토리지사업부장 | 스토리지 제조팀장 |
| 부사장 | 홍순호 | 19520831 | 네트워크사업부장 | IMT2000시스템연구팀장 |
| 전무 | 고영범 | 19580815 | 메모리 FAB1팀장 | 공정기술랩장 |
| 전무 | 권희민 | 19520311 | Solution개발팀장 | Digital Convergence팀장 |
| 전무 | 김광수 | 19500827 | 서남아총괄 | 동남아총괄 |
| 전무 | 김광호 | 19540330 | 법무실장 | 법무팀內 |
| 전무 | 김용철 | 19580327 | 법무팀장 | 새우팀內 |
| 전무 | 김운섭 | 19521001 | 통신 경영지원팀장 | TN 경영지원팀장 |
| 전무 | 김헌주 | 19510320 | 인사팀內 | SSI법인장 |
| 전무 | 김현덕 | 19510115 | 경영기획팀장 | 일본본사內 |
| 전무 | 남상권 | 19520517 | 반도체 구매팀장 | DS 구매팀장 |
| 전무 | 박상호 | 19510520 | 자금팀장 | 자금팀內 |
| 전무 | 박성칠 | 19550212 | 경영혁신팀內 | 경영혁신팀內 |
| 전무 | 박희균 | 19510401 | SAS법인內 | LSI사업부장 |
| 전무 | 방인배 | 19540116 | 인력팀內 | 인사팀內 |
| 전무 | 안주환 | 19501211 | LCD 경영지원팀장 | 멕시코복합단지장 |
| 전무 | 오석해 | 19500621 | SEIN법인장 | CAM사업팀장 |
| 전무 | 유별홀 | 19511109 | 디지털비데오사업부장 | 영상디스플레이 개발팀장 |
| 전무 | 윤진혁 | 19531006 | Mobile Display사업팀장 | 일본본사內 |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 |
|---|---|---|---|---|
| 전무 | 이동헌 | 19520315 | LCD 전략마케팅팀장 | AMLCD 전략마케팅팀장 |
| 전무 | 이상철 | 19510926 | 경영혁신팀內 | SCM그룹장 |
| 전무 | 이상석 | 19520512 | 국내영업 유통속유통담당 | 국내영업 마케팅팀장 |
| 전무 | 이학수 | 19520610 | CS경영센터內 | 리빙사업부장 |
| 전무 | 정병조 | 19540206 | 구미지원센터장 | 구미공장장 |
| 전무 | 장일흥 | 19520303 | 홍보팀內 | 기획팀內 |
| 전무 | 전동수 | 19580801 | SYS.LSI 전략마케팅팀장 | 경영기획팀內 |
| 전무 | 정현람 | 19531002 | 일본본사內 | 생활가전 경영지원팀장 |
| 전무 | 정활 | 19540322 | 국내영업 특판영업담당 | 애니콜사업팀장 |
| 전무 | 조남용 | 19510620 | 메모리 전략마케팅팀장 | 메모리 Command Center장 |
| 전무 | 조원국 | 19501009 | 국내영업 경영지원팀장 | DM 경영지원팀장 |
| 전무 | 주우식 | 19590617 | IR팀장 | 자금팀內 |
| 전무 | 최창수 | 19501020 | 무선 전략마케팅팀장 | 무선 해외영업팀內 |
| 전무 | 허기열 | 19521206 | 중국전자 마케팅팀장 | 경영혁신팀장 |
| 전무 | 현광석 | 19520315 | 무선 구매팀장 | 동남아본사 IPO 담당 |
| 전무대우 | 김양균 | 19481209 | 통신연구소 표준연구팀장 | 표준화전략팀장 |
| 전무대우 | 김일수 | 19470301 | 구매전략팀內 | 구매전략팀內 |
| 전무대우 | 노태기 | 19470406 | 개발사업팀장 | 개발사업T/F장 |
| 전무대우 | 정국현 | 19520115 | 디자인전략팀장 | 디자인경영센터장 |
| 상무 | 김병수 | 19510907 | 구매전략팀장 | SDMA법인장 |
| 상무 | 강병우 | 19551210 | 영상디스플레이 Global운영팀장 | 영상디스플레이 개발팀內 |
| 상무 | 강승각 | 19550313 | SEG법인장 | 무선 해외영업팀內 |
| 상무 | 강영기 | 19570425 | 경영기획팀內 | 경제연구소內 |
| 상무 | 강태흠 | 19550823 | 국내영업 시스템가전영업팀장 | 신유통영업本부 |
| 상무 | 고양진 | 19560111 | 경협복경사무소장 | 경협복경사무소內 |
| 상무 | 고태일 | 19510107 | TTSEC/TSED법인장 | GLOBAL 사업팀장 |
| 상무 | 구자헌 | 19580422 | 해외지원팀內 | 구주 경영지원팀內 |
| 상무 | 권태종 | 19520310 | LCD Module팀장 | DD셀테스트 Module內 |
| 상무 | 길영준 | 19561208 | 종합기술원內 | 종합기술원內 |
| 상무 | 김광태 | 19550514 | 홍보팀內 | 홍보팀內 |
| 상무 | 김동기 | 19560612 | 네트워크 상품기획팀장 | 네트워크 시스템개발팀內 |
| 상무 | 김동환 | 19580907 | 회장실1팀內 | 회장실1팀內 |
| 상무 | 김동환 | 19580130 | 컴퓨터 Global CS팀장 | 컴퓨터시스템 개발팀內 |
| 상무 | 김명국 | 19531001 | LCD 자재구매팀장 | AMLCD 구매팀장 |
| 상무 | 김범영 | 19570120 | 감사팀장 | 인사팀內 |
| 상무 | 김상항 | 19550112 | 재무팀內 | 재무팀內 |
| 상무 | 김상현 | 19610302 | 메모리 기획팀장 | 메모리 기술기획팀장 |
| 상무 | 김수봉 | 19550401 | 디스플레이전략마케팅팀장 | GMO 지역전략팀內 |
| 상무 | 김승한 | 19501119 | 일본본사內 | 구매관리팀장 |
| 상무 | 김양규 | 19550513 | SEF법인장 | SEPCO법인장 |
| 상무 | 김영식 | 19581003 | 동남아 경영지원팀장 | 해외지원팀內 |
| 상무 | 김영태 | 19571229 | LCD 자동화팀장 | 장비사업팀장 |
| 상무 | 김영찬 | 19581214 | 무선 제조기술팀장 | 무선 제조팀內 |
| 상무 | 김일웅 | 19590415 | 메모리 전략마케팅팀內 | 반도체 마케팅팀장 |
| 상무 | 김재권 | 19550826 | 영상디스플레이 구매팀장 | 영상디스플레이 구매팀內 |
| 상무 | 김재응 | 19520612 | 메모리 기획팀內 | 메모리 기획팀장 |
| 상무 | 김재범 | 19550514 | 반도체 기획팀장 | DS 기획팀장 |
| 상무 | 김정헌 | 19501230 | STA법인장 | SEA법인內 |
| 상무 | 김종중 | 19580707 | 재무팀內 | 재무팀內 |
| 상무 | 김종호 | 19570620 | 무선 제조팀장 | DATA 생산관리팀內 |
| 상무 | 김준 | 19580222 | 회장실1팀內 | 회장실1팀內 |
| 상무 | 김철교 | 19580825 | 경영전단팀內 | 기술기획팀장 |
| 상무 | 김철진 | 19541219 | SISA법인장 | 기술기획팀장 |
| 상무 | 김태혁 | 19481126 | 북미 DIT Div.장 | 디스플레이 전략마케팅팀장 |
| 상무 | 김태호 | 19561126 | 홍보팀장 | 기획홍보팀內 |
| 상무 | 김평우 | 19590103 | 무선 신규사업팀장 | 국내영업 경영지원팀內 |
| 상무 | 김현성 | 19550802 | LCD 전략마케팅팀內 | AMLCD 전략마케팅팀內 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 |
|---|---|---|---|---|
| 상무 | 김형문 | 19541216 | SSEG법인장 | 반도체 영업1팀장 |
| 상무 | 남성우 | 19570224 | 경영혁신담内 | 경영혁신팀장 |
| 상무 | 노기학 | 19570225 | 무선 해외영업팀内 | 북경지점内 |
| 상무 | 문태원 | 19521214 | TSEC법인장 | 비디오 개발팀장 |
| 상무 | 민동욱 | 19500826 | 일본본사 파견 | 구매전략팀장 |
| 상무 | 박광연 | 19551109 | SYS.LSI FAB1팀장 | System LSI FAB센터 기술팀장 |
| 상무 | 박두의 | 19560128 | 디지털미디어 기획팀장 | DM 기획팀장 |
| 상무 | 박상범 | 19570627 | 글로벌SVC팀장 | 북미 서비스담당 |
| 상무 | 박상학 | 19560505 | 종합기술원内 | 전략팀内 |
| 상무 | 박용진 | 19561023 | SELA법인장 | 영상디스플레이 전략마케팅팀内 |
| 상무 | 박용환 | 19560201 | SSI법인장 | 메모리 전략마케팅팀内 |
| 상무 | 박재중 | 19591219 | 회장실2빌内 | 회장실3빌内 |
| 상무 | 박종원 | 19530420 | 중남미총괄 | 디스플레이전략마케팅팀장 |
| 상무 | 박종한 | 19500507 | 국내영업 경영지원팀内 | 국내영업 지원팀장 |
| 상무 | 박회선 | 19551009 | 경영혁신담内 | 경영혁신팀内 |
| 상무 | 배병룡 | 19551205 | 미래전략그룹장 | 구주총괄内 |
| 상무 | 백봉주 | 19500417 | SEM법인장 | 북미 마케팅팀장 |
| 상무 | 변재봉 | 19541001 | 종합기술원内 | 종합기술원内 |
| 상무 | 변정우 | 19561228 | 메모리 FAB3팀장 | 기흥사업장内 |
| 상무 | 서형원 | 19520926 | 네트워크 전략마케팅팀内 | 이동통신사업부内 |
| 상무 | 성인회 | 19570103 | 인력팀内 | 회장실2팀内 |
| 상무 | 손정민 | 19600727 | LCD FAB1팀장 | 메모리 Photomask팀장 |
| 상무 | 신상흥 | 19521110 | SESA법인장 | SEM법인장 |
| 상무 | 신정수 | 19540724 | 북미 DCE 부Div.장 | SEAU법인장 |
| 상무 | 심성우 | 19510304 | SESH법인장 | SSEC법인장 |
| 상무 | 안승준 | 19551018 | 인사실内 | 인사팀内 |
| 상무 | 안재근 | 19570815 | 반도체 인사팀장 | SAPL법인内 |
| 상무 | 오세영 | 19530324 | 네트워크 기획팀장 | 네트워크영업팀内 |
| 상무 | 오장환 | 19511007 | 비디오 전략마케팅팀장 | SSA법인장 |
| 상무 | 육치국 | 19560529 | 국내영업 남부지사장 | 국내영업 신유통영업팀장 |
| 상무 | 유두영 | 19540510 | SEI부법인장 | 영상 전략마케팅팀内 |
| 상무 | 윤용암 | 19560105 | 북미 전략기획팀장 | 북미 전략기획팀장 |
| 상무 | 윤정구 | 19550528 | 메모리 품질팀장 | 기흥QA.CS그룹장 |
| 상무 | 윤창현 | 19530410 | SIEL법인장 | 냉기시스템사업팀장 |
| 상무 | 이경표 | 19580627 | LCD 전략마케팅팀内 | DS 인사팀内 |
| 상무 | 이규동 | 19550301 | SSEC법인장 | 시스팀가전 Global제조팀장 |
| 상무 | 이근면 | 19520415 | 통신 경영지원팀内 | TN 경영지원팀内 |
| 상무 | 이기순 | 19521215 | Internet Infra사업팀장 | BST팀内 |
| 상무 | 이돈주 | 19561013 | 시스팀가전 전략마케팅팀内 | SER법인장 |
| 상무 | 이박춘 | 19530112 | 비디오 Global운영팀内 | TSEC법인장 |
| 상무 | 이범일 | 19590127 | 경영기획팀内 | 경영기획팀内 |
| 상무 | 이병우 | 19530812 | 중아총괄 | 냉공조 전략마케팅팀장 |
| 상무 | 이병철 | 19530810 | 시스팀가전 지원팀장 | DA 경영지원팀장 |
| 상무 | 이봉우 | 19561115 | 경영기획팀内 | DSC内 |
| 상무 | 이상훈 | 19550515 | 재무팀内 | 해외지원팀内 |
| 상무 | 이선용 | 19580205 | System LSI FAB센터内 | 메모리 FAB센터内 |
| 상무 | 이선종 | 19580524 | 경리팀内 | 경리팀内 |
| 상무 | 이승구 | 19560316 | 디지털프린팅 지원팀장 | 디지털 경영지원팀内 |
| 상무 | 이정재 | 19550114 | 디지털프린팅 전략마케팅팀장 | 프린터 전략마케팅팀内 |
| 상무 | 이재국 | 19580805 | 북미 경영지원팀장 | 북미 경영지원팀内 |
| 상무 | 이재용 | 19680623 | 경영기획실 경영전략담당 | 경영전략팀内 |
| 상무 | 이재원 | 19531113 | DP센터장 | DP센터 제조팀장 |
| 상무 | 이철회 | 19551003 | 중국본사 파견 | SSS법인장 |
| 상무 | 이태직 | 19570119 | 스토리지 전략마케팅팀장 | 영상디스플레이 전략마케팅팀内 |
| 상무 | 이탁근 | 19550728 | LCD FAB2팀内 | DD센터 FAB1팀장 |
| 상무 | 이한구 | 19530224 | SYS.LSI 전략마케팅팀内 | LSI 전략마케팅팀장 |
| 상무 | 이호영 | 19560326 | LCD T7 Module팀장 | SEDA법인内 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 |
|---|---|---|---|---|
| 상무 | 이효종 | 19560802 | 네트워크 전략마케팅팀內 | 이동통신사업팀內 |
| 상무 | 임현문 | 19510319 | Global품질보증팀장 | 품질혁신팀장 |
| 상무 | 장규석 | 19530927 | TSE법인장 | TSE법인장 |
| 상무 | 장중진 | 19570224 | 영상디스플레이 지원팀內 | 컴퓨터 지원그룹장 |
| 상무 | 장형덕 | 19530720 | SESS법인장 | DS 인사팀장 |
| 상무 | 전병복 | 19530115 | 광소재사업팀장 | 무선 제조팀장 |
| 상무 | 전상문 | 19551127 | 메모리 생산기술팀장 | 분석기술팀內 |
| 상무 | 정경섭 | 19531212 | 네트워크 전략마케팅팀장 | 이동통신사업팀內 |
| 상무 | 정병기 | 19530714 | 구매전략팀內 | 구매전략팀內 |
| 상무 | 정병진 | 19520614 | SEHK법인장 | SEHK법인장 |
| 상무 | 정상근 | 19521219 | 국내영업 IT영업팀장 | 컴퓨터 국내전략마케팅팀장 |
| 상무 | 정석민 | 19500325 | 시스템가전 전략마케팅팀內 | TSE법인장 |
| 상무 | 정완조 | 19560804 | 홍보팀內 | 홍보팀內 |
| 상무 | 정유성 | 19561225 | 인사팀內 | 비데오수출팀內 |
| 상무 | 정인철 | 19530707 | 무선 해외영업팀內 | Prague지점장 |
| 상무 | 정충기 | 19570123 | 메카 지원팀장 | 중국본사內 |
| 상무 | 정현호 | 19600306 | 재무팀內 | 경영지원팀內 |
| 상무 | 조규담 | 19521226 | SEH법인장 | SEMLK 법인內 |
| 상무 | 조윤영 | 19581128 | 재무팀內 | 재무팀內 |
| 상무 | 조현락 | 19590107 | 네트워크영업팀內 | 이동통신영업그룹장 |
| 상무 | 조흥식 | 19570322 | Command센터장 | 메모리 전략마케팅팀內 |
| 상무 | 지영만 | 19520625 | 무선 마케팅팀장 | DATA N/W사업팀장 |
| 상무 | 최병석 | 19580128 | 디지털미디어 지원팀장 | 무선 지원팀장 |
| 상무 | 최송무 | 19490605 | 영상전략마케팅팀장 | 중남미총괄 |
| 상무 | 최시돈 | 19590123 | DP센터 제조팀장 | DP센터 Module팀장 |
| 상무 | 최재관 | 19570311 | 시스템가전 전략마케팅팀內 | 리빙 전략마케팅팀장 |
| 상무 | 하윤호 | 19541016 | GMO 지역전략팀장 | SEG법인장 |
| 상무 | 한양희 | 19500228 | 무선 해외영업팀內 | 무선 해외영업팀內 |
| 상무 | 허영호 | 19520730 | 수원지원센터內 | 수원지원 인사팀장 |
| 상무 | 허흔 | 19531119 | 디지털프린팅 Global CS팀장 | 프린터 제조팀장 |
| 상무 | 홍석우 | 19560212 | 북미 마케팅팀장 | GMO 상품전략팀장 |
| 상무 | 황인섭 | 19550720 | OMS사업부장 | 광기기사업팀장 |
| 상무 | 황춘택 | 19550820 | 일본본사內 | 대판지사內 |
| 상무대우 | 권기섭 | 19600620 | 법무팀內 | 법무팀內 |
| 상무대우 | 김영호 | 19640801 | 법무팀內 | 법무팀內 |
| 상무대우 | 김윤근 | 19640718 | 법무팀內 | 법무팀內 |
| 상무대우 | 신명훈 | 19650119 | 법무팀內 | 법무실內 |
| 상무대우 | 엄대현 | 19660315 | 법무팀內 | 법무팀內 |
| 상무대우 | 여남구 | 19630105 | 법무팀內 | 법무실內 |
| 상무대우 | 윤지흠 | 19541107 | 무선 디자인팀장 | C&C디자인內 |
| 상무대우 | 이경훈 | 19620114 | 법무팀內 | 법무실內 |
| 상무대우 | 이현동 | 19651003 | 법무팀內 | 법무실內 |
| 상무보 | 강경훈 | 19640809 | 인력팀內 | 인사팀內 |
| 상무보 | 강호민 | 19571216 | Mobile Display제조팀장 | AMLCD 공정개발1팀장 |
| 상무보 | 고대윤 | 19530622 | OMS 전략마케팅팀장 | SESAB법인장 |
| 상무보 | 고동진 | 19610326 | 유럽연구소장 | 구주총괄 유사업담당 |
| 상무보 | 고창범 | 19540523 | 북미 ADC장 | SEIN법인內 |
| 상무보 | 권강현 | 19570110 | Solution컨텐츠팀장 | 컨텐츠사업팀장 |
| 상무보 | 권재중 | 19560326 | 벤처협력팀장 | 반처사사업팀장 |
| 상무보 | 김경조 | 19571123 | SYS.LSI 제조혁신팀장 | SYS.LSI S-PROJECT팀內 |
| 상무보 | 김경조 | 19600320 | 일본본사內 | GMO 마케팅전략팀內 |
| 상무보 | 김동일 | 19590613 | 로보트시스템사업팀장 | 메카트로시스템사업팀장 |
| 상무보 | 김동현 | 19521020 | SEBN법인장 | DISPLAY수출팀內 |
| 상무보 | 김명수 | 19611123 | 경영지원팀內 | 가전 관리팀內 |
| 상무보 | 김병구 | 19560905 | 북미IRO | 프린터 지원팀內 |
| 상무보 | 김서경 | 19530101 | SEIN법인內 | 글로벌마케팅실內 |
| 상무보 | 김석필 | 19600911 | GMO 지역전략팀內 | 미래전략內 |

| 직 위 | 성 명 | 생 년 월 일 | 담 당 업 무 | 약 력 |
|---|---|---|---|---|
| 상무보 | 김성영 | 19550127 | LCD 전략마케팅팀內 | AMLCD 전략마케팅팀內 |
| 상무보 | 김승환 | 19570821 | SESY법인장 | SEBJ법인內 |
| 상무보 | 김연회 | 19621022 | 경영혁신팀內 | 경영혁신팀內 |
| 상무보 | 김영근 | 19570801 | 메모리 품질팀內 | 메모리 품질팀內 |
| 상무보 | 김영수 | 19570202 | Solution기획팀內 | 시스템가전 지원팀장 |
| 상무보 | 김영수 | 19560519 | 경영기획팀內 | 정보통신 기획팀內 |
| 상무보 | 김영하 | 19540403 | 중국전자 SET Div.장 | SEHK법인內 |
| 상무보 | 김재우 | 19581112 | SYS.LSI 전략마케팅팀內 | SYS.LSI 마케팅1팀장 |
| 상무보 | 김정환 | 19580127 | GMO 마케팅전략팀장 | GMO 마케팅전략팀內 |
| 상무보 | 김종산 | 19551209 | 반도체 Infra기획팀장 | DS 건설팀장 |
| 상무보 | 김종인 | 19581010 | 무선 상품기획팀장 | 무선 전략마케팅팀內 |
| 상무보 | 김준경 | 19531124 | 국내영업 신유통영업팀장 | Tehran지점장 |
| 상무보 | 김준식 | 19580228 | 홍보팀內 | 국내영업 광고팀內 |
| 상무보 | 김지승 | 19610227 | 통신 경영지원팀內 | DM 경영지원팀內 |
| 상무보 | 김진안 | 19560519 | 국내영업 iT영업팀內 | SEPOL법인장 |
| 상무보 | 김철호 | 19590912 | 원류품질혁신팀장 | 글로발SVC법장 |
| 상무보 | 김학응 | 19590821 | 시스템가전 지원팀內 | 북미 경영지원팀內 |
| 상무보 | 김형일 | 19570720 | SESC법인장 | 컴퓨서시스템 지원팀內 |
| 상무보 | 김혁형 | 19570101 | 무선 제조기술팀內 | 무선 제조팀內 |
| 상무보 | 김형도 | 19621117 | 경영진단팀內 | 재무팀內 |
| 상무보 | 김형준 | 19580208 | 국내영업 경영지원팀內 | 인사팀內 |
| 상무보 | 김홍식 | 19550410 | 컴퓨터 지원팀內 | 영상 지원팀內 |
| 상무보 | 김희석 | 19601025 | Package기술팀장 | Package공정기술팀장 |
| 상무보 | 남병규 | 19590320 | 수원지원 지원팀장 | 디지털 경영지원팀內 |
| 상무보 | 노원기 | 19530829 | 국내영업 애니콜영업팀장 | 특판팀內 |
| 상무보 | 노종호 | 19591102 | 무선 기획팀장 | 경영지원팀內 |
| 상무보 | 데이빗스틸 | 19660924 | 디지털미디어 기획팀內 | DM 기획팀內 |
| 상무보 | 류두원 | 19571129 | 메모리 지원팀장 | DP센터 지원팀장 |
| 상무보 | 류선호 | 19560929 | 메모리 FAB2팀장 | FAB팀內 |
| 상무보 | 류성일 | 19580624 | 감사팀內 | 구매팀內 |
| 상무보 | 민영성 | 19570313 | 비데오 지원팀장 | 경리팀內 |
| 상무보 | 민용호 | 19520305 | SSA법인장 | 중아총괄內 |
| 상무보 | 박경정 | 19580601 | 무선 지원팀장 | TN 경영지원팀內 |
| 상무보 | 박기연 | 19591102 | 동남아 반도체 Div.장 | 메모리 전략마케팅팀內 |
| 상무보 | 박내성 | 19540402 | 제품환경기술팀장 | 러시아연구소장 |
| 상무보 | 박명경 | 19610709 | 회장실1팀內 | 회장실1팀內 |
| 상무보 | 박명동 | 19590617 | 무선 해외영업팀內 | 일본본사內 |
| 상무보 | 박병대 | 19590214 | 무선 해외영업팀內 | 중남미 신티아.고지점장 |
| 상무보 | 박봉식 | 19541130 | 서남아 경영지원팀장 | SIEL법인內 |
| 상무보 | 박성수 | 19560515 | Solution마케팅팀장 | 마케팅전략팀장 |
| 상무보 | 박재순 | 19600806 | SECA법인장 | 인사팀內 |
| 상무보 | 박재송 | 19551002 | SEAU법인內 | SAPL SET Div.장 |
| 상무보 | 박종갑 | 19601225 | 국내영업 서부지사장 | 국내영업 중부팀內 |
| 상무보 | 박종서 | 19570505 | 시스템가전 구매팀장 | DA 구매팀장 |
| 상무보 | 박종현 | 19611217 | 시스템가전 지원팀內 | DA 경영지원팀內 |
| 상무보 | 반상조 | 19580730 | 일본본사內 | 경리팀內 |
| 상무보 | 방문수 | 19570410 | 비데오 전략마케팅팀內 | 정보가전 기획팀內 |
| 상무보 | 방상원 | 19580618 | 일본본사內 | 전략기획팀內 |
| 상무보 | 배경태 | 19580310 | 디지털미디어 인사팀장 | DM 경영지원팀內 |
| 상무보 | 배승한 | 19561015 | CTS팀장 | CTS팀內 |
| 상무보 | 배창섭 | 19580807 | LCD 지원팀內 | DD센터 지원팀內 |
| 상무보 | 백남육 | 19571010 | 국내영업 서울지사장 | 국내영업 중부지사장 |
| 상무보 | 백학영 | 19531115 | SEBJ법인장 | TTSEC법인內 |
| 상무보 | 변상권 | 19570909 | OMS Global운영팀장 | 비데오 개발팀內 |
| 상무보 | 서덕건 | 19580717 | 전자전자사업팀內 | 리빙 제조장 |
| 상무보 | 서병삼 | 19570603 | 전자전자사업팀內 | 리빙 전략마케팅팀內 |
| 상무보 | 서영복 | 19590821 | 네트워크 제조팀장 | 통신 생산관리팀內 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 |
|---|---|---|---|---|
| 상무보 | 서치원 | 19570405 | 디스플레이전략마케팅팀内 | 영상전략마케팅팀内 |
| 상무보 | 성규식 | 19530807 | 환경안전팀장 | 수원지원 인사팀内 |
| 상무보 | 성재현 | 19590518 | 경영혁신팀内 | 경영지원팀内 |
| 상무보 | 손대일 | 19561221 | 통신 경영지원팀内 | TN 경영지원팀内 |
| 상무보 | 송백규 | 19580423 | LCD 경영지원팀内 | DS 지원팀장 |
| 상무보 | 송성원 | 19621212 | 구주 마케팅팀장 | 구주총괄内 |
| 상무보 | 스카르진츠키 | 19550807 | STA법인内 | 북미 STA법인内 |
| 상무보 | 신현대 | 19571018 | 디지털프린팅 전략마케팅팀内 | 북미 SEA법인内 |
| 상무보 | 심상필 | 19581226 | 통신 경영지원팀内 | 경영전진팀内 |
| 상무보 | 심순선 | 19611029 | 감사팀内 | 경영혁신팀内 |
| 상무보 | 임규호 | 19570112 | 컴퓨터 전략마케팅팀장 | 컴퓨터 전략마케팅팀内 |
| 상무보 | 엄영진 | 19590115 | 무선 지원팀内 | 통신 생산관리팀内 |
| 상무보 | 엄영훈 | 19600320 | GMO 상품전략팀장 | GMO 마케팅전략팀内 |
| 상무보 | 연제찬 | 19541204 | SEU법인팀장 | SEKO법인内 |
| 상무보 | 오해동 | 19560131 | LCD 전략마케팅팀内 | AMLCD 전략마케팅팀内 |
| 상무보 | 옥경석 | 19580409 | 반도체 지원팀장 | 메모리 지원팀장 |
| 상무보 | 우형래 | 19560308 | 네트워크 전략마케팅팀内 | 초고속통신사업팀内 |
| 상무보 | 원기찬 | 19600227 | 북미 인사담당 | 인사팀内 |
| 상무보 | 원선희 | 19600108 | SSS법인장 | SEHK법인内 |
| 상무보 | 유수경 | 19560103 | LCD 품질팀장 | AMLCD 품질팀장 |
| 상무보 | 육현표 | 19590113 | 기획팀内 | 기획팀内 |
| 상무보 | 윤기선 | 19610115 | LCD 자동화팀内 | DD센터内 |
| 상무보 | 윤병배 | 19550420 | 디지털프린팅 전략마케팅팀内 | 경영혁신팀内 |
| 상무보 | 윤승철 | 19580305 | TSTC법인장 | 정보통신 인사팀内 |
| 상무보 | 이강의 | 19590315 | DP센터 지원팀장 | 메카 지원팀장 |
| 상무보 | 이건종 | 19570118 | LCD T7 L/C팀장 | DD센터 FAB2팀장 |
| 상무보 | 이경주 | 19590413 | 통신 경영지원팀内 | 통신 상품기획팀内 |
| 상무보 | 이기웅 | 19600224 | LCD 경영지원팀内 | SAS법인内 |
| 상무보 | 이상영 | 19590721 | SEAG법인장 | 영상전략마케팅팀内 |
| 상무보 | 이상철 | 19600620 | 시스템가전 지원팀内 | DA 경영지원팀内 |
| 상무보 | 이석명 | 19570424 | 중국본사内 | 가전 경영지원팀内 |
| 상무보 | 이선우 | 19590602 | 메모리 전략마케팅팀内 | 메모리 수출그룹장 |
| 상무보 | 이영우 | 19611014 | 통신 경영지원팀内 | 일본본사内 |
| 상무보 | 이영우 | 19590118 | 메모리 전략마케팅팀内 | SSEL법인장 |
| 상무보 | 이용일 | 19600325 | 컴퓨터 Global운영팀장 | 북미총괄 Austin지점장 |
| 상무보 | 이우석 | 19580604 | 메모리 인사팀장 | System LSI 지원팀内 |
| 상무보 | 이재경 | 19580215 | 메모리 FAB센터内 | FAB3팀内 |
| 상무보 | 이재형 | 19570818 | SDMA법인장 | TSED 증산본공사장 |
| 상무보 | 이정복 | 19581225 | SEPOL법인장 | GMO 지역전략팀内 |
| 상무보 | 이정석 | 19570525 | 국내영업 마케팅팀장 | 국내영업 남부지사장 |
| 상무보 | 이정열 | 19610327 | 재무팀内 | 반도체 기획팀内 |
| 상무보 | 이종인 | 19590616 | 구매전략팀内 | 싱가폴PC장 |
| 상무보 | 이종천 | 19581115 | SESK법인장 | 비데오 Global운영팀장 |
| 상무보 | 이종해 | 19510807 | 인사팀内 | 개발혁신센터内 |
| 상무보 | 이창협 | 19600329 | 종합기술원内 | 일본본사内 |
| 상무보 | 이태협 | 19600511 | 인력팀内 | 무선 인사그룹장 |
| 상무보 | 이흥준 | 19560901 | 시스템가전 전략마케팅팀内 | 공조시스템사업팀内 |
| 상무보 | 임규호 | 19560617 | 북미 전략기획팀内 | SEA법인内 |
| 상무보 | 임수택 | 19560520 | SELS법인장 | 해외지원팀内 |
| 상무보 | 장기창 | 19570327 | 반도체 경영혁신팀장 | DS 경영혁신팀内 |
| 상무보 | 전광호 | 19540630 | 업무팀内 | 구매전략팀内 |
| 상무보 | 전성호 | 19590717 | 영상전략마케팅팀장 | 영상전략마케팅팀内 |
| 상무보 | 전영훈 | 19560315 | SAVINA법인장 | 중아 CAIRO지점장 |
| 상무보 | 전욱표 | 19570330 | 국내영업 경북지사장 | 국내영업 마케팅팀장 |
| 상무보 | 전흥배 | 19620815 | 회장실2팀内 | 회장실2팀内 |
| 상무보 | 전우현 | 19581124 | 구미지원센터内 | 구미지원팀内 |
| 상무보 | 정규일 | 19570305 | 수원지원 지원팀内 | SAMEX법인内 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 |
|---|---|---|---|---|
| 상무보 | 정금용 | 19620609 | 인사팀内 | 인력팀内 |
| 상무보 | 정기환 | 19581008 | 국내영업 경영지원팀内 | 동남아 SEAU법인内 |
| 상무보 | 정민형 | 19610119 | 기술총괄 기술기획팀장 | DM연구소 기술기획팀장 |
| 상무보 | 정사진 | 19570415 | SST법인장 | 프린터 제조팀内 |
| 상무보 | 정이호 | 19580118 | 시스템기전 Global운영팀장 | Global제조팀장 |
| 상무보 | 정일진 | 19580517 | 스토리지 구매팀장 | 스토리지 구매그룹장 |
| 상무보 | 정재훈 | 19590306 | SYS.LSI 전략마케팅팀内 | Command Center内 |
| 상무보 | 정현석 | 19611118 | 무선 마케팅팀内 | 스토리지 전략마케팅팀内 |
| 상무보 | 조남석 | 19590714 | 일본본사内 | 경영진단팀内 |
| 상무보 | 조병학 | 19600814 | SYS.LSI 기획팀장 | SSI법인内 |
| 상무보 | 조서현 | 19590408 | OMS 지원팀장 | ODD 지원팀内 |
| 상무보 | 조성래 | 19570426 | 구매전략팀内 | 감사팀内 |
| 상무보 | 조용덕 | 19590306 | LCD 경영지원팀内 | AMLCD 기획팀장 |
| 상무보 | 조인수 | 19600227 | SYS.LSI FAB2라인장 | SYS.LSI FAB센터内 |
| 상무보 | 조정환 | 19540521 | SEMA법인장 | SEMA법인장 |
| 상무보 | 조중헌 | 19550716 | 동남아 경영지원팀장 | SEDA内 |
| 상무보 | 조진호 | 19590428 | 국내영업 애니넷영업팀内 | 국내영업 통신기획팀内 |
| 상무보 | 조한슬 | 19590105 | 비데오 구매팀장 | 일본종합법인内 |
| 상무보 | 지연구 | 19580208 | 경영혁신팀内 | VD Global운영팀内 |
| 상무보 | 차영수 | 19610614 | 경영지원팀内 | IR팀内 |
| 상무보 | 채중규 | 19581221 | 스토리지 제조팀장 | 스토리지 CS그룹内 |
| 상무보 | 채희선 | 19610225 | 메모리 FAB센터内 | FAB2팀内 |
| 상무보 | 최동욱 | 19570827 | LCD T7 TFT팀장 | DD센터内 |
| 상무보 | 최성호 | 19601202 | 구주 경영지원팀장 | SEMUK법인장 |
| 상무보 | 최승하 | 19590312 | 경영진단팀内 | 구매전략팀内 |
| 상무보 | 최신형 | 19601115 | 재무팀内 | 재무팀内 |
| 상무보 | 최영준 | 19620211 | 재무팀内 | 경리팀内 |
| 상무보 | 최우수 | 19570914 | 인사팀内 | 국내영업 경영지원팀内 |
| 상무보 | 최태봉 | 19600626 | TSE법인内 | SAPL법인内 |
| 상무보 | 하윤희 | 19561119 | SYS.LSI 지원팀장 | SSI법인内 |
| 상무보 | 한영웅 | 19580225 | 영상디스플레이 Global CS팀장 | 영상디스플레이 지원팀内 |
| 상무보 | 한민석 | 19600416 | 메모리 FAB센터内 | FAB3팀内 |
| 상무보 | 한민호 | 19600226 | 수원지원 인사팀장 | TN 경영지원팀内 |
| 상무보 | 하상훈 | 19590819 | 무선 CS팀장 | 무선 CS팀内 |
| 상무보 | 홍완훈 | 19591114 | SET법인장 | AMLCD 전략마케팅팀内 |
| 상무보 | 황득규 | 19590606 | 반도체 구매팀内 | 감사팀内 |
| 상무보 | 황재민 | 19560620 | 중국전자 경영지원팀장 | 해외지원内 |
| 상무보 | 황주영 | 19580824 | CIS 경영지원팀장 | SERI법인内 |
| 상무보대우 | 구기섭 | 19571008 | 디자인연구소장 | 영상 전략마케팅팀内 |
| 상무보대우 | 김재현 | 19550605 | 법무팀장 | 법무팀内 |
| 상무보대우 | 노시영 | 19560418 | 인사팀内 | 인사팀内 |
| 상무보대우 | 박승건 | 19570720 | 통신연구소 지적자산팀장 | 정보통신 기획팀内 |
| 상무보대우 | 위성덕 | 19580711 | 경영INFRA T/F장 | 구매기획팀内 |
| 상무보대우 | 유제일 | 19590101 | 경리팀内 | 통상팀内 |
| 상무보대우 | 이기욱 | 19670210 | 법무팀内 | 법무팀内 |
| 상무보대우 | 이향우 | 19570319 | 북미 CS Div.장 | CS경영 글로벌SVC팀장 |
| 상무보대우 | 채승기 | 19590601 | 메모리 FAB센터内 | 분석기술팀内 |
| 상무보대우 | 최재홍 | 19570907 | 메모리 FAB센터内 | Utility운영팀内 |
| 상무보대우 | 한종수 | 19570213 | 경영혁신팀内 | 생기센터内 |
| 연구위원 | 강병장 | 19560310 | N/W운구팀内 | 기업N/W개발팀内 |
| 연구위원 | 강효규 | 19610929 | SYS.LSI 기술개발실内 | 공정개발팀内 |
| 연구위원 | 고성수 | 19500918 | 무선 개발실内 | 무선 개발팀内 |
| 연구위원 | 공정택 | 19590303 | 메모리 CAE팀장 | CAE기술팀内 |
| 연구위원 | 권도현 | 19621122 | 무선 개발실内 | 무선 개발팀内 |
| 연구위원 | 권종열 | 19590104 | 영상디스플레이 개발팀内 | 영상디스플레이 개발팀内 |
| 연구위원 | 김경태 | 19570422 | 메모리 차세대연구위内 | 메모리 Nor PA팀장 |
| 연구위원 | 김경헌 | 19610828 | LCD연구소 공정개발팀内 | AMLCD 개발1팀内 |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 |
|---|---|---|---|---|
| 연구위원 | 김경호 | 19610203 | 통신연구소 Modem연구팀內 | CDMA팀內 |
| 연구위원 | 김광현 | 19550822 | SYS.LSI ASIC팀장 | SOC연구소內 |
| 연구위원 | 김기남 | 19580414 | 메모리 차세대연구팀장 | TD팀內 |
| 연구위원 | 김기준 | 19590312 | 메모리 SRAM/Flash PA팀內 | 메모리 SRAM/Nand PA팀內 |
| 연구위원 | 김기호 | 19580807 | 종합기술원內 | 종합기술원內 |
| 연구위원 | 김봉균 | 19590611 | 차세대디얼팀內 | 무선 개발팀內 |
| 연구위원 | 김봉남 | 19610020 | LSI개발실內 | MEDIA1팀內 |
| 연구위원 | 김상룡 | 19570824 | 종합기술원內 | 종합기술원內 |
| 연구위원 | 김상수 | 19560709 | LCD개발실장 | AMLCD 개발1팀장 |
| 연구위원 | 김석기 | 19621115 | 영상디스플레이 개발팀內 | SDMA법인內 |
| 연구위원 | 김성식 | 19550722 | 비데오 개발팀장 | 비데오 HMS팀장 |
| 연구위원 | 김세현 | 19600224 | 개발혁신센터內 | E-CIM센터內 |
| 연구위원 | 김영기 | 19620107 | 네트워크 시스템개발팀장 | IMT2000시스템연구팀장 |
| 연구위원 | 김영주 | 19560822 | 소프트웨어센터內 | 소프트웨어센터內 |
| 연구위원 | 김영철 | 19520908 | 디지털프린팅 개발팀장 | 복합OA기기팀內 |
| 연구위원 | 김완배 | 19570824 | LCD 개발1팀장 | AMLCD 개발1팀內 |
| 연구위원 | 김용석 | 19590820 | 통신연구소 Modem연구팀內 | 중앙연구소內 |
| 연구위원 | 김재휘 | 19550410 | SYS.LSI ASIC개발팀內 | Core개발팀內 |
| 연구위원 | 김진자 | 19570103 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 김진태 | 19551030 | LSI개발실內 | LSI개발팀장 |
| 연구위원 | 김진한 | 19570601 | 광소재사업팀內 | 광소재사업팀장 |
| 연구위원 | 김창용 | 19591218 | 종합기술원內 | 종합기술원內 |
| 연구위원 | 김청현 | 19610101 | DRAM3팀장 | DRAM개발內 |
| 연구위원 | 김필영 | 19580521 | 네트웍크 시스템개발팀內 | 이동통신사업팀內 |
| 연구위원 | 김한배 | 19601212 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 김헌석 | 19610123 | 영상디스플레이 개발팀內 | 영상디스플레이 개발팀內 |
| 연구위원 | 김형걸 | 19530329 | Mobile Display개발팀장 | 종합기술원內 |
| 연구위원 | 노광춘 | 19520517 | 종합기술원內 | 종합기술원內 |
| 연구위원 | 도인록 | 19570618 | 비데오 개발팀內 | DV개발팀內 |
| 연구위원 | 류병일 | 19520910 | 반도체연구소장 | 메모리 기술센터장 |
| 연구위원 | 류영우 | 19631204 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 문주태 | 19620620 | 메모리 공정개발팀장 | RS기술개발그룹장 |
| 연구위원 | 박규찬 | 19600716 | 메모리 차세대연구팀內 | NVM팀內 |
| 연구위원 | 박동건 | 19590218 | 메모리 소자연구팀장 | 메모리 차세대연구팀內 |
| 연구위원 | 박동수 | 19620604 | 네트워크 시스템개발팀장 | CDMA시스템개발팀장 |
| 연구위원 | 박병해 | 19600405 | SOC연구소內 | LSI개발팀內 |
| 연구위원 | 박상규 | 19600421 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 박상근 | 19520424 | 차세대개발팀內 | 차세대연구팀장 |
| 연구위원 | 박상일 | 19541117 | A/V Solution팀장 | DM 신규사업추진팀內 |
| 연구위원 | 박성배 | 19580812 | SOC연구소內 | SSI법인內 |
| 연구위원 | 박영순 | 19591116 | 비데오 개발팀內 | 비데오 HMS팀內 |
| 연구위원 | 박영준 | 19620227 | 영상디스플레이 개발팀內 | A/V Solution內 |
| 연구위원 | 박용종 | 19580901 | 시스템가전 냉기개발팀장 | 냉기시스템사업팀內 |
| 연구위원 | 박용직 | 19570621 | 메모리 차세대연구팀內 | TD팀內 |
| 연구위원 | 박유근 | 19581216 | 종합기술원內 | 종합기술원內 |
| 연구위원 | 박인식 | 19570925 | Media Solution팀內 | Media Solution팀內 |
| 연구위원 | 박재찬 | 19560919 | 종합기술원內 | 종합기술원內 |
| 연구위원 | 박전만 | 19571107 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 박종대 | 19580916 | LCD 광기구개발팀장 | AMLCD 광기구개발팀內 |
| 연구위원 | 박주경 | 19560705 | 네트워크 시스템개발팀內 | 이동통신사업팀內 |
| 연구위원 | 박천기 | 19550911 | 디지털프린팅 개발팀內 | 프린터 개발팀內 |
| 연구위원 | 박희덕 | 19570316 | 컴퓨터 개발팀內 | 컴퓨터 개발팀內 |
| 연구위원 | 방정호 | 19550124 | 메모리 TEST기술팀장 | BACK-END 기술그룹장 |
| 연구위원 | 배승균 | 19590119 | 무선 개발팀內 | 무선 개발팀內 |
| 연구위원 | 변근무 | 19571017 | 메모리 SRAM개발팀장 | SRAM팀장 |
| 연구위원 | 서강덕 | 19561002 | 메모리 Flash개발팀장 | 메모리 NVM개발팀장 |
| 연구위원 | 서광벽 | 19540812 | SYS.LSI 기술개발실장 | SOC기술실장 |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 |
|---|---|---|---|---|
| 연구위원 | 서동일 | 19611117 | DRAM1팀장 | DRAM팀내 |
| 연구위원 | 서양석 | 19511203 | 종합기술원内 | 종합기술원内 |
| 연구위원 | 석준형 | 19490201 | LCD연구소 | AMLCD LCD연구소장 |
| 연구위원 | 성학경 | 19601121 | 지능시스템연구소장 | 자동화연구소内 |
| 연구위원 | 소병세 | 19620917 | Module개발장 | DRAM설계실内 |
| 연구위원 | 손일헌 | 19541203 | LSI개발실内 | SYS.LSI 기술개발실内 |
| 연구위원 | 손호인 | 19560416 | 스토리지 개발팀장 | 스토리지 개발팀内 |
| 연구위원 | 송용룡 | 19600905 | 메모리 공정기술팀장 | R/S기술팀内 |
| 연구위원 | 신동호 | 19580425 | Media Solution팀장 | 고밀도기록기기팀장 |
| 연구위원 | 신용순 | 19551030 | 메모리 SRAM/Flash개발실장 | 메모리 SRAM/NVM개발실장 |
| 연구위원 | 신종균 | 19560116 | 무선 개발실内 | 무선 개발실内 |
| 연구위원 | 심장섭 | 19520506 | N/W연구팀장 | N/W연구팀内 |
| 연구위원 | 어길수 | 19590216 | IT Solution팀内 | S/W센터内 |
| 연구위원 | 예광해 | 19570828 | 종합기술원内 | 종합기술원内 |
| 연구위원 | 오경석 | 19601001 | DRAM PA팀장 | DRAM 팀内 |
| 연구위원 | 오상경 | 19530403 | 가전연구소内 | DA연구소内 |
| 연구위원 | 오세용 | 19541215 | 메모리 IPT팀장 | PACKAGE팀장 |
| 연구위원 | 오영철 | 19570311 | 네트워크 시스템개발内 | 초고속통신시스템팀内 |
| 연구위원 | 우문균 | 19590213 | 종합기술원内 | 중앙연구소内 |
| 연구위원 | 유문현 | 19590411 | 메모리 CAE팀内 | 기흥연구소 CAD개발실内 |
| 연구위원 | 유인경 | 19530116 | 종합기술원内 | 종합기술원内 |
| 연구위원 | 유재han | 19630127 | DRAM4팀장 | DRAM4팀内 |
| 연구위원 | 윤백 | 19600518 | 시스템가전 공조개발팀장 | 시스템가전 공조개발팀内 |
| 연구위원 | 윤부근 | 19530206 | 영상디스플레이 개발팀장 | 영상디스플레이내 Global운영팀장 |
| 연구위원 | 윤원주 | 19620214 | 네트워크 시스템개발内 | 통신연구소内 |
| 연구위원 | 이강훈 | 19590517 | 차세대단말팀장 | 무선 개발팀内 |
| 연구위원 | 이경효 | 19591103 | OMS 개발팀장 | SERVO그룹内 |
| 연구위원 | 이관수 | 19490626 | 통신연구소장 | N/W연구팀内 |
| 연구위원 | 이배혁 | 19600301 | LCD 고객기술지원팀장 | AMLCD 고객기술지원팀内 |
| 연구위원 | 이상업 | 19620315 | 무선 개발실内 | 무선 개발실内 |
| 연구위원 | 이석선 | 19590327 | 영상디스플레이 개발内 | 영상디스플레이 개발팀内 |
| 연구위원 | 이승갑 | 19560215 | 시스템가전 R/C사업팀장 | 기흥 생활시스템연구소内 |
| 연구위원 | 이승원 | 19531230 | 네트워크 시스템개발内 | IMT2000시스템연구팀内 |
| 연구위원 | 이용희 | 19620207 | LSI개발内 | LSI개발팀장 |
| 연구위원 | 이원성 | 19590125 | 메모리 SRAM/Flash PA팀장 | 메모리 SRAM/Nand PA팀장 |
| 연구위원 | 이원식 | 19560727 | 메모리 기술센터장 | DRAM PA팀장 |
| 연구위원 | 이윤태 | 19600719 | SOC연구소内 | SOC개발실内 |
| 연구위원 | 이응상 | 19640205 | LCD 개발2팀장 | Mobile Display사업팀内 |
| 연구위원 | 이민호 | 19600718 | 컴퓨터 서버내 | 컴퓨터 서버사업팀内 |
| 연구위원 | 이재민 | 19590924 | 무선 개발실内 | 무선 개발팀内 |
| 연구위원 | 이정순 | 19610105 | 차세대단말팀内 | 무선 개발팀内 |
| 연구위원 | 이종식 | 19611001 | 메모리 Flash개발内 | 메모리 NVM개발팀内 |
| 연구위원 | 이진석 | 19580828 | DRAM PE팀장 | DRAM팀장 |
| 연구위원 | 이철우 | 19570723 | 스토리지 개발팀内 | Opto Mecha개발팀장 |
| 연구위원 | 이철환 | 19541113 | 무선 개발팀内 | 무선 개발팀内 |
| 연구위원 | 임순권 | 19550921 | LCD연구 공정개발팀장 | Mobile Display제조팀장 |
| 연구위원 | 임창빈 | 19520805 | 종합기술원内 | 종합기술원内 |
| 연구위원 | 임창수 | 19571121 | 네트워크 시스템개발팀内 | IMT2000시스템연구팀内 |
| 연구위원 | 장정식 | 19580815 | 네트워크 시스템개발팀内 | 이동통신사업팀内 |
| 연구위원 | 전영목 | 19591109 | 무선 개발실内 | 무선 개발팀内 |
| 연구위원 | 전영현 | 19601220 | DRAM2팀장 | DRAM5팀장 |
| 연구위원 | 전준영 | 19620516 | 메모리 싱품기획팀内 | DRAM설계팀内 |
| 연구위원 | 정광영 | 19590820 | 디지털프린팅 개발内 | 프린터 개발팀内 |
| 연구위원 | 정규hong | 19520123 | 차세대Display팀장 | AMLCD 연구팀内 |
| 연구위원 | 정병영 | 19550209 | SYS.LSI Media개발장 | SOC개발팀장 |
| 연구위원 | 정세웅 | 19621010 | SYS.LSI Media개발팀内 | H/P Solution팀内 |
| 연구위원 | 정용우 | 19520304 | Dallas연구소장 | 이동통신사업팀内 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 |
|---|---|---|---|---|
| 연구위원 | 정우인 | 19610315 | 메모리 공정개발팀內 | 기흥연구소 반도체연구소內 |
| 연구위원 | 정은승 | 19600822 | SYS.LSI 기술개발실內 | ASIC제품기술팀內 |
| 연구위원 | 정철회 | 19570120 | SYS.LSI C&M개발팀장 | LSI개발팀장 |
| 연구위원 | 정태성 | 19601118 | 메모리 상품기획팀장 | 상품기획팀內 |
| 연구위원 | 정태영 | 19590324 | DRAM PA팀內 | 메모리 차세대연구팀內 |
| 연구위원 | 정태흥 | 19610908 | A/V Solution內 | 영상디스플레이 개발팀內 |
| 연구위원 | 조병덕 | 19550530 | 무선 개발실장 | 무선 개발팀장 |
| 연구위원 | 조성현 | 19531114 | 컴퓨터 개발팀장 | 컴퓨터 개발팀內 |
| 연구위원 | 조세제 | 19540723 | 차세대기술팀內 | 차세대연구팀內 |
| 연구위원 | 조수인 | 19570113 | DRAM개발실장 | 메모리 DRAM설계실장 |
| 연구위원 | 조승현 | 19621003 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 조원상 | 19560321 | Internet Infra사업팀內 | 네트워크 Office N/W팀장 |
| 연구위원 | 조재운 | 19610817 | IT Solution팀內 | DM연구소 Homeplatform그룹장 |
| 연구위원 | 조창현 | 19541118 | SYS.LSI 기술개발실內 | SYS.LSI ASIC개발팀장 |
| 연구위원 | 채종원 | 19581231 | 가전연구소內 | DA연구소內 |
| 연구위원 | 천경준 | 19470408 | 기술총괄 보좌역 | 통신연구소장 |
| 연구위원 | 천방호 | 19570619 | 소프트웨어센터內 | 한국galaxi시스템 |
| 연구위원 | 천인석 | 19581016 | 네트워크 시스템개발內 | 기간전송연구팀內 |
| 연구위원 | 최광수 | 19600118 | LCD 제품기획팀장 | DD센터 제품기술설계팀장 |
| 연구위원 | 최도환 | 19540219 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 최민호 | 19561225 | 디지털프린팅 개발팀內 | 디지털프린팅 Project-C개발팀內 |
| 연구위원 | 최승현 | 19631202 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 최응호 | 19600329 | 메모리 Flash Solution개발팀장 | 메모리 NVM개발팀內 |
| 연구위원 | 최인권 | 19600101 | 네트워크 시스템개발內 | 이동통신사업팀內 |
| 연구위원 | 최재구 | 19590515 | 무선 개발실內 | 무선 개발팀內 |
| 연구위원 | 최정혁 | 19620308 | 메모리 SRAM/Flash PA팀內 | 차세대연구팀內 |
| 연구위원 | 최창식 | 19540106 | LSI제품기술팀장 | SOC기술팀장 |
| 연구위원 | 함기엽 | 19600615 | 메모리 SRAM/Flash PA팀內 | 메모리 FAB센터內 |
| 연구위원 | 한우성 | 19580602 | Photomask팀장 | 메모리 공정개발팀內 |
| 연구위원 | 홍창완 | 19581130 | 영상디스플레이 개발팀內 | DTV사업팀內 |
| 고문 | 김기순 | 19370908 | CS경영센터內 | |
| 고문 | 김준기 | 19450226 | 종합기술원內 | |
| 고문 | 김택회 | 19500309 | 중국전자 마케팅팀內 | |
| 고문 | 김적현 | 19420108 | 네크워크사업부內 | |
| 고문 | 김현곤 | 19440424 | 경영고문 | |
| 고문 | 문병대 | 19411029 | 수원지원센터內 | |
| 고문 | 박영화 | 19460503 | 경영기획팀內 | |
| 고문 | 스즈키 | 19431019 | 스토리지사업부 보좌역 | |
| 고문 | 야마무로 | 19460101 | 디지털미디어총괄 보좌역 | |
| 고문 | 와다 | 19511021 | 상품기획팀內 | |
| 고문 | 유영수 | 19500419 | 통신 경영지원팀內 | |
| 고문 | 이수일 | 19400720 | 인사팀內 | |
| 고문 | 이승환 | 19470915 | SAS법인內 | |
| 고문 | 이종화 | 19470514 | 보좌역 | |
| 고문 | 이제훈 | 19400102 | 사회협력위원회 | |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 |
|---|---|---|---|---|
| | | | | |
| 고문 | 히미사키 | 19471123 | 기술개발실內 | |
| 고문 | 홍성표 | 19501009 | CMO內 | |
| 자문역 | 김영윤 | 19531012 | 자문역(비상근) | |
| 자문역 | 김창근 | 19600520 | 자문역(비상근) | |
| 자문역 | 신규섭 | 19560703 | 자문역(비상근) | |
| 자문역 | 이창우 | 19550102 | 자문역(비상근) | |
| 자문역 | 정의용 | 19560103 | 자문역(상근) | |
| 자문역 | 정종문 | 19530615 | 자문역(비상근) | |
| 자문역 | 한국현 | 19510105 | 자문역(비상근) | |

## 2. 직원의 현황

(단위 : 명,년,백만원)

| 구 분 | 직 원 수 | | | | 평 균 근속년수 | 연 간 급여총액 | 1인평균 급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | 관리사무직 | 생산직 | 기타 | 합 계 | | | | |
| 남 | 6,701 | 2,643 | 28,917 | 38,261 | 8.4 | 1,987,599 | 52 | |
| 여 | 1,575 | 12,506 | 3,037 | 17,118 | 4.1 | 741,077 | 43 | |
| 합 계 | 8,276 | 15,149 | 31,954 | 55,379 | 7.1 | 2,728,676 | 49 | |

## 3. 노동조합의 현황

 - 해당사항 없음

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

(단위 : 주)

| 직 명<br>(상근여부) | 등기임원<br>여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 보통주 | 우선주 | |
| 대표이사 회장<br>(상근) | 등기임원 | 이건희 | 1942.01.09 | 삼성회장 | 전사 중장기 전략 | 2,819,659 | 0 | 중임 |
| 대표이사 부회장<br>(상근) | 등기임원 | 윤종용 | 1944.01.21 | 삼성일본본사 사장 | 전사 경영전반 총괄 | 11,593 | 0 | 중임 |
| 대표이사 부회장<br>(상근) | 등기임원 | 이학수 | 1946.06.25 | 삼성그룹 비서실장 | 회장실업무 총괄<br>경)삼성 기업구조조정관련<br>업무 총괄 | 19,384 | 0 | 중임 |
| 대표이사 부회장<br>(상근) | 등기임원 | 이윤우 | 1946.06.26 | 반도체총괄 사장 | 기술총괄<br>경) 대외협력담당 | 2,100 | 0 | 중임 |
| 대표이사 사장<br>(상근) | 등기임원 | 최도석 | 1949.05.03 | 경영지원실장 | 전사 경영지원업무 총괄 | 10,151 | 0 | 중임 |
| 사 장<br>(상근) | 등기임원 | 김인주 | 1958.12.13 | 삼성전자 회장실 부사장 | 삼성 기업구조조정본부<br>관련 업무 | 1,040 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Hirlinger | 1950.02.11 | Bayerische<br>Landesbank<br>동경/서울사무소장 | 전사 경영전반에 대한 업무 | 100 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 임성락 | 1945.05.28 | 국손투신운용<br>대표이사 | 전사 경영전반에 대한 업무 | 500 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 황재성 | 1944.02.01 | 서울지방 국세청장 | 전사 경영전반에 대한 업무 | – | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Tetsuo<br>Iwasaki | 1946.07.24 | Applied Materials<br>Japan | 전사 경영전반에 대한 업무 | – | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 이강형 | 1943.08.16 | 한국외환은행장 | 전사 경영전반에 대한 업무 | – | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | Goran S.<br>Malm | 1947.03.14 | GE Asia-Pacific 사장<br>/GE Senior VP | 전사 경영전반에 대한 업무 | 381 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 정귀호 | 1939.06.04 | 법무법인 바른법률<br>고문변호사 | 전사 경영전반에 대한 업무 | – | 0 | 신임 |

○ 타회사 임원겸직 현황

| 겸 직 현 황 | | 겸 직 회 사 | | | 비 고 |
|---|---|---|---|---|---|
| 성 명 | 직 위 | 회사명 | 직 위 | 담당업무 | |
| 이건희 | 대표이사 회장 | 삼 성 S D I (주) | 이 사 | 비상근 | 7個社 |
| | | 삼 성 전 기 (주) | 이 사 | 비상근 | |
| | | 제 일 모 직 (주) | 이 사 | 비상근 | |
| | | (주)호 텔 신 라 | 이 사 | 비상근 | |
| | | 삼 성 에 버 랜 드 (주) | 이 사 | 비상근 | |
| | | 삼 성 물 산 (주) | 이 사 | 상 근 | |
| | | S J C(일본 현지 판매 법인) | 이 사 | 비상근 | |
| 이윤우 | 대표이사 부회장 | 에스엘시디 주식회사 | 이 사 | 비상근 | |

○ 비등기임원현황

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 회장 | 임 관 | 19341107 | 종합기술원장 | 종합기술원장 | Northwestern Univ.(博士) |
| 사장 | 임형규 | 19530204 | 기술원장 | 기술총괄 | Univ. of Florida(博士) |
| 사장 | 이상완 | 19500322 | LCD총괄 | LCD총괄 | 연세대(碩士) |
| 사장 | 황창규 | 19530123 | 반도체총괄 | 반도체총괄 | Univ. of Massachusetts, Boston(博士) |
| 사장 | 이기태 | 19481007 | 정보통신총괄 | 정보통신총괄 | 인하대 |
| 사장 | 신필열 | 19461111 | 삼성스포츠단內 | 삼성라이온즈 대표이사 사장 | 서울대 |
| 사장 | 이현봉 | 19490719 | 생활가전총괄 | 국내영업사업부장 | 서울대 |
| 사장 | 권오현 | 19521015 | System LSI사업부장 | System LSI사업부장 | Stanford大(博士) |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 사장 | 최지성 | 19510202 | 영상디스플레이사업부장 | 디지털미디어총괄 | 서울대 |
| 사장 | 이창월 | 19491009 | 일본본사 사장 | 일본본사 사장 | 한양대 |
| 사장 | 박근희 | 19531101 | 중국본사장 | 삼성카드 대표이사 사장 | 청주대 |
| 사장대우 | 이종용 | 19490501 | 법무실장 | 법무실장 | 서울대 |
| 사장 | 양해경 | 19480316 | 구주전략본부장 | 구주전략본부장 | 고려대 |
| 사장 | 오동진 | 19481022 | 북미총괄 | 북미총괄 | 성균관대 |
| 사장 | 김재욱 | 19540130 | 메모리제조담당 | 메모리FAB센터장 | 연세대 |
| 부사장 | 송지오 | 19470219 | 메카트로닉스연구소장 | 메카트로닉스센터장 | Univ. of Iowa(博士) |
| 부사장 | 이상범 | 19500120 | 세펌방북한단지장 | 세펌방북한단지장 | 동국대 |
| 부사장 | 이윤용 | 19520528 | 시스템기전사업부장 | 시스템기전사업부장 | The Ohio State Univ.(博士) |
| 부사장 | 이순동 | 19470329 | 홍보팀장 | 홍보팀장 | 연세대(碩士) |
| 부사장 | 고인수 | 19490925 | 경영기획팀內 | 경영기획팀內 | 성균관대 |
| 부사장 | 박종우 | 19520710 | 디지털프린팅사업부장 | 디지털프린팅사업부장 | Purdue Univ.(博士) |
| 부사장 | 김재영 | 19520919 | 디지털미디어 경영지원실장 | 디지털미디어 경영지원실장 | 연세대 |
| 부사장 | 노인식 | 19510119 | 인력팀장 | 인력팀장 | 성균관대 |
| 부사장 | 박노병 | 19550902 | 디지털미디어연구소장 | 디지털미디어연구소장 | Univ. of Southern California(博士) |
| 부사장 | 박상진 | 19530316 | 동남아총괄 | 동남아총괄 | 서울대 |
| 부사장 | 이기원 | 19490102 | 시스템연구소장 | 시스템연구소장 | Univ. of Michigan, Ann Arbor(博士) |
| 부사장 | 정홍기 | 19540113 | 기획팀장 | 기획팀장 | 서울대 |
| 부사장 | 지대섭 | 19531106 | 반도체 경영지원실장 | 반도체 경영지원실장 | 홍익대(碩士) |
| 부사장 | 최광해 | 19560109 | 재무팀장 | 재무팀장 | 서울대 |
| 부사장 | 김인수 | 19490908 | 구주총괄 | 인사팀內 | 성균관대 |
| 부사장 | 김한수 | 19500601 | 컴퓨터시스템사업부장 | 컴퓨터시스템사업부장 | Illinois Inst. of Tech.(碩士) |
| 부사장 | 박원건 | 19550201 | System LSI FAB센터장 | System LSI FAB센터장 | 서강대 |
| 부사장 | 우남성 | 19530107 | Mobile Solution개발실장 | Mobile Solution개발실장 | Univ. of Maryland, Coll. Park(博士) |
| 부사장 | 윤주화 | 19530226 | 경영지원팀장 | 경영지원팀장 | 성균관대 |
| 부사장 | 이승용 | 19500719 | 엑시코북한단지장 | 엑시코북한단지장 | 연세대 |
| 부사장 | 이지섭 | 19480209 | IT Display센터장 | IT Display센터장 | 한양대 |
| 부사장 | 장원기 | 19550202 | HD Display센터장 | HD Display센터장 | 연세대(碩士) |
| 부사장 | 강창덕 | 19501004 | 국내영업사업부장 | CIS총괄 | 성균관대 |
| 부사장 | 최외홍 | 19521220 | 재경팀장 | 경리팀장 | 홍익대(碩士) |
| 부사장 | 최주현 | 19540127 | 경영진단팀장 | 경영진단팀장 | 서울대 |
| 부사장 | 최진균 | 19490328 | 스토리지사업부장 | 스토리지사업부장 | 중앙대 |
| 부사장 | 홍순호 | 19520831 | 네트워크사업부장 | 네트워크사업부장 | 서강대 |
| 부사장 | 권화민 | 19520311 | Digital Solution센터장 | Digital Solution센터장 | California Inst. of Tech.(博士) |
| 부사장 | 김운섭 | 19521001 | 통신 경영지원실장 | 통신 경영지원실장 | 경북대(碩士) |
| 부사장 | 김태덕 | 19510115 | 경영기획팀장 | 경영기획팀장 | 한양대 |
| 부사장 | 박희균 | 19510401 | SAS법인장 | SAS법인장 | North Carolina Central Univ.(博士) |
| 부사장대우 | 서우정 | 19560408 | 법무실內 | 법무실內 | 서울대 |
| 부사장 | 인주환 | 19501211 | LCD 경영지원실장 | LCD 경영지원실장 | 연세대 |
| 부사장 | 하기열 | 19521206 | 중국 판매법인관장 | 중국전자 마케팅팀장 | 연세대 |
| 전무대우 | 김영균 | 19481209 | 통신연구소 표준연구팀장 | 통신연구소 표준연구팀장 | Duke Univ.(博士) |
| 전무 | 박석철 | 19550212 | 경영혁신팀內 | 경영혁신팀內 | Univ. of Oregon(博士) |
| 전무 | 유명롭 | 19511109 | 디지털비데오사업부장 | 디지털비데오사업부장 | 인하대 |
| 전무 | 윤진혁 | 19531005 | Mobile Display사업팀장 | Mobile Display사업팀장 | 부산대 |
| 전무 | 전동수 | 19580801 | SYS.LSI 전략마케팅팀장 | SYS.LSI 전략마케팅팀장 | 경북대(碩士) |
| 전무 | 고영범 | 19580815 | 메모리제조담당 FAB1팀장 | 메모리 FAB센터內 | Osaka Univ.(博士) |
| 전무 | 강광호 | 19540330 | 법무팀장 | 법무팀장 | George Washington Univ.(碩士) |
| 전무 | 낭상권 | 19520517 | 반도체 구매팀장 | 반도체 구매팀장 | 인하대 |
| 전무 | 방민배 | 19540116 | 인사팀內 | 인력팀內 | 고려대 |
| 전무 | 오석하 | 19500621 | 서남아총괄 | SEIN법인장 | 건국대 |
| 전무 | 이동현 | 19520315 | LCD 전략마케팅팀장 | LCD 전략마케팅팀장 | 경희대 |
| 전무 | 이상철 | 19510926 | 경영혁신팀內 | 경영혁신팀內 | 한양대 |
| 전무 | 이상석 | 19520512 | 국내영업 유통관장 | 국내영업 전속유통담당 | 부산대 |
| 전무 | 이종석 | 19630426 | 글로벌마케팅실장 | 보좌역 | Cornell Univ.(碩士) |
| 전무 | 장병조 | 19540206 | 구미지원센터장 | 구미지원센터장 | 영남대 |
| 전무 | 정 찰 | 19540322 | 국내영업 애니콜관장 | 국내영업 특판영업담당 | 중앙대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 전무대우 | 정국현 | 19520115 | 디자인전략팀장 | 디자인전략팀장 | Chiba Univ.(碩士) |
| 전무 | 정현렬 | 19531002 | 일본본사內 | 일본본사內 | 성균관대 |
| 전무 | 조남용 | 19510620 | 메모리 전략마케팅팀장 | 메모리 전략마케팅팀장 | 고려대 |
| 전무 | 조원국 | 19501009 | 국내영업 경영지원팀장 | 국내영업 경영지원팀장 | 홍익대(碩士) |
| 전무 | 주우식 | 19590617 | IR팀장 | IR팀장 | Cornell Univ.(博士) |
| 전무 | 최창수 | 19501020 | 무선 전략마케팅팀장 | 무선 전략마케팅팀장 | 인하대 |
| 전무 | 한광석 | 19520315 | 무선 구매팀장 | 무선 구매팀장 | 고려대 |
| 전무대우 | 권기섭 | 19600620 | 법무팀內 | 법무팀內 | Quinnipiac Coll.(博士) |
| 전무 | 김 준 | 19580222 | 회장실1팀장 | 회장실1팀장 | 고려대 |
| 전무 | 김상항 | 19550112 | 재무팀內 | 재무팀內 | 한양대 |
| 전무 | 김재범 | 19550514 | 반도체 기획팀장 | 반도체 기획팀장 | Univ. of California, Berkeley(碩士) |
| 전무 | 권정한 | 19501230 | STA법인장 | STA법인장 | 서울대 |
| 전무 | 민동옥 | 19500826 | 일본본사內 | 일본본사內 | 서강대(碩士) |
| 전무 | 박재증 | 19591219 | 회장실2팀內 | 회장실2팀內 | 고려대 |
| 전무 | 박희열 | 19620904 | LCD 마케팅팀장 | Applied Materials | Stanford大(碩士) |
| 전무 | 백봉주 | 19500417 | CIS총괄 | SEM법인장 | 서울대 |
| 전무 | 변재봉 | 19541001 | 종합기술원內 | 종합기술원內 | 영남대 |
| 전무 | 오세영 | 19530324 | 네트워크 전략마케팅팀장 | 네트워크 기획팀장 | 연세대 |
| 전무대우 | 윤지흥 | 19541107 | 무선 디자인팀장 | 무선 디자인팀장 | 한앙대(碩士) |
| 전무 | 윤창현 | 19530410 | SSEC법인장 | SIEL법인內 | 부산대 |
| 전무 | 이근현 | 19520415 | 통신 인사팀장 | 통신 경영지원팀內 | 아주대(碩士) |
| 전무 | 이범일 | 19590127 | 무선內 | 경영기획팀內 | KAIST(博士) |
| 전무 | 이병철 | 19530810 | 시스템가전 지원팀장 | 시스템가전 지원팀장 | 대구상고고교 |
| 전무 | 이상훈 | 19550615 | 재무팀內 | 재무팀內 | 경북대 |
| 전무 | 이재원 | 19531113 | DP센터장 | DP센터장 | 인하대 |
| 전무 | 장학옥 | 19530720 | 국내영업사업부內 | SESS법인장 | 연세대 |
| 전무 | 정유성 | 19561225 | 인사팀장 | 인사팀內 | 한양대 |
| 전무 | 정인철 | 19530707 | 무선 해외영업1팀장 | 무선 해외영업팀內 | 한국외국어대 |
| 전무 | 조규달 | 19521226 | 영상디스플레이 Global운영팀장 | SEH법인장 | 경북대 |
| 전무 | 조윤명 | 19581128 | 재무팀內 | 재무팀內 | KAIST(博士) |
| 전무 | 한양희 | 19500228 | 무선 해외영업2팀장 | 무선 해외영업팀內 | 성균관대 |
| 전무 | 허영호 | 19520730 | 수원지원센터장 | 수원지원센터장 | 동아대 |
| 상무 | 김수목 | 19640518 | 법무실內 | 법무실內 | 서울대 |
| 상무 | 삼성우 | 19510304 | SEZG법인장 | SESH법인장 | 성균관대 |
| 상무대우 | 이현동 | 19651003 | 법무실內 | 법무실內 | 서울대 |
| 상무 | 정병기 | 19530714 | 재경팀內 | 구매전략팀內 | Univ. of Sussex(碩士) |
| 상무 | 고태일 | 19510107 | TTSEC/TSED법인장 | TTSEC/TSED법인장 | 한국외국어대 |
| 상무 | 강광태 | 19550514 | 홍보팀장 | 홍보팀內 | 연세대(碩士) |
| 상무 | 김승환 | 19501119 | 시스템가전 구매팀장 | 일본본사內 | 한양대(碩士) |
| 상무 | 김철진 | 19541219 | CTO 기술기획팀장 | SISA법인장 | 성균관대 |
| 상무 | 김청문 | 19541216 | SSEG법인장 | SSEG법인장 | 한앙대 |
| 상무 | 박승룡 | 19560914 | 기술원 파견 | 삼성SDI 기술연구분소內 | 한양대 |
| 상무 | 박종태 | 19530420 | 중남미총괄 | 중남미총괄 | 서울대 |
| 상무 | 신상훈 | 19521110 | 영상전략마케팅팀장 | SESA법인장 | 경북대 |
| 상무 | 안승준 | 19551018 | 인사팀內 | 인사팀內 | Univ. of Bridgeport(碩士) |
| 상무대우 | 엄대석 | 19660315 | 법무실內 | 법무실內 | 한양대 |
| 상무대우 | 여남구 | 19630105 | 법무실內 | 법무실內 | 서울대(碩士) |
| 상무 | 오장환 | 19511007 | 비데오 전략마케팅팀장 | 비데오 전략마케팅팀장 | 성균관대 |
| 상무 | 윤정구 | 19550528 | 메모리 품질팀장 | 메모리 품질팀장 | 동국대 |
| 상무 | 이기순 | 19521215 | Internet Infra사업팀장 | Internet Infra사업팀장 | 한양대 |
| 상무 | 이병우 | 19530812 | 중아총괄 | 중아총괄 | 부산대 |
| 상무 | 임원문 | 19510319 | CS경영센터장 | Global품질보증팀장 | 단국대 |
| 상무 | 장규석 | 19530927 | TSE법인장 | TSE법인內 | 성균관대 |
| 상무 | 정병진 | 19520614 | SEHK법인장 | SSS법인장 | 성균관대 |
| 상무 | 하윤호 | 19541016 | 디스플레이전략마케팅팀장 | GMO 지역전략팀장 | 한국외국어대 |
| 상무 | 홍석우 | 19560212 | 북미 마케팅팀장 | 북미 마케팅팀장 | KAIST(碩士) |
| 상무 | 강병수 | 19510907 | 구매전략팀장 | 구매전략팀內 | 제주대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 강승규 | 19550313 | SEG법인장 | SEG법인장 | 서울대 |
| 상무 | 권태종 | 19520310 | LCD Module1팀장 | LCD총괄 Module1팀장 | 한양대(博士) |
| 상무 | 길영준 | 19561208 | SISA법인장 | 종합기술원內 | KAIST(博士) |
| 상무 | 김봉영 | 19570120 | 경영진단팀內 | 감사partition장 | 한양대 |
| 상무 | 김성배 | 19580820 | 재경팀內 | 재무팀內 | 서울대 |
| 상무대우 | 김영호 | 19640801 | 법무실內 | 법무실內 | 고려대 |
| 상무대우 | 김윤근 | 19640718 | 법무실內 | 법무실內 | 고려대 |
| 상무 | 김일웅 | 19590415 | 메모리 전략마케팅팀內 | 메모리 전략마케팅팀內 | Illinois Inst. of Tech.(博士) |
| 상무 | 김종웅 | 19560707 | 재무팀內 | 재무팀內 | 고려대 |
| 상무 | 김철교 | 19580825 | 인사팀內 | 경영진단팀內 | 연세대(碩士) |
| 상무 | 남성우 | 19570224 | 경영혁신팀內 | 경영혁신팀內 | 서강대 |
| 상무 | 박용환 | 19560201 | SSI법인장 | SSI법인장 | 홍익대(碩士) |
| 상무 | 배병룡 | 19551205 | 미래전략그룹장 | 미래전략그룹장 | 숭실대 |
| 상무 | 변종우 | 19661228 | 메모리제조담당 FAB3팀장 | 메모리 FAB3센터內 | 경북대 |
| 상무 | 성인희 | 19570103 | 인력팀內 | 인력팀內 | 경희대 |
| 상무대우 | 신영훈 | 19650119 | 법무실內 | 법무실內 | 경희대(碩士) |
| 상무 | 유두영 | 19540510 | SEI법인장 | SEI부법인장 | 한국외국어대 |
| 상무 | 이돈주 | 19561013 | 시스템가전 전략마케팅1팀장 | 시스템가전 전략마케팅팀장 | Columbia Univ.(碩士) |
| 상무 | 이박준 | 19530112 | SEIN법인장 | 비디오 Global운영팀장 | 연세대 |
| 상무 | 이선종 | 19580524 | 재경팀內 | 경리팀內 | 고려대(碩士) |
| 상무 | 이정재 | 19550114 | 디지털프린팅 전략마케팅팀장 | 디지털프린팅 전략마케팅팀장 | 연세대 |
| 상무 | 이재국 | 19580805 | 북미 경영지원팀장 | 북미 경영지원팀內 | 성균관대 |
| 상무 | 이재용 | 19680623 | 경영기획팀內 | 경영기획팀 경영전략담당 | Harvard Univ.(博士) |
| 상무 | 이철회 | 19551003 | 중국본사內 | 중국본사內 | 중국북경대학원(碩士) |
| 상무 | 정원조 | 19560804 | 홍보팀內 | 홍보팀內 | 한양대 |
| 상무 | 조흥식 | 19570322 | 메모리 Command Center장 | Command센터장 | 숭실대 |
| 상무 | 최병석 | 19580128 | 디지털미디어 지원팀장 | 디지털미디어 지원팀內 | 경북대 |
| 상무 | 황춘덕 | 19550820 | 비디오 구매팀장 | 일본본사內 | 영남대 |
| 상무 | 강영기 | 19570425 | 경영기획팀內 | 경영기획팀內 | 연세대(博士) |
| 상무 | 강태용 | 19550823 | 중국 마케팅팀內 | 국내영업 시스템가전영업팀장 | 서강대(碩士) |
| 상무 | 고양진 | 19560111 | 경협북경사무소장 | 경협북경사무소장 | 경희대 |
| 상무 | 구자천 | 19580422 | 감사팀內 | 해외지원팀內 | 부산대 |
| 상무 | 김동기 | 19560612 | 네트워크 기획팀장 | 네트워크 상품기획팀장 | 한양대(碩士) |
| 상무 | 김동환 | 19580130 | 컴퓨터 개발팀內 | 컴퓨터 개발 CS팀장 | 아주대(碩士) |
| 상무 | 김영국 | 19531001 | LCD 자재구매팀장 | LCD 자재구매팀장 | 숭실대 |
| 상무 | 김상천 | 19610302 | 메모리 기획팀장 | 메모리 기획팀장 | 한양대 |
| 상무 | 김수봉 | 19550401 | SESY법인장 | 디스플레이전략마케팅팀장 | 성균관대 |
| 상무 | 김양규 | 19550513 | SEF법인장 | SEF법인장 | Insa De Lyon(碩士) |
| 상무 | 김영식 | 19581003 | 동남아 경영지원팀장 | 동남아 경영지원팀장 | 고려대 |
| 상무 | 김영태 | 19571229 | LCD 설비기술팀장 | LCD 자동화팀장 | Georgia Inst. of Tech.(博士) |
| 상무 | 김영환 | 19581214 | 무선 개발3팀장 | 무선 제품기술팀內 | 경북대 |
| 상무 | 김재객 | 19550826 | 영상디스플레이 구매팀장 | 영상디스플레이 구매팀장 | 한국외국어대 |
| 상무 | 김종호 | 19570620 | 무선 제조팀장 | 무선 제조팀장 | 숭실대 |
| 상무 | 김태호 | 19561126 | 홍보팀內 | 홍보팀內 | 성균관대 |
| 상무 | 김행우 | 19590103 | 무선 마케팅지원팀장 | 무선 신규사업팀장 | KAIST(碩士) |
| 상무 | 김현석 | 19550802 | LCD 영업1팀장 | LCD 전략마케팅팀內 | 서울대 |
| 상무 | 노기학 | 19570225 | TSTC법인장 | 무선 해외영업팀內 | 영남대 |
| 상무 | 박광연 | 19551109 | SYS.LSI FAB1팀장 | SYS.LSI FAB1팀장 | 고려대(碩士) |
| 상무 | 박두의 | 19560128 | 디지털미디어 기획팀장 | 디지털미디어 기획팀장 | 연세대 |
| 상무 | 박상범 | 19570627 | Global SVC팀장 | 글로벌SVC팀장 | 성균관대 |
| 상무 | 박상락 | 19560505 | 종합기술원內 | 종합기술원內 | 한양대 |
| 상무 | 박용진 | 19561023 | SEA DIT Div.장 | SELA법인장 | 고려대 |
| 상무 | 박회선 | 19551009 | 경영혁신팀內 | 경영혁신팀內 | 건국대 |
| 상무 | 손정민 | 19600727 | LCD FAB1팀장 | LCD FAB1팀장 | 한양대(碩士) |
| 상무 | 신정수 | 19540724 | SEA DCE Div.장 | 북미 DCE 부Div.장 | 한국외국어대 |
| 상무 | 안재근 | 19570815 | 반도체 인사팀장 | 반도체 인사팀장 | 동국대 |
| 상무 | 이경표 | 19580627 | LCD 마케팅팀內 | LCD 전략마케팅팀內 | KAIST(碩士) |

| 직 위 | 성 명 | 생년월일 | 당당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 이규동 | 19550301 | SSEC內 | SSEC법인장 | 영남대 |
| 상무 | 이선용 | 19580205 | System LSI FAB센터內 | System LSI FAB센터內 | 광운대 |
| 상무 | 이송구 | 19560316 | 디지탈프린팅 지원팀장 | 디지탈프린팅 지원팀장 | 숭실대 |
| 상무 | 이타직 | 19570119 | 스토리지 전략마케팅팀장 | 스토리지 전략마케팅팀장 | 한국외국어대(碩士) |
| 상무 | 이택근 | 19550728 | LCD FAB2팀장 | LCD FAB2팀장 | 홍익대 |
| 상무 | 이호영 | 19560326 | LCD Module2팀장 | LCD Module2팀장 | 성균관대 |
| 상무 | 이효춘 | 19560802 | 네트워크 전략마케팅內 | 네트워크 전략마케팅팀內 | 한양대(碩士) |
| 상무 | 정종진 | 19570224 | 영상디스플레이 지원팀장 | 영상디스플레이 지원팀장 | 영남대 |
| 상무 | 정종기 | 19570123 | 메카 지원팀장 | 메카 지원팀장 | 한양대 |
| 상무 | 정현호 | 19600306 | 재무팀內 | 재무팀內 | Harvard大(碩士) |
| 상무 | 조현락 | 19590107 | 네트워크영업팀장 | 네트워크영업팀장 | 경북대 |
| 상무 | 최시돈 | 19590123 | DP센터 제조팀장 | DP센터 제조팀장 | 경북대(碩士) |
| 상무 | 최재관 | 19570311 | 시스템가전 전략마케팅2팀장 | 시스템가전 전략마케팅팀內 | Rutgers Univ.(碩士) |
| 상무 | 허 훈 | 19531119 | 디지털프린팅 Global CS팀장 | 디지털프린팅 Global CS팀장 | 영남대 |
| 상무 | 고동진 | 19610326 | 유럽연구소內 | 유럽연구소內 | Univ. of Sussex(碩士) |
| 상무 | 김동일 | 19590613 | 메카 자동화시스템개발팀장 | Robot System 개발팀장 | 서울대(博士) |
| 상무 | 김영수 | 19560519 | 경영기획팀內 | 경영기획팀內 | Hartford대(碩士) |
| 상무 | 김채우 | 19581112 | SYS.LSI 영업1팀內 | SYS.LSI 전략마케팅內 | 동국대 |
| 상무대우 | 김재현 | 19550605 | 법무팀內 | 법무팀內 | New York大(碩士) |
| 상무 | 김종선 | 19551209 | 반도체 Infra기획팀장 | 반도체 Infra기획팀장 | 전남대 |
| 상무 | 김준걸 | 19531124 | 국내영업 전략유통영업팀장 | 국내영업 신유통영업팀장 | 인하대 |
| 상무 | 김지승 | 19610227 | 통신 지원팀장 | 통신 경영지원팀장 | 고려대 |
| 상무 | 김칠호 | 19590912 | 원류품질혁신팀장 | 원류품질혁신팀장 | 인하대 |
| 상무 | 남병규 | 19590320 | 수원지원 지원팀장 | 수원지원 지원팀장 | 인하대 |
| 상무 | 데이빗스틸 | 19660924 | 디지털미디어 마케팅팀장 | 디지털미디어 마케팅팀장 | MIT(博士) |
| 상무 | 류선호 | 19560929 | 메모리제조담당 FAB2팀장 | 메모리 FAB센터內 | 인하대 |
| 상무 | 박경정 | 19580601 | 무선 지원팀장 | 무선 지원팀장 | 영남대 |
| 상무 | 박원경 | 19610709 | 회장실1팀內 | 회장실1팀內 | 경희호텔전문대 |
| 상무 | 박영록 | 19590617 | 무선 해외영업1팀장 | 무선 해외영업內 | 인하대 |
| 상무 | 박성수 | 19560615 | DSC 기획팀장 | Solution마케팅팀장 | 성균관대 |
| 상무 | 박재승 | 19551002 | SEAU법인장 | SEAU법인장 | 연세대 |
| 상무 | 박종환 | 19611217 | 시스템가전 지원팀內 | 시스템가전 지원팀內 | 연세대(碩士) |
| 상무 | 방상원 | 19580618 | 일본본사內 | 일본본사內 | 한양대 |
| 상무 | 배경태 | 19580310 | 디지털미디어 인사팀장 | 디지털미디어 인사팀장 | 동국대 |
| 상무 | 배창섭 | 19580807 | LCD 지원팀장 | LCD 지원팀장 | Univ. of Illinois, Urbana-Champaign(碩士) |
| 상무 | 백남욱 | 19571010 | 국내영업 미케팅팀장 | 국내영업 서울지사장 | 충남대 |
| 상무 | 서병상 | 19570603 | SEMA법인장 | SEMA법인장 | 아주대 |
| 상무 | 손대일 | 19561221 | 통신 경영지원실內 | 통신 경영지원팀內 | MIT(碩士) |
| 상무 | 송박규 | 19580423 | LCD 지원팀장 | LCD 경영지원팀內 | 고려대 |
| 상무대우 | 안병철 | 19570625 | 스포츠과학지원실장 | 스포츠과학지원실장 | Chiba大(博士) |
| 상무 | 옥경석 | 19580409 | 반도체 지원팀장 | 반도체 지원팀장 | 건국대 |
| 상무 | 원기찬 | 19600227 | 인사팀內 | 북미 인사담당 | 성균관대 |
| 상무대우 | 유제일 | 19590101 | 재경팀內 | 경리팀內 | 동국대 |
| 상무대우 | 이기욱 | 19670210 | 법무팀內 | 법무실內 | 성균관대 |
| 상무 | 이석영 | 19570424 | 중국본사內 | 중국본사內 | 마산상고고교 |
| 상무 | 이우석 | 19580604 | 메모리 인사팀장 | 메모리 인사팀장 | 광운대 |
| 상무 | 장기철 | 19570327 | 반도체 경영혁신팀장 | 반도체 경영혁신팀內 | 부산대 |
| 상무 | 전광호 | 19540630 | 재경팀內 | 업무팀內 | 성균관대 |
| 상무 | 조남성 | 19590714 | 일본본사內 | 일본본사內 | KAIST(碩士) |
| 상무 | 조병학 | 19600814 | SYS.LSI 기획팀장 | SYS.LSI 기획팀장 | 서강대 |
| 상무 | 조종린 | 19550716 | 해외지원팀內 | 중남미 경영지원팀內 | 서울대 |
| 상무 | 차영수 | 19610614 | 재무팀內 | 경영지원팀內 | Indiana Univ., Bloomington(碩士) |
| 상무 | 최신형 | 19601115 | 재무팀內 | 재무팀內 | 부산대 |
| 상무 | 하상훈 | 19590819 | 무선 CS팀장 | 무선 CS팀장 | 부산대 |
| 상무 | 홍완훈 | 19591114 | SET법인장 | SET법인장 | 인하대 |
| 상무보 | 김영수 | 19570202 | DSC Home Solution사업팀장 | Solution기획팀장 | 동아대 |
| 상무보 | 김진한 | 19570601 | 통신 광소재팀장 | 광소재사업內 | 경북대(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 박주경 | 19560705 | 네트워크 CS팀장 | 네트워크 CS팀장 | 경북대 |
| 상무보 | 배승환 | 19561015 | 네트워크 전략마케팅팀內 | 네트워크 전략마케팅팀內 | 한양대 |
| 상무보 | 유수경 | 19560103 | LCD 품질1팀장 | LCD 품질1팀장 | 서강대(碩士) |
| 상무보 | 윤승봉 | 19580305 | 통신 경영지원실內 | TSTC법인장 | 경북대 |
| 상무보 | 강호민 | 19571216 | Mobile Display제조팀장 | Mobile Display제조팀장 | 광운대 |
| 상무보 | 고창범 | 19540523 | SEA ADC장 | 북미 ADC장 | 성균관대 |
| 상무보 | 권재중 | 19560326 | CTO 기술협력팀장 | 기술총괄 기술협력팀장 | KAIST(碩士) |
| 상무보 | 길영근 | 19570801 | 메모리 품질팀內 | 메모리 품질팀內 | 한양대 |
| 상무보 | 김정환 | 19580127 | SESA법인장 | GMO 마케팅전략팀장 | 한국외국어대 |
| 상무보 | 김종인 | 19581010 | 무선 상품기획팀內 | 무선 해외상품기획팀장 | 경북대 |
| 상무보 | 김준식 | 19580228 | 홍보팀內 | 홍보팀內 | 고려대 |
| 상무보 | 김진언 | 19560519 | 국내영업 IT영업팀장 | 국내영업 IT영업팀內 | Universite Laval(碩士) |
| 상무보 | 김홍식 | 19550410 | 중국 경영지원팀장 | 컴퓨터 지원팀장 | 청주대 |
| 상무보 | 류두원 | 19571129 | 메모리 지원팀장 | 메모리 지원팀장 | 고려대 |
| 상무보 | 류성일 | 19580624 | CS경영 Global품질보증팀장 | 감사팀內 | 한양대 |
| 상무보 | 민영성 | 19570313 | 비데오 지원팀장 | 비데오 지원팀장 | 성균관대 |
| 상무보 | 박재순 | 19600806 | SECA법인장 | SECA법인장 | 성균관대 |
| 상무보 | 박종규 | 19601225 | 국내영업 시스템가전영업팀장 | 국내영업 서부지사장 | 전북대 |
| 상무보 | 박종서 | 19570505 | 일본본사內 | 시스템가전 구매팀장 | 건국대 |
| 상무보 | 백학명 | 19531115 | SEBJ법인장 | SEBJ법인장 | 미국기타대(碩士) |
| 상무보 | 서치원 | 19570405 | GMO 지역전략팀장 | 디스플레이전략마케팅팀內 | 연세대 |
| 상무보 | 성규석 | 19530807 | 환경안전팀장 | 환경안전팀장 | 영남대 |
| 상무보 | 영규호 | 19570112 | 컴퓨터 전략마케팅팀장 | 컴퓨터 전략마케팅팀장 | 성균관대 |
| 상무보 | 연재찬 | 19541204 | SEU법인장 | SEU법인장 | 경희대 |
| 상무보 | 우정래 | 19560308 | 네트워크 전략마케팅팀內 | 네트워크 전략마케팅팀內 | 연세대 |
| 상무보 | 원선희 | 19600108 | 안식년 | 반도체 인사팀內 | 동국대 |
| 상무보대우 | 유승업 | 19671224 | 법무실內 | 법무실內 | 고려대 |
| 상무보 | 육봉표 | 19590113 | 기획팀內 | 기획팀內 | 고려대(碩士) |
| 상무보 | 윤병배 | 19550420 | 디지털프린팅 전략마케팅팀內 | 디지털프린팅 전략마케팅팀內 | Michigan(博士) |
| 상무보 | 이강희 | 19590315 | DP센터 지원팀장 | DP센터 지원팀장 | 중앙대 |
| 상무보 | 이건종 | 19570112 | LCD T7~2 P/L팀장 | LCD T7~2 P/L팀장 | 건국대(博士) |
| 상무보 | 이선우 | 19590602 | 메모리 전략마케팅팀內 | 메모리 전략마케팅팀內 | Univ. of Warwick(碩士) |
| 상무보 | 이영우 | 19590118 | 메모리 전략마케팅팀內 | 메모리 전략마케팅팀內 | 중앙대 |
| 상무보 | 이재경 | 19580215 | 메모리제조팀장 EDS팀장 | 메모리 FAB6센터內 | 경북대 |
| 상무보 | 이정묵 | 19581225 | SEPOL법인장 | SEPOL법인장 | 서울대(碩士) |
| 상무보 | 이정석 | 19570525 | 국내영업 서울지사장 | 국내영업 마케팅팀內 | 서강대(碩士) |
| 상무보 | 이종찬 | 19581115 | SESK법인장 | 비데오 Global운영팀장 | 아주대(碩士) |
| 상무보 | 이태협 | 19600511 | 인력팀內 | 인력팀內 | SUNY, Stony Brook(碩士) |
| 상무보 | 이홍준 | 19560901 | SEM법인장 | 시스템가전 전략마케팅팀內 | Univ. of Brighton(碩士) |
| 상무보 | 임수택 | 19560520 | SELS법인장 | SELS법인장 | 서강대 |
| 상무보 | 전성호 | 19590717 | 영상전략마케팅팀內 | 영상전략마케팅팀內 | 홍익대 |
| 상무보 | 전우현 | 19581124 | 구미지원센터內 | 구미지원센터內 | 영남대 |
| 상무보 | 정민형 | 19610119 | 기술외 파견 | 기술총괄 기술기획팀장 | 서울대 |
| 상무보 | 정재훈 | 19590306 | SYS.LSI 영업2팀장 | SYS.LSI 전략마케팅팀內 | 경북대 |
| 상무보 | 조성래 | 19570426 | 구매전략팀內 | 구매전략팀內 | 경희대 |
| 상무보 | 조용덕 | 19590306 | LCD 기획팀장 | LCD 경영지원팀內 | Columbia Univ.(博士) |
| 상무보 | 조정환 | 19540521 | SEMA법인內 | SEMA법인內 | 한양대 |
| 상무보 | 지완구 | 19580208 | 경영혁신팀內 | 경영혁신팀內 | 국민대 |
| 상무보 | 채희선 | 19610225 | 메모리제조담당 FAB4팀장 | 메모리 FAB6센터內 | 관동대 |
| 상무보 | 최동욱 | 19570827 | LCD FAB3팀장 | LCD FAB3팀장 | 아주대(碩士) |
| 상무보 | 최승화 | 19590312 | 경영진단팀內 | 경영진단팀內 | 연세대(碩士) |
| 상무보 | 최우수 | 19570914 | 인사팀內 | 인사팀內 | 동국대 |
| 상무보 | 피터스카르진스키 | 19550807 | STA법인內 | STA법인內 | 미국기타대 |
| 상무보 | 하윤희 | 19561119 | SYS.LSI 지원팀장 | SYS.LSI 지원팀장 | 성균관대 |
| 상무보 | 황재민 | 19560620 | 스토리지 지원팀장 | 중국전자 경영지원팀장 | 국민대 |
| 상무보 | 강경춘 | 19640809 | 인력팀內 | 인력팀內 | 경화대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 권강현 | 19570110 | DSC 기획팀內 | Solution컨텐츠실장 | Univ. of Illinois, Urbana-Champaign(碩士) |
| 상무보 | 김경도 | 19571123 | SYS.LSI 제조혁신팀장 | SYS.LSI 제조혁신팀장 | 한양대 |
| 상무보 | 김경조 | 19600320 | 일본본사内 | 일본본사内 | 고려대(碩士) |
| 상무보 | 김명수 | 19611123 | 경영지원팀内 | 경영지원팀内 | 부산대 |
| 상무보 | 김병구 | 19560905 | 북미IRO | 북미IRO | 광운대 |
| 상무보 | 김석필 | 19600911 | SEUK Set Div.장 | GMO 지역전략팀內 | HEC(碩士) |
| 상무보 | 김연환 | 19621022 | 경영혁신팀内 | 경영혁신팀内 | 한양대 |
| 상무보 | 김영하 | 19540403 | SESH법인장 | 중국전자 SET Div.장 | 서울대 |
| 상무보 | 김학응 | 19590821 | 시스템가전 지원팀内 | 시스템가전 지원팀内 | 성균관대 |
| 상무보 | 김형일 | 19570720 | SESC법인장 | SESC법인장 | 광운대 |
| 상무보 | 김혁철 | 19570101 | 무선 제품기술팀内 | 무선 제품기술팀内 | 경남대 |
| 상무보 | 김형도 | 19621117 | 경영진단팀内 | 경영진단팀内 | 한양대 |
| 상무보 | 김형준 | 19580208 | 국내영업 경영지원팀内 | 국내영업 경영지원팀内 | 경희대 |
| 상무보 | 김희석 | 19601025 | Package기술팀장 | Package기술팀장 | 조선대 |
| 상무보대우 | 노시영 | 19560418 | 인사팀内 | 인사팀内 | 동아대 |
| 상무보 | 노종호 | 19591102 | 무선 기획팀장 | 무선 기획팀장 | 고려대 |
| 상무보 | 민용호 | 19520305 | SSA법인장 | SSA법인장 | 고려대 |
| 상무보 | 박기언 | 19591102 | 동남아 반도체 Div.장 | 동남아 반도체 Div.장 | 성균관대 |
| 상무보 | 박병대 | 19590214 | 무선 해외영업4팀内 | 무선 해외영업4팀内 | 한국외국어대 |
| 상무보 | 박동석 | 19541130 | 서남아 경영지원팀장 | 서남아 경영지원팀장 | 부산대(碩士) |
| 상무보대우 | 박승건 | 19570720 | 통신연구소 지적자산팀장 | 통신연구소 지적자산팀장 | 서울대 |
| 상무보 | 반상조 | 19580730 | 일본본사内 | 일본본사内 | 한양대 |
| 상무보 | 방문수 | 19570410 | 비데오 전략마케팅팀内 | 비데오 전략마케팅팀内 | 電氣通信大學(碩士) |
| 상무보 | 변상권 | 19570909 | 반도체 OMS운영팀장 | OMS Global운영팀장 | 영남대(碩士) |
| 상무보 | 서덕근 | 19580717 | 전자렌지사업팀内 | 전자렌지사업팀内 | 인하대 |
| 상무보 | 서영복 | 19590821 | 네트워크 제조팀장 | 네트워크 제조팀장 | 경희대 |
| 상무보 | 성재현 | 19590518 | 경영혁신팀内 | 경영혁신팀内 | 성균관대 |
| 상무보 | 송성원 | 19621212 | 구주 마케팅팀장 | 구주 마케팅팀장 | 건국대 |
| 상무보 | 신현대 | 19571018 | 디지털프린팅 전략마케팅팀内 | 디지털프린팅 전략마케팅팀内 | 경북대 |
| 상무보 | 심상필 | 19581228 | 통신 경영지원실内 | 통신 경영지원실内 | 경희대 |
| 상무보 | 심순선 | 19611029 | 감사팀内 | 감사팀内 | 인하대 |
| 상무보 | 엄영진 | 19590115 | 무선 지원팀内 | 무선 지원팀内 | 항공대 |
| 상무보 | 염명춘 | 19600320 | GMO 상품전략팀장 | GMO 상품전략팀장 | KAIST(碩士) |
| 상무보 | 오해동 | 19560131 | LCD 영업2팀内 | LCD 전략마케팅팀内 | Loyola Univ., Chicago(碩士) |
| 상무보 | 왕동 | 19620624 | 북경통신연구소장 | 북경통신연구소장 | 북경 과기대 |
| 상무보대우 | 우성옥 | 19580711 | 해외지원팀内 | 경영INFRA T/F장 | 연세대 |
| 상무보 | 윤기천 | 19610115 | LCD 자동화팀장 | LCD 자동화팀内 | 경북대(碩士) |
| 상무보 | 이경주 | 19590413 | 통신 기획팀장 | 통신 경영지원팀内 | 성균관대 |
| 상무보 | 이기웅 | 19600224 | LCD 인사팀장 | LCD 경영지원팀内 | 한양대 |
| 상무보 | 이상열 | 19590721 | SEAG법인장 | SEAG법인장 | 한국외국어대 |
| 상무보 | 이상철 | 19600620 | SEBN법인장 | 시스템가전 지원팀内 | 인하대 |
| 상무보 | 이영우 | 19611014 | DALLAS연구소内 | 통신 경영지원팀内 | 부산대 |
| 상무보 | 이용일 | 19600325 | 컴퓨터 Global운영팀장 | 컴퓨터 Global운영팀장 | MIT(碩士) |
| 상무보 | 이재형 | 19570818 | SDMA법인장 | SDMA법인장 | 경북대 |
| 상무보 | 이정일 | 19610327 | 재무팀内 | 재무팀内 | KAIST(碩士) |
| 상무보 | 이종인 | 19590616 | 컴퓨터 구매팀장 | 구매전략팀内 | 한양대 |
| 상무보 | 이창협 | 19600329 | 종합기술연구내 | 종합기술연구内 | 한양대(碩士) |
| 상무보대우 | 이향우 | 19570319 | 북미 CS Div.장 | 북미 CS Div.장 | 경북대 |
| 상무보 | 임규호 | 19560617 | 북미 전략기획팀内 | 북미 전략기획팀内 | 홍익대 |
| 상무보 | 전옥표 | 19570330 | 국내영업 남부지사장 | 국내영업 경북지사장 | 연세대(碩士) |
| 상무보 | 전응배 | 19620815 | 회장실2팀内 | 회장실2팀内 | 서울대(碩士) |
| 상무보 | 정규일 | 19570305 | 중국본사 파견 | 수원지차원 지원팀内 | 고려대 |
| 상무보 | 정금용 | 19620609 | 북미 인사팀장 | 인사팀内 | 충남대 |
| 상무보 | 정기환 | 19581008 | 국내영업 경영지원팀内 | 국내영업 경영지원팀内 | 한양대 |
| 상무보 | 정사진 | 19570415 | SST법인장 | SST법인장 | 경남대(碩士) |
| 상무보 | 정이호 | 19580118 | 시스템가전 지원팀内 | 시스템가전 Global운영팀内 | 아주대(碩士) |
| 상무보 | 정일진 | 19560517 | 스토리지 구매팀장 | 스토리지 구매팀장 | 성균관대 |

| 직 위 | 성 명 | 생 년 월 일 | 담 당 업 무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 정현석 | 19611118 | 무선 마케팅팀장 | 무선 마케팅팀內 | 서울대(碩士) |
| 상무보 | 조인수 | 19600227 | SYS.LSI FAB2팀장 | SYS.LSI FAB2팀장 | 경북대 |
| 상무보 | 조진호 | 19590428 | 국내영업 애니콜영업1팀장 | 국내영업 애니콜영업팀內 | 동아대 |
| 상무보대우 | 채경기 | 19590601 | 메모리제조담당 생산기술2팀장 | 메모리 FAB센터內 | Univ. of Minnesota, Twin Cities(博士) |
| 상무보 | 채종규 | 19581221 | 스토리지 제조팀장 | 스토리지 제조팀內 | 경북대(碩士) |
| 상무보 | 최성호 | 19601202 | 구주 경영지원팀장 | 구주 경영지원팀內 | 성균관대 |
| 상무보 | 최영준 | 19620211 | 재무팀內 | 재무팀內 | 부산대 |
| 상무보대우 | 최재홍 | 19570907 | 메모리제조담당 Facility팀장 | 메모리 FAB센터內 | 성균관대 |
| 상무보 | 최태봉 | 19600626 | TSE 영업Div.장 | TSE법인內 | KAIST(碩士) |
| 상무보 | 한기업 | 19600615 | 메모리제조담당內 | 메모리 FAB센터內 | 인하대 |
| 상무보 | 한영성 | 19580225 | 영상디스플레이 Global CS팀장 | 영상디스플레이 Global CS팀장 | 아주대 |
| 상무보 | 한민석 | 19600416 | SAS內 | 메모리 FAB센터內 | 경북대 |
| 상무보 | 한민호 | 19600226 | 수원지원 인사팀장 | 수원지원 인사팀장 | 중앙대 |
| 상무보대우 | 한종수 | 19570213 | 경영혁신팀內 | 경영혁신팀內 | 아주대(碩士) |
| 상무보 | 황득규 | 19590606 | 반도체 구매팀內 | 반도체 구매팀內 | Boston Univ.(碩士) |
| 상무보 | 황주용 | 19580824 | CIS 경영지원팀장 | CIS 경영지원팀장 | 부산대 |
| 상무보 | 강영호 | 19610127 | 메모리 마케팅內 | SSI內 | Univ. of South Carolina(碩士) |
| 상무보 | 고일진 | 19580414 | 구미지원 경영지원팀장 | 구미지원센터內 | 국민대 |
| 상무보 | 고유찬 | 19590122 | SECD법인장 | SET內 | American Graduate Sch. of International gement(碩士) |
| 상무보 | 권오주 | 19580220 | 영상디스플레이 개발팀內 | 일본본사內 | 울산대 |
| 상무보 | 김규남 | 19591028 | 시스템가전 전략마케팅1팀內 | 시스템가전 공조시스템사업팀內 | 한양대 |
| 상무보 | 김경섭 | 19640103 | LCD 생산기술2팀장 | HD Display센터內 | 한양대(碩士) |
| 상무보 | 김경린 | 19601221 | 경협사무국內 | 영상디스플레이 지원팀內 | Univ. of Chicago(碩士) |
| 상무보 | 김규축 | 19600323 | 인도연구소장 | 중앙연구소內 | 성균관대 |
| 상무보 | 김기태 | 19591129 | 메모리 영업3팀장 | 일본본사內 | 전북대 |
| 상무보 | 김병균 | 19630709 | 재경팀內 | 재무팀內 | 연세대 |
| 상무보 | 김병철 | 19620401 | CTO 기술기획팀內 | 기술기획팀內 | 한국과학기술원(碩士) |
| 상무보대우 | 김명준 | 19590812 | 디자인연구소장 | 영상전략마케팅팀內 | 영남대 |
| 상무보 | 김의덕 | 19580604 | SENA법인장 | 중남미총괄內 | 한국외국어대 |
| 상무보 | 김의화 | 19640625 | 일본본사內 | 일본본사內 | 한국과학기술원(碩士) |
| 상무보 | 김전득 | 19591121 | SEPHIL법인장 | ODD사업부內 | 국민대 |
| 상무보 | 김정기 | 19570918 | 전자렌지시사업內 | 리빙 전략마케팅팀內 | 한양대 |
| 상무보 | 김주완 | 19600307 | Mobile Display마케팅팀장 | LCD Mobile Display마케팅팀內 | 동국대 |
| 상무보 | 김진석 | 19601023 | 해외지원팀內 | SESA內 | 연세대 |
| 상무보 | 김창수 | 19581018 | SYS.LSI 마케팅2팀장 | SYS.LSI 마케팅2팀內 | 인하대 |
| 상무보 | 김태룡 | 19590722 | 메모리제조담당 FAB5팀장 | 메모리 FAB센터內 | 경북대 |
| 상무보 | 김태성 | 19590809 | 메모리제조담당 생산기술1팀장 | 메모리 DRAM PA팀內 | 홍익대 |
| 상무보대우 | 김희수 | 19571103 | 무선 제품기술實內 | 메카트로닉스센터內 | 창원전문대 |
| 상무보 | 김홍기 | 19610717 | 재경팀內 | 경영지원실內 | 고려대 |
| 상무보 | 로준섭 | 19581212 | LCD 영업1팀內 | LCD 영업3팀內 | 숭실대 |
| 상무보 | 류 인 | 19601021 | 컴퓨터 지원팀內 | Digital Solution센터內 | 서울대 |
| 상무보 | 문동식 | 19611010 | 디지털미디어 마케팅팀內 | 기획팀內 | Univ. of Illinois, Urbana-Champaign(碩士) |
| 상무보 | 박광기 | 19630525 | 인사팀內 | 동남아 경영지원팀內 | Chulalongkon University(碩士) |
| 상무보 | 박석순 | 19601009 | 메모리 Command Center內 | 메모리 생산기획팀內 | 충남대 |
| 상무보 | 박영규 | 19590920 | 메모리제조담당 설비개발팀장 | 메모리 설비개발팀內 | 고려대(博士) |
| 상무보 | 박우순 | 19571227 | 무선 상품기획팀內 | 무선 상품기획팀內 | 성균관대 |
| 상무보 | 박재형 | 19591210 | 재경팀內 | 구주전략본부內 | 연세대 |
| 상무보 | 박종업 | 19600911 | LCD 영업3팀장 | LCD 영업2팀內 | 고려대 |
| 상무보 | 박주하 | 19580916 | 무선 해외영업2팀內 | ETO內 | 서울대 |
| 상무보 | 박찬항 | 19591027 | 해외지원팀內 | 경리팀內 | 성균관대 |
| 상무보 | 박학규 | 19631007 | 재무팀內 | SAMEX內 | 한국과학기술원(碩士) |
| 상무보 | 박헌종 | 19630203 | 국내영업 M/D사업팀장 | 리빙 전략마케팅팀內 | 성균관대 |
| 상무보 | 배명창 | 19591130 | SSEL법인장 | 메모리 마케팅팀內 | 영지대 |
| 상무보 | 서병준 | 19630712 | SYS.LSI 기술개발실內 | 북미 마케팅內 | Carnegie Mellon Univ.(博士) |
| 상무보 | 석창민 | 19591005 | 네트워크 전략마케팅팀內 | 미주IPC內 | 경북대 |
| 상무보 | 손상석 | 19590522 | 종합기술원內 | CTO전략팀內 | 인하대(碩士) |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 상무보대우 | 송현영 | 1960014 | 무선 개발3팀内 | 무선 개발팀内 | 서울대(碩士) |
| 상무보 | 신용식 | 19570713 | 시스템가전 Global운영팀장 | SSA内 | 한양대 |
| 상무보대우 | 인기현 | 19580622 | 축구단内 | 축구단内 | 인천체육전문대 |
| 상무보 | 안동기 | 19600102 | SESL법인장 | SESL법인장 | 아주대 |
| 상무보 | 안영욱 | 19581115 | STA内 | SELA内 | 경북대 |
| 상무보 | 안종구 | 19570717 | SELA법인장 | SAMCOL법인장 | 한양대 |
| 상무보 | 안종현 | 19630310 | 경영기획팀内 | 경영기획팀内 | 한국과학기술원(碩士) |
| 상무보 | 안찬영 | 19600403 | 구주 인사팀장 | 인사팀内 | 계명대 |
| 상무보 | 영상률 | 19591219 | SAVINA법인장 | SEPCO법인장 | 부산대 |
| 상무보 | 유석운 | 19591122 | LCD 설비구매팀장 | LCD 설비구매팀장 | 성균관대 |
| 상무보 | 유영복 | 19540609 | SIEL内 | 영상 해외기술内 | 인천전문대 |
| 상무보 | 유재영 | 19581215 | 영상디스플레이 디스플레이전략 마케팅팀内 | 영상디스플레이 ADO内 | 성균관대 |
| 상무보 | 은주상 | 19580712 | SER内 | GMO 지역전략팀内 | 한국외국어대 |
| 상무보 | 이 용 | 19600525 | 시스템가전 지원팀内 | 비디오 인사그룹内 | 중앙대 |
| 상무보 | 이경구 | 19590401 | 네트워크 지원팀장 | 네트워크 지원팀内 | 연세대 |
| 상무보 | 이동철 | 19620501 | 메모리 기술기획팀장 | 일본본사内 | 연세대 |
| 상무보 | 이영진 | 19580816 | IR팀内 | 경리팀内 | Columbia Univ.(碩士) |
| 상무보 | 이병식 | 19580219 | SSKMT법인장 | SSKMT内 | 경북대 |
| 상무보 | 이영진 | 19610314 | 경영혁신팀内 | 경영혁신팀内 | 한국과학기술원(博士) |
| 상무보 | 이용무 | 19621102 | 메모리 마케팅팀内 | 메모리 마케팅팀内 | 인하대 |
| 상무보대우 | 이인정 | 19611023 | 법무팀内 | 법무팀内 | 서울대 |
| 상무보 | 이정영 | 19640205 | LCD 생산기술1팀장 | LCD 공정개발팀内 | 한국과학기술원(博士) |
| 상무보 | 이준영 | 19590727 | 영상디스플레이 구매팀内 | SAMEX内 | 숭실대 |
| 상무보 | 이충로 | 19580525 | TEHRAN지점장 | GMO 상품전략팀内 | 한국과학기술원(碩士) |
| 상무보 | 이하동 | 19590529 | 디지털프린팅 Global제조팀장 | 디지털프린팅 Global제조팀内 | 경북대 |
| 상무보 | 이학용 | 19590607 | 무선 제품기술실内 | 무선 제조기술팀内 | 경북대 |
| 상무보 | 임금욱 | 19600624 | 국내영업 경영지사장 | 국내영업 신유통영업팀内 | 조선대 |
| 상무보 | 임석우 | 19611110 | 경영지원팀内 | 기획팀内 | 서울대(碩士) |
| 상무보 | 임선홍 | 19590405 | GMO 마케팅전략팀장 | 북미총괄 마케팅팀内 | Univ. of Illinois, Urbana-Champaign(碩士) |
| 상무보 | 임종권 | 19571123 | 무선 구매팀内 | 무선 구매팀内 | 숭실대 |
| 상무보 | 장성기 | 19590114 | IT Display센터 인사팀장 | 메키 지원팀内 | 고려대(碩士) |
| 상무보대우 | 장성수 | 19611213 | 재경팀内 | TN 경영지원팀内 | 국민대 |
| 상무보 | 장유춘 | 19600224 | 중국IPC장 | 홍콩IPC장 | 한양대 |
| 상무보 | 장재수 | 19620720 | 통신 경영지원실内 | 통신 경영지원팀内 | Syracuse Univ.(碩士) |
| 상무보 | 전현구 | 19581221 | SYS.LSI 품질팀장 | SYS.LSI 품질팀内 | 성균관대(碩士) |
| 상무보 | 조기형 | 19600311 | STA内 | SEA内 | 한국외국어대 |
| 상무보 | 조용철 | 19620117 | 회장실1팀内 | 런던지사内 | 서강대 |
| 상무보 | 조창규 | 19580619 | 국내영업 전략유통영업팀内 | 국내영업 신유통영업팀内 | 중앙대 |
| 상무보 | 주은기 | 19610128 | 감사팀内 | 외자관리팀内 | 한국과학기술원(碩士) |
| 상무보 | 지정훈 | 19580306 | 일본본사内 | MEDIA 제품기술内 | 한양대 |
| 상무보 | 최규상 | 19581119 | 메모리제조당당 TW팀장 | 메모리 설비기술팀内 | 광운대 |
| 상무보 | 최근철 | 19581219 | 텍시코복합단지지内 | 비디오 지원팀内 | 서강대 |
| 상무보 | 최정규 | 19610329 | 디지털미디어 Mobile Convergence팀장 | 컴퓨터 기획그룹内 | 서울대(碩士) |
| 상무보 | 토마스쿽 | 19620515 | SSI内 | SSI内 | Univ. of Illinois, Urbana-Champaign(碩士) |
| 상무보 | 표현철 | 19600513 | 무선 해외영업2팀内 | SEI内 | 중앙대 |
| 상무보대우 | 한동춘 | 19570209 | 반도체 환경안전팀장 | 반도체 환경안전팀内 | 성균관대 |
| 상무보 | 한승환 | 19640709 | 인력팀内 | 인사팀内 | 서울대 |
| 상무보 | 허 담 | 19571213 | SSI内 | SSI内 | 고려대 |
| 상무보 | 홍준기 | 19580909 | SEH법인장 | SEH内 | 한국과학기술원(碩士) |
| 상무보 | 황성수 | 19620225 | 홍보팀内 | VIENNA지점内 | State Univ. of New York, Albany(碩士) |
| 연구위원 | 류병실 | 19520910 | 반도체연구소内 | 반도체연구소内 | 서강대(碩士) |
| 연구위원 | 신윤승 | 19551030 | 메모리 SRAM/Flash개발실장 | 메모리 SRAM/Flash개발실장 | KAIST(博士) |
| 연구위원 | 조병력 | 19550530 | 무선 개발실장 | 무선 개발실장 | 연세대 |
| 연구위원 | 조수인 | 19570113 | 메모리 DRAM개발실장 | DRAM개발실장 | 아주대(碩士) |
| 연구위원 | 서광석 | 19540812 | SYS.LSI 기술개발실장 | SYS.LSI 기술개발실장 | North Carolina State Univ.(博士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 서양석 | 19511203 | 종합기술연內 | 종합기술연內 | Univ. of Pennsylvania(博士) |
| 연구위원 | 석준형 | 19490201 | LCD연구소장 | LCD연구소장 | Drexel Univ.(碩士) |
| 연구위원 | 이관수 | 19490626 | 통신연구소장 | 통신연구소장 | Univ. of Southern California(碩士) |
| 연구위원 | 박상근 | 19520424 | 차세대기술팀장 | 차세대기술팀장 | Polytechnic Univ. of NY(博士) |
| 연구위원 | 박상일 | 19541117 | A/V Solution팀장 | A/V Solution팀장 | Univ. of New Mexico(博士) |
| 연구위원 | 김상수 | 19560709 | LCD개발실장 | LCD개발실장 | North Carolina State Univ.(博士) |
| 연구위원 | 김영기 | 19620107 | 네트워크 시스템개발팀장 | 네트워크 시스템개발팀장 | Univ. of Southern California(博士) |
| 연구위원 | 최도환 | 19540219 | 무선 상품기획팀장 | 무선 개발실장 | 경북대 |
| 연구위원 | 김기남 | 19580414 | 메모리 차세대연구2팀장 | 메모리 차세대연구팀장 | Univ. of California, LA(博士) |
| 연구위원 | 김영철 | 19520908 | 디지털프린팅 개발팀장 | 디지털프린팅 개발팀장 | 성균관대(博士) |
| 연구위원 | 서광덕 | 19561002 | 메모리 Flash개발팀장 | 메모리 Flash개발팀장 | KAIST(博士) |
| 연구위원 | 신종균 | 19560116 | 무선 개발실內 | 무선 개발실內 | 광운대 |
| 연구위원 | 오세용 | 19541215 | 메모리 IPT실장 | 메모리 IPT팀장 | MIT(博士) |
| 연구위원 | 이원성 | 19590125 | 메모리 SRAM/Flash PA팀장 | 메모리 SRAM/Flash PA팀장 | Stanford大(博士) |
| 연구위원 | 이완석 | 19560727 | 메모리 차세대연구1팀장 | 메모리 기술연구장 | Univ. of Maryland, Baltimore(博士) |
| 연구위원 | 이형환 | 19541113 | 무선 개발4팀장 | 무선 개발실內 | 경북대 |
| 연구위원 | 정봉열 | 19550209 | SYS.LSI SOC연구소內 | SYS.LSI Media개발팀장 | Univ. of California, LA(博士) |
| 연구위원 | 조성헌 | 19531114 | 컴퓨터 개발팀장 | 컴퓨터 개발팀장 | 서울대 |
| 연구위원 | 최창식 | 19540106 | DDI개발실장 | DDI개발실장 | North Carolina State Univ.(博士) |
| 연구위원 | 김영태 | 19570422 | 메모리 차세대연구2팀內 | 메모리 차세대연구內 | KAIST(博士) |
| 연구위원 | 김상봉 | 19570824 | 종합기술연內 | 종합기술연內 | KAIST(博士) |
| 연구위원 | 김필영 | 19580521 | 네트워크 Internet Infra사업팀內 | 네트워크 시스템개발팀內 | 경북대 |
| 연구위원 | 김형걸 | 19530329 | Mobile Display개발팀장 | Mobile Display개발팀장 | Univ. of Detroit Mercy(碩士) |
| 연구위원 | 윤부근 | 19530206 | 영상디스플레이 개발팀장 | 영상디스플레이 개발팀장 | 한양대 |
| 연구위원 | 정þ희 | 19570120 | SYS.LSI C&M개발팀장 | SYS.LSI C&M개발팀장 | Michigan State Univ.(博士) |
| 연구위원 | 김병항 | 19560310 | 기술部 파견 | N/W팀구개발팀內 | Univ. of Minnesota, Twin Cities(博士) |
| 연구위원 | 손일복 | 19541203 | Core개발팀장 | Core개발팀장 | Univ. of Massachusetts, Amherst(博士) |
| 연구위원 | 심효섭 | 19520506 | N/W연구팀장 | N/W연구팀장 | KAIST(博士) |
| 연구위원 | 정규하 | 19520123 | Display Device팀장 | 차세대Display팀장 | MIT(博士) |
| 연구위원 | 김광현 | 19550822 | SYS.LSI ASIC팀장 | SYS.LSI ASIC팀장 | Virginia Tech(博士) |
| 연구위원 | 김기호 | 19580807 | 종합기술연內 | 종합기술연內 | Univ. of Texas, Austin(博士) |
| 연구위원 | 김성식 | 19550722 | TSEC법인장 | 비데오 개발팀장 | 인하대 |
| 연구위원 | 김영주 | 19560822 | 소프트웨어센터장 | 소프트웨어센터장 | KAIST(博士) |
| 연구위원 | 방정호 | 19550124 | SESS법인장 | 메모리 TEST기술팀장 | 인하대 |
| 연구위원 | 변원근 | 19571017 | 메모리 SRAM개발팀장 | 메모리 SRAM개발팀장 | 경북대 |
| 연구위원 | 신동호 | 19580425 | 비데오 개발팀장 | 비데오 개발팀內 | 연세대(博士) |
| 연구위원 | 전영현 | 19601220 | DRAM2팀장 | DRAM2팀장 | KAIST(博士) |
| 연구위원 | 정용우 | 19520304 | DALLAS연구소장 | Dallas연구소장 | 서강대 |
| 연구위원 | 최S훈 | 19600329 | 메모리 Flash Solution개발팀장 | 메모리 Flash Solution개발팀장 | 서울대 |
| 연구위원 | 공정탁 | 19590303 | 메모리 CAE팀장 | 메모리 CAE팀장 | Duke Univ.(博士) |
| 연구위원 | 김창현 | 19610101 | 메모리 ATD팀장 | DRAM3팀장 | Univ. of Michigan, Ann Arbor(博士) |
| 연구위원 | 박현기 | 19550911 | 디지털프린팅 개발팀內 | 디지털프린팅 개발팀內 | 경희대(碩士) |
| 연구위원 | 손효인 | 19560416 | 스토리지 개발팀內 | 스토리지 개발팀內 | 서울대(碩士) |
| 연구위원 | 예광해 | 19570828 | 종합기술연內 | 종합기술연內 | SUNY, Buffalo(博士) |
| 연구위원 | 이승원 | 19531230 | 네트워크 시스템개발팀內 | 네트워크 시스템개발팀內 | 한양대 |
| 연구위원 | 정정석 | 19580815 | 네트워크 시스템개발팀內 | 네트워크 시스템개발팀內 | 경북대 |
| 연구위원 | 정태성 | 19601130 | 메모리 상품기획팀장 | 메모리 상품기획팀장 | Univ. of Wisconsin, Madison(博士) |
| 연구위원 | 천방훈 | 19570619 | 소프트웨어센터內 | 소프트웨어센터內 | 서울대 |
| 연구위원 | 홍창완 | 19581130 | 영상디스플레이 개발팀內 | 영상디스플레이 개발팀內 | 서울대 |
| 연구위원 | 김봉균 | 19590611 | 무선 개발3팀內 | 차세대연구팀內 | 성균관대(碩士) |
| 연구위원 | 김진태 | 19551030 | DDI개발실內 | DDI개발실內 | Univ. of Michigan, Ann Arbor(博士) |
| 연구위원 | 노광춘 | 19520517 | 종합기술연內 | 종합기술연內 | 연세대(博士) |
| 연구위원 | 도인락 | 19570618 | 비데오 개발팀內 | 비데오 개발팀內 | 아주대(博士) |
| 연구위원 | 문주태 | 19620620 | 메모리 공정개발팀장 | 메모리 공정개발팀장 | KAIST(博士) |
| 연구위원 | 박규찬 | 19600716 | 메모리 SRAM/Flash PA팀內 | 메모리 SRAM/Flash PA팀內 | KAIST(博士) |
| 연구위원 | 박전만 | 19571107 | 통신 차세대다발팀內 | 무선 개발실內 | SUNY, Buffalo(博士) |
| 연구위원 | 서동일 | 19611117 | DRAM1팀장 | DRAM1팀장 | 연세대 |