# EXHIBIT 29

Vaughn R Walker
Law Office of Vaughn R Walker
Four Embarcadero Center, Suite 2200
San Francisco, CA 94111
Tel: (415) 871-2888
Fax: (415) 871-2890
vrw@judgewalker.com

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| IN RE CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION | MDL No 1917 |
|---|---|
| | Master Case No 3:07-cv-05944SC |
| This Order Relates To: | |
| DAPs v Samsung | **ORDER RE SAMSUNG SEC/SEA's MOTION FOR PROTECTIVE ORDER BARRING DAPS' RULE 30(B)(6) DEPOSITIONS OF SEC/SEA** |

On September 12, 2014, Samsung Electronics Co ("SEC") and Samsung Electronics America ("SEA") moved for a protective order barring the Direct Action Plaintiffs ("DAPs") from taking a second Rule 30(b)(6) deposition of SEC and SEA.

SEC and SEA contend that a protective order should be granted because: (1) they are no longer parties to this litigation, (2) they already provided two days of Rule 30(b)(6) deposition testimony in July 2012, (3) the DAPs had ample opportunity to seek this discovery but chose not

1    to participate in the July 2012 deposition despite the court's Discovery Protocol requiring

2    plaintiffs' counsel to coordinate to the extent practicable all depositions, (4) the DAPs already

3    moved to compel additional Rule 30(b)(6) deposition testimony from SEC, which the Court

4    denied (Dkt 1359, filed 10/18/12) and (5) the DAPs' Rule 30(b)(6) noticed topics are overbroad,

5    unduly burdensome and duplicative.   SEC and SEA also assert that in some instances, the DAPs'

6    noticed deposition topics are better directed to a current party in this case, such as Samsung

7    SDI.  Counsel for SEC and SEA offered to provide written answers to written questions in lieu of

8    another Rule 30(b)(6) deposition.  The DAPs' counsel offered a compromise of taking the

9    deposition by phone but rejected giving SEC and SEA a list of deposition questions.

10        In response, counsel for the DAPs (excluding the Sharp plaintiffs), contend that:  (1) the

11   discovery is not duplicative because only Topic 1 in the 2014 Rule 30(b)(6) notice overlaps with

12   the topics of the 2012 Rule 30(b)(6) notice and Topic 1 is necessary to provide foundation for

13   the relationships of the entities in the other topics; (2) the topics are neither overly broad nor

14   unduly burdensome because they are limited in scope and the DAPs will have only three hours

15   of deposition to cover nine discrete topics; and (3) the discovery does not violate the Discovery

16   Protocol requiring coordination because several of the opt-out plaintiffs who requested this

17   deposition were not parties at the time of the July 2012 SEC/SEA deposition.

18        The DAPs contend that Samsung SDI is attempting to "escape total liability for billions of

19   dollars in damages by arguing that Plaintiffs' purchases are indirect because Plaintiffs only

20   bought monitors from SEC" and that the issue whether SEC "owned or controlled" Samsung SDI

21   is integral to Plaintiffs' antitrust standing.  Therefore, the DAPs assert they are entitled to

22   discovery on ownership and control, which was not the subject of the July 2012 SEC/SEA

23   deposition.

24

25

26

27

28   ORDER RE SEC/SEA'S MOTION FOR PROTECTIVE ORDER AGAINST DAPS' RULE 30(B)(6) DEPOSITION PAGE **2** OF **5**

**Whether the Nine Rule 30(b)(6) Notice Topics are Duplicative**

It is undisputed that the DAPs served a first Rule 30(b)(6) notice with 17 topics and later an amended notice with nine topics. 9/12/14 Feder Dec, Ex A. Since SEC/SEA contend that the nine topics are duplicative of the 2012 deposition topics and the DAPs argue otherwise, a comparison is appropriate. Having compared the nine recently noticed topics with the 2012 deposition topics, the undersigned agrees with the DAPs that the only overlapping topic is Topic 1 and that the corporate structure topic is foundational to ownership and control. Compare 9/12/14 Feder Dec Ex A and L. The 2012 deposition topics covered manufacturing, pricing, costs and profits, sales and distribution of CRTs, whereas the 2014 topics are focused on ownership and control and are not limited to CRT-related activity. In Samsung SEC/SEA's Objections, only Topics 1, 6 and 7 are asserted to be duplicative. But in reviewing Topics 6 and 7, the undersigned finds that while they may refer to entitles that conducted CRT-related activities, they relate to distribution channels and CRT purchase and, therefore, are not duplicative of the 2012 deposition topics. Accordingly, the nine Rule 30(b)(6) deposition topics are not duplicative of the topics of the 2012 SEC/SEA deposition.

Moreover, the two SEC/SEA Rule 30(b)(6) deponents, Steve Panosian and Kim London, who testified in July 2012, were apparently not knowledgeable about whether SEC had an ownership interest in Samsung SDI and the corporate structure of SEC and Samsung Group, respectively. Kent Dec Ex B and C. Special Master Legge's Report and Recommendations (Dkt 1359, filed 9/18/12) concluding that these two Samsung witnesses were "reasonably prepared on topics which were posed by plaintiffs' notice," is not relevant to this dispute. The new topics relate to "ownership and control," not CRT pricing and distribution which were the principal focus of the July 2012 Rule 30(b)(6) deposition.

**Whether the Nine Topics are Overly Broad or Unduly Burdensome**

SEC and SEA contend that the July 2012 deposition notice topics were limited to CRT or CRT Finished Products, but the 2014 notice topics are not limited to CRT or CRT Finished Products and are accordingly overbroad. But the purpose of the deposition here relates to ownership and control between SDI, SEC, SEA and other Samsung affiliates, which topics are not limited to manufacturing, pricing or sales of CRTs. The DAPs have narrowed the topics from seventeen to nine, which seems reasonable given the importance of the subject. And the DAPs assert that they have limited themselves to taking only three hours of Rule 30(b)(6) testimony which is manageable. SEC and SEA complain that the topics listed in the present Rule 30(b)(6) notice encompass a twenty-year time period and thousands of employees. There is merit to this complaint. It would be sensible, therefore, for the DAPs to meet and confer with SEC/SEA to craft a notice that avoids such a broad reach while still enabling adequate preparation of the SEC/SEA Rule 30(b)(6) witness(es). The three-hour time limitation most likely should avoid the problem, but if not or if the parties are unable to craft appropriate limitations, they can return to the undersigned for further guidance.

**Whether the Discovery Violates the Discovery Protocol**

At the time of the July 2012 SEC/SEA Rule 30(b)(6) depositions, several DAPs e g, Dell, TechData and ViewSonic, had not yet filed their actions and could not have participated in the July 2012 deposition. Accordingly, these DAPs have not neglected their obligation to coordinate discovery requests. While certain DAPs were involved in this case as of the July 2012 SEC/SEA deposition, at the time, the focus was on manufacture, pricing and sales of CRTs. Under these circumstances, where the deposition topics are neither duplicative nor overly broad or burdensome, the DAPs should be allowed to take a Rule 30(b)(6) deposition of SEC/SEA on ownership and control.

1    Moreover, the prior order by Special Master Judge Legge does not appear to address

2    the same issues as raised here and therefore is not relevant to the present motion.  And while

3    SEC and SEA are no longer parties to this action, they are nevertheless bound by their

4    agreement that the DAPs could serve discovery on them pursuant to Federal Rules of Civil

5    Procedure 30, 31, 33, and 34.

6

7    Accordingly, the undersigned ORDERS as follows:

8    **SEC and SEA's motion for a protective order barring the DAPs' Rule 30(b)(6)**

9    **depositions of SEC and SEA is DENIED.  SEC and SEA are to make their Rule 30(b)(6)**

10   **witness(es) available for deposition no later than January 20, 2015.**

11   IT IS SO ORDERED.

12

13   Date:  December __//__, 2014

14

15                                   _____

16                                   Vaughn R Walker
                                    United States District Judge (Ret)

17   The Recommended Order of the Special Master is Accepted and Ordered / Denied / Modified.

18

19   Date: _____

20

21

22                                   _____

23                                   Honorable Samuel Conti
                                    United States District Judge

24

25

26

27

28   ORDER RE SEC/SEA'S MOTION FOR PROTECTIVE ORDER AGAINST DAPS' RULE 30(B)(6) DEPOSITION PAGE **5** OF 5

# EXHIBIT 30



TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Carter Bowles , as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

- 2004 KFTC press release announcing the annual designation of Business Group

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations.   TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Dated: 3/27/14

Sworn to before me this
Thursday, March 27, 2014

Signature, Notary Public

Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

**Press Release Material**

**Fair Trade Commission**

| This material is from Friday April 2, morning issue. |
| :-- |

**Korea Fair Trade Commission**

(35 pages in total)

| Composing department | Business group department |
|---|---|
| Telephone | 2110-4760-1 |

## Designation etc of business group
## subject to limitations on cross-shareholding in 2004

# 1. Designation Overview

□ Fair trade commission has been held on 1 April 2004. In 2004, 「business groups with cross-shareholding restrictions」 consisting of 18 business groups, and 「business groups with restrictions on cross-shareholding debt guarantee」 consisting of 51 groups , have been designated

# 2.   Designation Details

□ business groups with restrictions on total amount of shareholding, compared to 1 April 2003 Has seen an increase of 1 business group due to the exclusion of 2 business groups and 3 newly designated business groups. During the said year, when taking into account the exclusion of  (KEPC) Korea Electric Power Corporation and Korea Expressway Corporation, there is an increase of 3 business groups

  ○Samsung, LG, Hyundai motor company, SK, KT, Hanjin, (KNHC) Korea National Housing Corporation, Hanwha, (KLC) Korea Land Corporation, Hyundai Heavy Industries, Kumho Asiana Group, Korea Gas Corporation, Doosan, Hyundai, Dongbu, **Daewoo E&C, Shinsegae, LG cable**

  \* Bold letters represent newly designated groups

  **\*Korea Electric Power Corporation** and **Korea Expressway Corporation** was below 100% has been excluded from designation for the said year (2003.6.11). Business groups excluded from designation (for the same reasons) include Lotte and Posco; total of 4 business groups

□ **Business groups with restrictions on Cross-shareholding debt guarantee, compared to 1 April 2003 Has seen an Increase of 2 business groups due to the exclusion of 3 business groups and 5 newly designated groups. In contrast, during the said year, when taking into account the exclusion of Korea Water Resources Corporation, there is an increase of 3 business groups**

  ○Korea Electric Power Corporation (KEPCO), Samsung, LG, Hyundai Motor Company, SK, Korea Expressway Corporation, KT, Hanjin, Lotte, Posco, (KNHC) Korea National Housing Corporation, Hanwa, Korea Land Corporation (KLC), Hyundai Heavy Industries, Kumho Asiana Group, Korea Gas Corporation, Doosan, Dongbu, Hyundai, **Daewoo E&C**, Shinsegae Group, **LG cable**, CJ, Tongyang, Daelim, Hyosung, Dongkuk Steel, **GM Daewoo**, Kolon, KT&G, Korea Agricultural and Rural Infrastructure Corporation (KARICO), Daewoo Shipbuilding & Marine Engineering, Hyundai Department Store, KCC Corporation, Hanaro Telecom, Hansol, Dongwon, TAIHAN Electronic Wire, **Seah group,** Young Poong Group, Hyundai Development Company, Taekwang Industry, Daewoo motor, Booyoung, Nongshim, Hite Brewery, Daesung,  Oriental Chemical Industries Group, Munhwa Broadcasting Corporation (MBC), Hankook Tire, **Samyang Food**

  \* Bold letters represent newly designated groups

  **\*Korea Water Resources Corporation** has been excluded from designation on 9.3.2003. **Daesang and TG Sambo** have been excluded from designation due to their decrease in assets.

**2. Major Characteristics**

□ Breakdown of new designation

    ⊖ Among business groups with restrictions on total amount of investment, due to Daewoo E & C's graduation workout from Daewoo E & C (Ltd) in (December 2003), Shinsegae's increased asset through expansion of discount store and LG cable & system's separation from LGin (November 2003), these business groups have been newly designated

    ⊖ Among business groups with restrictions on cross-shareholding and debt guarantee, GM Daewoo (forming of business group), Seah (company acquisition), Samyang Food (Asset increase) were all newly designated business groups

□ Change in ranking by asset

    ⊖ Rankings for Hyundai motor company and SK corporation (4th position ↔ 5th position), Korea Expressway Corporation and KT corporation (6th position↔ 7th position) have changed, and Hyundai was dropped to (15th position →19th position)

□ Asset scale

    ⊖ In 2004, the total asset of business groups with restriction on total amount of share holding was 426.5 trillion won; a decrease of 81.4 trillion won (16.0%) from 507.9 trillion won in 2003

    - This is due to the exclusion of business groups with large assets such as (KEPC) Korea Electric Power Corporation (94.8 trillion won) and Korea Expressway Corporation (30.4 trillion won); due to their drop in debt to equity ratio (below 100%)

    - The total asset for the 15 business groups that were consecutively designated since 2003 to 2004 was 410.7 trillion won; an increase of 23.2 trillion won (6.0%) compared to 387.5 trillion won in 2003

    ⊖ The total asset of business groups with limitations on cross- shareholding was 696.4 trillion won in 2004; an increase of 44.1 trillion won (6.8%) compared to 652.3 trillion won in 2003

    - The total asset for the 46 business groups that were consecutively designated since 2003 to 2004 was 676.3 trillion won; an increase of 38.0 trillion won (6.0%) compared to 638.3 trillion won in 2003

□ Debt ratio

    ⊖ The debt to equity ratio for business groups with restriction on total amount of shareholding was 134.9% in 2004; an increase of 12.1% compared to 122.8% in 2003

    - This is due to the exclusion of business groups with less than 100% debt to equity ratio such as (KEPC) Korea Electric Power Corporation (57.9 %) and Korea Expressway Corporation(95.9%)

    - The debt to equity ratio for the 15 business groups that have been consecutively designated since 2003 to 2004 was 134.3%, a decrease of 13.4% compared to 147.7% in 2003

○ The debt ratio of the business groups with cross-shareholding restrictions in 2004, 107.7%, decreased by 8.7% compared with 116.4% in 2003.

   - The debt to equity ratio for the 46 business bodies that were consecutively designated since 2003 to 2004 was 107.3%, a decrease of 8.9% from 116.2% in 2003

○  Debt to equity ratio for major business groups have continued to drop since 1998

   NOTE : The trend of change in debt ratio : 518.9% (April 1998) → 379.8% (April 1999) → 218.7% (April 2000) → 171.2% (April 2001 over 30 business groups) → 138.7% (April 2002, 34 private business groups with cross- shareholding restrictions) → 128.9% (April 2003, 42 private business groups with cross-shareholding restriction) → 115.9% (April 2004, 45 private business groups with cross- shareholding restriction)

□ Sales and Net income
○  Sales and net income for business groups with restriction on total amount of shareholding was 363.8 trillion won and 22.0 trillion won respectively. When compared to the sales of 436.4 trillion won and net income of 24.0 in 2003, there was a decrease of 72.6 trillion won and 2.0 trillion won respectively

   - The exclusion of (KEPC) Korea Electric Power Corporation (sales of 38.1 trillion won, Net income of 4.3 trillion won), a business group with large scale sales and net income, appears to be a significant contributor

   - Furthermore, Sales of the existing 15 business groups (345.0 trillion won) has seen a decrease of 53.1 trillion won, along with the decrease of Samsung (24.1 trillion won), LG (8.3 trillion won) and Hyundai(19.0 trillion won)

   NOTE : Important factors are: *Hyundai's exclusion from affiliated company Hyundai Corporation (Ltd.) (Sales of 17.4 trillion won in 2002) and changes in accounting structure for other business groups (During export agency business and specific purchase transactions, sales are not allocated to total sales but sales commission); resulting in decreased sales (Samsung C&T Corporation (Ltd.) 36.9 trillion won → 9.0 trillion won, (Ltd.) LG corporation 19.5 trillion won → 5.4 trillion won)

○    Sales and net income for business groups with cross- shareholding restrictions were 519.9 trillion won and 32.7 trillion won respectively. When compared to 2003, business groups with cross-shareholding restrictions had sales of 557.8 trillion won and net income of 28.0 trillion won; a decrease of 37.9 trillion in sales and increase of 4.7 trillion won in net income

○ The gross net income for the 51 business groups with cross- shareholding restrictions was 32.7 trillion won; the net income for the top 5 business groups, in terms of asset size, accounted for 70.0% (22.9 trillion one) of the whole amount; showing a significant margin between the top business groups and the rest

□ Change in the number of affiliated companies

○  In 2004, the amount of affiliated companies for the 18 business groups with restrictions on total amount of investment were 378, and in 2003, there was an increase of 14 from 364 for the 17 business groups with restrictions on total amount of investment

- For the 15 consecutively designated business groups since 2003 to 2004, there were 24 incorporations of affiliated companies and 32 exclusions; a decrease of 8

○ The number of affiliated companies for the 51 business groups with cross-shareholding restrictions was 884 in 2004, compared to 841 affiliated companies of 49 business groups with cross-shareholding restriction in 2003; an increase of 43

- Since 2003, the number of affiliated companies for the 46 business groups with cross-shareholding restrictions and were consistently designated consisted of 88 incorporations and 68 exclusion of affiliated companies; a total increase of 20

# I. The contents of designation etc of business groups subject to limitations on cross-shareholding in 2004

## 1. Overview of designation of business groups subject to cross-shareholding

A. Date on which designation was notified: Apr. 1, 2004

B. Designation contents
- □ Number of business groups subject to limitations on total shareholding amount : 18 groups
- □ Number of business groups subject to limitations on cross-shareholding and debt guarantee : 51 groups

<Table 1> The status of designation of business groups subject to limitations on cross-shareholding

(Unit: Trillion won, groups, as of Apr. 1, 2004)

| Ranking | Business group | Representative | Total asset | Number of affiliated companies | Remark |
|---|---|---|---|---|---|
| 1 | Korea Electric Power Corp. | Korea Electric Power Corp. | 94.8 | 11 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 2 | Samsung | Lee Kun-Hee | 91.9 | 63 | **Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee** |
| 3 | LG | Koo Bon-Mu | 61.6 | 46 | " |
| 4 | Hyundai Motor | Chung Mong-Ku | 52.3 | 28 | " |
| 5 | SK | Choi Tae-Won | 47.2 | 59 | |
| 6 | Korea Expressway Corp. | Korea Expressway Corp | 30.4 | 3 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 7 | KT | KT | 28.3 | 11 | **Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee** |
| 8 | Hanjin | Cho Yang-Ho | 25.4 | 23 | " |
| 9 | Lotte | Shin Gyeok-Ho | 24.6 | 36 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 10 | POSCO | POSCO | 22.1 | 16 | " |
| 11 | Korea Housing Corp. | Korea Housing Corp. | 16.9 | 2 | **Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee** |
| 12 | Hanwha | Kim Seung-Yeon | 15.1 | 31 | " |
| 13 | Korea Land Corp. | Korea Land Corp. | 14.4 | 2 | " |
| 14 | Hyundai Heavy Industries | Chung Mong-Jun | 14.2 | 6 | " |
| 15 | Kumho Asiana | Park Seong-Yong | 10.6 | 16 | " |
| 16 | Korea Gas Corp. | Korea Gas Corp. | 9.7 | 2 | " |
| 17 | Doosan | Park Yong-Gon | 9.2 | 22 | " |
| 18 | Dongbu | Kim Jun-Ki | 7.5 | 22 | " |

| Ranking | Business group | Representative | Total asset | Number of affiliated companies | Remark |
|---|---|---|---|---|---|
| **19** | **Hyundai** | **Hyun Jeong-Eun** | **6.4** | **7** | ″ |
| **20** | **Daewoo Engineering & Construction** | **Daewoo Engineering & Construction** | **5.5** | **14** | ″          (New) |
| **21** | **Shinsegae** | **Lee Myeong-Hee** | **5.2** | **12** | ″          (New) |
| **22** | **LG Cable** | **Koo Tae-Hee** | **5.1** | **12** | ″          (New) |
| 23 | CJ | Lee Jae-Hyun | 4.9 | 41 | Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee |
| 24 | Dongyang | Hyun Jae-Hyun | 4.8 | 16 | ″ |
| 25 | Daelim | Lee Jun-Yong | 4.8 | 12 | ″ |
| 26 | Hyosung | Cho Seok-Rae | 4.8 | 16 | ″ |
| 27 | Dongkuk Steel Mill | Jang Se-Jae | 4.7 | 8 | ″ |
| 28 | GM Daewoo | GM Daewoo Auto & Technology | 4.6 | 3 | ″          (New) |
| 29 | Kolon | Lee Dong-Chan | 4.6 | 31 | ″ |
| 30 | KTNG | KTNG | 4.4 | 4 | ″ |
| 31 | Rural Community Corp. | Rural Community Corp. | 4.3 | 2 | ″ |
| 32 | Daewoo Shipbuilding & Marine Engineering | Daewoo Shipbuilding & Marine Engineering | 4.0 | 2 | ″ |
| 33 | Hyundai Department Store | Chung Mong-Geun | 3.6 | 17 | ″ |
| 34 | KCC | Chung Sang-Younng | 3.4 | 10 | ″ |
| 35 | Hanaro Telecommunication | Hanaro Telecom (Ltd.) | 3.4 | 5 | ″ |
| 36 | Hansol | Lee In-Hee | 3.4 | 11 | ″ |
| 37 | Dongwon | Kim Jae Cheol | 3.1 | 17 | ″ |
| 38 | Daehan Cable | Sull Won-Ryang | 3.1 | 11 | ″ |
| 39 | Seah | Lee Wun-Hyeong | 3.0 | 28 | ″          (New) |
| 40 | Youngpoong | Jang Hyeong-Jin | 2.9 | 20 | ″ |
| 41 | Hyundai Industrial Development | Chung Se-Young | 2.8 | 12 | ″ |
| 42 | Taegwang Industries | Lee Ho-Jin | 2.7 | 38 | ″ |
| 43 | Daewoo Motor | Daewoo Motor | 2.6 | 3 | ″ |
| 44 | Buyoung | Lee Nam-Hyung | 2.4 | 4 | ″ |
| 45 | Nongshim | Shin Chun-Ho | 2.4 | 12 | ″ |
| 46 | Hite Beer | Park Mun-Deok | 2.3 | 12 | ″ |

| Ranking | Business group | Representative | Total asset | Number of affiliated companies | Remark | |
|---------|---------------|----------------|-------------|-------------------------------|--------|---|
| 47 | Daesung | Kim Young-Dae | 2.3 | 40 | ″ | |
| 48 | Dongyang Chemical | Lee Hoi-Lim | 2.3 | 19 | ″ | |
| 49 | Munhwa Broadcasting | Munhwa Broadcasting | 2.2 | 32 | ″ | |
| 50 | Hankook Tire | Cho Yang-Rae | 2.1 | 7 | ″ | |
| 51 | Samyang | Kim Yoon | 2.0 | 7 | ″ | (New) |
| Total of business groups subject to limitations on total shareholding amount | | | 426.4 | 378 | - | |
| Total of business groups subject to limitations on cross-shareholding | | | 696.4 | 884 | - | |

-10-

**2. Business groups subject to limitations on total amount of shareholding (18 groups)**

☐ In 1 April 2004, currently the total number of designated bussiness groups with restrictions on total amount of investment is 18; an increase of 1 compared to 17 business groups in 1 April 2003

   \* When taking into account the exclusion of Korea Electric Power Corporation and Korea Expressway Corporation from designation, the net increase is 3

☐ Newly designated business groups: Daewoo E&C, Shinsegae, LG cable (3 business groups)

   ◌ Daewoo E&C has been newly designated following the closing of their management procedure in 30 December 2003; Daewoo E&C had been undergoing a management procedure for promotion of business restructuring

   ◌ Shinsegae has been newly designated because of its increased asset size (approximately 0.5 trillion won) from increases in discount stores and business expansion; Shinsegae's asset size has surpassed the 5 trillion won mark

   ◌ LG cable has been newly designated due to their seperation of 4 companies (such as LG cable (Ltd.) etc.) from LG on November 2003; the number of affiliated companies grew to 12 companies and formed a business group with an asset size of 5 trillion won.

☐ The 2 business groups excluded from designation are: (KEPC) Korea Electric Power Corporation and Korea Expressway Corporation

   ◌ The said business groups have been excluded from designation due to their debt to equity ratio being lower than 100% on June 2003; their debt to equity ratio is still below 100% this year

   **<Table 2> 2004 designation status of business groups with restriction on total amount of share holding [( ) is based on Apr. 1, 2003 Criteria]**

                    (Unit: Companies, Billion won, as of Apr. 1, 2004)

| Business group | No. of affiliated companies | Total asset | Business group | No. of affiliated companies | Total asset |
|---|---|---|---|---|---|
| Samsung | 63(63) | 91,946(83,492) | Kumho Asiana | 16(15) | 10,602(9,698) |
| LG | 46(50) | 61,648(58,571) | Korea Gas Corporation | 2(2) | 9,700(9,361) |
| Hyundai Motor | 28(25) | 52,345(44,060) | | | |
| SK | 59(60) | 47,180(47,463) | Doosan | 22(22) | 9,179(8,452) |

| | | | | Hyundai | 7(12) | 6,355(10,160) |
|---|---|---|---|---|---|---|
| KT | 11(10) | 28,270(30,815) | | Dongbu | 22(23) | 7,469(7,332) |
| Hanjin | 23(23) | 25,413(21,041) | | Daewoo Engineering & Construction | 14(-) | 5,511(-) |
| National Housing Corporation | 2(2) | 16,877(15,529) | | Shinsegae | 12(12) | 5,220(4,689) |
| Hanwha | 31(33) | 15,084(14,311) | | LG Cable | 12(-) | 5,056(-) |
| Korea Land Corporation | 2(2) | 14,388(14,837) | | TOTAL | 378(364) | 426,454(507,852) |
| Hyundai Heavy Industries | 6(6) | 14,211(12,379) | | | | |

### 3. Business groups with restriction on cross-shareholding · debt guarantee (51 groups)

□ On 4.1.2004, currently there are 51 Business groups with restriction on cross-shareholding · debt guarantee; an increase of 2 business groups compared to 49 on 4.1.2003

* When taking into account the exclusion of "(K-water) Korea Water Resources Corporation" from the said year, the net increase is 3 groups

○ Newly designated business groups are: "Daewoo E&C", "LG cable", "GM Daewoo", "Seah", "Samyang" (5 groups)

- "GM Daewoo" has formed into a business group through the forming of affiliated executives within GM auto and technology (Ltd.), GM Korea(Ltd.) and GM Autoworld Korea (Ltd.)

- "Seah" has been newly designated due to increased asset size (1.4 trillion won → 3.0 trillion won) from the acquisitions of (Ltd.) Seahbesteek (Kia special steel(Ltd.)) and Dream line (Ltd.)

- "Samyang Food" has been newly designated due to its asset size exceeding the 2 trillion won mark; increased investments from Samnam Petrochemical(Ltd.) has contributed to their increased asset size (from 1.9 trillion won → 2.0 trillion won)

○ Business groups excluded from designation are : "Korea Water Resources Corporation", "Daesang" and "Sambo Computer" (3 groups)

- "Korea Water Resources Corporation (K-water)" has not incorporated additional affiliated companies after the closing and liquidation of Korea Water Resources & Technology Corporation (Ltd.) in 2 July 2003

- "Daesang" and "Sambo computer" have decreased assets of lower thab 2 trillion won due to their sale of affiliated companies (2.1 trillion won → 1.9 trillion won and 2.2 trillion won → 1.1 trillion won)

<Table 3> Business groups with restrictions on cross- shareholding and debt guarantee [Note 1"] designation status[( ) is based on 2003.4.1 Criteria

(Based on 04/01/2004, Unit: KRW Billion)

| Business group | No. of affiliated companies | Total asset | Business group | No. of affiliated companies | Total asset |
|---|---|---|---|---|---|
| Korea Electric Power Corp. | 11(13) | 94,774(92,094) | Hansol | 11(13) | 3,396(3,772) |
| Korea Expressway Corp. | 3(3) | 30,419(28,257) | Dongwon | 17(17) | 3,106(2,388) |
| Lotte | 36(35) | 24,620(20,741) | Daehan Cable | 11(9) | 3,072(2,501) |
| POSCO | 16(15) | 22,058(20,533) | Seah | 28(-) | 2,955(-) |
| CJ | 41(33) | 4,935(4,538) | Youngpoong | 20(23) | 2,885(2,771) |
| Dongyang | 16(15) | 4,823(4,515) | Hyundai Industrial Development | 12(11) | 2,786(2,800) |
| Daelim | 12(15) | 4,811(4,603) | Taegwang Industries | 38(20) | 2,745(2,326) |
| Hyosung | 16(15) | 4,805(4,958) | Daewoo Motor | 3(5) | 2,631(3,064) |
| Dongkuk Steel Mill | 8(7) | 4,736(4,079) | Buyoung | 4(11) | 2,449(2,360) |
| GM Daewoo | 3(-) | 4,605(-) | Nongshim | 12(10) | 2,369(2,039) |
| Kolon | 31(32) | 4,605(4,380) | Hite Beer | 12(9) | 2,329(2,132) |

| Business group | No. of affiliated companies | Total asset | Business group | No. of affiliated companies | Total asset |
|---|---|---|---|---|---|
| KTNG | 4(2) | 4,370(4,242) | Daesung | 40(32) | 2,323(2,121) |
| Rural Community COrp. | 2(2) | 4,318(4,231) | Dongyang Chemical | 19(19) | 2,287(2,241) |
| Daewoo Shipbuilding & Marine | 2(2) | 3,967(3,559) | Munhwa Broadcasting | 32(32) | 2,179(2,089) |
| Hyundai Department Store | 17(18) | 3,647(3,847) | Hankook Tire | 7(7) | 2,095(2,068) |
| KCC | 10(7) | 3,422(2,672) | Samyang | 7(-) | 2,033(-) |
| Hanaro Telecommunication | 5(8) | 3,402(4,206) | Total | 884(841) | 696,411(652,347) |

Note 1) Business groups that fall also under the scope of the business groups subject to limitations on total shareholding amount were not marked separately, but were included only in the total.

## II. Key features of the business groups designated in 2004

▫ Among the 18 business groups with restriction on total amount of share holding, 15 business groups are private business groups and 3 are public business groups.

○ New designations among private business groups are Daewoo E&C, Shinsegae, LG cable; an increase of 3 business groups compared to last year

  - A total of 13 business groups with group Chairman among private business groups; an increase of 2 due to new designations of Shinsegae and LG Cable.

  - Among private business groups, there are 2 business groups without group Chairman. With the new designation of Daewoo E&C, there is an increase of 1 business group (KT) compared to last year.

○ Due to the exclusion of public business groups Korea Electric Power Corporation and Korea Expressway Corporation from designation, there is a decrease of 2.

▫ Among the 51 business groups with cross- shareholding restrictions, 45 are private and 6 are public business groups.

○ Private business groups such as Daewoo E&C, LG cable, GM Daewoo, Seah, Samyang Food have been newly designated 5 while 2 business groups such as Daesang, Sambo Computer have been excluded from designation; an increase of 3 compared to last year.

  - There are 36 private business groups with a head; an increase of 1 from last year

  - There are 9 private business groups without a head; an increase of 2 from last year

○ Decrease of 1 business group due to the exclusion of public business group Korea Water Resources Corporation from designation

<Table 4> The status of designations by business group types

| Division | Private business groups [1] | | Public business groups |
|---|---|---|---|
| | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | |
| Business groups subject to limitations on total shareholding amount (18 groups in all) | Samsung, LG, Hyundai Motor Company, SK corporation, Hanjin, Hanwha, Hyundai Heavy Industries, Kumho Asiana Group, Doosan, Dongbu, Hyundai, Shinsegae, **LG Cable** (complete 13 business groups) | KT, **Daewoo E&C** (2 groups) | Korea National Housing Corporation (KNHC), Korea Land Corporation (KLC), Korea Gas Corporation (complete 3 business groups) |

| | | | |
|---|---|---|---|
| Business groups subject to limitations on cross-shareholding and debt guarantee (51 groups in all) | Samsung, LG, Hyundai Motor company, SK corporation, Hanjin, Lotte, Hanwha, Hyundai Heavy Industries, Kumho Asiana Group, Doosan, Dongbu, Hyundai, Shinsegae, CJ, Tongyang, Daerim, Hyosung, Dongkuk Steel, Kolon, Daewoo Shipbuilding & Marine Engineering, Hyundai Department Store, KCC Corporation, Hansol, Dongwon, Taihan Electronic Wire, **Seah**, Young Poong, Hyundai Development Company, Taekwang Industry, Booyoung, Nongshim, Hite brewery, Daesung, Oriental Chemical Industries Group, Hankook Tire, **Samyang Food** (complete 36 business groups) | KT corporation, Posco, **Daewoo E&C, GM Daewoo**, KT&G, Daewoo Shipbuilding & Marine Engineering, Hanaro Telecom, Daewoo motor, MBC (complete 9 business groups) | Korea Electric Power Corporation, Korea Expressway Corporation, Korea National Housing Corporation, Korea Land Corporation, Korea Gas Corporation, Korea Agricultural and Rural Infrastructure Corporation (KARICO) (complete 6 business groups) |

Note 1) Business groups in bold letters represent business groups newly designated in 2004.

## 2. Financial Status

### A. Asset Status

□ The total asset of business groups with restrictions on total amount of shareholding is 426.5 trillion won in 2004; a decrease of 81.4 trillion won (16.0%) compared to 507.9 trillion won in 2003

  ○ This is due to the exclusion of large asset business groups such as Korea Electric Power Corporation (94.8 trillion won) and Korea Expressway Corporation (30.4 trillion won); due to decrease in debt to equity ratio (below 100%)

  ○ The total asset for the 15 business groups with restriction on total amount of share holding that were consecutively designated since 2003 to 2004 was 410.7 trillion won; an increase of 23.2 trillion won (6.0%) compared to 387.5 trillion won in 2003

□ The total asset of business groups with cross- shareholding restrictions was 696.4 trillion won in 2004; an increase of 44.1 trillion won (6.1%) compared to 652.3 trillion won in 2003

  ○ The total asset of the 46 business groups consecutively designated since 2003 to 2004 was 676.3 trillion won; an increase of 38.0 trillion won (6.0%) compared to 638.3 trillion won in 2003

< Table 5 > The status of changes in asset size [1]

(Unit: Billion won)

| Division | Total asset as of Apr. 1, 2003 (A) | Asset increase of existing groups[2] (B) | Change in assets by new designation or exclusion | | | Total asset as of Apr. 1, 2004 (F=A+B+E) |
|---|---|---|---|---|---|---|
| | | | New designation (C) | Exclusion from designation (D) | Sub total (E=C-D) | |
| Business groups subject to limitations on total shareholding amount | 507,852 | 23,166 | 15,787 | 120,351 | △104,564 | 426,454 |
| Business groups subject to limitations on cross- shareholding | 652,347 | 37,934 | 20,160 | 14,030 | 6,130 | 696,411 |

| Division | Business groups subject to limitations on total shareholding amount[3] | | | | Business groups subject to limitations on cross- shareholding | | | |
|---|---|---|---|---|---|---|---|---|
| | All groups (17 groups in 2003 to 18 groups in 2004) | Private business groups | | Public business groups (5 groups to 3 groups) | All groups (49 groups in 2003 to 51 groups in 2004) | Private business groups | | Public business groups (7 groups to 6 groups) |
| | | Total number of Business Groups with a Group Chairman/ Chairperso | Except business groups (2 groups)[4] | | | Total number of Business Groups with a Group Chairman/Chairperson (35 groups to 36 groups) | Business Groups without a Group Chairman/Chairperson (7 groups to 9 groups) | |

| | | n      (13 groups) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| '04.4.1 | 426,454 (598,325) | 351,708 (376,328) | 33,781 (55,839) | 40,965 (166,158) | 696,411 | 448,942 | 76,993 | 170,476 |
| '03.4.1 | 507,852 (558,851) | 316,959 (337,700) | 30,815 (51,348) | 160,078 (169,803) | 652,347 | 409,805 | 68,508 | 174,034 |
| Fluctuation | △81,398 (39,474) | 34,749 (38,628) | 2,966 (4,491) | △119,113 (△3,645) | 44,064 | 39,137 | 8,485 | △3,558 |

Note 1. Total asset according to the Fair Trade Act (Finance or insurance companies consist of large capital or total capital)

Note 2. For 2003 and 2004, all are business groups with restriction on total share holding amount/ cross-shareholding designated groups 15/46 (same as below)

Note 3. ( ) is for signifying business group with debt to equity ratio lower than 100% [for the year '04   there was Lotte ( Private business group with Group Chairman), Posco (Private business group without Group Chairman), Korea Electric Power Corporation, Korea Expressway Corporation (public business groups), and for '03 there was Lotte, Posco and (K-water) Korea Water Resources Corporation (Public business group)]

Note 4. For year '03, the business group with restriction on total amount of share holding and without Group Chairman was KT

## B. Debt Ratio

□ In 2004, the debt to equity ratio of business groups with restriction on total amount of share holding was 134.9%; an increase of 12.1% from 122.8% in 2003

  ○ This is due to the exclusion of low debt to equity ratio business groups (lower that 100%) such as Korea Electric Power Corporation (57.9%) and Korea Expressway corporation (95.9%)

  ○ The debt to equity ratio for the 15 business groups that was consecutively designated since 2003 to 2004 was 134.3%; a decrease of 13.4% compared to 147.7 in 2003

□ In 2004, the debt to equity ratio of business groups with cross- shareholding restrictions was 107.7%; a decrease of 8.7% compared to 116.4% in 2003

□ The debt to equity ratio of conglomerates has consistently decreased since 1998

  ○ The trend of changes of debt ratio : 518.9% (April 1998) → 379.8% (April 1999) → 218.7% (April 2000) → 171.2% (April 2001 over 30 business groups) → 138.7% (April 2002, 34 private business groups with cross-shareholding restrictions) → 128.9% (April 2003, 42 private business groups with cross- shareholding restriction) → 115.9% (April 2004, 45 private business groups with cross- shareholding restriction)

< Table 6> The status of changes in debt ratio[1]

(Unit: Billion won, %)

| Division | Business groups subject to limitations on total shareholding amount[3] | Business groups subject to limitations on cross-shareholding |
|---|---|---|

| | | All groups | Private business groups | | Public business groups | All groups Total number of business groups | Private business groups | | Public business groups |
|---|---|---|---|---|---|---|---|---|---|
| | | | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | | | Except business groups | Except business groups | |
| Total asset (A) | Apr. 04 | 404,699 (576,035) | 330,172 (354,290) | 33,756 (55,781) | 40,771 (165,964) | 669,733 | 422,516 | 76,935 | 170,282 |
| | Apr. 03 | 482,398 (532,911) | 291,688 (311,977) | 30,815 (51,314) | 159,895 (169,620) | 622,953 | 380,628 | 68,474 | 173,851 |
| Total capital (B) | Apr. 04 | 172,299 (277,632) | 146,147 (160,440) | 12,463 (27,393) | 13,689 (89,799) | 322,431 | 191,909 | 39,393 | 91,129 |
| | Apr. 03 | 216,557 (249,543) | 123,218 (134,877) | 10,916 (24,174) | 82,423 (90,492) | 287,933 | 163,128 | 33,061 | 91,744 |
| Total debt (C) | Apr. 04 | 232,398 (298,401) | 184,025 (193,850) | 21,291 (28,385) | 27,082 (76,166) | 347,301 | 230,609 | 37,539 | 79,153 |
| | Apr. 03 | 265,844 (283,371) | 168,473 (177,103) | 19,899 (27,140) | 77,472 (79,128) | 335,021 | 217,501 | 35,413 | 82,107 |
| Debt ratio (D) | Apr. 04 | 134.88 (107.48) | 125.92 (120.82) | 170.83 (103.62) | 197.84 (84.82) | 107.71 | 120.17 | 95.29 | 86.86 |
| | Apr. 03 | 122.76 (113.56) | 136.73 (131.31) | 182.29 (112.27) | 93.99 (87.44) | 116.35 | 133.33 | 107.11 | 89.50 |
| | Fluctuation | 12.12 (△6.08) | △10.81 (△10.49) | △11.46 (△8.65) | 103.85 (△2.62) | △8.64 | △13.16 | △11.82 | △2.64 |

Note1) Excludes companies that pursue financial or insurance business

Note 2) The numbers in the bracket ( ) indicates values that include business groups with less than 100% debt ratio.

## C. Profitability

□ In 2004, the sales and net income of business groups with restriction on total amount of share holding during the 2003 fiscal year was 363.8 trillion won and 22.0 trillion won respectively, in 2003, the sales and net income of business groups with restriction on total amount of share holding during the 2002 fiscal year 2003 was 436.4 trillion and 24.0 trillion; a decrease of 72.6 trillion won in sales and increase of 2.0 trillion won in net income.

○ The exclusion of large sale and net income business group Korea Electric Power Corporation (sales of 38.1 trillion won, net income of 4.3 trillion won) can be seen as an important contributor.

○ The sales and net income for the 15 business groups that were consecutively designated since 2003 to 2004 was 345.0 trillion won and 21.3 trillion won respectively; a decrease of 53.1 trillion won in sales and increase of 2.4 trillion won (12.7%) in net income compared to sales of 398.1 and net income of 18.9 trillion won in 2003.

- The main reason for the decreased sales can be due to decreased sales in business groups such as Samsung (24.1 trillion won), LG (8.3 trillion won), Hyundai (19.0 trillion).

NOTE : Important factors are *Hyundai's exclusion from affiliated company Hyundai Corporation (Ltd.) (Sales of 17.4 trillion won in 2002) and changes in accounting structure for other business groups (During export agency business and specific purchase transactions, sales are not allocated to total sales but sales commission); resulting in decreased sales (Samsung C&T Corporation (Ltd.) 36.9 trillion won → 9.0 trillion won, (Ltd.) LG corporation 19.5 trillion won → 5.4 trillion won).

○ The sales and net income might have both dropped, but nevertheless, the sales per net income ratio has increased by 0.6% from 5.5% last year to 6.1% this year.

□ In 2004, the sales and net income of business groups with cross- shareholding restrictions during the 2003 fiscal year was 519.9 trillion won and 32.7 trillion won respectively, in 2003, the sales and net income of business groups with cross- shareholding restriction during the 2002 fiscal year 2003 was 557.8 trillion and 28.0 trillion; a decrease of 37.9 trillion won in sales and increase of 4.7 trillion won in net income.

○ The reason for decreased sales is similar to the cases from business groups with restrictions on total amount of investment.

○ However, the sales per net income ratio has increased by 1.3% from 5.0% last year to 6.3% this year.

□ The gross net income for the 51 business groups with cross- shareholding restrictions was 32.7 trillion won; the net income for the top 5 business groups, in terms of asset size, accounted for 70.0% (22.9 trillion one) of the whole amount, representing a significant margin between the top business groups and the rest.

< Table 7> Management performance [1] Fluctuation status

(Unit: Billion won, %)

| Division | | Business groups subject to limitations on total shareholding amount[2] | | | | Business groups subject to limitations on cross-shareholding | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | All groups | Private business groups | | Public business groups | All groups | Private business groups | | Public business groups |
| | | | Total number of Business Groups with a Group Chairman/ Chairperson | Business Groups without a Group Chairman/ Chairperson | | | Total number of Business Groups with a Group Chairman/ Chairperson | Business Groups without a Group Chairman/ Chairperson | |
| Sales amount (A) | Apr. 04 | 363,845 (441,300) | 326,383 (343,616) | 21,799 (41,314) | 15,663 (56,370) | 519,882 | 402,157 | 58,765 | 58,960 |
| | Apr. 03 | 436,387 (473,549) | 364,711 (383,343) | 17,834 (34,820) | 53,842 (55,386) | 557,823 | 450,818 | 49,291 | 57,714 |
| Current net | Apr. 04 | 21,997 (29,844) | 19,676 (21,046) | 1,390 (3,494) | 931 (5,304) | 32,686 | 23,276 | 4,097 | 5,313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| profit (C) | Apr. 03 | 23,981 (26,429) | 15,580 (16,537) | 2,499 (3,698) | 5,902 (6,194) | 28,018 | 17,454 | 4,363 | 6,201 |
| | Fluctuation | △1,984 (3,415) | 4,096 (4,509) | △1,109 (△204) | △4,971 (△890) | 4,668 | 5,822 | △266 | △888 |
| Current net profit ratio (C/A) | Apr. 04 | 6.05 (6.76) | 6.03 (6.12) | 6.38 (8.46) | 5.94 (9.41) | 6.29 | 5.79 | 6.97 | 9.01 |
| | Apr. 03 | 5.50 (5.58) | 4.27 (4.31) | 14.01 (10.62) | 10.96 (11.18) | 5.02 | 3.87 | 8.85 | 10.74 |
| | Fluctuation | 0.55 (1.18) | 1.76 (1.81) | △7.63 (△2.16) | △5.02 (△1.77) | 1.27 | 1.92 | △1.88 | △1.73 |

Note1) Companies pursuing financial or insurance business were excluded.

Note 2) The numbers in the bracket ( ) indicate the values that include business groups whose debt ratio is less than 100%.

### 3. The contents of changes in affiliated companies

**A. The status of changes in the number of affiliated companies**

□ The number of affiliated companies for the 18 business groups with restriction on total amount of share holding was 378 in 2004, compared to 364 affiliated companies of 17 business groups with restriction on total amount of share holding in 2003; an increase of 14

  ○ The number of affiliated companies has increased to 22 due to decrease of 8 affiliated companies among the existing 15 along with newly designated and excluded business groups

□ The number of affiliated companies for the 51 business groups with cross-shareholding restriction was 884 in 2004, compared to 841 affiliated companies of 49 business groups with cross-shareholding restriction in 2003; an increase of 43

  ○ An increase of 23 affiliated companies due to increase in 20 affiliated companies among existing 46 of business groups and due to newly designated and excluded business groups

< Table 8 > The status of changes in the number of affiliated companies

(Unit: Companies)

| Division | No. of affiliated companies as of Apr. 1, 2003 (A) | Changes in affiliated companies in existing groups (B) | Changes in affiliated companies by new designation or exclusion | | | No. of affiliated companies as of Apr. 1, 2004 (F=A+B+E) |
|---|---|---|---|---|---|---|
| | | | New designation (C) | Exclusion from designation (D) | Sub total (E=C-D) | |
| Business groups subject to limitations on | 364 | -8 | 38 | 16 | 22 | 378 |

| total shareholding amount | | | | | | |
|---|---|---|---|---|---|---|
| Business groups subject to limitations on cross-shareholding | 841 | 20 | 64 | 41 | 23 | 884 |

| Division | Business groups subject to limitations on total shareholding amount | | | | Business groups subject to limitations on cross-shareholding | | | |
|---|---|---|---|---|---|---|---|---|
| | All groups | Private groups | | Public groups | All groups Total number of business groups | Private groups | | Public groups |
| | | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without Group Chairman/Chairperson | | | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without Group Chairman/Chairperson | |
| No. of companies as of Apr. 1, 2004 | 378 (444) | 347 (383) | 25 (41) | 6 (20) | 884 | 772 | 90 | 22 |
| No. of companies as of Apr. 1, 2003 | 364 (416) | 332 (367) | 10 (25) | 22 (24) | 841 | 741 | 74 | 26 |
| Fluctuation | 14 (28) | 15 (16) | 15 (16) | -16 (-4) | 43 | 31 | 16 | -4 |

Note1) The numbers in the bracket ( ) indicate the values that include business groups whose debt ratio is less than 100%.

## B. The contents of changes in affiliated companies of existing 46 business groups subject to limitations on cross-shareholding

□ The change in number of affiliated companies for business groups with cross-shareholding restrictions which were consistently designated since 2003, has been increased by 20 companies due to the incorporation of 88 new companies and 68 exclusions.

  ⇨ Business groups with increased number of affiliated companies are CJ (8 companies), Taekwang Industry (18 companies), Daesung (8 companies) etc.

  ⇨ Business groups with decreased number of affiliated companies are LG (4 companies), Hyundai (5 companies), Buyoung (7 companies) etc.

  ⇨ The change in the number of affiliated companies for public business groups (6 companies) have not changed much (Only Korea Electric Power Corporation has decreased 2 companies).

□ Among the 88 incorporated affiliate companies engaged in industry, the 'film broadcasting and concert industries' has accounted the most with 18 companies.

○ The reason for large number of entries into a similar industry is because of Taekwang industry's aggressive entry into the 'Composite Cable Broadcasting industry'.

○ In addition, there has been a large increase of affiliated companies in the 'telecommunication'(7 companies) industry among business groups with cross- shareholder restrictions

□ Among the 68 excluded affiliate companies engaged in industry, the 'Information processing and other computer Related business has accounted the most with 9 companies.

## III. Major contents of the affiliated companies of business groups subject to cross-shareholding

◻ Limitations on total shareholding (Paragraph 1 of Article 10 of the Act)

    ◯ Total Amount of Investment Business Group member companies (except Finance • insurance companies and the holding company) excesses o25% of the net assets of the acquired company's shares    and other domestic ownership

    ◯ Newly designated affiliated companies and business groups with cross- shareholding restrictions are obliged to resolve their cross- shareholding within a year of designation date

◻ Prohibition of cross-shareholding among the affiliated companies of business groups subject to limitations on cross-shareholding (Paragraph 1 of Article 9 of the Act)

    ◯ The cross-shareholdings among the affiliated companies of a business group newly designated as business group subject to limitations on cross-shareholding pre-existing on the date of designation shall be solved within 1 year from the designated date.

◻ Prohibition of a company affiliated with a business group subject to limitations on cross-shareholding and serving as an investment company for establishment of small medium businesses from owning stocks of an affiliated company (Paragraph 3 of Article 9 of the Act)

    ◯ If a company belonging to a business group which is newly designated as a business group subject to limitations on cross-shareholding and serving as an investment company for establishment of small medium businesses owns stocks of an affiliated company as of the designated date, the company shall solve the stocks within 1 year form the designated date.

◻ Prohibition of an affiliated company(excluding financial or insurance company) of a business group newly designated as a business group subject to limitations on debt guarantee from guaranteeing debt for an affiliated company (Paragraph 1 of Article 10-2 of the Act)

    ◯ An affiliated company of a business group newly designated as a business group subject to limitations on debt guarantee shall solve within 2 years all the applicable debt guarantees existing as of the designated date.

◻ Restriction of the voting rights of a financial or insurance company affiliated with a business group subject to limitations on cross-shareholding on stocks of an affiliated company (Article 11 of the Act)

    ◯ Requirement of an affiliated company of a business group subject to limitations on cross-shareholding for board of directors resolution and announcement (Article 11-2 of the Act)

# < Attachment >

1. The number of affiliated companies and total asset of business groups subject to limitations on cross-shareholding      16

2. The financial status of business groups subject to limitations on cross-shareholding      17

3. The managerial performances of business groups subject to limitations on cross-shareholding      18

4. The status of the affiliated companies of business groups subject to limitations on cross-shareholding      19

5. The contents of changes in the affiliated companies of business groups subject to limitations on cross-shareholding      29

6. The status of changes in the affiliations of existing 46 business groups subject to limitations on cross-shareholding by the business types      32

**4. The status of the affiliated companies of business groups subject to limitations on cross-shareholding**

(Unit : Companies, as of Apr. 1, 2006)

| Ranking | Business group | No. of companies | List of affiliated companies |
|---------|----------------|------------------|------------------------------|

| 1 | Samsung | 59 | □ Non-financial or insurance companies : 49 companies Gachi Net Co., Ltd., Samsung Economic Research Institute Col., Ltd., Samsung Lions Co., Ltd., CVE Net Co., Ltd., I Market Korea Co., Ltd., eSamsung International Co., Ltd., S-One Co., Ltd., HTH Co., Ltd., Open Tide Korea Co., Ltd., Allat Co., Ltd., Cheil Worldwide Co., Ltd., Credu Co., Ltd., Hotel Shilla Co., Ltd., Global Tech Co., Ltd., Blue Tech Co., Ltd., Samsung Gwangju Electronics Co., Ltd., Samsung Corporation Co., Ltd., Samsung Petrochemical Co., Ltd., Samsung Everland Co., Ltd., Samsung SDI Co., Ltd., Samsung SDS Co., Ltd., Samsung Engineering Co., Ltd., Samsung Electrical Co., Ltd., Samsung Electronics Co., Ltd., Samsung Electronics Service Co., Ltd., Samsung Fine Chemical Co., Ltd., Samsung General Chemical Co., Ltd., Samsung Heavy Industries Co., Ltd., Samsung Corning Co., Ltd., Samsung Corning Precision Glass Co., Ltd., Samsung Thales Co., Ltd., Samsung Tech One Co., Ltd., Samyuko Homecare Co., Ltd., Secui.com Co., Ltd., Seoul Communication Technology Co., Ltd., Steco Co., Ltd., Samsung Networks Co., Ltd., Cheil Industries Inc., Care Camp.com Co., Ltd., Samsung Electronics Logitech Co., Ltd., Secron Co., Ltd., Semes Co., Ltd., Living Plaza Co., Ltd., Handeok Chemical Co., Ltd., Samsung Total Co., Ltd., International Cyber Marketing, S-LCD Co., Ltd., SD Flex Co., Ltd., SHF Korea Co., Ltd. <br><br> □ Financial or insurance companies : 10 companies Samsung Venture Investment Co., Ltd., Samsung Life Insurance Co., Ltd., Samsung Futures Co., Ltd., Samsung Securities Co., Ltd., Samsung Card Co., Ltd., Samsung Investment Trust Management Co., Ltd., Samsung Fire & Marine Insurance Co., Ltd. Seangbo Real Estate Trust Co., Ltd., Samsung Claim Adjustment Service Co., Ltd., Anycar Auto Claim Adjustment Service Co., Ltd. |
|---|---|---|---|
|  |  |  |  |

**5. The contents of changes in the affiliated companies of business groups subject to limitations on cross-shareholding**

| Business group | No. of companies | | | Incorporated companies | | Excluded companies | |
|---|---|---|---|---|---|---|---|
| | Apr. 1, 2005 | Apr. 1, 2006 | Changes | | | | |
| Samsung | 62 | 59 | △3 | | - | (Merger) Samsung O-LED, Novita, (Share sale) M Force Co., Ltd. | 3 |
| Korea Electric Power Corp. | 11 | 11 | - | | - | | - |
| Hyundai Motor | 28 | 40 | 12 | (Company establishment) Havichi Leisure, Inotion, Havich Country Club, Patex, (Acq) Korentech Kasco, Hyundai Auto Net, Rockin, (Exi) Jongno Hakpyeong, Ipsi Research Institute, Mando Map Soft, Pontis Map, Kanes | 13 | (Mer) Bon Tech | 1 |
| SK | 50 | 56 | 6 | (Est) SKUTIS, SKCTA, SK Mobile Energy, SK Yuhwa, SKC Media, (Acq) Seoul Album, Independence, Intuzen, SK Incheon Oil Refinery | 9 | (Sale) SK Life Insurance, SK Teletex, SG Cas | 3 |
| LG | 38 | 30 | △8 | | - | (Sale) Lotte Daesan Yuhwa, LG Energy, CIC Korea, Bumin Mutual Saving Bank, (Mer) LG Daesan Yuhwa, Gonjiam Leisure, Decas, Korea Internet Data Center | 8 |
| Korea Expressway Corp. | 3 | 3 | - | | - | | - |
| Lotte | 41 | 43 | 2 | (Est) Cinema Trading, Chungla Energy, (Acq) Wall Street, Daesun E&C | 4 | (Sale) LG Daesan Yuhwa, (Mer) Daeha | 2 |
| Korea Housing Corp. | 2 | 2 | - | | - | | - |
| POSCO | 17 | 21 | 4 | (Acq) Dongwoo Corp., Samjung P&I, POSCO Power, Korea Energy Investment (Yu) | 4 | | - |
| KT | 12 | 12 | - | (Est) KT Rental, (Acq) Ciders FNH | 2 | (Exi) Hanlim Business Opening Investment, Vexel | 2 |
| GS | 50 | 50 | - | (Est) S Tech Juksan, (Acq) | 6 | (Sett) Jungsan Sports, (Sep) | 6 |

| Business group | No. of companies | | | Incorporated companies | | Excluded companies | |
|---|---|---|---|---|---|---|---|
| | Apr. 1, 2005 | Apr. 1, 2006 | Changes | | | | |
| | | | | Nextation, Uijungbu Light Rail Transit, STS Logistics, GSEPS, Gangnam Cable TV | | Cam Bio Technology Asia, H Plus Holding, Roslin Corporation, Clean Air World, (Mer) Cosmo Leisure | |
| Hanjin | 23 | 22 | △1 | (Est) Busan International Container Terminal, Gwangyang International Container Terminal | 2 | (Sep) Hanjin Heavy Industries, Korea General Technology Development Corp., Hanil Leisure | 3 |
| Korea Land Corp. | 2 | 2 | - | | - | | - |
| Hyundai Heavy Industries | 7 | 7 | - | | - | | - |
| Hanwha | 30 | 31 | 1 | (Est) Daesang Insurance Screening, Daehan TMS, Gumdan Eco Tech | 3 | (Sett) Hanyang Company, (Sale) Dongil Petroleum | 2 |
| Korea Railroad Corp. | 11 | 12 | 1 | (Exi) Ilyang Food | 1 | | - |
| Doosan | 18 | 18 | - | (Acq) Doosan Infracore, (Est) Neo Trans, (Exi) World Logistics, Donghyun Engineering | 4 | (Sett) Doosan Spirits, (Mer) Doosan Tower, Bistom, (Sale) Hyundai Aluminum | 4 |
| Kumho Asiana | 18 | 23 | 5 | (Est) Joongbu Combined Logistics, Chungju Boramae, (Acq) Kumho PFV One, Kumho PFV One Asset Management, ACI Corp., Incheon Airport Energy, Seoul Express Bus Terminal | 7 | (Mer) Crotech, (Sale) Kumho Paper Tech | 2 |
| Korea Gas Corp. | 2 | 2 | - | | - | | - |
| Hynix | | 5 | 5 | (New) Astech, QRT Semiconductor, Hynix Semiconductor, Hyundai Display Technology, Hyundai Unicons | 5 | | - |
| Dongbu | 21 | 22 | 1 | (Acq) Builders.net | 1 | | - |
| Hyundai | 7 | 9 | 2 | (Est) Haeyoung Ship, Hyundai You & I | 2 | | - |
| Shinsegae | 13 | 14 | 1 | (Est) Shinsegae Chelsea | 1 | | - |

| Business group | No. of companies | | | Incorporated companies | | Excluded companies | |
|---|---|---|---|---|---|---|---|
| | Apr. 1, 2005 | Apr. 1, 2006 | Changes | | | | |
| CJ | 48 | 56 | 8 | (Est) Jaesan Telecommunications, CJ Sports, CJ & City, Ample On-line, (Acq) Any Park, Danji.net, Arlo Games, CJ Code, World eSports Games, Champ Vision | 10 | (Sett) All Solutions Group, (Mer) CJ Cable.net Gyeongnam Broadcasting | 2 |
| LS | 17 | 19 | 2 | (Est) Casco, LS Global Inc. | 2 | | - |
| Daelim | 12 | 13 | 1 | (Acq) Saehan Matech | 1 | | - |
| GM Daewoo | 3 | 3 | - | | - | | - |
| Hite Beer | 11 | 13 | 2 | (Acq) Jinro, (Exi) JML, JR General Construction | 3 | (Sale) JR General Construction | 1 |
| Daewwo E&C | 14 | 11 | △3 | (Est) Bugok Environment, Woori Asset Management | 2 | (Sale) Hangil General Architecture Office Engineering, Test & Measure, Space & Aircraft NB Tech, Namhae Terminal Development, Chungju Resource Development | 5 |
| Dongkuk Steel Mill | 8 | 12 | 4 | (Acq) Yuil Electronics, Topsol Information Communication, Topsol TNS, (Exi) Yuil Tech, Yuil Polyma | 5 | (Mer) Yuil Tech | 1 |
| Daewoo Shipbuilding & Marine | 3 | 5 | 2 | (Acq) C Scan, JR General Construction | 2 | | - |
| STX | 14 | 10 | △4 | (Acq) Hyolim Engineering | 1 | (Mer) STX Radar Sys, Hyolim Engineering, Tex Tech, POS, Seohae Energy | 5 |
| Rural Community Corp | 2 | 2 | - | | - | | - |
| Dongyang | 16 | 15 | △1 | | - | (Mer) Dongyang Orion Investment Securities | 1 |
| KTNG | 8 | 7 | △1 | | - | (Sale) Hanvit Spice | 1 |
| Hyosung | 16 | 17 | 1 | (Est) Geomok Agriculture | 1 | | - |
| Hyundai Oil Bank | 2 | 2 | - | | - | | - |
| Hyundai Department Store | 20 | 23 | 3 | (Acq) CCS, Chungbuk Broadcasting, (Est) Hotel Hyundai Gyeongpodae | 3 | | - |

| Business group | No. of companies | | | Incorporated companies | | Excluded companies | |
|---|---|---|---|---|---|---|---|
| | Apr. 1, 2005 | Apr. 1, 2006 | Changes | | | | |
| Kolon | 28 | 23 | △5 | (Acq) Sweet Mill, (Est) Green Narae | 2 | (Sett) Meritz Wedding Consulting, (Mer) Kolon Sporex, Kolon Development, HBC Kolon, Kolon TTA, UK, (Sale) Hana Capital | 7 |
| Hyundai Industrial Development | 12 | 13 | 1 | (Est) Namyangju I Way | 1 | | - |
| KCC | 7 | 7 | - | | - | | - |
| Hanjin Heavy Industries | | 3 | 3 | (New) Korea General Technology Development Corp., Hanil Leisure, Hanjin Heavy Industries | 3 | | |
| Seah | 28 | 23 | △5 | | - | (Mer) Mac World, (Sale) Eyes Vision, (Sep) Hankuk Clovis, Kexin System, Gein International | 5 |
| Youngpoong | 19 | 26 | 7 | (Acq) Korea Circuit, (Exi) Interplex, Teranix, Prime Electronics, Apex Korea, Multi Korea, Techno Circuit, Fine Circuit | 8 | (Sale) Air Media | 1 |
| Taekwang Industries | 44 | 52 | 8 | (Acq) Gwacheon Relay Cable TV, Asan Cable Broadcasting, Pedes Securities Agency, Ssangyong Fire & Marine Insurance, (Est) TJ Investment, Image Team, Dongrim tourism development, T Broad, Fox Korea, (Exi) GS Digital Broadcasting | 10 | (Sett) Taegyeong Corporation, Dongyang Cable Broadcasting | 2 |
| Buyoung | 6 | 6 | - | | - | | - |
| Hanaro Telecomm | 6 | 4 | △2 | (Acq) Thrunet | 1 | (Sale) Media Holdings, Hanaro Web & TV, (Mer) Thrunet | 3 |
| Daehan Cable | 12 | 15 | 3 | (Est) Daehan Wiz Home, (Acq) Hankuk Rental , Daehan Tech Lan | 3 | | - |
| Ssangyong | | 6 | 6 | (New) Ssangyong Material, Ssangyong Cement Engineering, | 6 | | |

| Business group | No. of companies | | | Incorporated companies | | Excluded companies | |
|---|---|---|---|---|---|---|---|
| | Apr. 1, 2005 | Apr. 1, 2006 | Changes | | | | |
| | | | | Ssangyong Resources Development, Ssangyong Information Technology, Ssangyong Information Communication, Ssangyong Shipping | | | |
| Hansol | 10 | 12 | 2 | (Acq) Sugwang Industries, (Est) eService | 2 | - | |
| Nongshim | 12 | 12 | - | (Est) 3S For You | 1 | (Sale) Korea Information Protection Education Center | 1 |
| Daesung | 41 | 38 | △3 | (Exi) Seongju DND, (Est) Alpha Service, Beta Service, Gamma Service, Gaha Holdings, (Acq) DNS PMC, Korea.com Communications | 7 | (Sale) Korea Cable TV Gyeonggi Broadcasting, (Exi) Naeil Network, (Mer) Seoul Energy Environment, Alpha Information Communication, Beta Information Communication, Omega Information Communication, Osan Energy, YTN | 10 |
| E-Land | 12 | 13 | 1 | (Acq) Haetae Logistics, Netition.com, (Exi) Marvelous, J One | 4 | (Sale) Sannaedeul Stock Breeding, (Exi) Marvelous, J One | 3 |
| Dongyang Chemical | 18 | 19 | 1 | (Acq) Gunjang Energy | 1 | | - |
| Samyang | 10 | 11 | 1 | (Acq) Adams Technology | 1 | | - |
| Munhwa Broadcasting | 32 | 32 | - | | - | | - |
| Taeyoung | | 19 | 19 | (New) The Honors., Sejin Logistics, Siren Entertainment, SBS, SBS News Tech, SBS I, SBS Art Tech, SBS Production, Taeyoung, Taeyoung Leisure, Taeyoung Management, Taeyoung Industry, Taeyoung Environment, Gyeongju Bio Tech, SBS Golf Development, SBS Drama Plus, SBS Sports Channel, SS Vision, KM Culture | 19 | | - |

| Business group | No. of companies | | | Incorporated companies | | Excluded companies | |
|---|---|---|---|---|---|---|---|
| | Apr. 1, 2005 | Apr. 1, 2006 | Changes | | | | |
| Hankook Tire | 8 | 8 | - | | - | | - |
| Joongang Daily Newspaper | - | 73 | 73 | (New) Joongang Daily Newspaper, Bogwang, Daily Sports, Bogwang Family Mart, Phoenix Communications, Joongang M&B, Korea Culture Promotion, Joongang Daily Newspaper Culture Business Group, Joongang Town, CN Marketing, Joongang Daily Newspaper Media Marketing, Joongang Daily Newspaper Information Business Group, Joongang Daily News Media Logistics, Dents Innovec, Joongang Broadcasting, PDS Media, Monthly Next, Joins.com, Joongang Travel Service, Phoenix Development Investment, Phoenix Bending Service, I Biz.com, MNB.com, AJT Academy, Family.net, Joongang Daily Newspaper Eduline, Joongang Daily Newspaper Finance Corp., Joongang Daily Newspaper Joins Land, A Printing, ECVS.net, Joongang EMT, J Park, Joongang Publishing Distribution, NIG, Joongang Entertainment, EJ Communications, Joongang Venture Media, Random House Joongang, Korea Newspaper Production, International Q, Joongang Leaflet, EJIT, DoNB Contents, HIET, Joongang Daily Newspaper Language Research Center, Joongang MNB Weekly, PYEN Holdings, Joongang Daily Newspaper Media Design, Songpa Joongang Media, Joongang ANB Movie, | 73 | | |

| Business group | No. of companies | | | Incorporated companies | | Excluded companies | |
|---|---|---|---|---|---|---|---|
| | Apr. 1, 2005 | Apr. 1, 2006 | Changes | | | | |
| | | | | Joongang Entertainment & Sports, QNH, Gangnam Joongang Media, Hurst Joongang, Bogwang Logis, Gyeongin Logistics, A One Tech, We Tech, Seoul Logistics, Phoenix Digital Tech, Jungbu Logistics, Jungbu Logistics, Phoenix M&M, Dongbu Logistics, Phoenix Park, STS Semiconductor Communication, Phoenix Afro, Phoenix Pedia, High Logis, Ilsan Joongang Media, Bogwang Business Opening Investment | | | |
| Daewoo Motor | 3 | - | Δ3 | | - | (Exc) Daewoo Motor, Korea EMS, Daewoo Incheon Motor | 3 |
| Total | 968 | 1,117 | 149 | | 236 | | 87 |

Note1) Incorporated companies: (New) - New designation, (Est) - Company establishment, (Acq) - Share acquisition, (Exi) - Existing,(Oth) - Other

Note2) Excluded companies : (Exc) - Excluded from designation, (Mer) - Merger, (Sale) - Share sale, (Sett) - Settlement, (Liq) - Liquidation procedure, (Sep) - Separation from relatives, (Oth) - Other

6. The status of changes in the affiliations of existing 46 business groups subject to limitations on cross-shareholding by the business types

(Unit : Companies, as of Apr. 1, 2006)

| | Business group | The status of companies exempted from the limitations on total shareholding amount | | | |
| --- | --- | --- | --- | --- | --- |
| | | Companies pursuing financial or insurance business | Holding companies etc | Companies under rehabilitation procedure | Model governance structure company |
| 1 | Samsung (12) | 10 companies including Saengbo Real Estate Trust Co.Ltd., Samsung Venture Investment Co., Ltd., Samsung Life Insurance Co., Ltd., Samsung Corporation, Samsung Securities Co., Ltd., Samsung Card Co., Ltd., Samsung Investment Trust Management Co., Ltd., Samsung Claim Adjustment Service Co., Ltd., Samsung Fire & Marine Insurance Co., Ltd., Anycar Auto Claim Adjustment Service Co., Ltd. | 2 companies including Samsung General Chemical Co., Ltd.,(holding company), Samsung Total Co., Ltd. | - | - |
| 2 | Hyundai Motor (4) | 2 companies including Hyundai Card Co.Ltd., Hyundai Capital Co., Ltd. | 2 companies including Haevichi Country Club Co., Ltd.(holding company) and Rock In Co., Ltd. | - | - |
| 3 | SK (17) | 2 companies including SK Securities Co., Ltd., SK Capital Co., Ltd. | 14 companies including SK Enron Co., Ltd.(holding company), SK Gas Co., Ltd., Daehan City Gas Co., Ltd., Chungju City Gas Co., Ltd., Gumi City Gas Co., Ltd., Pohang City Gas Co., Ltd., Chungnam City Gas Co., Ltd., Jeonnam City Gas Co., Ltd., Gangwon City Gas Co., Ltd., Iksan City Gas Co., Ltd., Iksan Energy Co., Ltd., Daehan City Gas Engineering Co., Ltd., Oil Change Co., Ltd. | SK Networks Co., Ltd is under managerial procedure | - |
| 4 | LG (29) | - | 29 companies including LG Co., Ltd.(holding company), LG Chemical Co., Ltd., LG Electronics Co., Ltd., LG Telecomm Co., Ltd., Dacom Co., Ltd., | - | - |

| | | | | | |
|---|---|---|---|---|---|
| | | LG CNS Co., Ltd., LG Daily Life Health Co., Ltd., LG Life Science Co., Ltd., Siltron Co., Ltd., LG MMA Co., Ltd., LG & Sys Co., Ltd., Serve One Co., Ltd., LG Sports Co., Ltd., LG Business Administration Development Co., Ltd. Lucsem Co., Ltd., LG Petrochemical Co., Ltd., LG Dow Polycarbonate Co., Ltd., Seetec Co., Ltd., LG Philips LCD Co., Ltd., LG Inno Tech Co., Ltd., LG Micron Co., Ltd., Hi Plaza Co., Ltd., High Business Logistics Co., Ltd., CS Leader Co., Ltd., Ins Tele Service Co., Ltd., Power Com Co., Ltd., Dacom Corosing Co., Ltd., Dacom Multimedia Internet Co., Ltd., VENS Co., Ltd. | | | |
| 5 | Lotte (9) | 2 companies including Lotte Card Co., Ltd., Lotte Capital Co., Ltd. | 7 companies including Lotte Corporation, Lotte Industries Co., Ltd.,(holding companies so far), Honam Petrochemical Co., Ltd., Korea Fuji Film Co., Ltd., KP Chemical Co., Ltd., Seetec Co., Ltd., Lotte Daesan Yulhwa Co., Ltd. | - | - |
| 6 | GS (16) | - | 16 companies including GS Holdings Co., Ltd.(holding company), GS Caltex Co., Ltd., GS Retail Co., Ltd., GS Home Shopping Co., Ltd., GS EPS Co., Ltd., GS Sports Co., Ltd., GS Power Co., Ltd., Haeyang City Gas Co., Ltd., Seorabeol City Gas Co., Ltd., Oil Change Co., Ltd., GS Fuel Cell Co., Ltd., Nextation Co., Ltd. GS Watsons Co., Ltd., Korea Cable TV Ulsan Broadcasting Co., Ltd., GS Tele Service Co., Ltd., Gangnam Cable TV Co., Ltd. | - | - |
| 7 | Hanwha (9) | 7 companies including Daesaeng Insurance Screening Co., Ltd., Daehan Life Insurance Co., Ltd., Daehan TMS Co., Ltd., Shindonga Fire & | 2 companies including Hanwha City Development Co., Ltd. (holding company), Daedeok Techno Valley | - | - |

| No. | Company | Description | | | |
|---|---|---|---|---|---|
| | | Marine Insurance Co., Ltd., Hanwha Technology Finance Co., Ltd., Hanwha Securities Co., Ltd., Hanwha Investment Trust Management Co., Ltd. | | | |
| 8 | Doosan (6) | 2 companies including Neo Flux Co., Ltd., N Shaper Co., Ltd. | - | - | 4 companies including Doosan Corporation, Doosan Heavy Industries Co., Ltd., Doosan Infracore Co., Ltd., Doosan Industrial Development Co., Ltd. |
| 9 | Kumho Asiana (2) | 2 companies including Kumho Life Insurance Co., Ltd., Kumho General Finance Co., Ltd. | - | - | - |
| 10 | Dongbu (7) | 7 companies including Dongbu Mutual Saving Bank Inc., Dongbu Life Insurance Co., Ltd., Dongbu Auto Insurance Claim Adjustment Service Co., Ltd., Dongbu Securities Co., Ltd., Dongbu Capital Co., Ltd, Dongbu Investment Trust Management Co., Ltd., Dongbu Fire & Marine Insurance Co., Ltd. | - | - | - |
| 11 | Hyundai (1) | 1 company including Hyundai Securities Co., Ltd. | - | - | - |
| 12 | CJ (5) | 3 companies including CJ Asset Management Co., Ltd., CJ Business Opening Investment Co., Ltd., CJ Investment Securities Co., Ltd. | - | - | 2 companies including CJ Co., Ltd, CJ Development Co., Ltd. |
| 13 | Daelim (1) | 1 company including Web Tech Business Opening Investment Co., Ltd. | - | - | - |

| 14 | Hite    Beer (2) | - | - | Hite Jujeong Co., Ltd., Hite Casting Co., Ltd.(under liquidation procedure) | - |
|----|------------------|---|---|---|---|
| Sum | 120 | 39 | 72 | 3 | 6 |

# 보 도 자 료

이 자료는 4월 2일(금요일) 조간
부터 보도되는 자료입니다.



공정거래위원회

(총 35쪽) □□□□□□□□□□□□□□□□□□□□□□□□□□□□□
□□□□□□□□□□□□□□□□□□□□□□□□□□□□□

| 작 성 과 | 기업집단과 |
|---|---|
| 전화번호 | 2110-4760~1 |

## <u>2004년도 상호출자제한기업집단 등 지정</u>

## 1. 지정개요

□ 공정거래위원회는 2004.4.1 2004년도 『출자총액제한기업집단』 18개 및 『상호출자·채무보증제한기업집단』 51개를 지정하였음

## 2. 지정내역

□ 출자총액제한기업집단은 2003.4.1. 대비 2개가 지정제외되고 3개가 신규지정되어 1개 증가, 연도중 지정제외된 「한전」 과 「도로공사」 고려시 3개 증가

○ 「삼성」, 「엘지」, 「현대자동차」, 「에스케이」, 「케이티」, 「한진」, 「대한주택공사」, 「한화」, 「한국토지공사」, 「현대중공업」, 「금호아시아나」, 「한국가스공사」, 「두산」, 「현대」, 「동부」, **「대우건설」**, **「신세계」**, **「엘지전선」**

  \* 굵은 글자는 신규지정집단

  \* **「한국전력공사」** 및 **「한국도로공사」** 는 부채비율 100%미만으로 연도 중(2003.6.11) 지정제외(현재 동 사유로 지정제외된 집단은 「롯데」, 「포스코」 포함 총 4개)

□ 상호출자·채무보증제한기업집단은 2003.4.1. 대비 3개가 지정제외되고 5개가 신규지정되어 2개 증가, 연도중 지정제외된 「수자원공사」 고려시 3개 증가

○ 「한국전력공사」, 「삼성」, 「엘지」, 「현대자동차」, 「에스케이」, 「한국도로공사」, 「케이티」, 「한진」, 「롯데」, 「포스코」, 「대한주택공사」, 「한화」, 「한국토지공사」, 「현대중공업」, 「금호아시아나」, 「한국가스공사」, 「두산」, 「동부」, 「현대」, **「대우건설」**, 「신세계」, **「엘지전선」**, 「씨제이」, 「동양」, 「대림」, 「효성」, 「동국제강」, **「지엠대우」**, 「코오롱」, 「케이티앤지」, 「농업기반공사」, 「대우조선해양」, 「현대백화점」, 「케이씨씨」, 「하나로통신」, 「한솔」, 「동원」, 「대한전선」, **「세아」**, 「영풍」, 「현대산업개발」, 「태광산업」, 「대우자동차」, 「부영」, 「농심」, 「하이트맥주」, 「대성」, 「동양화학」, 「문화방송」, 「한국타이어」, **「삼양」**

  \* 굵은 글자는 신규지정집단

  \* **「한국수자원공사」** 는 계열회사 소멸로 2003.9.3일자로 지정제외되었으며, **「대상」** 과 **「삼보컴퓨터」** 는 자산감소로 지정제외

## 2. 주요특징

□ 신규지정 내역

  ○ 출자총액제한 기업집단 중에서는 「대우건설」은 대우건설(주)의 워크아웃 졸업(2003.12월), 「신세계」는 할인점 확장 등을 통한 자산증가, 「엘지전선」은 「엘지」로부터의 분리(2003.11월)로 신규지정

  ○ 상호출자·채무보증제한기업집단 중에서는 「지엠대우」(기업집단 형성), 「세아」(회사 인수), 「삼양」(자산증가)이 신규지정

□ 자산순위변동

  ○ 「현대자동차」와 「에스케이」(4위↔5위), 「한국도로공사」와 「케이티」(6위↔7위)의 순위가 바뀌고, 「현대」의 순위가 하락(15위→19위)

□ 자산규모

  ○ 2004년도 출자총액제한기업집단의 자산총액은 426.5조원으로 2003년도 507.9조원에 비해 81.4조원(16.0%) 감소

  – 이는 자산규모가 큰 「한국전력공사」(94.8조원)와 「한국도로공사」(30.4조원)가 부채비율 감소(100% 미만)로 지정제외되었기 때문임

  – 2003년과 2004년 연속으로 지정된 15개 기업집단의 자산총액은 410.7조원으로서 2003년 387.5조원에 비해 23.2조원(6.0%) 증가

  ○ 2004년도 상호출자제한기업집단의 자산총액은 696.4조원으로 2003년도 652.3조원에 비해 44.1조원(6.8%) 증가

  – 2003년과 2004년 연속으로 지정된 46개 기업집단의 자산총액은 676.3조원으로서 2003년 638.3조원에 비해 38.0조원(6.0%) 증가

□ 부채비율

  ○ 2004년도 출자총액제한기업집단의 부채비율은 134.9%로서 2003년도 122.8%에 비해 12.1%p 증가

  – 이는 부채비율이 낮은 「한국전력공사」(57.9%)와 「한국도로공사」(95.9%)가 부채비율 100% 미만으로 지정제외되었기 때문임

  – 2003년과 2004년 연속으로 지정된 15개 기업집단의 부채비율은 134.3%로서 2003년(147.7%)에 비해 13.4%p 감소

○ 2004년도 상호출자제한기업집단의 부채비율은 107.7%로서 2003년도 116.4%에 비해 8.7%p 감소

　－ 2003년과 2004년 연속으로 지정된 46개 기업집단의 부채비율은 107.3%로서 2003년(116.2%)에 비해 8.9%p 감소

○ 대기업집단의 부채비율이 '98년 이후 계속 감소

　＊ 부채비율 변동추이 : 518.9%('98.4) → 379.8%('99.4) → 218.7% ('00.4) → 171.2%('01.4, 이상 30대 기업집단) → 138.7% ('02.4, 34개 민간상호출자제한기업집단) → 128.9%('03.4, 42개 민간 상호출자제한기업집단) → 115.9%('04.4, 45개 민간 상호출자제한기업집단)

□ 매출액 및 당기순이익

○ 출자총액제한기업집단의 매출액 및 당기순이익은 각각 363.8조원 및 22.0조원으로 2003년도 출자총액제한기업집단의 매출액 436.4조원 및 당기순이익 24.0조원에 비해 각각 72.6조원 및 2.0조원 감소

　－ 이는 매출액과 당기순이익 규모가 큰 「한국전력공사」(매출액 38.1조원, 당기순이익 4.3조원)가 지정제외된 것이 중요한 요인으로 보임

　－ 또한, 매출액은 「삼성」(24.1조원), 「엘지」(8.3조원) , 「현대」(19.0조원) 등 기존 15개 집단(345.0조원)도 53.1조원 감소

　＊「현대」는 현대종합상사(주)(2002년 매출액 17.4조원)의 계열제외, 기타 기업집단은 회계기준변경(수출대행업무 및 특정매입거래시 매출액을 판매총액이 아닌 판매수수료로 계산)이 매출액 감소(삼성물산(주) 36.9조원 → 9.0조원, (주)엘지상사 19.5조원 → 5.4조원 등)의 주요원인

○ 상호출자제한기업집단의 매출액 및 당기순이익은 각각 519.9조원 및 32.7조원으로 2003년도 상호출자제한기업집단의 매출액 557.8조원 및 당기순이익 28.0조원에 비해 각각 37.9조원이 감소하고 4.7조원 증가

○ 51개 상호출자제한기업집단의 총 당기순이익 32.7조원 중 자산규모 상위 5개 기업집단의 당기순이익이 70.0%(22.9조원)를 차지하는바 상하위 집단간 경영성과의 차이가 큰 것으로 나타남

□ 계열회사 수 변동

○ 2004년도 18개 출자총액제한기업집단의 계열회사 수는 378개로 2003년도 17개 출자총액제한기업집단 364개에 비해 14개 증가

- 2003년과 2004년 연속으로 지정된 15개 기업집단의 계열회사 수는 24개가 편입되고 32개가 제외되어 8개가 감소

○ 2004년도 51개 상호출자제한기업집단의 계열회사 수는 884개로 2003년도 49개 상호출자제한기업집단 841개에 비해 43개 증가

- 2003년부터 계속 지정된 46개 상호출자제한기업집단의 계열회사 수는 88개가 편입되고, 68개가 제외되어 총 20개가 증가

# I. 2004년 상호출자제한기업집단 등 지정내용

## 1. 상호출자제한기업집단 등 지정개요

### 가. 지정통지일 : 2004.4.1

### 나. 지정내용

▢ 출자총액제한기업집단 : 18개

▢ 상호출자·채무보증제한기업집단 : 51개

<표 1> 상호출자제한기업집단 등 지정현황

(2004.4.1기준, 단위 : 조원, 개)

| 순위 | 기업집단명 | 동일인 | 자산총액 | 계열사수 | 비　　　고 |
|------|-----------|--------|----------|----------|-----------|
| 1 | 한국전력공사 | 한국전력공사 | 94.8 | 11 | 상호출자·채무보증제한기업집단 |
| 2 | 삼　　성 | 이건희 | 91.9 | 63 | 출자총액상호출자채무보증제한기업집단 |
| 3 | 엘　　지 | 구본무 | 61.6 | 46 | 〃 |
| 4 | 현대자동차 | 정몽구 | 52.3 | 28 | 〃 |
| 5 | 에스케이 | 최태원 | 47.2 | 59 | 〃 |
| 6 | 한국도로공사 | 한국도로공사 | 30.4 | 3 | 상호출자·채무보증제한기업집단 |
| 7 | 케 이 티 | (주)케이티 | 28.3 | 11 | 출자총액상호출자채무보증제한기업집단 |
| 8 | 한　　진 | 조양호 | 25.4 | 23 | 〃 |
| 9 | 롯　　데 | 신격호 | 24.6 | 36 | 상호출자·채무보증제한기업집단 |
| 10 | 포 스 코 | 포스코 | 22.1 | 16 | 〃 |
| 11 | 대한주택공사 | 대한주택공사 | 16.9 | 2 | 출자총액상호출자채무보증제한기업집단 |
| 12 | 한　　화 | 김승연 | 15.1 | 31 | 〃 |
| 13 | 한국토지공사 | 한국토지공사 | 14.4 | 2 | 〃 |
| 14 | 현대중공업 | 정몽준 | 14.2 | 6 | 〃 |
| 15 | 금호아시아나 | 박성용 | 10.6 | 16 | 〃 |
| 16 | 한국가스공사 | 한국가스공사 | 9.7 | 2 | 〃 |
| 17 | 두　　산 | 박용곤 | 9.2 | 22 | 〃 |
| 18 | 동　　부 | 김준기 | 7.5 | 22 | 〃 |

| 19 | 현   대 | 현정은 | 6.4 | 7 | 〃 | |
|----|--------|--------|-----|----|----|----|
| 20 | 대우건설 | (주)대우건설 | 5.5 | 14 | 〃 | (신규) |
| 21 | 신 세 계 | 이명희 | 5.2 | 12 | 〃 | (신규) |
| 22 | 엘지전선 | 구태회 | 5.1 | 12 | 〃 | (신규) |

| 순위 | 기업집단명 | 동일인 | 자산총액 | 계열사수 | 비   고 | |
|------|-----------|--------|----------|----------|---------|----|
| 23 | 씨 제 이 | 이재현 | 4.9 | 41 | 상호출자·채무보증제한기업집단 | |
| 24 | 동   양 | 현재현 | 4.8 | 16 | 〃 | |
| 25 | 대   림 | 이준용 | 4.8 | 12 | 〃 | |
| 26 | 효   성 | 조석래 | 4.8 | 16 | 〃 | |
| 27 | 동국제강 | 장세주 | 4.7 | 8 | 〃 | |
| 28 | 지엠대우 | 지엠대우오토앤테크놀로지(주) | 4.6 | 3 | 〃 | (신규) |
| 29 | 코 오 롱 | 이동찬 | 4.6 | 31 | 〃 | |
| 30 | 케이티앤지 | (주)케이티앤지 | 4.4 | 4 | 〃 | |
| 31 | 농업기반공사 | 농업기반공사 | 4.3 | 2 | 〃 | |
| 32 | 대우조선해양 | 대우조선해양(주) | 4.0 | 2 | 〃 | |
| 33 | 현대백화점 | 정몽근 | 3.6 | 17 | 〃 | |
| 34 | 케이씨씨 | 정상영 | 3.4 | 10 | 〃 | |
| 35 | 하나로통신 | 하나로통신(주) | 3.4 | 5 | 〃 | |
| 36 | 한   솔 | 이인희 | 3.4 | 11 | 〃 | |
| 37 | 동   원 | 김재철 | 3.1 | 17 | 〃 | |
| 38 | 대한전선 | 설원량 | 3.1 | 11 | 〃 | |
| 39 | 세   아 | 이운형 | 3.0 | 28 | 〃 | (신규) |
| 40 | 영   풍 | 장형진 | 2.9 | 20 | 〃 | |
| 41 | 현대산업개발 | 정세영 | 2.8 | 12 | 〃 | |
| 42 | 태광산업 | 이호진 | 2.7 | 38 | 〃 | |
| 43 | 대우자동차 | 대우자동차(주) | 2.6 | 3 | 〃 | |
| 44 | 부   영 | 이남형 | 2.4 | 4 | 〃 | |
| 45 | 농   심 | 신춘호 | 2.4 | 12 | 〃 | |
| 46 | 하이트맥주 | 박문덕 | 2.3 | 12 | 〃 | |

| 47 | 대　　성 | 김영대 | 2.3 | 40 | 〃 |
| 48 | 동양화학 | 이회림 | 2.3 | 19 | 〃 |
| 49 | 문화방송 | (주)문화방송 | 2.2 | 32 | 〃 |
| 50 | 한국타이어 | 조양래 | 2.1 | 7 | 〃 |
| 51 | 삼　　양 | 김　윤 | 2.0 | 7 | 〃　　(신규) |
| 출자총액제한기업집단 계 | | | 426.4 | 378 | － |
| 상호출자제한기업집단 계 | | | 696.4 | 884 | － |

## 2. 출자총액제한기업집단(18개)

▢ 2004.4.1 현재 총 18개 기업집단이 출자총액제한기업집단으로 지정되어 2003.4.1 현재 17개 기업집단에 비해 1개 증가

　＊「한전」과「도공」이 지난해 연도중 지정제외된 점을 고려하면 순증가는 3개

▢ 신규지정된 기업집단(3개) :「대우건설」,「신세계」,「엘지전선」

　○「대우건설」은 그동안 기업구조조정촉진법상 관리절차가 진행 중이던 대우건설(주)의 관리절차가 종결(2003.12.30)됨에 따라 신규지정

　○「신세계」는 할인점 증가 등 사업확대에 따른 자산규모 증가 (약 0.5조원)로 자산규모 5조원 이상인 기업집단이 되어 신규지정

　○「엘지전선」은 엘지전선(주) 등 4개사가 2003.11월「엘지」로부터 계열분리 된 후 계열회사 수가 12개로 증가하여 자산규모가 5조원을 넘는 기업집단을 형성하여 신규지정

▢ 지정제외된 기업집단(2개) :「한국전력공사」,「한국도로공사」

　○ 이들 기업집단은 2003.6월 부채비율 100% 미만임을 이유로 지정제외되었고 금년에도 부채비율 100% 미만을 유지

<표 2> 2004년 출자총액제한기업집단 지정현황[( )는 2003.4.1. 기준]

(2004.4.1.기준, 단위: 개, 십억원)

| 기업집단명 | 계열사수 | 자산총액 | 기업집단명 | 계열사수 | 자산총액 |
|---|---|---|---|---|---|
| 삼  성 | 63(63) | 91,946(83,492) | 금호아시아나 | 16(15) | 10,602(9,698) |
| 엘  지 | 46(50) | 61,648(58,571) | 한국가스공사 | 2(2) | 9,700(9,361) |
| 현대자동차 | 28(25) | 52,345(44,060) | 두  산 | 22(22) | 9,179(8,452) |
| 에스케이 | 59(60) | 47,180(47,463) | 현  대 | 7(12) | 6,355(10,160) |
| 케 이 티 | 11(10) | 28,270(30,815) | 동  부 | 22(23) | 7,469(7,332) |
| 한  진 | 23(23) | 25,413(21,041) | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | 대우건설 | 14(-) | 5,511(-) |
| 대한주택공사 | 2(2) | 16,877(15,529) | | | |
| | | | 신 세 계 | 12(12) | 5,220(4,689) |
| 한    화 | 31(33) | 15,084(14,311) | | | |
| | | | 엘지전선 | 12(-) | 5,056(-) |
| 한국토지공사 | 2(2) | 14,388(14,837) | | | |
| | | | 합   계 | 378(364) | 426,454(507,852) |
| 현대중공업 | 6(6) | 14,211(12,379) | | | |

# 3. 상호출자·채무보증제한기업집단(51개)

□ 2004.4.1 현재 총 51개 기업집단이 상호출자·채무보증제한기업집단으로 지정되어 2003.4.1 현재 49개 기업집단에 비해 2개 증가

  ∗「수자원공사」가 지난해 연도중 지정제외된 점을 고려하면 순증가는 3개

  ○ 신규지정집단(5개):「대우건설」,「엘지전선」,「지엠대우」,「세아」,「삼양」

   – 「지엠대우」는 지엠대우오토앤테크놀로지(주), 지엠코리아(주), 지엠오토월드코리아(주)간에 임원겸임이 발생함으로써 기업집단 형성

   – 「세아」는 (주)세아베스틸(舊 기아특수강(주)) 및 드림라인(주) 인수로 자산규모가 증가(1.4조원 → 3.0조원)함에 따라 신규지정

   – 「삼양」은 삼남석유화학(주)의 투자확대 등으로 자산규모가 증가(1.9조원 → 2.0조원)하여 2조원을 넘게 됨에 따라 신규지정

  ○ 지정제외집단(3개):「한국수자원공사」,「대상」,「삼보컴퓨터」

   – 「한국수자원공사」는 (주)한국수자원기술공단의 청산종결(2003.7.2)로 계열회사가 없어진 후 새로 계열회사가 편입되지 않음

   – 「대상」 및 「삼보컴퓨터」는 계열회사 매각으로 자산이 2조원 미만으로 감소(각각 2.1조원 → 1.9조원 및 2.2조원 → 1.1조원)

<표 3> 상호출자·채무보증제한기업집단[주1] 지정현황[( )는 2003.4.1. 기준]

(2004.4.1.기준, 단위 : 개, 십억원)

| 기업집단명 | 계열사수 | 자산총액 | 기업집단명 | 계열사수 | 자산총액 |
|---|---|---|---|---|---|
| 한국전력공사 | 11(13) | 94,774(92,094) | 한   솔 | 11(13) | 3,396(3,772) |
| 한국도로공사 | 3(3) | 30,419(28,257) | 동   원 | 17(17) | 3,106(2,388) |
| 롯   데 | 36(35) | 24,620(20,741) | 대한전선 | 11(9) | 3,072(2,501) |
| 포 스 코 | 16(15) | 22,058(20,533) | 세   아 | 28(–) | 2,955(–) |
| 씨 제 이 | 41(33) | 4,935(4,538) | 영   풍 | 20(23) | 2,885(2,771) |
| 동   양 | 16(15) | 4,823(4,515) | 현대산업개발 | 12(11) | 2,786(2,800) |
| 대   림 | 12(15) | 4,811(4,603) | 태광산업 | 38(20) | 2,745(2,326) |
| 효   성 | 16(15) | 4,805(4,958) | 대우자동차 | 3(5) | 2,631(3,064) |
| 동국제강 | 8(7) | 4,736(4,079) | 부   영 | 4(11) | 2,449(2,360) |
| 지엠대우 | 3(–) | 4,605(–) | 농   심 | 12(10) | 2,369(2,039) |
| 코 오 롱 | 31(32) | 4,605(4,380) | 하이트맥주 | 12(9) | 2,329(2,132) |

-12-

| | | | | | |
|---|---|---|---|---|---|
| 케이티앤지 | 4(2) | 4,370(4,242) | 대    성 | 40(32) | 2,323(2,121) |
| 농업기반공사 | 2(2) | 4,318(4,231) | 동양화학 | 19(19) | 2,287(2,241) |
| 대우조선해양 | 2(2) | 3,967(3,559) | 문화방송 | 32(32) | 2,179(2,089) |
| 현대백화점 | 17(18) | 3,647(3,847) | 한국타이어 | 7(7) | 2,095(2,068) |
| 케이씨씨 | 10(7) | 3,422(2,672) | 삼    양 | 7(−) | 2,033(−) |
| 하나로통신 | 5(8) | 3,402(4,206) | 합    계 | 884(841) | 696,411(652,347) |

주1」 출자총액제한기업집단에도 해당되는 기업집단은 별도로 표시하지 않고 합계에만 포함

## II. 2004년도 지정 기업집단의 주요특징

### 1. 기업집단 유형별 지정현황

□ 출자총액제한기업집단 18개 중 민간기업집단은 15개, 공기업집단은 3개

  ○ 민간기업집단은 「대우건설」, 「신세계」, 「엘지전선」이 새로 지정되어 지난해보다 3개가 증가

  – 민간기업집단 중 총수가 있는 기업집단은 총 13개로 「신세계」, 「엘지전선」가 새로 지정됨에 따라 지난해보다 2개 증가

  – 민간기업집단 중 총수가 없는 기업집단은 2개로서 「대우건설」이 새로 지정됨에 따라 지난해(1개 : 「케이티」)보다 1개 증가

  ○ 공기업집단은 「한국전력공사」 및 「한국도로공사」의 지정제외로 2개 감소

□ 상호출자제한기업집단 51개 중 민간기업집단은 45개, 공기업집단은 6개

  ○ 민간기업집단은 「대우건설」, 「엘지전선」, 「지엠대우」, 「세아」, 「삼양」 등 5개가 신규지정되고 「대상」, 「삼보컴퓨터」등 2개가 지정제외되어 지난해에 비해 3개 증가

  – 총수있는 민간기업집단은 총 36개로 지난해에 비해 1개 증가

  – 총수없는 민간기업집단은 총 9개로 지난해에 비해 2개 증가

  ○ 공기업집단은 「한국수자원공사」의 지정제외로 1개가 감소

<표 4> 기업집단 유형별 지정현황

| 구 분 | 민간기업집단[1] | | 공기업집단 |
| --- | --- | --- | --- |
| | 총수있는 민간집단 | 총수없는 민간집단 | |
| 출자총액제한 기업집단 (총 18개) | 삼성, 엘지, 현대자동차, 에스케이, 한진, 한화, 현대중공업, 금호아시아나, 두산, 동부, 현대, 신세계, **엘지전선**(이상 13개) | 케이티, **대우건설**(이상 2개) | 대한주택공사, 한국토지공사, 한국가스공사 (이상 3개) |

-14-

| 상호출자·채무보증 제한 기업집단 (총 51개) | 삼성, 엘지, 현대자동차, 에스케이, 한진, 롯데, 한화, 현대중공업, 금호아시아나, 두산, 동부, 현대, 신세계, 씨제이, 동양, 대림, 효성, 동국제강, 코오롱, 대우조선해양, 현대백화점, 케이씨씨, 한솔, 동원, 대한전선, **쎄아**, 영풍, 현대산업개발, 태광산업, 부영, 농심, 하이트맥주, 대성, 동양화학, 한국타이어, **삼양**(이상 36개) | 케이티, 포스코, **대우건설, 지엠대우, 케이티앤지**, 대우조선해양, 하나로통신, 대우자동차, 문화방송 (이상 9개) | 한국전력공사, 한국도로공사, 대한주택공사, 한국토지공사, 한국가스공사, 농업기반공사 (이상 6개) |
| --- | --- | --- | --- |

주1」굵은 글씨로 표시된 기업집단은 2004년 신규로 지정된 기업집단임

## 2. 재무현황

### 가. 자산현황

□ 2004년도 출자총액제한기업집단의 자산총액은 426.5조원으로 2003년도 507.9조원에 비해 81.4조원(16.0%) 감소

  ○ 이는 자산규모가 큰 「한국전력공사」(94.8조원)와 「한국도로공사」(30.4조원)가 부채비율 감소(100% 미만)로 지정제외되었기 때문임

  ○ 2003년과 2004년 연속으로 지정된 15개 기업집단의 자산총액은 410.7조원으로서 2003년(387.5조원)에 비해 23.2조원(6.0%) 증가

□ 2004년도 상호출자제한기업집단의 자산총액은 696.4조원으로 2003년도 652.3조원에 비해 44.1조원(6.1%) 증가

  ○ 2003년과 2004년 연속으로 지정된 46개 기업집단의 자산총액은 676.3조원으로서 2003년(638.3조원)에 비해 38.0조원(6.0%) 증가

<표 5> 자산규모[1] 변동현황

(단위 : 십억원)

| 구분 | 2003.4.1 자산총액 (A) | 기존집단[2] 자산증가 (B) | 신규지정·제외로 인한 자산변동 | | | 2004.4.1 자산총액 (F=A+B+E) |
|---|---|---|---|---|---|---|
| | | | 신규지정 (C) | 지정제외 (D) | 소계 (E=C-D) | |
| 출자총액제한 기업집단 | 507,852 | 23,166 | 15,787 | 120,351 | △104,564 | 426,454 |
| 상호출자제한 기업집단 | 652,347 | 37,934 | 20,160 | 14,030 | 6,130 | 696,411 |

| 구분 | 출자총액제한기업집단[3] | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|
| | 전체 (18개 ('04)←17개 ('03)) | 민간기업집단 | | 공기업집단 (3개←5개) | 전체 (51개 ('04)←49개 ('03)) | 민간기업집단 | | 공기업집단 (6개←7개) |
| | | 총수있는 기업집단 (13개) | 총수없는 기업집단 (2개)[4] | | | 총수있는 기업집단 (36개←35개) | 총수없는 기업집단 (9개←7개) | |
| '04.4.1 | 426,454 (598,325) | 351,708 (376,328) | 33,781 (55,839) | 40,965 (166,158) | 696,411 | 448,942 | 76,993 | 170,476 |
| '03.4.1 | 507,852 (558,851) | 316,959 (337,700) | 30,815 (51,348) | 160,078 (169,803) | 652,347 | 409,805 | 68,508 | 174,034 |

| 증 감 | △81,398 (39,474) | 34,749 (38,628) | 2,966 (4,491) | △119,113 (△3,645) | 44,064 | 39,137 | 8,485 | △3,558 |

주1」 공정거래법상 자산총액임(금융·보험회사는 자본금과 자본총액 중 큰 금액)
주2」 '03년과 `04년 모두 출자총액/상호출자제한기업집단으로 지정된 15개/46개 집단(이하같음)
주3」 ( )안은 부채비율 100%미만인 기업집단 포함시['04년에는 「롯데」(총수있는 민간기업집단), 「포스코」(총수없는 민간기업집단), 「한국전력공사」, 「한국도로공사」 (공기업집단), '03년에는 「롯데」, 「포스코」 및 「한국수자원공사」(공기업집단)]
주4」 '03년 총수없는 민간 출자총액제한기업집단은 「케이티」

## 나. 부채비율

□ 2004년도 출자총액제한기업집단의 부채비율은 134.9%로서 2003년도 122.8%에 비해 12.1%p 증가

ㅇ 이는 부채비율이 낮은 「한국전력공사」(57.9%)와 「한국도로공사」 (95.9%)가 부채비율 100% 미만으로 지정제외되었기 때문임

ㅇ 2003년과 2004년 연속으로 지정된 15개 기업집단의 부채비율 은 134.3%로서 2003년(147.7%)에 비해 13.4%p 감소

□ 2004년도 상호출자제한기업집단의 부채비율은 107.7%로서 2003년도 116.4%에 비해 8.7%p 감소

□ 대기업집단의 부채비율은 '98년 이후 계속 감소

\* 부채비율 변동추이 : 518.9%('98.4) → 379.8%('99.4) → 218.7% ('00.4) → 171.2%('01.4, 이상 30대 기업집단) → 138.7% ('02.4, 34개 민간상호출 자제한기업집단) → 128.9%('03.4, 42개 민간 상호출자제한기업집단) → 115.9%('04.4, 45개 민간 상호출자제한기업집단)

### <표 6> 부채비율[1] 변동현황

(단위 : 십억원, %, %p)

| 구 분 | | 출자총액제한기업집단[2] | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 전체 | 민간기업집단 | | 공기업 집단 | 전체 | 민간기업집단 | | 공기업 집단 |
| | | | 총수있는 기업집단 | 총수없는 기업집단 | | | 총수있는 기업집단 | 총수없는 기업집단 | |
| 자 산 | '04.4 | 404,699 (576,035) | 330,172 (354,290) | 33,756 (55,781) | 40,771 (165,964) | 669,733 | 422,516 | 76,935 | 170,282 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 총<br>액[1]<br>(A) | '03.4 | 482,398<br>(532,911) | 291,688<br>(311,977) | 30,815<br>(51,314) | 159,895<br>(169,620) | 622,953 | 380,628 | 68,474 | 173,851 |
| 자<br>본<br>총<br>액[1]<br>(B) | '04.4 | 172,299<br>(277,632) | 146,147<br>(160,440) | 12,463<br>(27,393) | 13,689<br>(89,799) | 322,431 | 191,909 | 39,393 | 91,129 |
| | '03.4 | 216,557<br>(249,543) | 123,218<br>(134,877) | 10,916<br>(24,174) | 82,423<br>(90,492) | 287,933 | 163,128 | 33,061 | 91,744 |
| 부<br>채<br>총<br>액[1]<br>(C) | '04.4 | 232,398<br>(298,401) | 184,025<br>(193,850) | 21,291<br>(28,385) | 27,082<br>(76,166) | 347,301 | 230,609 | 37,539 | 79,153 |
| | '03.4 | 265,844<br>(283,371) | 168,473<br>(177,103) | 19,899<br>(27,140) | 77,472<br>(79,128) | 335,021 | 217,501 | 35,413 | 82,107 |
| 부<br>채<br>비<br>율[1]<br>(C/B) | '04.4 | 134.88<br>(107.48) | 125.92<br>(120.82) | 170.83<br>(103.62) | 197.84<br>(84.82) | 107.71 | 120.17 | 95.29 | 86.86 |
| | '03.4 | 122.76<br>(113.56) | 136.73<br>(131.31) | 182.29<br>(112.27) | 93.99<br>(87.44) | 116.35 | 133.33 | 107.11 | 89.50 |
| | 증감 | 12.12<br>(△6.08) | △10.81<br>(△10.49) | △11.46<br>(△8.65) | 103.85<br>(△2.62) | △8.64 | △13.16 | △11.82 | △2.64 |

주 1」금융보험업 영위회사 제외
주 2」( )안은 부채비율 100%미만인 기업집단을 포함한 수치임

## 다. 수익성

□ 2004년도 출자총액제한기업집단의 2003사업연도 매출액 및 당기순이익은 각각 363.8조원 및 22.0조원으로 2003년도 출자총액제한기업집단의 2002사업연도 매출액(436.4조원) 및 당기순이익(24.0조원)에 비해 각각 72.6조원 및 2.0조원 감소

○ 이는 매출액과 당기순이익 규모가 큰 「한국전력공사」(매출액 38.1조원, 당기순이익 4.3조원)가 지정제외된 것이 중요한 요인으로 보임

○ 2003년과 2004년 연속으로 지정된 15개 기업집단의 매출액 및 당기순이익은 각각 345.0조원 및 21.3조원으로서 2003년(398.1조원 및 18.9조원)에 비해 각각 53.1조원 감소하고 2.4조원(12.7%) 증가

 - 이 중 매출액 감소는 「삼성」(24.1조원), 「엘지」(8.3조원), 「현대」(19.0조원) 등의 매출액 감소가 주원인으로 보임

  ＊「현대」는 현대종합상사(주)(2002년 매출액 17.4조원)의 계열제외,

기타 기업집단은 회계기준변경(수출대행업무 및 특정매입거래시 매출액을 판매총액이 아닌 판매수수료로 계산)이 매출액 감소(삼성물산(주) 36.9조원 → 9.0조원, (주)엘지상사 19.5조원 → 5.4조원 등)의 주요원인

○ 한편 매출액과 당기순이익이 모두 감소하기는 하였으나 매출액 대비 당기순이익 비율은 6.1%으로 지난해(5.5%)보다 0.6%p 증가

□ 2004년도 상호출자제한기업집단의 2003사업연도 매출액 및 당기순이익은 각각 519.9조원 및 32.7조원으로 2003년도 상호 출자제한기업집단의 2002사업연도 매출액(557.8조원) 및 당기 순이익(28.0조원)에 비해 각각 37.9조원이 감소하고 4.7조원 증가

○ 이 중 매출액 감소의 원인은 출자총액제한기업집단의 경우와 유사

○ 한편 매출액 대비 당기순이익은 6.3%로서 지난해(5.0%)보다 1.3%p 증가

□ 51개 상호출자제한기업집단의 총 당기순이익 32.7조원 중 자 산규모 상위 5개 기업집단의 당기순이익이 70.0%(22.9조원)를 차 지하는바 상하위 집단간 경영성과의 차이가 큰 것으로 나타남

<**표 7**> 경영성과[1] 변동현황

(단위 : 십억원, %, %p)

| 구 분 | | 출자총액제한기업집단[2] | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 전체 | 민간기업집단 | | 공기업집단 | 전체 | 민간기업집단 | | 공기업집단 |
| | | | 총수있는 기업집단 | 총수없는 기업집단 | | | 총수있는 기업집단 | 총수없는 기업집단 | |
| 매출액[1] (A) | '04.4 | 363,845 (441,300) | 326,383 (343,616) | 21,799 (41,314) | 15,663 (56,370) | 519,882 | 402,157 | 58,765 | 58,960 |
| | '03.4 | 436,387 (473,549) | 364,711 (383,343) | 17,834 (34,820) | 53,842 (55,386) | 557,823 | 450,818 | 49,291 | 57,714 |
| 당기순이익[1] (C) | '04.4 | 21,997 (29,844) | 19,676 (21,046) | 1,390 (3,494) | 931 (5,304) | 32,686 | 23,276 | 4,097 | 5,313 |
| | '03.4 | 23,981 (26,429) | 15,580 (16,537) | 2,499 (3,698) | 5,902 (6,194) | 28,018 | 17,454 | 4,363 | 6,201 |
| | 증감 | △1,984 (3,415) | 4,096 (4,509) | △1,109 (△204) | △4,971 (△890) | 4,668 | 5,822 | △266 | △888 |
| 당기순이 | '04.4 | 6.05 (6.76) | 6.03 (6.12) | 6.38 (8.46) | 5.94 (9.41) | 6.29 | 5.79 | 6.97 | 9.01 |

| 익<br>율[1]<br>(C/A) | '03.4 | 5.50<br>(5.58) | 4.27<br>(4.31) | 14.01<br>(10.62) | 10.96<br>(11.18) | 5.02 | 3.87 | 8.85 | 10.74 |
| | 증감 | 0.55<br>(1.18) | 1.76<br>(1.81) | △7.63<br>(△2.16) | △5.02<br>(△1.77) | 1.27 | 1.92 | △1.88 | △1.73 |

주1」 금융·보험업 영위회사 제외
주2」 ( )안은 부채비율 100%미만인 기업집단을 포함한 수치임

## 3. 계열회사 변동내역

## 가. 계열회사수 변동현황

□ 2004년도 18개 출자총액제한기업집단의 계열회사 수는 378개로
   2003년도 17개 출자총액제한기업집단 364개에 비해 14개 증가

 ○ 기존 15개 기업집단의 계열회사 수 감소가 8개, 신규지정
   및 지정제외된 기업집단으로 인한 계열회사 수 증가가 22개

□ 2004년도 51개 상호출자제한기업집단의 계열회사 수는 884개로
   2003년도 49개 상호출자제한기업집단 841개에 비해 43개 증가

 ○ 기존 46개 기업집단의 계열회사 수 증가가 20개, 신규 지정
   및 제외된 기업집단으로 인한 계열회사 수 증가가 23개

<표 8> 계열회사수 변동현황

(단위 : 개)

| 구 분 | 2003.4.1<br>계열사수<br>(A) | 기존집단<br>계열사변동<br>(B) | 신규지정·제외로 인한 계열사변동 | | | 2004.4.1<br>계열사수<br>(F=A+B+E) |
| | | | 신규지정<br>(C) | 지정제외<br>(D) | 소계<br>(E=C-D) | |
| 출자총액제한<br>기업집단 | 364 | -8 | 38 | 16 | 22 | 378 |
| 상호출자제한<br>기업집단 | 841 | 20 | 64 | 41 | 23 | 884 |

| 구 분 | 출자총액제한기업집단[1] | | | | 상호출자제한기업집단 | | | |
| | 전체 | 민간기업집단 | | 공기업<br>집단 | 전체 | 민간기업집단 | | 공기업<br>집단 |
| | | 총수있는<br>기업집단 | 총수없는<br>기업집단 | | | 총수있는<br>기업집단 | 총수없는<br>기업집단 | |

| 2004.4.1<br>계열사수 | 378<br>(444) | 347<br>(383) | 25<br>(41) | 6<br>(20) | 884 | 772 | 90 | 22 |
|---|---|---|---|---|---|---|---|---|
| 2003.4.1<br>계열사수 | 364<br>(416) | 332<br>(367) | 10<br>(25) | 22<br>(24) | 841 | 741 | 74 | 26 |
| 증 감 | 14<br>(28) | 15<br>(16) | 15<br>(16) | -16<br>(-4) | 43 | 31 | 16 | -4 |

주1」( )안은 부채비율 100%미만인 기업집단을 포함한 수치임

## 나. 기존 46개 상호출자제한기업집단 계열회사 변동내역

□ 2003년부터 계속 지정된 46개 상호출자제한기업집단의 소속회사 수는 88개가 신규편입되고 68개가 계열제외되어 20개가 증가

ㅇ 계열회사 수 증가집단은 「씨제이」(8개), 「태광산업」(18개), 「대성」(8개) 등

ㅇ 계열회사 수 감소집단은 「엘지」(4개), 「현대」(5개), 「부영」(7개) 등

ㅇ 공기업집단(6개)은 계열사 변동이 거의 없음(「한전」만 2개 감소)

□ 88개 계열편입 회사들의 영위업종 중에서는 '영화방송및공연산업'이 18개로 가장 많은 것으로 나타남

ㅇ 동 업종에의 진출이 많은 것은 「태광산업」이 '종합유선방송'등에 적극 진출했기 때문임

ㅇ 이밖에도 상호출자제한기업집단은 '통신업'(7개) 등의 업종에서 계열회사가 많이 증가

□ 68개 계열제외 회사들의 영위업종 중에서는 '정보처리및기타컴퓨터운영관련업'이 9개로 가장 많은 것으로 나타남

## Ⅲ. 상호출자제한기업집단 등 소속회사에 대한 주요 규제내용

▢ 출자총액의 제한 (법 제10조제1항)

○ 출자총액제한기업집단 소속회사(금융·보험회사 및 지주회사 제외)의 순 자산액의 25%를 초과하는 다른 국내회사의 주식 취득·소유 금지

○ 신규로 출자총액제한기업집단으로 지정된 기업집단 소속회사의 지정일 당시 출자총액이 출자한도액을 초과하는 경우에는 지 정일부터 1년 이내에 해소해야 함

▢ 상호출자제한기업집단 소속회사간 상호출자금지(법 제9조제1항)

○ 신규로 상호출자제한기업집단으로 지정된 기업집단 소속회사간 지정일 당시 상호출자는 지정일부터 1년이내에 해소해야 함

▢ 상호출자제한기업집단 소속 중소기업창업투자회사의 계열회사 주식소유금지(법 제9조제3항)

○ 신규로 상호출자제한기업집단으로 지정된 기업집단 소속 중소 기업창업투자회사가 지정일 당시 소유하는 계열회사 주식에 대해서는 지정일부터 1년이내에 해소해야 함

▢ 채무보증제한기업집단 소속회사(금융·보험회사 제외)의 계열회사 에 대한 채무보증 금지(법 제10조의2제1항)

○ 신규로 채무보증제한기업집단으로 지정된 기업집단 소속회사는 지정일 당시 채무보증을 2년내 모두 해소하여야 함

▢ 상호출자제한기업집단 소속 금융·보험회사의 계열회사 주식에 대 한 의결권 제한(법 제11조)

▢ 상호출자제한기업집단 소속회사의 대규모내부거래에 대한 이사회 의결 및 공시(법 제11조의2)

# < 첨부자료 >

1. 상호출자제한기업집단 계열회사수 및 자산총액 ··························· 16

2. 상호출자제한기업집단 재무현황 ······································· 17

3. 상호출자제한기업집단 경영성과 ······································· 18

4. 상호출자제한기업집단 소속회사 현황 ···································· 19

5. 상호출자제한기업집단 소속회사 변동내역 ····························· 29

6. 기존 46개 상호출자제한기업집단 계열변동 업종별 현황... 32

## 4. 상호출자제한기업집단 소속회사 현황

(2006.04.01. 기준, 단위: 개)

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|------|-----------|--------|-----------|

| 1 | 삼성 | 59 | □ 비금융·보험회사: 49<br><br>(주)가치네트, (주)삼성경제연구소, (주)삼성라이온즈, (주)씨브이네트, (주)아이마켓코리아, (주)이삼성인터내셔널, (주)에스원, (주)에치티에치, (주)오픈타이드코리아, (주)올앳, (주)제일기획, (주)크레듀, (주)호텔신라, 글로벌텍(주), 블루텍(주), 삼성광주전자(주), 삼성물산(주), 삼성석유화학(주), 삼성에버랜드(주), 삼성에스디아이(주), 삼성에스디에스(주), 삼성엔지니어링(주), 삼성전기(주), 삼성전자(주), 삼성전자서비스(주), 삼성정밀화학(주), 삼성종합화학(주), 삼성중공업(주), 삼성코닝(주), 삼성코닝정밀유리(주), 삼성탈레스(주), 삼성테크윈(주), 삼육오홈케어(주), 시큐아이닷컴(주), 서울통신기술(주), 스테코(주), 삼성네트웍스(주), 제일모직(주), 케어캠프(주), 삼성전자로지텍(주), 세크론(주), 세메스(주), 리빙프라자(주), 한덕화학(주), 삼성토탈(주), (주)인터내셔널사이버마케팅, 에스엘시디(주), 에스디플렉스(주), 에쓰이에이치에프코리아(주)<br><br>□ 금융·보험회사: 10<br>삼성벤처투자(주), 삼성생명보험(주), 삼성선물(주), 삼성증권(주), 삼성카드(주), 삼성투자신탁운용(주), 삼성화재해상보험(주), (주)생보부동산신탁, 삼성화재손해사정서비스(주), 애니카자동차손해사정서비스(주) |
| 2 | 한국전력공사 | 11 | □ 비금융·보험회사: 11<br>한국남동발전(주), 한국남부발전(주), 한국동서발전(주), 한국서부발전(주), 한국수력원자력(주), 한국전력공사, 한국전력기술(주), 한국중부발전(주), 한전기공(주), 한전원자력연료(주), 한전케이디엔(주)<br><br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
| --- | --- | --- | --- |

| 3 | 현대자동차 | 40 | □ 비금융·보험회사: 38<br><br>기아자동차(주), 기아타이거즈(주), 비앤지스틸(주), 엔지비(주), 오토에버시스템즈(주), 현대제철(주), 해비치리조트(주), 케피코(주), 다이모스(주), 글로비스(주), 현대모비스(주), 현대자동차(주), 현대파워텍(주), 현대하이스코(주), (주)로템, (주)위아, 위스코(주), (주)엠코, 에코에너지(주), 메티아(주), 에코플라스틱(주), 아이에이치엘(주), 아이아(주), 서울시메트로9호선(주), 엠시트(주), 해비치레저(주), (주)이노션, (주)코렌텍, (주)카스코, (주)종로학평, (주)입시연구사, (주)현대오토넷, (주)만도맵앤소프트, (주)폰터스맵, 해비치컨트리클럽(주), (주)카네스, (주)파텍스, (주)록인<br><br>□ 금융·보험회사: 2<br>현대캐피탈(주), 현대카드(주) |
| 4 | 에스케이 | 56 | □ 비금융·보험회사: 54<br>(주)부산도시가스, 오케이캐쉬백서비스(주), (주)에스케이와이번스, 에스케이텔레시스(주), (주)에어크로스, (주)워커힐, (주)정지원, (주)충남도시가스, 강원도시가스(주), 구미도시가스(주), 케이파워(주), 대한도시가스(주), 대한도시가스엔지니어링(주), (주)대한송유관공사, 스텔라해운(주), 에스케이(주), 에스케이가스(주), 에스케이건설(주), 에스케이네트웍스(주), 에스케이씨(주), 에스케이씨앤씨(주), 에스케이이엔에스(주), 에스케이엔제이씨(주), 에스케이유씨비(주), 에스케이케미칼(주), 에스케이텔레콤(주), (주)서울음반, 에스케이텔링크(주), 에스케이해운(주), 엔카네트워크(주), 엠알오코리아(주), 오일체인(주), 와이더댄(주), 이노에이스(주), 익산도시가스(주), 익산에너지(주), 인포섹(주), 전남도시가스(주), 청주도시가스(주), 포항도시가스(주), 에스케이커뮤니케이션즈(주), 동신제약(주), (주)팍스넷 티유미디어(주), (주)에펠론, 글로벌신용정보(주), 에스케이유티스(주), 에스케이씨티에이(주), (주)인디펜던스, (주)인투젠, 에스케이모바일에너지(주), 에스케이유화(주), 에스케이씨미디어(주), 에스케이인천정유(주)<br><br>□ 금융·보험회사: 2<br>에스케이증권(주), 에스케이캐피탈(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
| --- | --- | --- | --- |

| 5 | 엘지 | 30 | ☐ 비금융·보험회사: 30 <br> (주)데이콤, (주)데이콤멀티미디어인터넷, (주)데이콤크로싱, (주)실트론, (주)엘지경영개발원, (주)엘지상사, (주)엘지스포츠, (주)엘지생활건강, (주)엘지, (주)엘지씨엔에스, (주)엘지텔레콤, (주)엘지화학, 엘지필립스엘시디(주), 엘지다우폴리카보네이트(주), 엘지마이크론(주), 엘지석유화학(주), 엘지엠엠에이(주), 엘지이노텍(주), 엘지전자(주), 엘지엔시스(주), (주)서브원, (주)하이프라자, (주)엘지생명과학, (주)파워콤, (주)씨텍, (주)브이이엔에스, 하이비즈니스로지스틱스(주), (주)루셈, (주)씨에스리더, (주)아인텔레서비스 <br><br> ☐ 금융·보험회사: 0 |
| 6 | 한국도로공사 | 3 | ☐ 비금융·보험회사 : 3 <br> (주)한국건설관리공사, (주)위더스, 한국도로공사 <br><br> ☐ 금융·보험회사: 0 |
| 7 | 롯데 | 43 | ☐ 비금융·보험회사: 41 <br> (주)대홍기획, (주)롯데기공, (주)롯데닷컴, (주)롯데리아, (주)롯데삼강, (주)롯데자이언츠, 캐논코리아비즈니스솔루션(주), (주)롯데햄롯데우유, (주)롯데브랑제리, (주)코리아세븐, (주)롯데아사히주류, (주)호텔롯데, (주)부산롯데호텔, 롯데건설(주), 롯데냉동(주), 롯데로지스틱스(주), 롯데물산(주), 롯데산업(주), 롯데상사(주), 롯데쇼핑(주), 롯데알미늄(주), 롯데역사(주), 롯데정보통신(주), 롯데제과(주), 롯데칠성음료(주), 롯데후레쉬델리카(주), 한국후지필름(주), 호남석유화학(주), 롯데후제약(주), (주)푸드스타, (주)롯데미도파, (주)씨텍, 대선주조(주), (주)케이피케미칼, (주)케이피켐텍, (주)롯데대산유화, 에프알엘코리아(주), 시네마통상(주), (주)웰가, 청라에너지(주), 대선건설(주) <br><br> ☐ 금융·보험회사: 2 <br> 롯데캐피탈, 롯데카드(주) |
| 8 | 대한주택공사 | 2 | ☐ 비금융·보험회사: 2 <br> 대한주택공사, 주택관리공단(주) <br><br> ☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
| --- | --- | --- | --- |

| 9 | 포스코 | 21 | ▫ 비금융·보험회사: 20<br>(주)승광, (주)포스렉, (주)포스에이씨종합감리, (주)포스코, (주)포스코건설, (주)포스코경영연구소, (주)포스콘, (주)포스틸, 창원특수강(주), 포스데이타(주), 포철기연(주), 포철산기(주), 포항강판(주), 포스코터미널(주), (주)서면개발, 메타폴리스(주), (주)동우사, (주)삼정피앤에이, 포스코파워(주), 한국에너지투자(유)<br>▫ 금융·보험회사: 1<br>포스텍기술투자(주) |
| --- | --- | --- | --- |
| 10 | 케이티 | 12 | ▫ 비금융·보험회사: 12<br>(주)케이티, (주)케이티서브마린, (주)케이티네트웍스, (주)케이티하이텔, (주)케이티파워텔, (주)케이티프리텔, 케이티링커스(주), 케이티커머스(주), (주)케이티에프테크놀로지스, (주)케이티에프엠하우스, (주)케이티렌탈, (주)싸이더스에프엔에이치<br>▫ 금융·보험회사: 0 |
| 11 | 지에스 | 50 | ▫ 비금융·보험회사: 50<br>(유)여수화물, (주)위너셋, (주)드림스포즈, (주)디에이치클럽닷컴, (주)랜드마크아시아, (주)마루망코리아, (주)보헌개발, (주)삼양인터내셔날, 지에스퓨얼셀(주), (주)스마트로, (주)승산, (주)승산레져, (주)에스레에스, (주)에스엠, (주)지에스리테일, (주)지에스홈쇼핑, (주)지에스텔레서비스, (주)옥산유통, (주)이지빌, (주)지에스스포츠, (주)지에스왓슨스, (주)지에스홀딩스, (주)켐텍인터내셔날, (주)코스모아이넷, (주)코스모앤컴퍼니, (주)코스모앤홀딩스, (주)코스모양행, (주)코스모에스앤에프, (주)한국케이블티브이울산방송, (주)해양도시가스, 삼양통상(주), 서라벌도시가스(주), 센트럴모터스(주), 아이써프(주), 지에스건설(주), 지에스네오텍(주), 지에스칼텍스(주), 지에스파워(주), 오일체인(주), 위드서비스(주), 코스모산업(주), 코스모정밀화학(주), 코스모화학(주), 한무개발(주), 에스텍적산(주), (주)넥스테이션, 의정부경전철(주),(주)에스티에스로지스틱스, 지에스이피에스(주), (주)강남케이블티비<br>▫ 금융·보험회사: 0 |
| 12 | 한진 | 22 | ▫ 비금융·보험회사: 21<br>(주)대한항공, (주)싸이버로지텍, (주)칼호텔네트워크, (주)한국글로발로지스틱스, (주)한진, (주)한진관광, (주)한진해운, (주)항공종합서비스, 거양해운(주), 부산3부두운영(주), 인천항3부두운영(주), 정석기업(주), 토파스여행정보(주), 포항항7부두운영(주), 한국공항(주), 한진정보통신(주), (주)싸이버스카이, (주)제동레저,평택컨테이너터미날(주), 부산인터내셔널컨테이너터미널(주), 광양인터내셔널컨테이너터미널(주)<br>▫ 금융·보험회사: 1<br>한불종합금융(주) |

-27-

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 13 | 한국토지공사 | 2 | □ 비금융·보험회사: 1<br>한국토지공사<br><br>□ 금융·보험회사: 1<br>(주)한국토지신탁 |
| 14 | 현대중공업 | 7 | □ 비금융·보험회사: 4<br>(주)현대미포조선, 현대중공업(주), 현대삼호중공업(주), (주)미포엔지니어링<br><br>□ 금융·보험회사: 3<br>현대기술투자(주), 현대기업금융, 현대선물(주) |
| 15 | 한화 | 31 | □ 비금융·보험회사: 24<br>(주)동양백화점, (주)한컴, (주)한화, (주)한화이글스, (주)한화유통, 한화개발(주), 한화관광(주), 한화국토개발(주), 한화석유화학(주), 한화에스앤씨(주), 한화역사(주), 한화종합화학(주), 한화폴리드리머(주), 환경시설운영(주), (주)한화건설, 한화기계(주), 군포에코텍(주), (주)육삼시티, (주)대덕테크노밸리, 양주엔바이로(주), 한화청량리역사(주), 한화도시개발(주), 드림파마(주), 검단에코텍(주)<br><br>□ 금융·보험회사: 7<br>한화기술금융, 한화증권(주), 한화투자신탁운용(주), 대한생명보험(주), 신동아화재해상보험(주), 대생보험심사(주), 대한티엠에스(주) |
| 16 | 한국철도공사 | 12 | □ 비금융·보험회사: 12<br>(주)코레일애드컴, (주)파발마, (주)한국철도유통, (주)한국철도종합서비스, 대구복합화물터미널(주), 신촌역사(주), 철도산업개발(주), 코레일로지스(주), 한국철도공사, 한국철도시설산업(주), 한국철도전기시스템(주), 일양식품(주)<br><br>□ 금융·보험회사: 0 |

| 17 | 두산 | 18 | □ 비금융·보험회사: 16<br>(주)두산, (주)두산베어스, (주)오리콤, 두산중공업(주), 삼화왕관(주), 새재개발(주), 두산엔진(주), 두산메카텍(주),두산디엔디(주), 두산산업개발(주), 두산모터스(주), 에스알에스코리아(주), 두산인프라코어(주), 네오트랜스(주), 세계물류(주), 동현엔지니어링(주)<br><br>□ 금융·보험회사: 2<br>(주)네오플럭스, (주)엔세이퍼 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 18 | 금호아시아나 | 23 | □ 비금융·보험회사: 21<br>금호렌터카(주), 금호미쓰이화학(주), 금호산업(주), 금호석유화학(주), 금호피앤비화학(주), 금호폴리켐(주), 아시아나공항개발(주), 아시아나아이디티(주), 아시아나항공(주), 아시아나레저(주), 금호타이어(주), 아시아나애바카스(주), 한국복합물류(주), 호남복합물류(주), 인천공항에너지(주), 금호피에프브이원(주), 금호피에프브이원자산관리(유), 중부복합물류(주), 금호개발상사(주), 충주보라매(주), 서울고속버스터미날(주)<br><br>□ 금융·보험회사: 2<br>금호생명보험(주), 금호종합금융(주) |
| 19 | 한국가스공사 | 2 | □ 비금융·보험회사: 2<br>한국가스공사, (주)한국가스기술공사<br><br>□금융·보험회사: 0 |
| 20 | 하이닉스 | 5 | □ 비금융·보험회사: 5<br>(주)아스텍, (주)큐알티반도체, (주)하이닉스반도체, (주)현대디스플레이크놀로지, (주)현대유니콘스<br><br>□ 금융·보험회사: 0 |
| 21 | 동부 | 22 | □ 비금융·보험회사: 15<br>(주)동부, 동부건설(주), 동부부산컨테이너터미널(주), 동부엔지니어링(주), , 동부정밀화학(주), 동부정보(주), 동부제강(주), 동부한농(주), 부산항중앙부두운영(주), (주)동부월드, 공주환경(주), 동부일렉트로닉스(주), 동부인천항만(주), 동부파인셀(주), (주)빌더스넷<br><br>□ 금융·보험회사: 7<br>(주)동부상호저축은행, 동부생명보험(주), 동부증권(주), 동 |

| | | | 부캐피탈(주),  동부투자신탁운용(주),  동부화재해상보험(주),동부자동차보험손해사정(주) |
|---|---|---|---|
| 22 | 현대 | 9 | □ 비금융·보험회사: 8<br>(주)현대경제연구원, 현대상선(주), 현대아산(주), 현대엘리베이터(주), 현대택배(주), 동해해운(주), 해영선박(주), 현대유엔아이(주)<br><br>□ 금융·보험회사: 1<br>현대증권(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 23 | 신세계 | 14 | □ 비금융·보험회사: 14<br>(주)광주신세계, (주)신세계, (주)신세계드림익스프레스, (주)신세계아이앤씨, (주)신세계인터내셔날, (주)신세계푸드, (주)스타벅스커피코리아, (주)조선호텔, (주)그린시티, 신세계건설(주), 신세계의정부역사(주), (주)훼미리푸드, (주)조선호텔베이커리, (주)신세계첼시<br>□ 금융·보험회사 : 0 |

| 24 | 씨제이 | 56 | □ 비금융·보험회사: 53<br>씨제이미디어(주), 씨제이홈쇼핑(주), (주)씨제이케이블넷, (주)조이렌트카, (주)해찬들 , 씨제이모닝웰(주), 씨제이씨지브이(주), (주)씨제이텔레닉스, 씨제이개발(주), 씨제이시스템즈(주), 씨제이지엘에스(주), 씨제이푸드시스템(주), 씨제이엔터테인먼트(주), 사가와익스프레스코리아(주), 씨제이(주), 씨제이푸드빌(주), 한일식자재마트(주), 씨제이케이블넷가야방송(주), 씨제이케이블넷중부산방송(주), 씨제이엠디원(주), 씨제이올리브영(주), 삼양유지(주), 씨제이뮤직(주), 씨제이케이블넷해운대기장방송, 씨제이조이큐브(주), 씨제이파워캐스트(주), 씨제이사운드(주), 씨제이엔지씨코리아(주), (주)신동방씨피, 씨지브이시네마(주), 씨제이엔키노(주), 씨제이케이블넷북인천방송(주), (주)기장종합유선방송, 씨제이인터넷(주), 아트서비스(주), (주)프리머스시네마, 한일약품공업(주), 수퍼피드(주), (주)양산케이블티브이방송, 돈돈팜(주), (주)동부산방송, (주)해찬들써세스, 씨제이아이아지(주), (주)재산커뮤니테이션즈, (주)애니파크, 단지넷(주), (주)게임알로, 씨제이코드(주), (주)월드이스포츠게임즈, (주)챔프비전, (주)씨제이스포츠, 씨제이엔시티(주), (주)엠플온라인<br>□ 금융·보험회사: 3<br>씨제이창업투자(주),   씨제이자산운용(주),   씨제이투자증권(주) |
| 25 | 엘에스 | 19 | □ 비금융·보험회사: 19<br>(주)네옵텍, (주)지씨아이, (주)파운텍, (주)예스코, 극동도시가스엔지니어링(주), 알루텍(주), 엘에스니꼬동제련(주), 엘에스산전(주), 엘에스전선(주), (주)이원, 가온전선(주), 세원가스관리(주), (주)코스페이스, (주)카보닉스, (주)이앤알, (주)대한가스기기, (주)진로산업, 캐스코(주), 엘에스글로벌인코퍼레이티드(주)<br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
| --- | --- | --- | --- |
| 26 | 대림 | 13 | □ 비금융·보험회사: 12<br>대림에이치앤엘(주), (주)대림코퍼레이션, (주)삼호, 대림아이앤에스(주), 대림자동차공업(주), 고려개발(주), 대림산업(주), 대림콩크리트공업(주), 만월산터널(주), 오라관광(주), 에코슬이홀(주), 새한마텍(주)<br><br>□ 금융·보험회사: 1<br>웹텍창업투자(주) |

-31-

Case 4:07-cv-05944-JST   Document 3244-24   Filed 12/22/14   Page 77 of 177

| 27 | 지엠대우 | 3 | ☐ 비금융·보험회사: 3<br> 지엠대우오토앤테크놀로지(주), 지엠오토월드코리아(주), 지엠코리아(주)<br><br>☐ 비금융·보험회사: 0 |
|---|---|---|---|
| 28 | 하이트맥주 | 13 | ☐ 비금융·보험회사: 13<br>하이트맥주(주), (주)근대화유통, (주)하이스코트위스키, 하이스코트(주), 하이트개발(주), 하이트산업(주), 하이트주정(주), 하이트주조(주), 강원물류(주), 수양물류(주), 천주물류(주), (주)진로, (주)제이엠엘<br><br>☐ 금융·보험회사: 0 |
| 29 | 대우건설 | 11 | ☐ 비금융·보험회사: 11<br>(주)대우건설, (주)맑은물지키미, 푸르지오서비스(주), 지케이해상도로(주), 태천개발(주), 한국도로관리(주), (주)지오시티에스, (주)대우에스티, 안정에너지(주), 부곡환경(주), 우리자산관리(주)<br><br>☐ 금융·보험회사: 0 |
| 30 | 동국제강 | 12 | ☐ 비금융·보험회사: 12<br>국제종합기계(주), 유니온스틸(주), 동국통운(주), 국제통운(주), 동국제강(주), 부산항사부두운영(주), 디케이해운(주), 유니온코팅(주), (주)유일전자, 디케이유테크(주), 탑솔정보통신(주), (주)탑솔디엔에스<br><br>☐ 금융·보험회사: 0 |
| 31 | 대우조선해양 | 5 | ☐ 비금융·보험회사: 5<br>(주)디섹, 대우조선해양(주), (주)웰리브, (주)씨스캔, 제이알종합건설(주)<br><br>☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|

-32-

| 32 | 에스티엑스 | 10 | ☐ 비금융·보험회사: 10<br>(주)에스티엑스, (주)포스인터내셔날, (주)포스텍, 에스티엑스건설(주), 에스티엑스에너지(주), 에스티엑스엔진(주), 에스티엑스엔파코(주), 에스티엑스조선(주), 에스티엑스중공업(주), 에스티엑스팬오션(주)<br><br>☐ 금융·보험회사: 0 |
|---|---|---|---|
| 33 | 한국농촌공사 | 2 | ☐ 비금융·보험회사: 2<br>한국농촌공사, (주)농지개량<br><br>☐ 금융·보험회사: 0 |
| 34 | 동양 | 15 | ☐ 비금융·보험회사: 8<br>(주)동양레저, 동양온라인(주), 동양매직(주), 동양메이저(주), 동양시멘트(주), 동양시스템즈(주), 마이클럽닷컴코리아(주), 다물제이호(주)<br>☐ 금융·보험회사: 7<br>동양생명보험(주), 동양선물(주), 동양창업투자(주), 동양캐피탈(주), 동양투자신탁운용(주), 동양종합금융증권(주), 동양파이낸셜(주) |
| 35 | 케이티앤지 | 7 | ☐ 비금융·보험회사: 7<br>(주)케이티앤지, (주)한국인삼공사, 케이지씨판매(주), 영진약품공업(주), 영진약품판매(주), 태아산업(주), (주)한국훼도이식연구소<br>☐ 금융·보험회사: 0 |
| 36 | 효성 | 17 | ☐ 비금융·보험회사: 16<br>(주)효성, 두미종합개발(주), 효성투자개발(주), 이지스효성(주), 텔레서비스(주), 홍진데이타서비스(주), 효성건설(주), 효성인포메이션시스템(주), 노틸러스효성(주), (주)효성이노테크, 효성에바라(주), 효성에바라엔지니어링(주), 효성트랜스월드(주), (주)엔에이치테크, 더클래스효성(주), 거목농산(주)<br><br>☐ 금융·보험회사: 1<br>효성캐피탈(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|------|-----------|--------|-----------|
| 37 | 현대오일뱅크 | 2 | □ 비금융·보험회사: 2<br>(주)코슨, 현대오일뱅크(주)<br><br>□ 금융·보험회사: 0 |
| 38 | 현대백화점 | 23 | □ 비금융·보험회사: 23<br>(주)현대푸드시스템, (주)현대에프앤지, (주)호텔현대, (주)현대백화점에이치앤에스, (주)현대홈쇼핑, (주)현대쇼핑, 한무쇼핑(주), (주)현대디에스에프, (주)에이치씨엔서초방송, (주)관악케이블티브이방송, (주)에이치씨엔충북방송, (주)디씨씨, (주)에이치씨엔금호방송, (주)에이치씨엔경북방송, (주)에이치씨엔부산방송, (주)에이치디에스아이, (주)현대백화점, (주)웰푸드, (주)에이치씨엔, (주)관악인터넷, (주)씨씨에스, (주)충북방송, (주)호텔현대경포대<br><br>□ 금융·보험회사: 0 |
| 39 | 코오롱 | 23 | □ 비금융·보험회사: 22<br>(주)네오뷰코오롱, (주)케이티피, (주)코오롱, 코오롱건설(주), 코오롱생명과학(주), 코오롱마트(주), 코오롱글로텍(주), 에프엔씨코오롱(주), 코오롱인터내셔닐(주), 코오롱제약(주), 코오롱유화(주), 코오롱패션(주),코오롱정보통신(주), 코오롱환경서비스(주), 코오롱씨앤씨(주), (주)케이에프엔티, (주)셀빅개발, 덕평랜드(주), (주)크리오텍, 코오롱웰케어(주), 스위트밀(주), 그린나래(주)<br><br>□ 금융·보험회사: 1<br>(주)아이퍼시픽파트너스 |
| 40 | 현대산업개발 | 13 | □ 비금융·보험회사: 12<br>(주)아이콘트롤스, (주)케이에이취, 아이서비스(주), 아이앤콘스(주), 현대산업개발(주), 현대엔지니어링플라스틱(주), (주)현대아이파크몰, 아이파크스포츠(주), (주)아이앤이, 서울-춘천고속도로(주), 호텔아이파크(주), 남양주아이웨이(주)<br>□ 금융·보험회사: 1<br>아이투자신탁운용(주) |

| 41 | 케이씨씨 | 7 | □ 비금융·보험회사: 5<br>(주)고려시리카, (주)케이씨씨, (주)금강레저, (주)케이씨씨건설, 코리아오토글라스(주)<br><br>□ 금융·보험회사: 2<br>유리제우스주식형사모투자회사일호,    유리패시브주식형사모펀드 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 42 | 한진중공업 | 3 | □ 비금융·보험회사: 3<br>(주)한국종합기술개발공사, (주)한일레저, (주)한진중공업<br><br>□ 금융·보험회사: 0 |
| 43 | 세아 | 23 | □ 비금융·보험회사: 23<br>(주)에이치디스틸, (주)세명개발, (주)세아기공, (주)세아메탈, (주)세아베스틸, (주)세아에삽, (주)세아이엔티, (주)세아정보시스템, (주)세아정보통신, (주)세아제강, (주)세아투자개발, (주)세아특수강, (주)세아티이씨, (주)세아홀딩스, (주)한국번디, (주)해덕스틸, 강남도시가스(주), 드림라인(주), (주)세아로지스, (주)해덕기업, (주)오산정밀, (주)영풍, (주)피엔씨<br><br>□ 금융·보험회사: 0 |
| 44 | 영풍 | 26 | □ 비금융·보험회사: 26<br>(주)서린유통, (주)에스티아이, (주)영풍, (주)영풍문고, (주)클린코리아, 한국시그네틱스(주), 고려아연(주), 고려에너지(주), 고려중장비(주), 서린상사(주), 서린정보기술(주), 세원텍스타일(주), 영풍개발(주), 영풍전자(주), 영풍정밀(주), 유미개발(주), 코리아니켈(주), 케이지엔지니어링(주), (주)코리아써키트, (주)인터플렉스, (주)테라닉스, (주)프라임전자, (주)에이펙스코리아, (주)멀티코리아, (주)테크노써키트, (주)화인써키트<br><br>□ 금융·보험회사: 0 |

| 45 | 태광산업 | 52 | ☐ 비금융·보험회사: 46<br>(주)이채널, (주)한국케이블TV수원방송, (주)티브로드에이비씨방송, (주)티브로드천안방송, (주)티브로드중부방송, 대한화섬(주), 서한물산(주), 성광산업(주), 유덕물산(주), 태광관광개발(주), 태광산업(주), (주)티브로드수원방송, (주)티브로드케이씨엔방송, (주)티브로드네트워크, 한국통신정보(주), (주)큐비젼, (주)티브로드한빛방송, (주)티브로드기남방송, (주)티브로드동남방송, (주)티브로드새롬방송, (주)티브로드낙동방송, (주)티브로드서부산방송, (주)티브로드전주방송, (주)이천유선방송사, (주)안성유선방송사, (주)티브로드남부산방송, (주)한국디지털케이블미디어센터, (주)티브로드온케이블방송, 전주반도유선방송(주), (주)태광시스템즈, (주)티브로드동대문케이블방송, (주)티브로드남동방송, (주)티브로드강서방송, (주)북부산케이블방송, (주)태광리얼코, (주)티브로드서해방송, 아이씨엔인천방송(주), (주)북부산정보통신, 과천중계유선방송(주), 티제이인베스트먼트(주), (주)티브로드지에스디방송, (주)이미지티임, 아산케이블방송(주), 동림관광개발(주), (주)티브로드, (주)티브로드폭스코리아<br><br>☐ 금융·보험회사: 6<br>(주)고려상호저축은행, 흥국투자신탁운용(주), 흥국생명보험(주),한국도서보급(주), 흥국증권중개(주), 쌍용화재해상보험(주) |
|---|---|---|---|

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 46 | 부영 | 6 | ☐ 비금융·보험회사: 5<br>(주)부영, (주)광영토건, 동광주택산업(주), 남광건설산업(주), (주)남양개발<br><br>☐ 금융·보험회사: 1<br>(주)부영파이낸스 |
| 47 | 하나로텔레콤 | 4 | ☐ 비금융·보험회사: 4<br>하나로티앤아이(주), 하나로산업개발(주), 하나로텔레콤(주), 하나로드림(주)<br><br>☐ 금융·보험회사: 0 |

| 48 | 대한전선 | 15 | □ 비금융·보험회사: 13<br>대한전선(주), (주)대청기업, (주)대한리치, (주)대한빌크터미날, (주)무주리조트, (주)삼양금속, (주)옵토매직, (주)인송농장, (주)쌍방울, (주)선운레이크밸리, 대한위즈홈(주), 한국렌탈(주), 대한테크렌(주)<br><br>□ 금융·보험회사: 2<br>한국산업투자(주),(주)케이아이파트너스 |
|---|---|---|---|
| 49 | 쌍용 | 6 | □ 비금융·보험회사: 6<br>쌍용머티리얼(주), 쌍용양회공업(주), 쌍용자원개발(주), 쌍용정보기술(주), 쌍용정보통신(주), 쌍용해운(주)<br><br>□ 금융·보험회사: 0 |
| 50 | 한솔 | 12 | □ 비금융·보험회사: 12<br>한솔개발(주), 한솔씨에스엔(주), 한솔이엠이(주), 한솔엘씨디(주), 한솔제지(주), (주)한솔케미칼, 한솔홈데코(주), 한솔건설(주), (주)이노픽스, 한솔텔레콤(주), 수광산업(주), 이써비스(주)<br>□ 금융·보험회사: 0 |
| 51 | 농심 | 12 | □ 비금융·보험회사: 12<br>(주)농심, (주)농심기획, (주)메가마트, (주)엔디에스, (주)호텔농심, 농심개발(주), 농심엔지니어링(주), 율촌화학(주), 태경농산(주), (주)농심홀딩스, 언양농림개발(주), (주)쓰리에스포유<br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|

| 52 | 대성 | 38 | □ 비금융·보험회사: 36<br>(주)가하컨설팅, (주)대성에너지기기, (주)성주인터내셔날, 글로리아트레이딩(주), 경북도시가스(주), 대구도시가스(주), 대성계전(주), 대성산업가스(주), 대성나찌유압공업(주), 대성산업(주), 대성쎌틱(주), 대성씨앤에스(주), 대성타코(주), 문경새재관광(주), 서울도시가스(주), 서울도시가스엔지니어링(주), 서울도시개발(주), 서울에너지자원(주), 한국캠브리지필터(주), 알앤알모델링(주), 한국물류용역(주), 한국인터넷빌딩(주), 시나이미디어(주), 서울냉열(주), 대성닷컴(주), 대성글로벌네트웍(주), 두비시스(주), 대구에너지환경(주), (주)제이씨알, (주)성주디앤디, (주)알파서비스, (주)베타서비스, (주)감마서비스, (주)가하홀딩스, (주)디엔에스피엠씨, (주)코리아닷컴커뮤니케이션즈<br><br>□ 비금융·보험회사: 2<br>(주)바이넥스트하이테크, 액츠투자자문(주) |
| 53 | 이랜드 | 13 | □ 비금융·보험회사: 13<br>(주)국제상사, (주)뉴코아, (주)데코, (주)라퀴진, (주)리드, (주)리드온, (주)이랜드, (주)이랜드개발, (주)이랜드시스템즈, (주)이랜드월드, (주)프란시아, (주)킴스클럽마트, (주)네티션닷컴<br><br>□ 금융·보험회사: 0 |
| 54 | 동양화학 | 19 | □ 비금융·보험회사: 19<br>(주)경인방송, (주)불스원, (주)레전더리소프트,(주)서울영상벤처사업단, (주)이테크건설, (주)오씨아이다스, (주)오씨아이상사, (주)유니드, (주)신영목재, (주)유니온, 동양실리콘(주), 동양제철화학(주), 삼광유리공업(주), 오텍(주), 아이티브이미디어(주), 오씨아이정보통신(주), (주)디씨페로, 이양화학(주), 군장에너지(주)<br><br>□ 금융·보험회사: 0 |
| 55 | 삼양 | 11 | □ 비금융·보험회사: 11<br>(주)삼양사, (주)삼양제넥스, 삼남석유화학(주), 삼양데이타시스템(주), 삼양중기(주), 삼양화성(주), (주)삼양밀맥스, 삼중투자(주), (주)삼양웰푸드, 비엔엠유통(주), (주)삼양이엠에스<br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 56 | 문화방송 | 32 | □ 비금융·보험회사: 32<br>(주)문화방송, (주)강릉문화방송, (주)광주문화방송, (주)대구엠비씨미디컴, (주)대구문화방송, (주)대전문화방송, (주)마산문화방송, (주)목포문화방송, (주)부산문화방송, (주)삼척문화방송, (주)안동문화방송, (주)엠비씨아카데미, (주)엠비씨-이에스에스스포츠, (주)엠비씨게임, (주)엠비씨드라마넷, (주)엠비씨미디어텍, (주)엠비씨미술센터, (주)엠비씨애드컴, (주)엠비씨프로덕션, (주)엠비씨플러스, (주)여수문화방송, (주)울산문화방송, (주)원주문화방송, (주)인터넷엠비씨, (주)전주문화방송, (주)제주문화방송, (주)진주문화방송, (주)청주문화방송, (주)춘천문화방송, (주)충주문화방송, (주)포항문화방송, (주)포항시네마<br><br>□ 금융·보험회사: 0 |
| 57 | 태영 | 19 | □ 비금융·보험회사: 19<br>(주)디아너스, (주)세진물류, (주)싸이렌엔터테인먼트, (주)에스비에스, (주)에스비에스뉴스텍, (주)에스비에스아이, (주)에스비에스아트텍, (주)에스비에스프로덕션, (주)태영, (주)태영레저, (주)태영매니지먼트, (주)태영인더스트리, (주)태영환경, 경주바이오텍(주), 에스비에스골프채널(주), 에스비에스드라마플러스(주), 에스비에스스포츠채널(주), 에스에스비젼(주), 케이엠컬처(주)<br><br>□ 금융·보험회사: 0 |
| 58 | 한국타이어 | 8 | □ 비금융·보험회사: 8<br>(주)대화산기, (주)에이에스에이, (주)엠프론티어, (주)프릭사, (주)아트라스비엑스, 한국타이어(주), 신양관광개발(주), 한양타이어판매(주)<br><br>□ 금융·보험회사: 0 |

| 59 | 중앙일보 | 73 | □ 비금융·보험회사: 72<br>(주)중앙일보사, (주)보광, (주)일간스포츠, (주)보광훼미리마트, (주)휘닉스커뮤니케이션즈, 중앙엠앤비(주), (주)한국문화진흥, 중앙일보시사미디어(주), 중앙일보뉴미디어(주), (주)중앙일보문화사업단, 중앙타운(주), (주)씨앤마케팅서비스, 중앙일보미디어마케팅(주), 중앙일보정보사업단(주), 중앙일보미디어유통(주), (주)덴츠이노벡, 중앙방송(주), (주)피디에스미디아, 월간넥스트(주), 조인스닷컴(주), 중앙트래블서비스(주), 휘닉스개발투자(주), (주)휘닉스벤딩서비스, 아이비즈닷컴(주), 앰엔비닷컴(주), 에이제이티아카데미(주), 훼미리넷(주), 중앙일보에듀라인(주), 중앙일보재무법인(주), 중앙일보조인스랜드(주), 에이프린팅(주), 이씨브이에스넷(주), 중앙이엠티(주), 제이파크(주), 중앙일보출판유통(주), (주)엔아이지, 중앙엔터테인먼트(주), 이제이커뮤니케이션즈(주), 중앙벤처미디어(주), 랜덤하우스중앙(주), (주)한국신문제작, (주)인터내셔날큐, 중앙리플렛(주), 이제이아이티(주), 두앤비컨텐츠(주), (주)에이치아이티, 중앙일보어문연구소(주), 중앙엠앤비위클리(주), (주)피와이언홀딩스, 중앙일보미디어디자인(주), 송파중앙미디어(주), 중앙엠앤비무비(주), 중앙엔터테인먼트앤드스포츠(주), (주)큐앤에이치, 강남중앙미디어(주), 허스트중앙(유), 보광로지스(주), 경인물류(주), 에이원테크(주), 위테크(주), 서울물류(주), (주)휘닉스디지탈테크, 중부물류(주), 중부로지스(주), (주)휘닉스엠엠, 동부로지스(주), (주)휘닉스파크, 에스티에스반도체통신(주), (주)휘닉스아프로, (주)휘닉스피디이, 하이로지스(주), 일산중앙미디어(주),<br><br>□ 금융·보험회사: 1<br>보광창업투자(주) |
| 합    계 | | 1,117 | □ 비금융·보험회사: 1,048    □ 금융·보험회사 : 69 |

# 5. 상호출자제한기업집단 소속회사 변동내역

| 기업집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 삼성 | 62 | 59 | △3 | | – | (합)삼성오엘이디, 노비타, (지)엠포스, | 3 |
| 한국전력공사 | 11 | 11 | – | | – | | – |
| 현대자동차 | 28 | 40 | 12 | (회)해비치레저, 이노션, 해비치컨트리클럽, 파텍스, (지)코렌텍, 카스코, 현대오토넷, 록인, (기)종로학평, 입시연구사, 만도맵앤소프트, 폰터스맵, 카네스, | 13 | (합)본텍, | 1 |
| 에스케이 | 50 | 56 | 6 | (회)에스케이유티스, 에스케이씨티에이, 에스케이모바일에너지, 에스케이유화, 에스케이씨미디어, (지)서울음반, 인디펜던스, 인투젠, 에스케이인천정유, | 9 | (지)에스케이생명보험, 에스케이텔레텍, 에스지위카스, | 3 |
| 엘지 | 38 | 30 | △8 | | – | (지)롯데대산유화, 엘지에너지, 씨아이씨코리아, 부민상호저축은행 (합)엘지대산유화, 곤지암레져, 테카스, 한국인터넷데이터센터 | 8 |
| 한국도로공사 | 3 | 3 | – | | – | | – |
| 롯데 | 41 | 43 | 2 | (회)시네마통상, 청라에너지, (지)웰가, 대선건설, | 4 | (지)엘지대산유화, (합)대하 | 2 |
| 대한주택공사 | 2 | 2 | – | | – | | – |
| 포스코 | 17 | 21 | 4 | (지)동우사, 삼정피앤에이, 포스코파워, 한국에너지투자(유) | 4 | | – |
| 케이티 | 12 | 12 | – | (회)케이티렌탈, (지)싸이더스에프앤에이치, | 2 | (기)한림창업투자, 벡셀, | 2 |
| 지에스 | 50 | 50 | – | (회)에스텍적산, (지)넥스테이션, 의정부경전철, 에스티에스로지스틱스, 지에스이피에스, 강남케이블티비 | 6 | (청)정산스포츠, (친)캠바이오테크놀로지아시아, 에이치플러스홀딩스, 로슬린코퍼레이션, 크린에어월드, (합)코스모레저, | 6 |

| 기업<br>집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 한진 | 23 | 22 | △1 | (회)부산인터내셔널컨테이너터미널, 광양인터내셔널컨테이너터미널, | 2 | (친)한진중공업, 한국종합기술개발공사, 한일레저, | 3 |
| 한국토지공사 | 2 | 2 | - | | - | | - |
| 현대중공업 | 7 | 7 | - | | - | | - |
| 한화 | 30 | 31 | 1 | (회)대생보험심사, 대한티엠에스, 검단에코텍, | 3 | (청)한양상사, (지)동일석유, | 2 |
| 한국철도공사 | 11 | 12 | 1 | (기)일양식품, | 1 | | - |
| 두산 | 18 | 18 | - | (지)두산인프라코어, (회)네오트랜스, (기)세계물류, 동현엔지니어링 | 4 | (청)두산스피리츠, (합)두산타워, 비스톰, (지)현대알루미늄, | 4 |
| 금호아시아나 | 18 | 23 | 5 | (회)중부복합물류, 충주보라매, (지)금호피에프브이원, 금호피에프브이원자산관리, 에이씨아이상사, (기)인천공항에너지, 서울고속버스터미날, | 7 | (합)크로텍, (지)금호페이퍼텍 | 2 |
| 한국가스공사 | 2 | 2 | - | | - | | - |
| 하이닉스 | | 5 | 5 | (신)아스텍, 큐알티반도체, 하이닉스반도체, 현대디스플레이트크놀로지, 현대유니콘스 | 5 | | - |
| 동부 | 21 | 22 | 1 | (지)빌더스넷, | 1 | | - |
| 현대 | 7 | 9 | 2 | (회)해영선박, 현대유엔아이, | 2 | | - |
| 신세계 | 13 | 14 | 1 | (회)신세계첼시, | 1 | | - |
| 씨제이 | 48 | 56 | 8 | (회)재산커뮤니케이션즈, 씨제이스포츠, 씨제이엔씨티, 엠플온라인 (지)애니파크, 단지넷, 게임알로, 씨제이코드, 월드이스포츠게임즈, 챔프비전, | 10 | (청)올솔루션즈그룹, (합)씨제이케이블넷경남방송, | 2 |
| 엘에스 | 17 | 19 | 2 | (회)캐스코, 엘에스글로벌인코퍼레이티드, | 2 | | - |

| 대림 | 12 | 13 | 1 | (지)새한마텍, | 1 | | – |
| 지엠대우 | 3 | 3 | – | | – | | – |
| 하이트맥주 | 11 | 13 | 2 | (지)진로, (기)제이엠엘, 제이알종합건설, | 3 | (지)제이알종합건설, | 1 |

| 기업집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 대우건설 | 14 | 11 | △3 | (회)부곡환경, 우리자산관리, | 2 | (지)한길종합건축사사무소엔지니어링, 시험과측량, 우주엔비텍, 남해터미널개발, 청주자원화, | 5 |
| 동국제강 | 8 | 12 | 4 | (지)유일전자, 탑솔정보통신, 탑솔티엔에스, (기)유일테크, 유일폴리마, | 5 | (합)유일테크, | 1 |
| 대우조선해양 | 3 | 5 | 2 | (지)씨스캔, 제이알종합건설, | 2 | | – |
| 에스티엑스 | 14 | 10 | △4 | (지)효림엔지니어링, | 1 | (합)에스티엑스레이다시스, 효림엔지니어링, 텍스텍, 포스, 서해에너지, | 5 |
| 한국농촌공사 | 2 | 2 | – | | – | | – |
| 동양 | 16 | 15 | △1 | | – | (합)동양오리온투자증권, | 1 |
| 케이티앤지 | 8 | 7 | △1 | | – | (지)한빛향료, | 1 |
| 효성 | 16 | 17 | 1 | (회)거목농산, | 1 | | – |
| 현대오일뱅크 | 2 | 2 | – | | – | | – |
| 현대백화점 | 20 | 23 | 3 | (지)씨씨에스, 충북방송, (회)호텔현대경포대, | 3 | | – |
| 코오롱 | 28 | 23 | △5 | (지)스위트밀, (회)그린나래 | 2 | (청)메리즈웨딩컨설팅, (합)코오롱스포렉스, 코오롱개발, HBC코오롱, 코오롱TTA, 유케이, (지)하나캐피탈, | 7 |
| 현대산업개발 | 12 | 13 | 1 | (회)남양주아이웨이 | 1 | | – |
| 케이씨씨 | 7 | 7 | – | | – | | – |

| 한진중공업 | | 3 | 3 | (신)한국종합기술개발공사, 한일레저, 한진중공업 | 3 | | |
| 세아 | 28 | 23 | △5 | | – | (합)맥월드, (지)아이즈비전, (친)한국클리버스, 캑신시스템, 지인인터내셔날, | 5 |
| 영풍 | 19 | 26 | 7 | (지)코리아써키트, (기)인터플렉스, 테라닉스, 프라임전자, 에이펙스코리아, 멀티코리아, 테크노써키트, 화인써키트, | 8 | (지)에어미디어, | 1 |

| 기업집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 태광산업 | 44 | 52 | 8 | (지)과천중계유선방송, 아산케이블방송, 피데스증권중개, 쌍용화재해상보험, (회)티제이인베스트먼트, 이미지티임, 동림관광개발, 티브로드, 티브로드폭스코리아, (기)지에스디지탈방송, | 10 | (청)태경물산, 동양유선방송, | 2 |
| 부영 | 6 | 6 | – | | – | | – |
| 하나로텔레콤 | 6 | 4 | △2 | (지)두루넷, | 1 | (지)미디어홀딩스, 하나로웹엔티비, (합)두루넷, | 3 |
| 대한전선 | 12 | 15 | 3 | (회)대한위즈홈, (지)한국렌탈, 대한테크렌, | 3 | | – |
| 쌍용 | | 6 | 6 | (신)쌍용머티리얼(주), 쌍용양회공업(주), 쌍용자원개발(주), 쌍용정보기술(주), 쌍용정보통신(주), 쌍용해운 | 6 | | |
| 한솔 | 10 | 12 | 2 | (지)수광산업, (회)이써비스, | 2 | | – |
| 농심 | 12 | 12 | – | (회)쓰리에스포유, | 1 | (지)한국정보보호교육센터, | 1 |
| 대성 | 41 | 38 | △3 | (기)성주디앤디, (회)알파서비스, 베타서비스, 감마서비스, 가하홀딩스, (지)디엔에스피엠씨, 코리아닷컴커뮤니케이션즈 | 7 | (지)한국케이블티비경기방송, (기)내일네트워크, (합)서울에너지환경, 알파정보통신, 베타정보통신, 감마정보통신, 델타정보통신, 오메가정보통신, 오산에너지, 와이이엔, | 10 |
| 이랜드 | 12 | 13 | 1 | (지)해태유통, 네티션닷컴, (기)마블러스, 제이원, | 4 | (지)산내들축산, (기)마블러스, 제이원 | 3 |

| 동양화학 | 18 | 19 | 1 | (지)군장에너지, | 1 | | – |
|---|---|---|---|---|---|---|---|
| 삼양 | 10 | 11 | 1 | (지)아담스테크놀로지 | 1 | | – |
| 문화방송 | 32 | 32 | – | | – | | – |
| 태영 | | 19 | 19 | (신)디아너스, 세진물류, 싸이렌엔터테인먼트, 에스비에스, 에스비에스뉴스텍, 에스비에스아이, 에스비에스아트텍, 에스비에스프로덕션, 태영, 태영레저, 태영매니지먼트, 태영인더스트리, 태영환경, 경주바이오텍, 에스비에스골프채널, 에스비에스드라마플러스, 에스비에스스포츠채널, 에스에스비젼, 케이엠컬쳐 | 19 | | – |

| 기업집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 한국타이어 | 8 | 8 | – | | – | | – |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 중앙<br>일보 | – | 73 | 73 | (신)중앙일보사, 보광, 일간스포츠, 보광훼미리마트,휘닉스커뮤니케이션즈, 중앙엠앤비, 한국문화진흥, 중앙일보시사미디어, 중앙일보뉴미디어, 중앙일보문화사업단, 중앙타운, 씨앤마케팅서비스, 중앙일보미디어마케팅, 중앙일보정보사업단, 중앙일보미디어유통, 덴츠이노벡, 중앙방송, 피디에스미디어, 월간넥스트, 조인스닷컴, 중앙트래블서비스, 휘닉스개발투자, 휘닉스벤딩서비스, 아이비즈닷컴, 엠앤비닷컴, 에이제이티아카데미, 훼미리넷, 중앙일보에듀라인, 중앙일보제주법인, 중앙일보조인스랜드, 에이프린팅, 이씨브이에스넷, 중앙이엠티, 제이파크, 중앙일보출판유통, 엔아이지, 중앙엔터테인먼트, 이제이커뮤니케이션즈, 중앙벤처미디어, 랜덤하우스중앙, 한국신문제작, 인터내셔날큐, 중앙리플렛, 이제이아이티, 두앤비컨텐츠, 에이치아이티, 중앙일보어문연구소, 중앙엠앤비위클리, 피와이언홀딩스, 중앙일보미디어디자인, 송파중앙미디어, 중앙엠앤비무비, 중앙엔터테인먼트앤드스포츠, 큐앤에이치, 강남중앙미디어, 허스트중앙, 보광로지스, 경인물류, 에이원테크, 위테크, 서울물류,휘닉스디지탈테크, 중부물류, 중부로지스, 휘닉스엠앤엠, 동부로지스, 휘닉스파크, 에스티에스반도체통신, 휘닉스아프로, 휘닉스피디아, 하이로지스, 일산중앙미디어, 보광창업투자 | 73 | | |
| 대우<br>자동차 | 3 | – | △3 | | – | (제)대우자동차,   한국이엠에스, 대우인천자동차 | 3 |
| **합계** | 968 | 1,117 | 149 | | 236 | | 87 |

1) 편입회사 : 신-신규지정, 회-회사설립, 지-지분취득 , 타-기타
2) 제외회사 : 제-지정제외, 합-합병, 지-지분매각, 청-청산, 파-파산절차 친-친족분리, 타-기타

# 6. 출자총액제한 규정 면제회사 현황

(2006.4.1.기준, 단위: 개)

| 기업집단명 | | 출자총액제한 규정 면제회사현황 | | 회생절차 진행 | 지배구조모범기업 |
|---|---|---|---|---|---|
| | | 금융·보험업 영위회사 | 지주회사 등 | | |
| 1 | 삼성(12) | (주)생보부동산신탁, 삼성벤처투자(주), 삼성생명보험(주), 삼성선물(주), 삼성증권(주), 삼성카드(주), 삼성투자신탁운용(주), 삼성화재손해사정서비스(주), 삼성화재해상보험(주), 애니카자동차손해사정서비스(주) 등 10개사 | 삼성종합화학(주)(지주회사), 삼성토탈(주) 등 2개사 | – | |
| 2 | 현대자동차(4) | 현대카드(주),현대캐피탈(주) 등 2개사 | 해비치컨트리클럽(주)(지주회사), (주)록인 등 2개사 | – | – |
| 3 | 에스케이(17) | 에스케이증권(주), 에스케이캐피탈(주) 등 2개사 | 에스케이이엔론(주)(지주회사), 에스케이가스(주), 대한도시가스(주), (주)부산도시가스, 청주도시가스(주), 구미도시가스(주), 포항도시가스(주), (주)충남도시가스, 전남도시가스(주), 강원도시가스(주), 익산도시가스(주), 익산에너지(주), (주)대한도시가스엔지니어링, 오일체인(주) 등 14개사 | 에스케이네트웍스(주)(관리절차) | – |
| 4 | 엘지(29) | – | (주)엘지(지주회사), (주)엘지화학, 엘지전자(주),(주)엘지텔레콤,(주)데이콤,(주)엘지씨엔에스,(주)엘지생활건강, (주)엘지생명과학, (주)실트론, 엘지엠엠에이(주), 엘지엔시스(주), (주)서브원, (주)엘지스포츠, (주)엘지경영개발원, (주)루셈, 엘지석유화학(주), 엘지다우폴리카보네이트(주), (주)씨택, 엘지필립스엘시디(주), 엘지이노텍(주), 엘지마이크론(주), (주)하이프라자, 하이비지니스로지스틱스(주), (주)씨에스리더, 아인텔레서비스(주), (주)파워콤, (주)데이콤크로싱, (주)데이콤멀티미디어인터넷, (주)브이아이앤에스 등 29개사 | – | |
| 5 | 롯데(9) | 롯데카드(주), 롯데캐피탈(주) 등 2개사 | 롯데물산(주), 롯데산업(주)(이상 지주회사), 호남석유화학(주), 한국후지필름(주), (주)케이피케미칼, (주)씨택, (주)롯데대산유화 등 7개사 | – | – |

| 6 | 지에스(16) | - | (주)지에스홀딩스(지주회사), 지에스칼텍스(주), (주)지에스리테일, (주)지에스홈쇼핑, 지에스이피에스(주), (주)지에스스포츠, 지에스파워(주), (주)해양도시가스, 서라벌도시가스(주), 오일체인(주), 지에스퓨얼셀(주), (주)넥스테이션, (주)지에스왓슨스, (주)한국케이블티비울산방송, (주)지에스텔레서비스, (주)강남케이블티비 등 16개사 | - | - |
| 7 | 한화(9) | 대생보험심사(주), 대한생명보험(주), 대한티엠에스(주), 신동아화재해상보험(주), 한화기술금융(주), 한화증권(주), 한화투자신탁운용(주) 등 7개사 | 한화도시개발(주)(지주회사), 대덕테크노밸리 등 2개사 | - | - |
| 8 | 두산(6) | (주)네오플럭스, (주)엔셰이퍼 등 2개사 | - | - | (주)두산, 두산중공업(주), 두산인프라코어(주), 두산산업개발(주) 등 4개사 |
| 9 | 금호아시아나(2) | 금호생명보험(주), 금호종합금융(주) 등 2개사 | - | - | - |
| 10 | 동부(7) | (주)동부상호저축은행, 동부생명보험(주), 동부자동차보험손해사정(주), 동부증권(주), 동부캐피탈(주), 동부투자신탁운용(주), 동부화재해상보험(주) 등 7개사 | | | |
| 11 | 현대(1) | 현대증권(주) 1개사 | - | - | - |
| 12 | 씨제이(5) | 씨제이자산운용(주), 씨제이창업투자(주), 씨제이투자증권(주) 등 3개사 | | | 씨제이(주), 씨제이개발(주) 등 2개사 |

| 13 | 대림(1) | 웹텍창업투자(주) 1개사 | – | – | – |
|----|---------|----------------------|---|---|---|
| 14 | 하이트맥주(2) | – | – | 하이트주정(주),<br>하이트주조(주)<br>(정리절차) | – |
| 계 | 120 | 39 | 72 | 3 | 6 |

# EXHIBIT 31


TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Carter Bowles , as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

- 2005 KFTC press release announcing the annual designation of Business Group

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations.  TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Dated: 3/27/14

Sworn to before me this
Thursday, March 27, 2014

_____
Signature, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

_____
Stamp, Notary Public

This material is based on
**Friday morning, 8 April**



공정거래위원회

Fair Trade Commission

| Composing department | Business group department |
|---|---|
| Telephone | 2110-4760-1 |

## <u>Designation of business groups with cross-shareholding restrictions based on conglomerate institution reorganization 2005</u>

## \<Major amendments and revised matter related to designation\>

**1. Designation Overview**

☐ The Free trade commission has followed the  "3 year market reformation road map" and applied the revised fair trade regulations on total shareholding,  **Graduation institutions**  for the designation of business groups with cross- shareholding restrictions in 2005

⇒ **"Business groups with restrictions on total shareholding" 11  business groups**
· **"Business groups with restrictions on cross-  shareholding · debt guarantee" 55 business groups**

☐ Introduction of 4 types of restrictions on total shareholding

○  **Control-Ownership disparity /voting multiplier** Graduation requirements: Business **groups**  with control-ownership Disparity below 25% & voting multiplier lower than 3 time (enforcement decree Article 17 Section 2 Clause 4)

○ **Simple share structure** graduation requirements: Business **groups**  with less than 5 affiliated companies & share structure lower than 2 stages ( enforcement decree Article 17 Section 2 Clause 4)

○ **Holding Company etc.** requirements: Holding company · subsidiary company and business related sub-subsidiary **company** (law Article 10 Section 7 Clause 2)

○ **Corporate governance of model business**  Requirements:  **Companies** with installation  ·  operation of at least 3 of the following: Written vote system, cumulative voting, insider trade commission, nominating committee · advisory group (law Article 10 Section 7 Clause 4 and law Article 17 Section 9 Clause 1)

☐ For groups that have graduated from **debt to equity ratio** requirements; a **grace period** of **1 year** from designation will be given

○  Requirements for debt to equity ratio (lower than 100%, revised enforcement decree Article 17 Section 2 Clause 3) has been removed due to revision of enforcement decree **. Existing business groups that meet requirements of the revised additional clause of enforcement decree Article 3 will be  given a grace period of 1 year from application of restrictions on total amount of shareholding for a period**

☐ Upgraded criteria on asset for business groups with restrictions on total shareholding: 5 trillion won to 6 trillion won **raise** (Law Article 17 Section 2)

## 2. Major Characteristics

☐ There were 11 business groups designated with restrictions on total shareholding and 55 business groups designated with cross- shareholding restrictions

**Designation status for business groups with cross-shareholding restrictions in 2005**

(Unit: groups, billion)

| | **Year 2004** | **Year 2005** | Increase |
|---|---|---|---|
| Total Amount of Investment Business Groups | 18 | 11 | △7 |
| Number of affiliates | 378 | 283 | △95 |
| Total assets | 426.5 | 263.2 | △163.3 |
| Business groups subject to limitations on cross-shareholding | 51 | 55 | 4 |
| Number of affiliates | 884 | 968 | 84 |
| Total assets | 696.4 | 778.5 | 82.1 |

☐ **There were 11 business groups with restrictions on total shareholding in 4.1.2004. There was a decrease of 7 business groups compared to last year (18 business groups → 11 business groups : 9 business groups were excluded from designation and 2 business groups were newly designated)**

○ Designated business groups: "Hyundai motor company", "LG", "SK", "KT", **"GS",** "Hanwha", "Kumho Asiana Group", "Doosan", **"Korea Railroad Corporation",** , "Dongbu", "Hyundai",

\* Newly designated business groups are represented in bold letters : **"GS",** has separated its affiliation company from "LG", on 27 January, 2005 and formed into a business group, **"Korea Railroad Corporation",** was established on 1 January 2005 through the privatization of the national railway administration (according to their plans) and forming of the Korea Railroad Corporation business group. Both business groups were **newly designated business groups**

○ Among the **18 business groups** that were designated in 2004, **9 business groups** met graduation requirements on upgraded criteria of asset and **were excluded from designation:** "Samsung", "Korea National Housing Corporation", "Hanjin", "Korea Land Corporation", "Hyundai Heavy Industries", "Korea Gas Corporation", "Shinsegae", "LS Group", "Daewoo E&C",

- After meeting requirements on debt to equity ratio of less than 100%, **"Samsung"**, was excluded from designation last year (21 July 2004) **(1 business group)**

- After meeting the graduation requirements on simple share structure (less than 5 affiliated companies and share structure lower than 2 stages), **"Korea National Housing Corporation", "Korea Land Corporation", and "Korea Gas Corporation",** were excluded from designation **(3 business groups)**

- After meeting the graduation requirements on control-ownership disparity /voting multiplier, **"Hanjin", "Hyundai heavy industries", and "Shinsegae",** were excluded from designation **(3 business groups)**

- Due to upgraded criteria on asset by the revision of the enforcement decree, **"LS group", and "Daewoo E&C",** were excluded from designation **(2 business groups)**

**Breakdown of changes in the number of Investment Business Groups**

(Unit: groups)

| Designated business groups in 2004 (A) | Exemption of designation | | | | New designations (C) | Designated business groups in 2005 (A-B+C) |
|---|---|---|---|---|---|---|
| | Satisfaction of graduation requirements | Upgraded criteria on asset | Exemption of requirements on debt to equity ratio | Total (B) | | |
| 18 | Δ6 | Δ2 | Δ1 | Δ9 | 2 | 11 |

○ The number of affiliated companies and business groups subject to application of restrictions on total shareholding were 194 (68.6%) and 11 respectively; an approximate decrease of 136 (41.2%) compared to 330 affiliated companies (87.3%) and 18 business groups in 2004

- According to article 10 Section 7 Clause 1, the total number of companies operating as a financial or Insurance are **23**; **a decrease of 19** compared to 42 companies in 2004

- According to article 10 Section 7 Clause 2, the total number of holding companies ・ subsidiaries are **63** ; **an increase of 59** compared to 4 holding・subsidiary companies in 2004

- According to article 10 Section 7 Clause 3, the total number companies currently undergoing company reorganization procedure, mediation procedure and management procedure are **3** ; **an increase of 1** compared to 2 companies in 2004

### Change status of exempt companies ・ Companies applied with regulation on total shareholding companies

(Unit: groups)

| | 2004 | 2005 | Increase |
|---|---|---|---|
| Number of total affiliated companies | **378** | **283** | **△95** |
| Number of companies subject to application | **330** | **194** | **△136** |
| Number of companies exempt from application | **48** | **89** | **41** |
| Exempt from application Reasons | Finance ・ Insurance business | 42 | 23 | △19 |
| | Holding Company etc. | 4 | 63 | 59 |
| | Businesses undergoing company reorganization procedure | 2 | 3 | 1 |
| | Corporate governance model | - | - | - |

□ **The number of business groups with restrictions on cross- shareholding ・ total shareholding were 55; an increase of 4 compared to 51 in 4.1.2004.   An increase of 4 (51 business groups → 55 business groups: 1 business group was excluded from designation while 5 business groups were newly designated)**

○  Designated business groups are : "Samsung", "Korea Electric Power Corporation", "Hyundai Motor Company", "LG", "SK corporation", "Korea Expressway Corporation", "Lotte", "KT",  , "Posco", " (KNHC) Korea National Housing Corporation", "Hanjin", **"GS",** "Hanwha", " (KLC) Korea Land Corporation", "Hyundai Heavy Industries", "Kumho Asiana Group", "Korea Gas Corporation", "Doosan", **"Korea Railroad Corporation",** "Dongbu", "Hyundai", "Shinsegae", "GM Daewoo", "CJ", "LS Group", "Dongkuk Steel", "Daerim", "Daewoo E&C", "Daewoo Shipbuilding & Marine Engineering", "Tongyang", "Hyosung", "Kolon", "KT&G", " (KARICO) Korea Agricultural and Rural Infrastructure Corporation", **"STX Corporation",**  , "Hyundai Department Store", **"Hyundai Oilbank",**  , "KCC Corporation", "Seah", "Hyundai Development Company", "Hanaro Telecom", "Hansol", "Booyoung", "Taekwang Industry", "TAIHAN Electronic Wire", "Young Poong Group", **"E Land",** "Daesung", "Daewoo Motors", "Nongshim", "Oriental Chemical Industries Group", "Hite Brewery", "MBC", "Samyang Food", "Hankook Tire",

* Newly designated business groups are represented in bold letters : **"GS", "Korea Railroad Corporation", "STX Corporation",** (company acquisition), **"Hyundai Oilbank",** (formation of business group), **"E land",** ((Ltd)termination of Newcore's legal management) were all **newly designated**

*Due to Dongwon's change affiliation in 2004, **"Dongwon",** 's total asset size for all domestic affiliated companies were reduced to under 1.4 trillion won (9. 576 billion won); Dongwon was **excluded from designation on December 22, 2004**

**3. Key Features**

□ Due to application of graduation institutions,   **there was a significant decrease in the number of business groups with investment regulation and affiliated companies**

  ○ In 2005, there were 11 business groups with restrictions on total shareholding; a decrease of 7 compared to last year

  ○ In 2005, there were 194 companies with restriction on total shareholding; a decrease of 136 compared to last year's 330

□ Asset standings and changes in asset size

  ○ From   "Korea Electric Power Corporation",  →  "Samsung",  →  "LG",  → "Hyundai motor company",  the standings have changed to  "Samsung",  → "Korea Electric Power Corporation",  →  "Hyundai motor company",  →  "LG", and newly designated  "GS",  was ranked 12th (9th among private business groups)

  ○ Following the exclusion of existing business groups with restrictions on total shareholding through application of various graduation institutions such as upgraded criteria on asset, the total asset of the said business groups was 163 trillion won; a decrease of 163.2 trillion won (38.29%) compared to 263.2 trillion won in 2004

   - Among the 9 consecutively designated business groups with restrictions on total shareholding, the reason behind the decreased asset were the separation of "GS",  from  "LG",  ( decrease of 10.8 trillion won) and debt repayment by "Hyundai",  's affiliated company Hyundai Merchant Marine (Ltd.) (decrease of 0.3 trillion won)

  ○ The total asset of business groups with cross-  shareholding restriction was 778.5 trillion won in 2005; an increase of 82.1 trillion won (11.8%) compared to 696.4 trillion won in 2004

   - In the case of  "Samsung",  and  "Hyundai",  asset sizes were increased by 15.7 trillion won and 3.7 trillion won respectively through increases in net income

**Breakdown of asset<sup>*</sup> sizes for business groups with cross- shareholding**

(Unit: KRW in trillions)

| | 2004 | 2005 | Increase |
|---|---|---|---|
| Total Amount of Investment Business Groups (9 consecutively designated business groups) | 426.4 (238.1) | 263.2 (235.8) | △163.2 (△2.3) |

| | | | |
|---|---|---|---|
| Business groups subject to limitations on cross-shareholding (50 business groups with consecutive designations) | 696.4 (693.3) | 778.5 (740.6) | 82.1 (47.3) |

※ Total asset according to the Fair Trade Act (Finance or insurance companies are the larger amount between capital or total capital)

□ **Significant decrease in debt to equity ratio**

○ The debt to equity ratio for business groups with restriction on total shareholding was 118.3% in 2005; an increase of 16.6% compared to 134.9% in 2004

- Low debt to equity ratio business group  "Korea Railroad Corporation", (1.52%) was newly designated while business groups with debt to equity over 200% such as "Hyundai Heavy Industries",  (234.4%), "Korea Land Corporation", (245.92%) and "Hanjin", (217.2%) were excluded from designation

- "SK corporation", reduced their debt to equity ratio (194.1%→137.2%) through increases in net income (1.6 trillion won) and repayment of debt & liability

○ The debt to equity ratio for business groups with cross- shareholding restrictions was 96.39% in 2005; a decrease of 11.31% compared to 107.7% in 2004

- "Hanjin", decreased their debt to equity ratio (286%→217%) by reducing foreign currency debt through appreciation of Korean Won. In the case of  "CJ",  their debt to equity ratio was decreased (108.1%→84.7%) through repayment of borrowings.

**Breakdown of debt to equity ratio of business groups with cross-shareholding restrictions**

(Unit: %, % p)

|  | 2004 | 2005 | Increase |
|---|---|---|---|
| Total Amount of Investment Business Groups (9 consecutively designated business groups) | 134.9 (153.5) | 118.3 (130.8) | △16.6 (△22.7) |
| Business groups subject to limitations on cross-shareholding (50 business groups with consecutive designations) | 107.7 (107.7) | 96.4 (97.6) | △11.3 (△10.1) |

※ Computed figures does not include financial · Insurance companies

※ **Debt to equity ratio of conglomerates have continued to drop since 1998**
518.9% (April 1998) → 379.8% (April 1999) → 218.7% (April 2000) → 171.2% (April 2001 over 30 business groups) → 138.7% (April 2002, 34 private business groups with cross- shareholding restrictions) → 128.9% (April 2003, 42 private business groups with cross- shareholding restrictions) → 115.9% (April 2004, 45 private business groups with cross- shareholding restrictions) → 102.2%( April 2005, 48 private business groups with cross- shareholding restrictions)

□ **Improvement of business performance**

○ Sales and net income for conglomerate during the 2004 fiscal year were 626 trillion won and 51.7 trillion won respectively; an increase of 106.8 trillion in sales and increase of 19.0 trillion won in net income

 -Sales and net income for   " Samsung Electronics (Ltd) were increased by 14.1 trillion won and 5 trillion won respectively; contributing to the whole group's 20.9 trillion won increase in sales and 6.1 trillion won increase in net income

 - The net loss for "Dongbu",   and   "Hyundai", during the 2003 fiscal year was 1,919 billion won and 508 billion won respectively, however during the fiscal year of 2004, their net loss was revealed to be 284 billion and 5,203 billion won respectively

 - "Hyundai motor company's" sales were increased by 10.3 billion due to their boom in the automobile and steel markets,   "Lotte", 's sales were increased by 8.8 trillion won due to their change in accounting standards and incorporation of new affiliated companies

**Break down of changes in sales/ net income of business groups with cross-shareholding restrictions**

(Unit: KRW in trillions)

|  | 2004 | | 2005 | | Increase | |
|---|---|---|---|---|---|---|
|  | Sales | Net Income | Sales | Net Income | Sales | Net Income |
| Total Amount of Investment Business Groups (9 consecutively designated business groups) | 363.8 (220.0) | 22.0 (12.4) | 262.5 (236.2) | 18.7 (17.5) | △101.3 (16.2) | △3.3 (5.1) |
| Business groups subject to limitations on cross-shareholding (50 business groups with consecutive designations) | 519.9 (518.6) | 32.7 (32.6) | 626.7 (588.1) | 51.7 (49.7) | 106.8 (69.5) | 19 (17.1) |

※ Computed figures does not include financial  ・ Insurance companies

**<2005 Designation contents for business groups with cross- shareholding restrictions in 2005 >**

**1. Customization Overview of business groups, such as cross-shareholding restriction**
   **A. Specify the date of notification: 4. 4.2005**
   **B. Designation content**
   □ **Business groups with restriction on total shareholding: 11 business groups (Investment regulations applied on companies: 194 companies)**
   □ **Business groups with restriction on cross- shareholding · debt guarantee: 55 business groups**

<Table 1> Designation status of business groups with cross- shareholding restriction for 2005

(Based on 4.1.2005, Unit: Trillion won, business groups)

| Ranking | Group Name | Representative | Total assets | Number of affiliates | Remark |
|---|---|---|---|---|---|
| 1 | Samsung | Lee Kun-hee | 107.62 | 62 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 2 | Korea Electric Power Corporation | ← | 98.31 | 11 | 〃 |
| **3** | **Hyundai Motor** | **Chung Mong-Ku** | **56.04** | **28** | **Investment-Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee** |
| **4** | **LG** | **Koo Bon-Mu** | **50.88** | **38** | 〃 |
| **5** | **SK** | **Chey** | **47.96** | **50** | 〃 |
| 6 | Korea Expressway Corporation | ← | 32.38 | 3 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 7 | Lotte | Shin Gyeok-Ho | 30.30 | 41 | 〃 |
| **8** | **KT** | ← | **29.32** | **12** | **Investment-Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee** |
| 9 | POSCO | ← | 25.71 | 17 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 10 | National Housing Corporation | ← | 24.95 | 2 | 〃 |
| 11 | Hanjin | Cho Yang Ho | 24.52 | 23 | 〃 |
| **12** | **GS** | **Heo Chang-su** | **18.72** | **50** | **Business groups with restriction on total shareholding · cross- shareholding· debt guarantee (New)** |
| **13** | **Hanwha** | **Kim Seung - youn** | **16.22** | **30** | **Investment-Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee** |
| 14 | Korea Land Corporation | ← | 15.58 | 2 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 15 | Hyundai Heavy Industries | Chung Mong-Jun | 15.17 | 7 | 〃 |
| **16** | **Kumho Asiana** | **Park Seong-** | **11.41** | **18** | **Investment-Business group subject to limitations on total shareholding amount,** |

| | | Yong | | | **cross-shareholding and debt guarantee** |
|---|---|---|---|---|---|
| 17 | Korea Gas Corporation | ← | 10.14 | 2 | Business group subject to limitations on cross-shareholding and debt guarantee |
| **18** | **Doosan** | **Kim Jun-Ki** | **9.73** | **18** | **Investment-Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee** |
| **19** | **Korea Railroad Corporation** | **←** | **8.66** | **11** | **″ (New)** |
| **20** | **Dongbu** | **Kim Jun-Ki** | **8.17** | **21** | **Investment-Business group subject to limitations on total shareholding amount, cross-shareholding and debt guarantee** |
| **21** | **Hyundai** | **Hyun Jeong-Eun** | **6.07** | **7** | **″** |

| Ranking | Group Name | Representative | Total assets | Number of affiliates | Remark |
|---|---|---|---|---|---|
| 22 | Shinsegae | Lee Myeong-Hee | 6.01 | 13 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 23 | GM Daewoo | ← | 5.98 | 3 | ″ |
| 24 | CJ | Lee Jae-Hyun | 5.91 | 48 | ″ |
| 25 | LS (formerly LG Cable) | Koo Tae-Hee | 5.88 | 17 | ″ |
| 26 | Dongkuk Steel Mill | Jang Se-Jae | 5.80 | 8 | ″ |
| 27 | Daelim | Lee Jun-Yong | 5.69 | 12 | ″ |
| 28 | Daewoo Engineering & Construction | ← | 5.50 | 14 | ″ |
| 29 | Daewoo Shipbuilding & Marine Engineering | ← | 5.41 | 3 | ″ |
| 30 | Dongyang | Hyun Jae-Hyun | 4.86 | 16 | ″ |
| 31 | Hyosung | Cho Seok-Rae | 4.77 | 16 | ″ |
| 32 | Kolon | Lee Dong-Chan | 4.43 | 28 | ″ |
| 33 | KTNG | ← | 4.38 | 8 | ″ |
| 34 | Agricultural & Rural Infrastructure Corporation | ← | 4.22 | 2 | ″ |
| 35 | STX | Kang | 4.14 | 14 | ″  (New) |

| 36 | Hyundai Department Store | Chung Mong-Geun | 3.78 | 20 | Business group subject to limitations on cross-shareholding and debt guarantee |
|---|---|---|---|---|---|
| 37 | Hyundai Oil Bank | ← | 3.75 | 2 | ″  (New) |
| 38 | KCC | Chung Sang-Younng | 3.53 | 7 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 39 | Seah | Lee Wun-Hyeong | 3.37 | 28 | ″ |
| 40 | Hyundai Industrial Development | Chung Se-Young | 3.27 | 12 | ″ |
| 41 | Hanaro Telecommunication | ← | 3.21 | 6 | ″ |
| 42 | Hansol | Lee In-Hee | 3.15 | 10 | ″ |
| 43 | Buyoung | Lee Nam-Hyung | 3.053 | 6 | ″ |
| 44 | TK Industry | Lee Ho Jin | 3.048 | 44 | ″ |
| 45 | TaiHan | Seohyun | 2.91 | 12 | ″ |
| 46 | Youngpoong | Jang Hyeong-Jin | 2.86 | 19 | ″ |
| 47 | Eland | Park, Sung - Soo | 2.61 | 12 | ″  (New) |
| 48 | Daesung | Kim Young-Dae | 2.579 | 41 | Business group subject to limitations on cross-shareholding and debt guarantee |
| 49 | Daewoo Motor | ← | 2.578 | 3 | ″ |
| 50 | Nongshim | Sin Chun-ho | 2.54 | 12 | ″ |
| 51 | Dongyang Chemical | Lee Hoi-Lim | 2.36 | 18 | ″ |
| 52 | Hite Brewery | Bak Mundeok | 2.33 | 11 | ″ |
| 53 | MBC | ← | 2.30 | 32 | ″ |
| 54 | Samyang | Kim Yoon | 2.29 | 10 | ″ |
| 55 | Hankook Tire | Cho Yang-Rae | 2.16 | 8 | ″ |
| Total Amount of Investment Business Groups | | | 263.18 | 283 | 11 business groups |
| Total Amount of Investment Business Groups | | | 778.48 | 968 | 55 business groups |

**2. Business groups with restrictions on total shareholding (11 business groups)**

☐ Currently in 2005.4.1, there are 11 designations on business groups with total shareholding; **a decrease of 7 business groups** compared to 18 business groups in 4.1.2004

  ○ **Among the 18** business groups **designated** last year, **9 business groups** were able to meet the graduation requirements, upgraded criteria on asset and were **excluded from regulation**

    : **"Samsung", "Korea National Housing Corporation", "Hanjin", "Korea Land Corporation", "Hyundai Heavy Industries", "Korea Gas Corporation", "Shinsegae", "LS Group", "Daewoo E&C",**

  - After meeting requirements on debt to equity ratio of less than 100%, **"Samsung",** was excluded from designation last year (21 July 2004) **(1 business group)**

  - After meeting the graduation requirements on simple share structure (less than 5 affiliated companies and share structure lower than 2 stages), **"Korea National Housing Corporation", "Korea Land Corporation", and "Korea Gas Corporation",** were excluded from designation **(3 business groups)**

  - After meeting the graduation requirements on control-ownership disparity /voting multiplier, **"Hanjin", "Hyundai heavy industries", and "Shinsegae",** were excluded from designation **(3 business groups)**

  - Due to upgraded criteria on asset by the revision of the enforcement decree, **"LS group", and "Daewoo E&C",** were excluded from designation **(2 business groups)**

  ○ **2 Newly designated business groups** : **"GS", "Korea Railroad Corporation",**

  - "GS" was newly designated due to their separation of affiliation from "LG" in 1.27.2005 and forming of business group with over 50 affiliated companies (Total asset 18.7 trillion won)

  - "Korea Railroad Corporation" has been newly designated through the privatization of National railway administration; Korea Railroad Corporation inherited the previous assets and formed a business group consisting of 11 affiliated companies such as Korea Railroad Distribution (Ltd.) (Total asset of 8.7 trillion won)

☐ Business groups with total asset exceeding 6 trillion won (**22 business groups**) and business groups that were **excluded from designation through graduation institution etc. (11 business groups)**

1). Business groups with disparity lower than 25% and multiplier less than 3 times (enforcement decree Article 17 Section 2 Clause 4): **"Hanjin",** (19.39%p, /2.57 times), **"Hyundai Heavy Industries",** (16.61%p, /2.47 times), **"Shinsegae",** (15.20%p, /1.61 times) **3** business groups

2). Business groups with less than 5 affiliated companies not exceeding 2 stages in share of affiliated companies (enforcement decree Article 17 Section 2 Clause 5): **"Korea Expressway Corporation", "Korea National Housing Corporation",**

"**Korea Land Corporation**", "**Korea Gas Corporation**" ; total of **4** business groups

* "**Korea Expressway Corporation**", **met the requirements for debt to equity ratio of 100% as well.**

3). Business groups graduated from debt to equity requirements (additional clauses in article 3 of revised Enforcement Decree)
   : "**Samsung**", "**Korea Electric Power Corporation**", "**Korea Expressway Corporation**", "**Lotte**", "**Posco**"; total of **5** business groups

**<Table 2> 2005 designation status of business groups with restriction on total shareholding   [( )is based on 4.1.2004   Criteria)**

(Unit: Trillion won, groups, as of Apr. 1, 2005)

| | Corporate group name | Representative | Number of affiliated companies | Total assets |
|---|---|---|---|---|
| 1 | **Hyundai Motor** | Chung Mong-Ku | 28(28) | 56.0(52.3) |
| 2 | **LG** | Koo Bon-Mu | 38(46) | 50.9(61.6) |
| 3 | **SK** | Choi Tae-Won. | 50(59) | 47.96(47.2) |
| 4 | **KT** | KT | 12(11) | 29.3(28.3) |
| 5 | **GS** | **Heo Chang-su** | **50 (New)** | **18.7 (New)** |
| 6 | **Hanwha** | Kim Seung - youn | 30(31) | 16.2(15.1) |
| 7 | **Kumho Asiana** | Park Seong-Yong | 18(16) | 11.4(10.6) |
| 8 | **Doosan** | Kim Jun-Ki | 18(22) | 9.7(9.2) |
| 9 | **Korea Railroad Corporation** | **Korea Railroad Corporation** | **11 (New)** | **8.7 (New)** |
| 10 | **Dongbu** | Kim Jun-Ki | 21(22) | 8.2(7.5) |
| 11 | **Hyundai** | Hyun Jeong-Eun | 7(7) | 6.1(6.4) |
| | **Total (11 business groups)** | | 283(242) | 263.2(238.2) |

□ Among the 283 affiliated companies of the business groups mentioned above, 194 (68.6%) companies were applied with restrictions on total shareholding. The other **89 companies (31.4%)** were **excluded from designation** due to meeting all criteria of article 10 Section 7

○ According to article 10 Section 7 Clause 1, the total number of companies engaged in insurance or finance were **23** companies

○ According to article 10 Section 7 Clause 2, the total number of holding companies and subsidiaries were **63** companies

○ According to article 10 Section 7 Clause 3, the total number of companies currently undergoing company reorganization procedure, mediation procedure, management were **3**   companies

※ There was no application of ownership structure model business requirements according to law article 10 Section 7 Clause 3 and enforcement decree Article 17 Section

### \<Table 3\> Application of regulation on total shareholding・exempt company status

(Based on 4.1.2005, Unit: groups, one trillion won)

| | Corporate group name | Number of Companies* | Exempt status of companies with restriction on total investment | | |
|---|---|---|---|---|---|
| | | | Finance・Insurance Engaged companies | Holding Company etc. | Company reorganization procedure Progress etc. |
| 1 | **Hyundai Motor** | 28(3) | Such as 2 companies: Hyundai Card Co., Ltd. and Hyundai Capital Co., Ltd. | - | (Ltd.) Bontec (composition procedure) |
| 2 | **LG** | 38(36) | (Ltd.) Bumin mutual saving bank | (Ltd.)LG (holding company) **35 companies** | - |
| 3 | **SK** | 50(17) | SK Life Insurance (Ltd) **3 companies** | SK-enron(Ltd) (holding company) **13 companies** | SK Networks Co., Ltd. (management procedure) |
| 4 | **KT** | 12(2) | Hallim Venture Capital (Ltd.) | - | (Ltd.) Bexel (company reorganization procedure) |
| 5 | **GS** | **50(13)** | - | (Ltd.) GS Holdings (holding company) **13 companies** | - |
| 6 | **Hanwha** | 30(7) | Daehan Life Insurance (Ltd.) **5 companies** | Hanwha City Development Co., Ltd. (Holding Company), and two companies | - |
| 7 | **Kumho Asiana** | 18(2) | Kumho Life Insurance (Ltd.) **2 companies** | - | - |
| 8 | **Doosan** | 18(1) | (Ltd.) Neoplux | - | - |
| 9 | **Korea Railroad Corporation** | **11(-)** | - | - | - |
| 10 | **Dongbu** | 21(7) | Dongbu Fire Insurance (Ltd.) **7 companies** | - | - |
| 11 | **Hyundai** | 7(1) | Hyundai Securities(Ltd.) | - | - |

| Subtotal of exempted companies | 23 | 63 | 3 |
|---|---|---|---|
| | 89 | | |
| Subtotal of applicable companies | 194 | | |
| Total | 283 | | |

※Number of affiliates in the numbers in () are the investment the restrictions applicable to the total number of companies representing exemption

**3. Business groups with restriction on cross- shareholding ·total shareholding (55 business groups)**

□Currently on 4.1.2005, there are 55 designations for business groups with restriction on cross- shareholding ·total shareholding; an increase of 4 business groups compared to 51 business groups in 4.1.2004

   When taking into account "Dongwon", 's exclusion from designation in 2004.12.22., The net increase was 5

 ○  Newly designated groups (5):   **"GS", "Korea Railroad Corporation", "STX corporation", "Hyundai Oil Bank", "Eland"**; total of **5**business groups

  - "STX corporation" was newly designated due to increase in asset size (total asset 1.9 trillion won→ 4.2 trillion won) through inheritance of previous assets of Pan Ocean Shipping (now STX Pan Ocean)

  - "Hyundai Oil Bank", was excluded from designation in 2003 due to separating affiliation from Incheonjeongyu (Ltd) and no forming of business group. In 2004, Hyundai Bank Oil was newly designated due to acquiring 100% stake in Kosn (Ltd) and forming of business group

  - In 2004,   "Eland" was excluded from designation despite total asset for affiliated companies reaching 3.6 trillion won; the reason was due to companies such as (Ltd.) Kukje CH (total asset 3,947 billion won) and (Ltd.) New Core (Total asset 1.5 trillion won) were undergoing company reorganization procedure and accounted for over 50% of Eland's total asset (53.76%). However,

   · On 6.15.2004 New Core (Ltd.) was newly designated due to changing into a general company following their legal management closure (total asset 2.6 trillion won)

 ○  Business groups excluded from designation (**1 business group**) : "Dongwon",

  - "Dongwon" has been excluded from designation on 12.22.2004 due to independent management and separation of Dongwon's 6 affiliated financial companies such as Dongwon Financial Holding (Ltd.) in 2004.12.13; Total asset for domestic affiliated firms were decreased to under 1.4 trillion won (9576 billion won) Done

**<Table 4> Business groups with restriction on total shareholding [Note1] designation status [( ) is based on 4.1.2004 Criteria)**

(Based on 4.1.2005, Unit: groups, one trillion won)

| | Corporate group name | Representative | Number of affiliated companies | Total assets |
|---|---|---|---|---|
| 1 | Samsung | Lee Kun-hee | 62(63) | 107.62(91.9) |
| 2 | Korea Electric Power Corporation | ← | 11(11) | 98.31(94.8) |
| 3 | Korea Expressway Corporation | ← | 3(3) | 32.38(30.4) |
| 4 | Lotte | Shin Gyeok-Ho | 41(36) | 30.30(24.6) |
| 5 | POSCO | ← | 17(16) | 25.71(22.1) |
| 6 | National Housing Corporation | ← | 2(2) | 24.95(16.9) |
| 7 | Hanjin | Cho Yang Ho | 23(23) | 24.52(25.4) |
| 8 | Korea Land Corporation | ← | 2(2) | 15.58(14.4) |
| 9 | Hyundai Heavy Industries | Chung Mong-Jun | 7(6) | 15.17(14.2) |
| 10 | Korea Gas Corporation | ← | 2(2) | 10.14(9.7) |
| 11 | Shinsegae | Lee Myeong-Hee | 13(12) | 6.01(5.2) |
| 12 | GM Daewoo | ← | 3(3) | 5.98(4.6) |
| 13 | CJ | Lee Jae-Hyun | 48(41) | 5.91(4.9) |
| 14 | LS (formerly LG Cable) | Koo Tae-Hee | 17(12) | 5.88(5.1) |
| 15 | Dongkuk Steel Mill | Jang Se-Jae | 8(8) | 5.80(4.7) |
| 16 | Daelim | Lee Jun-Yong | 12(12) | 5.69(4.8) |
| 17 | Daewoo Engineering & Construction | ← | 14(14) | 5.50(5.5) |
| 18 | Daewoo Shipbuilding & Marine Engineering | ← | 3(2) | 5.41(4.0) |
| 19 | Dongyang | Hyun Jae-Hyun | 16(16) | 4.86(4.8) |
| 20 | Hyosung | Cho Seok-Rae | 16(16) | 4.77(4.8) |
| 21 | Kolon | Lee Dong-Chan | 28(31) | 4.43(4.6) |
| 22 | KTNG | ← | 8(4) | 4.38(4.4) |
| 23 | Agricultural & Rural Infrastructure Corporation | ← | 2(2) | 4.22(4.3) |
| 24 | STX | Kang, Duk Soo | 14 (New) | 4.14 (New) |
| 25 | Hyundai Department Store | Chung Mong-Geun | 20(17) | 3.78(3.6) |
| 26 | Hyundai Oil Bank | ← | 2 (New) | 3.75 (New) |
| 27 | KCC | Chung Sang-Younng | 7(10) | 3.53(3.4) |
| 28 | Seah | Lee Wun-Hyeong | 28(28) | 3.37(3.0) |

| 29 | Hyundai Industrial Development | Chung Se-Young | 12(12) | 3.27(2.8) |
|----|----|----|----|----|
| 30 | Hanaro Telecommunication | ← | 6(5) | 3.21(3.4) |
| 31 | Hansol | Lee In-Hee | 10(11) | 3.15(3.4) |
| 32 | Buyoung | Lee Nam-Hyung | 6(4) | 3.053(2.4) |
| 33 | TK Industry | Lee Ho Jin | 44(38) | 3.048(2.7) |
| 34 | TaiHan Electrical Wire | Suhl Yun-Suk | 12(11) | 2.91(3.1) |
| 35 | Youngpoong | Jang Hyeong-Jin | 19(20) | 2.86(2.9) |
| 36 | Eland | Park, Sung - Soo | 12 (New) | 2.61 (New) |
| 37 | Daesung | Kim Young-Dae | 41(40) | 2.579(2.3) |
| 38 | Daewoo Motor | ← | 3(3) | 2.578(2.6) |
| 39 | Nongshim | Sin Chun-ho | 12(12) | 2.54(2.4) |
| 40 | Dongyang Chemical | Lee Hoi-Lim | 18(19) | 2.36(2.3) |
| 41 | Hite Brewery | Bak Mundeok | 11(12) | 2.33(2.3) |
| 42 | MBC | ← | 32(32) | 2.30(2.2) |
| 43 | Samyang | Kim Yoon | 10(7) | 2.29(2.0) |
| 44 | Hankook Tire | Cho Yang-Rae | 8(7) | 2.16(2.1) |
| | **Total (44 New groups)** | | 685(625) | 515.26(455.2) |

Note1. Intended for the 44 business groups with cross-shareholding restrictions, excluding business groups with restrictions on total shareholding

**III. Key features of the business groups designated in 2005**

**1. Increased number of business groups and business groups graduated from restriction on total shareholding**

☐ Among the 11 business groups with restriction on total shareholding, 10 business groups were private business groups and 1 were public business groups

○ Among private business groups, taking into account the new designation of "GS", and exclusion of 6 business groups (through various graduation institutions) from the 15 existing private business groups; a decrease of 5 business groups compared to last year

- There were 9 private business groups with a head; a decrease of 4 from last year

- There was 1 private business groups without a head ("KT", ); a decrease of 1 from last year due to exclusion of "Daewoo E&C", (5.5 trillion won)

○ For public business groups, "Korea Railroad Corporation", was newly designated while "Korea National Housing Corporation", "Korea Land Corporation", "Korea Gas Corporation", were excluded from designation upon meeting graduation requirements for simple share structure ( less than 5 affiliated companies, less than 2 stages for share structure); a decrease of 2 business groups compared to last year

☐ Among the 55 business groups with cross- shareholding restrictions, 48 are private and 7 were public business groups

○ Private business groups such as "GS", "STX corporation", "Hyundai Oil Bank", "Eland", have been newly designated (4 business groups) while "Dongwon", was excluded from designation; an increase of 3 compared to last year

- There were 38 private business groups with a head; an increase of 2 from last year

- There were 10 private business groups without a head; an increase of 1 from last year

○ Increase of 1 public business group due to new designation of  "Korea Railroad Corporation",

<p align="center"><strong>&lt;Table 5&gt; Designation status according to business group type</strong></p>

<p align="right">(Based on 2005.4.1.)</p>

| Division | Private business groups 1 | | Public groups |
|---|---|---|---|
| | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | |
| Business groups with restrictions on total shareholding (total 11 business | Hyundai motor company, LG, SK corporation, **GS**, Hanwha, Kumho Asian Group, Doosan, Dongbu, Hyundai (total **8 groups**) | | |

| groups) | | | | |
|---|---|---|---|
| Cross-shareholding· Debt guarantee restriction  **(Total 55 business groups)** | Samsung, Hyundai motor company, LG, Sk corporation, Lotte, Hanjin, **GS,** Hanwha, Hyundai Heavy Industries, Kumho Asiana Group, Doosan, Dongbu, Hyundai, Shinsegae, CJ, LS group, Dongkuk Steel, Daerim, Tongyang, Hyosung, Kolon, **STX corporation,** Hyundai department store, KCC Corporation, Seah, Hyundai Development Company, Hansol, Booyoung, Taekwang Industry, TAIHAN Electronic Wire, Young Poong Group, **Eland,** Daesung, Nongshim, Oriental Chemical Industries Group, Hite Brewery, Samyang Food, Hankook Tire (Total **38 business groups)** | KT, Posco,   GM Daewoo, Daewoo E&C, Daewoo Shipbuilding & Marine Engineering, KT&G, **Hyundai Oilbank,** Hanaro Telecom, Daewoo motors, MBC ( Total **10 business groups)** | Korea Electric Power Corporation, Korea Expressway Corporation, Korea National Housing Corporation, Korea Land Corporation, Korea Gas Corporation, **Korea Railroad Corporation,** Korea Agricultural and Rural Infrastructure Corporation (Total **7 business groups)** |

Note 1. Business groups in bold letters represent the newly designated business groups of 2005

## 2. Related to financial status
### A. Asset Status
□ The total asset for business groups with restrictions on total shareholding was 263.2 trillion won in 2005; a decrease of 163.3 trillion won (38.29%) compared to 426.5 trillion won in 2004

○ The decrease was due to the exclusion of existing business groups with restrictions on total shareholding through their application of various graduation institutions and upregulation of asset criteria

○ The total asset for the 9 business groups that were consecutively designated since 2004 to 2005 was 235.8 trillion won; decrease of 2.4 trillion won (1%) compared to 238.2 trillion won in 2004

- LG's separation of 14 affiliated companies during the said year ('05.1.4.), Led to a decrease of 10.7 trillion won in total assets, and debt repayment by  "Hyundai", affiliated company Hyundai Merchant Marine (Ltd.) led to a decrease of 0.03 trillion won. The other 7 business groups increased their total asset by 8.6 trillion won

□ The total asset for business groups with cross-shareholding restrictions was 778.5 trillion won in 2005; an increase of 11.8% compared to 696.4 trillion won in 2004

The total asset for the 50 business groups that were consecutively designated since 2004 to 2005 was 741.1 trillion won; an increase of 47.8 trillion won (6.9%) compared to 693.3 trillion won in 2004

**<Table 6> The status of changes in asset size** [1]

| Class | Total asset as of Apr. 1, 2004 (A) | Asset increase of existing groups[5] (B) | Change in assets by new designation or exclusion | | | Total asset as of Apr. 1, 2005 (F=A+B+E) |
| --- | --- | --- | --- | --- | --- | --- |
| | | | New designation (C) | Exclusion from designation (D) | Sub total (E=C-D) | |
| Business groups subject to limitations on total shareholding amount | 426,454 | △2,328 | 27,379 | 188,322 | △160,943 | 263,183 |
| Business groups subject to limitations on cross-shareholding | 696,411 | 47,296 | 37,876 | 3,106 | 34,770 | 778,477 |

| Class | Business groups subject to limitations on total shareholding amount | | | | Business groups subject to limitations on cross-shareholding | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | (11 business groups ('05)←18 ('04)) | Total number of Business Groups with a Group Chairman/Chairperson (9 business groups ←13 business groups) | Business Groups without a Group Chairman/Chairperson (1 business groups ← 2 business groups)[3] | Public enterprise (1 business group←3 business group) | (55 business groups ('05)←51 business groups ('04)) | Total number of Business Groups with a Group Chairman/Chairperson (38 business groups ←36 business groups) | Business Groups without a Group Chairman/Chairperson. (10 business groups ←9 business groups) | Public enterprise (7 business groups ←6 business groups) |
| 4.1.05 | 263,183 | 225,208 | 29,315 | 8,660 | 778,477 | 493,507 | 90,732 | 194,238 |
| 4.1.04 | 426,454 | 351,708 | 33,781 | 40,965 | 696,411 | 448,942 | 76,993 | 170,476 |
| Increase | △163,271 | △126,500 | △4,466 | △32,305 | 82,066 | 44,565 | 13,739 | 23,762 |

Note 1. Total asset according to the Fair Trade Act (Finance or insurance companies are the larger amount between capital or total capital)

Note 2.  Between 2004 and 2005, 9 business groups were designated with restriction on total shareholding and cross- shareholding (same as below)

Note 3. '05, private business groups with restrictions on total shareholding and without a head "KT",

**B.   Debt-to-equity ratio**

☐   In 2005, the debt to equity ratio for business groups with restrictions on total shareholding (not including Finance · Insurance companies) was 118.3%; a decrease of 16.6% compared to 134.9% in 2004

○   This was due to the exclusion of high debt to equity ratio business groups (over 200%) such as "Korea Land Corporation", (245.92%) and "Hyundai Heavy Industries", (234.4%), along with new designation of low debt to equity ratio business group "Korea Railroad Corporation", (1.52%)

○ The debt to equity ratio for the 9 business groups that were consecutively designated since 2004 to 2005 was 130.83%; decrease of 22.69% compared to 153.52% in 2004

☐ In 2005, the debt to equity ratio for business groups with cross- shareholding restrictions (not including Finance ·  Insurance companies) was 96.36%; a decrease of 11.34% compared to 107.7% in 2004

☐ Debt to equity ratio of conglomerates have continued to drop since 1998

518.9% (April 1998) → 379.8% (April 1999) → 218.7% (April 2000) → 171.2% (April 2001 over 30 business groups) → 138.7% (April 2002, 34 private business groups with cross- shareholding restrictions) → 128.9% (April 2003, 42 private business groups with cross- shareholding restrictions) → 115.9% (April 2004, 45 private business groups with cross- shareholding restrictions) → 102.2%( April 2005, 48 private business groups with cross- shareholding restrictions)

**<Table 7> Debt to equity ratio[1] change status**

| Class | | Business groups subject to limitations on total shareholding amount[3)] | | | | Business groups subject to limitations on cross-shareholding | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | All groups | Private business groups | | Public business groups | All Business Groups with a Group Chairman/Chairperson | Private business groups | | Public business groups |
| | | | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | | | Business Groups without a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | |
| Tot | '04 | 254,819 | 216,869 | 29,290 | 8,660 | 750,710 | 468,603 | 88,062 | 194,045 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| al asset (A) | '04 | 404,690 | 330,163 | 33,756 | 40,771 | 669,724 | 422,507 | 76,935 | 170,282 |
| Total capital (B) | '05 | 116,740 | 97,086 | 11,124 | 8,530 | 382,304 | 229,002 | 46,329 | 106,973 |
| | '04 | 172,291 | 146,139 | 12,463 | 13,689 | 322,423 | 191,901 | 39,393 | 91,129 |
| Total debt (C) | '05 | 138,076 | 119,781 | 18,165 | 130 | 368,404 | 239,600 | 41,732 | 87,072 |
| | '04 | 232,398 | 184,025 | 21,291 | 27,082 | 347,301 | 230,609 | 37,539 | 79,153 |
| Debt ratio (CB) | '05 | 118.28 | 123.38 | 163.30 | 1.52 | 96.36 | 104.63 | 90.08 | 81.40 |
| | '04 | 134.89 | 125.92 | 170.83 | 197.84 | 107.72 | 120.17 | 95.29 | 86.86 |
| | Fluctuation | △16.61 | △2.55 | △7.54 | △196.31 | △11.35 | △15.54 | △5.22 | △5.46 |

Note1) Excludes companies that pursue financial or insurance business

## C. Profitability

☐ In 2005, the sales and net income for business groups with restrictions on total shareholding (not including Finance · Insurance companies) was 262.5 trillion won and 18.7 trillion won respectively; a decrease of 101.3 trillion in sales and 3.3 trillion won in net income compared to 368.8 trillion won in sales and 22.0 trillion won in net income in 2004

  ○ The major reason for decrease in number of business groups with restriction on total shareholding was the various graduation institutions (18 business groups →11 business groups)

  ○ The sales and net income for the 9 business groups that were consecutively designated since 2004 to 2005 was 17.5 trillion won and 17.5 trillion won respectively; an increase of 16.2 trillion won in sales and 5.1 trillion won in net income compared to 2004

  - Overall increase in sales and net income; "Hyundai motor company" had the highest increase in sales (10.4 trillion won) and "LG", had the highest increase in net income (1.99 trillion won)

  - Furthermore , "Dongbu", and "Hyundai", 's net loss for the 2003 fiscal year was 1,919 billion won · 508 billion won), however during the fiscal year of 2004, Dongbu and Hyundai had a turnover of 284 billion won · 5,203 billion won in net

income respectively

○ The sales to net income ratio for this year was 7.1%; an increase of 1.0% compared to 6.1% last year

□ In 2005, sales and net income for business groups with cross- shareholding restrictions (not including Finance・ Insurance companies) during the 2004 fiscal year was 626.7 trillion won and 51.7 trillion won respectively; an increase of 106.8 trillion in sales and 19 trillion won in net income compared to 519.9 trillion won in sales and 32.7 trillion won in net income in 2004

○ Sales to net income ratio was 8.3%; an increase of 2.0% compared to 6.3% last year

□ The gross net income for the 55 business groups with cross- shareholding restrictions (not including Finance・ Insurance companies) was 51.7 trillion won; the net income for the top 5 business groups, in terms of asset size, accounted for 62.3% (32.2 trillion won) of the whole amount; showing a significant margin between the top business groups and the rest

### &lt;Table 8&gt; Business performance change status

| Division | | Business groups subject to limitations on total shareholding amount[2)] | | | | Business groups subject to limitations on cross-shareholding | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | All groups | Private business groups | | Public business groups | All groups | Private business groups | | Public business groups |
| | | | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | | | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | |
| Sales amount (A) | '05.4 | 262,503 | 240,430 | 18,845 | 3,228 | 626,690 | 486,336 | 74,959 | 65,395 |
| | '04.4 | 363,838 | 326,376 | 21,799 | 15,663 | 519,875 | 402,150 | 58,765 | 58,960 |
| Current net profit (B) | '05.4 | 18,658 | 17,337 | 1,503 | △182 | 51,699 | 39,125 | 7,172 | 5,402 |
| | '04.4 | 21,997 | 19,676 | 1,390 | 931 | 32,686 | 23,276 | 4,097 | 5,313 |
| | 증감 | △3,339 | △2,339 | 113 | △1,113 | 19,013 | 15,849 | 3,075 | 89 |
| Curr | '05.4 | 7.11 | 7.21 | 7.98 | △5.64 | 8.25 | 8.04 | 9.57 | 8.26 |

| ent net profit ratio (B/A) | '044 | 6.05 | 6.03 | 6.38 | 5.94 | 6.29 | 5.79 | 6.97 | 9.01 |
|---|---|---|---|---|---|---|---|---|---|
| | Fluctuation | 1.06 | 1.18 | 1.60 | △11.58 | 1.96 | 2.26 | 2.60 | △0.75 |

Note1) Companies pursuing financial or insurance business were excluded.

### 3. The contents of changes in affiliated companies

### A. The status of changes in the number of affiliated companies

□ In 2005, the number of companies affiliated to the 11 business groups with restrictions on total amount of investment were 283, and in 2004, there was a decrease of 95 from 378 companies affiliated to the 18 business groups with restrictions on total amount of investment

○ A decrease of 136 affiliated companies from the exclusion of business groups, decrease of 20 affiliated companies from the existing 9 business groups and an increase of 61 affiliated companies from newly designated business groups

□ In 2005, the number of affiliated companies for the 55 business groups with cross-shareholding restrictions were 968, and in 2004, there was an increase of 84 from previous 884 companies affiliated to the 51 business groups with cross-shareholding restrictions

○ An increase of 12 affiliated companies from existing 50 business groups, an increase of 89 affiliated companies from new designated business groups and a decrease of 76 affiliated companies due to business groups excluded from designation

### \<Table 9\> Number of affiliated company fluctuation status

(Unit: groups)

| Division | 4.1.2004 No. of affiliated companies as of Apr. 1, 2003 (A) | Changes in affiliated companies in existing groups (B) | Changes in affiliated companies by new designation or exclusion | | | 4.1.2005 No. of affiliated companies as of Apr. 1, 2004 (F=A+B+E) |
|---|---|---|---|---|---|---|
| | | | New designation (C) | Exclusion from designation (D) | Subtotal (E=C-D) | |
| Total Amount of Investment Business Groups | 378 | △20 | 61 | 136 | △75 | 283 |
| Business groups subject to limitations on cross-shareholding | 884 | 12 | 89 | 17 | 72 | 968 |

| Division | Business groups subject to limitations on total shareholding amount | | | | Business groups subject to limitations on cross-shareholding | | | |
|---|---|---|---|---|---|---|---|---|
| | All groups | Private groups | | Public groups | All groups Total number of business groups | Private groups | | Public groups |
| | | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | | | Total number of Business Groups with a Group Chairman/Chairperson | Business Groups without a Group Chairman/Chairperson | |
| 4.1.2005 Number of affiliated companies | 283 | 260 | 12 | 11 | 968 | 835 | 100 | 33 |
| 4.1.2004 Number of affiliated companies | 378 | 347 | 25 | 6 | 884 | 772 | 90 | 22 |
| Fluctuation | △95 | △87 | △13 | 5 | 84 | 63 | 10 | 11 |

**B. Breakdown of changes for the existing 50 companies affiliated with business groups**

**with cross-shareholding restrictions**

□ The change in number of affiliated companies for the 50 business groups designated with cross-shareholding restrictions (consistently designated since 2004) is as followed: an increase of 12 companies due to incorporation of 122 new companies and 110 exclusions

○ Business groups with increased number of affiliated companies were: "Lotte" (5 companies), "CJ", (7 companies), "LS Group" (5 companies), "Taekwang Industry" (6 companies), and

○ Business groups with reduced number of affiliated companies were "LG" (8 companies), "SK corporation" (9 companies), "Doosan" (4 companies)

○ The changes in the number of affiliated companies for public business groups (6 companies) were not significant

□ Among the 122 incorporated affiliate companies engaged in industry, the 'film broadcasting and concert industries' had accounted with the most with 22 companies

○ The reasons for large number of entries into similar industries were due to "Taekwang industry", 's aggressive penetration into the "Composite Cable Broadcasting industry"and "CJ's Film ・ broadcast production and distribution"

○ In addition, among business groups with cross- shareholder restrictions, there was a large increase of affiliated companies in the 'telecommunication'(9 companies) industry

□ Among the 110 excluded affiliate companies engaged in industry, 'film broadcasting and concert industries' and 'Information processing and other computer Related business' were the most with 14 and 11 companies respectively,

**IV. Major contents of the affiliated companies of business groups subject to cross-shareholding**

□ Restrictions on total shareholding (Law Article 10 Clause 1)

○ Total Amount of Investment Business Groups (except Finance • insurance companies and holding companies) is in excess of 25% of the net assets of the acquired company's shares and other domestic ownership

○ New Total Amount of Investment Business Groups specified by the their companies of the total equity investment at the time of the designation exceeded the specified date shall be resolved within a year

□ Prohibition of cross- shareholding between affiliated companies of business groups with cross-shareholding restrictions (Law Article 9 Clause 1)

○ The cross-shareholdings among the affiliated companies of a business group newly designated as business group subject to limitations on cross-shareholding pre-existing on the date of designation shall be solved within 1 year from the designated date.

□ Prohibition of shareholding on small and medium enterprise establishment investment companies affiliated with business groups with cross-shareholding restriction (Law Article 9 Clause 3)

○ If a company belonging to a business group which is newly designated as a business group subject to limitations on cross-shareholding and serving as an investment company for establishment of small medium businesses owns stocks of an affiliated company as of the designated date, the company shall solve the stocks within 1 year form the designated date.

□ Prohibition of debt guarantee for affiliated companies (not including finance · insurance companies) of business groups with restrictions on debt guarantee (Law article 10 Section 2 Clause 1)

○ An affiliated company of a business group newly designated as a business group subject to limitations on debt guarantee shall solve within 2 years all the applicable debt guarantees existing as of the designated date.

□ Limitations on voting rights for finance • insurance companies affiliated to business groups with cross-shareholding restrictions (Law article 11)

□ Disclosure and board of directors voting is required large internal transactions made by affiliated companies of business groups with cross- shareholding restrictions are required to be disclosed and voted by the board (Law article 11 Section 2)

□Disclosure of important matters such as unlisted affiliation company of business groups with cross- shareholding restrictions are (Law article 11 Section 3)

**< Attachment >**

1. **The number of affiliated companies and total asset of business groups subject to limitations on cross-shareholding**

2. **The financial status of business groups subject to limitations on cross-shareholding**

3. **The managerial performances of business groups subject to limitations on cross-shareholding**

4. **The status of the affiliated companies of business groups subject to limitations on cross-shareholding**

5. **The contents of changes in the affiliated companies of business groups subject to limitations on cross-shareholding**

6. **The status of changes in the affiliations of existing 50 business groups subject to limitations on cross-shareholding by the business types**

**4. The status of the affiliated companies of business groups subject to limitations on cross-shareholding**

(Unit : Companies, as of Apr. 1, 2005)

| Ranking | Business group | No. of companies | List of affiliated companies |
|---|---|---|---|
| 1 | Samsung | 62 | □ Non-financial or insurance companies : 53 companies<br><br>Gaccinet.Co. Ltd, Novita Co., Ltd., Samsung Economic Research Institute Co., Ltd.,   Samsung Lions Co., Ltd., CVnet, Co., Ltd, iMarketKorea Co., Ltd., Samsung International Co., Ltd., **Data** Recovery Changwon Co., Ltd., Samsung SDI Ltd, M.POS Holdings Limited, Opentide Korea (Ltd.) Allat Co., Ltd., Cheil Worldwide Co., Ltd., CREDU Co., Ltd., The Shilla Seoul (Ltd), Global Tech Co., Ltd., BLU Tack Co., Ltd., Samsung Gwangju Electronics Co., Ltd., Samsung C & T Corporation Co., Ltd., Samsung Petrochemical Co., Ltd., Samsung Everland Co., Ltd., Samsung SDI Co., Ltd., Samsung SDS Co., Ltd., OLed Plus Co., Ltd., Samsung Engineering Co., Ltd., Samsung Electric Co., Ltd., Samsung Electronics Co., Ltd., Samsung Electronics Service Co., Ltd., Samsung Fine Chemicals Co., Ltd., Samsung General Chemicals Co., Ltd., Samsung Heavy Industries Co., Ltd., Samsung Corning Co., Ltd., Samsung Corning Precision Glass Co., Ltd., Samsung Thales Co., Ltd., Samsung Techwin Co., Ltd., 365 Homecare Co., Ltd., SECUI Co., Ltd., Seoul Commtech Co., Ltd., STECO Co., Ltd., Samsung Networks Co., Ltd., Cheil Industries Co., Ltd., Care Camp Co., Ltd., Samsung Electronics Logitech Co., Ltd., Secron Co., Ltd., Semes Co., Ltd., Living Plaza Co., Ltd., Handeok chemical co., Ltd., Anika Land Co., Ltd., Samsung Total Co., Ltd., International Cyber Marketing Co., Ltd., S-LCD Co., Ltd., SD Flex Co., Ltd., SAMSUNG ELECTRONICS HAINAN FIBEROPTICS KOREA (Ltd.)<br><br>□ Financial or insurance companies: 9 companies<br><br>Samsung Venture Investment Co., Ltd., Samsung Life Insurance Co., Ltd., Samsung Futures Co., Ltd, Samsung Securities Co., Ltd., Samsung cards Co., Ltd., Samsung Investment Trust Management Co., Ltd., Samsung Fire & Marine Insurance Co., Ltd., Real life insurance trust Co., Ltd., Samsung Fire damage assessment services (Ltd.) |

# 보 도 자 료

이 자료는 4월 8일(금요일) 조간
부터 보도되는 자료입니다.



공정거래위원회

□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□
□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□

| 작 성 과 | 기업집단과 |
|---|---|
| 전화번호 | 2110-4760~1 |

## 개편된 대기업집단 제도에 따른 2005년도 상호출자제한기업집단 등 지정

《지정관련 주요 법령개정사항》

## 1. 지정개요

▢ 공정거래위원회는「시장개혁 3개년 로드맵」에 따라 개정 공정거래법령에 반영된 출자총액제한제도 **졸업제도** 등을 **적용**하여 2005년도 상호출자제한기업집단 등을 지정

⇒ 『출자총액제한기업집단』11개·『상호출자·채무보증제한기업집단』55개

▢ 4가지 출자총액제한규정 졸업제도 도입

○ **소유지배괴리도/의결권승수** 졸업요건: 소유지배괴리도 25%이하 & 의결권승수 3배이하인 기업**집단**(시행령 제17조제2항제4호)

○ **단순출자구조** 졸업요건: 계열사 수 5개 이하 & 출자구조 2단계이하인 기업**집단**(시행령 제17조제2항제5호)

○ **지주회사 등** 요건: 지주회사·자회사 및 사업관련손자**회사**(법 제10조제7항제2호)

○ **지배구조 모범기업** 요건: 서면투표제, 집중투표제, 내부거래위원회, 사외이사후보추천위원회·자문단 중 세가지 이상을 설치·운영하는 **회사**(법 제10조제7항제4호 및 동 법 시행령 제17조의9제1항)

▢ **부채비율**요건에 의해 기 졸업한 집단에 대한 **1년간** 지정**유예**

○ 시행령 개정에 의해 **부채비율 요건**(100%이하, 개정전 시행령 제17조제2항제3호)이 삭제되었으나, 개정 시행령 부칙 제3항에 의해 기존 요건충족 기업집단에 대하여는 **1년간 출자총액제한 규정 적용유예**

▢ 출자총액제한기업집단 자산기준 상향조정: 5조원에서 6조원으로 **상향**(동법 시행령 제17조제2항)

## 2. 지정내역

☐ 출자총액제한기업집단은 11개, 상호출자제한기업집단은 55개 지정

### <u>2005년도 상호출자제한기업집단 등 지정현황</u>

(단위: 개, 조원)

|  | 2004년 | 2005년 | 증감 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 출자총액제한기업집단 | 18 | 11 | △7 |
| 계열회사 수 | 378 | 283 | △95 |
| 자산총액 합계 | 426.5 | 263.2 | △163.3 |
| 상호출자제한기업집단 | 51 | 55 | 4 |
| 계열회사 수 | 884 | 968 | 84 |
| 자산총액 합계 | 696.4 | 778.5 | 82.1 |

☐ **출자총액제한기업집단은 11개로 2004.4.1. 대비 7개 감소(18개→11개 : 9개 가 지정제외, 2개가 신규지정)**

○ 지정 기업집단: 「현대자동차」, 「엘지」, 「에스케이」, 「케이 티」, **「지에스」** 「한화」, 「금호아시아나」, 「두산」, **「한국철도공사」**, 「동부」, 「현 대」

\* 붉은 글자는 신규지정집단: **「지에스」** 는 「엘지」로부터 계열회사분리(2005.1.27.) 후 기업집단을 형성하여, **「한국철도공사」** 는 철도청 민영화 계획에 따라 2005.1.1. 부터 한국철도공사로 출범하면서 기업집단을 형성하여 **신규지정**

○ '04년에 지정된 **18개** 기업집단 **중 9개** 기업집단이 졸업요건 충족, 자산기준 상향조정 등으로 **지정제외: 「삼성」**, **「대한주택공사」**, **「한진」**, **「한국 토지공사」**, **「현대중공업」**, **「한국가스공사」**, **「신세계」**, **「엘에스」**, **「대우건설」**

– 부채비율 100%미만 요건을 충족하여 **「삼성」** 이 지난해 연도 중 지 정제외(2004.7.21.) **(1개)**

– 단순출자구조 졸업요건(계열사 수가 5개 이하이고 출자구조가 2단계 이하) 으로 **「대한주택공사」**, **「한국토지공사」**, **「한국가스공사」** 등이 지정제외 **(3개)**

– 소유지배괴리도/의결권승수 졸업요건 충족으로 **「한진」**, **「현대중 공업」**, **「신세계」** 등이 지정제외 **(3개)**

– 개정 시행령에 따라 자산총액 기준이 상향조정됨에 따라 **「엘 에스」**, **「대우건설」** 등이 지정제외 **(2개)**

### 출자총액제한기업집단 수 변동 내역

(단위: 개)

| '04년 지정집단(A) | 지정제외 | | | | 신규지정(C) | '05년 지정집단 (A-B+C) |
|---|---|---|---|---|---|---|
| | 졸업요건 충족 | 자산기준 상향조정 | 부채비율요건 유예 | 계(B) | | |

| 18 | △6 | △2 | △1 | △9 | 2 | 11 |
|---|---|---|---|---|---|---|

○ 출자총액제한 규정을 적용받는 소속회사는 11개 기업집단 194개사 (68.6%)로 2004년도 18개 기업집단 330개 계열사(87.3%)보다 136개사(41.2%)가 감소

 - 법 제10조제7항제1호 규정에 의한 금융업 또는 보험업을 영위하는 회사는 총 23개사로 2004년(42개사)에 비해 **19개 감소**

 - 법 제10조제7항제2호 규정에 의한 지주회사·자회사 및 사업관련 손자회사는 총 63개사로 2004년(4개사:지주회사)에 비해 **59개 증가**

 - 법 제10조제7항제3호 규정에 의한 회사정리절차, 화의절차, 관리절차가 개시되어 그 절차가 진행중인 회사는 총 3개사로 2004년(2개사)에 비해 **1개 증가**

### 출자총액제한규정 적용·면제회사 수 변동 내역

(단위: 개)

| | | 2004년 | 2005년 | 증감 |
|---|---|---|---|---|
| 전체 계열회사 수 | | 378 | 283 | △95 |
| 적용대상 회사 수 | | 330 | 194 | △136 |
| 적용면제 회사 수 | | 48 | 89 | 41 |
| 적용 면제 사유 | 금융·보험업 영위기업 | 42 | 23 | △19 |
| | 지주회사 등 | 4 | 63 | 59 |
| | 회사정리절차 진행기업 | 2 | 3 | 1 |
| | 소유지배구조 모범기업 | – | – | – |

□ 상호출자채무보증제한기업집단은 55개로 2004.4.1. 대비 4개 증가(51개→55개: 1개가 지정제외, 5개가 신규지정)

 ○ 지정 기업집단: 「삼성」, 「한국전력공사」, 「현대자동차」, 「엘지」, 「에스케이」, 「한국도로공사」, 「롯데」, 「케이티」, 「포스코」, 「대한주택공사」, 「한진」, **「지에스」**, 「한화」, 「한

국토지공사」, 「현대중공업」, 「금호아시아나」, 「한국가스공사」, 「두산」, **「한국철도공사」**, 「동부」, 「현대」, 「신세계」, 「지엠대우」, 「씨제이」, 「엘에스」, 「동국제강」, 「대림」, 「대우건설」, 「대우조선해양」, 「동양」, 「효성」, 「코오롱」, 「케이티앤지」, 「농업기반공사」, **「에스티엑스」**, 「현대백화점」, **「현대오일뱅크」**, 「케이씨씨」, 「세아」, 「현대산업개발」, 「하나로텔레콤」, 「한솔」, 「부영」, 「태광산업」, 「대한전선」, 「영풍」, **「이랜드」**, 「대성」, 「대우자동차」, 「농심」, 「동양화학」, 「하이트맥주」, 「문화방송」, 「삼양」, 「한국타이어」

\* 굵은 글자는 신규지정집단: **「지에스」**, **「한국철도공사」**, 「에스티엑스」(회사인수), **「현대오일뱅크」**(기업집단형성), **「이랜드」**((주)뉴코아 법정관리 종결)가 **신규지정**

\* 「**동원**」은 소속회사의 변동으로 당해 기업집단에 소속된 국내회사들의 자산총액의 합계액이 1조4천억원 미만(9,576억원)으로 감소하여 2004년도 중 **지정제외**(2004.12.22.)

## 3. 주요특징

□ 졸업제도 적용 등으로 **출자규제를 받는 기업집단 및 소속회사가 대폭 감소**

  ○ 출자총액제한을 받는 기업집단이 11개로 작년에 비해 7개 감소

  ○ 출자총액제한을 받는 회사도 194개사로 작년(330개사)에 비해 136개사 감소

□ 자산순위 및 자산규모 변동

  ○ 「한국전력공사」 → 「삼성」 → 「엘지」 → 「현대자동차」 에서 「삼성」 → 「한국전력공사」 → 「현대자동차」 → 「엘지」 순으로 자산순위가 바뀌고, 신규지정된 「지에스」는 12위(민간기업 중 9위)

  ○ 각종 졸업제도 적용 및 자산총액기준 상향조정 등으로 기존 출자총액제한기업집단이 지정제외 됨에 따라 출자총액제한기업집단의 자산총액은 263.2조원으로 2004년도 426.4조원에 비해 163.2조원(38.29%) 감소

    - 연속지정된 9개 출자총액제한기업집단의 자산이 감소한 것은 「엘지」로부터 「지에스」 분리(10.8조원 감소)와 「현대」 소속 현대상선(주)의 부채상환(0.3조원 감소) 등에 기인

  ○ 2005년도 상호출자제한기업집단의 자산총액은 778.5조원으로 2004년도 696.4조원에 비해 82.1조원(11.8%) 증가

    - 「삼성」, 「현대자동차」의 경우 당기순이익 증가 등으로 자산이 각각 15.7조원, 3.7조원 증가

### 상호출자제한기업집단 등의 자산*규모 변동내역

(단위: 조원)

| | 2004년 | 2005년 | 증감 |
|---|---|---|---|
| 출자총액제한기업집단 (연속지정 9개 기업집단) | 426.4 (238.1) | 263.2 (235.8) | △163.2 (△2.3) |
| 상호출자제한기업집단 (연속지정 50개 기업집단) | 696.4 (693.3) | 778.5 (740.6) | 82.1 (47.3) |

> ※ 공정거래법상 자산총액임(금융·보험회사는 자본금과 자본총액 중 큰 금액,
> 신설법인의 경우 납입자본금)

▢ **부채비율의 대폭감소**

○ 출자총액제한기업집단의 부채비율은 118.3%로서 2004년도 134.9%에 비해 16.6%p 감소

－ 부채비율이 낮은「한국철도공사」(1.52%)가 신규 지정되고, 부채비율이 200%이상인 「현대중공업」(234.4%), 「한국토지공사」(245.92%), 「한진」(217.2%) 등이 지정 제외

－「에스케이」는 에스케이(주)가 당기순이익 증가(1.6조원)분으로 차입금 등 부채를 상환함에 따라 부채비율감소 (194.1%→137.2%)

○ 2005년도 상호출자제한기업집단의 부채비율은 96.39%로서 2004년도(107.7%)에 비해 11.31%p 감소

－「한진」은 원화상승으로 외화부채가 감소하여 부채비율이 감소(286%→217%)하였고, 「씨제이」의 경우 (주)씨제이가 차입금을 상환함에 따라 부채비율 감소(108.1%→84.7%)

### <u>상호출자제한기업집단 등의 부채비율 변동내역</u>

(단위: %, %p)

|  | 2004년 | 2005년 | 증감 |
|---|---|---|---|
| 출자총액제한기업집단<br>(연속지정 9개 기업집단) | 134.9<br>(153.5) | 118.3<br>(130.8) | △16.6<br>(△22.7) |
| 상호출자제한기업집단<br>(연속지정 50개 기업집단) | 107.7<br>(107.7) | 96.4<br>(97.6) | △11.3<br>(△10.1) |

※금융·보험사를 제외하고 산정한 수치임

※ 대기업집단의 부채비율은 '98년 이후 계속 감소되는 추세
   : 518.9%('98.4) → 379.8%('99.4) → 218.7% ('00.4) → 171.2%('01.4, 이상 30대 기업집단) → 138.7% ('02.4, 34개 민간상호출자제한기업집단) → 128.9%('03.4, 42개 민간 상호출자제한기업집단) → 115.9%('04.4, 45개 민간 상호출자제한기업집단) → 102.2%('05.4, 48개 민간 상호출자제한기업집단)

□ 경영성과의 개선

○ 대기업집단의 2004사업연도 매출액 및 당기순이익은 각각 626.7조원 및 51.7조원으로 2003사업연도에 비해 각각 106.8조원·19.0조원 증가

－「삼성」은 삼성전자(주)의 매출액과 당기순이익이 각각 14.1조원, 5조원 증가함에 따라 집단전체의 매출액과 당기순이익이 각각 20.9조원, 6.1조원 증가

－「동부」와「현대」의 경우 2003사업연도에는 당기순손실(각각 1,919억원·508억원)이었으나 2004사업연도에는 당기순이익(각각 284억원·5,203억원)시현

－「현대자동차」는 자동차 및 철강시장의 호황으로 매출액이 10.3조원 증가하였으며,「롯데」의 경우 백화점 회계기준 변경에 따른 매출액 증가와 신규 계열편입 등으로 매출액이 8.8조원 증가

### 상호출자제한기업집단 등의 매출액/당기순이익 변동내역

(단위: 조원)

| | 2004년 | | 2005년 | | 증감 | |
|---|---|---|---|---|---|---|
| | 매출액 | 당기순이익 | 매출액 | 당기순이익 | 매출액 | 당기순이익 |
| 출자총액제한기업집단 (연속지정 9개 기업집단) | 363.8 (220.0) | 22.0 (12.4) | 262.5 (236.2) | 18.7 (17.5) | △101.3 (16.2) | △3.3 (5.1) |
| 상호출자제한기업집단 (연속지정 50개 기업집단) | 519.9 (518.6) | 32.7 (32.6) | 626.7 (588.1) | 51.7 (49.7) | 106.8 (69.5) | 19 (17.1) |

※금융·보험사를 제외하고 산정한 수치임

## 《2005년 상호출자제한기업집단 등 지정내용》

# 1. 상호출자제한기업집단 등 지정개요

## 가. 지정통지일 : 2005.4.4.

## 나. 지정내용

□ 출자총액제한기업집단 : 11개(출자규제 적용대상회사 : 194개사)

□ 상호출자·채무보증제한기업집단 : 55개

### <표 1> 2005년 상호출자제한기업집단 등 지정현황

(2005.4.1.기준, 단위 : 조원, 개)

| 순위 | 기업집단명 | 동일인 | 자산총액 | 계열사수 | 비　　고 |
|---|---|---|---|---|---|
| 1 | 삼성 | 이건희 | 107.62 | 62 | 상호출자·채무보증제한기업집단 |
| 2 | 한국전력공사 | ← | 98.31 | 11 | 〃 |
| 3 | 현대자동차 | 정몽구 | 56.04 | 28 | 출자총액상호출자채무보증제한기업집단 |
| 4 | 엘지 | 구본무 | 50.88 | 38 | 〃 |
| 5 | 에스케이 | 최태원 | 47.96 | 50 | 〃 |
| 6 | 한국도로공사 | ← | 32.38 | 3 | 상호출자·채무보증제한기업집단 |
| 7 | 롯데 | 신격호 | 30.30 | 41 | 〃 |
| 8 | 케이티 | ← | 29.32 | 12 | 출자총액상호출자채무보증제한기업집단 |
| 9 | 포스코 | ← | 25.71 | 17 | 상호출자·채무보증제한기업집단 |
| 10 | 대한주택공사 | ← | 24.95 | 2 | 〃 |
| 11 | 한진 | 조양호 | 24.52 | 23 | 〃 |
| 12 | 지에스 | 허창수 | 18.72 | 50 | 출자총액상호출자채무보증제한기업집단(신규) |
| 13 | 한화 | 김승연 | 16.22 | 30 | 출자총액상호출자채무보증제한기업집단 |
| 14 | 한국토지공사 | ← | 15.58 | 2 | 상호출자·채무보증제한기업집단 |
| 15 | 현대중공업 | 정몽준 | 15.17 | 7 | 〃 |
| 16 | 금호아시아나 | 박성용 | 11.41 | 18 | 출자총액상호출자채무보증제한기업집단 |

| 17 | 한국가스공사 | ← | 10.14 | 2 | 상호출자·채무보증제한기업집단 |
| 18 | 두산 | 박용곤 | 9.73 | 18 | 출자총액상호출자채무보증제한기업집단 |
| 19 | 한국철도공사 | ← | 8.66 | 11 | 〃 (신규) |
| 20 | 동부 | 김준기 | 8.17 | 21 | 출자총액상호출자채무보증제한기업집단 |
| 21 | 현대 | 현정은 | 6.07 | 7 | 〃 |

| 순위 | 기업집단명 | 동일인 | 자산총액 | 계열사수 | 비  고 |
|------|-----------|--------|----------|----------|--------|
| 22 | 신세계 | 이명희 | 6.01 | 13 | 상호출자·채무보증제한기업집단 |
| 23 | 지엠대우 | ← | 5.98 | 3 | 〃 |
| 24 | 씨제이 | 이재현 | 5.91 | 48 | 〃 |
| 25 | 엘에스(구 엘지전선) | 구태회 | 5.88 | 17 | 〃 |
| 26 | 동국제강 | 장세주 | 5.80 | 8 | 〃 |
| 27 | 대림 | 이준용 | 5.69 | 12 | 〃 |
| 28 | 대우건설 | ← | 5.50 | 14 | 〃 |
| 29 | 대우조선해양 | ← | 5.41 | 3 | 〃 |
| 30 | 동양 | 현재현 | 4.86 | 16 | 〃 |
| 31 | 효성 | 조석래 | 4.77 | 16 | 〃 |
| 32 | 코오롱 | 이동찬 | 4.43 | 28 | 〃 |
| 33 | 케이티앤지 | ← | 4.38 | 8 | 〃 |
| 34 | 농업기반공사 | ← | 4.22 | 2 | 〃 |
| 35 | 에스티엑스 | 강덕수 | 4.14 | 14 | 〃 (신규) |
| 36 | 현대백화점 | 정몽근 | 3.78 | 20 | 상호출자·채무보증제한기업집단 |
| 37 | 현대오일뱅크 | ← | 3.75 | 2 | 〃 (신규) |
| 38 | 케이씨씨 | 정상영 | 3.53 | 7 | 상호출자·채무보증제한기업집단 |
| 39 | 세아 | 이운형 | 3.37 | 28 | 〃 |
| 40 | 현대산업개발 | 정세영 | 3.27 | 12 | 〃 |
| 41 | 하나로텔레콤 | ← | 3.21 | 6 | 〃 |
| 42 | 한솔 | 이인희 | 3.15 | 10 | 〃 |
| 43 | 부영 | 이남형 | 3.053 | 6 | 〃 |
| 44 | 태광산업 | 이호진 | 3.048 | 44 | 〃 |

| 45 | 대한전선 | 설윤석 | 2.91 | 12 | 〃 |
| 46 | 영풍 | 장형진 | 2.86 | 19 | 〃 |
| 47 | 이랜드 | 박성수 | 2.61 | 12 | 〃(신규) |
| 48 | 대성 | 김영대 | 2.579 | 41 | 상호출자·채무보증제한기업집단 |
| 49 | 대우자동차 | ← | 2.578 | 3 | 〃 |
| 50 | 농심 | 신춘호 | 2.54 | 12 | 〃 |
| 51 | 동양화학 | 이회림 | 2.36 | 18 | 〃 |
| 52 | 하이트맥주 | 박문덕 | 2.33 | 11 | 〃 |
| 53 | 문화방송 | ← | 2.30 | 32 | 〃 |
| 54 | 삼양 | 김 윤 | 2.29 | 10 | 〃 |
| 55 | 한국타이어 | 조양래 | 2.16 | 8 | 〃 |
| 출자총액제한기업집단 계 | | | 263.18 | 283 | 11개 기업집단 |
| 상호출자제한기업집단 계 | | | 778.48 | 968 | 55개 기업집단 |

## 2. 출자총액제한기업집단(11개)

▢ 2005.4.1 현재 총 11개 기업집단이 출자총액제한기업집단으로 지정되어 2004.4.1 현재 18개 기업집단에 비해 **7개 감소**

　○ **작년**에 지정된 **18개** 기업집단 **중 9개** 집단이 졸업요건 충족, 자산기준 상향조정 등으로 **지정제외**
　　: 「**삼성**」, 「**대한주택공사**」, 「**한진**」, 「**한국토지공사**」, 「**현대중공업**」, 「**한국가스공사**」, 「**신세계**」, 「**엘에스**」, 「**대우건설**」

　　– 부채비율 100%미만 요건을 충족하여 「**삼성**」이 지난해 연도 중 지정제외(2004.7.21.) **(1개)**

　　– 단순출자구조 졸업요건(계열사 수가 5개 이하이고 출자구조가 2단계 이하)으로 「**대한주택공사**」, 「**한국토지공사**」, 「**한국가스공사**」 등이 지정제외 **(3개)**

　　– 소유지배괴리도/의결권승수 졸업요건충족으로 「**한진**」, 「**현대중공업**」, 「**신세계**」 등이 지정제외 **(3개)**

　　– 개정 시행령에 따라 자산총액 기준이 상향조정됨에 따라 「**엘에스**」, 「**대우건설**」 등이 지정제외 **(2개)**

　○ **2개** 기업집단이 **신규지정** : 「**지에스**」, 「**한국철도공사**」

　　– 「지에스」는 2005.1.27.자로 「엘지」로부터 계열분리되어 계열회사 수가 50개인 기업집단을 형성하여 신규지정(자산총액 18.7조원)

　　– 「한국철도공사」는 철도청 민영화 계획에 따라 2005.1.1.부터 한국철도공사로 출범하면서 구 철도청의 자산을 승계하여 (주)한국철도유통 등 11개 계열회사로 구성된 기업집단을 형성(자산총액 8.7조원)하여 신규지정

▢ 자산총액의 합계가 6조원 이상(22개 기업집단)이면서 각종 졸업제도 등으로 **지정제외되는 기업집단(11개)**

　1). 괴리도가 25%p이하 이면서, 승수가 3배 이하인 기업집단 (시행령

제17조제2항제4호): 「**한진**」(19.39%p/2.57배), 「**현대중공업**」(16.61%p/2.47배), 「**신세계**」(15.20%p/1.61배) 등 **3개** 기업집단

2). 계열회사의 수가 5개 이하이고, 그 기업집단에 속하는 회사간에 2단계 출자를 초과하지 아니한 기업집단(시행령 제17조제2항제5호): 「**한국도로공사**」, 「**대한주택공사**」, 「**한국토지공사**」, 「**한국가스공사**」 등 **4개** 기업집단

 * 「한국도로공사」의 경우 부채비율 100% 요건도 충족.

3). 부채비율요건으로 기 졸업한 기업집단(개정 시행령 부칙제3조): 「**삼성**」, 「**한국전력공사**」, 「**한국도로공사**」, 「**롯데**」, 「**포스코**」 등 **5개** 기업집단

<표 2> 2005년 출자총액제한기업집단 지정현황(( )는 2004.4.1. 기준)

(2005.4.1.기준, 단위: 개, 조원)

|  | 기업집단명 | 동일인 | 계열사수 | 자산총액 |
|---|---|---|---|---|
| 1 | **현대자동차** | 정몽구 | 28(28) | 56.0(52.3) |
| 2 | **엘지** | 구본무 | 38(46) | 50.9(61.6) |
| 3 | **에스케이** | 최태원 | 50(59) | 47.96(47.2) |
| 4 | **케이티** | 케이티 | 12(11) | 29.3(28.3) |
| 5 | **지에스** | **허창수** | **50(신규)** | **18.7(신규)** |
| 6 | **한화** | 김승연 | 30(31) | 16.2(15.1) |
| 7 | **금호아시아나** | 박성용 | 18(16) | 11.4(10.6) |
| 8 | **두산** | 박용곤 | 18(22) | 9.7(9.2) |
| 9 | **한국철도공사** | **한국철도공사** | **11(신규)** | **8.7(신규)** |
| 10 | **동부** | 김준기 | 21(22) | 8.2(7.5) |
| 11 | **현대** | 현정은 | 7(7) | 6.1(6.4) |
| | **합계(11개 기업집단)** | | 283(242) | 263.2(238.2) |

□ 상기 적시된 11개 출자총액제한기업집단소속 283개회사 중 출자총액제한규정의 적용을 받는 회사는 194(68.6%)개사임. 그 외 **89개사(31.4%)**는 법 제10조제7항 각호에 해당하는 회사로 출자총액제한규정을 **적용받지 않음**

○ 법 제10조제7항제1호 규정에 의한 금융업 또는 보험업을 영위하는 회사는 총 **23개사**

○ 법 제10조제7항제2호 규정에 의한 지주회사·자회사 및 사업관련손자회사는 총 **63개사**

○ 법 제10조제7항제3호 규정에 의한 회사정리절차, 화의절차, 관리절차가 개시되어 그 절차가 진행중인 회사는 총 **3개사**

※ 법 제10조제7항제4호 및 동 법 시행령 제17조의9 규정에 의한 소유지배구조모범기업 요건에 해당하는 회사의 신청은 없었음

### <표 3> 출자총액제한규정 적용·면제회사 현황

(2005.4.1.기준, 단위: 개, 조원)

| | 기업집단명 | 계열*회사 수 | 출자총액제한 규정 면제회사현황 | | |
| --- | --- | --- | --- | --- | --- |
| | | | 금융·보험업영위회사 | 지주회사 등 | 회사정리절차진행 등 |
| 1 | 현대자동차 | 28(3) | 현대카드(주),현대캐피탈(주) 등 **2개사** | – | (주)본텍(화의절차) |
| 2 | 엘지 | 38(36) | (주)부민상호저축은행 | (주)엘지(지주회사) 등 35개사 | – |
| 3 | 에스케이 | 50(17) | 에스케이생명보험(주)등 3개사 | 에스케이엔론(주) 주씨사)등 13개사 | (지에스케이네트웍스(주)(관리절차) |
| 4 | 케이티 | 12(2) | 한림창업투자(주) | – | (주)벡셀(회사정리절차) |
| 5 | 지에스 | 50(13) | – | (주)지에스홀딩스 (지주회사)등 13개사 | – |
| 6 | 한화 | 30(7) | 대한생명보험(주) 등 5개사 | 한화도시개발(주)(지주회사) 등 2개사 | – |
| 7 | 금호아시아나 | 18(2) | 금호생명보험(주) 등 2개사 | – | – |
| 8 | 두산 | 18(1) | (주)네오플럭스 | – | – |
| 9 | 한국철도공사 | 11(–) | – | – | – |
| 10 | 동부 | 21(7) | 동부화재해상보험(주) 등 7개사 | – | – |
| 11 | 현대 | 7(1) | 현대증권(주) | – | – |
| | 면제회사 소계 | | 23 | 63 | 3 |
| | | | 89 | | |
| | 적용회사 소계 | | 194 | | |

| 합계 | 283 |
|------|-----|

※ 계열회사 수에서 ( )안의 숫자는 출자총액제한 규정의 적용을 면제받는 회사의 수를 나타냄

## 3. 상호출자·채무보증제한기업집단(55개)

▢ 2005.4.1 현재 총 55개 기업집단이 상호출자·채무보증제한기업집단
으로 지정되어 2004.4.1 현재 51개 기업집단에 비해 4개 증가

　＊「동원」이 지난해 연도 중 지정제외 된(2004.12.22.) 점을 고려하면 순증가는 5개

○ 신규지정집단(5개): **「지에스」**, **「한국철도공사」**, **「에스티엑스」**,
**「현대오일뱅크」**, **「이랜드」** 등 5개임

－ 「에스티엑스」 는 범양상선(주)(현 에스티엑스팬오션(주),
자산총액 1.03조원)의 인수(2004.11.8.주식취득) 등으로
인하여 자산규모가 증가(자산합계가 1.9조원→ 4.2조원)하
여 신규지정

－ 「현대오일뱅크」는 2003년 인천정유(주)의 계열제외로 기
업집단을 형성하지 않게 되어 지정제외 되었으나, 2004년 코슨
(주)의 지분을 100%취득하여 다시 기업집단을 형성하게 되
어 신규지정

－ 「이랜드」는 2004년 소속회사의 자산총액의 합계가 3.6조
원이였으나, 회사정리절차가 진행중인 (주)국제상사(자산총
액 3,947억원)와 (주)뉴코아(자산총액 1.5조원)의 자산총액
이 전체 자산의 50%가 넘어(53.76%) 지정되지 않았으나

・ 2004.6.15. 뉴코아(주)가 법정관리를 종결하고 일반회사
로 전환됨에 따라 신규지정(자산총액 2.6조원)

○ 지정제외집단(1개) :「동원」

－ 「동원」 소속 동원금융지주(주) 등 금융업을 영위하는 6개
회사가 친족독립경영으로 2004.12.13.자로 계열제외 되면서
기업집단소속 국내회사들의 자산총액 합계액이 1조4천억원 미
만(9,576억원)으로 감소하여 2004년에 지정제외(2004.12.22.)

됨

## \<표 4\> 상호출자\·채무보증제한기업집단<sup>주1)</sup> 지정현황(( )는 2004.4.1. 기준)

(2005.4.1.기준, 단위: 개, 조원)

| | 기업집단명 | 동일인 | 계열사수 | 자산총액 |
|---|---|---|---|---|
| 1 | 삼성 | 이건희 | 62(63) | 107.62(91.9) |
| 2 | 한국전력공사 | ← | 11(11) | 98.31(94.8) |
| 3 | 한국도로공사 | ← | 3(3) | 32.38(30.4) |
| 4 | 롯데 | 신격호 | 41(36) | 30.30(24.6) |
| 5 | 포스코 | ← | 17(16) | 25.71(22.1) |
| 6 | 대한주택공사 | ← | 2(2) | 24.95(16.9) |
| 7 | 한진 | 조양호 | 23(23) | 24.52(25.4) |
| 8 | 한국토지공사 | ← | 2(2) | 15.58(14.4) |
| 9 | 현대중공업 | 정몽준 | 7(6) | 15.17(14.2) |
| 10 | 한국가스공사 | ← | 2(2) | 10.14(9.7) |
| 11 | 신세계 | 이명희 | 13(12) | 6.01(5.2) |
| 12 | 지엠대우 | ← | 3(3) | 5.98(4.6) |
| 13 | 씨제이 | 이재현 | 48(41) | 5.91(4.9) |
| 14 | 엘에스(구 엘지전선) | 구태회 | 17(12) | 5.88(5.1) |
| 15 | 동국제강 | 장세주 | 8(8) | 5.80(4.7) |
| 16 | 대림 | 이준용 | 12(12) | 5.69(4.8) |
| 17 | 대우건설 | ← | 14(14) | 5.50(5.5) |
| 18 | 대우조선해양 | ← | 3(2) | 5.41(4.0) |
| 19 | 동양 | 현재현 | 16(16) | 4.86(4.8) |
| 20 | 효성 | 조석래 | 16(16) | 4.77(4.8) |
| 21 | 코오롱 | 이동찬 | 28(31) | 4.43(4.6) |
| 22 | 케이티앤지 | ← | 8(4) | 4.38(4.4) |
| 23 | 농업기반공사 | ← | 2(2) | 4.22(4.3) |
| 24 | 에스티엑스 | 강덕수 | 14(신규) | 4.14(신규) |
| 25 | 현대백화점 | 정몽근 | 20(17) | 3.78(3.6) |
| 26 | 현대오일뱅크 | ← | 2(신규) | 3.75(신규) |
| 27 | 케이씨씨 | 정상영 | 7(10) | 3.53(3.4) |
| 28 | 세아 | 이운형 | 28(28) | 3.37(3.0) |
| 29 | 현대산업개발 | 정세영 | 12(12) | 3.27(2.8) |
| 30 | 하나로텔레콤 | | 6(5) | 3.21(3.4) |

| 31 | 한솔 | 이인희 | 10(11) | 3.15(3.4) |
|---|---|---|---|---|
| 32 | 부영 | 이남형 | 6(4) | 3.053(2.4) |
| 33 | 태광산업 | 이호진 | 44(38) | 3.048(2.7) |
| 34 | 대한전선 | 설윤석 | 12(11) | 2.91(3.1) |
| 35 | 영풍 | 장형진 | 19(20) | 2.86(2.9) |
| 36 | 이랜드 | 박성수 | 12(신규) | 2.61(신규) |
| 37 | 대성 | 김영대 | 41(40) | 2.579(2.3) |
| 38 | 대우자동차 | ← | 3(3) | 2.578(2.6) |
| 39 | 농심 | 신춘호 | 12(12) | 2.54(2.4) |
| 40 | 동양화학 | 이회림 | 18(19) | 2.36(2.3) |
| 41 | 하이트맥주 | 박문덕 | 11(12) | 2.33(2.3) |
| 42 | 문화방송 | ← | 32(32) | 2.30(2.2) |
| 43 | 삼양 | 김 윤 | 10(7) | 2.29(2.0) |
| 44 | 한국타이어 | 조양래 | 8(7) | 2.16(2.1) |
| 합계(44개 기업집단) | | | 685(625) | 515.26(455.2) |

주1」 출자총액제한기업집단을 제외한 44개 상호출자제한기업집단을 대상으로 함

## III. 2005년도 지정 기업집단의 주요특징

### 1. 기업집단 유형별 지정현황

□ 출자총액제한기업집단 11개 중 민간기업집단은 10개, 공기업집단은 1개

○ 민간기업집단은 「지에스」의 신규지정으로 1개가 증가되었으며, 각종 졸업제도 등으로 기존의 민간기업집단들(15개) 중 6개가 지정제외 됨에 따라 지난해 보다 5개 감소

– 민간기업집단 중 총수가 있는 기업집단은 총 9개로 지난해보다 4개 감소

– 민간기업집단 중 총수가 없는 기업집단은 1개(「케이티」)로서 「대우건설」(5.5조원)이 제외되어 지난해 보다 1개 감소

○ 공기업집단은 「한국철도공사」가 신규로 지정되었으며, 「대한주택공사」·「한국토지공사」·「한국가스공사」가 단순출자구조 졸업요건 (계열사 수가 5개이하이고, 2단계이하 출자구조) 충족으로 지정제외되어 지난해 보다 2개 감소

□ 상호출자제한기업집단 55개 중 민간기업집단은 48개, 공기업집단은 7개

○ 민간기업집단은 「지에스」, 「에스티엑스」, 「현대오일뱅크」, 「이랜드」 등 4개가 신규 지정되고 「동원」이 연도 중 지정제외 되어 지난해에 비해 3개 증가

– 총수있는 민간기업집단은 총 38개로 지난해에 비해 2개 증가

– 총수없는 민간기업집단은 총 10개로 지난해에 비해 1개 증가

○ 공기업집단은 「한국철도공사」의 신규지정으로 1개가 증가

<표 5> 기업집단 유형별 지정현황

(2005.4.1.기준)

| 구 분 | 민간기업집단[1] | | 공기업집단 |
|---|---|---|---|
| | 총수있는 민간집단 | 총수없는 민간집단 | |
| 출자총액제한기업집단(총11개) | 현대자동차, 엘지, 에스케이, **지에스**, 한화, 금호아시아나, 두산, 동부, 현대(이상 9개) | 케이티 | **한국철도공사** |

-23-

| 상호출자·<br>채무보증<br>제한<br>기업집단<br>(총 55개) | 삼성, 현대자동차, 엘지, 에스케이, 롯데, 한진, **지에스**, 한화, 현대중공업, 금호아시아나, 두산, 동부, 현대, 신세계, 씨제이, 엘에스, 동국제강, 대림, 동양, 효성, 코오롱, **에스티엑스**, 현대백화점, 케이씨씨, 세아, 현대산업개발, 한솔, 부영, 태광산업, 대한전선, 영풍, **이랜드**, 대성, 농심, 동양화학, 하이트맥주, 삼양, 한국타이어(이상 **38개**) | 케이티,    포스코, 지엠대우, 대우건설, 대우조선해양, 케이티앤씨, **현대오일뱅크**, 하나로텔레콤, 대우자동차, 문화방송<br>(이상 **10개**) | 한국전력공사, 한국도로공사, 대한주택공사, 한국토지공사, 한국가스공사, **한국철도공사**, 농업기반공사 (이상 **7개**) |
|---|---|---|---|

주1」 굵은 글씨로 표시된 기업집단은 2005년 신규로 지정된 기업집단임

## 2. 재무현황

### 가. 자산현황

□ 2005년도 출자총액제한기업집단의 자산총액은 263.2조원으로 2004년도 426.5조원에 비해 163.3조원(38.29%) 감소

  ○ 각종 졸업제도 도입 및 자산총액기준 상향조정 등으로 기존 출자총액제한기업집단이 지정제외 됨에 따라 감소한 것임

  ○ 2004년과 2005년 연속으로 지정된 9개 기업집단의 자산총액은 235.8조원으로서 2004년(238.2조원)에 비해 2.4조원(1%) 감소

   – 「엘지」의 연도 중 14개 계열회사 분리('05.1.4.)로 인한 자산총액의 감소(10.7조원)와 「현대」 소속 현대상선(주)의 부채상환에 따른 자산총액의 감소(0.3조원)가 나머지 7개 기업집단의 자산총액 증가분(8.6조원)을 초과함

□ 2005년도 상호출자제한기업집단의 자산총액은 778.5조원으로 2004년도 696.4조원에 비해 82.1조원(11.8%) 증가

  ○ 2004년과 2005년 연속으로 지정된 50개 기업집단의 자산총액은 741.1조원으로서 2004년(693.3조원)에 비해 47.8조원(6.9%) 증가

### <표 6> 자산규모[1] 변동현황

(단위 : 십억원)

| 구분 | 2004.4.1<br>자산총액<br>(A) | 기존집단[2]<br>자산증가<br>(B) | 신규지정·제외로 인한 자산변동 | | | 2005.4.1<br>자산총액<br>(F=A+B+E) |
|---|---|---|---|---|---|---|
| | | | 신규지정<br>(C) | 지정제외<br>(D) | 소계<br>(E=C-D) | |

-24-

| | | | | | | |
|---|---|---|---|---|---|---|
| 출자총액제한<br>기업집단 | 426,454 | △2,328 | 27,379 | 188,322 | △160,943 | 263,183 |
| 상호출자제한<br>기업집단 | 696,411 | 47,296 | 37,876 | 3,106 | 34,770 | 778,477 |

| 구분 | 출자총액제한기업집단 | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|
| | 전체<br>(11개<br>('05)←18개<br>('04)) | 민간기업집단 | | 공기업<br>집단<br>(1개←3개) | 전체<br>(55개<br>('05)←51개<br>('04)) | 민간기업집단 | | 공기업<br>집단<br>(7개←6개) |
| | | 총수있는<br>기업집단<br>(9개←13개) | 총수없는<br>기업집단<br>(1개←2개³」) | | | 총수있는<br>기업집단<br>(38개←36개) | 총수없는<br>기업집단<br>(10개←9개) | |
| '05.4.1 | 263,183 | 225,208 | 29,315 | 8,660 | 778,477 | 493,507 | 90,732 | 194,238 |
| '04.4.1 | 426,454 | 351,708 | 33,781 | 40,965 | 696,411 | 448,942 | 76,993 | 170,476 |
| 증감 | △163,271 | △126,500 | △4,466 | △32,305 | 82,066 | 44,565 | 13,739 | 23,762 |

주1」공정거래법상 자산총액임(금융·보험회사는 자본금과 자본총액 중 큰 금액,
　　신설법인의 경우 납입자본금)
주2」'04년과 `'05년 모두 출자총액제한기업집단 또는 상호출자제한기업집단으로 지
　　정된 9개 기업집단(이하 같음)
주3」'05년 총수없는 민간 출자총액제한기업집단은「케이티」

## 나. 부채비율

□ 2005년도 출자총액제한기업집단(금융·보험업 영위회사 제외)의
　부채비율은 118.3%로서 2004년도 134.9%에 비해 16.6%p 감
　소

　○ 이는 부채비율이 낮은「한국철도공사」(1.52%)가 신규 지정되고, 부
　　채비율이 200%이상인「한국토지공사」(245.92%)「현대중공업」(234.4%)
　　등이 지정 제외되었기 때문임

　○ 2004년과 2005년 연속으로 지정된 9개 기업집단의 부채비율은
　　130.83%로서 2004년(153.52%)에 비해 22.69%p 감소

□ 2005년도 상호출자제한기업집단(금융·보험업 영위회사 제외)의
　부채비율은 96.36%로서 2004년도(107.7%)에 비해 11.34%p
　감소

□ 대기업집단의 부채비율은 '98년 이후 계속 감소

  ∗ 부채비율 변동추이 : 518.9%('98.4) → 379.8%('99.4) → 218.7% ('00.4) → 171.2%('01.4, 이상 30대 기업집단) → 138.7% ('02.4, 34개 민간상호출자제한기업집단) → 128.9%('03.4, 42개 민간 상호출자제한기업집단) → 115.9%('04.4, 45개 민간 상호출자제한기업집단) → 102.2%('05.4, 48개 민간 상호출자제한기업집단)

### <표 7> 부채비율[1] 변동현황

(단위 : 십억원, %, %p)

| 구 분 | | 출자총액제한기업집단 | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 전체 | 민간기업집단 | | 공기업집단 | 전체 | 민간기업집단 | | 공기업집단 |
| | | | 총수있는 기업집단 | 총수없는 기업집단 | | | 총수있는 기업집단 | 총수없는 기업집단 | |
| 자산총액[1](A) | '05.4 | 254,819 | 216,869 | 29,290 | 8,660 | 750,710 | 468,603 | 88,062 | 194,045 |
| | '04.4 | 404,690 | 330,163 | 33,756 | 40,771 | 669,724 | 422,507 | 76,935 | 170,282 |
| 자본총액[1](B) | '05.4 | 116,740 | 97,086 | 11,124 | 8,530 | 382,304 | 229,002 | 46,329 | 106,973 |
| | '04.4 | 172,291 | 146,139 | 12,463 | 13,689 | 322,423 | 191,901 | 39,393 | 91,129 |
| 부채총액[1](C) | '05.4 | 138,076 | 119,781 | 18,165 | 130 | 368,404 | 239,600 | 41,732 | 87,072 |
| | '04.4 | 232,398 | 184,025 | 21,291 | 27,082 | 347,301 | 230,609 | 37,539 | 79,153 |
| 부채비율[1](C/B) | '05.4 | 118.28 | 123.38 | 163.30 | 1.52 | 96.36 | 104.63 | 90.08 | 81.40 |
| | '04.4 | 134.89 | 125.92 | 170.83 | 197.84 | 107.72 | 120.17 | 95.29 | 86.86 |
| | 증감 | △16.61 | △2.55 | △7.54 | △196.31 | △11.35 | △15.54 | △5.22 | △5.46 |

 주 1」금융보험업 영위회사 제외

## 다. 수익성

▢ 2005년도 출자총액제한기업집단(금융·보험업 영위회사 제외)의 2004사업연도 매출액 및 당기순이익은 각각 262.5조원 및 18.7조원으로 2004년도 출자총액제한기업집단의 2003사업연도 매출액(363.8조원) 및 당기순이익(22.0조원)에 비해 각각 101.3조원 및 3.3조원 감소

  ○ 이는 각종 졸업제도 등으로 인하여 출자총액제한기업집단 수가 감소(18개→11개)한 것이 주요원인

  ○ 2004년과 2005년 연속으로 지정된 9개 기업집단의 매출액 및 당기순이익은 각각 236.2조원 및 17.5조원으로서 2004년(220.0조원 및 12.4조원)에 비해 각각 16.2조원 및 5.1조원(37.8%) 증가

   – 전반적으로 매출액과 당기순이익이 증가하였으며, 매출액은 「현대자동차」가 가장 많이 증가(10.4조원)하였으며, 당기순이익은 「엘지」가 가장 많이 증가(1.99조원)

   – 또한, 「동부」와 「현대」의 경우 2003사업연도에는 당기순손실(각각 1,919억원·508억원)이었으나 2004사업연도에는 흑자전환(각각 284억원·5,203억원의 당기순이익 달성)

  ○ 한편 매출액 대비 당기순이익 비율은 7.1%로 지난해(6.1%)보다 1.0%p 증가

▢ 2005년도 상호출자제한기업집단(금융·보험업 영위회사 제외)의 2004사업연도 매출액 및 당기순이익은 각각 626.7조원 및 51.7조원으로 2004년도 상호출자제한기업집단의 2003사업연도 매출액(519.9조원) 및 당기순이익(32.7조원)에 비해 각각 106.8조원·19조원 증가

  ○ 매출액 대비 당기순이익은 8.3%로서 지난해(6.3%)보다 2.0%p 증가

▢ 55개 상호출자제한기업집단(금융·보험업 영위회사 제외)의 총 당기순이익 51.7조원 중 자산규모 상위 5개 기업집단의 당기순이익이 62.3% (32.2조원)를 차지하는바 상하위 집단간 경영성과의 차이가 큰 것으로 나타남

<표 8> 경영성과 변동현황

(단위 : 십억원, %, %p)

| 구 분 | | 출자총액제한기업집단 | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 전체 | 민간기업집단 | | 공기업집단 | 전체 | 민간기업집단 | | 공기업집단 |
| | | | 총수있는 기업집단 | 총수없는 기업집단 | | | 총수있는 기업집단 | 총수없는 기업집단 | |
| 매출액1」(A) | '05.4 | 262,503 | 240,430 | 18,845 | 3,228 | 626,690 | 486,336 | 74,959 | 65,395 |
| | '04.4 | 363,838 | 326,376 | 21,799 | 15,663 | 519,875 | 402,150 | 58,765 | 58,960 |
| 당기순이익1」(B) | '05.4 | 18,658 | 17,337 | 1,503 | △182 | 51,699 | 39,125 | 7,172 | 5,402 |
| | '04.4 | 21,997 | 19,676 | 1,390 | 931 | 32,686 | 23,276 | 4,097 | 5,313 |
| | 증감 | △3,339 | △2,339 | 113 | △1,113 | 19,013 | 15,849 | 3,075 | 89 |
| 당기순이익율1」(B/A) | '05.4 | 7.11 | 7.21 | 7.98 | △5.64 | 8.25 | 8.04 | 9.57 | 8.26 |
| | '04.4 | 6.05 | 6.03 | 6.38 | 5.94 | 6.29 | 5.79 | 6.97 | 9.01 |
| | 증감 | 1.06 | 1.18 | 1.60 | △11.58 | 1.96 | 2.26 | 2.60 | △0.75 |

주1」금융보험업 영위회사 제외

# 3. 계열회사 변동내역

## 가. 계열회사수 변동현황

□ 2005년도 11개 출자총액제한기업집단의 계열회사 수는 283개로 2004년도 18개 출자총액제한기업집단 378개에 비해 95개 감소

○ 기존 9개 기업집단의 계열회사 수 감소가 20개, 신규지정으로 인한 계열사 수 증가가 61개, 기업집단의 지정제외로 인한 계열회사 수 감소가 136개

□ 2005년도 55개 상호출자제한기업집단의 계열회사 수는 968개로 2004년도 51개 상호출자제한기업집단소속 884개사에 비해 84개 증가

○ 기존 50개 기업집단의 계열회사 수 증가가 12개, 신규 지정으로 인한 계열사 수 증가가 89개, 기업집단의 지정제외로 인한 계열회사 수 감소가 17개

## <표 9> 계열회사수 변동현황

(단위 : 개)

| 구 분 | 2004.4.1 계열사수 (A) | 기존집단 계열사변동 (B) | 신규지정·제외로 인한 계열사변동 | | | 2005.4.1 계열사수 (F=A+B+E) |
|---|---|---|---|---|---|---|
| | | | 신규지정 (C) | 지정제외 (D) | 소계 (E=C-D) | |
| 출자총액제한기업집단 | 378 | △20 | 61 | 136 | △75 | 283 |
| 상호출자제한기업집단 | 884 | 12 | 89 | 17 | 72 | 968 |

| 구 분 | 출자총액제한기업집단 | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|
| | 전체 | 민간기업집단 | | 공기업집단 | 전체 | 민간기업집단 | | 공기업집단 |
| | | 총수있는 기업집단 | 총수없는 기업집단 | | | 총수있는 기업집단 | 총수없는 기업집단 | |
| 2005.4.1 계열사수 | 283 | 260 | 12 | 11 | 968 | 835 | 100 | 33 |
| 2004.4.1 계열사수 | 378 | 347 | 25 | 6 | 884 | 772 | 90 | 22 |
| 증감 | △95 | △87 | △13 | 5 | 84 | 63 | 10 | 11 |

## 나. 기존 50개 상호출자제한기업집단 계열회사 변동내역

▫ 2004년부터 계속 지정된 50개 상호출자제한기업집단의 소속회사 수는 122개가 신규편입되고 110개가 계열제외되어 12개가 증가

  ○ 계열회사 수 증가집단은 「롯데」(5개), 「씨제이」(7개), 「엘에 스」(5개), 「태광산업」(6개) 등 이며,

  ○ 계열회사수 감소집단은 「엘지」(8개), 「에스케이」(9개), 「두산」(4개) 등임

  ○ 공기업집단(6개)은 계열사 변동이 없음

▫ 122개 계열편입 회사들의 영위업종 중에서는 '영화방송및공연산업'이 22개로 가장 많은 것으로 나타남

  ○ 「씨제이」의 경우 '영화·방송제작 또는 배급업' 등에, 「태광산업」의 경우 '종합유선방송업' 등에 적극 진출함으로

인해 동 업종을 영위하는 회사의 계열편입 증가

○ 이밖에도 '정보처리 및 기타컴퓨터운영관련업'(9개) 등을
영위하는 회사의 계열편입이 증가

□ 110개 계열제외 회사들의 영위업종 중에서는 '영화방송및공
연산업'과 '정보처리 및 기타컴퓨터운영관련업'이 각각 14
개와 11개로 가장 많은 것으로 나타남

## Ⅳ. 상호출자제한기업집단 등 소속회사에 대한 주요 규제내용

▢ 출자총액의 제한 (법 제10조제1항)

○ 출자총액제한기업집단 소속회사(금융·보험회사 및 지주회사 제외)의 순 자산액의 25%를 초과하는 다른 국내회사의 주식 취득·소유 금지

○ 신규로 지정된 출자총액제한기업집단의 소속회사가 지정일 당 시 출자총액이 출자한도액을 초과하는 경우에는 지정일로 부 터 1년 이내에 해소하여야 함

▢ 상호출자제한기업집단 소속회사간 상호출자금지(법 제9조제1항)

○ 신규로 상호출자제한기업집단으로 지정된 기업집단 소속회사간 지정일 당시 상호출자는 지정일로 부터 1년이내에 해소해야 함

▢ 상호출자제한기업집단 소속 중소기업창업투자회사의 계열회사 주식소유금지(법 제9조제3항)

○ 신규로 상호출자제한기업집단으로 지정된 기업집단 소속 중소 기업창업투자회사가 지정일 당시 소유하는 계열회사 주식에 대해서는 지정일부터 1년이내에 해소해야 함

▢ 채무보증제한기업집단 소속회사(금융·보험회사 제외)의 계열회사 에 대한 채무보증 금지(법 제10조의2제1항)

○ 신규로 채무보증제한기업집단으로 지정된 기업집단 소속회사는 지정일 당시 채무보증을 2년이내 모두 해소하여야 함

▢ 상호출자제한기업집단 소속 금융·보험회사의 계열회사 주식에 대 한 의결권 제한(법 제11조)

▢ 상호출자제한기업집단 소속회사의 대규모내부거래에 대한 이사회 의결 및 공시(법 제11조의2)

▫ 상호출자제한기업집단 소속 비상장회사 등의 중요사항 공시   (법
   제11조의3)

## 첨부자료

1. 상호출자제한기업집단 계열회사수 및 자산총액

2. 상호출자제한기업집단 재무현황

3. 상호출자제한기업집단 경영성과

4. 상호출자제한기업집단 소속회사 현황

5. 상호출자제한기업집단 소속회사 변동내역

6. 기존 50개 상호출자제한기업집단 계열변동 업종별 현황

## 4. 상호출자제한기업집단 소속회사 현황

(2005. 4. 1. 기준, 단위: 개)

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 1 | 삼성 | 62 | ▢ 비금융·보험회사: 53<br><br>(주)가치네트, (주)노비타, (주)삼성경제연구소, (주)삼성라이온즈, (주)씨브이네트, (주)아이마켓코리아, (주)이삼성인터내셔널, (주)에스원, (주)에치티에치, (주)엠포스, (주)오픈타이드코리아, (주)올앳, (주)제일기획, (주)크레듀, (주)호텔신라, 글로벌텍(주), 블루텍(주), 삼성광주전자(주), 삼성물산(주), 삼성석유화학(주), 삼성에버랜드(주), 삼성에스디아이(주), 삼성에스디에스(주), 삼성오엘이디(주), 삼성엔지니어링(주), 삼성전기(주), 삼성전자(주), 삼성전자서비스(주), 삼성정밀화학(주), 삼성종합화학(주), 삼성중공업(주), 삼성코닝(주), 삼성코닝정밀유리(주), 삼성탈레스(주), 삼성테크윈(주), 삼육오홈케어(주), 시큐어이닷컴(주), 서울통신기술(주), 스테코(주), 삼성네트웍스(주), 제일모직(주), 케어캠프(주), 삼성전자로지텍(주), 세크론(주), 세메스(주), 리빙프라자(주), 한덕화학(주), 애니카랜드(주), 삼성토탈(주), (주)인터내셔널사이버마케팅, 에스엘시디(주), 에스디플렉스(주), 에쓰이에이치에프코리아(주)<br><br>▢ 금융·보험회사: 9<br><br>삼성벤처투자(주), 삼성생명보험(주), 삼성선물(주), 삼성증권(주), 삼성카드(주), 삼성투자신탁운용(주), 삼성화재해상보험(주), (주)생보부동산신탁, 삼성화재손해사정서비스(주) |
| 2 | 한국전력공사 | 11 | ▢ 비금융·보험회사: 11<br><br>한국남동발전(주), 한국남부발전(주), 한국동서발전(주), 한국서부발전(주), 한국수력원자력(주), 한국전력공사, 한국전력기술(주), 한국중부발전(주), 한전기공(주), 한전원자력연료(주), 한전정보네트워크(주)<br><br>▢ 금융·보험회사: 0 |

| 3 | 현대자동차 | 28 | ☐ 비금융·보험회사: 26<br>기아자동차(주), 기아타이거즈(주), 비앤지스틸(주), 엔지비(주), 오토에버시스템즈(주), 아이엔아이스틸(주), 해비치리조트(주), 케피코(주), 다이모스(주), 글로비스(주), 현대모비스(주), 현대자동차(주), 현대파워텍(주), 현대하이스코(주), (주)로템, (주)위아, (주)본텍, 위스코(주), (주)엠코, 에코에너지(주), 아주금속공업(주), 에코플라스틱(주), 아이에이치엘(주), 아이아(주), 서울시메트로9호선(주), 엠시트(주)<br><br>☐ 금융·보험회사: 2<br>현대캐피탈(주), 현대카드(주) |
| 4 | 엘지 | 38 | ☐ 비금융·보험회사: 37<br>(주)데이콤, (주)데이콤멀티미디어인터넷, (주)데이콤크로싱, (주)실트론, (주)엘지경영개발원, (주)엘지상사, (주)엘지스포츠, (주)엘지생활건강, (주)엘지, (주)엘지씨앤에스, (주)엘지텔레콤, (주)엘지화학, (주)씨아이씨코리아, (주)한국인터넷데이터센터, 엘지필립스엘시디(주), 엘지다우폴리카보네이트(주), 엘지마이크론(주), 엘지석유화학(주), 엘지에너지(주), 엘지엠엠에이(주), 엘지이노텍(주), 엘지전자(주), 엘지엔시스(주), (주)서브원, (주)곤지암레저, (주)하이프라자, (주)엘지생명과학, (주)파워콤, (주)씨텍, (주)브이이엔에스, 하이비즈니스로지스틱스(주), (주)루셈, (주)씨에스리더, (주)인터내셔널텔레드림, (주)테카스, (주)엘지대산유화, (주)롯데대산유화<br><br>☐ 금융·보험회사: 1<br>(주)부민상호저축은행 |
| 5 | 에스케이 | 50 | ☐ 비금융·보험회사: 47<br>(주)부산도시가스, 오케이캐쉬백서비스(주), (주)에스케이와이번스, 에스케이텔레시스(주), (주)에어크로스, (주)워커힐, (주)정지원, (주)충남도시가스, 강원도시가스(주), 구미도시가스(주), 케이파워(주), 대한도시가스(주), 대한도시가스엔지니어링(주), (주)대한송유관공사, 스텔라해운(주), 에스케이(주), 에스케이가스(주), 에스케이건설(주), 에스케이네트웍스(주), 에스케이씨(주), 에스케이씨앤씨(주), 에스케이엔론(주), 에스케이엔제이에이(주), 에스케이유씨비(주), 에스케이케미칼(주), 에스케이텔레콤(주), 에스케이텔레텍(주), 에스케이텔링크(주), 에스케이해운(주), 엔카네트워크(주), 엠알오코리아(주), 오일체인(주), 와이더덴닷컴(주), 이노에이스(주), 익산도시가스(주), 익산에너지(주), 인포섹(주), 전남도시가스(주), 청주도시가스(주), 포항도시가스(주), 에스케이커뮤니케이션즈(주), 에스지위카스(주), 동신제약(주), (주)팍스넷, 티유미디어(주), (주)아페론, 글로벌신용정보(주)<br><br>☐ 금융·보험회사: 3<br>에스케이생명보험(주), 에스케이증권(주), 에스케이캐피탈(주) |

| 6 | 한국도로공사 | 3 | □ 비금융·보험회사 : 3<br>(주)한국건설관리공사, 도성기업(주), 한국도로공사<br><br>□ 금융·보험회사: 0 |
|---|---|---|---|
| 7 | 롯데 | 41 | □ 비금융·보험회사: 39<br>(주)대홍기획, (주)롯데기공, (주)롯데닷컴, (주)롯데리아, (주)롯데삼강, (주)롯데자이언츠, (주)롯데캐논, (주)롯데햄롯데우유, (주)롯데브랑제리, (주)코리아쎄븐, (주)롯데아사히주류, (주)호텔롯데, (주)부산롯데호텔, 롯데건설(주), 롯데냉동(주), 롯데로지스틱스(주), 롯데물산(주), 롯데산업(주), 롯데상사(주), 롯데쇼핑(주), 롯데알미늄(주), 롯데역사(주), 롯데정보통신(주), 롯데제과(주), 롯데칠성음료(주), 롯데후레쉬델리카(주), 한국후지필름(주), 호남석유화학(주), 롯데제약(주), (주)푸드스타, (주)롯데미도파, (주)씨텍, (주)대하, 대선주조(주), (주)케이피케미칼, (주)케이피캠텍, (주)엘지대산유화, (주)롯데대산유화, 에프알엘코리아(주)<br><br>□ 금융·보험회사: 2<br>롯데캐피탈, 롯데카드(주) |
| 8 | 케이티 | 12 | □ 비금융·보험회사: 11<br>(주)케이티, (주)케이티서브마린, (주)케이티네트웍스, (주)케이티하이텔, (주)케이티파워텔, (주)케이티프리텔, 케이티링커스(주), 케이티커머스(주), (주)케이티에프테크놀로지스, (주)벡셀, (주)케이티에프엠하우스<br><br>□ 금융·보험회사: 1<br>한림창업투자(주) |
| 9 | 포스코 | 17 | □ 비금융·보험회사: 16<br>(주)승광, (주)포스렉, (주)포스에이씨종합감리, (주)포스코, (주)포스코건설, (주)포스코경영연구소, (주)포스콘, (주)포스틸, 창원특수강(주), 포스데이타(주), 포철기연(주), 포철산기(주), 포항강판(주), 포스코터미널(주), (주)서면개발, 메타폴리스(주)<br><br>□ 금융·보험회사: 1<br>포스텍기술투자(주) |
| 10 | 대한주택공사 | 2 | □ 비금융·보험회사: 2<br>대한주택공사, 주택관리공단(주)<br><br>□ 금융·보험회사: 0 |

| 11 | 한진 | 23 | □ 비금융·보험회사: 22<br>(주)대한항공, (주)싸이버로지텍, (주)칼호텔네트워크, (주)한국글로발로지스틱스, (주)한국종합기술개발공사, (주)한일레저, (주)한진, (주)한진관광, (주)한진중공업, (주)한진해운, (주)항공종합서비스, 거양해운(주), 부산3부두운영(주), 인천항3부두운영(주), 정석기업(주), 토파스여행정보(주), 포항항7부두운영(주), 한국공항(주), 한진정보통신(주), (주)싸이버스카이, (주)제동레저, 평택컨테이너터미날(주)<br><br>□ 금융·보험회사: 1<br>한불종합금융(주) |
|---|---|---|---|
| 12 | 지에스 | 50 | □ 비금융·보험회사: 50<br>(유)여수화물, (주)곤지암리조트, (주)드림스포츠, (주)디에이치클럽닷컴, (주)랜드마크아시아, (주)마루망코리아, (주)보헌개발, (주)삼양인터내셔날, (주)세티, (주)스마트로, (주)승산, (주)승산레저, (주)에스엘에스, (주)에스엠, (주)엘지유통, (주)엘지홈쇼핑, (주)엘티에스, (주)옥산유통, (주)이지빌, (주)정산스포츠, (주)지에스스포츠, (주)지에스왓슨스, (주)지에스홀딩스, (주)캠바이오테크놀로지아시아, (주)켐텍인터내셔날, (주)코스모레저, (주)코스모아이넷, (주)코스모앤컴퍼니, (주)코스모앤딩스, (주)코스모양행, (주)코스모에스앤에프, (주)한국케이블티브이울산방송, (주)해양도시가스, 로실린코퍼레이션(주), 삼양통상(주), 서라벌도시가스(주), 센트럴모터스(주), 아이써프(주), 에이치플러스홀딩스(주), 지에스건설(주), 엘지기공(주), 지에스칼텍스(주), 엘지파워(주), 오일체인(주), 위드서비스(주), 코스모산업(주), 코스모정밀화학(주), 코스모화학(주), 크린에어월드(주), 한무개발(주)<br><br>□ 금융·보험회사: 0 |
| 13 | 한화 | 30 | □ 비금융·보험회사: 24<br>(주)동양백화점, (주)한양상사, (주)한컴, (주)한화, (주)한화이글스, (주)한화유통, 동일석유(주), 한화개발(주), 한화관광(주), 한화국토개발(주), 한화석유화학(주), 한화에스앤씨(주), 한화역사(주), 한화종합화학(주), 한화폴리드리머(주), 환경시설운영(주), (주)한화건설, 한화기계(주), 군포에코텍(주), (주)육삼시티, (주)대덕테크노밸리, 양주엔바이로(주), 한화청량리역사(주), 한화도시개발(주)<br><br>□ 금융·보험회사: 6<br>한화기술금융, 한화증권(주), 한화투자신탁운용(주), (주)드림파마, 대한생명(주), 신동아화재(주) |
| 14 | 한국토지공사 | 2 | □ 비금융·보험회사: 1<br>한국토지공사<br><br>□ 금융·보험회사: 1<br>(주)한국토지신탁 |

| 15 | 현대중공업 | 7 | □ 비금융·보험회사: 4<br>(주)현대미포조선, 현대중공업(주), 현대삼호중공업(주), (주)미포엔지니어링<br><br>□ 금융·보험회사: 3<br>현대기술투자(주), 현대기업금융, 현대선물(주) |
|---|---|---|---|
| 16 | 금호아시아나 | 18 | □ 비금융·보험회사: 16<br>금호개발(주), 금호미쓰이화학(주), 금호산업(주), 금호석유화학(주), 금호피앤비화학(주), 금호폴리켐(주), 아시아나공항개발(주), 아시아나아이디티(주), 아시아나항공(주), 금호페이퍼텍(주), (주)아시아나씨씨, 금호타이어(주), 아시아나애바카스(주), 한국복합물류(주), 호남복합물류(주), (주)크로텍<br><br>□ 금융·보험회사: 2<br>금호생명보험(주), 금호종합금융(주) |
| 17 | 한국가스공사 | 2 | □ 비금융·보험회사: 2<br>한국가스공사, (주)한국가스기술공사<br><br>□금융·보험회사: 0 |
| 18 | 두산 | 18 | □ 비금융·보험회사: 17<br>(주)비스톤, (주)두산, (주)두산베어스, (주)오리콤, 두산중공업(주), (주)두산타워, 삼화왕관(주), 새재개발(주), 에이치에스디엔진(주), 두산메가텍(주), (주)엔셰이퍼, 두산스피리츠(주),두산디엔디(주), 두산산업개발(주), 현대알루미늄(주), 두산모터스(주), 에스알에스코리아(주)<br><br>□ 금융·보험회사: 1<br>(주)네오플럭스 |
| 19 | 한국철도공사 | 11 | □ 비금융·보험회사: 11<br>(주)철도광고, (주)파발마, (주)한국철도유통, (주)한국철도종합서비스, 대구복합화물터미널(주), 신촌역사(주), 철도산업개발(주), 코레일로지스(주), 한국철도공사, 한국철도시설산업(주), 한국철도전기시스템(주)<br><br>□ 금융·보험회사: 0 |
| 20 | 동부 | 21 | □ 비금융·보험회사: 14<br>(주)동부, 동부건설(주), 동부부산컨테이너터미널(주), 동부엔지니어링(주), , 동부정밀화학(주), 동부정보(주), 동부제강(주), 동부한농화학(주), 부산항중앙부두운영(주), (주)동부월드, 공주환경(주), 동부아남반도체(주), 동부인천항만(주), 동부파인셀(주) |

| | | | |
|---|---|---|---|
| | | | ☐ 금융·보험회사: 7<br>(주)동부상호저축은행, 동부생명보험(주), 동부증권(주), 동부캐피탈(주), 동부투자신탁운용(주), 동부화재해상보험(주),동부자동차보험손해사정(주) |
| 21 | 현대 | 7 | ☐ 비금융·보험회사: 6<br>(주)현대경제연구원, 현대상선(주), 현대아산(주), 현대엘리베이터(주), 현대택배(주), 동해해운(주)<br><br>☐ 금융·보험회사: 1<br>현대증권(주) |
| 22 | 신세계 | 13 | ☐ 비금융·보험회사: 13<br>(주)광주신세계백화점, (주)신세계, (주)신세계드림익스프레스, (주)신세계아이앤씨, (주)신세계인터내셔날, (주)신세계푸드시스템, (주)스타벅스커피코리아, (주)조선호텔, (주)그린시티, 신세계건설(주), 신세계의정부역사(주), (주)훼미리푸드, (주)데이앤데이<br><br>☐ 금융·보험회사 : 0 |
| 23 | 지엠대우 | 3 | ☐ 비금융·보험회사: 3<br>지엠대우오토앤테크놀로지(주), 지엠오토월드코리아(주), 지엠코리아(주)<br>☐ 비금융·보험회사: 0 |
| 24 | 씨제이 | 48 | ☐ 비금융·보험회사: 45<br>씨제이미디어(주), 씨제이홈쇼핑(주), (주)씨제이케이블넷양천방송, (주)조이렌트카, (주)해찬들 , 모닝웰(주), 씨제이씨지브이(주), (주)씨제이텔레닉스, 씨제이개발(주), 씨제이시스템즈(주), 씨제이지엘에스(주), 씨제이푸드시스템(주), 씨제이엔터테인먼트(주), 사가와익스프레스코리아(주), 씨제이(주), 씨제이푸드빌(주), 씨제이케이블넷경남방송(주), 한일식자재마트(주), 씨제이케이블넷가야방송(주), 씨제이케이블넷중부산방송(주), 씨제이엠디원(주), 씨제이올리브영(주), 삼양유지(주), 씨제이미디어라인(주), 씨제이케이블넷해운대기장방송, 씨제이조이큐브(주), 씨제이파워캐스트(주), 씨제이사운드(주), 씨제이엔지씨코리아(주), (주)신동방씨피, 씨지브이시네마(주), 씨제이엔키노(주), 씨제이케이블넷북인천방송(주), (주)기장종합유선방송, 씨제이인터넷(주), 아트서비스(주), (주)올솔루션즈그룹, (주)프리머스시네마, 한일약품공업(주), 수퍼피드(주), (주)양산케이블티브이방송, 돈돈팜(주), (주)동부산방송, (주)해찬들씨에스, 씨제이아이이지(주)<br><br>☐ 금융·보험회사: 3<br>씨제이창업투자(주), 씨제이자산운용(주), 씨제이투자증권(주) |

| 25 | 엘에스 | 17 | □ 비금융·보험회사: 17<br>(주)네옵텍, (주)지씨아이, (주)파운텍, 극동도시가스(주), 극동도시가스엔지니어링(주), 슈미들린코리아(주), 엘에스니꼬동제련(주), 엘에스산전(주), 엘에스전선(주), (주)이원, 가온전선(주), 세원가스관리(주), (주)코스페이스, (주)카보닉스, (주)이앤알, (주)대한가스기기, (주)진로산업<br><br>□ 금융·보험회사: 0 |
|----|--------|----|----|
| 26 | 동국제강 | 8 | □ 비금융·보험회사: 8<br>국제종합기계(주), 유니온스틸(주), 동국통운(주), 국제통운(주), 동국제강(주), 부산항사부두운영(주), 디케이해운(주), 유니온코팅(주)<br><br>□ 금융·보험회사: 0 |
| 27 | 대림 | 12 | □ 비금융·보험회사: 11<br>(주)대림에이치앤엘, (주)대림코퍼레이션, (주)삼호, 대림아이앤에스(주), 대림자동차공업(주), 고려개발(주), 대림산업(주), 대림콩크리트공업(주), 만월산터널(주), 오라관광(주), 에코술이홀(주)<br><br>□ 금융·보험회사: 1<br>웹텍창업투자(주) |
| 28 | 대우건설 | 14 | □ 비금융·보험회사: 14<br>(주)대우건설, (주)맑은물지키미, (주)시험과측량, (주)우주엔비텍, (주)한길종합건축사사무소엔지니, (주)한빛씨에스, 남해터미널개발(주), 지케이해상도로(주), 청주자원화(주), 태천개발(주), 한국도로관리(주), (주)지오시티에스, (주)대우에스티, 안정에너지(주)<br><br>□ 금융·보험회사: 0 |
| 29 | 대우조선해양 | 3 | □ 비금융·보험회사: 3<br>(주)디섹, 대우조선해양(주), (주)웰비스<br><br>□ 금융·보험회사: 0 |
| 30 | 동양 | 16 | □ 비금융·보험회사: 8<br>(주)동양레저, (주)타이젬, 동양매직(주), 동양메이저(주), 동양시멘트(주), 동양시스템즈(주), 마이클럽닷컴코리아(주), 다물제이호(주)<br><br>□ 금융·보험회사: 8<br>동양생명보험(주), 동양선물(주), 동양오리온투자증권(주), 동양창업투자(주), 동양캐피탈(주), 동양투자신탁운용(주), 동양종합금융증권(주), 동양파이낸셜(주) |

| 31 | 효성 | 16 | □ 비금융·보험회사: 15<br>(주)효성, 두미종합개발(주), 효성투자개발(주), 이지스효성(주), 텔레서비스(주), 홍진데이타서비스(주), 효성건설(주), 효성인포메이션시스템(주), 노틸러스효성(주), (주)효성이노테크, 효성에바라(주), 효성에바라환경엔지니어링(주), 효성트랜스월드(주), (주)엔에이치테크, 더클래스효성(주)<br><br>□ 금융·보험회사: 1<br>효성캐피탈(주) |
|---|---|---|---|
| 32 | 코오롱 | 28 | □ 비금융·보험회사: 26<br>(주)네오뷰코오롱, (주)케이티피, (주)코오롱, (주)코오롱스포렉스, 메리즈웨딩컨설팅(주), 코오롱개발(주), 코오롱건설(주), 티슈진아시아(주), 코오롱마트(주), 코오롱글로텍(주), 에프앤씨코오롱(주), 코오롱인터내셔널(주), (주)에이치비씨코오롱, 코오롱제약(주), 코오롱유화(주), 코오롱패션(주),코오롱정보통신(주), 코오롱티티에이(주), 코오롱환경서비스(주), 코오롱씨앤씨(주), (주)케이에프엔티, 유케이(주), (주)셀빅개발, 덕평랜드(주), (주)크리오텍, 코오롱웰케어(주)<br><br>□ 금융·보험회사: 2<br>(주)아이퍼시픽파트너스, 코오롱캐피탈(주) |
| 33 | 케이티앤지 | 8 | □ 비금융·보험회사: 8<br>(주)케이티앤지, 한국인삼공사, 케이지씨판매(주), 케이티앤지한빛향료(주), 영진약품공업(주), 영진약품판매(주), 태아산업(주), (주)한국췌도이식연구소<br>□ 금융·보험회사: 0 |
| 34 | 농업기반공사 | 2 | □ 비금융·보험회사: 2<br>농업기반공사, (주)농지개량<br><br>□ 금융·보험회사: 0 |
| 35 | 에스티엑스 | 14 | □ 비금융·보험회사: 14<br>(주)에스티엑스, (주)텍스텍, (주)포스, (주)포스인터내셔날, (주)포스텍, 서해에너지(주), 에스티엑스건설(주), 에스티엑스레이다시스(주), 에스티엑스에너지(주), 에스티엑스엔진(주), 에스티엑스엔파코(주), 에스티엑스조선(주), 에스티엑스중공업(주), 에스티엑스팬오션(주)<br><br>□ 금융·보험회사: 0 |

| 36 | 현대백화점 | 20 | ☐ 비금융·보험회사: 20<br>(주)현대푸드시스템, (주)한국물류, (주)호텔현대, (주)현대백화점에이치앤에스, (주)현대홈쇼핑, (주)현대쇼핑, 한무쇼핑(주), (주)현대디에스에프, (주)서초케이블티브이방송, (주)관악케이블티브이방송, (주)청주케이블티브이방송, (주)디씨씨, (주)금호케이블티브이방송, (주)경북케이블티브이방송, (주)부산케이블티브이방송, (주)에이치디에스아이, (주)현대백화점, (주)웰푸드, (주)관악유선, (주)관악인터넷<br><br>☐ 금융·보험회사: 0 |

| 37 | 현대오일뱅크 | 2 | ☐ 비금융·보험회사: 2<br>(주)코슨, 현대오일뱅크(주)<br><br>☐ 금융·보험회사: 0 |
| 38 | 케이씨씨 | 7 | ☐ 비금융·보험회사: 5<br>(주)고려시리카, (주)케이씨씨, (주)금강레저, 금강종합건설(주), 코리아오토글라스(주)<br><br>☐ 금융·보험회사: 2<br>유리제우스주식형사모펀드일호, 유리패시브주식형사모펀드 |
| 39 | 세아 | 28 | ☐ 비금융·보험회사: 28<br>(주)맥웰드, (주)에이치디스틸, (주)세명개발, (주)세아기공, (주)세아메탈, (주)세아베스틸, (주)세아에삽, (주)세아이엔티, (주)세아정보시스템, (주)세아정보통신, (주)세아제강, (주)세아투자개발, (주)세아특수강, (주)세아티이씨, (주)세아홀딩스, (주)한국번디, (주)해덕스틸, 강남도시가스(주), 드림라인(주), (주)세아로지스, 지인인터내셔널(주), 해덕투자개발(주), (주)오산정밀, (주)젝시스템, (주)한국클리버스, (주)영풍, (주)피엔씨, (주)아이즈비전<br><br>☐ 금융·보험회사: 0 |
| 40 | 현대산업개발 | 12 | ☐ 비금융·보험회사: 11<br>(주)아이콘트롤스, (주)케이에이취, 아이서비스(주), 아이앤콘스(주), 현대산업개발(주), 현대엔지니어링플라스틱(주), 현대역사(주), (주)부산아이콘스, (주)아이앤이, 서울-춘천고속도로(주), 호텔아이파크(주)<br>☐ 금융·보험회사: 1<br>아이투자신탁운용(주) |

| 41 | 하나로텔레콤 | 6 | ☐ 비금융·보험회사: 6<br>(주)하나로웹엔티비, 하나로티앤아이(주), 하나로산업개발(주), 하나로텔레콤(주), 하나로드림(주), (주)미디어홀딩스<br><br>☐ 금융·보험회사: 0 |
|---|---|---|---|
| 42 | 한솔 | 10 | ☐ 비금융·보험회사: 10<br>한솔개발(주), 한솔씨에스엔(주), 한솔이엠이(주), 한솔엘씨디(주), 한솔제지(주), (주)한솔케미칼, 한솔홈데코(주), 한솔건설(주), (주)이눕틱스, 한솔텔레컴(주)<br><br>☐ 금융·보험회사: 0 |
| 43 | 부영 | 6 | ☐ 비금융·보험회사: 5<br>(주)부영, (주)광영토건, 동광주택산업(주), 남광건설산업(주), (주)남양개발<br>☐ 금융·보험회사: 1<br>(주)부영파이낸스 |
| 44 | 태광산업 | 44 | ☐ 비금융·보험회사: 40<br>(주)이채널, (주)한국케이블TV수원방송, (주)한국케이블TV안양방송, (주)한국케이블TV천안방송, (주)한국케이블TV중부방송, 대한화섬(주), 서한물산(주), 성광산업(주), 유덕물산(주), 태경물산(주), 태광관광개발(주), 태광산업(주), 한국케이블티브이경기연합방송(주), 경기케이블네트워크(주), (주)수원네트워크, 한국통신정보(주), (주)큐비젼, (주)한빛아이앤비, (주)한빛기남방송, (주)한빛동남방송, (주)한빛새롬방송, (주)한빛낙동방송, (주)한빛서부산방송, (주)한빛전주방송, (주)이천유선방송사, (주)안성유선방송사, (주)한국케이블티브이남부산방송, (주)한국디지털케이블미디어센터, (주)온케이블티브이, 동양유선방송(주), 전주반도유선방송(주), (주)태광시스템즈, (주)한국케이블티브이유비에스연합방송, 인천케이블티브이남동방송(주), (주)강서방송, (주)북부산방송, (주)태광리얼코, (주)한국케이블티브이서해방송, 아이씨엔인천방송(주), (주)북부산정보통신<br><br>☐ 금융·보험회사: 4<br>(주)고려상호저축은행, 태광투자신탁운용(주), 흥국생명보험(주),한국도서보급(주) |

| 45 | 대한전선 | 12 | □ 비금융·보험회사: 10<br>대한전선(주), (주)대청기업, (주)대한리치, (주)대한벌크터미날, (주)무주리조트, (주)삼양금속, (주)옵토매직, (주)인송농장, (주)쌍방울, (주)선운레이크밸리<br>□ 금융·보험회사: 2<br>한국산업투자(주),(주)케이아이파트너스 |
|---|---|---|---|
| 46 | 영풍 | 19 | □ 비금융·보험회사: 19<br>(주)서린유통, (주)에스티아이, (주)에어미디어, (주)영풍, (주)영풍문고, (주)클린코리아, 한국시그네틱스(주), 고려아연(주), 고려에너지(주), 고려중장비(주), 서린상사(주), 서린정보기술(주), 세원텍스타일(주), 영풍개발(주), 영풍전자(주), 영풍정밀(주), 유미개발(주), 코리아니켈(주), 케이지엔지니어링(주)<br>□ 금융·보험회사: 0 |
| 47 | 이랜드 | 12 | □ 비금융·보험회사: 12<br>(주)국제상사, (주)뉴코아, (주)데코, (주)라퀴진, (주)리드, (주)리드온, (주)산내들축산, (주)이랜드, (주)이랜드개발, (주)이랜드시스템즈, (주)이랜드월드, (주)프란시아<br>□ 금융·보험회사: 0 |
| 48 | 대성 | 41 | □ 비금융·보험회사: 39<br>(주)가하컨설팅, (주)대성에너지기기, (주)성주인터내셔날, (주)오산에너지, (주)한국케이블TV경기방송, 글로리아트레이딩(주), 경북도시가스(주), 대구도시가스(주), 와이이엔(주), 대성계전(주), 대성산업가스(주), 대성나찌유압공업(주), 대성산업(주), 대성쎌틱(주), 대성씨앤에스(주), 대성타코(주), 문경새재관광(주), 서울도시가스(주), 서울도시가스엔지니어링(주), 서울도시개발(주), 서울에너지환경(주), 서울에너지자원(주), 한국캠브리지필터(주), 알앤알리모델링(주), 한국물류용역(주), 한국인터넷빌링(주), 시나이미디어(주), 서울냉열(주), 대성닷컴(주), 알파정보통신(주), 베타정보통신(주), 감마정보통신(주), 델타정보통신(주), 오메가정보통신(주),대성글로벌네트웍(주), (주)내일네트워크, 두비시스(주), 대구에너지환경(주), (주)제이씨알<br>□ 비금융·보험회사: 2<br>(주)바이넥스트하이테크, 액츠투자자문(주) |
| 49 | 대우자동차 | 3 | □ 비금융·보험회사: 3<br>대우자동차(주), 한국이엠에스(주), 대우인천자동차(주)<br>□ 금융·보험회사: 0 |

| 50 | 농심 | 12 | □ 비금융·보험회사: 12<br>(주)농심, (주)농심기획, (주)메가마트, (주)엔디에스, (주)한국정보보호교육센터, (주)호텔농심, 농심개발(주), 농심엔지니어링(주), 율촌화학(주), 태경농산(주), (주)농심홀딩스, 언양농림개발(주)<br><br>□ 금융·보험회사: 0 |
| 51 | 동양화학 | 18 | □ 비금융·보험회사: 18<br>(주)경인방송, (주)불스원, (주)레전더리소프트,(주)서울영상벤처사업단, (주)이테크이앤씨, (주)오씨아이다스, (주)오씨아이상사, (주)유니드, (주)청구파렛트, (주)유니온, 동양실리콘(주), 동양제철화학(주), 삼광유리공업(주), 오텍(주), 아이티브이미디어(주), 오씨아이정보통신(주), (주)디씨페로, 이양화학(주)<br><br>□ 금융·보험회사: 0 |
| 52 | 하이트맥주 | 11 | □ 비금융·보험회사: 11<br>하이트맥주(주), (주)근대화유통, (주)하이스코트위스키, 하이스코트(주), 하이트개발(주), 하이트산업(주), 하이트주정(주), 하이트주조(주), 강원물류(주), 수양물류(주), 천주물류(주)<br><br>□ 금융·보험회사: 0 |
| 53 | 문화방송 | 32 | □ 비금융·보험회사: 32<br>(주)문화방송, (주)강릉문화방송, (주)광주문화방송, (주)대구엠비씨미디컴, (주)대구문화방송, (주)대전문화방송, (주)마산문화방송, (주)목포문화방송, (주)부산문화방송, (주)삼척문화방송, (주)안동문화방송, (주)엠비씨아카데미, (주)엠비씨-이에스에스스포츠, (주)엠비씨게임, (주)엠비씨드라마넷, (주)엠비씨미디어텍, (주)엠비씨미술센터, (주)엠비씨애드컴, (주)엠비씨프로덕션, (주)엠비씨플러스, (주)여수문화방송, (주)울산문화방송, (주)원주문화방송, (주)인터넷엠비씨, (주)전주문화방송, (주)제주문화방송, (주)진주문화방송, (주)청주문화방송, (주)춘천문화방송, (주)충주문화방송, (주)포항문화방송, (주)포항시네마<br><br>□ 금융·보험회사: 0 |
| 54 | 삼양 | 10 | □ 비금융·보험회사: 10<br>(주)삼양사, (주)삼양제넥스, 삼남석유화학(주), 삼양데이타시스템(주), 삼양중기(주), 삼양화성(주), (주)삼양밀맥스, 삼중투자(주), (주)삼양웰푸드, 비엔엠유통(주)<br><br>□ 금융·보험회사: 0 |

| 55 | 한국타이어 | 8 | □ 비금융·보험회사: 8<br>(주)대화산기,  (주)에이에스에이,  (주)엠프론티어,  (주)프릭사,<br>(주)아트라스비엑스,  한국타이어(주),  신양관광개발(주),  한양타이어판매(주)<br><br>□ 금융·보험회사: 0 |
|---|---|---|---|
| 합    계 | | 968 | □ 비금융·보험회사: 900     □ 금융·보험회사  : 68 |