# EXHIBIT 32


TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Carter Bowles , as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

- 2006 KFTC press release announcing the annual designation of Business Group

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Dated: 3/27/14

Sworn to before me this
Thursday, March 27, 2014

_____
Signature, Notary Public

_____
Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

Press release

This information is on **Friday morning, April 14**



공정거래위원회

Fair Trade Commission

□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□
□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□

| Composition Department | Business Group Name |
|---|---|
| Telephone | 503-9134-5 |

# 2006 business groups with cross-shareholding restriction and designations

## April 2006

## Fair trade commission

1. **Designation Overview**

☐   Fair trade commission 2006.4.14. Business groups with cross-shareholding restriction **were designated to determine which companies were subject** to application in 2006 on policies suppressing economic power concentration (such as restriction on total shareholding)

○ Business groups with restriction on total shareholding: **14 business groups**

○ Business groups with restriction on cross- shareholding debt guarantee: **59 business groups**





Designation of business groups with cross-shareholding restriction

### Designation status for business groups with cross-shareholding restriction in 2006

( Unit: Number of business groups, Trillion won)

|  | 2005 | 2006 | Increase |
|---|---|---|---|
| Total Amount of Investment Business Group | 11 | 14 | 3 |
| Number of affiliates | 283 | 463 | 180 |
| Gross Total Asset | 263.2 | 420.5 | 157.3 |
| Total Amount of Investment Business Group | 55 | 59 | 4 |
| Number of affiliates | 968 | 1,117 | 149 |

| Gross Total Asset | 778.5 | 873.5 | 95 |
|---|---|---|---|

## 2. Designation Details

□ **In 2005.4.1, there were 14 private business groups with restriction on total shareholding. An increase of 3 (11 business groups → 14 business groups: 5 new designations and 2 exclusions from designation)**

○  Designated business groups: **"Samsung"**, "Hyundai Motor Company", "SK Group", "LG", **"Lotte,"** "GS group", "Hanwha", "Doosan", "Kumho Asiana Group", "Dongbu", "Hyundai", **"CJ", "Daerim", "Hite Brewery"**

  * **Bold letters** represent newly designated business groups: **"Samsung", "Lotte",** were re-designated due to failure in meeting debt to equity ratio graduation system requirements, **"CJ", "Daerim", "Hite Brewery", "** were newly designated **due to increased asset**

○  Among the business groups designated in '05, **2 business groups** have met the graduation requirements and were **excluded from designation: "KT Corporation", "Korail",**

### <u>Breakdown of changes in the number of business groups with restriction on total shareholding</u>

(Unit: Groups)

| '05 designated groups(A) | | Re-designation due to failure in meeting debt to equity graduation requirements | Amount (B) | Graduation criteria Satisfaction (C) | '06 designated groups (A+B-C) |
|---|---|---|---|---|---|
| 11 | 3 | 2 | 5 | 2 | **14** |
| 11 | 3 | 2 | 5 | 2 | **14** |

○ Business groups with total asset exceeding 6 trillion won and excluded from designation through **various graduation system: 14 business groups**

  - **Disparity/Multiplier standards** (lower than 25% disparity and 3X multiplier) **8 business groups** (" **Korea Electric Power**

Corporation", **"Posco", "KT Corporation",** "Hanjin", "Hyundai Heavy Industries", **"Korail",** "Shinsegae", "LS Group")

\*  **Bold letters** represent revisions on the enforcement decree (Disparity/Multiplier standard is also applied on business groups without a head)

-  **Simple share structure standards** ( less than 5 affiliated companies, less than 2 stages in share of affiliated companies): **6 business groups** ("Korea Expressway Corporation", "Korea National Housing Corporation", "Korea Land Corporation", "Korea Gas Corporation" , "Hynix", "GM Daewoo")

\*  "Korea Expressway Corporation", "Korea National Housing Corporation", "Korea Land Corporation", "Korea Gas Corporation", "Hynix", have met the graduation standards for Disparity/Multiplier and simple share structure

○ Companies that did not receive **restriction on total shareholding** despite being affiliated with business groups with restriction on total shareholding: **Total 120 companies**

-  Companies engaged in Finance or Insurance: **39 companies**

- Holding company and affiliated company: **72 companies**

- Companies undergoing reorganization proceedings: **3 companies**

- Corporate governance model: **6 companies**

**Change status of exempt companies · companies applied with regulation on total shareholding companies**

(Unit: groups)

|  | 2005 | 2006 | Increase |
|---|---|---|---|
| Number of total affiliated companies | 283 | 463 | 180 |
| Number of companies subject to application | 194 | 343 | 149 |
| Number of companies exempt from application | 89 | 120 | 31 |
| Exempt from | Finance · Insurance business | 23 | 39 | 26 |

| application Reasons | Holding Company etc. | 63 | 72 | 9 |
|---|---|---|---|---|
| | Businesses undergoing company reorganization procedure | 3 | 3 | 0 |
| | Corporate governance model | - | 6 | 6 |

☐ **59 Business groups with restriction on cross-shareholding debt guarantee on 04.1.2005. An increase of 4 (55 business groups → 59 business groups: 1 business group was excluded from designation while 5 business groups were newly designated)**

○  Designated business groups: "Samsung", "Korea Electric Power Corporation", "Hyundai Motor Company", "SK Group", "LG", "Korea Expressway Corporation", "Lotte", "Korea National Housing Corporation", "Posco", "KT Corporation", **"GS group"**, "Hanjin", "Korea Land Corporation", "Hyundai Heavy Industries", "Hanwha", **"Korail"**, "Doosan", "Kumho Asiana Group", "Korea Gas Corporation", **"Hynix"**, "Dongbu", "Hyundai", "Shinsegae", "CJ", "LS Group", "Daerim", "GM Daewoo", "Hite Brewery", "Daewoo E&C", "Dongkuk Steel", "Daewoo Shipbuilding & Marine Engineering", **"** STX Corporation", "Korea Rural Community & Agriculture Corporation", "Dongyang", "KT&G", "Hyosung", "Hyundai Oilbank", "Hyundai Department Store", "Kolon", "Hyundai Development Company", "KCC Corporation, **"Hanjin Heavy Industries"**, "Seah", "Young Poong Group", "Taekwang Industry", "Booyoung", "Hanaro Telecom", "TAIHAN Electronic Wire", **"SsangYong"**, "Hansol, "Nongshim, "Daesung, "ELand, "Oriental Chemical Industries Group, "Samyang Food, "MBC, **"Taeyoung"**, "Hankook Tire, **"Joonang Korea Daily Newspaper Co., Ltd.""**,

*  **Bold letters** represent newly designated business groups: **"Hynix", and "SsangYong",** due to conclusion of corporate restructurings**, "Hanjin Heavy Industries"**, due to separating affiliation from "Hanjin", **"Taeyoung", and "Joonang Korean Daily Newspaper Co., Ltd",** due to increase in asset; were all **new designations**

*  **"Daewoo motors",** was **excluded from designation** due to total asset of total domestic affiliated companies being lower than 2 trillion won (1.1trillion won) upon Daewoo motors Co., Ltd.'s asset transfer to "GM Daewoo"

## 3. Key Features

☐  The number of business groups and companies that did not receive **restriction on total shareholding** due to application of graduation system were increased

○ The number of business groups that did not receive **restriction on total shareholding** was 14; **an increase of 3** compared to last year

○ The number of companies that did not receive **restriction on total shareholding** was 120; **an increase of 31** compared to 89 last year

- In particular, the first **6 companies** were **corporate governance model** that did not receive restriction on total shareholding last year
   * "Doosan", (4 companies): Doosan Co., Ltd., Doosan Heavy Industries & Construction Co., Ltd., Doosan Infracore Co., Ltd., Doosan Industrial Development Co., Ltd.
   * "CJ" (2 companies): CJ Co., Ltd., CJ Development Co., Ltd.

□ **Asset standings and changes in asset size**

○ The asset ranking for conglomerates are as followed: From "Samsung", → "Korea Electric Power Corporation", → "Hyundai Motor Company", → "LG", → "SK Group", the standings have changed to "Samsung", → "Korea Electric Power Corporation", → "Hyundai Motor Company", → "SK Group", → "LG",

○ In 2006, the increase in total asset for **business groups with restriction on total shareholding** was 157.3 trillion won compared to last year (263.2 trillion won → 420.5 trillion won)

○ In 2006, the increase in total asset for business groups with cross-shareholding restriction **was 95 trillion won compared to last year** (778.5 trillion won →873.5 trillion won)

**Breakdown of asset * sizes for business groups with cross- shareholding**

(Unit: KRW in trillions)

|  | 2005 | 2006 |  |
|---|---|---|---|
| (9 consecutively designated business groups) | 263.2 (225.2) | 420.5 (252.2) | 157.3 (27.0) |
| (54 consecutively designated business groups) | 778.5 (775.9) | 873.5 (851.7) | 95 (75.8) |

※ Total asset according to the Fair Trade Act (Finance or insurance companies are the larger amount between capital or total capital)

□ **Continuous drop in debt to equity ratio**

○ Total Amount of Investment Business Group (excluding insurance companies finance) from last year's debt-to-equity ratio was 27.2% p, and the restricted cross-shareholding was the 1.0% p decreased corporate group

- The reason for large decrease in debt to equity ratio of business groups with restriction on total sharing was due to designation of low debt to equity ratio business groups "Samsung", (49.9%) and "Lotte", (69.2%)

○ Furthermore, the debt to equity ratio of major business groups has continued to drop **during the last 5 years, maintaining** financial stability



□ **Business performance relation**

○ The sales and net income for **business groups with cross-shareholding restriction** (not including Finance · Insurance companies) **during the** 2005 fiscal year increased in sales by 70.3 trillion won (626.7→697.0) and decreased in net income by 0.8 trillion won (51.7→50.9) compared to the fiscal year of 2004

- However in 2006, the sales and net income for **business groups with restriction on total shareholding** (not including Finance · Insurance

companies) **during the** 2005 fiscal year were increased by 156.8 trillion won (262.5→419.3) in sales and by 11.4 trillion won (18.7→30.0) in net income compared to the fiscal year of 2004

☐ **Increase in the number affiliated companies**

○ In 2006, the **average number of affiliated companies** compared to last year was: increase of **7.3 companies** (25.7→33.0) for business groups with restriction on total shareholding and increase of **1.6 companies** (17.6→19.2) for business groups with cross- shareholding restriction



○ The business group with the highest increase in affiliated companies was **"Hyundai Motor Company",** (12 companies ↑), whereas the **business group with the** lowest increase in affiliated companies was **"LG",** (8 companies ↓)

**Breakdown of business groups with highest increase/ decrease of affiliated companies**

( Unit: Groups)

| Rank ing | Business groups with the highest increase in affiliated companies | | | Business groups with the highest decrease in affiliated companies | | |
|---|---|---|---|---|---|---|
| | Group Name | Increase | Remarks | Group Name | Increase | Remarks |
| 1 | Hyundai Motor | **12** (28→40) | Incorporation of parts supplies company, Hyundai Autonet. Strengthening of Sports marketing, Lock in | LG | **△8** (38→30) | Stake disposal of 4 companies, LG energy. Merging of companies, Konjiam Leisure |
| 2 | CJ | 8 | Expansion through | Kolon | **△5** | Kolon |

| | | (48→56) | penetration in media, game industries | | (28→23) | development, merging of 5 companies etc. |
|---|---|---|---|---|---|---|
| 2 | TK Industry | **8** (44→52) | Gwacheon line etc. expansion of SO area etc. | Seah | **△5** (28→23) | Separation of affiliation (Clivus of Korea etc.) |

# I. Designation contents for business groups with cross-shareholding restriction in 2005

## 1. Designation Overview of business groups, such as cross-shareholding restriction

### A. Specify the date of notification: 4. 14.2006
### B. Designation content (enclosed herewith affiliated company list)

□ **Business groups with restriction on total shareholding: 14 business groups (Investment regulations applied on companies: 463 companies)**

□ **Business groups with restriction on cross- shareholding · debt guarantee: 59 business groups**

**<Table 1> Designation status of business groups with cross- shareholding restriction for 2006 (Figures in parentheses are based on 2005.4.1)**

(Based on 04.1.2006, Unit: Trillion, Groups)

| Ranking | Group Name | Representative | Total assets | Number of affiliates | Remark |
|---|---|---|---|---|---|
| 1 | Samsung | Lee Kun-hee | 115.9(107.6) | 59(62) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 2 | Korea Electric Power Corporation | ← | 102.9(98.3) | 11(11) | □ Business groups with restriction on cross-shareholding · debt guarantee |
| 3 | Hyundai Motor | Chung Mong-koo | 62.2(56.0) | 40(28) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 4 | SK | Tae Won Choi, Tae-Won | 54.8(48.0) | 56(50) | 〃 〃 |
| 5 | LG | Gu, Bon-Mu | 54.4(50.9) | 30(38) | 〃 〃 |
| 6 | Korea Expressway Corporation | ← | 34.6(32.4) | 3(3) | □ Business groups with restriction on cross-shareholding · debt guarantee |
| 7 | Lotte | Shin Kyuk-Ho | 33.0(30.3) | 43(41) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 8 | National Housing Corporation | ← | 30.8(25.0) | 2(2) | □ Business groups with restriction on cross-shareholding · debt guarantee |
| 9 | POSCO | ← | 30.2(25.7) | 21(17) | 〃 〃 |
| 10 | KT | ← | 27.5(29.3) | 12(12) | 〃 〃 |
| 11 | GS Group | Huh Chang Soo | 21.8(18.7) | 50(50) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 12 | Hanjin | Cho Yang Ho | 20.7(24.5) | 22(23) | □ Business groups with restriction on cross-shareholding · debt guarantee |
| 13 | Korea Land Corporation | ← | 17.6(15.6) | 2(2) | 〃 |

| Ranking | Group Name | Representative | Total assets | Number of affiliates | Remark |
|---|---|---|---|---|---|
| 14 | Hyundai Heavy Industries | Chung Mong Joon | 17.3(15.2) | 7(7) | ☐ Business groups with restriction on cross-shareholding · debt guarantee |
| 15 | Hanwha | ← | 16.5(16.2) | 31(30) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 16 | Korail | ← | 14.3(8.7) | 12(11) | ☐ Business groups with restriction on cross-shareholding · debt guarantee |
| 17 | Doosan | ← | 13.7(9.7) | 18(18) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 18 | Kumho Asiana Group | Sam-Koo Park | 13.0(11.4) | 23(18) | 〃 |
| 19 | Hankuk Gas Company. | ← | 11.4(10.1) | 2(2) | ☐ Business groups with restriction on cross-shareholding · debt guarantee |
| **20** | **SK Hynix** | **←** | **10.4(8.6)** | **5(5)** | 🖉 |
| 21 | Dongbu | Kim Jun-Gi | 8.7(8.2) | 22(21) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 22 | Hyundai | Hyun Jeong Eun | 7.1(6.1) | 9(7) | 〃 |
| 23 | Shinsegae | Lee, Myoung - Hee | 7.0(6.1) | 14(13) | ☐ Business groups with restriction on cross-shareholding · debt guarantee |
| 24 | CJ | Lee, Jae - Hyun | 6.8(5.9) | 56(48) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| Ranking | Group Name | Representative | Total assets | Number of affiliates | Remark |
| 25 | LS Group | Koo Tai Hoe | 6.6(5.9) | 19(17) | Business groups with restriction on cross-shareholding · debt guarantee |
| 26 | Daelim | Lee Jun-Yong | 6.5(5.7) | 13(12) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 27 | GM Daewoo | ← | 6.5(5.9) | 3(3) | ☐ Business groups with restriction on cross-shareholding · debt guarantee |
| 28 | Hite Brewery | Park Moon Duck | 6.0(2.3) | 13(11) | Business groups with restriction on cross-shareholding · debt guarantee · total shareholding |
| 29 | Daewoo E&C | ← | 5.9(5.5) | 11(14) | ☐ Business groups with restriction on cross-shareholding · debt guarantee |
| 30 | Dongkuk | Jang Se-Ju | 5.7(5.8) | 12(8) | 〃 |
| 31 | Daewoo Shipbuilding & Marine Engineering | ← | 5.4(5.4) | 5(3) | 〃 |
| 32 | STX Corporation | Kang Duck Soo | 4.9(4.1) | 10(14) | 〃 |
| 33 | Korea Rural Community & Agriculture Corporation | ← | 4.8(4.2) | 2(2) | 〃 |
| 34 | Dongyang | Hyun Jae Hyun | 4.6(4.9) | 15(16) | 〃 |
| 35 | KT&G | ← | 4.5(4.4) | 7(8) | 〃 |
| 36 | Hyosung | Cho Seok-Rae | 4.5(4.8) | 17(16) | 〃 |
| 37 | Hyundai Oilbank | ← | 4.4(3.8) | 2(2) | 〃 |
| 38 | Hyundai Department | Chung, Mong-Keun | 4.4(3.8) | 23(20) | 〃 |

| | Store | | | | |
|---|---|---|---|---|---|
| 39 | Kolon | YiDongChan | 4.4(4.4) | 23(28) | 〃 |
| 40 | Hyundai Development | Chung Mong Gyu | 4.1(3.3) | 13(12) | 〃 |
| 41 | KCC | Chung Sang Young | 4.1(3.5) | 7(7) | 〃 |
| **42** | **Hanjin Heavy Industries** | **Cho Nam Ho** | **3.7(-)** | **3(-)** | ✎ |
| 43 | Seah | Lee Woon Hyung | 3.7(3.4) | 23(28) | 〃 |
| 44 | Youngpoong | Chang Hyung Jin | 3.6(2.9) | 26(19) | 〃 |
| 45 | TK Industry | Lee Ho Jin | 3.6(3.0) | 52(44) | 〃 |
| 46 | Booyoung | Lee Nam Hyoung | 3.5(3.1) | 6(6) | 〃 |
| 47 | Hanaro Telecom | ← | 3.3(3.2) | 4(6) | 〃 |
| 48 | Taihan Electric Wire Co Ltd | Seol Yun Seok | 3.2(2.9) | 15(12) | 〃 |
| **49** | **Ssangyong** | ← | **3.1(4.0)** | **6(8)** | ✎ |
| 50 | Hansol | Lee In-Hee | 3.1(3.2) | 12(10) | 〃 |
| 51 | Nongshim | Shin Chun Ho | 2.8(2.5) | 12(12) | 〃 |
| 52 | Daesung | Kim Young Dae | 2.8(2.6) | 38(41) | 〃 |
| 53 | E Land | Park Sung Soo | 2.8(2.6) | 13(12) | 〃 |
| 54 | Dongyang Chemical | Lee, Hoi-Rim | 2.6(2.4) | 19(18) | 〃 |
| 55 | Samyang | Kim Yoon | 2.4(2.3) | 11(10) | 〃 |
| 56 | Munhwa Broadcasting | ← | 2.4(2.3) | 32(32) | 〃 |
| **57** | **Taeyoung** | **Yoon Se Young** | **2.3(1.8)** | **19(24)** | ✎ |
| 58 | Hankook Tire | Cho Yang Rai | 2.2(2.2) | 8(8) | 〃 |
| **59** | **Joonang Daily Newspaper** | **Hong Seok Hyun** | **2.2(1.9)** | **73(65)** | ✎ |
| Total number of business groups with restriction on total shareholding | | | 463 | 420.5 | 14 Business groups |
| Total number of business groups with cross- shareholding restriction | | | 873.5 | 1,117 | 59 Business groups |

\* **Bold letters** represent newly designated business groups

## 2. Business groups with restriction on total shareholding (14 groups)

□ Among the 28 Business groups with asset size exceeding 6 trillion won, after the exclusion of business groups that were excluded through meeting graduation requirements, the remaining **14** business groups **were designated as business groups with restriction on total shareholding** (an increase of 3 compared to last year)

> \* **Currently on 4.1.2006, the total number of business groups with asset size exceeding 6 trillion won is 28 business groups; an increase of 6 business groups compared to 22 last year**
>
> ○   Business groups with increased asset (5): "CJ", "LS Group", "Daerim", "GM Daewoo", "Hite Brewery", ",
>    - "LS Group", through Disparity/Multiplier standard, "GM Daewoo", graduation through simple share structure
>
> ○   Business group with conclusion of restructuring (1 business group): "Hynix",
>    - "Hynix", graduation through simple share structure

○   **Newly designated** business groups are (3 business groups): **"CJ", "Daerim", "Hite brewery",**

○ **Re-designated** business groups due to failure in meeting debt to equity ratio graduation standards (2 business companies): **"Samsung", "Lotte",**

○ Business groups **excluded from designation** (2 business groups): **"KT Corporation", "Korail",**
  \* Application of disparity/multiplier graduation standards on business groups without a head due to revisions on enforcement decree

### < Table 2>   Designation status for business groups with restriction on total shareholding in 2006

(Based on 2006.4.1, Unit: Number of business groups, Trillion won)

| | Group Name | Representative | Total assets | Number of affiliates | Remark |
|---|---|---|---|---|---|
| **1** | **Samsung** | **Lee Kun-hee** | **59** | **115.9** | **Revocation of debt to equity** |

| | | | | | ratio |
|---|---|---|---|---|---|
| 2 | Hyundai Motor | Chung Mong-koo | 40 | 62.2 | |
| 3 | SK | Choi, Tae-Won | 56 | 54.8 | |
| 4 | LG | Gu, Bon-Mu | 30 | 54.4 | |
| **5** | **Lotte** | **Sin, Gyeok-Ho** | **43** | **33.0** | **Revocation of debt to equity ratio** |
| 6 | GS Group | Huh Chang Soo | 50 | 21.9 | |
| 7 | Hanwha | Kim Seung -youn | 31 | 17.3 | |
| 8 | Doosan | Bak, Yong-Gon | 18 | 13.7 | |
| 9 | Kumho Asiana Group | Sam-Koo Park | 23 | 13.0 | |
| 10 | Dongbu | Kim, Jun-Gi | 22 | 8.7 | |
| 11 | Hyundai | Hyun Jeong Eun | 9 | 7.1 | |
| **12** | **CJ** | **Lee, Jae -Hyun** | **56** | **6.8** | **Asset growth** |
| **13** | **Daelim** | **Yi, Jun-Yong** | **13** | **6.5** | **Asset growth** |
| **14** | **Hite Brewery** | **Park Moon Duck** | **13** | **6.0** | **Asset growth** |
| **Total: 14 business groups** | | | **463** | **420.5** | |

□ Business groups with total asset exceeding 6 trillion won and excluded from designation through **graduation system** etc.: **14 business groups**

○ **Disparity/multiplier standard** (Disparity below 25% and voting multiple lower than 3 times) **8 business groups**( " **Korea Electric Power Corporation", "Posco", "KT Corporation",** "Hanjin", "Hyundai Heavy Industries", **"Korail",** "Shinsegae", "LS Group", )

 * **Bold letters** represent revisions on enforcement decree (Disparity/Multiplier standard is also applied on business groups without a head)

○ **Simple share structure standards** (less than 5 affiliated companies, less than two-phase investment of affiliated companies): **6 business groups** ("Korea Expressway Corporation", "Korea National Housing

Corporation", "Korea Land Corporation", "Korea Gas Corporation", "Hynix", "GM Daewoo", )

* "Korea Expressway Corporation", "Korea National Housing Corporation", "Korea Land Corporation", "Korea Gas Corporation", "Hynix", have met the graduation standards for Disparity/Multiplier and simple share structure

### \<Table 3\> Status of business groups that have met graduation standards

(Based on 4.1.2006, Unit: Business group, trillion won, %/times)

|  | Business Groups | Representative | Number of affiliates | Total assets | Disparity/ multiplier |
|---|---|---|---|---|---|
| 1 | Korea Electric Power Corporation | ← | 11 | 102.9 | 0/1 |
| **2** | **Korea Expressway Corporation** | ← | **3** | **34.6** | **1.22/1.03** |
| **3** | **National Housing Corporation** | ← | **2** | **30.8** | **0/1** |
| 4 | POSCO | ← | 21 | 30.2 | 9.89/1.12 |
| 5 | KT | ← | 12 | 27.5 | 1.85/1.04 |
| 6 | Hanjin | Cho Yang Ho | 22 | 20.7 | 21.84/2.99 |
| **7** | **Korea Land Corporation** | ← | **2** | **17.6** | **0/1** |
| 8 | Hyundai Heavy Industries | Chung Mong Joon | 7 | 17.3 | 19.93/2.88 |
| 9 | Korail | ← | 12 | 14.3 | 0.03/1.11 |
| **10** | **Korea Gas Corporation** | ← | **2** | **11.4** | **0/1** |
| **11** | **SK Hynix** | ← | **5** | **10.4** | **2.57/1.03** |
| 12 | Shinsegae | Lee Young Hee | 14 | 7.0 | 14.01/1.55 |
| 13 | LS Group | Koo Tai Hoe | 19 | 6.6 | 18.79/1.82 |
| **14** | **GM Daewoo** | ← | **3** | **6.5** | **-** |
| | **Total: 14 business groups** | | **135** | **337.8** | |

□ The number of companies exempted from **investment regulations** despite affiliation with business groups with restriction on total shareholding was **120 companies** (25.9%) out of total 463 companies affiliated with business groups with restriction on total shareholding

○ According to article 10 Section 7 Clause 1, the number of companies

engaged in insurance or finance was **39** companies

○ According to article 10 Section 7 Clause 2, the number of holding companies, subsidiaries and affiliated companies: **72 companies**

○ According to article 10 Section 7 Clause 3, companies undergoing reorganization proceedings: **3 companies**

○ According to article 10 Section 7 Clause 4 enforcement decree article 17 Section 9, Corporate Governance model: **6 companies**

**<Table 4> Application status companies with regulation on total shareholding · exempt company**

(Based on 4.1.2006, Unit: Number of business groups, Trillion won)

| | | Affiliation[*] | Exempt status of companies with restriction on total shareholding | | | |
|---|---|---|---|---|---|---|
| | | | Finance · Insurance Engaged companies | Holding Company etc. | Reorganization proceedings Progress | Corporate Governance model |
| 1 | **Samsung** | 59(12) | 10 | 2 | | |
| 2 | **Hyundai Motor** | 40(4) | 2 | 2 | | |
| 3 | **SK** | 56(17) | 2 | 14 | 1 | |
| 4 | **LG** | 30(29) | | 29 | | |
| 5 | **Lotte** | 43(9) | 2 | 7 | | |
| 6 | **GS Group** | 50(16) | | 16 | | |
| 7 | **Hanwha** | 31(9) | 7 | 2 | | |
| 8 | **Doosan** | 18(6) | 2 | | | 4 |
| 9 | **Kumho Asiana Group** | 23(2) | 2 | | | |
| 10 | **Dongbu** | 22(7) | 7 | | | |
| 11 | **Hyundai** | 9(1) | 1 | | | |
| 12 | **CJ** | 56(5) | 3 | | | 2 |
| 13 | **Daelim** | 13(1) | 1 | | | |
| 14 | **Hite Brewery** | 13(2) | | | 2 | |
| **Introduction of exempt** | | | **39** | **72** | **3** | **6** |

| | |
|---|---|
| **companies** | **120** |
| **Introduction of applicable companies** | **343** |
| | **463** |

※ Among the figures for affiliated companies, the figure inside ( ) represents affiliated companies exempted from regulations on total shareholding

### 3. Business groups with restriction on cross- shareholding total shareholding (59 business groups)

□ 59 business groups; **an increase of 4 compared to 55 business groups last year**

  ○ **Newly designation business groups (5)**

   - **2 business groups** with increased asset: "Taeyoung", (1.8 trillion won→2.3 trillion won), "Joonang Daily Newspaper", (1.9 trillion won →2.2 trillion won)

   - **1 business group with** separation of affiliated company: "Hanjin Heavy Industries", (identity person, Cho Nam Ho) has separated affiliation from "Hanjin", (identity person, Cho Yang Ho) on 10. 17. 2005. Separation from affiliation

   - **2 Business groups** with conclusion on corporate restructuring: "Hynix", ('05.7.12. Conclusion of corporate restructuring), "SsangYong", ('05.11.30., Corporate restructuring conclusion)

  ○ **Business groups excluded from designation (1)**: ("Daewoo motors" )

   - **"Daewoo Motors",** was excluded from designation due to decrease in asset (2.6 trillion won→1.1 trillion won); the asset for the automobile manufacturing production sector was transferred to "GM Daewoo", upon corporate reorganization plan by affiliated company, Daewoo Incheon Motor Co., Ltd.;

# III. Key features of the business groups designated in 2006

## 1. Increased number of business groups and business groups graduated from restriction on total shareholding

☐ The number of **business groups** that did not receive restriction on total shareholding due to application of graduation system **was 14; an increase of 3 compared to 11 business groups last year**

  ○ Furthermore, the number of companies that did not receive restriction on total shareholding despite affiliation with business groups restriction on total share- holding was increased by 31; from 89 to 120 companies

**<Table 5> Change status of application/ exemption on regulation on total shareholding**

(Unit: groups)

| | | 2005 | 2006 | |
|---|---|---|---|---|
| Number of graduated groups | | 11 | 14 | 3 |
| Number of companies exempt from application | | 89 | 120 | 31 |
| Exempt from application Reasons | Finance Insurance business | 23 | 39 | 26 |
| | Holding Company etc. | 63 | 72 | 9 |
| | Companies undergoing reorganization proceedings | 3 | 3 | 0 |
| | Corporate Governance model | - | 6 | 6 |

  ○ - **This year** in particular, there was **a total of 7 groups** that met graduation standards for **corporate governance** model due to good maintenance of internal check system

  - Among the said group, **6 companies** were affiliated with business groups with restriction on total shareholding, furthermore, there was **1 company** ( KT Corporation Co., Ltd.) that met graduation standards for corporate governance model despite no affiliation with business groups with restrictions

**<Table 6>   Status for meeting corporate governance model requirements**

(Based on 4.1.2006, Unit: Groups)

| Group name | Companies | Status for meeting corporate governance model standards | | | |
|---|---|---|---|---|---|
| | | Concentrated vote system | Written vote system | Insider trade commission | Nominating committee · advisory group |
| KT corporation (1) | KT Corporation Co., Ltd. | ○ | ○ | ○ | |
| Doosan (4) | Doosan Co., Ltd. | | ○ | ○ | ○ |
| | Doosan Heavy Industries & Construction Co., Ltd. | | ○ | ○ | ○ |
| | Doosan Infracore Co., Ltd. | | ○ | ○ | ○ |
| | Doosan Industrial Development Co., Ltd. | | ○ | ○ | ○ |
| CJ (2) | CJ Co., Ltd. | | ○ | ○ | ○ |
| | CJ Development Co., Ltd. | ○ | ○ | | ○ |
| **Total 7 companies** | | **2** | **7** | **6** | **6** |

## 2. Related to financial status

### A. Asset standings and changes in asset size

□ **Change in asset standings**

○   The asset ranking for conglomerates are as followed: From "Samsung" → "Korea Electric Power Corporation" → "Hyundai Motor Company" → "LG" → "SK Group" the standings have changed to "Samsung" → "Korea Electric Power Corporation" → "Hyundai Motor Company" → "SK Group" → "LG"

**<Table 7>   Change in asset standings for the 5 business groups**

(Unit: KRW in trillions)

| Ranking | Group Name | Representative | Total assets |
|---|---|---|---|

| 1(1) | Samsung | Lee Kun-hee | 115.9(107.6) |
|---|---|---|---|
| 2(2) | Korea Electric Power Corporation | ← | 102.9(98.3) |
| 3(3) | Hyundai Motor | Chung Mong-koo | 62.2(56.0) |
| 4(5) | SK | Choi, Tae-Won | 54.8(48.0) |
| 5(4) | LG | Gu, Bon-Mu | 54.4(50.9) |

\* ( ) is based on 4.1.2005 Criteria

□ **Increase in asset size**

○ In 2006, the total asset for **business groups with restriction on total shareholding** increased by 157.3 trillion won compared to last year (263.2 trillion won → 420.5 trillion won)

- "Samsung", (115.9 trillion won) was newly designated and contributed to the large increase in asset

○ In 2006, the total asset for **business groups with cross- shareholding restriction** increased by 95 trillion won compared to last year (778.5 trillion won →873.5 trillion won)



B. **Change in debt to equity ratio**

□ In 2006 , the debt to equity ratio for business groups with restriction on shareholding (not including Finance · Insurance companies) decreased by **27.2%,** the debt to equity ratio for business groups with cross- shareholding restriction decreased by **1.0%** (compared to last

year)

○ The reason for large decrease in debt to ratio was due to new designations of low debt to equity ratio business groups "Samsung", (49.9%) and "Lotte" (69.2%)

☐ Furthermore, the debt to equity ratio of major business groups has continued to drop **during the last 5 years and maintained** financial stability



Double click to view content.

### \<Table 11\> Change status of debt to equity ratio 1

(Unit: One billion won,%,% p)

| Division | | Total Amount of Investment Business Group | | | | Business groups cross-shareholding restriction | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Private Business groups | | Public corporations groups | | Private Business groups | | Public corporations groups |
| | | Total | Total number of Business groups | Exclusion of Business groups | | Total | Total number of Business groups | Exclusion of Business groups | |
| Total assets Solution 1 (A) | '06.4 | 395,806 | 395,806 | - | - | 846,196 | 526,270 | 103,649 | 216,277 |
| | '06.4 | 254,819 | 216,869 | 29,290 | 8,660 | 750,710 | 468,603 | 88,062 | 194,045 |
| Total capital Solution 1 (B) | '06.4 | 207,194 | 207,194 | - | - | 433,122 | 261,674 | 58,406 | 113,042 |
| | '06.4 | 116,740 | 97,086 | 11,124 | 8,530 | 382,304 | 229,002 | 46,329 | 106,973 |
| Total debt Solution 1 (C) | '06.4 | 188,606 | 188,606 | - | - | 413,073 | 264,593 | 45,244 | 103,236 |
| | '06.4 | 138,076 | 119,781 | 18,165 | 130 | 368,404 | 239,600 | 41,732 | 87,072 |
| Debt-to-equity ratio 1 (C/B) | '06.4 | 91.03 | 91.03 | - | - | 95.37 | 101.12 | 77.46 | 91.33 |
| | '06.4 | 118.28 | 123.38 | 163.30 | 1.52 | 96.36 | 104.63 | 90.08 | 81.40 |

| | Growth | △27.25 | △32.35 | - | - | △0.99 | △3.51 | △12.62 | 9.93 |

Note 1.except for companies engaged in banking and insurance

## C. Profitability

□ In 2006, the sales for **business groups with cross-shareholding restriction** (not including Finance・Insurance companies) for the 2005 fiscal year was increased by 70.3 trillion won (626.7→697.0) while net income was decreased by 0.8 trillion won (51.7→50.9)

○ In 2006 however, the sales and net income for **business groups with restriction on total shareholding** (not including Finance・Insurance companies) for the 2005 fiscal year **increased** by 156.8 trillion won (262.5→419.3) and 11.4 trillion won (18.7→30.0) respectively

- The major reason for the significant differences in sales and net income was due to the designation of **"Samsung",** (sales 142.6 trillion won, net income 9.4)

### <Table 12> Change in business performance

(Unit: One billion won,%,% p)

| Division | | Total Amount of Investment Business groups | | | | Business groups cross-shareholding restriction | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Private Business groups | | Public corporations | Total | Private Business groups | | Public corporations |
| | | | Total number of Business groups | Exclusion of Business groups | | | Total number of Business groups | Exclusion of Business groups | |
| Sales Solution 1 (A) | '06.4 | 419,312 | 419,312 | - | - | 697,022 | 535,488 | 89,390 | 72,144 |
| | '05.4 | 262,503 | 240,430 | 18,845 | 3,228 | 626,690 | 487,475 | 73,820 | 65,395 |
| Total capital Solution 1 (B) | '06.4 | 30,097 | 30,097 | - | - | 50,874 | 35,957 | 8,881 | 6,036 |
| | '05.4 | 18,658 | 17,337 | 1,503 | -182 | 51,699 | 39,296 | 7,001 | 5,402 |
| | Growth | 11,439 | 12,760 | - | - | △825 | △3,339 | 1,880 | 634 |
| Debt-to-equity ratio 1 (B/A) | '06.4 | 7.18 | 7.18 | - | - | 7.30 | 6.71 | 9.94 | 8.37 |
| | '05.4 | 7.11 | 7.21 | 7.98 | -5.64 | 8.25 | 8.06 | 9.48 | 8.26 |
| | Growth | 0.07 | △0.03 | - | - | △0.95 | △1.35 | 0.45 | 0.11 |

Note 1: Excluding financial companies engaged in insurance

## 3. Change status of affiliation companies

### A. Status number changes of affiliated companies

□ In 2006, the number of **companies affiliated** with business groups with 59 cross-shareholding restriction was 1,117; an increase of 149 compared to 968 last year

○ **In the case of** business groups with restriction on total shareholding, there were 463 affiliated companies; an increase of 180 compared to 283 companies last year

- This is due to the increase of business groups with restriction on total shareholding (3 business groups)

□ The business group with the highest increase in affiliated companies was **"Hyundai Motor Company",** with 12 companies, whereas the **business group with the** highest decrease in affiliated companies was **"LG"**

**<Table 16> Breakdown of business groups with highest increase/ decrease of affiliated companies**

(Unit: Groups)

| | Business groups with the highest increase in affiliated companies | | | Business groups with the highest decrease in affiliated companies | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1 | Hyundai Motor | **12** (28→40) | Incorporation of parts supply company, Hyundai Autonet. Strengthening of Sports marketing, Lock in | LG | **Δ8** (38→30) | Stake disposal of 4 companies, LG energy. Merging of companies, Konjiam Leisure |
| 2 | CJ | **8** (48→56) | Expansion through penetration in media, game industries | Kolon | **Δ5** (28→23) | Kolon development, merging of 5 companies etc. |
| 2 | TK Industry | **8** (44→52) | Gwacheon line etc. expansion of SO area etc. | Seah | **Δ5** (28→23) | Separation of affiliation (Clivus of Korea etc.) |

□ In 2006, the **average number of affiliated companies** compared to last year was: increase of 7.3 companies (25.7→33.0) for business groups with restriction on total shareholding, an increase of 1.6 companies (17.6→19.2) for business groups with cross- shareholding restriction

Double click to view content.

# Ⅳ. Important regulation items for business group or affiliated company with cross- shareholding restriction

☐ **Restriction on total shareholding (Law Article 10 Clause 1)**

○ Business groups with restriction on total shareholding are prohibited from acquisition • possession of other domestic companies exceeding 25% of affiliated company net asset

○ Newly designated business groups and affiliated companies with restriction on total amount of shareholding are obliged resolve their shareholding within 1 year of designation date upon exceeding investment ceiling

☐ Prohibition of cross- shareholding between affiliated companies of business groups with **cross-shareholding restriction** (Law Article 9 Clause 1)

○ Newly designated business groups and affiliated companies with cross- shareholding restriction are obliged to resolve their cross-shareholding within 1 years of designation date

☐ Prohibition of shareholding on **small enterprise establishment investment companies affiliated with business groups with cross-shareholding restriction (Law Article 9 Clause 3)**

○ Newly designated small enterprise establishment investment companies affiliated with business groups with cross-shareholding restriction are obliged to resolve their shareholding of affiliated companies within a year of designation date

☐ **Prohibition of debt guarantee for affiliated companies (not including finance · insurance companies) of business groups with restriction on debt guarantee (Law article 10 Section 2 Clause 1)**

○ Newly designated affiliated companies and business groups with restriction on debt guarantee are obliged to resolve their debt guarantee within 2 years of designation date

Limitations on voting rights for finance • insurance companies affiliated

to business groups with cross-shareholding restriction (Law article 11)

**Disclosure and board of directors voting is required large internal transactions** made by affiliated companies of business groups with cross- shareholding restriction are required to be disclosed and voted by the board (Law article 11 Section 2)

□ Disclosure of important matters such as unlisted affiliation company of business groups with cross- shareholding restriction are (Law article 11 Section 3)

## Attached material

**1. Number of affiliated companies and total asset of business groups with cross- shareholding restriction**

**2. Financial state of business groups with cross- shareholding restriction**

**3. Business performance of business groups with cross-shareholding restriction**

**4. Status of affiliated corporation for business groups with restricted cross-shareholding**

**5. The status of companies affiliated with business groups with restricted on cross-shareholding**

**6. Status of companies exempted from regulation on total shareholding companies**

## 4. Business groups, such as cross-shareholding restriction Companies

(Based on 4/1/2002. Unit: group)

| Ranking | Group Name | Company number | Company name |
|---|---|---|---|
| 1 | Samsung | 59 | ☐ Non-financial • Insurance companies: 49<br><br>Net worth Ltd., Samsung Economic Research Institute, Ltd., Samsung Lions, (Ltd) Mr. V net, (Ltd) iMarket Korea Co., Ltd., yisamseong International, Ltd., Company data, (Ltd) value tee etch , (Ltd) open-Tide Korea Co., Ltd., Allat Co., Ltd, Cheil Worldwide, Ltd. Credu, Co. Shilla, Global Tech Co., Ltd., BluTek Co., Ltd., Samsung Electronics Co., Ltd, Samsung C & T Ltd., Samsung Petrochemical Co., Ltd., Samsung Everland Co., Samsung SDI Co., Ltd., Samsung SDS Co., Ltd., Samsung Engineering Co., Samsung Electro-Mechanics Co., Ltd., Samsung Electronics Co., Ltd., Samsung Electronic Services Ltd., Samsung Fine chemical Co., Ltd., Samsung General Chemicals Co., Ltd, Samsung Heavy Industries Co., Samsung Corning Co., Samsung Corning Precision Glass Co., Ltd., Samsung Thales Co., Samsung Techwin Co., Ltd., 365 HomeCare Co., Ltd, SECUI com (Co., Ltd.") , Seoul and communication technology (Co., Ltd.") ,   Steco Co., Ltd., Samsung Networks Inc., Cheil Industries Ltd, Care camp Co., Logitech, Samsung Electronics Co., Secron Co., Ltd Semes Co., Ltd., living Plaza Co., Handeok Chemical Co., Ltd., Samsung Total Co., Ltd., International Cyber Marketing, S-LCD Co., SD Flex Co., Ltd., SEHF Korea Co., Ltd.<br><br>☐ Financial • Insurance companies: 10<br><br> Samsung Venture Investment Co., Ltd., Samsung Life Insurance Co., Ltd., Samsung Futures Co., Ltd., Samsung Securities Co., Ltd., Samsung Card Co., Ltd., Samsung Investment Trust Management Co., Ltd., Samsung Fire & Marine Insurance Co., Ltd., Saengbo Real-estate Trust Co., Ltd., Samsung Claim Adjustment Service Co., Ltd., Anycar Service Co., Ltd. |

## 5. The status of companies affiliated with business groups with restricted on cross-shareholding

| Business groups | Number of Companies(Count) | | | Incorporated Companies | | Excluded Companies | |
|---|---|---|---|---|---|---|---|
| | 4.1.2005 | 4.1.2006 | Increase | | | | |
| Samsung | 62 | 59 | △3 | | - | (f) Samsung OLED, Novita, (c) Emforce, | 3 |
| Korea Electric Power Corporation | 11 | 11 | - | | - | | - |
| Hyundai Motor | 28 | 40 | 12 | (b) Haevichi leisure Co., Ltd, innocean Co., Ltd, Haevichi country club Co., Ltd, Partecs Co., Ltd, (c) Corentec Co., Ltd, Kasco Co., Ltd, Autonet Co., Ltd, Lock In Co., Ltd, (other) Jongro Hakpyeong Co., Ltd, Jongro Academy Co., Ltd, Mandomap&soft Co., Ltd, Pontusmap Co., Ltd, Carnes Co., Ltd, | 13 | (f) Bontec, | 1 |
| SK | 50 | 56 | 6 | (b)SK Utis Co., Ltd, SK CTA Co., Ltd, SKMobile Energy Co., Ltd, SK Petrochemical Co., Ltd, SKC Media Co., Ltd, (c)Seoul Records, Independence Co., Ltd, In2Gen Co., Ltd, SK Incheon Oil Co., Ltd., | 9 | (c) SK Life Insurance Co., Ltd, SK Teletech Co., Ltd, SG Wicus Co., Ltd, | 3 |
| LG | 38 | 30 | △8 | | - | (c) Lotte Daesan Petrochemical, LG Energy, CIC Korea, Bumin Savings Bank (f) LG Daesan Petrochemical, Konjiam Leisure, Tecas, Korea Internet Data Center | 8 |
| Korea Expressway Corporation | 3 | 3 | - | | - | | - |
| Lotte | 41 | 43 | 2 | (b)Cinema Store, Cheongna Energy, (c)Waelga, Daesun Construction, | 4 | (c) LG Daesan Petrochemical, (f)Dae Ha | - |
| National Housing Corporation | 2 | 2 | - | | - | | 2 |
| POSCO | 17 | 21 | 4 | (c) Dongwoo Company Co., Ltd., Samjung P&A, Posco Power, Korea Energy Investment (group) | 4 | | -- |

| KT | 12 | 12 | - | (b)KT rental, (c) Sidus FNH, | 22 | (other) Hallim Venture Capital, Bexel, | -2 |

| GS Group | 50 | 50 | - | (b) STECH Chemical, (c) Nextation Co., URLT, STX Logistics, GS EPC, Gangnam Cable TV | 66 | (g) Jeongsan sports, (i) KAM Biotechnology, H Plus Holdings, Rosslyn Corporation, Clean Air world, (f) Cosmo Leisure, | 26 |

| Business groups | Number of Companies(Count) | | | Incorporated Companies | | Excluded Companies | |
|---|---|---|---|---|---|---|---|
| | 4.1.2005 | 4.1.2006 | Increase | | | | |
| Hanjin | 23 | 22 | ∆1 | (b) Busan International Container Terminal, Gwangyang International Container Terminal, | 2 | (i) Hanjin Heavy Industries, Korea Engineering Consultants, Hanil Leisure, | 3 |
| Korea Land Corporation | 2 | 2 | - | | - | | - |
| Hyundai Heavy industry | 7 | 7 | - | | - | | - |
| Hanwha | 30 | 31 | 1 | (b)IKII, DHTMS, Kumdan Ecotech Corporation, | 3 | (g) Hanyang Industrial, (c) Dongil Petroleum, | 2 |
| Ko-rail | 11 | 12 | 1 | (other)Il Yang Food, | 1 | | - |
| Doosan | 18 | 18 | - | (c)Doosan Infracore, (b) Neo trans, (other)Global Logistics, Dong Hyun Engineering | 4 | (g) Doosan Spirits, (f) Doosan Tower, Vistorm, (c) Hyundai Aluminium, | 4 |
| Asiana | 18 | 23 | 5 | (b) Jungbu Integrated Freight Terminal, Chunju Boramae, (c)Kumho PFV1, Kumho PFV1 Asset Management, ACI Industries, (other) Incheon Airport Energy, Seoul Bus Terminal, | 7 | (f)Cryotec , (c) Kumho Papertec | 2 |
| Ko-Gas Corporation Ltd. | 2 | 2 | - | | - | | - |
| SK Hynix | | 5 | 5 | (a)Astec, QRT Semiconductor, Hynix Semiconductor, Hyundai Display Technology, Hyundai Unicorns | 5 | | - |
| Dongbu | 21 | 22 | 1 | (c)Builders net, | 1 | | - |
| Hyundai | 7 | 9 | 2 | (b) Haeyoung Maritime Services, Hyundai U&I, | 2 | | - |

| Business groups | Number of Companies(Count) | | | Incorporated Companies | | Excluded Companies | |
|---|---|---|---|---|---|---|---|
| | 4.1.2005 | 4.1.2006 | Increase | | | | |
| Shinsegae | 13 | 14 | 1 | (b) Shinsegae Chelsea, | 1 | | - |
| CJ | 48 | 56 | 8 | (b) JS Communications, CJ Sports, CJ n City, Mple Online (c)Any Park, Danzie.net, Game Allo, CJ Code, WEF, Champ Vision, | 10 | (g)All Solution Group, (f) Man-CJcablenet-Kyongnam | 2 |
| LS Group | 17 | 19 | 2 | (b) Casco, LS Global Incorporated, | 2 | | - |
| | 12 | 13 | 1 | (c) Saehan Micro Tech, | 1 | | - |
| GM Daewoo | 3 | 3 | - | | - | | - |
| Hite Brewery | 11 | 13 | 2 | (c) Jinro, (other)JML, J.R Construction, | 3 | (c) J.R Construction, | 1 |
| Construction | 14 | 11 | △3 | (b) Bugok Environment, Woori Asset Management, | 2 | (c) Hankil Architects & Engineers, LTNS, Woojo Envitech, Seohea terminal development, Cheongju recycling, | 5 |
| Dongkuk Steel | 8 | 12 | 4 | (c)Yuil Electronics, Topsol information communication, Topsol TNS, (other) Yuil Tech, Yuil Polymer, | 5 | (f) Yuil Tech, | 1 |
| Shipbuilding & Marine Engineering | 3 | 5 | 2 | (c) Sea Scan, J.R Construction, | 2 | | - |
| STX | 14 | 10 | △4 | (c) Hyorim Engineering, | 1 | (f) STX Radar Sys., Hyorim Engineering, Taekstech, Pos, Seohea Energy, | 5 |
| Ko-Korea Rural Community & Agriculture Corporation | 2 | 2 | - | | - | | - |
| Dongyang | 16 | 15 | △1 | | - | (f) Tong Yang Orion Investment Securities, | 1 |
| KT & G | 8 | 7 | △1 | | - | (c) Hffaroma, | 1 |
| Hyosung | 16 | 17 | 1 | (b) Gumoknongsan, | 1 | | - |

45

| Oilbank | 2 | 2 | - | | - | | - |
|---|---|---|---|---|---|---|---|
| Department Store | 20 | 23 | 3 | (c) CCS, CCS TV, (b) Hotel Hyundai Gyungpodae, | 3 | | - |
| Kolon | 28 | 23 | △5 | (c)Sweet meal, (b)Gree Narae | 2 | (g)Marriage Wedding Consulting, (f) Kolon Prospecs, Kolon Development, HBC Kolon, Kolon TTA, UK, (c) Hana Capital, | 7 |
| Development Company | 12 | 13 | 1 | (b) Namyangju I way | 1 | | - |
| KCC | 7 | 7 | - | | - | | - |
| Hanjin Heavy Industries and Construction | | 3 | 3 | (a) Korea Engineering Consultants, Hanil Leisure, Hanjin Heavy Industries | 3 | | |
| Seah | 28 | 23 | △5 | | - | (f)Macworld, (c) Eyesvision, (i) , Clivus of Korea, Kaixin System, Jiin International, | 5 |
| Youngpoong | 19 | 26 | 7 | (c)Korea Circuit, (other)Inter Flex, Tera Nix, Prime Electronics, Apex Korea, Multi Korea, Techno Circuit, Fine Circuit, | 8 | (c) Air Media, | 1 |

| Business groups | Number of Companies(Count) | | | Incorporated Companies | | Excluded Companies | |
|---|---|---|---|---|---|---|---|
| | 4.1.2005 | 4.1.2006 | Increase | | | | |
| Taekwang Industry | 44 | 52 | 8 | (c) Gwacheon Cable CATV, Asian Cable TV, Fides Securities brokerage, Ssangyong Fire & Marine Insurance, (b)TJ Investment, Image Times, Dongrim tourism development, T-Broad, Tbroad Fox Korea, (other) GS Digital Broadcast, | 10 | (g) Teakyung products, Tong Yang Broadcast, | 2 |
| Booyoung | 6 | 6 | - | | - | | - |
| Hanaro Telecom | 6 | 4 | △2 | (c) Doorunet | 1 | (c) Media Holdings, Hanaro Web & TV, (f) Doorunet, | 3 |
| Taihan Electric Wire | 12 | 15 | 3 | (b)Korea Wiz Home, (c )Korea Rental, Techren, | 3 | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ssangyong | | 6 | 6 | (a)SsangYong Materail Co., Ltd., Ssangyong Cement Industrial Co., Ltd., Ssangyong Resources Development Co., Ltd., Ssangyong Information & Technology Co., Ltd., Ssangyong Information & Communications Co., Ltd., Ssangyong Shipping | 6 | | |
| Hansol | 10 | 12 | 2 | (c) Sookwang Industries (c)., (b) Eservice, | 2 | | - |
| Nongshim | 12 | 12 | - | (b)3 sforu, | 1 | (c) KISEC (Korea Information Security Evaluation Criteria, | 1 |
| Daesung | 41 | 38 | △3 | (other)Sungjoo DD, (b)Alpha Service, Beta Service., Gamma Service, Kaha Holdings, (c) DNS PMC, Korea.com Communications | 7 | (c) KCTA Gyonggi, (other) Tomorrow Network, (f)Seoul Energy Environment, Apha Information & Communication, Beta Information & Communication, Gamma Information & Communication, Delta Information & Communication, Omega Information & Communication, Osan Energy, YN, | 10 |
| E Land | 12 | 13 | 1 | (c) Haetae Distribution., Netishion.com (other)Marvelous, Jwon, | 4 | (c) Sannaedle livestock, (other) Marvelous, Jwon, | 3 |
| Dongyang Chemical | 18 | 19 | 1 | (c) Gunjang Energy | 1 | | - |
| Samyang | 10 | 11 | 1 | (c) Adams Technology | 1 | | - |
| MBC MBC | 32 | 32 | - | | - | | - |
| Taeyoung | | 19 | 19 | (a)The Honors, Sejin Logistics, Siren Entertainment, SBS, SBS News Tech, SBSi , SBS Art & Technology, SBS Production, Taeyoung, Taeyoung Leisure, Taeyoung Management, Taeyoung industries, Taeyoung Environment, Gyeongju Biotech, SBS Golf Channel, SBS Drama Plus, SBS Sports Channel, SS Vision, KM Culture | 19 | | - |

| Business groups | Number of Companies(Count) | | | Incorporated Companies | Excluded Companies |
|---|---|---|---|---|---|
| | 4.1.200 | 4.1.2006 | Increase | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 5 | | | | | | |
| Ko-Tire | 8 | 8 | - | | - | | - |
| Korea JoongAng Daily. | - | 73 | 73 | (a) Joonang Ilbo, Bokwang, The Daily Sports, Bokwang Familymart, Phoenix communication, Joongangmnb, Korea Culture Promotion, JTN Media, Joonang Ilbo New Media, JoongAng Ilbo Culture corporation, Joongang town, C & Marketing Services, Joongang Ilbo Media Marketing , Joongang Daily Information corporation, JoongAng Ilbo Media Distribution, Dentsu, KCTV, PDS Media, Next month, Joins.com, Joongang Travel Service, Phoenix Development & Investment, Phoenix vending Service, Ibiz.com, MNB.com, AJT Academy, Family Net, Joogang Ilbo Edu Line, Joongang Daily Financial Corporation, Joongang Ilbo Joins Land, AEPrinting, ECBS Net, Joongang EMT, J Park, Joongang Ilbo Publication Distribution, NIG, Joogang Entertainment, EJ Communications, Joongang Venture Media, Random House Joogang, Korea Newspaper Production, International Q, Joongang Leaflet, EJIT, Do & Be Contents, HIT, JoongAng Ilbo literary Research Institute, Joongang M&B weekly, Pwianholdings, Joongang Ilbo Media Design, Songpa Joongang Media, Joongang M&B Movie, Joongang Entertainment Sports, QNH, Gangnam Joongang Media, First Joongang, bokwang Logis, Kyungin Logistics., A1 Tech, WETech, Seoul Logistics, Phoenix Digital Tech , Jungbu Petrochemical, Jungbu Logis, Phoenix M&M, Dongbu Logis, Phoenix Park, STS Semiconductor & Telecommunications, Phoenix Apro, Phoenix PDE, Hi Logis, Ilsan Joongang Media, Bokwang Investment | 73 | | |
| Daewoo Motors | 3 | - | △3 | | - | (e) Daewoo Motors, Korea EMS, Daewoo Incheon Motor | 3 |
| Total | 968 | 1,117 | 149 | | 236 | | 87 |

1) Incorporated company: a- new designation, b- forming of company, c- share acquisition , d- other
2) Excluded companies: e- excluded from designation, f- merger, c- share sale, g- settlement, h- bankruptcy proceedings i- separation relation, d- other

# 6. Status of companies exempted from regulation on total shareholding companies

(Based on 4.1.2006 Unit: groups)

| | | Exempt status of companies with restriction on total shareholding | | undergoing reorganization proceedings | Corporate Governance model |
|---|---|---|---|---|---|
| | | Companies engaged in Finance · Insurance | Holding Company etc. | | |
| 1 | **Samsung(12)** | SangBo Real Estate Trust Co., Ltd., Real life insurance trusts, Samsung Venture Investment Co., Ltd., Samsung Life Insurance Co., Ltd., Samsung Futures Co., Ltd., Samsung Securities Co., Ltd., Samsung Card Co., Ltd., Samsung Investment Trust Management Co., Ltd., Samsung Fire & Marine Insurance Claims Adjusting Services Ltd., Samsung Fire & Marine Insurance Co., Ltd., Anika car claim settlement services Co., Ltd., **10 companies** | Samsung General Chemical Co., Ltd. (Holding Company), Samsung Total Co., Ltd. **2 companies** | - | - |
| 2 | **Hyundai Motor Company (4)** | Hyundai Card Co., Ltd., Hyundai Capital Co., Ltd. 등 **2 companies** | Haevichi country club Co. Co., Ltd. (Holding company), Lock In Co. Co., Ltd. **2 companies** | - | - |
| 3 | **SK Group (17)** | SK Securities Co., Ltd., SK Capital Co., Ltd. **2 companies** | SK-enron Co., Ltd. (Holding Company), SK Gas Co., Ltd., Daehan City Gas Co., Ltd., Busan City Gas Co., Ltd., Cheongju City Gas Co., Ltd., Kumi City Gas Co., Ltd., Pohang City Gas Co., Ltd., Chungnam City Gas Co., Ltd., Chonnam City Gas Co., Ltd., Kang-Won City Gas Co., Ltd., Iksan City Gas Co., Ltd., Iksan Energy Co., Ltd., Co., Ltd. Daehan City Gas Engineering, Oil Chain Co., Ltd. **14 companies** | SK Networks Co., Ltd. (management procedure) | -- |
| 4 | **LG (29)** | - | LG Co., Ltd. (Holding company) , LG Chem Co., Ltd., LG Electronics Co., Ltd., LG Telecom Co., Ltd., LG Dacom Co., Ltd., LG CNS Co., Ltd., LG Household & HealthCare Co., Ltd., LG Life | - | - |

| | | | | | |
|---|---|---|---|---|---|
| | | | Sciences Co., Ltd., Siltron Co., Ltd., LG MMA Co., Ltd., LG N-Sys Co., Ltd., Serve one Co., Ltd., LG Sports Co., Ltd., LG Management Development Institute Co., Ltd., Lusem Co., Ltd., LG Petroleum Chemistry Co., Ltd., LG Dow. Polycarbonate Co., Ltd., C Tac Co., Ltd., LG.Philips LCD Co., Ltd., LG innotek Co., Ltd., LG Micron Co., Ltd., Hi Plaza Co., Ltd., Hi Logistics Co., Ltd., CS Leader Co., Ltd. Co., Ltd., AIN Teleservice Co., Ltd., Co., Ltd. Powercomm, Co., Ltd. Dacom Crossing, Co., Ltd. Dacom Multimedia Internet, Co., Ltd. V-ENS **29 companies** | | |
| 5 | **Lotte (9)** | Lotte Card Co., Ltd., Lotte Capital Co., Ltd. **2 companies** | Lotte Corporation Co., Ltd., Lotte industries Co., Ltd. (are holding companies), Honam Petrochemical Co., Ltd., Korea Fuji Films Co., Ltd., KP Capital Co., Ltd., Sea Tech Co., Ltd., Lotte Daesan Petrochemical Co., Ltd. **7 companies** | - | - |
| 6 | **GS group (16)** | - | GS Holdings Co., Ltd. (Holding company), GS Caltex Co., Ltd., GS Retail Co., Ltd., GSHome Shopping Co., Ltd., GS EPS Co., Ltd., GS Sports Co., Ltd., Gs Power Co., Ltd., HY Gas Co., Ltd., SRB Gas Co., Ltd., Oil Chain Co., Ltd., GS Fuel Cell Co., Ltd., Co., Ltd. Nextation, Co., Ltd. GS Watsons, Co., Ltd. KCTA Ulsan, Co., Ltd. GS Teleservice, Co., Ltd. Gangnam Cable TV **16 companies** | - | - |
| 7 | **Hanwha(9)** | IKII Co., Ltd., Korea Life Insurance Co., Ltd., DHTMS Co., Ltd., Shindongah Fire & Marine Insurance Co., Ltd., Hanwha Venture Capital Co., Ltd., Hanwha securities Co., Ltd., Hanwha Investment Trust Management Co., Ltd. **7 companies** | Hanwha City Development Co., Ltd. (Holding company), Daedeok Techno Valley **2 companies** | - | - |
| 8 | **Doosan (6)** | Neoplux Co., Ltd., N.Shaper Co., Ltd. **2 companies** | - | - | Doosan Co., Ltd., Doosan Heavy Industries & Construction Co., Ltd., Doosan Infracore Co., Ltd., Doosan Industrial Development Co., |

| | | | | | Ltd. **4 companies** |
|---|---|---|---|---|---|
| 9 | **Kumho Asiana Group (2)** | Kumho Life insurance Co., Ltd., Kumho Investment Bank Co., Ltd. **2 companies** | - | - | - |
| 10 | **Dongbu (7)** | Dongbu Savings Bank Co., Ltd., Dongbu Life Insurance Co., Ltd., Dongbu automobile insurance claim adjustment Co., Ltd., Dongbu Securities Co., Ltd., Dongbu Capital Co., Ltd., Dongbu Investment Trust Management Co., Ltd., Dongbu Fire **Insurance Co., Ltd.** 7 companies | - | - | - |
| 11 | **Hyundai (1)** | Hyundai Securities Co., Ltd. **1 company** | - | - | - |
| 12 | **CJ (5)** | CJ Asset Management Co., Ltd., CJ Venture Investment Co., Ltd., CJ investment securities Co., Ltd. **3 companies** | - | - | CJ Co., Ltd., CJ Development Co., Ltd. **2 companies** |
| 13 | **Daerim (1)** | Web-Tech Venture Capital Co., Ltd. 1 companies | - | - | - |
| 14 | **Hite brewery (2)** | - | - | Hite Spirits Co., Ltd., Hitejujo Co., Ltd. (Reorganization procedure) | - |
| Total | **120** | **39** | **72** | **3** | **6** |

# 보 도 자 료

이 자료는 4월 14일(금요일) 조간
부터 보도되는 자료입니다.



공정거래위원회

□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□
□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□

| 작 성 과 | 기업집단팀 |
|---|---|
| 전화번호 | 503-9134~5 |

# 2006년도  상호출자제한기업집단 등 지정

## 2006. 4.

## 공정거래위원회

## 1. 지정개요

□ 공정거래위원회는 2006. 4. 14. 출자총액제한 등 경제력집중억제정책 **적용대상 확정**을 위해 2006년도 상호출자제한기업집단 등을 지정

  ○ 출자총액제한기업집단 :  **14개**

  ○ 상호출자·채무보증제한기업집단 : **59개**

- 더블 클릭하면 내용을 볼 수 있습니다. -

### 2006년도 상호출자제한기업집단 등 지정현황

(단위: 개, 조원)

|  | 2005년 | 2006년 | 증감 |
|---|---|---|---|
| 출자총액제한기업집단 | 11 | 14 | 3 |
| 계열회사 수 | 283 | 463 | 180 |
| 자산총액 합계 | 263.2 | 420.5 | 157.3 |
| 상호출자제한기업집단 | 55 | 59 | 4 |
| 계열회사 수 | 968 | 1,117 | 149 |
| 자산총액 합계 | 778.5 | 873.5 | 95 |

## 2. 지정내역

☐ 출자총액제한기업집단은 14개로 2005.4.1. 대비 3개 증가(11개→14개 : 5개
   가 새로 지정되고 2개가 지정제외)

 ○ 지정 기업집단: 「**삼성**」, 「현대자동차」, 「에스케이」, 「엘지」, 「**롯데**」, 「
   지에스」, 「한화」, 「두산」, 「금호아시아나」, 「동부」, 「현대」, 「**씨제이**」, 「**대
   림**」, 「**하이트맥주**」

  * **볼드체**는 신규지정집단: 「**삼성**」, 「**롯데**」는 부채비율 졸업기준의 폐지로 재지정, 「**씨
    제이**」, 「**대림**」, 「**하이트맥주**」는 자산증가로 **신규지정**

 ○ '05년에 지정된 기업집단 중 **2개** 기업집단이 졸업요건 충족으로 **지
   정제외**: 「**케이티**」, 「**한국철도공사**」

### 출자총액제한기업집단 수 변동 내역

(단위: 개)

| '05년 지정집단(A) | 신규지정 | | | 졸업기준 충족(C) | '06년 지정집단 (A+ B- C) |
|---|---|---|---|---|---|
| | 자산증가 | 부채비율 졸업기준 폐지로 인한 재지정 | 계(B) | | |
| 11 | 3 | 2 | 5 | 2 | 14 |

 ○ 자산총액의 합계가 6조원 이상이면서 각종 **졸업제도** 등으로
   지정제외되는 기업집단 : **14개 기업집단**

 – **괴리도/승수 기준**(괴리도 25%p이하, 승수가 3배 이하) **8개 기업집단**
   (「**한전**」, 「**포스코**」, 「케이티」, 「한진」, 「현대중공업」, 「**한국
   철도공사**」, 「신세계」, 「엘에스」)

  * **볼드체**는 금번 시행령개정사항(총수없는 기업집단에도 괴리도/승수
    기준 적용)을 반영한 것임

- **단순출자구조기준**(계열회사의 수가 5개 이하, 2단계 이하출자) : **6개 기업집단**(「한국도로공사」,「대한주택공사」,「한국토지공사」,「한국가스공사」,「하이닉스」,「지엠대우」)

* 「한국도로공사」,「대한주택공사」,「한국토지공사」,「한국가스공사」,「하이닉스」는 괴리도/승수 및 단순출자구조 졸업기준 모두 충족

○ 출자총액제한기업 소속 회사이면서 **출자총액제한을** 받지 않는 회사: **총 120개사**

- 금융업 또는 보험업을 영위하는 회사 :  **39개사**

- 지주회사 및 그 소속회사 :   **72개사**

- 회생절차가 진행중인 회사 :   **3개사**

- 지배구조모범기업    :   **6개사**

### 출자총액제한규정 적용·면제회사 수 변동 내역

(단위: 개)

| | | 2005년 | 2006년 | 증감 |
|---|---|---|---|---|
| 전체 계열회사 수 | | 283 | 463 | 180 |
| 적용대상 회사 수 | | 194 | 343 | 149 |
| 적용면제 회사 수 | | 89 | 120 | 31 |
| 적용면제사유 | 금융·보험업 영위기업 | 23 | 39 | 26 |
| | 지주회사 등 | 63 | 72 | 9 |
| | 회사정리절차 진행기업 | 3 | 3 | 0 |
| | 지배구조 모범기업 | – | 6 | 6 |

☐ 상호출자·채무보증제한기업집단은 59개로 2005.4.1. 대비 4개 증가(55개
   →59개 : 1개가 지정제외되고 5개가 신규지정)

  ○ 지정 기업집단 : 「삼성」, 「한국전력공사」, 「현대자동차」, 「에스케
    이」, 「엘지」, 「한국도로공사」, 「롯데」, 「대한주택공사」, 「포스
    코」, 「케이티」, 「지에스」, 「한진」, 「한국토지공사」, 「현대중공
    업」, 「한화」, 「한국철도공사」, 「두산」, 「금호아시아나」, 「한국가스
    공사」, **「하이닉스」**, 「동부」, 「현대」, 「신세계」, 「씨제이」, 「엘에스」,
    「대림」, 「지엠대우」, 「하이트맥주」, 「대우건설」, 「동국제강」, 「대우
    조선해양」, 「에스티엑스」, 「한국농촌공사」, 「동양」, 「케이티앤
    지」, 「효성」, 「현대오일뱅크」, 「현대백화점」, 「코오롱」, 「현대산업개
    발」, 「케이씨씨」, **「한진중공업」**, 「세아」, 「영풍」, 「태광산업」, 「부영」,
    「하나로텔레콤」, 「대한전선」, **「쌍용」**, 「한솔」, 「농심」, 「대성」, 「이랜
    드」, 「동양화학」, 「삼양」, 「문화방송」, **「태영」**, 「한국타이어」, **「중
    앙일보」**

    * **볼드체**는 신규지정집단 : **「하이닉스」, 「쌍용」** 은 구조조정의 종료로, **「한진중공업」** 은 「한
      진」으로부터 친족분리, **「태영」, 「중앙일보」** 는 자산증가로 **신규지정**

    * **「대우자동차」** 는 소속회사인 대우인천자동차(주)의 자산을 「지엠대우」로 양도
      함에 따라 당해 기업집단에 소속된 국내회사들의 자산총액의 합계액이 2
      조원 미만(1.1조원)으로 감소하여 **지정제외**

## 3. 주요특징

☐ 졸업제도 적용 등으로 **출자총액제한**을 받지 않는 기업집단 및 소
   속회사의 증가

  ○ 출자총액제한을 받지 않는 **기업집단**이 14개로 작년에 비해 **3개 증가**

  ○ 출자총액제한을 받지 않는 **회사**도 120개사로 작년(89개사)에 비해 **31개 증가**

  – 특히 금년에는 처음으로  6개사가 지배구조모범기업으로 출자총액제한
    을 받지 않음
    * 「두산」(4개) : (주)두산, 두산중공업(주), 두산인프라코어(주), 두산산업개발
      (주)
    * 「씨제이」(2개) : 씨제이(주), 씨제이개발(주)

☐ **자산순위 및 자산규모 변동**

○ 대기업집단의 자산순위는 「삼성」→「한국전력공사」→「현대자동차」→「엘지」→「에스케이」에서 「삼성」→「한국전력」→「현대자동차」→「에스케이」→「엘지」 순으로 변경

○ 2006년도 **출자총액제한기업집단**의 자산총액은 작년대비 157.3 조원 증가(263.2조원→420.5조원)

○ 2006년도 **상호출자제한기업집단**의 자산총액은 작년대비 95 조원 증가(778.5조원→873.5조원)

### 상호출자제한기업집단 등의 자산*규모 변동내역

(단위: 조원)

| | 2005년 | 2006년 | 증감 |
|---|---|---|---|
| 출자총액제한기업집단 (연속지정 9개 기업집단) | 263.2 (225.2) | 420.5 (252.2) | 157.3 (27.0) |
| 상호출자제한기업집단 (연속지정 54개 기업집단) | 778.5 (775.9) | 873.5 (851.7) | 95 (75.8) |

※ 공정거래법상 자산총액임(금융·보험회사는 자본금과 자본총액 중 큰 금액, 신설법인의 경우 납입자본금)

□ **부채비율의 지속적 감소**

○ 출자총액제한기업집단(금융보험사 제외)의 부채비율은 작년 대비 **27.2%p,** 상호출자제한기업집단은 **1.0%p** 감소

– 출자총액제한기업집단의 경우 부채비율이 크게 감소한 것은 부채 비율이 낮은 「삼성」(49.9%), 「롯데」(69.2%) 등이 출자총액제한기업 집단으로 지정된 것에 기인

○ 또한 대기업집단의 부채비율이 **최근 5년간** 계속 감소하여 **재무 건전성의** 개선추세가 지속

- 더블 클릭하면 내용을 볼 수 있습니다. -

□ 경영성과 관련

○ **상호출자제한기업집단**(금융보험사 제외)의 2005사업연도 매출액 및 당기순이익은 2004년도에 비해 70.3조원(626.7→697.0) 증가하였으나 당기순이익은 0.8조원(51.7→50.9) 감소

− 한편 2006년도 **출자총액제한기업집단**(금융보험사 제외)의 2005사업연도 매출액 및 당기순이익은 2004년도에 비해 각각 156.8조원(262.5→419.3) 및 11.4조원(18.7→30.0) **증가**

□ 계열회사 수의 증가

○ 2006년도 기업집단별 **평균 계열사수**는 작년에 비해 출자총액제한기업집단의 경우에는 **7.3개**(25.7→33.0), 상호출자제한기업집단의 경우에는 **1.6개**(17.6→19.2) 증가

<div style="border:1px solid">

- 더블 클릭하면 내용을 볼 수 있습니다. -

</div>

o  작년에 비해 계열사수가 가장 많이 증가한 기업집단은 「현대자동차」 (12
   개 ↑), 반면 가장 많이 감소한 기업집단은 「엘지」(8개 ↓)로 나타남

### 계열사수가 가장 많이 증가/감소한 집단현황

(단위 : 개)

| 순위 | 계열사수가 가장 많이 증가한 집단 | | | 계열사수가 가장 많이 감소한 집단 | | |
|------|------------|----------|--------------------------|--------|----------|------------------------|
| | 집단명 | 증감 | 비  고 | 집단명 | 증감 | 비  고 |
| 1 | 현대자동차 | 12 (28→40) | 현대오토넷 등 부품사 편입, 록인 등 스포츠마케팅 강화 | 엘지 | △8 (38→30) | 엘시비너지등4사지분매각 곤지암레저등4사합병 |
| 2 | 씨제이 | 8 (48→56) | 미디어, 게임 분야 진출 확대 | 코오롱 | △5 (28→23) | 코오롱개발 등 5개사 합병 등 |
| 2 | 태광산업 | 8 (44→52) | 과천유선등 SO 분야 확대 등 | 세아 | △5 (28→23) | 친족분리(한국클 리버스 등) |

# I. 2005년도 상호출자제한기업집단 등 지정내용

## 1. 상호출자제한기업집단 등 지정개요

### 가. 지정통지일 : 2006. 4. 14.

### 나. 지정내용(소속회사 명단 별첨)

  ▢ 출자총액제한기업집단 : 14개(출자규제 적용대상회사 : 463개사)

  ▢ 상호출자·채무보증제한기업집단 : 59개

<표 1> 2006년 상호출자제한기업집단 등 지정현황(괄호안은 20054.1기준)

(2006.4.1.기준, 단위 : 조원, 개)

| 순위 | 기업집단명 | 동일인 | 자산총액 | 계열사수 | 비        고 |
|---|---|---|---|---|---|
| 1 | 삼성 | 이건희 | 115.9(107.6) | 59(62) | 출자총액상호출자채무보증제한기업집단 |
| 2 | 한국전력공사 | ← | 102.9(98.3) | 11(11) | 상호출자 · 채무보증제한기업집단 |
| 3 | 현대자동차 | 정몽구 | 62.2(56.0) | 40(28) | 출자총액상호출자채무보증제한기업집단 |
| 4 | 에스케이 | 최태원 | 54.8(48.0) | 56(50) | 〃 |
| 5 | 엘지 | 구본무 | 54.4(50.9) | 30(38) | 〃 |
| 6 | 한국도로공사 | ← | 34.6(32.4) | 3(3) | 상호출자 · 채무보증제한기업집단 |
| 7 | 롯데 | 신격호 | 33.0(30.3) | 43(41) | 출자총액상호출자채무보증제한기업집단 |
| 8 | 대한주택공사 | ← | 30.8(25.0) | 2(2) | 상호출자 · 채무보증제한기업집단 |
| 9 | 포스코 | ← | 30.2(25.7) | 21(17) | 〃 |
| 10 | 케이티 | ← | 27.5(29.3) | 12(12) | 〃 |
| 11 | 지에스 | 허창수 | 21.8(18.7) | 50(50) | 출자총액상호출자채무보증제한기업집단 |
| 12 | 한진 | 조양호 | 20.7(24.5) | 22(23) | 상호출자 · 채무보증제한기업집단 |
| 13 | 한국토지공사 | ← | 17.6(15.6) | 2(2) | 〃 |
| 14 | 현대중공업 | 정몽준 | 17.3(15.2) | 7(7) | 상호출자 · 채무보증제한기업집단 |
| 15 | 한화 | 김승연 | 16.5(16.2) | 31(30) | 출자총액상호출자채무보증제한기업집단 |
| 16 | 한국철도공사 | ← | 14.3(8.7) | 12(11) | 상호출자 · 채무보증제한기업집단 |
| 17 | 두산 | 박용곤 | 13.7(9.7) | 18(18) | 출자총액상호출자채무보증제한기업집단 |

| 순위 | 기업집단명 | 동일인 | 자산총액 | 계열사수 | 비 고 |
|---|---|---|---|---|---|
| 18 | 금호아시아나 | 박삼구 | 13.0(11.4) | 23(18) | 〃 |
| 19 | 한국가스공사 | ← | 11.4(10.1) | 2(2) | 상호출자·채무보증제한기업집단 |
| 20 | **하이닉스** | ← | **10.4(8.6)** | **5(5)** | 〃 |
| 21 | 동부 | 김준기 | 8.7(8.2) | 22(21) | 출자총액상호출자채무보증제한기업집단 |
| 22 | 현대 | 현정은 | 7.1(6.1) | 9(7) | 〃 |
| 23 | 신세계 | 이명희 | 7.0(6.1) | 14(13) | 상호출자·채무보증제한기업집단 |
| 24 | 씨제이 | 이재현 | 6.8(5.9) | 56(48) | 출자총액상호출자채무보증제한기업집단 |
| 순위 | 기업집단명 | 동일인 | 자산총액 | 계열사수 | 비        고 |
| 25 | 엘에스 | 구태회 | 6.6(5.9) | 19(17) | 상호출자·채무보증제한기업집단 |
| 26 | 대림 | 이준용 | 6.5(5.7) | 13(12) | 출자총액상호출자채무보증제한기업집단 |
| 27 | 지엠대우 | ← | 6.5(5.9) | 3(3) | 상호출자·채무보증제한기업집단 |
| 28 | 하이트맥주 | 박문덕 | 6.0(2.3) | 13(11) | 출자총액상호출자채무보증제한기업집단 |
| 29 | 대우건설 | ← | 5.9(5.5) | 11(14) | 상호출자·채무보증제한기업집단 |
| 30 | 동국제강 | 장세주 | 5.7(5.8) | 12(8) | 〃 |
| 31 | 대우조선해양 | ← | 5.4(5.4) | 5(3) | 〃 |
| 32 | 에스티엑스 | 강덕수 | 4.9(4.1) | 10(14) | 〃 |
| 33 | 한국농촌공사 | ← | 4.8(4.2) | 2(2) | 〃 |
| 34 | 동양 | 현재현 | 4.6(4.9) | 15(16) | 〃 |
| 35 | 케이티앤지 | ← | 4.5(4.4) | 7(8) | 〃 |
| 36 | 효성 | 조석래 | 4.5(4.8) | 17(16) | 〃 |
| 37 | 현대오일뱅크 | ← | 4.4(3.8) | 2(2) | 〃 |
| 38 | 현대백화점 | 정몽근 | 4.4(3.8) | 23(20) | 〃 |
| 39 | 코오롱 | 이동찬 | 4.4(4.4) | 23(28) | 〃 |
| 40 | 현대산업개발 | 정몽규 | 4.1(3.3) | 13(12) | 〃 |
| 41 | 케이씨씨 | 정상영 | 4.1(3.5) | 7(7) | 〃 |
| 42 | **한진중공업** | **조남호** | **3.7(-)** | **3(-)** | 〃 |
| 43 | 세아 | 이운형 | 3.7(3.4) | 23(28) | 〃 |
| 44 | 영풍 | 장형진 | 3.6(2.9) | 26(19) | 〃 |
| 45 | 태광산업 | 이호진 | 3.6(3.0) | 52(44) | 〃 |
| 46 | 부영 | 이남형 | 3.5(3.1) | 6(6) | 〃 |

| 47 | 하나로텔레콤 | ← | 3.3(3.2) | 4(6) | 〃 |
|---|---|---|---|---|---|
| 48 | 대한전선 | 설윤석 | 3.2(2.9) | 15(12) | 〃 |
| **49** | **쌍용** | **←** | **3.1(4.0)** | **6(8)** | 〃 |
| 50 | 한솔 | 이인희 | 3.1(3.2) | 12(10) | 〃 |
| 51 | 농심 | 신춘호 | 2.8(2.5) | 12(12) | 〃 |
| 52 | 대성 | 김영대 | 2.8(2.6) | 38(41) | 〃 |
| 53 | 이랜드 | 박성수 | 2.8(2.6) | 13(12) | 〃 |
| 54 | 동양화학 | 이회림 | 2.6(2.4) | 19(18) | 〃 |
| 55 | 삼양 | 김윤 | 2.4(2.3) | 11(10) | 〃 |
| 56 | 문화방송 | ← | 2.4(2.3) | 32(32) | 〃 |
| **57** | **태영** | **윤세영** | **2.3(1.8)** | **19(24)** | 〃 |
| 58 | 한국타이어 | 조양래 | 2.2(2.2) | 8(8) | 〃 |
| **59** | **중앙일보** | **홍석현** | **2.2(1.9)** | **73(65)** | 〃 |
| 출자총액제한기업집단 계 | | | 463 | 420.5 | 14개 기업집단 |
| 상호출자제한기업집단 계 | | | 873.5 | 1,117 | 59개 기업집단 |

* **볼드체**는 신규지정집단

## 2. 출자총액제한기업집단(14개)

▢ 자산 6조원 이상 28개 기업집단중 졸업기준을 충족하여 지정제외되는
   기업집단을 제외한 **14개** 기업집단을 **출자총액제한기업집단**으로
   지정(작년 보다 3개 증가)

```
* 2006.4.1 현재 자산 6조원이상인 기업집단은 총 28개로 작년 22개 보다 6개 증가
  ○ 자산증가 기업집단(5개) : 「씨제이」, 「엘에스」, 「대림」, 「지엠대우」, 「하이트맥주」
  – 「엘에스」는 괴리도/승수 기준으로, 「지엠대우」는 단순출자구조로 졸업
  ○ 구조조정 종료 기업집단(1개) : 「하이닉스」
  – 「하이닉스」는 단순출자구조로 졸업
```

○ **신규지정** 기업집단(3개) : **「씨제이」**, **「대림」** , **「하이트맥주」**

○ 부채비율 졸업기준 폐지로 **재지정** 기업집단(2개) : **「삼성」**, **「롯데」**

○ **지정제외** 기업집단(2개) : **「케이티」** , **「철도공사」**
  * 시행령개정으로 총수없는 기업집단에도 괴리도/승수 졸업기준 적용

<표 2> 2006년 출자총액제한기업집단 지정현황

(2006.4.1.기준, 단위: 개, 조원)

|  | 기업집단명 | 동일인 | 계열사수 | 자산총액 | 비고 |
|---|---|---|---|---|---|
| 1 | **삼성** | **이건희** | **59** | **115.9** | **부채비율폐지** |
| 2 | 현대자동차 | 정몽구 | 40 | 62.2 | |
| 3 | 에스케이 | 최태원 | 56 | 54.8 | |
| 4 | 엘지 | 구본무 | 30 | 54.4 | |
| 5 | **롯데** | **신격호** | **43** | **33.0** | **부채비율폐지** |
| 6 | 지에스 | 허창수 | 50 | 21.9 | |
| 7 | 한화 | 김승연 | 31 | 17.3 | |
| 8 | 두산 | 박용곤 | 18 | 13.7 | |
| 9 | 금호아시아나 | 박삼구 | 23 | 13.0 | |
| 10 | 동부 | 김준기 | 22 | 8.7 | |
| 11 | 현대 | 현정은 | 9 | 7.1 | |
| 12 | **씨제이** | **이재현** | **56** | **6.8** | **자산증가** |
| 13 | **대림** | **이준용** | **13** | **6.5** | **자산증가** |

| 14 | 하이트맥주 | 박문덕 | 13 | 6.0 | 자산증가 |
|---|---|---|---|---|---|
| 합계 : 14개 기업집단 | | | 463 | 420.5 | |

□ 자산총액의 합계가 6조원 이상이면서 각종 **졸업제도** 등으로 지정제외되는 기업집단 : **14개 기업집단**

  ○ **괴리도/승수 기준**(괴리도 25%p이하, 승수가 3배 이하) **8개 기업집단** (「**한전**」, 「**포스코**」, 「**케이티**」, 「한진」, 「현대중공업」, 「**한국철도공사**」, 「신세계」, 「엘에스」)

  * **볼드체**는 금번 시행령개정사항(총수없는 기업집단에도 괴리도/승수 기준 적용)을 반영한 것임

  ○ **단순출자구조기준**(계열회사의 수가 5개 이하, 2단계 이하출자) : **6개 기업집단** (「한국도로공사」, 「대한주택공사」, 「한국토지공사」, 「한국가스공사」, 「하이닉스」, 「지엠대우」)

* 「한국도로공사」, 「대한주택공사」, 「한국토지공사」, 「한국가스공사」, 「하이닉스」는 괴리도/승수 및 단순출자구조 졸업기준 모두 충족

<표 3> 졸업기준 충족 기업집단 현황

(2006.4.1.기준, 단위: 개, 조원, %p/배)

| | 기업집단 | 동일인 | 계열사수 | 자산총액 | 괴리도/승수 |
|---|---|---|---|---|---|
| 1 | 한국전력공사 | ← | 11 | 102.9 | 0/1 |
| 2 | **한국도로공사** | ← | 3 | 34.6 | 1.22/1.03 |
| 3 | **대한주택공사** | ← | 2 | 30.8 | 0/1 |
| 4 | 포스코 | ← | 21 | 30.2 | 9.89/1.12 |
| 5 | 케이티 | ← | 12 | 27.5 | 1.85/1.04 |
| 6 | 한진 | 조양호 | 22 | 20.7 | 21.84/2.99 |
| 7 | **한국토지공사** | ← | 2 | 17.6 | 0/1 |
| 8 | 현대중공업 | 정몽준 | 7 | 17.3 | 19.93/2.88 |
| 9 | 한국철도공사 | ← | 12 | 14.3 | 0.03/1.11 |
| 10 | **한국가스공사** | ← | 2 | 11.4 | 0/1 |

| 11 | 하이닉스 | ← | 5 | 10.4 | 2.57/1.03 |
|---|---|---|---|---|---|
| 12 | 신세계 | 이영희 | 14 | 7.0 | 14.01/1.55 |
| 13 | 엘에스 | 구태회 | 19 | 6.6 | 18.79/1.82 |
| 14 | 지엠대우 | ← | 3 | 6.5 | – |
| 합계 : 14개 기업집단 | | | 135 | 337.8 | |

□ 출자총액제한기업 소속 회사이면서 **출자규제를 면제**받는 회사는 출자총액제한기업집단 소속 회사 463개사 중 **120개사**(25.9%)

○ 법 제10조제7항제1호 규정에 의한 금융업 또는 보험업을 영위하는 회사 : **39개사**

○ 법 제10조제7항제2호 규정에 의한 지주회사·자회사 및 사업관련손자회사 : **72개사**

○ 법 제10조제7항제3호 규정에 의한 회생절차가 진행중인 회사 : **3개사**

○ 법 제10조제7항제4호 및 동 법시행령 제17조의9 규정에 의한 지배구조모범기업 : **6개사**

### <표 4> 출자총액제한규정 적용 면제회사 현황

(2006.4.1.기준, 단위: 개, 조원)

| 기업집단명 | | 계열* 회사 수 | 출자총액제한 규정 면제회사현황 | | | |
|---|---|---|---|---|---|---|
| | | | 금융·보험업 영위회사 | 지주회사 등 | 회생절차 진행 | 지배구조모 범기업 |
| 1 | 삼성 | 59(12) | 10 | 2 | | |
| 2 | 현대자동차 | 40(4) | 2 | 2 | | |
| 3 | 에스케이 | 56(17) | 2 | 14 | 1 | |
| 4 | 엘지 | 30(29) | | 29 | | |
| 5 | 롯데 | 43(9) | 2 | 7 | | |
| 6 | 지에스 | 50(16) | | 16 | | |
| 7 | 한화 | 31(9) | 7 | 2 | | |
| 8 | 두산 | 18(6) | 2 | | | 4 |
| 9 | 금호아시아나 | 23(2) | 2 | | | |
| 10 | 동부 | 22(7) | 7 | | | |

-14-

| 11 | 현대 | 9(1) | 1 | | | |
|---|---|---|---|---|---|---|
| 12 | 씨제이 | 56(5) | 3 | | | 2 |
| 13 | 대림 | 13(1) | 1 | | | |
| 14 | 하이트맥주 | 13(2) | | | 2 | |
| 면제회사 소계 | | | 39 | 72 | 3 | 6 |
| 면제회사 소계 | | | 120 | | | |
| 적용회사 소계 | | 343 | | | | |
| 합계 | | 463 | | | | |

※ 계열회사 수에서 ( )안의 숫자는 출자총액제한 규정의 적용을 면제받는 회사의
   수를 나타냄

## 3. 상호출자·채무보증제한기업집단(59개)

□ 작년(55개)보다 4개 증가한 **59개 기업집단**

○ **신규지정 기업집단(5개)**

  – **자산증가** 2개 기업집단 : 「태영」(1.8조원→2.3조원), 「중앙일보」
    (1.9조원→2.2조원)

  – **친족분리** 1개 기업집단 : 「한진중공업」(동일인은 조남호로
    「한진」의 동일인 조양호의 弟)은 「한진」으로부터 '05. 10. 17.
    친족분리

  – **기업구조조정 종료** 2개 집단 : 「하이닉스」('05.7.12. 구조조정 종
    료), 「쌍용」('05.11.30. 구조조정 종료)

○ **지정제외 기업집단(1개)** : (「대우자동차」)

  – **「대우자동차」**는 소속회사인 대우인천자동차(주)의 회사정리계
    획에 의해 자동차제조생산 부문의 자산이 「지엠대우」로 양도됨
    에 따라 자산감소(2.6조원→1.1조원)로 지정제외

# III. 2006년도 지정 기업집단의 주요특징

## 1. 출자총액제한 졸업 기업집단 및 기업수의 증가

▫ 각종 졸업제도의 적용으로 출자총액제한을 받지 않는 **기업집단**은 작년 11개에서 14개로 **3개 증가**

  ○ 또한 출자총액제한기업집단에 속하면서도 졸업제도 등의 적용으로 출자총액제한을 받지 않은 **회사**도 작년 89개에서 120개로 **31개 증가**

<표 5> 출자총액제한규정 적용면제 변동 내역

(단위: 개)

| | | 2005년 | 2006년 | 증감 |
|---|---|---|---|---|
| 졸업집단 수 | | 11 | 14 | 3 |
| 적용면제 회사 수 | | 89 | 120 | 31 |
| 적용<br>면제<br>사유 | 금융·보험업<br>영위기업 | 23 | 39 | 26 |
| | 지주회사 등 | 63 | 72 | 9 |
| | 회생절차<br>진행기업 | 3 | 3 | 0 |
| | 지배구조<br>모범기업 | – | 6 | 6 |

  ○ 특히 금년에는 **처음으로** 내부견제시스템을 잘 갖춘 **지배구조 모범기업** 졸업기준을 충족한 기업이 **모두 7개**로 나타남

  – 이중 **6개사**는 출자총액제한기업집단 소속이며 **1개사**((주)케이티)는 출자총액제한기업집단에 속하지 않음에도 지배구조모범기업 졸업 요건을 충족

<표 6> 지배구조모범기업 요건 충족현황

(2006.4.1.기준, 단위: 개)

| 기업집단명 | 기업 | 지배구조모범기업 기준 충족 여부 | | | |
|---|---|---|---|---|---|
| | | 집중투표제 | 서면투표제 | 내부거래 | 사외이사후보추천 |

| | | | | 위원회 | 위원회·자문단 |
|---|---|---|---|---|---|
| 케이티(1) | (주)케이티 | ○ | ○ | ○ | |
| 두산(4) | (주)두산 | | ○ | ○ | ○ |
| | 두산중공업(주) | | ○ | ○ | ○ |
| | 두산인프라코어(주) | | ○ | ○ | ○ |
| | 두산산업개발(주) | | ○ | ○ | ○ |
| 씨제이(2) | 씨제이(주) | | ○ | ○ | ○ |
| | 씨제이개발(주) | ○ | ○ | | ○ |
| 합계 7개사 | | 2 | 7 | 6 | 6 |

## 2. 재무현황 관련

## 가. 자산순위 및 자산규모의 변동

□ 자산순위의 변동

○  대기업집단의  자산순위는 「삼성」→「한국전력공사」→「현대자
동차」→「엘지」→「에스케이」에서   「삼성」→「한국전력」→「현대
자동차」→「에스케이」→「엘지」 순으로  변경

<표 7> 2006년도 5대 기업집단의 자산 순위 변동

(단위 : 조원)

| 순위 | 기업집단명 | 동일인 | 자산총액 |
|---|---|---|---|
| 1(1) | 삼성 | 이건희 | 115.9(107.6) |
| 2(2) | 한국전력공사 | ← | 102.9(98.3) |
| 3(3) | 현대자동차 | 정몽구 | 62.2(56.0) |
| 4(5) | 에스케이 | 최태원 | 54.8(48.0) |
| 5(4) | 엘지 | 구본무 | 54.4(50.9) |

＊( )안은 2005. 4. 1. 기준

□ 자산규모의 증가

○ 2006년도 **출자총액제한기업집단**의 자산총액은 작년대비 157.3조원 증가(263.2조원→420.5조원)

 – 「삼성」(115.9조원)이 새로이 출자총액제한기업집단으로 지정됨에 따라 자산이 크게 증가

○ 2006년도 **상호출자제한기업집단**의 자산총액은 작년대비 95조원 증가(778.5조원→873.5조원)

- 더블 클릭하면 내용을 볼 수 있습니다. -

## 나. 부채비율의 변동

□ 2006년도 출자총액제한기업집단(금융보험사 제외)의 부채비율은 작년 대비 **27.2%p,** 상호출자제한기업집단은 **1.0%p** 감소

 ○ 출자총액제한기업집단의 경우 부채비율이 크게 감소한 것은 부채비율이 낮은 「삼성」(49.9%), 「롯데」(69.2%) 등이 출자총액제한기업집단으로 지정된 것에 기인

□ 또한 대기업집단의 부채비율이 **최근 5년간** 계속 감소하여 **재무건전성의 개선**추세가 지속

- 더블 클릭하면 내용을 볼 수 있습니다. -

### <표 11> 부채비율[1] 변동현황

(단위 : 십억원, %, %p)

| 구 분 | | 출자총액제한기업집단 | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 전체 | 민간기업집단 | | 공기업집단 | 전체 | 민간기업집단 | | 공기업집단 |
| | | | 총수있는기업집단 | 총수없는기업집단 | | | 총수있는기업집단 | 총수없는기업집단 | |
| 자산총액[1](A) | '06.4 | 395,806 | 395,806 | - | - | 846,196 | 526,270 | 103,649 | 216,277 |
| | '05.4 | 254,819 | 216,869 | 29,290 | 8,660 | 750,710 | 468,603 | 88,062 | 194,045 |
| 자본총액[1](B) | '06.4 | 207,194 | 207,194 | - | - | 433,122 | 261,674 | 58,406 | 113,042 |
| | '05.4 | 116,740 | 97,086 | 11,124 | 8,530 | 382,304 | 229,002 | 46,329 | 106,973 |
| 부채총액[1](C) | '06.4 | 188,606 | 188,606 | - | - | 413,073 | 264,593 | 45,244 | 103,236 |
| | '05.4 | 138,076 | 119,781 | 18,165 | 130 | 368,404 | 239,600 | 41,732 | 87,072 |
| 부채비율[1](C/B) | '06.4 | 91.03 | 91.03 | - | - | 95.37 | 101.12 | 77.46 | 91.33 |
| | '05.4 | 118.28 | 123.38 | 163.30 | 1.52 | 96.36 | 104.63 | 90.08 | 81.40 |
| | 증감 | △27.25 | △32.35 | - | - | △0.99 | △3.51 | △12.62 | 9.93 |

주 1」금융보험업 영위회사 제외

## 다. 수익성

□ 2006년도 **상호출자제한기업집단**(금융보험사 제외)의 2005사업연도 매출액은 전년도에 비해 70.3조원(626.7→697.0) 증가하였으나 당기순이익은 0.8조원(51.7→50.9) 감소

○ 한편 2006년도 **출자총액제한기업집단**(금융보험사 제외)의 2005사업연도 매출액 및 당기순이익은 전년도에 비해 각각 156.8조원(262.5→419.3) 및 11.4조원(18.7→30.0) **증가**

 – 이는 매출액 및 당기순이익 비중이 큰 「**삼성**」(각각 142.6조원, 9.4조원)이 출총집단으로 재지정 된 것이 주요원인

### <표 12> 경영성과 변동현황

(단위 : 십억원, %, %p)

| 구 분 | | 출자총액제한기업집단 | | | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 전체 | 민간기업집단 | | 공기업집단 | 전체 | 민간기업집단 | | 공기업집단 |
| | | | 총수있는 기업집단 | 총수없는 기업집단 | | | 총수있는 기업집단 | 총수없는 기업집단 | |
| 매출액1)(A) | '06.4 | 419,312 | 419,312 | - | - | 697,022 | 535,488 | 89,390 | 72,144 |
| | '05.4 | 262,503 | 240,430 | 18,845 | 3,228 | 626,690 | 487,475 | 73,820 | 65,395 |
| 당기순이익1)(B) | '06.4 | 30,097 | 30,097 | - | - | 50,874 | 35,957 | 8,881 | 6,036 |
| | '05.4 | 18,658 | 17,337 | 1,503 | -182 | 51,699 | 39,296 | 7,001 | 5,402 |
| | 증감 | 11,439 | 12,760 | - | - | △825 | △3,339 | 1,880 | 634 |
| 당기순이익율1)(B/A) | '06.4 | 7.18 | 7.18 | - | - | 7.30 | 6.71 | 9.94 | 8.37 |
| | '05.4 | 7.11 | 7.21 | 7.98 | -5.64 | 8.25 | 8.06 | 9.48 | 8.26 |
| | 증감 | 0.07 | △0.03 | - | - | △0.95 | △1.35 | 0.45 | 0.11 |

주1」금융보험업 영위회사 제외

# 3. 계열회사변동내역

## 가. 계열회사수 변동현황

□ 2006년도 59개 **상호출자제한기업집단**의 계열사수는 1,117개로 작년(968개)에 비해 149개 증가

ㅇ **출총집단**의 경우에는 463개로 작년(283개)에 비해 180개 증가

– 이는 출자총액제한기업집단의 수가 증가(3개)한 것에 기인

□ 작년에 비해 계열사수가 가장 많이 증가한 기업집단은 「**현대자동차**」로 12개 계열사 증가, 반면 **가장 많이 감소**한 기업집단은 「**엘지**」로 나타남

### <표 16>계열사수가 가장 많이 증가/감소한 집단현황

(단위 : 개)

| 순위 | 계열사수가 가장 많이 증가한 집단 | | | 계열사수가 가장 많이 감소한 집단 | | |
|---|---|---|---|---|---|---|
| | 집단명 | 증감 | 비 고 | 집단명 | 증감 | 비 고 |
| 1 | 현대자동차 | 12 (28→40) | 현대오토넷 등 부품사 편입, 록인 등 스포츠마케팅 강화 | 엘지 | △8 (38→30) | 엘지애너지등4사지분매각 곤지암레저등4사합병 |
| 2 | 씨제이 | 8 (48→56) | 미디어, 게임 분야 진출 확대 | 코오롱 | △5 (28→23) | 코오롱개발 등 5개사 합병 등 |
| 2 | 태광산업 | 8 (44→52) | 과천유선등 SO 분야 확대 등 | 세아 | △5 (28→23) | 친족분리(한국클리버스 등) |

□ 2006년도 기업집단별 **평균 계열사수**는 작년에 비해 출자총액제한기업집단의 경우에는 7.3개(25.7→33.0), 상호출자제한기업집단의 경우에는 1.6개(17.6→19.2) 증가

- 더블 클릭하면 내용을 볼 수 있습니다. -

## Ⅳ. 상호출자제한기업집단 등 소속회사에 대한 주요 규제내용

☐ **출자총액의 제한** (법 제10조제1항)

ㅇ 출자총액제한기업집단 소속회사(금융·보험회사 및 지주회사 제외)의 순 자산액의 25%를 초과하는 다른 국내회사의 주식 취득·소유 금지

ㅇ 신규로 지정된 출자총액제한기업집단의 소속회사가 지정일 당 시 출자총액이 출자한도액을 초과하는 경우에는 지정일로 부 터 1년 이내에 해소하여야 함

☐ 상호출자제한기업집단 소속회사간 **상호출자금지**(법 제9조제1항)

ㅇ 신규로 상호출자제한기업집단으로 지정된 기업집단 소속회사간 지정일 당시 상호출자는 지정일로 부터 1년이내에 해소해야 함

☐ 상호출자제한기업집단 소속 **중소기업창업투자회사의 계열회사 주식 소유금지(법 제9조제3항)**

ㅇ 신규로 상호출자제한기업집단으로 지정된 기업집단 소속 중소 기업창업투자회사가 지정일 당시 소유하는 계열회사 주식에 대해서는 지정일부터 1년이내에 해소해야 함

☐ 채무보증제한기업집단 소속회사(금융·보험회사 제외)의 계열회 사에 대한 **채무보증 금지(법 제10조의2제1항)**

ㅇ 신규로 채무보증제한기업집단으로 지정된 기업집단 소속회사는 지정일 당시 채무보증을 2년이내 모두 해소하여야 함

☐ 상호출자제한기업집단 소속 **금융·보험회사의 계열회사 주식에 대 한 의결권 제한**(법 제11조)

☐ 상호출자제한기업집단 소속회사의 **대규모내부거래에 대한 이사회 의 결 및 공시**(법 제11조의2)

□ 상호출자제한기업집단 소속 **비상장회사 등의 중요사항 공시**　(법
제11조의3)

<div style="border:1px solid">

# 첨부자료

</div>

1. 상호출자제한기업집단 계열회사수 및 자산총액

2. 상호출자제한기업집단 재무현황

3. 상호출자제한기업집단 경영성과

4. 상호출자제한기업집단 소속회사 현황

5. 상호출자제한기업집단 소속회사 변동내역

6. 출자총액제한 규정 면제회사 현황

# 4. 상호출자제한기업집단 소속회사 현황

(2006.04.01. 기준, 단위: 개)

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 1 | 삼성 | 59 | ☐ 비금융·보험회사: 49<br><br>(주)가치네트, (주)삼성경제연구소, (주)삼성라이온즈, (주)씨브이네트, (주)아이마켓코리아, (주)이삼성인터내셔널, (주)에스원, (주)에치티에치, (주)오픈타이드코리아, (주)올앳, (주)제일기획, (주)크레듀, (주)호텔신라, 글로벌텍(주), 블루텍(주), 삼성광주전자(주), 삼성물산(주), 삼성석유화학(주), 삼성에버랜드(주), 삼성에스디아이(주), 삼성에스디에스(주), 삼성엔지니어링(주), 삼성전기(주), 삼성전자(주), 삼성전자서비스(주), 삼성정밀화학(주), 삼성종합화학(주), 삼성중공업(주), 삼성코닝(주), 삼성코닝정밀유리(주), 삼성탈레스(주), 삼성테크윈(주), 삼육오홈케어(주), 시큐아이닷컴(주), 서울통신기술(주), 스테코(주), 삼성네트웍스(주), 제일모직(주), 케어캠프(주), 삼성전자로지텍(주), 세크론(주), 세메스(주), 리빙프라자(주), 한덕화학(주), 삼성토탈(주), (주)인터내셔널사이버마케팅, 에스엘시디(주), 에스디플렉스(주), 에쓰이에이치에프코리아(주)<br><br>☐ 금융·보험회사: 10<br>삼성벤처투자(주), 삼성생명보험(주), 삼성선물(주), 삼성증권(주), 삼성카드(주), 삼성투자신탁운용(주), 삼성화재해상보험(주), (주)생보부동산신탁, 삼성화재손해사정서비스(주), 애니카자동차손해사정서비스(주) |
| 2 | 한국전력공사 | 11 | ☐ 비금융·보험회사: 11<br>한국남동발전(주), 한국남부발전(주), 한국동서발전(주), 한국서부발전(주), 한국수력원자력(주), 한국전력공사, 한국전력기술(주), 한국중부발전(주), 한전기공(주), 한전원자력연료(주), 한전케이디엔(주)<br><br>☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|

| 3 | 현대자동차 | 40 | ☐ 비금융·보험회사: 38<br>기아자동차(주), 기아타이거즈(주), 비앤지스틸(주), 엔지비(주), 오토에버시스템즈(주), 현대제철(주), 해비치리조트(주), 케피코(주), 다이모스(주), 글로비스(주), 현대모비스(주), 현대자동차(주), 현대파워텍(주), 현대하이스코(주), (주)로템, (주)위아, 위스코(주), (주)엠코, 에코에너지(주), 메티아(주), 에코플라스틱(주), 아이에이치엘(주), 아이아(주), 서울시메트로9호선(주), 엠시트(주), 해비치레저(주), (주)이노션, (주)코렌텍, (주)카스코, (주)종로학평, (주)입시연구사, (주)현대오토넷, (주)만도맵앤소프트, (주)폰터스맵, 해비치컨트리클럽(주), (주)카네스, (주)파텍스, (주)록인<br><br>☐ 금융·보험회사: 2<br>현대캐피탈(주), 현대카드(주) |
| 4 | 에스케이 | 56 | ☐ 비금융·보험회사: 54<br>(주)부산도시가스, 오케이캐쉬백서비스(주), (주)에스케이와이번스, 에스케이텔레시스(주), (주)에어크로스, (주)워커힐, (주)정지원, (주)충남도시가스, 강원도시가스(주), 구미도시가스(주), 케이파워(주), 대한도시가스(주), 대한도시가스엔지니어링(주), (주)대한송유관공사, 스텔라해운(주), 에스케이(주), 에스케이가스(주), 에스케이건설(주), 에스케이네트웍스(주), 에스케이씨(주), 에스케이씨앤씨(주), 에스케이이엔에스(주), 에스케이엔제이씨(주), 에스케이유씨비(주), 에스케이케미칼(주), 에스케이텔레콤(주), (주)서울음반, 에스케이텔링크(주), 에스케이해운(주), 엔카네트워크(주), 엠알오코리아(주), 오일체인(주), 와이더댄(주), 이노에이스(주), 익산도시가스(주), 익산에너지(주), 인포섹, 전남도시가스(주), 청주도시가스(주), 포항도시가스(주), 에스케이커뮤니케이션즈(주), 동신제약(주), (주)팍스넷 티유미디어(주), (주)아페론, 글로벌신용정보(주), 에스케이유티스, 에스케이씨티에이(주), (주)인디펜던스, (주)인투젠, 에스케이모바일에너지(주), 에스케이유화(주), 에스케이씨미디어(주), 에스케이인천정유(주)<br><br>☐ 금융·보험회사: 2<br>에스케이증권(주), 에스케이캐피탈(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
| --- | --- | --- | --- |

| 5 | 엘지 | 30 | □ 비금융·보험회사: 30<br><br>(주)데이콤, (주)데이콤멀티미디어인터넷, (주)데이콤크로싱, (주)실트론, (주)엘지경영개발원, (주)엘지상사, (주)엘지스포츠, (주)엘지생활건강, (주)엘지, (주)엘지씨엔에스, (주)엘지텔레콤, (주)엘지화학, 엘지필립스엘시디(주), 엘지다우폴리카보네이트(주), 엘지마이크론(주), 엘지석유화학(주), 엘지엠엠에이(주), 엘지이노텍(주), 엘지전자(주), 엘지엔시스(주), (주)서브원, (주)하이프라자, (주)엘지생명과학, (주)파워콤, (주)씨텍, (주)브이이엔에스, 하이비즈니스로지스틱스(주), (주)루셈, (주)씨에스리더, (주)아인텔레서비스<br><br>□ 금융·보험회사: 0 |
| 6 | 한국도로공사 | 3 | □ 비금융·보험회사 : 3<br>(주)한국건설관리공사, (주)위더스, 한국도로공사<br><br>□ 금융·보험회사: 0 |
| 7 | 롯데 | 43 | □ 비금융·보험회사: 41<br>(주)대홍기획, (주)롯데기공, (주)롯데닷컴, (주)롯데리아, (주)롯데삼강, (주)롯데자이언츠, 캐논코리아비즈니스솔루션(주), (주)롯데햄롯데우유, (주)롯데브랑제리, (주)코리아세븐, (주)롯데아사히주류, (주)호텔롯데, (주)부산롯데호텔, 롯데건설(주), 롯데냉동(주), 롯데로지스틱스(주), 롯데물산(주), 롯데산업(주), 롯데상사(주), 롯데쇼핑(주), 롯데알미늄(주), 롯데역사(주), 롯데정보통신(주), 롯데제과(주), 롯데칠성음료(주), 롯데후레쉬델리카(주), 한국후지필름(주), 호남석유화학(주), 롯데제약(주), (주)푸드스타, (주)롯데미도파, (주)씨텍, 대선주조(주), (주)케이피케미칼, (주)케이피켐텍, (주)롯데대산유화, 에프알엘코리아(주), 시네마통상(주), (주)웰가, 청라에너지(주), 대선건설(주)<br><br>□ 금융·보험회사: 2<br>롯데캐피탈, 롯데카드(주) |
| 8 | 대한주택공사 | 2 | □ 비금융·보험회사: 2<br>대한주택공사, 주택관리공단(주)<br><br>□ 금융·보험회사: 0 |
| 순위 | 기업집단명 | 회사수 | 소속회사명 |

| 9 | 포스코 | 21 | □ 비금융·보험회사: 20<br>(주)승광, (주)포스렉, (주)포스에이씨종합감리, (주)포스코, (주)포스코건설, (주)포스코경영연구소, (주)포스콘, (주)포스틸, 창원특수강(주), 포스데이타(주), 포철기연(주), 포철산기(주), 포항강판(주), 포스코터미널(주), (주)서면개발, 메타폴리스(주), (주)동우사, (주)삼정피앤에이, 포스코파워(주), 한국에너지투자(유)<br>□ 금융·보험회사: 1<br>포스텍기술투자(주) |
| 10 | 케이티 | 12 | □ 비금융·보험회사: 12<br>(주)케이티, (주)케이티서브마린, (주)케이티네트웍스, (주)케이티하이텔, (주)케이티파워텔, (주)케이티프리텔, 케이티링커스(주), 케이티커머스(주), (주)케이티에프테크놀로지스, (주)케이티에프엠하우스, (주)케이티렌탈, (주)싸이더스에프앤에이치<br>□ 금융·보험회사: 0 |
| 11 | 지에스 | 50 | □ 비금융·보험회사: 50<br>(유)여수화물, (주)위너셋, (주)드림스포즈, (주)디에이치클럽닷컴, (주)랜드마크아시아, (주)마루망코리아, (주)보헌개발, (주)삼양인터내셔날, 지에스퓨얼셀(주), (주)스마트로, (주)승산, (주)승산레저, (주)에스엘에스, (주)에스엠, (주)지에스리테일, (주)지에스홈쇼핑, (주)지에스텔레서비스, (주)옥산유통, (주)이지빌, (주)지에스스포츠, (주)지에스왓슨스, (주)지에스홀딩스, (주)켐텍인터내셔날, (주)코스모아이넷, (주)코스모앤컴퍼니, (주)코스모앤홀딩스, (주)코스모양행, (주)코스모에스앤에프, (주)한국케이블티브이울산방송, (주)해양도시가스, 삼양통상(주), 서라벌도시가스(주), 센트럴모터스(주), 아이써프(주), 지에스건설(주), 지에스네오텍(주), 지에스칼텍스(주), 지에스파워(주), 오일체인(주), 위더서비스(주), 코스모산업(주), 코스모정밀화학(주), 코스모화학(주), 한무개발(주), 에스텍적산(주), (주)넥스테이션, 의정부경전철(주),(주)에스티에스로지스틱스, 지에스이피에스(주), (주)강남케이블티비<br>□ 금융·보험회사: 0 |
| 12 | 한진 | 22 | □ 비금융·보험회사: 21<br>(주)대한항공, (주)싸이버로지텍, (주)칼호텔네트워크, (주)한국글로발로지스틱스, (주)한진, (주)한진관광, (주)한진해운, (주)항공종합서비스, 거양해운(주), 부산3부두운영(주), 인천항3부두운영(주), 정석기업(주), 토파스여행정보(주), 포항항7부두운영(주), 한국공항(주), 한진정보통신(주), (주)싸이버스카이, (주)제동레저,평택컨테이너터미널(주), 부산인터내셔널컨테이너터미널(주), 광양인터내셔널컨테이너터미널(주)<br>□ 금융·보험회사: 1<br>한불종합금융(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 13 | 한국토지공사 | 2 | □ 비금융·보험회사: 1<br>한국토지공사<br><br>□ 금융·보험회사: 1<br>(주)한국토지신탁 |
| 14 | 현대중공업 | 7 | □ 비금융·보험회사: 4<br>(주)현대미포조선, 현대중공업(주), 현대삼호중공업(주), (주)미포엔지니어링<br><br>□ 금융·보험회사: 3<br>현대기술투자(주), 현대기업금융, 현대선물(주) |
| 15 | 한화 | 31 | □ 비금융·보험회사: 24<br>(주)동양백화점, (주)한컴, (주)한화, (주)한화이글스, (주)한화유통, 한화개발(주), 한화관광(주), 한화국토개발(주), 한화석유화학(주), 한화에스씨에(주), 한화역사(주), 한화종합화학(주), 한화폴리드리머(주), 환경시설운영(주), (주)한화건설, 한화기계(주), 군포에코텍(주), (주)육삼시티, (주)대덕테크노밸리, 양주엔바이로(주), 한화청량리역사(주), 한화도시개발(주), 드림파마(주), 검단에코텍(주)<br><br>□ 금융·보험회사: 7<br>한화기술금융, 한화증권(주), 한화투자신탁운용(주), 대한생명보험(주), 신동아화재해상보험(주), 대생보험심사(주), 대한티엠에스(주) |
| 16 | 한국철도공사 | 12 | □ 비금융·보험회사: 12<br>(주)코레일애드컴, (주)파발마, (주)한국철도유통, (주)한국철도종합서비스, 대구복합화물터미널(주), 신촌역사(주), 철도산업개발(주), 코레일로지스(주), 한국철도공사, 한국철도시설산업(주), 한국철도전기시스템(주), 일양식품(주)<br><br>□ 금융·보험회사: 0 |
| 17 | 두산 | 18 | □ 비금융·보험회사: 16<br>(주)두산, (주)두산베어스, (주)오리콤, 두산중공업(주), 삼화왕관(주), 새재개발(주), 두산엔진(주), 두산메카텍(주), 두산디앤디(주), 두산산업개발(주), 두산모터스(주), 에스알에스코리아(주), 두산인프라코어(주), 네오트랜스(주), 세계물류(주), 동현엔지니어링(주)<br><br>□ 금융·보험회사: 2<br>(주)네오플럭스, (주)엔셰이퍼 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 18 | 금호아시아나 | 23 | □ 비금융·보험회사: 21<br>금호렌터카(주), 금호미쓰이화학(주), 금호산업(주), 금호석유화학(주), 금호피엔비화학(주), 금호폴리켐(주), 아시아나공항개발(주), 아시아나아이디티(주), 아시아나항공(주), 아시아나레저(주), 금호타이어(주), 아시아나애바카스(주), 한국복합물류(주), 호남복합물류(주), 인천공항에너지(주), 금호피에프브이원(주), 금호피에프브이원자산관리(유), 중부복합물류(주), 금호개발상사(주), 충주보라매(주), 서울고속버스터미날(주)<br><br>□ 금융·보험회사: 2<br>금호생명보험(주), 금호종합금융(주) |
| 19 | 한국가스공사 | 2 | □ 비금융·보험회사: 2<br>한국가스공사, (주)한국가스기술공사<br><br>□금융·보험회사: 0 |
| 20 | 하이닉스 | 5 | □ 비금융·보험회사: 5<br>(주)아스텍, (주)큐알티반도체, (주)하이닉스반도체, (주)현대디스플레이트크놀로지, (주)현대유니콘스<br><br>□ 금융·보험회사: 0 |
| 21 | 동부 | 22 | □ 비금융·보험회사: 15<br>(주)동부, 동부건설(주), 동부부산컨테이너터미널(주), 동부엔지니어링(주), , 동부정밀화학(주), 동부정보(주), 동부제강(주), 동부한농(주), 부산항중앙부두운영(주), (주)동부월드, 공주환경(주), 동부일렉트로닉스(주), 동부인천항만(주), 동부파인셀(주), (주)빌더스넷<br><br>□ 금융·보험회사: 7<br>(주)동부상호저축은행, 동부생명보험(주), 동부증권(주), 동부캐피탈(주), 동부투자신탁운용(주), 동부화재해상보험(주),동부자동차보험손해사정(주) |
| 22 | 현대 | 9 | □ 비금융·보험회사: 8<br>(주)현대경제연구원, 현대상선(주), 현대아산(주), 현대엘리베이터(주), 현대택배(주), 동해해운(주), 해영선박(주), 현대유엔아이(주)<br><br>□ 금융·보험회사: 1<br>현대증권(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 23 | 신세계 | 14 | □ 비금융·보험회사: 14<br>(주)광주신세계, (주)신세계, (주)신세계드림익스프레스, (주)신세계아이앤씨, (주)신세계인터내셔날, (주)신세계푸드, (주)스타벅스커피코리아, (주)조선호텔, (주)그린시티, 신세계건설(주), 신세계의정부역사(주), (주)훼미리푸드, (주)조선호텔베이커리, (주)신세계첼시<br>□ 금융·보험회사 : 0 |
| 24 | 씨제이 | 56 | □ 비금융·보험회사: 53<br>씨제이미디어(주), 씨제이홈쇼핑(주), (주)씨제이케이블넷, (주)조이렌트카, (주)해찬들 , 씨제이모닝웰(주), 씨제이씨지브이(주), (주)씨제이텔레닉스, 씨제이개발(주), 씨제이시스템즈(주), 씨제이지엘에스(주), 씨제이푸드시스템(주), 씨제이엔터테인먼트(주), 사가와익스프레스코리아(주), 씨제이(주), 씨제이푸드빌(주), 한일식자재마트(주), 씨제이케이블넷가야방송(주), 씨제이케이블넷중부산방송(주), 씨제이엠디원(주), 씨제이올리브영(주), 삼양유지(주), 씨제이뮤직(주), 씨제이케이블넷해운대기장방송, 씨제이조이큐브(주), 씨제이파워캐스트(주), 씨제이사운드(주), 씨제이엔지씨코리아(주), (주)신동방씨피, 씨지브이아이시네마(주), 씨제이엔키노(주), 씨제이케이블넷북인천방송(주), (주)기장종합유선방송, 씨제이인터넷(주), 아트서비스(주), (주)프리머스시네마, 한일약품공업(주), 수퍼피드(주), (주)양산케이블티브이방송, 돈돈팜(주), (주)동부산방송, (주)해찬들씨에스, 씨제이아이지(주), (주)재산커뮤니테이션즈, (주)애니파크, 단지넷(주), (주)게임알로, 씨제이코드(주), (주)월드이스포츠게임즈, (주)챔프비젼, (주)씨제이스포츠, 씨제이엔시티(주), (주)엠플온라인<br>□ 금융·보험회사: 3<br>씨제이창업투자(주), 씨제이자산운용(주), 씨제이투자증권(주) |
| 25 | 엘에스 | 19 | □ 비금융·보험회사: 19<br>(주)네옵텍, (주)지씨아이, (주)파운텍, (주)예스코, 극동도시가스엔지니어링(주), 알루텍(주), 엘에스니꼬동제련(주), 엘에스산전(주), 엘에스전선(주), (주)이원, 가온전선(주), 세원가스관리(주), (주)코스페이스, (주)카보닉스, (주)이앤알, (주)대한가스기기, (주)진로산업, 캐스코(주), 엘에스글로벌인코퍼레이티드(주)<br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|

| 26 | 대림 | 13 | ☐ 비금융·보험회사: 12<br>대림에이치엘(주), (주)대림코퍼레이션, (주)삼호, 대림아이앤에스(주), 대림자동차공업(주), 고려개발(주), 대림산업(주), 대림콩크리트공업(주), 만월산터널(주), 오라관광(주), 에코술이홀(주), 새한마택(주)<br><br>☐ 금융·보험회사: 1<br>웹텍창업투자(주) |
|---|---|---|---|
| 27 | 지엠대우 | 3 | ☐ 비금융·보험회사: 3<br>지엠대우오토앤테크놀로지(주), 지엠오토월드코리아(주), 지엠코리아(주)<br>☐ 비금융·보험회사: 0 |
| 28 | 하이트맥주 | 13 | ☐ 비금융·보험회사: 13<br>하이트맥주(주), (주)근대화유통, (주)하이스코트위스키, 하이스코트(주), 하이트개발(주), 하이트산업(주), 하이트주정(주), 하이트주조(주), 강원물류(주), 수양물류(주), 천주물류(주), (주)진로, (주)제이엠엘<br><br>☐ 금융·보험회사: 0 |
| 29 | 대우건설 | 11 | ☐ 비금융·보험회사: 11<br>(주)대우건설, (주)맑은물지키미, 푸르지오서비스(주), 지케이해상도로(주), 태천개발(주), 한국도로관리(주), (주)지오시티에스, (주)대우에스티, 안정에너지(주), 부곡환경(주), 우리자산관리(주)<br><br>☐ 금융·보험회사: 0 |
| 30 | 동국제강 | 12 | ☐ 비금융·보험회사: 12<br>국제종합기계(주), 유니온스틸(주), 동국통운(주), 국제통운(주), 동국제강(주), 부산항사부두운영(주), 디케이해운(주), 유니온코팅(주), (주)유일전자, 디케이유테크(주), 탑솔정보통신(주), (주)탑솔디엔에스<br>☐ 금융·보험회사: 0 |
| 31 | 대우조선해양 | 5 | ☐ 비금융·보험회사: 5<br>(주)디섹, 대우조선해양(주), (주)웰리브, (주)씨스캔, 제이알종합건설(주)<br><br>☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 32 | 에스티엑스 | 10 | □ 비금융·보험회사: 10<br>(주)에스티엑스, (주)포스인터내셔날, (주)포스텍, 에스티엑스건설(주), 에스티엑스에너지(주), 에스티엑스엔진(주), 에스티엑스엔파코(주), 에스티엑스조선(주), 에스티엑스중공업(주), 에스티엑스팬오션(주)<br><br>□ 금융·보험회사: 0 |
| 33 | 한국농촌공사 | 2 | □ 비금융·보험회사: 2<br>한국농촌공사, (주)농지개량<br><br>□ 금융·보험회사: 0 |
| 34 | 동양 | 15 | □ 비금융·보험회사: 8<br>(주)동양레저, 동양온라인(주), 동양매직(주), 동양메이저(주), 동양시멘트(주), 동양시스템즈(주), 마이클럽닷컴코리아(주), 다물제이호(주)<br><br>□ 금융·보험회사: 7<br>동양생명보험(주), 동양선물(주), 동양창업투자(주), 동양캐피탈(주), 동양투자신탁운용(주), 동양종합금융증권(주), 동양파이낸셜(주) |
| 35 | 케이티앤지 | 7 | □ 비금융·보험회사: 7<br>(주)케이티앤지, (주)한국인삼공사, 케이지씨판매(주), 영진약품공업(주), 영진약품판매(주), 태아산업(주), (주)한국철도이식연구소<br><br>□ 금융·보험회사: 0 |
| 36 | 효성 | 17 | □ 비금융·보험회사: 16<br>(주)효성, 두미종합개발(주), 효성투자개발(주), 이지스효성(주), 텔레서비스(주), 홍진데이타서비스(주), 효성건설(주), 효성인포메이션시스템(주), 노틸러스효성(주), (주)효성이노테크, 효성에바라(주), 효성에바라엔지니어링(주), 효성트랜스월드(주), (주)엔에이치테크, 더클래스효성(주), 거목농산(주) |

| | | | ▫ 금융·보험회사: 1<br>효성캐피탈(주) |
|---|---|---|---|
| | | | |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 37 | 현대오일뱅크 | 2 | ▫ 비금융·보험회사: 2<br>(주)코슨, 현대오일뱅크(주)<br><br>▫ 금융·보험회사: 0 |
| 38 | 현대백화점 | 23 | ▫ 비금융·보험회사: 23<br>(주)현대푸드시스템, (주)현대에프앤지, (주)호텔현대, (주)현대백화점에이치앤에스, (주)현대홈쇼핑, (주)현대쇼핑, 한무쇼핑(주), (주)현대디에스에프, (주)에이치씨엔서초방송, (주)관악케이블티브이방송, (주)에이치씨엔충북방송, (주)디씨씨, (주)에이치씨엔금호방송, (주)에이치씨엔경북방송, (주)에이치씨엔부산방송, (주)에이치디에스아이, (주)현대백화점, (주)웰푸드, (주)에이치씨엔, (주)관악인터넷, (주)씨씨에스, (주)충북방송, (주)호텔현대경포대<br><br>▫ 금융·보험회사: 0 |
| 39 | 코오롱 | 23 | ▫ 비금융·보험회사: 22<br>(주)네오뷰코오롱, (주)케이티피, (주)코오롱, 코오롱건설(주), 코오롱생명과학(주), 코오롱마트(주), 코오롱글로텍(주), 에프엔씨코오롱(주), 코오롱인터내셔널(주), 코오롱제약(주), 코오롱유화(주), 코오롱패션(주),코오롱정보통신(주), 코오롱환경서비스(주), 코오롱씨앤씨(주), (주)케이에프엔티, (주)셀빅개발, 덕평랜드(주), (주)크리오텍, 코오롱웰케어(주), 스위트밀(주), 그린나래(주)<br><br>▫ 금융·보험회사: 1<br>(주)아이퍼시픽파트너스 |

-35-

| 40 | 현대산업개발 | 13 | □ 비금융·보험회사: 12<br>(주)아이콘트롤스, (주)케이에이취, 아이서비스(주), 아이앤콘스(주), 현대산업개발(주), 현대엔지니어링플라스틱(주), (주)현대아이파크몰, 아이파크스포츠(주), (주)아이앤이, 서울-춘천고속도로(주), 호텔아이파크(주), 남양주아이웨이(주)<br><br>□ 금융·보험회사: 1<br>아이투자신탁운용(주) |
|---|---|---|---|
| 41 | 케이씨씨 | 7 | □ 비금융·보험회사: 5<br>(주)고려시리카, (주)케이씨씨, (주)금강레저, (주)케이씨씨건설, 코리아오토글라스(주)<br><br>□ 금융·보험회사: 2<br>유리제우스주식형사모투자회사일호,   유리패시브주식형사모펀드 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 42 | 한진중공업 | 3 | □ 비금융·보험회사: 3<br>(주)한국종합기술개발공사, (주)한일레저, (주)한진중공업<br><br>□ 금융·보험회사: 0 |
| 43 | 세아 | 23 | □ 비금융·보험회사: 23<br>(주)에이치디스틸, (주)세명개발, (주)세아기공, (주)세아메탈, (주)세아베스틸, (주)세아에샵, (주)세아이엔티, (주)세아정보시스템, (주)세아정보통신, (주)세아제강, (주)세아투자개발, (주)세아특수강, (주)세아티이씨, (주)세아홀딩스, (주)한국번디, (주)해덕스틸, 강남도시가스(주), 드림라인(주), (주)세아로지스, (주)해덕기업, (주)오산정밀, (주)영풍, (주)피엔씨<br><br>□ 금융·보험회사: 0 |
| 44 | 영풍 | 26 | □ 비금융·보험회사: 26<br>(주)서린유통, (주)에스티아이, (주)영풍, (주)영풍문고, (주)클린코리아, 한국시그네틱스(주), 고려아연(주), 고려에너지(주), 고려중장비(주), 서린상사(주), 서린정보기술(주), 세원텍스타일(주), 영풍개발(주), 영풍전자(주), 영풍정밀(주), 유미개발(주), 코리아니켈(주), 케이지엔지니어링(주), (주)코리아써키트, (주)인터플렉스, (주)테라닉스, (주)프라임전자, (주)에이펙스코리아, (주)멀티코리아, (주)테크노써키트, (주)화인써키트<br><br>□ 금융·보험회사: 0 |

| 45 | 태광산업 | 52 | □ 비금융·보험회사: 46<br>(주)이채널, (주)한국케이블TV수원방송, (주)티브로드에이비씨방송, (주)티브로드천안방송, (주)티브로드중부방송, 대한화섬(주), 서한물산(주), 성광산업(주), 유덕물산(주), 태광관광개발(주), 태광산업(주), (주)티브로드수원방송, (주)티브로드케이씨엔방송, (주)티브로드네트워크, 한국통신정보(주), (주)큐비젼, (주)티브로드한빛방송, (주)티브로드기남방송, (주)티브로드동남방송, (주)티브로드새롬방송, (주)티브로드낙동방송, (주)티브로드서부산방송, (주)티브로드전주방송, (주)이천유선방송사, (주)안성유선방송사, (주)티브로드남부산방송, (주)한국디지털케이블미디어센터, (주)티브로드은케이블방송, 전주반도유선방송(주), (주)태광시스템즈, (주)티브로드동대문케이블방송, (주)티브로드남동방송, (주)티브로드강서방송, (주)북부산케이블방송, (주)태광리얼코, (주)티브로드서해방송, 아이씨엔인천방송(주), (주)북부산정보통신, 과천중계유선방송(주), 티제이인베스트먼트(주), (주)티브로드지에스디방송, (주)이미지티임, 아산케이블방송(주), 동림관광개발(주), (주)티브로드, (주)티브로드폭스코리아<br><br>□ 금융·보험회사: 6<br>(주)고려상호저축은행, 흥국투자신탁운용(주), 흥국생명보험(주),한국도서보급(주), 흥국증권중개(주), 쌍용화재해상보험(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 46 | 부영 | 6 | □ 비금융·보험회사: 5<br>(주)부영, (주)광영토건, 동광주택산업(주), 남광건설산업(주), (주)남양개발<br><br>□ 금융·보험회사: 1<br>(주)부영파이낸스 |
| 47 | 하나로텔레콤 | 4 | □ 비금융·보험회사: 4<br>하나로티앤아이(주), 하나로산업개발(주), 하나로텔레콤(주), 하나로드림(주)<br><br>□ 금융·보험회사: 0 |

| 48 | 대한전선 | 15 | ☐ 비금융·보험회사: 13<br>대한전선(주), (주)대청기업, (주)대한리치, (주)대한벌크터미날, (주)무주리조트, (주)삼양금속, (주)옵토매직, (주)인송농장, (주)쌍방울, (주)선운레이크밸리, 대한위즈홈(주), 한국렌탈(주), 대한테크렌(주)<br><br>☐ 금융·보험회사: 2<br>한국산업투자(주),(주)케이아이파트너스 |
| 49 | 쌍용 | 6 | ☐ 비금융·보험회사: 6<br>쌍용머티리얼(주), 쌍용양회공업(주), 쌍용자원개발(주), 쌍용정보기술(주), 쌍용정보통신(주), 쌍용해운(주)<br><br>☐ 금융·보험회사: 0 |
| 50 | 한솔 | 12 | ☐ 비금융·보험회사: 12<br>한솔개발(주), 한솔씨에스엔(주), 한솔이엠이(주), 한솔엘씨디(주), 한솔제지(주), (주)한솔케미칼, 한솔홈데코(주), 한솔건설(주), (주)이눕틱스, 한솔텔레컴(주), 수광산업(주), 이써비스(주)<br>☐ 금융·보험회사: 0 |
| 51 | 농심 | 12 | ☐ 비금융·보험회사: 12<br>(주)농심, (주)농심기획, (주)메가마트, (주)엔디에스, (주)호텔농심, 농심개발(주), 농심엔지니어링(주), 율촌화학(주), 태경농산(주), (주)농심홀딩스, 언양농림개발(주), (주)쓰리에스포유<br>☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
| --- | --- | --- | --- |

| 52 | 대성 | 38 | □ 비금융·보험회사: 36<br>(주)가하컨설팅, (주)대성에너지기기, (주)성주인터내셔날, 글로리아트레이딩(주), 경북도시가스(주), 대구도시가스(주), 대성계전(주), 대성산업가스(주), 대성나찌유압공업(주), 대성산업(주), 대성쎌틱(주), 대성씨앤에스(주), 대성타코(주), 문경새재관광(주), 서울도시가스(주), 서울도시가스엔지니어링(주), 서울도시개발(주), 서울에너지자원(주), 한국캠브리지필터(주), 알앤알모델링(주), 한국물류용역(주), 한국인터넷빌링(주), 시나이미디어(주), 서울냉열(주), 대성닷컴(주), 대성글로벌네트웍(주), 두비시스(주), 대구에너지환경(주), (주)제이씨알, (주)성주디앤디, (주)알파서비스, (주)베타서비스, (주)감마서비스, (주)가하홀딩스, (주)디엔에스피엠씨, (주)코리아닷컴커뮤니케이션즈<br><br>□ 비금융·보험회사: 2<br>(주)바이넥스트하이테크, 액츠투자자문(주) |
| 53 | 이랜드 | 13 | □ 비금융·보험회사: 13<br>(주)국제상사, (주)뉴코아, (주)데코, (주)라퀴진, (주)리드, (주)리드온, (주)이랜드, (주)이랜드개발, (주)이랜드시스템즈, (주)이랜드월드, (주)프란시아, (주)킴스클럽마트, (주)네티션닷컴<br><br>□ 금융·보험회사: 0 |
| 54 | 동양화학 | 19 | □ 비금융·보험회사: 19<br>(주)경인방송, (주)불스원, (주)레전더리소프트,(주)서울영상벤처사업단, (주)이테크건설, (주)오씨아이다스, (주)오씨아이상사, (주)유니드, (주)신영목재, (주)유니온, 동양실리콘(주), 동양제철화학(주), 삼광유리공업(주), 오텍(주), 아이티브이미디어(주), 오씨아이정보통신(주), (주)디씨페로, 이양화학(주), 군장에너지(주)<br><br>□ 금융·보험회사: 0 |
| 55 | 삼양 | 11 | □ 비금융·보험회사: 11<br> (주)삼양사, (주)삼양제넥스, 삼남석유화학(주), 삼양데이타시스템(주), 삼양중기(주), 삼양화성(주), (주)삼양밀맥스, 삼종투자(주), (주)삼양웰푸드, 비엔엠유통(주), (주)삼양이엠에스<br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 56 | 문화방송 | 32 | □ 비금융·보험회사: 32<br>(주)문화방송, (주)강릉문화방송, (주)광주문화방송, (주)대구엠비씨미디컴, (주)대구문화방송, (주)대전문화방송, (주)마산문화방송, (주)목포문화방송, (주)부산문화방송, (주)삼척문화방송, (주)안동문화방송, (주)엠비씨아카데미, (주)엠비씨-이에스에스스포츠, (주)엠비씨게임, (주)엠비씨드라마넷, (주)엠비씨미디어텍, (주)엠비씨미술센터, (주)엠비씨애드컴, (주)엠비씨프로덕션, (주)엠비씨플러스, (주)여수문화방송, (주)울산문화방송, (주)원주문화방송, (주)인터넷엠비씨, (주)전주문화방송, (주)제주문화방송, (주)진주문화방송, (주)청주문화방송,  (주)춘천문화방송,  (주)충주문화방송, (주)포항문화방송, (주)포항시네마<br><br>□ 금융·보험회사: 0 |
| 57 | 태영 | 19 | □ 비금융·보험회사: 19<br>(주)디아너스, (주)세진물류, (주)싸이렌엔터테인먼트, (주)에스비에스,  (주)에스비에스뉴스텍,  (주)에스비에스아이, (주)에스비에스아트텍, (주)에스비에스프로덕션, (주)태영, (주)태영레저,  (주)태영매니지먼트,  (주)태영인더스트리, (주)태영환경, 경주바이오텍(주), 에스비에스골프채널(주), 에스비에스드라마플러스(주),  에스비에스스포츠채널(주), 에스에스비젼(주), 케이엠컬처(주)<br><br>□ 금융·보험회사: 0 |
| 58 | 한국타이어 | 8 | □ 비금융·보험회사: 8<br>(주)대화산기, (주)에이에스에이, (주)엠프론티어, (주)프릭사,  (주)아트라스비엑스,  한국타이어(주),  신양관광개발(주), 한양타이어판매(주)<br><br>□ 금융·보험회사: 0 |

| 59 | 중앙일보 | 73 | □ 비금융·보험회사: 72 |
|---|---|---|---|
| | | | (주)중앙일보사, (주)보광, (주)일간스포츠, (주)보광훼미리마트, (주)휘닉스커뮤니케이션즈, 중앙엠앤비(주), (주)한국문화진흥, 중앙일보시사미디어(주), 중앙일보뉴미디어(주), (주)중앙일보문화사업단, 중앙타운(주), (주)씨앤마케팅서비스, 중앙일보미디어마케팅(주), 중앙일보정보사업단(주), 중앙일보미디어유통(주), (주)덴츠이노벡, 중앙방송(주), (주)피디에스미디어, 월간넥스트(주), 조인스닷컴(주), 중앙트래블서비스(주), 휘닉스개발투자(주), (주)휘닉스벤딩서비스, 아이비즈닷컴(주), 엠엔비닷컴(주), 에이제이티아카데미(주), 훼미리넷(주), 중앙일보에듀라인(주), 중앙일보재무법인(주), 중앙일보조인스랜드(주), 에이프린팅(주), 이씨브이에스넷(주), 중앙이엠티(주), 제이파크(주), 중앙일보출판유통(주), (주)엔아이지, 중앙엔터테인먼트(주), 이제이커뮤니케이션스(주), 중앙벤처미디어(주), 랜덤하우스중앙(주), (주)한국신문제작, (주)인터내셔날큐, 중앙리플렛(주), 이제이아이티(주), 두앤비컨텐츠(주), (주)에이치아이티, 중앙일보어문연구소(주), 중앙엠앤비위클리(주), (주)피와이언홀딩스, 중앙일보미디어디자인(주), 송파중앙미디어(주), 중앙엠앤비무비(주), 중앙엔터테인먼트앤드스포츠(주), (주)큐앤에이치, 강남중앙미디어(주), 허스트중앙(유), 보광로지스(주), 경인물류(주), 에이원테크(주), 위테크(주), 서울물류(주), (주)휘닉스디지탈테크, 중부물류(주), 중부로지스(주), (주)휘닉스엠앤엠, 동부로지스(주), (주)휘닉스파크, 에스티에스반도체통신(주), (주)휘닉스아프로, (주)휘닉스피디이, 하이로지스(주), 일산중앙미디어(주), <br><br>□ 금융·보험회사: 1<br>보광창업투자(주) |
| 합　계 | | 1,117 | □ 비금융·보험회사: 1,048　　□ 금융·보험회사 : 69 |

# 5. 상호출자제한기업집단 소속회사 변동내역

| 기업 집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 삼성 | 62 | 59 | △3 | | – | (합)삼성오엘이디, 노비타, (지)엠포스, | 3 |
| 한국전력공사 | 11 | 11 | – | | – | | – |
| 현대자동차 | 28 | 40 | 12 | (회)해비치레저, 이노션, 해비치컨트리클럽, 파텍스, (지)코렌텍, 카스코, 현대오토넷, 록인, (기)종로학평, 입시연구사, 만도맵앤소프트, 폰터스맵, 카네스, | 13 | (합)본텍, | 1 |
| 에스케이 | 50 | 56 | 6 | (회)에스케이유티스, 에스케이씨티에이, 에스케이모바일에너지, 에스케이유화, 에스케이씨미디어, (지)서울음반, 인디펜던스, 인투젠, 에스케이인천정유, | 9 | (지)에스케이생명보험, 에스케이텔레텍, 에스지위카스, | 3 |
| 엘지 | 38 | 30 | △8 | | – | (지)롯데대산유화, 엘지에너지, 씨아이씨코리아, 부민상호저축은행 (합)엘지대산유화, 곤지암레저, 테카스, 한국인터넷데이터센터 | 8 |
| 한국도로공사 | 3 | 3 | – | | – | | – |
| 롯데 | 41 | 43 | 2 | (회)시네마통상, 청라에너지, (지)웰가, 대선건설, | 4 | (지)엘지대산유화, (합)대하 | 2 |
| 대한주택공사 | 2 | 2 | – | | – | | – |
| 포스코 | 17 | 21 | 4 | (지)동우사, 삼정피앤에이, 포스코파워, 한국에너지투자(유) | 4 | | – |
| 케이티 | 12 | 12 | – | (회)케이티렌탈, (지)싸이더스에프앤에이치, | 2 | (기)한림창업투자, 벡셀, | 2 |
| 지에스 | 50 | 50 | – | (회)에스텍적산, (지)넥스테이션, 의정부경전철, 에스티에스로지스틱스, 지에스이피에스, 강남케이블티비 | 6 | (청)정산스포츠, (친)캠바이오테크놀로지아시아, 에이치플러스홀딩스, 로슬린코퍼레이션, 크린에어월드, (합)코스모레저, | 6 |

| 기업<br>집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 한진 | 23 | 22 | △1 | (회)부산인터내셔널컨테이너터미널,  광양인터내셔널컨테이너터미널, | 2 | (친)한진중공업,  한국종합기술개발공사, 한일레저, | 3 |
| 한국토지공사 | 2 | 2 | – | | – | | – |
| 현대중공업 | 7 | 7 | – | | – | | – |
| 한화 | 30 | 31 | 1 | (회)대생보험심사, 대한티엠에스, 검단에코텍, | 3 | (청)한양상사,  (지)동일석유, | 2 |
| 한국철도공사 | 11 | 12 | 1 | (기)일양식품, | 1 | | – |
| 두산 | 18 | 18 | – | (지)두산인프라코어, (회)네오트랜스, (기)세계물류, 동현엔지니어링 | 4 | (청)두산스피리츠, (합)두산타워, 비스톰, (지)현대알루미늄, | 4 |
| 금호아시아나 | 18 | 23 | 5 | (회)중부복합물류,  충주보라매, (지)금호피에프브이원, 금호피에프브이원자산관리,  에이씨아이상사, (기)인천공항에너지, 서울고속버스터미날, | 7 | (합)크로텍, (지)금호페이퍼텍 | 2 |
| 한국가스공사 | 2 | 2 | – | | – | | – |
| 하이닉스 | | 5 | 5 | (신)아스텍, 큐알티반도체, 하이닉스반도체,  현대디스플레이트크놀로지, 현대유니콘스 | 5 | | – |
| 동부 | 21 | 22 | 1 | (지)빌더스넷, | 1 | | – |
| 현대 | 7 | 9 | 2 | (회)해영선박, 현대유엔아이, | 2 | | – |
| 신세계 | 13 | 14 | 1 | (회)신세계첼시, | 1 | | – |
| 씨제이 | 48 | 56 | 8 | (회)재산커뮤니케이션즈, 씨제이스포츠,  씨제이엔씨티, 엠플온라인  (지)애니파크, 단지넷,  게임알로, 씨제이코드,  월드이스포츠게임즈, 챔프비전, | 10 | (청)올솔루션즈그룹, (합)씨제이케이블넷경남방송, | 2 |
| 엘에스 | 17 | 19 | 2 | (회)캐스코, 엘에스글로벌인코퍼레이티드, | 2 | | – |

| 대림 | 12 | 13 | 1 | (지)새한마텍, | 1 | | – |
|---|---|---|---|---|---|---|---|
| 지엠대우 | 3 | 3 | – | | – | | – |
| 하이트<br>맥주 | 11 | 13 | 2 | (지)진로, (기)제이엠엘, 제<br>이알종합건설, | 3 | (지)제이알종합건설, | 1 |

| 기업<br>집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 대우<br>건설 | 14 | 11 | △3 | (회)부곡환경, 우리자산관리, | 2 | (지)한길종합건축사사무소엔<br>지니어링, 시험과측량, 우주<br>엔비텍, 남해터미널개발, 청<br>주자원화, | 5 |
| 동국<br>제강 | 8 | 12 | 4 | (지)유일전자, 탑솔정보통신,<br>탑솔티엔에스, (기)유일테크,<br>유일폴리마, | 5 | (합)유일테크, | 1 |
| 대우<br>조선해양 | 3 | 5 | 2 | (지)씨스캔, 제이알종합건설, | 2 | | – |
| 에스티<br>엑스 | 14 | 10 | △4 | (지)효림엔지니어링, | 1 | (합)에스티엑스레이다시스,<br>효림엔지니어링, 텍스텍,<br>포스, 서해에너지, | 5 |
| 한국<br>농촌공사 | 2 | 2 | – | | – | | |
| 동양 | 16 | 15 | △1 | | – | (합)동양오리온투자증권, | 1 |
| 케이티<br>앤지 | 8 | 7 | △1 | | – | (지)한빛향료, | 1 |
| 효성 | 16 | 17 | 1 | (회)거목농산, | 1 | | – |
| 현대<br>오일뱅크 | 2 | 2 | – | | – | | |
| 현대<br>백화점 | 20 | 23 | 3 | (지)씨씨에스, 충북방송,<br>(회)호텔현대경포대, | 3 | | – |
| 코오롱 | 28 | 23 | △5 | (지)스위트밀, (회)그린나래 | 2 | (청)메리즈웨딩컨설팅, (합)<br>코오롱스포렉스, 코오롱개발,<br>HBC코오롱, 코오롱TTA, 유<br>케이, (지)하나캐피탈, | 7 |
| 현대<br>산업개발 | 12 | 13 | 1 | (회)남양주아이웨이 | 1 | | – |
| 케이씨씨 | 7 | 7 | – | | – | | |

| 한진<br>중공업 | | 3 | 3 | (신)한국종합기술개발공사,<br>한일레저, 한진중공업 | 3 | | |
| 세아 | 28 | 23 | △5 | | – | (합)맥월드, (지)아이즈비전,<br>(친)한국클리버스, 캑신시스<br>템, 지인인터내셔날, | 5 |
| 영풍 | 19 | 26 | 7 | (지)코리아써키트, (기)인터플<br>렉스, 테라닉스, 프라임전자,<br>에이펙스코리아, 멀티코리아,<br>테크노써키트, 화인써키트, | 8 | (지)에어미디어, | 1 |

| 기업<br>집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 태광<br>산업 | 44 | 52 | 8 | (지)과천중계유선방송, 아산<br>케이블방송, 피데스증권중<br>개, 쌍용화재해상보험, (회)<br>티제이인베스트먼트, 이미<br>지티임, 동립관광개발, 티브<br>로드, 티브로드폭스코리아,<br>(기)지에스디지탈방송, | 10 | (청)태경물산, 동양유선방<br>송, | 2 |
| 부영 | 6 | 6 | – | | – | | – |
| 하나로<br>텔레콤 | 6 | 4 | △2 | (지)두루넷, | 1 | (지)미디어홀딩스, 하나로<br>웹엔티비, (합)두루넷, | 3 |
| 대한<br>전선 | 12 | 15 | 3 | (회)대한위즈홈, (지)한국렌<br>탈, 대한테크렌, | 3 | | – |
| 쌍용 | | 6 | 6 | (신)쌍용머티리얼(주), 쌍용<br>양회공업(주), 쌍용자원개발<br>(주), 쌍용정보기술(주), 쌍<br>용정보통신(주), 쌍용해운 | 6 | | |
| 한솔 | 10 | 12 | 2 | (지)수광산업, (회)이써비스, | 2 | | – |
| 농심 | 12 | 12 | – | (회)쓰리에스포유, | 1 | (지)한국정보보호교육센터, | 1 |
| 대성 | 41 | 38 | △3 | (기)성주디앤디, (회)알파서비<br>스, 베타서비스, 감마서비스,<br>가하홀딩스, (지)디엔에스피엠<br>씨, 코리아닷컴커뮤니케이션즈 | 7 | (지)한국케이블티비경기방송,<br>(기)내일네트워크, (합)서울<br>에너지환경, 알파정보통신,<br>베타정보통신, 감마정보통신,<br>델타정보통신, 오메가정보통<br>신, 오산에너지, 와이이엔, | 10 |
| 이랜드 | 12 | 13 | 1 | (지)해태유통, 네티션닷컴<br>(기)마블러스, 제이원, | 4 | (지)산내들축산, (기)마블러<br>스, 제이원 | 3 |

| 동양화학 | 18 | 19 | 1 | (지)군장에너지, | 1 | | – |
|---|---|---|---|---|---|---|---|
| 삼양 | 10 | 11 | 1 | (지)아담스테크놀로지 | 1 | | – |
| 문화방송 | 32 | 32 | – | | – | | – |
| 태영 | | 19 | 19 | (신)디아너스, 세진물류, 싸이렌엔터테인먼트, 에스비에스, 에스비에스뉴스텍, 에스비에스아이, 에스비에스아트텍, 에스비에스프로덕션, 태영, 태영레저, 태영매니지먼트, 태영인더스트리, 태영환경, 경주바이오텍, 에스비에스골프채널, 에스비에스드라마플러스, 에스비에스스포츠채널, 에스에스비젼, 케이엠컬처 | 19 | | – |

| 기업집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2005.4.1. | 2006.4.1. | 증감 | | | | |
| 한국타이어 | 8 | 8 | – | | – | | – |

-46-

| 중앙일보 | – | 73 | 73 | (신)중앙일보사, 보광, 일간스포츠, 보광훼미리마트,휘닉스커뮤니케이션즈, 중앙엠앤비, 한국문화진흥, 중앙일보시사미디어, 중앙일보뉴미디어, 중앙일보문화사업단, 중앙타운, 씨앤마케팅서비스, 중앙일보미디어마케팅, 중앙일보정보사업단, 중앙일보미디어유통, 덴츠이노벡, 중앙방송, 피디에스미디어, 월간넥스트, 조인스닷컴, 중앙트래블서비스, 휘닉스개발투자, 휘닉스벤딩서비스, 아이비즈닷컴, 앰앤비닷컴, 에이제이티아카데미, 훼미리넷, 중앙일보에듀라인, 중앙일보재무법인, 중앙일보조인스랜드, 에이프린팅, 이씨브이에스넷, 중앙이엠티, 제이파크, 중앙일보출판유통, 엔아이지, 중앙엔터테인먼트, 이제이커뮤니케이션즈, 중앙벤처미디어, 랜덤하우스중앙, 한국신문제작, 인터내셔날큐, 중앙리플렛, 이제이아이티, 두앤비컨텐츠, 에이치아이이티, 중앙일보어문연구소, 중앙엠앤비클리, 피와이언홀딩스, 중앙일보미디어디자인, 송파중앙미디어, 중앙엠앤비부비, 중앙엔터테인먼트앤드스포츠, 큐앤에이치, 강남중앙미디어, 허스트중앙, 보광로지스, 경인물류, 에이원테크, 위테크, 서울물류,휘닉스디지탈테크, 중부물류, 중부로지스, 휘닉스엠엔엠, 동부로지스, 휘닉스파크, 에스티에스반도체통신, 휘닉스아프로, 휘닉스피디아, 하이로지스, 일산중앙미디어, 보광창업투자 | 73 | | |
| 대우자동차 | 3 | – | △3 | | – | (제)대우자동차, 한국이엠에스, 대우인천자동차 | 3 |
| **합계** | **968** | **1,117** | **149** | | **236** | | **87** |

1) 편입회사 : 신-신규지정, 회-회사설립, 지-지분취득 , 타-기타
2) 제외회사 : 제-지정제외, 합-합병, 지-지분매각, 청-청산, 파-파산절차 친-친족분리, 타-기타

# 6. 출자총액제한 규정 면제회사 현황

(2006.4.1.기준, 단위: 개)

| 기업집단명 | | 출자총액제한 규정 면제회사현황 | | 회생절차 진행 | 지배구조모범기업 |
|---|---|---|---|---|---|
| | | 금융·보험업 영위회사 | 지주회사 등 | | |
| 1 | 삼성(12) | (주)생보부동산신탁, 삼성벤처투자(주), 삼성생명보험(주), 삼성선물(주), 삼성증권(주), 삼성카드(주), 삼성투자신탁운용(주), 삼성화재손해사정서비스(주), 삼성화재해상보험(주), 애니카자동차손해사정서비스(주) 등 10개사 | 삼성종합화학(주)(지주회사), 삼성토탈(주) 등 2개사 | – | |
| 2 | 현대자동차(4) | 현대카드(주),현대캐피탈(주) 등 2개사 | 해비치컨트리클럽(주)(지주회사), (주)록인 등 2개사 | – | – |
| 3 | 에스케이(17) | 에스케이증권(주), 에스케이캐피탈(주) 등 2개사 | 에스케이이엔론(주)(지주회사), 에스케이가스(주), 대한도시가스(주), (주)부산도시가스, 청주도시가스(주), 구미도시가스(주), 포항도시가스(주), (주)충남도시가스, 전남도시가스(주), 강원도시가스(주), 익산도시가스(주), 익산에너지(주), (주)대한도시가스엔지니어링, 오일체인(주) 등 14개사 | 에스케이네트웍스(주)(관리절차) | – |
| 4 | 엘지(29) | – | (주)엘지(지주회사), (주)엘지화학, 엘지전자(주),(주)엘지텔레콤,(주)데이콤,(주)엘지씨엔에스,(주)엘지생활건강, (주)엘지생명과학, (주)실트론, 엘지엠엠에이(주), 엘지엔시스(주), (주)서브원, (주)엘지스포츠, (주)엘지경영개발원, (주)루셈, 엘지석유화학(주), 엘지다우폴리카보네이트(주), (주)씨텍, 엘지필립스엘시디(주), 엘지이노텍(주), 엘지마이크론(주), (주)하이프라자, 하이비지니스로지스틱스(주), (주)씨에스리더, 아인텔레서비스(주), (주)파워콤,(주)데이콤코로싱, (주)데이콤멀티미디어인터넷, (주)브이이앤에스 등 29개사 | – | – |
| 5 | 롯데(9) | 롯데카드(주), 롯데캐피탈(주) 등 2개사 | 롯데물산(주), 롯데산업(주)(이상 지주회사), 호남석유화학(주), 한국후지필름(주), (주)케이피케미칼, (주)씨텍, (주)롯데대산유화 등 7개사 | – | – |

| | | | | | |
|---|---|---|---|---|---|
| 6 | 지에스(16) | - | (주)지에스홀딩스(지주회사), 지에스칼텍스(주), (주)지에스리테일, (주)지에스홈쇼핑, 지에스이피에스(주), (주)지에스스포츠, 지에스파워(주), (주)해양도시가스, 서라벌도시가스(주), 오일체인(주), 지에스퓨얼셀(주), (주)넥스테이션, (주)지에스왓슨스, (주)한국케이블티비울산방송, (주)지에스텔레서비스, (주)강남케이블티비 등 16개사 | - | - |
| 7 | 한화(9) | 대생보험심사(주), 대한생명보험(주), 대한티엠에스(주), 신동아화재해상보험(주), 한화기술금융(주), 한화증권(주), 한화투자신탁운용(주) 등 7개사 | 한화도시개발(주)(지주회사), 대덕테크노밸리 등 2개사 | - | - |
| 8 | 두산(6) | (주)네오플럭스, (주)엔셰이퍼 등 2개사 | - | - | (주)두산, 두산중공업(주), 두산인프라코어(주), 두산산업개발(주) 등 4개사 |
| 9 | 금호아시아나(2) | 금호생명보험(주), 금호종합금융(주) 등 2개사 | - | - | - |
| 10 | 동부(7) | (주)동부상호저축은행, 동부생명보험(주), 동부자동차보험손해사정(주), 동부증권(주), 동부캐피탈(주), 동부투자신탁운용(주), 동부화재해상보험(주) 등 7개사 | | | |
| 11 | 현대(1) | 현대증권(주) 1개사 | - | - | - |
| 12 | 씨제이(5) | 씨제이자산운용(주), 씨제이창업투자(주), 씨제이투자증권(주) 등 3개사 | | | 씨제이(주), 씨제이개발(주) 등 2개사 |

| 13 | 대림(1) | 웹텍창업투자(주) 1개사 | – | – | – |
| 14 | 하이트맥주(2) | – | – | 하이트주정(주),<br>하이트주조(주)<br>(정리절차) | – |
| 계 | 120 | 39 | 72 | 3 | 6 |

# EXHIBIT 33



TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Carter Bowles , as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

- 2007 KFTC press release announcing the annual designation of Business Group

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Dated: 3/27/14

Sworn to before me this
Thursday, March 27, 2014

Signature, Notary Public

Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

**'Establish competition order, reliable Fair Trade Commission, happy consumer'**

|   Fair Trade Commission \|  www.ftc.go.kr | **Press release** | Department | Competition Policy Division, Corporate Group Team |
|---|---|---|---|
| | A morning **newspaper report** on April 13th (Friday), 2007. | Contact information | 02-2110-4776 |

# The year of 2007
# Designate business groups with cross-shareholding restriction

2007. 4.

# Fair trade commission

## Designate business groups under restriction on total amount of share holding and cross-shareholding for 2007.

**Designate business groups under restrictions on total amount of share holding restriction reflecting the asset criteria which increased more than 10 trillion won.**

# 1. Designation Outline

According to the revision "the law on anti-monopoly and fair trade" effective from April 13th, 2007, Fair Trade Commission (Chairman Kwon Oh Seung) has designated **business groups under restriction on total amount of share holding and cross-shareholding & debt guarantee for 2007** reflecting the increased asset criteria of **business groups under restrictions on total share holding from 6 trillion won to 10 trillion won**.

○  **Business groups under restriction on total amount of share holding**: **11 business groups**

  - **264 Companies** under restriction on share holding among 399 business groups under restriction on total amount of share holding

○  From July when the revised enforcement ordinance comes into effect, restriction on total amount of share holding system will be applied to **27 companies of 7 business** groups whose asset is more than 2 trillion won. 【refer to appendix 6 (p.43)】

⇒ **Samsung (9), Hyundai Motors (5), SK (3),** LG (0), **Lotte (4), GS(1)**, Kumho Asiana (0), **Hanjin (2), Hyundai Heavy Industries (3),** Hanhwa (0), Doosan (0)

○  **Business groups under restriction on cross-shareholding & debt guarantee**: **62 business groups (1,196 companies)**

**Designation status of business groups under restriction on cross-shareholding in 2007**
(unit: Number of business groups, Trillion won)

| | 2006 | 2007 | Fluctuation |
|---|---|---|---|
| **Business groups with restricted shareholding** | 14 | 11 (7*) | △3 (△7*) |
| Number of affiliated companies | 463 | 399 (276*) | △64 (△187*) |
| Companies under restriction on total amount of share holding | 343 | 264 (27*) | △79 (△316*) |
| Gross Total Asset | 420.5 | 471.6 | 51.1 |
| **Business groups with restricted cross-shareholding** | 59 | 62 | 3 |
| Number of affiliated companies | 1,117 | 1,196 | 79 |
| Gross Total Asset | 873.5 | 979.7 | 106.2 |

* ( ) refers to business groups and companies under restriction on total amount of share holding after the revision of enforcement ordinance

### 2. Breakdown of designation

**A. Business groups and companies under restriction on total amount of share holding**

**< Designated date ('07.4.13.) present >**

☐ 11 business groups under restriction **1 on total amount** of share holding **have been designated, decreasing by 3 business groups.**

○   **Hanjin and Hyundai Heavy Industries** have been redesignated since they did not meet the graduation standard, 5 groups (**Dongbu, Hyundai, CJ, Daelim, Hite)** whose asset is **less than 10 trillion won have been excluded.**

⇒ Samsung, Hyundai Motors, SK, LG, Lotte, GS, Kumho Asiana, Hanjin, Hyundai Heavy Industries, Hanhwa, Doosan (11 in total)

○   Business groups with more than 10 trillion won asset which are excluded after meeting the graduation standard: **9 business groups**

-   **Groups which meet divergence/multiplier standard (4 groups): KEPCO, POSCO, KT, Korail**

-   **Groups which meet both divergence/multiplier standard and simple share holding structure standard (5 groups)**: Korea Housing Corporation, Korea Expressway Corporation, Korea Land Corporation, Hynix, Korea Gas Corporation

Among 399 companies affiliated with business group for which the total amount of shareholding is restricted, **companies for which shareholding is restricted** numbered **264,** and **companies exempted** from shareholding restriction **135.** See 【Attachment 7 (p.46)】.

- The status of companies for which restriction of shareholding is exempted

Companies that pursue financial or insurance business: (31 companies)

Holding companies, affiliated companies and business related affiliated companies: 99 companies

Companies about which reorganization procedure is in progress: (1 company)

Companies with model governance structure: 7 companies

**< In case Enforcement Decree is revised >**

☐ Since 237 companies whose total asset is less than 2 trillion won were additionally exempted from application, the total number of companies exempted from application number 372. → the companies which are subject to the restriction of total shareholding amount **are anticipated to decreased to 27 companies affiliated with 7 business groups.**

Samsung (9): Samsung C&T Corporation, Samsung Everland Inc., Samsung SDI Co., Ltd., Samsung Electrical Co., Ltd., Samsung Electronics Co., Ltd., Samsung Heavy Industries Co., Ltd., Samsung Corning Precision Glass Co., Ltd., Cheil Industries Inc., S-LCD Corporation

Hyundai Motor (5): Kia Motors Corps., Hyundai Co., Ltd., Hyundai Mobis Co., Ltd., Hyundai Motor Company, Hyundai Hysco Co., Ltd.,

○ SK (3): SK Corporation, SK Telecom Co., Ltd., SK Incheon Oil Refinery Co., Ltd.

○ Lotte(4): Hotel Lotte Co., Ltd., Lotte Engineering & Construction Co., Ltd., Lotte Shopping Co., Ltd., Honam Petrochemical Co., Ltd.

○ GS(1): GS Construction

○ Hanjin (2): Korean Air Lines Co., Ltd., Hanjin Shipping Co., Ltd.

○ Hyundai Heavy Industries Co., Ltd.(3): Hyundai Mipo Dockyard Co., Ltd., Hyundai Heavy Industries Co., Ltd., Hyundai Samho Heavy Industries Co., Ltd.

## B. Business groups for which restriction on cross-shareholding and debt guarantee is applied

Business groups for which restriction on cross-shareholding and debt guarantee is applied, **62** business groups, increased by **3 groups over previous year.**

○ **New designation (5 groups): Pacific, Kyobo Life Insurance, Orion, Daewoo Motor Sale** (which increased in assets) **, Hyundai Engineering & Construction Co., Ltd.** (which ended in the administrative procedure per Corporate Restructuring Promotion Act)

○ **Exclusion from designation (2 companies): Daewoo Engineering & Construction** (incorporated to the affiliation of Kumho Asiana in January 2007) **, Joongang Daily Newspaper** (excluded from designation during the year due to asset reduction by separation from relatives in August 2006)

\* For the status of companies affiliated with the business groups for which cross-shareholding is restricted, see 【Attachment 4 (p.23)】

## 3. Major characteristics

□ **Asset standings and changes in asset size**

○ In the case of top 5 groups in asset size, no change occurred to composed groups for recent 5 years, and as for top 10 groups, change of ranking occurred only between **Korea Expressway Corporation and Korea Housing Corporation (between 6th and 8th), and** the rests remain the same as last year in ranking.

- In the case of groups which are top 11 or below in asset ranking, **Kumho Asiana, Shinsegae, LS and E-Land** increased significantly in asset size.

**The recent 5 years ranking of top 5 business groups in asset size**

| Rank | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|
| 1 | Korea Electric Power Corporation | Korea Electric Power Corporation | Samsung | Samsung | **Samsung** |
| 2 | Samsung | Samsung | Korea Electric Power Corporation | Korea Electric Power Corporation | **Korea Electric Power Corporation** |
| 3 | LG | LG | Hyundai Motor Company | Hyundai Motor Company | **Hyundai Motor Company** |
| 4 | SK | Hyundai Motor Company | LG | SK | **SK** |
| 5 | Hyundai Motor Company | SK | SK | LG | **LG** |

○ The total assets of 2007 designated business groups(11 groups) for which

total shareholding amount is restricted increased by **51.1** trillion won over the total assets of 2006 designated business groups(14 groups) for which total shareholding amount is restricted. (420.5 trillion won -> 471.6 trillion won)

- Even though the number of business groups for which total shareholding amount is restricted decreased due to upper adjustment of asset criteria, total assets increased by 12.2%.

○ The total assets of the business groups(62 groups) under restriction on cross-shareholding designated in 2007 increased by **106.2 trillion won over the total assets of the business groups(59 groups) under restriction on cross-shareholding designated in 2006.** (873.5 trillion won -> 979.7 trillion won)



□ **Change in debt ratio**

○  The debt ratio of the business groups under restriction on total shareholding amount designated in 2007, 89.6%, decreased by **1.4% over 91.0% the debt ratio of the business groups under restriction on total shareholding amount designated in 2006.**

-  The debt ratio of the business groups under restriction on cross-shareholding designated in 2007, 95.9%, increased by **0.5% over** 95.4% the debt ratio of the business groups under restriction on cross-shareholding designated in 2006.

○  For the recent 5 years, the debt ratio is decreasing or appears stable largely.



□ **Managerial performances**

○  The total sales amount in the business year of **2006** of the business groups under restriction on total shareholding amount designated in 2007, **456** trillion won in total, increased by **36.7** trillion won over the total sales amount in the business year of **2005** of the business groups under restriction on total shareholding amount designated in 2006 (from 419.3 trillion won to 456 trillion won) , and the average sales amount increased by **11.5** trillion won (from 30 trillion won to 41.5 trillion won).

-  The total sales amount in the business year of 2006 of the business groups under restriction on cross-shareholding designated in 2007, **762.3 trillion won in total**, increased by **65.3 trillion won over the total sales amount in the business year of 2005 of the business groups under restriction on cross-shareholding designated in 2006** (from 697 trillion won to 762.3 trillion won) , and the average sales amount increased by **0.5 trillion won** (from 11.8 trillion won to 12.3 trillion won).



○  The current net profit in the business year of 2006 of the business groups under restriction on total shareholding amount designated in 2007, **28.2 trillion won in total**, decreased by **1.9** trillion won over the current net profit in the business year of 2005 of the business groups under restriction on total shareholding amount designated in 2006 (from 30.1 trillion won to 28.2 trillion won) , and the average current net profit by the groups **increased by 0.4 trillion won** (from 2.15 trillion won to 2.56 trillion won).

- The current net profit in the business year of 2006 of the business groups under restriction on cross-shareholding designated in 2007, **47.2 trillion won** in total, decreased over the current net profit in the business year of 2005 of the business groups under restriction on cross-shareholding designated in 2006 **decreased by 3.7 trillion won** (from 50.9 trillion won to 47.2 trillion won) , and **the average current net profit decreased by 0.1 trillion won** (from 0.86 trillion won to 0.76 trillion won).



□ **The status of changes in affiliated companies**

○  As the number of the business groups under restriction on total shareholding amount decreased, **the total number** of affiliated companies of the business groups under restriction on total shareholding amount decreased by **64 companies** (from 463 companies to 399 companies) over the business groups under restriction on total shareholding amount, but **the average number of affiliated companies** increased by **3.2 companies** (from 33.1 companies to 36.3 companies).

- The total number of the affiliated companies **of business groups** under restriction on cross-shareholding designated in 2007 increased by **79**

**companies** (from 1,117 companies to 1,196 companies), and in 2006 **the average number of affiliated companies** by **0.4 companies** (from 18.9 companies to 19.3 companies).

○ The affiliated companies of the 57 business groups under restriction on cross-shareholding designated consecutively from 2006 increased by **85 companies** between Apr. 14, 2006 and Apr. 12, 2007. **(158 companies were newly incorporated, and 73 were excluded from affiliation.)**

- Business groups that increased significantly in the number of affiliated companies were in order of **Kumho Asiana (15 companies), Kolon (10 companies) and CJ (8 companies).** See 【Attachment 5(p.37)】.

# I. The contents of designation of business groups under restriction of cross-shareholding in 2007

## 1. Designation Outline

A. Date on which designation was notified: 2007. 4. 13. (Friday)

B. Designation contents

□ **Business groups with restriction on total amount of share holding: 11 business groups**

○ Among 399 affiliated companies of business groups under restriction of total shareholding amount, the companies under restriction of shareholding number **264.**

□ **Business groups under restriction on cross- shareholding and debt guarantee 62 business groups (1,196 companies)**

<u>**<Table 1>   The status of designation of business groups under restriction on cross-shareholding in 2007**</u>

(2007.4.13. Criteria, Unit: Trillion won, count)

| Rank | Enterprise group | Verification of Identity | Total asset | Number of affiliates | Remarks |
|------|------------------|--------------------------|-------------|----------------------|---------|
| 1(1) | **Samsung** | Lee Kun Hee | 129.1(115.9) | 59(59) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 2(2) | Korea Electric Power Corporation | Korea Electric Power Corporation | 106.4(102.9) | 11(11) | Cross-Shareholding·Business group with restriction on debt guarantee |
| 3(3) | **Hyundai Motor Company** | Chung Mong-Koo | 66.2(62.2) | 36(40) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 4(4) | **SK** | Chey Tae-Won | 60.4(54.8) | 57(56) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 5(5) | **LG** | Koo Bon-Mu | 52.4(54.4) | 31(30) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 6(8) | (KNHC) Korea National Housing Corporation | (KNHC) Korea National Housing Corporation | 40.7(30.8) | 2(2) | Cross-Shareholding·Business group with restriction on debt guarantee |
| 7(7) | **Lotte** | Shin Kyuk-Ho | 40.2(33.0) | 44(43) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 8(6) | Korea Express Corporation | Korea Express Corporation | 37.2(34.6) | 4(3) | Cross-Shareholding·Business group with restriction on debt guarantee |
| 9(9) | POSCO | POSCO Co., Ltd. | 32.7(30.2) | 23(21) | Cross-Shareholding·Business group with restriction on debt guarantee |
| 10(10) | KT | KT Corporation Co., Ltd. | 27.5(27.5) | 19(12) | Cross-Shareholding·Business group with restriction on debt guarantee |

| | | | | | |
|---|---|---|---|---|---|
| 11(13) | (KLC) Korea Land Corporation | (KLC) Korea Land Corporation | 25.2(17.6) | 2(2) | Cross-Shareholding·Business group with restriction on debt guarantee |
| 12(11) | **GS Group** | Huh Chang Soo | 25.1(21.8) | 48(50) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 13(18) | **Kumho Asiana Group** | Sam-Koo Park | 22.9(13.0) | 38(23) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 14(12) | **Hanjin** | Cho Yang Ho | 22.2(20.7) | 25(22) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 15(14) | **Hyundai Heavy Industries** | Chung Mong Joon | 20.6(17.3) | 7(7) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 16(15) | **Hanwha** | Kim Seung-Yeon | 18.0(16.5) | 34(31) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 17(17) | **Doosan** | Park Yong-Gon | 14.4(13.7) | 20(18) | **Business groups with restriction on cross- shareholding · debt guarantee · total shareholding** |
| 18(16) | Korail | Korail | 14.1(14.3) | 16(12) | Cross-Shareholding·Business group with restriction on debt guarantee |
| 19(20) | SK Hynix | Hynix Semiconductor Co., Ltd. | 13.7(10.4) | 5(5) | " |
| 20(19) | Korea Gas Corporation | Korea Gas Corporation | 12.3(11.4) | 3(2) | " |
| 21(23) | Sinsegae | Lee Myeong-Hee | 9.9(7.0) | 15(14) | " |
| 22(25) | LS Group | Koo Tai Hoe | 9.9(6.6) | 20(19) | " |
| 23(22) | Hyundai | Hyun Jeong Eun | 8.8(7.1) | 9(9) | " |
| 24(21) | Dongbu | Kim Jun-Gi | 8.7(8.7) | 22(22) | " |
| 25(24) | CJ | Lee Jae-Hyeon | 8.4(6.8) | 64(56) | " |
| 26(26) | Daelim | Lee Jun-Yong | 7.5(6.5) | 14(13) | " |
| 27(27) | GM Daewoo | GM Daewoo Co., Ltd. | 7.3(6.5) | 3(3) | " |
| 28(31) | Daewoo Shipbuilding & Marine Engineering | Daewoo Shipbuilding & Marine Engineering Co., Ltd. | 6.1(5.4) | 5(5) | " |
| 29 (New) | Hyundai Engineering & Construction | Hyundai Engineering & Construction Co., Ltd. | 6.1 | 9 | " |
| 30(32) | STX Corporation | Kang Duck Soo | 5.9(4.9) | 11(10) | " |
| 31(30) | Dongkuk Steal | Jang Se-Ju | 5.8(5.7) | 11(12) | " |
| 32(53) | E Land | Park Sung Soo | 5.4(2.8) | 16(13) | " |
| 33(33) | Korea Rural Community & Agriculture Corporation | Korea Rural Community & Agriculture Corporation | 4.9(4.8) | 2(2) | " |
| 34(38) | Hyundai Department Store | Jeong Ji-Seon | 4.9(4.4) | 24(23) | " |
| 35(39) | Kolon | Lee Woong-Ryol | 4.9(4.4) | 33(23) | " |
| 36(34) | Oriental | Hyeon Jae-Hyeon | 4.8(4.6) | 21(15) | " |
| 37(41) | KCC | Chung Sang Young | 4.8(4.1) | 7(7) | " |
| 38(28) | Hite Brewery | Park Moon Duck | 4.8(6.0) | 13(13) | " |
| 39(42) | Hanjin Heavy Industries | Cho Nam Ho | 4.8(3.7) | 4(3) | " |
| 40(36) | Hyosung | Cho Seok-Rae | 4.6(4.5) | 23(17) | " |
| 41(37) | Hyundai Oilbank | Hyundai Oil Bank | 4.5(4.4) | 2(2) | " |

| | | Co., Ltd. | | | |
|---|---|---|---|---|---|
| 42(40) | Hyundai Development Company | Chung Mong Gyu | 4.4(4.1) | 16(13) | " |
| 43(44) | Youngpoong | Chang Hyung Jin | 4.4(3.6) | 22(26) | " |
| 44(35) | KT&G | (Ltd) Kt & G | 4.3(4.5) | 6(7) | " |
| 45(43) | Seah | Lee Woon Hyung | 4.0(3.7) | 22(23) | " |
| 46(46) | Booyoung | Lee Nam Hyoung | 3.8(3.5) | 6(6) | " |
| 47(48) | TAIHAN Electric Wire Co. Ltd. | Seol Yun Seok | 3.7(3.2) | 18(15) | " |
| 48(45) | Taekwang Industry | Lee Ho Jin | 3.5(3.6) | 47(52) | " |
| 49(54) | Oriental Chemical Industry | Lee Hoi-Lim | 3.1(2.6) | 18(19) | " |
| 50(50) | Hansol | Lee In-Hee | 3.0(3.1) | 12(12) | " |
| 51(49) | Ssangyong Cement | Ssangyong Cement Industrial Co., Ltd. | 3.0(3.1) | 6(6) | " |
| 52(47) | Hanaro Telecom | Hanaro Telecom Co., Ltd. | 3.0(3.3) | 10(4) | " |
| 53(51) | Nongshim | Shin Chun Ho | 2.9(2.8) | 15(12) | " |
| 54(52) | Daesung | Kim Young Dae | 2.9(2.8) | 40(38) | " |
| 55 (New) | Pacific | Seo Gyeong-Bae | 2.7 | 7 | " |
| 56(57) | Taeyoung | Yoon Se Young | 2.7(2.3) | 23(19) | " |
| 57(56) | Munwha Broadcasting Corporation | Co., Ltd.    MBC | 2.6(2.4) | 32(32) | " |
| 58(55) | Samyang | Kim Yoon | 2.5(2.4) | 13(11) | " |
| 59(58) | Hankook Tire | Cho Yang Rai | 2.4(2.2) | 9(8) | " |
| 60 (New) | Kyobo Life Insurance | Shin Chang-Jae | 2.3 | 15 | " |
| 61 (New) | Orion | Dam Cheol-Gon | 2.2 | 22 | " |
| 62 (New) | Daewoo Motor Sale | Daewoo Motor Sale Co., Ltd. | 2.1 | 25 | " |
| **Total number of business groups with restriction on total shareholding** | | | 471.6(420.5) | 399(463) | **11 business groups in total** |
| **Total number of business groups with cross- shareholding restriction** | | | 979.7(873.5) | 1196(1117) | **62 business groups in total** |

※ The digits in the bracket ( ) indicates the data as of Apr. 14, 2006. The value released upon designation.

## 2. Business groups and companies under restriction on total amount of share holding

### A. The business groups to be applied

☐ In 2006, **11 business groups** that excluded 9 business groups which met the graduation criteria among the 20 business groups with assets of 10 trillion won or more as of December end were designated as the business groups under restriction on total shareholding amount. (decreased by 3 companies over last year)

⇒ **Samsung, Hyundai Motor, SK, LG, Lotte, GS, Kumho Asiana, Hanjin, Hyundai Heavy Industries, Hanhwa, Doosan** (11 business groups)

○ **Newly designated business groups (2 groups): Hanjin, Hyundai Heavy Industries**

- Hanjin and Hyundai Heavy Industries that graduated **last year could not meet the requirements of control-ownership disparity and voting rights winning quota this year,** so they were designated again.

○   **Business groups which were excluded from being designated (5 business groups): Dongbu, Hyundai, CJ, Daelim, Hite Beer**

- Exclusion by the upward adjustment of the criteria (from total asset 6 trillion won to 10 trillion won) for designation of groups under restriction on total shareholding amount by revision of Fair Trade Act

**<Table 2> The status of designation of business groups under restriction on total shareholding amount in 2007**

(2007.4.13. Criteria, Unit: Number of business groups, Trillion won)

|  | Enterprise group | Verification of Identity | Number of affiliates | Total asset | Remark |
|---|---|---|---|---|---|
| 1 | Samsung | Lee Kun Hee | 59 | 129.1 | |
| 2 | Hyundai Motor Company | Chung Mong-Koo | 36 | 66.2 | |
| 3 | SK | Chey Tae-Won | 57 | 60.4 | |
| 4 | LG | Koo Bon-Mu | 31 | 52.4 | |
| 5 | Lotte | Shin Kyuk-Ho | 44 | 40.2 | |
| 6 | GS Group | Huh Chang Soo | 48 | 25.1 | |
| 7 | Kumho Asiana Group | Sam-Koo Park | 38 | 22.9 | |
| 8 | Hanjin | Cho Yang Ho | 25 | 22.2 | Re-designation due to failure to meet graduation criteria |
| 9 | Hyundai Heavy Industries | Chung Mong Joon | 7 | 20.6 | Re-designation due to failure to meet graduation criteria |
| 10 | Hanwha | Kim Seung-Yeon | 34 | 18.0 | |
| | Doosan | Park Yong-Gon | | | |
| | **The total of 11 business groups** | | | | |

□ Business groups that maintain 10 trillion won in the sum of total assets and yet are excluded from being designated due to various graduation institutions etc: **9 business groups**

○   Groups that meet the criteria for control-ownership disparity and voting rights winning quota (4 groups): **KEPCO, POSCO, KT, Korail**

○   Business groups that meet the criteria* of control-ownership disparity and voting rights winning quota and the criteria* of simple shareholding structure simultaneously (5 groups): **Korea Housing Corporation, Korea Expressway Corporation, Korea Land Corporation, Hynix, Korea Gas Corporation**

* **4 graduation systems**

**Business groups that meet the criteria of control-ownership disparity, voting rights winning quota**: Business groups with control-ownership disparity of 25% or less and voting rights winning quota of 3.0 times or less

**Business groups that meet simple shareholding structure criteria**: Business groups with 5 or less affiliated companies and 2 or less stages of shareholding among affiliated companies

**Holding company and its affiliated companies and subsidiary companies**

**Model governance structure companies** (Companies that meet 3 requirements out of cumulative voting, letter veto, internal transaction committee, outside director candidate recommendation commission and advisory group)

### The status of business groups that meet <Table 3> graduation criteria

(2007.4.13. Criteria, Unit: Number of business groups, Trillion won)

| Enterprise group | Verification of Identity | Number of affiliates | Total asset | Graduation reason |
|---|---|---|---|---|
| Korea Electric Power Corporation | Korea Electric Power Corporation | 11 | 106.4 | Meeting the criteria of disparity and winning quota |
| (KNHC) Korea National Housing Corporation | (KNHC) Korea National Housing Corporation | 2 | 40.7 | Simultaneously meeting (disparity/winning quota and simple shareholding structure) |
| Korea Express Corporation | Korea Express Corporation | 4 | 37.2 | Simultaneously meeting (disparity/winning quota and simple shareholding structure) |
| POSCO | POSCO Co., Ltd. | 23 | 32.7 | Meeting the criteria of disparity and winning quota |
| KT | KT Corporation Co., Ltd. | 19 | 27.5 | Meeting the criteria of disparity and winning quota |
| (KLC) Korea Land Corporation | (KLC) Korea Land Corporation | 2 | 25.2 | Simultaneously meeting (disparity/winning quota and simple shareholding structure) |
| Korail | Korail | 16 | 14.1 | Meeting the criteria of disparity and winning quota |
| SK Hynix | Hynix Semiconductor Co., Ltd. | 5 | 13.7 | Simultaneously meeting (disparity/winning quota and simple shareholding structure) |
| Korea Gas Corporation | Korea Gas Corporation | 3 | 12.3 | Simultaneously meeting (disparity/winning quota and simple shareholding structure) |
| **Sum of 9 business groups** | | 85 | 309.8 | |

## B. Companies for which the restriction of total shareholding amount shall be applied

### < As of designated date (Apr. 13, 2007) >

□ Apr. 13, 2007 Presently the companies which are subject to application of the restriction of total shareholding amount are **264 companies out of 399 affiliated companies of 11 business groups.**

□ The companies which are affiliated with business groups under restriction on total shareholding amount and yet **exempted from** shareholding regulation, **135 companies (about 33.8%)** out of **399 companies** affiliated with business

groups under restriction of total shareholding amount, increased **by 7.9% over** last year (120 companies (about 25.9%) out of 463 companies).

○  Companies that pursue financial business or insurance business: **31 companies** (Sub-paragraph 1 of Paragraph 7 of Article 10 of the Act)

○   Holding companies, affiliated companies and business related subsidiary companies: **99 companies** (Sub-paragraph 2 of Paragraph 7 of Article 10 of the Act)

  ※ The 3 financial and insurance companies of Kumho Asiana meet also the exemption requirements by holding company etc.

○  Companies for which reorganization procedure is in progress: **1 company** (Sub-paragraph 3 of Paragraph 7 of Article 10 of the Act)

○  Model governance structure company: **7 companies** (Sub-paragraph 4 of Paragraph 7 of Article 10 of the Act and Article 17-9 of the Enforcement Decree of the same Act)

-  **1 company of SK (**SK C&C Co., Ltd.), **2 companies of Hanhwa (**Hanhwa Corp., Hanhwa Petrochemical Co., Ltd.), **4 companies of Doosan (**Doosan Corporation, Doosan Heavy Industries Co., Ltd., Doosan Infracore Co., Ltd., Doosan Engineering & Construction Co., Ltd.)

The 4 companies of Doosan were exempted from the regulation on total shareholding amount upon designation last year as well, and the 2 companies of Hanhwa met the requirements in December, 2006 and 1 company of SK in February, 2007.

  **<Table 4> The status of companies exempted from application of the regulation on total shareholding amount**

(2007.4.13. Criteria, Unit: Companies)

| | Enterprise group | Number of affiliates (Number of exempted companies) | The status of companies exempted from the regulation on total shareholding amount | | | |
|---|---|---|---|---|---|---|
| | | | Financial or insurance companies | Holding Company etc. | undergoing reorganization proceedings | Corporate Governance model |
| 1 | Samsung | 59(12) | 10 companies | 2 companies | - | - |
| 2 | Hyundai Motor Company | 36(4) | 2 companies | 2 companies | - | - |
| 3 | SK | 57(15) | 1 company | 12 companies | 1 company | 1 company |
| 4 | LG | 31(29) | - | 29 companies | - | - |
| 5 | Lotte | 44(2) | 2 companies | - | - | - |
| 6 | GS Group | 48(17) | - | 17 companies | - | - |
| 7 | Kumho Asiana Group | 38(31*) | 3 companies | 31 companies | - | - |
| 8 | Hanjin | 25(0) | - | - | - | - |
| 9 | Hyundai Heavy Industries | 7(3) | 3 companies | - | - | - |

| 10 | Hanwha | 34(15) | 7 companies | 6 companies | - | 2 companies |
|----|--------|--------|-------------|-------------|---|-------------|
| 11 | Doosan | 20(7) | 3 companies | - | - | 4 companies |
| | **Subtotal** | 399(135) | **31 companies** | **99 companies** | **1 company** | **7 companies** |
| | The number of companies exempted from the regulation on total shareholding amount: 135 companies in total | | | | | |

    \* In the case of Kumho Asiana, 3 financial and insurance companies met the requirements of exemption by holding company etc also simultaneously.

## < In case Enforcement Decree is revised >

□ Designated date (Apr. 13, 2007) Companies with less than 2 trillion won total asset among 264 companies which are applied with restriction on total shareholding amount by then are exempted from being applied when Enforcement Decree is revised. See 【Attachment 6 (p.43)】

  ○ In this case, the restriction of total shareholding amount is planned to be applied only to **27 companies** with 2 trillion won or more(which are affiliated with the 7 business groups).

  ⇒ **Samsung (9), Hyundai Motor (5), SK (3)**, LG (0), **Lotte(4), GS (1)**, Kumho Asiana (0), **Hanjin (2), Hyundai Heavy Industries (3)**, Hanhwa (0), Doosan (0)

  ※ Due to upper adjustment of shareholding limit(25% to 40% over net asset), the shareholding capacity of **27 companies under restriction of shareholding amount amounts about 36.6 trillion won** (as of Apr. 1, 2006). (The shareholding capacity of 343 companies under restriction on shareholding amount in 2006 is 20.5 trillion won.)

### < Table 5 > Companies which are subject to being applied with restriction on total shareholding amount after revision of the Enforcement Decree

| Enterprise group | Companies which are subject to being applied with restriction on total shareholding amount | The status of exemption from the application among companies with 2 trillion won or more |
|---|---|---|
| **Samsung** | Samsung C&T Corporation, Samsung Everland Co., Ltd., Samsung SDI Co., Ltd., Samsung Electrical Co., Ltd., Samsung Electronics Co., Ltd., Samsung Heavy Industries Co., Ltd., Samsung Corning Precision Glass Co., Ltd., S-LCD Co., Ltd., Cheil Industries Inc., **(9 companies in all)** | · Holding company (Samsung Total)<br>· Financial or insurance company (Samsung Life, Samsung Fire & Marine Insurance Co., Ltd) |
| **Hyundai Motor Company** | Kia Motors Corp., Hyundai Mobis, Hyundai Motor, Hyundai Steel, Hyundai Hysco **(5 companies in all)** | - |
| **SK** | SK, SK Incheon Oil Refinery, SK Telecom **(3 companies in all)** | · Administrative procedure (SK Networks) |

| LG | - | · Holding company (LG Dacom, LG Telecom, LG Chemical, LG Philips LCD, LG Electronics, LG) |
|---|---|---|
| **Lotte** | Hotel Lotte, Lotte Engineering & Construction, Lotte Shopping, Honam Petrochemical **(4 companies in all)** | - |
| **GS Group** | GS Construction **(1 company in all)** | Holding companies (GS Caltex, GS Holdings) |
| Kumho Asiana Group | - | Holding companies (Daewoo Engineering & Construction, Kumho Industries, Kumho Tire, Asiana Airlines Inc.) |
| **Hanjin** | Korean Air, Hanjin Shipping **(2 companies in all)** | - |
| **Hyundai Heavy Industries** | Hyundai Mipo Dockyard Co., Ltd., Hyundai Samho Heavy Industries Co., Ltd., Hyundai Heavy Industries Co., Ltd. **(3 companies in all)** | - |
| Hanwha | - | · Model governance structure companies (Hanhwa, Hanhwa Petrochemical) · Financial or insurance companies (Daehan Life Insurance) |
| Doosan | - | · Model governance structure companies (Doosan Infracore, Doosan Heavy Industries, Doosan) |
| **Total** | **27 companies in all out of 7 business groups** | **23 companies in all** |

# 3. Business groups under restriction on cross-shareholding and debt guarantee (62 business groups)

□ **62 business groups** whose total assets of affiliated companies as of December end, 2006 is 2 trillion won or more were designated. (An increase by 3 business groups over last year)

○  **Newly designated business groups (5 groups)**

- Increase in asset (4 groups) **Pacific** (1.6 trillion won → 2.7 trillion won), **Kyobo Life Insurance** (1.9 trillion won →2.3 trillion won), **Orion** (1.9 trillion won →2.2 trillion won), **Daewoo Motor Sale** (1.8 trillion won →2.1 trillion won)

In the case of Pacific, the assets increased by 1 trillion won or more, as Pacific Co., Ltd. established Amore Pacific Co., Ltd. of 900 billion won asset and increased capital by separating cosmetics business division.

- Completion of administrative procedure per Corporate Restructuring Promotion Act (1 business group): **Hyundai Engineering & Construction** (May 2006)

○  **Business groups excluded from being designated (2 business groups)**

- **Daewoo Engineering & Construction** (Ranked as 29th last year): 2007

Incorporated into the affiliation of Kumho Asiana a business group which is under restriction on total shareholding amount in January

- **Joongang Daily Newspaper** (Ranked as 59th last year): 2006 Excluded from being designated during the year due to reduction of asset size (from 2.2 trillion won to 0.62 trillion won) by separation from relatives in August

# II. Major characteristics of the business groups designated in 2007

## 1. Designation Status based on Business Group Type

□ The 11 business groups which are under restriction on total shareholding amount are **all private business groups** .

○ The 9 business groups without head whose asset is 10 trillion won or more all meet the graduation criteria.

□ Among 62 business groups under restriction on cross-shareholding, **private business groups number 55, and public ones 7.**

○ Among the 55 private business groups, business groups **Private business groups number 43 in all.**

- Among these, Hyundai Department Store and Kolon recently changed the same person (head of business group).

□ Hyundai Department Store(ranked as 34th) changed from 'Jeong Mong-Geun' to 'Jeong Ji-Seon'.

□ Kolon(ranked as 35th) changed from 'Lee Dong-Chan' to 'Lee Woong-Yeol'.

<u>**<Table 6> The status of designation by business group types**</u>

| Division | Private business group | | Public business group |
|---|---|---|---|
| | **Business group Private business groups** | **Business group without head** | |
| **Shareholding restrictions Enterprise group (11 groups)** | Samsung, Hyundai Motor, SK, LG, Lotte, GS, Hanjin, Kumho Asiana, Hyundai Heavy Industries, Hanhwa, Doosan **(11 business groups in all)** | - | - |
| **Cross-shareholding restrictions Enterprise group (62 business groups)** | Samsung, Hyundai Motor, SK, LG, Lotte, GS, Kumho Asiana, Hanjin, Hyundai Heavy Industries, Hanhwa, Doosan, Shinsegae, LS, Hyundai, Dongbu, CJ, Daelim, STX, Dongkuk Steel, E-Land, Hyundai Department Store, Kolon, Dongyang, KCC, Hite Beer, Hanjin Heavy Industries, Hyosung, Hyundai Industrial Development, Yoongpoong, Seah, Booyoung, Taihan Electric Wire, Taegwang Industries, Dongyang Chemical, Hansol, Nongshim, Daesung, Pacific, Taeyoung, Samyang, Hankook Tire, Kyobo Life Insurance, Orion | POSCO, KT, Hynix, GM Daewoo, Daewoo Shipbuilding & Marine Engineering Co., Ltd, Hyundai Engineering & Construction, Hyundai Oil Bank, KTNG, Ssangyong Cement, Hanaro Telecom, Munhwa Broadcasting, Daewoo Motor Sale **(12 business groups in all)** | Korea Electric Power Corporation, Korea Expressway Corporation, Korea Housing Corporation, Korea Land Corporation, Korea Gas Corporation, **Korea Railroad Corporation,** Korea Agricultural and Rural Infrastructure Corporation (7 business |

-21-

| | (43 business groups in all) | | groups in all) |
|---|---|---|---|
| | | | |

## 2. Financial Status

## A. Assets related status

□ **Change in asset standings**

  ○   As for top 5 business groups in asset size, the assets are the same as the conditions upon designation in 2006, and no change occurred to the comprising business groups for recent 5 years.

       **< Table 7 > The ranking of top business groups in asset size for recent 5 years**

| Rank | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|
| 1 | Korea Electric Power Corporation | Korea Electric Power Corporation | Samsung | Samsung | **Samsung** |
| 2 | Samsung | Samsung | Korea Electric Power Corporation | Korea Electric Power Corporation | **Korea Electric Power Corporation** |
| 3 | LG | LG | Hyundai Motor Company | Hyundai Motor Company | **Hyundai Motor Company** |
| 4 | SK | Hyundai Motor Company | LG | SK | **SK** |
| 5 | Hyundai Motor Company | SK | SK | LG | **LG** |

  ○   In the case of top 10 business groups in asset size, **only Korea Expressway Corporation and Korea Housing Corporation changed in ranking between 6th and 8th,** and the rests are the same in ranking as last year.

    - Samsung → Korea Electric Power Corporation → Hyundai Motor → SK → LG → **Korea Housing Corporation** → Lotte → **Korea Expressway Corporation** → POSCO → KT

  ○   The rankings of private business groups in asset ranking between 11th and 20th are similar to last year, but **Kumho Asiana rose** significantly **in asset ranking (from 18th to 13th).**

    - 2006. The major cause is that the assets of Daewoo Engineering & Construction and its affiliated companies were included due to acquisition of Daewoo Engineering & Construction in December.

  ○   In addition, the assets of **Shinsegae, LS, E-Land** etc increased significantly.

    - **Shinsegae** (23rd → 21st): Due to acquisition of Wal-Mart etc, the asset

increased by about 2.9 trillion won. (from 7.0 trillion won to 9.9 trillion won)

- **LS** (25th to 22nd): The assets increased by 3.3 trillion won (from 6.6 trillion won to 9.9 trillion won) due to acquisition of Kukje Corporation and increase in inventories by increase in raw material price.

- **E-Land** (53rd → 32nd): The assets increased by 2.6 trillion won (from 2.8 trillion won to 5.4 trillion won) due to acquisition of Carrefour etc.

□ **Assets Size**

○ **The total assets of the business groups** under restriction of total shareholding amount designed in 2007, **471.6 trillion won,** increased by **51.1** trillion won (which is about 12.15%) compared with **420.5** trillion won the total asset of the business groups under restriction of total shareholding amount designated in **2006,** even if the number of the business groups under restriction of total shareholding amount decreased due to upward adjustment of asset criteria.

- **The total assets of the business groups** under restriction of cross-shareholding designated in 2007, 979.7 trillion won, increased by **106.2 trillion won** (about 12.2%) compared with 873.5 trillion won the total asset of the business groups under restriction on cross-shareholding designated in 2006.



○ The increased amounts of average asset by business group types are as follows:

- The 11 business groups under restriction of total shareholding amount increased by 12.9 trillion won respectively.

- A survey of the increased amount of average asset after classifying all the business groups under restriction of cross-shareholding into private business groups Private business groups, private business groups without head and public business groups indicates that the average assets increased in order of **public business groups** (increase by 3.5 trillion won), **private business groups**(increase by 1.1 trillion won), **private business groups without Group Chairman** (barely any increase)

**< Table 9 > The status of changes in asset size by business group types**

(Unit: Trillion won)

| Division | | Business groups with restricted shareholding | | Business groups with restricted cross-shareholding | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total (11 business groups (2007) ← 14 business groups (2006)) | Private business groups Private business Group (11 business groups ←14 business groups) | Total (62 business groups (2007) ← 59 business groups (2006)) | Private business Group | | | Public enterprise Groups (7 business groups ← 7 business groups) |
| | | | | | Total number of business groups (43 business groups ←41 business groups) | Business groups do not count (12 business groups ←11 business groups) | | |
| 2007 | Total | 471.6 | 471.6 | 979.7 | 626.0 | 113.0 | | 240.8 |
| | Average | 42.9 | 42.9 | 15.8 | 14.6 | 9.4 | | 34.4 |
| 2006 | Total | 420.5 | 420.5 | 873.5 | 553.3 | 103.7 | | 216.5 |
| | Average | 30.0 | 30.0 | 14.8 | 13.5 | 9.4 | | 30.9 |
| Fluctuation | Total | 51.1 | 51.1 | 106.2 | 72.7 | 9.3 | | 24.3 |
| | Average | 12.9 | 12.9 | 1.0 | 1.1 | 0 | | 3.5 |

**B. Debt ratio status**   ※ The values below were calculated by excluding financial and insurance companies.

□  The ratio of debts of business groups under restriction on total shareholding amount designated in 2007, 89.6%, decreased by 1.4% compared with 91.0% the debt ratio of the business groups under restriction on total shareholding amount designated in 2006.

○  The ratio of debts of business groups under restriction on cross-shareholding designated in 2007, 95.9%, decreased by 0.5% compared with 95.4% the debt ratio of the business groups under restriction on cross-shareholding designated in 2006.



□ Large business groups **tend to decrease or remain stable extensively in debt ratio** for recent 5 years.

○ A survey of the status of changes in debt ratio by business group types indicates that the debt ratio of public business groups increased by 13.86%, but private business groups are 4.45% p and private business groups that don't count decreased by 1.83%.

### < Table 10 > The status of changes in debt ratio

(Unit: Trillion won, %, %p)

| Class | | Business groups with restricted shareholding | | Business groups with restricted cross-shareholding | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Private business Group | | Public Business Group |
| | | Total | Private business Group | Total | Total number of business groups | Business groups do not count | |
| Assets Total amount (A) | 2007 | 448.2 | 448.2 | 949.1 | 595.7 | 112.7 | 240.6 |
| | 2006 | 395.8 | 395.8 | 846.2 | 526.3 | 103.6 | 216.3 |
| Capital Total amount (B) | 2007 | 236.4 | 236.4 | 484.4 | 302.9 | 64.2 | 117.3 |
| | 2006 | 207.2 | 207.2 | 433.1 | 261.7 | 58.4 | 113.0 |
| Debt Total amount (C) | 2007 | 211.9 | 211.9 | 464.7 | 292.8 | 48.6 | 123.3 |
| | 2006 | 188.6 | 188.6 | 413.1 | 264.6 | 45.2 | 103.2 |
| Debt Ratio (C/B) | 2007 | 89.63 | 89.63 | 95.94 | 96.67 | 75.63 | 105.19 |
| | 2006 | 91.03 | 91.03 | 95.37 | 101.12 | 77.46 | 91.33 |
| | Fluctuation | △1.40 | △1.40 | 0.57 | △4.45 | △1.83 | 13.86 |

## C. Profitability status   ※ The values below were calculated by excluding financial and insurance companies.

□ **Sales amount**

○  The total sales amount in **2006** business year of the business groups under restriction on total shareholding amount designated in **2007**, **456 trillion won** in total, increased by **about 36.7 trillion won** (from 419.3 trillion to 456 trillion won) compared with the total sales amount in **2005** business year of the business groups under restriction on total shareholding amount designated in 2006, and the average sales amount by groups increased by **11.5 trillion won** (from 30 trillion won to 41.5 trillion won).

○  The total sales amount in **2006** business year of the business groups under restriction on cross-shareholding designated in **2007**, **762.3 trillion won** in total, increased by about **65.3 trillion won** (from 697 trillion to 762.3 trillion won) compared with the total sales amount in 2005 business year of the business groups under restriction on cross-shareholding designated in 2006, and the average sales amount by groups increased by **0.5 trillion won** (from 11.8 trillion won to 12.3 trillion won).



□ **Current net profit**

○  The current net profit in **2006** business year of the business groups under restriction on total shareholding amount designated in **2007, 28.2 trillion won** in total, decreased by about 1.9 trillion won (from 30.1 trillion to 28.2 trillion won) compared with the current net profit in 2005 business year of the business groups under restriction on total shareholding amount designated in **2006**, and the average current net profit by groups **increased by 0.4 trillion won** (from 2.15 trillion won to 2.56 trillion won).

○  The current net profit in 2006 business year of the business groups under restriction on cross-shareholding designated in **2007, 47.2 trillion won** in total, **increased by 3.7 trillion won** (from 50.9 trillion to 47.2 trillion won) compared with the current net profit in 2005 business year of the business

groups under restriction on cross-shareholding designated in 2006, and the average current net profit by groups **decreased by 0.1 trillion won** (from 0.86 trillion won to 0.76 trillion won).

○ Among the 47.2 trillion won total current net profits of the 62 business groups under restriction on cross-shareholding, the current net profit of 11 business groups under restriction on total shareholding amount, 28.2 trillion won, occupies 59.74%, so it is estimated that **managerial performances vary significantly among upper and lower groups.**



○ Also, since the ratio of current net profit over sales amount in 2006 business year of the business groups under restriction on total shareholding amount and cross-shareholding designated in 2007 decreased over that in 2005 business year of the business groups designated in 2006, it is estimated that **managerial performance was deteriorated to some extent**.

- The ratio of current net profit over sales amount of the business groups under restriction on total shareholding amount decreased by 0.99% (from 7.18% to 6.19%).

- The ratio of current net profit over sales amount of the business groups under restriction on cross-shareholding decreased by 1.10% (from 7.30% to 6.20%).

**<Table 11> The status of changes in managerial performances**

(Unit: Trillion won, %, %p)

| Division | Business groups with restricted shareholding | | Business groups with restricted cross-shareholding | | | | |
|---|---|---|---|---|---|---|---|
| | Total | Private business groups Private business Group | Total | Private business Group | | | Public Business Group |
| | | | | Private business groups Enterprise group | without head Enterprise group | | |

-27-

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sales amount (A) | '07 | Total | 456.0 | 456.0 | 762.3 | 585.0 | 97.5 | 79.8 |
| | | Average | 41.5 | 41.5 | 12.3 | 13.6 | 8.1 | 11.4 |
| | '06 | Total | 419.3 | 419.3 | 697.0 | 535.5 | 89.4 | 72.1 |
| | | Average | 30.0 | 30.0 | 11.8 | 13.1 | 8.1 | 10.3 |
| Current term Net profit (B) | '07 | Total | 28.2 | 28.2 | 47.2 | 34.0 | 9.0 | 4.2 |
| | | Average | 2.6 | 2.6 | 0.8 | 0.8 | 0.8 | 0.6 |
| | '06 | Total | 30.1 | 30.1 | 50.9 | 36.0 | 8.9 | 6.0 |
| | | Average | 2.2 | 2.2 | 0.9 | 0.9 | 0.8 | 0.9 |
| Current net profit ratio (b/a) | '07 | | 6.19 | 6.19 | 6.20 | 5.82 | 9.27 | 5.21 |
| | '06 | | 7.18 | 7.18 | 7.30 | 6.71 | 9.94 | 8.37 |
| | Fluctuation | | △0.99 | △0.99 | △1.10 | △0.89 | △0.67 | △3.16 |

# 3. History of change is Affiliated Companies

## A. The status of changes in the overall number of affiliated companies

□ The number of affiliated companies (1117) of the business groups under restriction on cross-shareholding designated in 2007, **1,196 companies,** increased by **79 companies** compared with the affiliated companies of the business groups under restriction on cross-shareholding designated in 2006, and the average number of affiliated companies **increased by 0.4 companies** (from 18.9 companies to 19.3 companies).

○ As the number of business groups under restriction on total shareholding decreased, the number of affiliated companies of the business groups under restriction of total shareholding amount, **399 companies,** decreased by **64 companies compared with the number of affiliated companies (463) of the same groups in 2006, and the average number of affiliated companies increased by 3.2 companies** (from 33.1 companies to 36.3 companies).

□ A survey of the status of changes in the number of affiliated companies for recent 5 years indicates that the number of **affiliated companies of both the business groups under restriction on cross-shareholding and those under total shareholding amount are increasing** in affiliated companies steadily, in average **the larger the asset size, the more affiliated companies increased.**

## B. The contents of changes in affiliated companies of the 57 business groups under restriction of cross-shareholding designated consecutively

**since 2006**

☐ The affiliated companies of the business groups under restriction on 57 cross-sharing designated consecutively since 2006 increased by **85 companies** with **158 companies newly incorporated** and **73 companies** removed **from the affiliation** during the period of Apr. 14, 2006 and Apr. 12, 2007.

○ The business types of newly incorporated business were found to be in order of manufacturing business (26 companies), information processing service (24 companies), other services (23 companies), film & broadcasting and performing industry (17 companies).

☐ The business groups that saw the most increase in affiliated companies were found to be in order of Kumho Asiana **(15 companies), Kolon (10 companies) and CJ (8 companies)**.

○ Kumho Asiana incorporated the affiliated companies of Daewoo Engineering & Construction, and CJ extended film & broadcasting businesses.

# Attached Material

1. The affiliated companies of the business groups under restriction on cross-shareholding and the total assets / 20

2. The financial status of the business groups under restriction on cross-shareholding / 21

3. The managerial performance of the business groups under restriction on cross-shareholding / 22

4. The status of affiliated companies of the business groups under restriction on cross-shareholding / 23

5. The contents of changes in the affiliated companies of the business groups under restriction on cross-shareholding / 37

6. The status of companies to which the regulation on limitation of total shareholding amount is applied / 43

7. The status of companies for which the regulation on limitation of total shareholding amount is exempted / 46

## 4. The status of companies affiliated with the business groups which are restricted from cross-shareholding

(2007.4.13. Criteria, Unit: Groups)

| Rank | Business group name | Number of companies | Affiliated company name |
|------|---------------------|---------------------|-------------------------|
| 1 | **Samsung** | 59 | □ **Non-financial insurance companies: 49** Gahchi-net, Co., Ltd.   Samsung Economic Research Institute, Co., Ltd.   Samsung Lions, Co., Ltd.   CVnet Corporation, Co., Ltd. iMarketKorea Co.,  Ltd.  eSamsung International Co., Co., Ltd. S1, OpenTide Korea Co., Ltd.,  Allat, Co., Ltd.   Cheil WorldWide, Co., Ltd.   Credu Co., Co., Ltd.   Shilla Hotel, GlobalTech Co., Ltd. , BlueTec Co., Ltd, Samsung GwangJu Electronics Co., Ltd. , Samsung C&T Corporation Co., Ltd. , Samsung SPC Co., Ltd. , Samsung Everland Co., Ltd. , Samsung SDICo., Ltd. , Samsung SDSCo., Ltd. , Samsung Engineering Co., Ltd. , Samsung Electro-Mechanics Co., Ltd. , Samsung Electronics Co., Ltd. , Samsung Electronics service Co., Ltd. , Samsung Fine Chemical Co., Ltd. , Samsung Heavy Industry Co., Ltd. , Samsung Corning Co., Ltd. , Samsung Corning Precision Glass Co., Ltd. , Samsung Thales Co., Ltd. , Samsung TechwinCo., Ltd. , 365 homecare Co., Ltd. , secui.comCo., Ltd. , Seoul mobile Tech Co., Ltd. , Steco Co., Ltd. , Samsung Networks Co., Ltd. , Cheil Industry Co., Ltd. , CareCamp Co., Ltd. , Samsung Electronics Logitech Co., Ltd. , Secron Co., Ltd. , Semes Co., Ltd. , LivingPlaza Co., Ltd. , Hantok Chemical Co., Ltd. , Samsung Total Co., Ltd. , Co., Ltd. International Cyber Marketing, SLCD Co., Ltd. , SDFlex Co., Ltd. , SEHF Korea Co., Ltd.   Co., Ltd.   Ace Digitech □ **Financial or insurance companies: 10**  Samsung Venture Co., Ltd., Samsung Life Insurance Co., Ltd., Samsung Futures Co., Ltd., Samsung Securities Co., Ltd., Samsung Card Co., Ltd., Samsung Investment Trust Management Co., Ltd., Samsung Fire & Marine Insurance Co., Ltd., Saengbo Realestate Trust Co., Ltd., Samsung Claim Adjustment Service Co., Ltd., Anycar Service Co., Ltd. |

## 5. The status of companies affiliated with business groups with restricted on cross-shareholding

| Companies Groups | Number of Companies(Count) | | | Incorporated company | | Excluded company | |
|---|---|---|---|---|---|---|---|
| | 2006.4.14 | 2007.4.13 | Fluctuation | | | | |
| **Samsung** | 59 | 59 | - | (Share sale) Ace Digitech | 1 | (Sales of share) HTH | 1 |
| **Korea Electric Power Corporation** | 11 | 11 | - | | - | | - |
| **Hyundai Motor** | 40 | 36 | △4 | | - | (Sales of share) Eco Energy, Eco Plastics, (Settlement) Haevichi Leisure, Ponters Map | 4 |
| **S K** | 56 | 57 | 1 | (Company establishment) SKI Media, (Share sale) IHQ, Empas, Encol Clean, (Existing) YTN Media, I Film Corporation, NTreev, Webtern Business | 8 | (Merger) Jeong Ji-Won, Iksan Energy, Dongshin Pharmaceutical, WiderThan, (Settlement)Oil Change, SK Capital, Webtern Business | 7 |
| **LG** | 30 | 31 | 1 | (Company establishment) LG Fashion | 1 | | - |
| **(KNHC) Korea National Housing Corporation** | 2 | 2 | - | | - | | - |
| **Lotte** | 43 | 44 | 1 | (Company establishment) Daesan MMEE, (Share sale) Woori Home Shopping | 2 | (Merger) Lotte International | 1 |
| **Korea Express Corporation** | 3 | 4 | 1 | (Share sale) Busan-Ulsan Expressway Corp. | 1 | | - |
| **POSCO** | 21 | 23 | 2 | (Company establishment) SNNC, PHP, (Share sale) Suwon Green Environment, Posbro | 4 | (Merger) Korea Energy Investment, (Existing) Seomyeon Development | 2 |
| **KT** | 12 | 19 | 7 | (Company establishment) Telecop Service, KT Capital, KT FM&S, (Share sale) Olive Nine, (Existing) Olive Nine Entertainment, Olive Nine Creative, The Contents Entertainment | 7 | | - |
| **(KLC) Korea Land Corporation** | 2 | 2 | - | | - | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **GS Group** | 50 | 48 | △2 | (Company establishment) ITMax SYI, GLS Service, AMCO, Fresh Serve | 4 | (Merger) Cosmo I Net, SLS, (Settlement) Cosmo & Holdings, Oil Change, (Share sale) Yeosu Cargo, Eye Surf | 6 |
| **Gumho Asiana** | 23 | 38 | 15 | (Company establishment) Kumho Terminal, Kumho Resort, Kumho Auto Lease, (Share sale) Daewoo Engineering & Construction, (Existing) Asiana Airport, Clean Water Keeper, Prugio Service, GK Marine Road, Taecheon Development, Korea Road Management, Geo City S, Daewoo ST, Bugok Environment, Woori Asset Management, Ilsan Bridge | 15 | | - |
| **Hanjin** | 22 | 25 | 3 | (Company establishment) Hanjin SM, Hanjin Pacific, Uniconverse, (Share sale) Hanjin Energy | 4 | (Share sale) Hanbul General Finance | 1 |

-40-

| Companies Groups | Number of Companies(Count) | | | Incorporated company | | Excluded company | |
|---|---|---|---|---|---|---|---|
| | 2006.4. 14. | 2007.4. 13. | Fluctuation | | | | |
| **Hyundai Heavy Industry** | 7 | 7 | - | | - | | - |
| **Hanwha** | 31 | 34 | 3 | (Company establishment) Asan Techno Valley, Seosan Techno Valley, (Share sale) NHL Development, Korea Medi Tech Pharmaceutical | 4 | (Merger) Hanhwa City Development Co., Ltd. | 1 |
| **Doosan** | 18 | 20 | 2 | (Company establishment) Doosan Qvex, Lexcon, (Share sale) Yeonhap Capital, | 3 | (Merger) Doosan DND | 1 |
| **Ko-rail** | 12 | 16 | 4 | (Share sale) Korea Railroad Development, International Pass & Commission, V Cash, KTX Tourism Leisure, Korail Engineering, Korail Service Net, Korea Railroad Integration Support Center, (Existing) KIV Insurance Agency | 8 | (Merger) Korea Railroad Development, International Pass & Commission, (Share sale) Korea Railroad General Service, Railroad Industrial Development | 4 |
| **SK Hynix** | 5 | 5 | - | | - | | - |
| **Ko-Gas Corporation Ltd.** | 2 | 3 | 1 | (Company establishment) Gyeonggi CS | 1 | | - |
| **Sinsegae** | 14 | 15 | 1 | (Share sale) Shinsegae Mart | 1 | | - |
| **LS Group** | 19 | 20 | 1 | (Share sale) Kukje Corporation, Delta Investment Consulting | 2 | (Merger) Geukdong City Gas Engineering | 1 |
| **Hyundai** | 9 | 9 | - | | - | | - |
| **Dongbu** | 22 | 22 | - | (Share sale) Tomato LSI | 1 | (Settlement) Builders.net | 1 |
| **CJ** | 56 | 64 | 8 | (Company establishment) CJ Entertainment, Traum Housing, CNI Leisure Industry, Mediopia Tech, CJE Mooter, Mnet, (Share sale) Samho FNG, Good Concert, Dream City Broadcasting, Sun TV, Accord Logistics, Youngnam Broadcasting, HTH, M.net Media, Broadband Solutions, Haseonjeong General Food, Korea Cable TV Chungnam Broadcasting, (Existing) Dream Networks, Youngnam Broadcasting Youngju Station, | 20 | (Merger) CJEH, CJ Morning Well, Gijang Cable Broadcasting, Yangsan Cable TV Broadcasting, Haechandeul, Hanil Pharmaceutical Engineering, CJE Cable Net North Incheon Broadcasting, Youngnam Broadcasting Youngju Station, Youngnam | 12 |

| | | | | Youngnam Broadcasting Yecheon Station | | Broadcasting Yecheon Station, (Settlement) Haechandeul CS, CJ Cord, (Share sale) Mediapia Tech | |
|---|---|---|---|---|---|---|---|
| **Daelim** | 13 | 14 | 1 | (Share sale) Youngcheon-Sangju Expressway, Capital Region Western Expressway | 2 | (Merger) Saehanmatech | 1 |
| **GM Daewoo** | 3 | 3 | - | | - | | - |
| **Daewoo Shipbuilding & Marine Engineering** | 5 | 5 | - | | - | | - |

| Companies Groups | Number of Companies(Count) | | | Incorporated company | | Excluded company | |
|---|---|---|---|---|---|---|---|
| | 2006.4.14 | 2007.4.13 | Fluctuation | | | | |
| **Hyundai Construction** | - | 9 | 9 | (New) Hyunjong Architecture Office, Hyundai Seosan Plantation, Gyeongin Canal, Busan Jeongwan Energy, Hyungeon CNI, Hyundai Engineering & Construction, Hyundai Steel Industry, Hyundai Engineering, Hyundai Talents Education Center | 9 | | - |
| **ST X** | 10 | 11 | 1 | (Company establishment) Saemsoseul | 1 | | - |
| **Dongkuk Steel** | 12 | 11 | △1 | (Company establishment) DKSN, | 1 | (Settlement) DK Marine Industry, Top Salty NS | 2 |
| **E Land** | 13 | 16 | 3 | (Company establishment) E-Land Retail, Wine Castle, (Share sale) Samlip Development, E-Land Retail(Formerly Carrefour Korea, business name changed), E-Land Communications | 5 | (Merger) E-Land Logistics, (Share sale) Kukje Corporation | 2 |
| **Ko-Korea Rural Community & Agriculture Corporation** | 2 | 2 | - | | - | | - |

| | 2006.4.14 | 2007.4.13 | Fluctuation | Incorporated company | | Excluded company | |
|---|---|---|---|---|---|---|---|
| **Hyundai Department Store** | 23 | 24 | 1 | (Company establishment) Hyundai Dream Tour, (Share sale) Dream Airway, Daegu Central Cable TV Northern Broadcasting | 3 | (Merger) Gwanak Internet, HDSI | 2 |
| **Kolon** | 23 | 33 | 10 | (Company establishment) Kesco Landscape, Mauna Ocean Development, (Share sale) Korea ePlatform, Kolon Benit, Cambridge, Environment Facility Construction, (Existing) Seo Plus Global, NB System, Green Sunchang, Green Gyeongsan, Green Hwasun | 11 | (Merger) Kolon International | 1 |
| **Oriental** | 15 | 21 | 6 | (Company establishment) Dongyang AND, Dongyang Major Industries, (Share sale) Hanil Synthetic Fibers, Dongyang Remicon, Gyeongil Engineering, (Existing) Fin Tube Tech | 6 | | - |
| **KCC** | 7 | 7 | - | | - | | - |
| **Hite Brewery** | 13 | 13 | - | (Company establishment) Seoksu and Puris, Puris Drink, | 2 | (Merger) Puris Drink, (Settlement) High Scot Whiskey | 2 |
| **Hanjin Heavy Industry** | 3 | 4 | 1 | (Share sale) Hanjin City Gas | 1 | | - |
| **Hyosung** | 17 | 23 | 6 | (Company establishment) Hyosung Wind Power Holdings, Hyosung CTX, Kangneung Wind Power, (Share sale) Info Bada, F Plus, Kiss Bank | 6 | | - |
| **Hyundai Oilbank** | 2 | 2 | - | | - | | - |
| **Hyundai Development Company** | 13 | 16 | 3 | (Company establishment) Bukhang Eye Bridge, (Share sale) Pyeongtaek I Port, Youngchang Music Instrument Manufacturing, (Existing) Kurzweil | 4 | (Existing) Seoul-Chuncheon Expressway | 1 |
| **Youngpoong** | 26 | 22 | △4 | | - | (Settlement) Techno Circuit, Fine Circuit, Prime Electronics, Multi Korea | 4 |

| Companies Groups | Number of Companies(Count) | | | Incorporated company | | Excluded company | |
|---|---|---|---|---|---|---|---|
| | 2006.4.14 | 2007.4.13 | Fluctuation | | | | |
| **KT&G** | 7 | 6 | △1 | | - | (Merger) Youngjin Medicine Sale | 1 |
| **Seah** | 23 | 22 | △1 | (Share sale) Woojin Technology | 1 | (Merger) Youngpoong, | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | (Settlement) Semyeong Development | | |
| **Booyoung** | 6 | 6 | - | | - | | - |
| **Taihan Electric Wire** | 15 | 18 | 3 | (Share sale) Dasan Photovoltaic Power Generation, Daehan ST, Muju Enterprise City | 3 | | - |
| **Taekwang Industry** | 52 | 47 | △5 | (Company establishment) Korea Cable Telecom (Share sale) Yegaram Mutual Saving Bank | 2 | (Merger) Korea Cable TV eSuwon Broadcasting, Jeonju Peninsula Cable Broadcasting, T Broad On Cable Broadcasting, T Broad Southern Broadcasting, (Share sale) Korea Communication Information, Q Vision (Settlement) TJ Investment | 7 |
| **Oriental Chemical** | 19 | 18 | △1 | | - | (Settlement) OCIDAS | 1 |
| **Hansol** | 12 | 12 | - | (Share sale) S Right Tech, (Company establishment) Hansol Lighting | 2 | (Merger) Sugwang Industries, S Right Tech | 2 |
| **Ssangyong Cement** | 6 | 6 | - | | - | | - |
| **Hanaro Telecom** | 4 | 10 | 6 | (Company establishment) Hanaro Tele Sales, Hanaro Seoul Customer Service, Hanaro Capital Region Customer Service, Hanaro Gwangju Customer Service Hanaro Busan Customer Service | 6 | | - |
| **Nongshim** | 12 | 15 | 3 | (Company establishment) Mega Marine Industry, Mega Coordination, Migwang Corporation | 3 | | - |
| **Daesung** | 38 | 40 | 2 | (Company establishment) Gaha TS, (Share sale) Shinho EnvironmentTobiz Plus System, Naupil | 4 | (Merger) Tobiz Plus System, Seoul City Gas Engineering | 2 |
| **Pacific** | - | 7 | 7 | (New) Amore Pacific, Amore Professional, Etude, Taeshin Inpack, Pacific, Pacific Pharmaceutical, Pacific Development | 7 | | - |
| **Taeyoung** | 19 | 23 | 4 | (Company establishment) TY Steel, Eco Town (Share sale) NB Tech, Pyeongtaek-Dangjin Port Yanggok Pier | 4 | | - |
| **MBC MBC** | 32 | 32 | - | (Company establishment) Local MBC Super Station | 1 | (Share sale) MBC Ad Com | 1 |

| Samyang | 11 | 13 | 2 | (Company establishment) Samyang Food & Dining, (Share sale) Seven Springs | 2 | | - |
|---------|----|----|---|---|---|---|---|
| **Ko-Tire** | 8 | 9 | 1 | (Share sale) FWS | 1 | | - |
| **Kyobo Life Insurance** | - | 15 | 15 | (New) Kyobo Meritz First Enterprise Restructuring Realtor Investment Trust, Board Well Investment Company, Feelingk, Kyobo Real Core, Kyobo Bookstore, Kyobo Book Marketplace, Kyobo Information Communication, Jeil Safety Service, Genture, Kyobo Insurance Screening, Kyobo Life Insurance, Kyobo Auto Insurance, Kyobo Securities, Kyobo Investment Trust Management, Saengbo Real Estate Trust | 15 | | - |

| Companies Groups | Number of Companies(Count) | | | Incorporated company | Excluded company | |
|---|---|---|---|---|---|---|
| | Apr. 14, 2006 | Apr. 13, 2007 | Fluctuation | | | |
| **Orion** | - | 22 | 22 | (New) Donggu Cable Broadcasting, Digital On Media, Mega Mark, Megabox, Motion 101, Media Flex, Baduk Television, Suseong Cable Broadcasting, Orion, Orion Leports, Orion Cinema Network, On Game Network, ePlay On, Ko Lotto, Korea Cable TV Youngdong Broadcasting, Korea Cable TV Jeonnam East Broadcasting, Lions, Sport Toto, Sport Toto Online, Orion Snack International, Orion Drink, On Media | 22 | - |
| **Daewoo Motor Sale** | - | 25 | 25 | (New) Daewoo Gimhae Service, Daewoo South Daegu Service, Daewoo South Seoul Service, Daewoo Bundang Service, Daewoo Sasang Service, Daewoo Suwon Service, Daewoo Yangsan Service, Daewoo Iksan Service, Daewoo Ilsan Service, Daewoo Motor Sale, Daewoo Chungju Service, Daewoo Pohang Service, Daechange Enterprise, DWN Direct-Operated Sale, Metro Motors, AM Motor, Woori DMS, Jeju Motor Service, Gaon Insu, Seoul Motor Auctioning & Auto 114, Sun Express, Acro Star Motors, K Creative Center, Koredo, Woori Capital | 25 | - |

| Companies Groups | Number of Companies(Count) | | | Incorporated company | Excluded company |
|---|---|---|---|---|---|
| | 2006.4.14. | 2007.4.13. | Fluctuation | | |
| **Daewoo Construction** | 11 | - | △11 | - | (Exclusion from Designation) Daewoo Engineering & Construction, Clear Water Keeper, Prugio Service, GK Marine Road, Taechun Development, Korea Expressway Management, Geo City S, Daewoo Esti, Bugok Environment, Woori Asset Management (Settlement) Stable Energy |
| **Korea Joongang Daily** | 73 | - | △73 | (Company Establishment) Joongang Daily Newspaper NI Research Center Fine Logistics, Phoenix Island |  (Settlement)Duen Contents, (Separation from Relatives) Dents Inno Tech, Bokwang, Bokwang Family Mart, CN Marketing Service, HIET, NIG, International Q, QNH, PDS Media, PYN Holding, Korea Culture Promotion, Korea Nespaper Production, Phoenix Digital Tech, Phoenix Bending Service, Phoenix Afro, Phoenix NMM, Phoenix Communications Phoenix Park, Phoenix PDE, STS Semiconductor Communications, Gyeongin Logistics, Seoul Logistics, Dongbu Logis, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Bokwang Logis, Bokwang Business Opening Investment, I Biz.com, A One Tech, We Tech, ECVS.net, Midland Logis, Midland Logistics, High Logis, Phoenix Development Investment, (Existing) Fine Logis Tech, Phoenix Island, (Exclusion from Designation) Daily Published Sports, Joongang Daily Newspaper Culture Business Group, Joongang Daily Newspaper Company, Gangnam Joongang Media, Random House Joongang, Songpa Joongang Media, AJIT Academy, A Printing, MNB.com, Monthly Publication Next, EJIT, EJE Communications, Ilsan Joongang Media, J Park, Joins.com, Joongang Leaflet, Joongang Broadcasting, Joongang Venture Media, Joongang Entertainment, Joongang Entertainment & Sports, Joongang MNB, Joongang MNB Movie, Joongang MNB Weekly, Joongang EMT, Joongang Daily New Media, Joongang Media Design, Joongang Media Marketing, Joongang Daily Newspaper Distribution, Joongang Daily Newspaper Information Business Group, Joongang Joins Land, Joongang Daily Newspaper Publication Distribution, Joongang Town, Joongang Travel Service, Hurst Joongang, Family Net, Joongang Daily Newspaper NIE Research Institute | |
| **Total** | 1,117 | 1,196 | 79 | | 239 | | 160 |

1) Incorporated company: a- new designation, b- forming of company, c- share acquisition , d- other

2) Excluded companies: e- excluded from designation, f- merger, c- share sale, g- settlement, h- bankruptcy proceedings i- separation relation, d- other

## 6. The status of companies applied with the regulation on limitations on total shareholding amount

(Unit:      , as of Apr. 13, 2007) Groups)

| Business group name (Number of Affiliated companies) | Companies applied with the regulation on limitations on total shareholding amount | |
|---|---|---|
| | **Upon designation** | **In case Enforcement Decree is revised** |

| | | |
|---|---|---|
| **Samsung (59)** | Co., Ltd.  Gahchi-net, Co., Ltd.  Samsung Economic Research Institute, Co., Ltd.  Samsung Lions, Co., Ltd.  CVnet Corporation, Co., Ltd.  iMarketKorea Co., Co., Ltd.  eSamsung International Co., Ltd.  S1, OpenTide KoreaCo., Ltd.,  Allat, Co., Ltd.  Cheil WorldWide, Co., Ltd.  Credu Co., Co., Ltd.  Shilla Hotel, GlobalTech Co., Ltd. , BlueTec Co., Ltd. , Samsung GwangJu Electronics Co., Ltd. , **Samsung C&T Corporation Co., Ltd. ,** Samsung Petrochemical Co., Ltd., **Samnsung SPC Co., Ltd. , Samsung Everland Co., Ltd. ,** Samsung SDICo., Ltd. , Samsung SDSCo., Ltd. , Samsung Engineering Co., Ltd. , **Samsung Electro-Mechanics Co., Ltd. , Samsung Electronics Co., Ltd.** , Samsung Electronics service Co., Ltd. , Samsung Fine Chemical Co., Ltd. , Samsung Heavy Industry Co., Ltd. , Samsung Corning Co., Ltd. , **Samsung Corning Precision Glass Co., Ltd. ,** Samsung Thales Co., Ltd. , Samsung TechwinCo., Ltd. , 365 homecareCo., Ltd. , secui.comCo., Ltd. , Seoul mobile Tech Co., Ltd. , Steco Co., Ltd. , Samsung Networks Co., Ltd. , **Cheil Industry Co., Ltd. ,** CareCamp Co., Ltd. , Samsung Electronics Logitech Co., Ltd. , Secron Co., Ltd. , Semes Co., Ltd. , LivingPlaza Co., Ltd. , Hantok Chemical Co., Ltd. , Samsung Total Co., Ltd. , Co., Ltd.  International Cyber Marketing, **SLCD Co., Ltd. ,** SDFlex Co., Ltd. , SEHF Korea Co., Ltd.  Co., Ltd.  Ace Digitech, **47 companies in all** | Samsung Corporation, Samsung Everland Co., Ltd., Samsung SDI Co., Ltd., Samsung Electrical Co., Ltd., Samsung Electronics Co., Ltd., Samsung Heavy Industries Co., Ltd., Samsung Corning Precision Glass Co., Ltd., Cheil Industries Inc., S-LCD Co., Ltd. **9 companies** |
| **Hyundai Motor Company (36)** | **Kia Motors Co., Ltd.** , Kia Tigers Co., Ltd. , BNG steel Co., Ltd. , NGV Co., Ltd. , Auto ever Systems Co., Ltd. , **Hyundai Steel Co., Ltd.** , Haevichi resort Co., Ltd. , Kefico Co., Ltd. , Dymos Co., Ltd. , Glovis Co., Ltd. , **Hyundai Mobis Co., Ltd.** , **Hyundai Motor Company Co., Ltd.** , Hyundai PowertechCo., Ltd. , **Hyundai Hysco Co., Ltd.** , Co., Ltd.  Rotem, Co., Ltd.  Wia, Wistco Co., Ltd. , Co., Ltd.  Amco, Metia Co., Ltd. , IHL Co., Ltd. , AIA Corporation Co., Ltd. , Metro 9 Corporation Co., Ltd. , Mseat Co., Ltd. , Co., Ltd.  Innocean Worldwide Corporation, Co., Ltd.  Corentec Co., Co., Ltd.  Kasco, Co., Ltd.  Jongro Academy, Co., Ltd.  Admission research, Co., Ltd. Hyundai Autonet, Co., Ltd.  Mando Map and Soft, Co., Ltd.  Chasan Golf Course Holding Co., Ltd. Carnes, Co., Ltd.  Partecs, Haevichi Country Club Co., Ltd.  , **32 companies in all** | Kia Motors Corp, Hyundai Steel Co., Ltd., Hyundai Mobis Co., Ltd., Hyundai Motor Company, Hyundai Hysco Co., Ltd. **5 companies** |

| | | |
|---|---|---|
| **SK**<br>**(57)** | OK Cashback Service Co., Ltd., SKY Evens Co., Ltd., SK Telesys Co., Ltd., Air Cross Co., Ltd., Walker Hill Co., Ltd., K Power Co., Ltd., Daehan Oil Pipelin Corporation, Stellar Marine Transit Co., Ltd., **SK Corporation**, SK Engineering & Construction Co., Ltd., SK EC Co., Ltd., SK ENJC Co., Ltd., SKUBC Co., Ltd., SK Chemical Co., Ltd., **SK Telcom Co., Ltd.**, SK Teleco Link Co., Ltd., SK Shipping Co., Ltd., EN Car Network Co., Ltd., MRO Korea Co., Ltd., Inno Ace Co., Ltd., Info Sec Co., Ltd., SK Communications Co., Ltd., Pax.net Co., Ltd, TU Media Co., Ltd. | SK Corporation, SK Telecom Co., Ltd., SK Incheon Oil Refinery Co., Ltd. **3 companies** |

| Business group name | Companies applied with the regulation on limitations on total shareholding amount | |
|---|---|---|
| | **Upon designation** | **In case Enforcement Decree is revised** |
| | Aperon Co., Ltd., Global Credit Information Co., Ltd., SK Utis Co., Ltd., SK City Air Co., Ltd., Independence Co., Ltd., In2Gen Co., Ltd., SK Mobile Energy Co., Ltd., SK Petrochemical Co., Ltd., SKC Media Co., Ltd., **SK Incheon Oil Refinery,** IHQ Co., Ltd., YTN Media Co., Ltd., YTN Media Co., Ltd., I Film Corporation, Nteev Soft Co., Ltd., SKI Media Co., Ltd., Empas Co., Ltd., Encall Green Co., Ltd., **42 companies in all** | |
| **LG**<br>**(31)** | LG Corporation, LG Fashion etc, **2 companies in all** | - |
| **Lotte**<br>**(44)** | Daehong Communications Co., Ltd., Lotte Engineering & Machinery MFG Co., Ltd., Lotte.com Co., Ltd., Lotteria Co., Ltd., Lotte Food Co., Ltd., Lotte Giants Co., Ltd., Canon Korea Business Solution Co., Ltd., Lotte Ham Lotte Milk Co., Ltd., Lotte Boulangerie, Korea Seven Co., Ltd., Lotte Asahi Liquor Co., Ltd., **Hotel Lotte Co., Ltd.**, Busan Lotte Hotel Co., Ltd., **Lotte Engineering & Construction Co., Ltd.**, Lotte Refrigeration Co., Ltd., Lotte Logistics Co., Ltd., Lotte Corporation, Lotte International Co., Ltd., **Lotte Shopping Co., Ltd.**, Lotte Aluminum Co., Ltd., Lotte Station Building Co., Ltd., Lotte Information Communications Co., Ltd., Lotte Confectionaries Co., Ltd., Lottel Chilsung Beverage Co., Ltd., Lotte Fresh Delica Co., Ltd., Korea Fuji Film Co., Ltd., **Honam Petrochemical Co., Ltd.**, Lottel Pharmaceutical Co., Ltd., Food Star Co., Ltd., Lotte Midopa Co., Ltd., Seetec Co., Ltd., Daesun Brewery Co., Ltd., KP Chemical Co., Ltd., KP Chem Tech Co., Ltd., Lotte Daesan Petrochemical Co., Ltd., FRL Korea Co., Ltd., Cinema Trading Co., Ltd., Wall Street Co., Ltd., Chungla Energy Co., Ltd., Daesun Engineering & Construction Co., Ltd., Daesan MMA Co., Ltd., Woori Home Shopping Co., Ltd., **42 companies in all** | Hotel Lotte Co., Ltd., Lotte Engineering & Construction Co., Ltd., Lotte Shopping Co., Ltd., Hona Petrochemical Co., Ltd. **4 companies in all** |

| | | |
|---|---|---|
| **GS Group (48)** | Winner Set Co., Ltd., Cosmo Leports Co., Ltd., Jeongsan ENT Co., Ltd., Landmark Asia Co., Ltd., Marumang Korea Co., Ltd., Boheon Development Co., Ltd., Samyang International Co., Ltd., Smartro Co., Ltd., Sungsan Co., Ltd., Sungsan Leisure Co., Ltd., SM Co., Ltd., Oksan Logistics Co., Ltd., Easy Ville Co., Ltd., Cam Tech International Co., Ltd., Cosmo & Company, Samyang Trading Co., Ltd., Central Motors Co., Ltd., **GS Engineering & Construction Co., Ltd.** , GS Neo Tech Co., Ltd., Xi Service Co., Ltd., Cosmo Industries Co., Ltd., Cosmo Fine Chemical Co., Ltd., Cosmo Chemical Co., Ltd., Hanmu Development Co., Ltd., S Tech Jeoksan Co., Ltd., Uijungbu Light Railroad Co., Ltd., STS Logistics Co., Ltd., ITMax SYI Co., Ltd., GLS Service Co., Ltd., **31 companies in all** | GS Engineering & Construction: **(1 company)** |
| **Kumho Asiana Group (38)** | Kumho PFVE One Asset Management (Reserved), Kumho PFV One Co., Ltd., Asiana Abacus Co., Ltd., Kumho Development Company Co., Ltd.", "Incheon Airport Energy Co., Ltd. Aas Airport(Stock), Taecheon Development Co., Ltd. etc., **7 companies in all** | - |

| Business group name | Companies applied with the regulation on limitations on total shareholding amount | |
|---|---|---|
| | **Upon designation** | **In case Enforcement Decree is revised** |
| **Hanjin (25)** | **Korean Air Co., Ltd.**, Cyber Logitech Co., Ltd., Kal Hotel Network Co., Ltd., Korea Global Logistics Co., Ltd., Hanjin Co., Ltd., Hanjin Tourism Co., Ltd., **Hanjin Shipping Co., Ltd.**, Aircraft General Service Co., Ltd., Geoyang Shipping Co., Ltd., Busan Pier III Management Co., Ltd., Incheon Port Pier III Management Co., Ltd., Jeongseok Enterprise Co., Ltd., Topaz Tourism Information Co., Ltd., Pohang Port Pier 7 Management Co., Ltd., Cyber Sky Co., Ltd., Jedong Leisure Co., Ltd., Pyeongtaek Container Terminal Co., Ltd., Busan International Container Terminal Co., Ltd., Gwangyang International Container Terminal Co., Ltd., Hanjin SM Co., Ltd., Hanjin Pacific Co., Ltd., Uniconverse Co., Ltd., Hanjin Energy Co., Ltd., **25 companies in all** | Korean Air Co., Ltd., Hanjin Shipping Co., Ltd. **2 companies in all** |
| **Hyundai Heavy Industries (7)** | **Hyundai Mipo Dockyard Co., Ltd., Hyundai Heavy Industries Co., Ltd., Hyundai Samho Heavy Industries Co., Ltd.**, Mipo Engineering Co., Ltd., **4 companies in all** | Hyundai Mipo Dockyard Co., Ltd., Hyundai Heavy Industries Co., Ltd., Hyundai Samho Heavy Industries Co., Ltd.: **3 companies** |

| | | |
|---|---|---|
| **Hanwha (34)** | Hanwha Time World Co., Ltd., Hancom Co., Ltd., Hanwha Eagles Co., Ltd., Hanhwa Galleria Co., Ltd., Hanhwa Development Co., Ltd., Hanwha Tourism Co., Ltd., Hanwha Resort Co., Ltd., Hanwah SNC Co., Ltd., Hanwah Station Building Management Co., Ltd., Hanwha General Chemical Co., Ltd., Hanwha Poly Dreamer Co., Ltd., Environment Facility Management Co., Ltd., Hanwha Engineering & Construction Co., Ltd., Hanwha Tech M Co., Ltd., Gunpo Eco Tech Co., Ltd., Hanwha Yuksam City Co., Ltd., Yangju Enviro Co., Ltd., Hanwha Chungliang Station Building Management Co., Ltd., Kumdan Eco Tech Co., Ltd., **19 companies in all** | - |
| **Doosan (20)** | Doosan Bears Co., Ltd., Oricom Co., Ltd., Samhwa Crown & Closure Co., Ltd., Saejae Development Co., Ltd., Doosan Engine Co., Ltd., Doosan Meca Tech Co., Ltd., Doosan Motors Company, SRS Korea Co., Ltd., Neo Trans Co., Ltd., World Logistics Co., Ltd., Donghyun Engineering Co., Ltd., Doosan Qvex Co., Ltd., Rexcon Co., Ltd., **13 companies in all** | - |
| **Total (399)** | **264 companies** | **27 companies** |

## 7. The status of companies exempted from the regulation on limitations on total shareholding amount

(Unit:      , as of Apr. 13, 2007) Groups)

| Business group name | | The status of companies exempted from the regulation on limitations on total shareholding amount | | | |
| --- | --- | --- | --- | --- | --- |
| | | Companies engaged in Finance ・ Insurance | Holding Company etc. | undergoing reorganization proceedings | Corporate Governance model |
| 1 | Samsung(12) | Real life insurance trusts, Samsung Venture Investment Co., Ltd., Samsung Life Insurance Co., Ltd., Samsung Futures Co., Ltd., Samsung Securities Co., Ltd., Samsung Card Co., Ltd., Samsung Investment Trust Management Co., Ltd., Samsung Fire & Marine Insurance Claims Adjusting Services Ltd., Samsung Fire & Marine Insurance Co., Ltd., Anika Car Claim Settlement services Co., Ltd., **10 companies** | Samsung General Chemical Co., Ltd.(holding company), Samsung Total Co., Ltd, **2 companies in all** | - | - |
| 2 | **Hyundai Motor Company (4)** | Hyundai Card Co., Ltd., Hyundai Capital Co., Ltd. **2 companies** | Chasan Golf Course Holding Company(holding company), Haevichi Country Club Co., Ltd., **2 companies in all** | - | - |
| 3 | **SK (15)** | SK Securities Co., Ltd., **1 company** | SK ENS Co., Ltd.(holding company), SK Gas Co., Ltd., Daehan City Gas Co., Ltd., Busan City Gas Co., Ltd., Chungju City Gas Co., Ltd., Gumi City Gas Co., Ltd., Pohang City Gas Co., Ltd., Chungnam City Gas Co., Ltd., Jeonnam City Gas Co., Ltd., Kangwon City Gas Co., Ltd., Iksan City Gas Co., Ltd., Daehan City Gas Engineering Co., Ltd., **12 companies in all** | SK Networks Co., Ltd. <Administrative procedure> | SK CNC Co., Ltd. |

| 4 | **LG (29)** | - | LG Co., Ltd.(holding company), LG Chemicals Co., Ltd., LG Electronics Co., Ltd., LG Telecom Co., Ltd., Dacom Co., Ltd., (Stock) LG CNS Co., Ltd., LG Household & Care Co., Ltd., LG Life Science Co., Ltd., Siltron Co., Ltd., LG MMA Co., Ltd., LG NSys Co., Ltd., Serve One Co., Ltd., LG Sports Co., Ltd., LG Business Administration Development Institute Co., Ltd., Lusem Co., Ltd., LG Petrochemical Co., Ltd., LG Dow Polycarbonate Co., Ltd., Seetec Co., Ltd., LG Philips LCD Co., Ltd., LG Inno Tech Co., Ltd., LG Micron Co., Ltd., LG Hi Plaza Co., Ltd., High Business Logistics Co., Ltd., CS Leader Co., Ltd., Ain Tele Service Co., Ltd., LG Powercom Co., Ltd., Dacom Korosing Co., Ltd., Dacom Multimedia Internet Co., Ltd., VENS Co., Ltd., 29 companies | - | - |
| 5 | **Lotte (2)** | Lotte Card Co., Ltd., Lotte Capital Co., Ltd. **2 companies** | - | - | - |

| Business group name | | The status of companies exempted from the regulation on limitations on total shareholding amount | | undergoing reorganization proceedings | Corporate Governance model |
|---|---|---|---|---|---|
| | | Companies engaged in Finance · Insurance | Holding Company etc. | | |
| 6 | GS (17) | - | GS Holding Co., Ltd.(holding company), GS Caltex Co., Ltd., GS Retail Co., Ltd., GS Home Shopping Co., Ltd., GS EPX Co., Ltd., GS Sports Co., Ltd., GS Power Co., Ltd., Haeyang City Gas Co., Ltd., Seorabeol City Gas Co., Ltd., AMCO Co., Ltd., GS Fuel Cell Co., Ltd., Nextation Co., Ltd., GS Watsons Co., Ltd., Fresh Serve Co., Ltd., GS Ulsan Broadcasting, GS TeleService Co., Ltd., GS Gangnam Broadcasting Co., Ltd., **17 companies** | - | - |
| 7 | Kumho Asiana (37_) | Kumho Life Insurance Co., Ltd., Kumho Auto Lease Co., Ltd., Kumho General Finance Co., Ltd., **3 companies** | Kumho Petrochemical Co., Ltd., Kumho Industries Co., Ltd., (holding companies so far), Daewoo Engineering & Construction Co., Ltd., Daewoo ST Co., Ltd., Clean Water Keeper Co., Ltd., Geo City S Co., Ltd., Kumho Rent Car Co., Ltd., Kumho Resort Co., Ltd., Kumho Mitsui Chemical Co., Ltd., Kumho Tire Co., Ltd., Kumho Terminal Co., Ltd., Kumho Poly Chem Co., Ltd., Kumho PNB Chemical Co., Ltd., Bugok Environment Co., Ltd., Seoul Express Bus Terminal Co., Ltd., Asiana Airport Development Co., Ltd., Asiana Leisure Co., Ltd., Asiana IDT Co., Ltd., Asiana Airline Co., Ltd., Woori Asset Management Co., Ltd., Ilsan Bridge Co., Ltd., Midland Combined Logistics Co., Ltd., GK Sea Road Co., Ltd., Chungju Boramae Co., Ltd., Prugio Service Co., Ltd., Korea Expressway Management Corporation, Korea Integrated Logistics Co., Ltd., Honam Integrated Logistics Co., Ltd., Kumho Life Insurance Co., Ltd., Kumho Auto Lease Co., Ltd., Kumho General Finance Co., Ltd., **31 companies in all** | - | - |
| 8 | Hanjin (0) | - | - | - | - |
| 9 | Hyundai Heavy Industries Co., Ltd. (3) | Hyundai Technology Investment Co., Ltd., Hyundai Enterprise Finance Co., Ltd., Hyundai Futures Co., Ltd., **3 companies** | - | - | - |

| 10 | **Hanwha (15)** | Daesaeng Insurance Screening Co., Ltd., Daehan Life Insurance Co., Ltd., Daehan TMS Co., Ltd., Hanwha Technology Finance Co., Ltd., Hanwha General Insurance Co., Ltd., Hanwha Securities Co., Ltd., Hanwha Investment Trust Management Co., Ltd., **7 companies** | Dream Pharma Co., Ltd.(holding company), Daedeok Techno Valley Co., Ltd., Seosan Techno Valley Co., Ltd., Asan Techno Valley Co., Ltd., NHL Development Co., Ltd., Korea Medi Tech Pharmaceutical Co., Ltd., **6 companies** | - | Hanwha Co., Ltd., Hanwha Petrochemical Co., Ltd., **2 companies** |
| 11 | **Doosan (7)** | Neo Flex Co., Ltd., N Shaper Co., Ltd., Yeonhap Capital Co., Ltd., **3 companies** | - | - | Doosan Engineering & Construction Co., Ltd., Doosan Infracore Co., Ltd., Doosan Heavy Industries Co., Ltd., Doosan Co., Ltd., **4 companies** |
| **Total** | 135 | 31 | 99 | 1 | 7 |

'경쟁질서 확립, 믿음직한 공정위, 행복한 소비자'

|  공정거래위원회 www.ftc.go.kr | 보 도 자 료 | 담당부서 | 경쟁정책본부 기업집단팀 |
|---|---|---|---|
| | 2007년 4월 13일(금) 조간부터 보도되는 자료입니다. | 연락처 | 02-2110-4776 |

# 2007년도
# 상호출자제한기업집단 등 지정

## 2007. 4.

## 공정거래위원회

### 2007년도 출자총액·상호출자제한기업집단 지정
**10조원 이상으로 상향된 자산기준 반영하여 출자총액제한기업집단 지정**

## 1. 지정 개요

□ 공정거래위원회(위원장 권오승)는 '07.4.13. 시행되는 개정 「독점규제 및 공정거래에 관한 법률」에 따라 **6조원에서 10조원으로 상향된 출자총액제한기업집단 자산기준을 반영**하여 2007년도 출자총액제한 및 상호출자·채무보증제한기업집단을 지정

○ **출자총액제한기업집단 : 11개 기업집단**

　- 출자총액제한기업집단 소속 399개사 중 출자제한대상회사는 **264개사**

○ 개정 시행령이 시행되는 7월부터는 자산 2조원 이상인 **7개 집단 27개사**에 대해서만 출자총액제한제도가 적용될 예정임 **【별첨6 (p.43) 참조】**

⇒ **삼성(9), 현대자동차(5), 에스케이(3)**, 엘지(0), **롯데(4), 지에스(1)**, 금호아시아나(0), **한진(2), 현대중공업(3)**, 한화(0), 두산(0)

○ **상호출자·채무보증제한기업집단 : 62개 기업집단 (1,196개사)**

### 2007년도 상호출자제한기업집단 등 지정현황
(단위: 개, 조원)

|  | 2006년 | 2007년 | 증감 |
|---|---|---|---|
| **출자총액제한기업집단** | 14 | 11 (7*) | △3 (△7*) |
| 계열회사 수 | 463 | 399 (276*) | △64 (△187*) |
| 출자총액제한 적용회사 | 343 | 264 (27*) | △79 (△316*) |
| 자산총액 합계 | 420.5 | 471.6 | 51.1 |
| **상호출자제한기업집단** | 59 | 62 | 3 |
| 계열회사 수 | 1,117 | 1,196 | 79 |
| 자산총액 합계 | 873.5 | 979.7 | 106.2 |

* ( )는 시행령 개정 이후 출자총액제한제도가 적용되는 기업집단 및 회사임

## 2. 지정 내역

### 가. 출자총액제한기업집단 및 적용회사

< 지정일 ('07.4.13.) 현재 >

□ 출자총액제한기업집단은 **11개**가 지정되어 작년 대비 **3개 감소**

  ○ **한진, 현대중공업**이 졸업기준을 충족하지 못해 재지정되고, 자산 10조원 미만인 5개 집단(**동부, 현대, 씨제이, 대림, 하이트맥주**)이 **지정제외**

  ⇒ 삼성 현대자동차 에스케이 엘지 롯데 지에스 금호아시아나 한진 현대중공업 한화 두산 (이상 11개)

  ○ 자산총액 합계가 10조원 이상이면서 졸업기준 충족으로 지정제외되는 기업집단 : **9개 기업집단**

  - **괴리도/승수 기준 충족집단 (4개)**: 한국전력공사, 포스코, 케이티, 한국철도공사

  - **괴리도/승수 기준, 단순출자구조 기준 동시충족집단 (5개)** : 대한주택공사, 한국도로공사, 한국토지공사, 하이닉스, 한국가스공사

  ○ 출자총액제한기업집단 소속 399개사 중 **출자제한대상회사는 264개사**이고 **출자규제를 면제받는 회사는 135개사**임 【별첨 7 (p.46) 】 참조

    - 출자규제 면제회사 현황
    □ 금융업 또는 보험업 영위회사 : 31개사
    □ 지주회사·자회사 및 사업관련 손자회사 : 99개사
    □ 회생절차가 진행중인 회사 : 1개사
    □ 지배구조 모범기업 : 7개사

< 시행령 개정시 >

□ 자산총액 2조원 미만 237개사가 추가로 적용면제되어 총 적용면제회사수는 372개사임 → 출자총액제한 적용대상이 **7개 기업집단 소속 27개사**로 축소예정

  ○ 삼성(9) : 삼성물산(주), 삼성에버랜드(주), 삼성에스디아이(주), 삼성전기(주), 삼성전자(주), 삼성중공업(주), 삼성코닝정밀유리(주), 제일모직(주), 에스엘시디(주)

  ○ 현대자동차(5) : 기아자동차(주), 현대제철(주), 현대모비스(주), 현대자동차(주), 현대하이스코(주)

  ○ 에스케이(3) : 에스케이(주), 에스케이텔레콤(주), 에스케이인천정유(주)

  ○ 롯데(4) : (주)호텔롯데, 롯데건설(주), 롯데쇼핑(주), 호남석유화학(주)

  ○ 지에스(1) : 지에스건설

○ 한진(2) : (주)대한항공, (주)한진해운
○ 현대중공업(3) : (주)현대미포조선, 현대중공업(주), 현대삼호중공업(주)

## 나. 상호출자·채무보증제한기업집단

☐ 상호출자·채무보증제한기업집단은 **62개**로 작년보다 **3개 증가**

  ○ **신규지정(5개)** : 태평양, 교보생명보험, 오리온, 대우자동차판매(이상 자산 증가**), 현대건설**(기업구조조정촉진법상 관리절차 종료)

  ○ **지정제외(2개)** : 대우건설('07.1월 금호아시아나에 계열편입), 중앙일보('06. 8 월 친족분리로 자산규모가 축소되어 연중 지정제외)

  * 상호출자제한기업집단 소속회사 현황은 【별첨 4 (p.23)】 참조

## 3. 주요 특징

☐ **자산순위 및 자산규모 변동**

  ○ 자산규모 상위 5대 집단의 경우 최근 5년간 구성 집단의 변동이 없으며, 10 대 집단의 경우 **한국도로공사와 대한주택공사의 순위변동(6위↔8위)만 있을 뿐** 나머지는 작년 순위와 동일

  - 자산순위 11위 이하 집단의 경우 **금호아시아나, 신세계, 엘에스, 이랜드**의 자산 규모가 크게 증가

<div align="center">자산규모 상위 5대 기업집단의 최근 5년간 순위</div>

| 순위 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|
| 1 | 한국전력공사 | 한국전력공사 | 삼성 | 삼성 | **삼성** |
| 2 | 삼성 | 삼성 | 한국전력공사 | 한국전력공사 | **한국전력공사** |
| 3 | 엘지 | 엘지 | 현대자동차 | 현대자동차 | **현대자동차** |
| 4 | 에스케이 | 현대자동차 | 엘지 | 에스케이 | **에스케이** |
| 5 | 현대자동차 | 에스케이 | 에스케이 | 엘지 | **엘지** |

  ○ 2007년도 지정 출자총액제한기업집단(11개)의 자산총액은 2006년도 지정 출자총액제한기업집단(14개) 자산총액 대비 **51.1조원 증가** (420.5조원 →471.6조원)

  - 자산기준 상향조정으로 출총집단의 수가 감소하였음에도 불구하고 자 산총액이 12.2% 증가

  ○ 2007년도 지정 상호출자제한기업집단(62개)의 자산총액은 2006년도 지정 상호출자제한기업집단(59개) 자산총액 대비 **106.2조원 증가** (873.5조원

→979.7조원)

- 더 블 클 릭 하 면 내 용 을 볼 수 있 습 니 다. -

□ **부채비율 변동**

○ 2007년도 지정 출자총액제한기업집단의 부채비율은 89.6%로서 2006년도 지정 출자총액제한기업집단 부채비율 91.0%에 비해 **1.4%p 감소**

- 2007년도 지정 상호출자제한기업집단의 부채비율은 95.9%로서 2006년도 지정 상호출자제한기업집단 부채비율 95.4%에 비해 **0.5%p 증가**

○ 최근 5년간 부채비율이 전반적으로 감소 내지 안정추세를 보이고 있음

- 더 블 클 릭 하 면 내 용 을 볼 수 있 습 니 다. -

□ **경영성과 관련**

○ 2007년도 지정 출자총액제한기업집단의 2006 사업연도 총매출액은 **총 456조원**으로 2006년도 지정 출자총액제한기업집단의 2005 사업연도 총매출액 대비 **36.7 조원 증가**(419.3조원→456조원), 집단별 평균 매출액은 **11.5조원 증가**(30조원→41.5조원)

- 2007년도 지정 상호출자제한기업집단의 2006 사업연도 총매출액은 **총 762.3조원**으로 2006년도 지정 상호출자제한기업집단의 2005 사업연도 총매출액 대비 약 **65.3조원 증가**(697조원→762.3조원), 집단별 평균 매출액은 **0.5조원 증가**(11.8조원→12.3조원)

```
┌─────────────────────────────────────────────┐
│                                               │
│                                               │
│          - 더블 클릭하면 내용을 볼 수 있습니다. -          │
│                                               │
│                                               │
└─────────────────────────────────────────────┘
```

○ 2007년도 지정 출자총액제한기업집단의 2006 사업연도 당기순이익은 **총 28.2조원**으로 2006년도 지정 출자총액제한기업집단의 2005 사업연도 당기순이익 대비 약 **1.9조원 감소**(30.1조원→28.2조원), 집단별 평균 당기순이익의 경우 약 **4천억원 정도 증가** (2.15조원→2.56조원)

- 2007년도 지정 상호출자제한기업집단의 2006 사업연도 당기순이익은 **총 47.2조원**으로서 2006년도 지정 상호출자제한기업집단의 2005 사업연도 당기순이익 대비 **3.7조원 감소**(50.9조원→47.2조원), 집단별 평균 당기순이익의 경우에도 **1천억원 정도가 감소** (0.86조원→0.76조원)

```
┌─────────────────────────────────────────────┐
│                                               │
│                                               │
│          - 더블 클릭하면 내용을 볼 수 있습니다. -          │
│                                               │
│                                               │
└─────────────────────────────────────────────┘
```

□ **계열회사 변동현황**

○ 출자총액제한기업집단의 수가 감소함에 따라 2007년도 지정 출자총액제한기업집단의 **총 계열회사 수**는 2006년도 지정 출자총액제한기업집단 대비 **64개 감소**(463개→399개)하였으나, **평균 계열회사 수는 3.2개사 증가**(33.1개사→36.3개사)

- 2007년도 지정 상호출자제한기업집단의 **총 계열회사 수**는 2006년도 지정 상호출자제한기업집단 대비 **79개 증가**(1,117개→1,196개)하였으며 **평균 계열회사 수는 0.4개사 증가**(18.9개사→19.3개사)

○ 2006년부터 연속 지정된 57개 상호출자제한기업집단의 계열회사는

06.4.14~07.4.12 기간중 **85개 증가**(**158개**가 신규편입되고 **73개**가 계열제외)

- 계열회사 수가 많이 증가한 기업집단은 **금호아시아나(15개), 코오롱 (10개), 씨제이(8개)**의 순으로 나타남 【별첨 5(p.37) 】 참조

# I. 2007년도 상호출자제한기업집단 등 지정내용

## 1. 지정 개요

### 가. 지정통지일 : 2007. 4. 13.(금)

### 나. 지정내용

□ 출자총액제한기업집단 : **11개** 기업집단

ㅇ 출자총액제한기업집단 소속 399개사 중 출자제한대상회사는 **264개사**

□ 상호출자·채무보증제한기업집단 : **62개** 기업집단 **(1,196개사)**

<u>< 표 1 > 2007년 상호출자제한기업집단 등 지정현황</u>

(2007.4.13. 기준, 단위 : 조원, 개)

| 순위 | 기업집단 | 동일인 | 자산총액 | 계열사수 | 비    고 |
|------|---------|--------|----------|---------|---------|
| 1(1) | **삼성** | 이건희 | 129.1(115.9) | 59(59) | **출자총액·상호출자·채무보증제한기업집단** |
| 2(2) | 한국전력공사 | 한국전력공사 | 106.4(102.9) | 11(11) | 상호출자·채무보증제한기업집단 |
| 3(3) | **현대자동차** | 정몽구 | 66.2(62.2) | 36(40) | **출자총액·상호출자·채무보증제한기업집단** |
| 4(4) | **에스케이** | 최태원 | 60.4(54.8) | 57(56) | **출자총액·상호출자·채무보증제한기업집단** |
| 5(5) | **엘지** | 구본무 | 52.4(54.4) | 31(30) | **출자총액·상호출자·채무보증제한기업집단** |
| 6(8) | 대한주택공사 | 대한주택공사 | 40.7(30.8) | 2(2) | 상호출자·채무보증제한기업집단 |
| 7(7) | **롯데** | 신격호 | 40.2(33.0) | 44(43) | **출자총액·상호출자·채무보증제한기업집단** |
| 8(6) | 한국도로공사 | 한국도로공사 | 37.2(34.6) | 4(3) | 상호출자·채무보증제한기업집단 |
| 9(9) | 포스코 | (주)포스코 | 32.7(30.2) | 23(21) | 상호출자·채무보증제한기업집단 |
| 10(10) | 케이티 | (주)케이티 | 27.5(27.5) | 19(12) | 상호출자·채무보증제한기업집단 |
| 11(13) | 한국토지공사 | 한국토지공사 | 25.2(17.6) | 2(2) | 상호출자·채무보증제한기업집단 |
| 12(11) | **지에스** | 허창수 | 25.1(21.8) | 48(50) | **출자총액·상호출자·채무보증제한기업집단** |
| 13(18) | **금호아시아나** | 박삼구 | 22.9(13.0) | 38(23) | **출자총액·상호출자·채무보증제한기업집단** |
| 14(12) | **한진** | 조양호 | 22.2(20.7) | 25(22) | **출자총액·상호출자·채무보증제한기업집단** |
| 15(14) | **현대중공업** | 정몽준 | 20.6(17.3) | 7(7) | **출자총액·상호출자·채무보증제한기업집단** |
| 16(15) | **한화** | 김승연 | 18.0(16.5) | 34(31) | **출자총액·상호출자·채무보증제한기업집단** |
| 17(17) | **두산** | 박용곤 | 14.4(13.7) | 20(18) | **출자총액·상호출자·채무보증제한기업집단** |
| 18(16) | 한국철도공사 | 한국철도공사 | 14.1(14.3) | 16(12) | 상호출자·채무보증제한기업집단 |
| 19(20) | 하이닉스 | (주)하이닉스반도체 | 13.7(10.4) | 5(5) | 〃 |

| 20(19) | 한국가스공사 | 한국가스공사 | 12.3(11.4) | 3(2) | 〃 |
|---|---|---|---|---|---|
| 21(23) | 신세계 | 이명희 | 9.9(7.0) | 15(14) | 〃 |
| 22(25) | 엘에스 | 구태회 | 9.9(6.6) | 20(19) | 〃 |
| 23(22) | 현대 | 현정은 | 8.8(7.1) | 9(9) | 〃 |
| 24(21) | 동부 | 김준기 | 8.7(8.7) | 22(22) | 〃 |
| 25(24) | 씨제이 | 이재현 | 8.4(6.8) | 64(56) | 〃 |
| 26(26) | 대림 | 이준용 | 7.5(6.5) | 14(13) | 〃 |
| 27(27) | 지엠대우 | 지엠대우(주) | 7.3(6.5) | 3(3) | 〃 |
| 28(31) | 대우조선해양 | 대우조선해양(주) | 6.1(5.4) | 5(5) | 〃 |
| 29(신규) | 현대건설 | 현대건설(주) | 6.1 | 9 | 〃 |
| 30(32) | 에스티엑스 | 강덕수 | 5.9(4.9) | 11(10) | 〃 |
| 31(30) | 동국제강 | 장세주 | 5.8(5.7) | 11(12) | 〃 |
| 32(53) | 이랜드 | 박성수 | 5.4(2.8) | 16(13) | 〃 |
| 33(33) | 한국농촌공사 | 한국농촌공사 | 4.9(4.8) | 2(2) | 〃 |
| 34(38) | 현대백화점 | 정지선 | 4.9(4.4) | 24(23) | 〃 |
| 35(39) | 코오롱 | 이웅열 | 4.9(4.4) | 33(23) | 〃 |
| 36(34) | 동양 | 현재현 | 4.8(4.6) | 21(15) | 〃 |
| 37(41) | 케이씨씨 | 정상영 | 4.8(4.1) | 7(7) | 〃 |
| 38(28) | 하이트맥주 | 박문덕 | 4.8(6.0) | 13(13) | 〃 |
| 39(42) | 한진중공업 | 조남호 | 4.8(3.7) | 4(3) | 〃 |
| 40(36) | 효성 | 조석래 | 4.6(4.5) | 23(17) | 〃 |
| 41(37) | 현대오일뱅크 | 현대오일뱅크(주) | 4.5(4.4) | 2(2) | 〃 |
| 42(40) | 현대산업개발 | 정몽규 | 4.4(4.1) | 16(13) | 〃 |
| 43(44) | 영풍 | 장형진 | 4.4(3.6) | 22(26) | 〃 |
| 44(35) | 케이티앤지 | (주)케이티앤지 | 4.3(4.5) | 6(7) | 〃 |
| 45(43) | 세아 | 이운형 | 4.0(3.7) | 22(23) | 〃 |
| 46(46) | 부영 | 이남형 | 3.8(3.5) | 6(6) | 〃 |
| 47(48) | 대한전선 | 설윤석 | 3.7(3.2) | 18(15) | 〃 |
| 48(45) | 태광산업 | 이호진 | 3.5(3.6) | 47(52) | 〃 |
| 49(54) | 동양화학 | 이회림 | 3.1(2.6) | 18(19) | 〃 |
| 50(50) | 한솔 | 이인희 | 3.0(3.1) | 12(12) | 〃 |
| 51(49) | 쌍용양회 | 쌍용양회공업(주) | 3.0(3.1) | 6(6) | 〃 |
| 52(47) | 하나로텔레콤 | 하나로텔레콤(주) | 3.0(3.3) | 10(4) | 〃 |
| 53(51) | 농심 | 신춘호 | 2.9(2.8) | 15(12) | 〃 |
| 54(52) | 대성 | 김영대 | 2.9(2.8) | 40(38) | 〃 |
| 55(신규) | 태평양 | 서경배 | 2.7 | 7 | 〃 |
| 56(57) | 태영 | 윤세영 | 2.7(2.3) | 23(19) | 〃 |
| 57(56) | 문화방송 | (주)문화방송 | 2.6(2.4) | 32(32) | 〃 |
| 58(55) | 삼양 | 김윤 | 2.5(2.4) | 13(11) | 〃 |
| 59(58) | 한국타이어 | 조양래 | 2.4(2.2) | 9(8) | 〃 |
| 60(신규) | 교보생명보험 | 신창재 | 2.3 | 15 | 〃 |
| 61(신규) | 오리온 | 담철곤 | 2.2 | 22 | 〃 |
| 62(신규) | 대우자동차판매 | 대우자동차판매(주) | 2.1 | 25 | 〃 |

| 출자총액제한기업집단 계 | 471.6(420.5) | 399(463) | 총 11개 기업집단 |
|---|---|---|---|
| 상호출자제한기업집단 계 | 979.7(873.5) | 1196(1117) | 총 62개 기업집단 |

※ ( ) 안의 수치는 2006.4.14. 지정시 발표한 수치임

# 2. 출자총액제한기업집단 및 적용회사

## 가. 적용대상 기업집단

□ '06. 12월말 기준 자산 10조원 이상 20개 기업집단 중 졸업기준을 충족한 9개 기업집단을 제외한 **11개 기업집단**을 출자총액제한기업집단으로 지정 (작년보다 3개 감소)

⇒ **삼성, 현대자동차, 에스케이, 엘지, 롯데, 지에스, 금호아시아나, 한진, 현대중공업, 한화, 두산** (이상 11개 기업집단)

○ **신규지정 기업집단 (2개)** : 한진, 현대중공업

- 작년에 졸업했던 **한진, 현대중공업**은 금년에는 소유지배괴리도/의결권승수 요건을 충족하지 못해 재지정

○ **지정제외 기업집단 (5개)** : 동부, 현대, 씨제이, 대림, 하이트맥주

- 공정거래법 개정에 따른 출총집단 지정 기준 상향(자산총액 6조원→10조원)으로 인한 제외

### < 표 2 > 2007년 출자총액제한기업집단 지정현황

(2007.4.13. 기준, 단위 : 개, 조원)

| | 기업집단 | 동일인 | 계열사수 | 자산총액 | 비고 |
|---|---|---|---|---|---|
| 1 | 삼성 | 이건희 | 59 | 129.1 | |
| 2 | 현대자동차 | 정몽구 | 36 | 66.2 | |
| 3 | 에스케이 | 최태원 | 57 | 60.4 | |
| 4 | 엘지 | 구본무 | 31 | 52.4 | |
| 5 | 롯데 | 신격호 | 44 | 40.2 | |
| 6 | 지에스 | 허창수 | 48 | 25.1 | |
| 7 | 금호아시아나 | 박삼구 | 38 | 22.9 | |
| 8 | 한진 | 조양호 | 25 | 22.2 | 졸업기준 충족 못해 재지정 |
| 9 | 현대중공업 | 정몽준 | 7 | 20.6 | 졸업기준 충족 못해 재지정 |
| 10 | 한화 | 김승연 | 34 | 18.0 | |
| 11 | 두산 | 박용곤 | 20 | 14.4 | |
| | 11개 기업집단 합계 | | 399 | 471.6 | |

□ 자산총액의 합계가 10조원 이상이면서 각종 졸업제도 등으로 지정제외되는 기업집단 : **9개 기업집단**

  ○ 소유지배괴리도/의결권승수 기준 충족 집단(4개) : **한국전력공사, 포스코, 케이티, 한국철도공사**

  ○ 소유지배괴리도/의결권승수 기준*, 단순출자구조 기준* 동시충족 집단(5개) : **대한주택공사, 한국도로공사, 한국토지공사, 하이닉스, 한국가스공사**

---

* 4가지 졸업제도
  • **소유지배괴리도/의결권 승수 기준 충족 기업집단** : 소유지배괴리도 25%p 이하이고 의결권승수 3.0배 이하인 기업집단
  • **단순출자구조 기준 충족 기업집단** : 계열회사수가 5개 이하이고 계열회사간 출자단계가 2단계이하인 기업집단
  • **지주회사 및 그 소속 자회사, 손자회사**
  • **지배구조모범기업**(집중투표제, 서면투표제, 내부거래위원회, 사외이사후보추천위원회 및 자문단 중 3가지 요건 충족기업)

---

**< 표 3 > 졸업기준 충족 기업집단 현황**

(2007.4.13. 기준, 단위 : 개, 조원)

| 기업집단 | 동일인 | 계열사수 | 자산총액 | 졸업사유 |
|---|---|---|---|---|
| 한국전력공사 | 한국전력공사 | 11 | 106.4 | 괴리도/승수 기준 충족 |
| 대한주택공사 | 대한주택공사 | 2 | 40.7 | 동시충족(괴리도/승수 및 단순출자구조) |
| 한국도로공사 | 한국도로공사 | 4 | 37.2 | 동시충족(괴리도/승수 및 단순출자구조) |
| 포스코 | (주)포스코 | 23 | 32.7 | 괴리도/승수 기준 충족 |
| 케이티 | (주)케이티 | 19 | 27.5 | 괴리도/승수 기준 충족 |
| 한국토지공사 | 한국토지공사 | 2 | 25.2 | 동시충족(괴리도/승수 및 단순출자구조) |
| 한국철도공사 | 한국철도공사 | 16 | 14.1 | 괴리도/승수 기준 충족 |
| 하이닉스 | (주)하이닉스반도체 | 5 | 13.7 | 동시충족(괴리도/승수 및 단순출자구조) |
| 한국가스공사 | 한국가스공사 | 3 | 12.3 | 동시충족(괴리도/승수 및 단순출자구조) |
| 9개 기업집단 합계 | | 85 | 309.8 | |

# 나. 출자총액제한 적용대상 회사

# < 지정일 ('07.4.13) 현재 >

□ '07.4.13. 현재 출자총액제한제도의 적용을 받는 회사는 **11개 기업집단 소속 399개사 중 264개사임**

□ 출자총액제한기업집단 소속 회사이면서 출자규제를 **면제받는 회사**는 출자총 액제한기업집단 소속 **399개사 중 135개사(약 33.8%)**로서 작년〔463개사 중 120개사 (약 25.9%)〕보다 **7.9% 증가**

 ○ 금융업 또는 보험업을 영위하는 회사 : **31개사** (법 제10조제7항제1호)

 ○ 지주회사·자회사 및 사업관련 손자회사 : **99개사** (법 제10조제7항제2호)

   ※ 금호아시아나의 3개 금융·보험사는 지주회사 등으로 인한 면제요건도 충족

 ○ 회생절차가 진행중인 회사 : **1개사** (법 제10조제7항제3호)

 ○ 지배구조 모범기업 : **7개사** (법 제10조제7항제4호 및 동법 시행령 제17조의 9)

 - **에스케이 1개사**〔에스케이씨앤씨(주)〕, **한화 2개사**〔(주)한화, 한화석유화학 (주)〕, **두산 4개사**〔(주)두산, 두산중공업(주), 두산인프라코어(주), 두산건설(주)〕

   □두산 4개사는 작년 지정시에도 출총규제를 면제받았으며, 한화 2개사는 '06. 12월, 에스케이 1개사는 '07. 2월 요건 충족

### < 표 4 > 출자총액제한규정 적용 면제회사 현황

(2007.4.13. 기준, 단위 : 개사)

| | 기업집단 | 계열사수 (면제회사수) | 출자총액제한규정 면제회사 현황 | | | |
|---|---|---|---|---|---|---|
| | | | 금융·보험사 | 지주회사 등 | 회생절차 진행 | 지배구조모범기업 |
| 1 | 삼성 | 59(12) | 10개사 | 2개사 | – | – |
| 2 | 현대자동차 | 36(4) | 2개사 | 2개사 | – | – |
| 3 | 에스케이 | 57(15) | 1개사 | 12개사 | 1개사 | 1개사 |
| 4 | 엘지 | 31(29) | – | 29개사 | | |
| 5 | 롯데 | 44(2) | 2개사 | – | | |
| 6 | 지에스 | 48(17) | – | 17개사 | | |
| 7 | 금호아시아나 | 38(31*) | 3개사 | 31개사 | | |
| 8 | 한진 | 25(0) | – | – | – | – |
| 9 | 현대중공업 | 7(3) | 3개사 | – | | |
| 10 | 한화 | 34(15) | 7개사 | 6개사 | – | 2개사 |
| 11 | 두산 | 20(7) | 3개사 | – | – | 4개사 |
| | 소계 | 399(135) | 31개사 | 99개사 | 1개사 | 7개사 |
| 출자총액제한규정 면제회사수 : 총 135개사 | | | | | | |

 * 금호아시아나의 경우 3개 금융·보험사가 지주회사 등으로 인한 면제요건도 동시 충족

## < 시행령 개정시 >

□ 지정일('07.4.13.) 당시 출자총액제한제도의 적용을 받는 264개 회사중 자산총액 2조원 미만인 회사(237개사)가 시행령 개정시 적용면제됨 【별첨 6 (p.43) 】 참조

○ 이 경우 2조원 이상 **27개(7개 기업집단 소속) 회사**에 대해서만 출자총액제한제도가 적용될 예정

⇒ **삼성(9), 현대자동차(5), 에스케이(3)**, 엘지(0), **롯데(4), 지에스(1)**, 금호아시아나(0), **한진(2), 현대중공업(3)**, 한화(0), 두산(0)

※ 출자한도 상향(순자산 대비 25%→40%)으로 **27개 출자제한기업의 출자여력은 약 36.6조원**('06.4.1.기준)에 달함('06년 343개 출자제한기업의 출자여력은 20.5조원임)

## < 표 5 > 시행령 개정후 출자총액제한규제 적용대상 회사

| 기업집단 | 출자총액제한규제 적용대상 회사 | 2조원 이상 회사중 적용면제 현황 |
|---|---|---|
| 삼성 | 삼성물산, 삼성에버랜드, 삼성에스디아이, 삼성전기, 삼성전자, 삼성중공업, 삼성코닝정밀유리, 에스엘시디, 제일모직 **(총 9개사)** | · 지주회사 (삼성토탈)<br>· 금융보험사 (삼성생명, 삼성화재해상) |
| 현대자동차 | 기아자동차, 현대모비스, 현대자동차, 현대제철, 현대하이스코 **(총 5개사)** | – |
| 에스케이 | 에스케이, 에스케이인천정유, 에스케이텔레콤 **(총 3개사)** | · 관리절차 (에스케이네트웍스) |
| 엘지 | – | · 지주회사 (엘지데이콤, 엘지텔레콤, 엘지화학, 엘지필립스엘시디, 엘지전자, 엘지) |
| 롯데 | 호텔롯데, 롯데건설, 롯데쇼핑, 호남석유화학 **(총 4개사)** | – |
| 지에스 | 지에스건설 **(총 1개사)** | · 지주회사 (지에스칼텍스, 지에스홀딩스) |
| 금호아시아나 | – | · 지주회사 (대우건설, 금호산업, 금호석유화학, 금호타이어, 아시아나항공) |
| 한진 | 대한항공, 한진해운 **(총 2개사)** | – |

| | | |
|---|---|---|
| 현대중공업 | 현대미포조선, 현대삼호중공업, 현대중공업 (총 3개사) | – |
| 한화 | – | · 지배구조모범기업 (한화, 한화석유화학)<br>· 금융보험사 (대한생명보험) |
| 두산 | – | · 지배구조모범기업 (두산인프라코어, 두산중공업, 두산) |
| 합계 | 7개 집단 총 27개사 | 총 23개사 |

## 3. 상호출자·채무보증제한기업집단 (62개)

□ '06.12월말 기준 계열회사 자산총액이 2조원 이상인 **62개 기업집단**이 지정됨 (작년보다 3개 증가)

　○ 신규지정 기업집단 **(5개)**

　　- 자산증가(4개) : **태평양**(1.6조원→2.7조원), **교보생명보험**(1.9조원→2.3조원), **오리온**(1.9조원→2.2조원), **대우자동차판매**(1.8조원→2.1조원)

　　□ 태평양의 경우, (주)태평양이 화장품사업부를 분리하여 자산규모 9천억원의 (주)아모레퍼시픽 설립 및 증자를 통해 자산이 1조원 이상 증가

　　- 기업구조조정촉진법상 관리절차 종료(1개) : **현대건설** ('06.5월)

　○ 지정제외 기업집단 **(2개)**

　　- **대우건설**(작년 29위) : '07. 1월 출총집단인 금호아시아나에 계열편입

　　- **중앙일보**(작년 59위) : '06. 8월 친족분리에 따른 자산규모 축소(2.2조→6,200억)로 연중 지정제외

# II. 2007년도 지정 기업집단의 주요 특징

## 1. 기업집단 유형별 지정현황

□ 출자총액제한기업집단 11개는 **모두 총수 있는 민간 기업집단**임

　○ 총수가 없는 자산 10조원 이상 9개 기업집단은 모두 졸업기준을 충족

□ 62개 상호출자제한기업집단 중 **민간 기업집단은 55개, 공기업집단은 7개**임

　○ 55개 민간 기업집단 중 **총수있는 기업집단은 모두 43개**임

- 이 중 현대백화점과 코오롱의 경우, 최근 동일인(기업집단 총수)을 변경

　□ 현대백화점(34위)은 '정몽근'에서 '정지선'으로 변경

　□ 코오롱(35위)은 '이동찬'에서 '이웅열'으로 변경

### < 표 6 > 기업집단 유형별 지정 현황

| 구분 | 민간 기업집단 | | 공기업 집단 |
|------|------|------|------|
| | 총수있는 집단 | 총수없는 집단 | |
| 출자총액제한 기업집단 (11개) | 삼성, 현대자동차, 에스케이, 엘지, 롯데, 지에스, 한진, 금호아시아나, 현대중공업, 한화, 두산 (이상 11개) | – | – |
| 상호출자제한 기업집단 (62개) | 삼성, 현대자동차, 에스케이, 엘지, 롯데, 지에스, 금호아시아나, 한진, 현대중공업, 한화, 두산, 신세계, 엘에스, 현대, 동부, 씨제이, 대림, 에스티엑스, 동국제강, 이랜드, 현대백화점, 코오롱, 동양, 케이씨씨, 하이트맥주, 한진중공업, 효성, 현대산업개발, 영풍, 세아, 부영, 대한전선, 태광산업, 동양화학, 한솔, 농심, 대성, 태평양, 태영, 삼양, 한국타이어, 교보생명보험, 오리온 (이상 43개) | 포스코, 케이티, 하이닉스, 지엠대우, 대우조선해양, 현대건설, 현대오일뱅크, 케이티앤지, 쌍용양회, 하나로텔레콤, 문화방송, 대우자동차판매 (이상 12개) | 한국전력공사,대한주택공사, 한국도로공사, 한국토지공사, 한국철도공사, 한국가스공사, 한국농촌공사 (이상 7개) |

# 2. 재무현황

## 가. 자산 관련 현황

□ 자산순위의 변동

○ 자산규모 상위 5대 기업집단의 경우 2006년도 지정결과와 동일하며, 최근 5년간 구성 기업집단의 변동이 없음

### < 표 7 > 자산규모 상위 5대 기업집단의 최근 5년간 순위

| 순위 | 2003 | 2004 | 2005 | 2006 | 2007 |
|------|------|------|------|------|------|
| 1 | 한국전력공사 | 한국전력공사 | 삼성 | 삼성 | 삼성 |
| 2 | 삼성 | 삼성 | 한국전력공사 | 한국전력공사 | 한국전력공사 |
| 3 | 엘지 | 엘지 | 현대자동차 | 현대자동차 | 현대자동차 |
| 4 | 에스케이 | 현대자동차 | 엘지 | 에스케이 | 에스케이 |
| 5 | 현대자동차 | 에스케이 | 에스케이 | 엘지 | 엘지 |

○ 자산규모 상위 10대 기업집단의 경우, **한국도로공사와 대한주택공사의 순**

**위변동(6위↔8위)만** 있고 나머지 기업집단은 작년 순위와 동일

- 삼성 → 한국전력공사 → 현대자동차 → 에스케이 → 엘지 → **대한주택공사** → 롯데 → **한국도로공사** → 포스코 → 케이티

○ 11위에서 20위 사이의 민간 기업집단의 자산순위는 거의 작년과 비슷하나 **금호아시아나**의 경우 **자산순위가 크게 상승 (18위→13위)**

 - '06. 12월 대우건설 인수로 인해 대우건설 및 그 계열사(11개)의 자산이 포함된 것이 주된 원인임

○ 그 밖에 **신세계, 엘에스, 이랜드** 등의 자산 증가폭이 크게 나타남

 - **신세계**(23위→21위) : 월마트 인수 등으로 인해 자산이 약 2.9조원 증가(7.0조원→9.9조원)

 - **엘에스**(25위→22위) : 국제상사 인수 및 구리 등 원자재가격 상승에 따른 재고자산 가치 상승으로 자산이 약 3.3조원 증가 (6.6조원→9.9조원)

 - **이랜드**(53위→32위) : 까르푸 인수 등으로 인해 자산이 약 2.6조원 증가(2.8조원→5.4조원)

□ **자산규모**

○ 2007년도 지정 **출자총액제한기업집단**의 자산총액은 471.6조원으로 자산기준 상향조정으로 출총집단의 수가 감소하였음에도 불구하고 2006년도 지정 출자총액제한기업집단 자산총액인 420.5조원에 비해 **51.1조원 증가**(약 12.15% 증가)

 - 2007년도 지정 **상호출자제한기업집단**의 자산총액은 979.7조원으로 2006년도 지정 상호출자제한기업집단 자산총액인 873.5조원에 비해 **106.2조원 증가** (약 12.2% 증가)

```
┌─────────────────────────────────────────────┐
│                                               │
│                                               │
│      - 더블 클릭하면 내용을 볼 수 있습니다. -      │
│                                               │
│                                               │
└─────────────────────────────────────────────┘
```

○ 집단유형별로 평균 자산 증가액을 살펴보면 다음과 같음

 - 11개 출자총액제한기업집단들은 각각 평균 12.9조원씩 증가

 - 상호출자제한기업집단 전체를 총수있는 민간기업집단, 총수없는 민간기업
   집단, 공기업집단으로 분류하여 평균 자산 증가액을 살펴보면 **공기업집단**
   **(3.5조원 증가), 총수있는 민간기업집단**(1.1조원 증가), **총수없는 민간기업**
   **집단**(거의 증가없음)의 순서로 평균 자산이 증가하였음

### < 표 9 > 기업집단 유형별 자산규모 변동현황

(단위 : 조원)

| 구분 | | 출자총액제한기업집단 | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|
| | | 전체<br>〔 11개 ('07)<br>← 14개 ('06) 〕 | 총수있는<br>민간기업집단<br>(11개←14개) | 전체<br>〔 62개 ('07)<br>←59개 ('06) 〕 | 민간기업집단 | | 공기업<br>집단<br>(7개←7개) |
| | | | | | 총수있는<br>기업집단<br>(43개←41개) | 총수없는<br>기업집단<br>(12개←11개) | |
| 2007 | 합계 | 471.6 | 471.6 | 979.7 | 626.0 | 113.0 | 240.8 |
| | 평균 | 42.9 | 42.9 | 15.8 | 14.6 | 9.4 | 34.4 |
| 2006 | 합계 | 420.5 | 420.5 | 873.5 | 553.3 | 103.7 | 216.5 |
| | 평균 | 30.0 | 30.0 | 14.8 | 13.5 | 9.4 | 30.9 |
| 증감 | 합계 | 51.1 | 51.1 | 106.2 | 72.7 | 9.3 | 24.3 |
| | 평균 | 12.9 | 12.9 | 1.0 | 1.1 | 0 | 3.5 |

## 나. 부채비율 관련 현황   ※ 이하 수치는 금융·보험사를 제외하여 계산된 것임

□ 2007년도 지정 출자총액제한기업집단의 부채비율은 89.6%로서 2006년도
   지정 출자총액제한기업집단 부채비율인 91.0%에 비해 1.4%p 감소

○ 2007년도 지정 상호출자제한기업집단의 부채비율은 95.9%로서 2006년도 지정 상호출자제한기업집단 부채비율인 95.4%에 비해 0.5%p 증가

- 더블 클릭하면 내용을 볼 수 있습니다. -

□ 대규모 기업집단의 최근 5년간 부채비율이 **전반적으로 감소 내지 안정 추세**를 보이고 있음

○ 집단유형별 부채비율 변동현황을 살펴보면, 공기업집단의 부채비율은 13.86%p 증가한 반면, 총수있는 민간집단은 4.45%p, 총수없는 민간집단은 1.83%p 감소

<u>< 표 10 > 부채비율 변동현황</u>

(단위 : 조원, %, %p)

| 구 분 | | 출자총액제한기업집단 | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|
| | | 전체 | 총수있는 민간기업집단 | 전체 | 민간기업집단 | | 공기업집단 |
| | | | | | 총수있는 기업집단 | 총수없는 기업집단 | |
| 자산 총액 (A) | 2007 | 448.2 | 448.2 | 949.1 | 595.7 | 112.7 | 240.6 |
| | 2006 | 395.8 | 395.8 | 846.2 | 526.3 | 103.6 | 216.3 |
| 자본 총액 (B) | 2007 | 236.4 | 236.4 | 484.4 | 302.9 | 64.2 | 117.3 |
| | 2006 | 207.2 | 207.2 | 433.1 | 261.7 | 58.4 | 113.0 |
| 부채 총액 (C) | 2007 | 211.9 | 211.9 | 464.7 | 292.8 | 48.6 | 123.3 |
| | 2006 | 188.6 | 188.6 | 413.1 | 264.6 | 45.2 | 103.2 |
| 부채 비율 | 2007 | 89.63 | 89.63 | 95.94 | 96.67 | 75.63 | 105.19 |
| | 2006 | 91.03 | 91.03 | 95.37 | 101.12 | 77.46 | 91.33 |

| (C/B) | 증감 | △1.40 | △1.40 | 0.57 | △4.45 | △1.83 | 13.86 |
|---|---|---|---|---|---|---|---|

**다. 수익성 관련 현황** ※ 이하 수치는 금융·보험사를 제외하여 계산된 것임

□ **매출액**

○ 2007년도 지정 출자총액제한기업집단의 2006 사업연도 총매출액은 총 **456조원**으로 2006년도 지정 출자총액제한기업집단의 2005 사업연도 총매출액 대비 약 **36.7조원 증가**(419.3조원→456조원)하였고 집단별 평균 매출액은 **11.5조원 증가**(30조원→41.5조원)

- 2007년도 지정 상호출자제한기업집단의 2006 사업연도 총매출액은 총 **762.3조원**으로 2006년도 지정 상호출자제한기업집단의 2005 사업연도 총매출액 대비 약 **65.3조원 증가**(697조원→762.3조원)하였고 집단별 평균 매출액은 **0.5조원 증가**(11.8조원→12.3조원)

- 더블 클릭하면 내용을 볼 수 있습니다. -

□ **당기순이익**

○ 2007년도 지정 출자총액제한기업집단의 2006 사업연도 당기순이익은 총 **28.2조원**으로 2006년도 지정 출자총액제한기업집단의 2005 사업연도 당기순이익 대비 약 **1.9조원 감소**(30.1조원→28.2조원)하였으나, 이는 집단 수의 감소(14개→11개)에 기인한 것으로 집단별 평균 당기순이익의 경우 약 **4천억원 정도 증가**(2.15조원→2.56조원)

- 2007년도 상호출자제한기업집단의 2006 사업연도 당기순이익은 총 **47.2조원**으로서 2006년도 지정 상호출자제한기업집단의 2005 사업연도 당기순이익 대비 **3.7조원 감소**(50.9조원→47.2조원)하였고 집단별 평균 당기순이익의 경우에도 **1천억원 정도가 감소**(0.86조원→0.76조원)

○ 62개 상호출자제한기업집단의 총 당기순이익 47.2조원 중 11개 출자총액제한기업집단의 당기순이익이 28.2조원으로서 **59.74%**의 비중을 차지하고 있어 **상하위 집단간 경영성과의 차이가 크다**고 볼 수 있음

- 더블 클릭하면 내용을 볼 수 있습니다. -

○ 또한 2007년도 지정 출자총액 및 상호출자제한기업집단의 2006 사업연도 매출액 대비 당기순이익 비율이 2006년도 지정 집단의 2005 사업연도 대비 감소되어 **경영성과가 다소 악화**되었다고 볼 수 있음

  - 출자총액제한기업집단의 매출액 대비 당기순이익 비율은 0.99%p 감소 (7.18%→6.19%)

  - 상호출자제한기업집단의 매출액 대비 당기순이익 비율은 1.10%p 감소 (7.30%→6.20%)

<u>< 표 11 > 경영성과 변동현황</u>

(단위 : 조원, %, %p)

| 구분 | | | 출자총액제한기업집단 | | 상호출자제한기업집단 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 전체 | 총수있는 민간기업집단 | 전체 | 민간기업집단 | | 공기업집단 |
| | | | | | | 총수있는 기업집단 | 총수없는 기업집단 | |
| 매출액 (A) | '07 | 합계 | 456.0 | 456.0 | 762.3 | 585.0 | 97.5 | 79.8 |
| | | 평균 | 41.5 | 41.5 | 12.3 | 13.6 | 8.1 | 11.4 |
| | '06 | 합계 | 419.3 | 419.3 | 697.0 | 535.5 | 89.4 | 72.1 |
| | | 평균 | 30.0 | 30.0 | 11.8 | 13.1 | 8.1 | 10.3 |
| 당기 순이익 (B) | '07 | 합계 | 28.2 | 28.2 | 47.2 | 34.0 | 9.0 | 4.2 |
| | | 평균 | 2.6 | 2.6 | 0.8 | 0.8 | 0.8 | 0.6 |
| | '06 | 합계 | 30.1 | 30.1 | 50.9 | 36.0 | 8.9 | 6.0 |
| | | 평균 | 2.2 | 2.2 | 0.9 | 0.9 | 0.8 | 0.9 |
| 당기순 이익율 (B/A) | '07 | | 6.19 | 6.19 | 6.20 | 5.82 | 9.27 | 5.21 |
| | '06 | | 7.18 | 7.18 | 7.30 | 6.71 | 9.94 | 8.37 |

| | 증감 | △0.99 | △0.99 | △1.10 | △0.89 | △0.67 | △3.16 |
|---|---|---|---|---|---|---|---|

# 3. 계열회사 변동내역

## 가. 전반적인 계열회사 수 변동현황

- □ 2007년도 지정 상호출자제한기업집단 계열회사 수는 **1,196개**로 2006년도 지정 상호출자제한기업집단 계열회사 수(1117개)에 비해 **79개 증가**했으며 **평균 계열회사 수는 0.4개사 증가** (18.9개사→19.3개사)

  - ○ 출자총액제한기업집단의 수가 감소함에 따라 2007년도 출자총액제한기업집단 계열회사 수는 **399개**로 2006년도 동 집단의 계열회사 수(463개)에 비해 **64개 감소**했으며, **평균 계열회사 수는 3.2개사 증가** (33.1개사→36.3개사)

- □ 최근 5년간의 계열회사 수 변동현황을 살펴보면 상호출자제한기업집단과 출자총액제한기업집단 모두 **계열회사 수가 꾸준히 증가**하고 있으며, 평균적으로 **자산규모가 큰 집단일수록 계열회사 수도 더 많이 증가**

## 나. '06년부터 연속 지정된 57개 상호출자제한기업집단 계열회사 변동내역

- □ 2006년부터 연속 지정된 57개 상호출자제한기업집단의 계열회사는 2006.4.14~2007.4.12 기간 중 **158개가 신규편입**되고 **73개가 계열제외**되어 **85개가 증가**

  - ○ 신규 편입회사들의 영위 업종은 제조업(26개), 정보처리서비스(24개), 기타서비스업(23개), 영화·방송 및 공연산업(17개)의 순으로 나타남

- □ 계열회사 수가 많이 증가한 기업집단은 **금호아시아나(15개), 코오롱(10개), 씨제이(8개)**의 순으로 나타남

  - ○ 금호아시아나는 대우건설 계열 회사들을 편입하였고, 씨제이는 영화·방송관련 사업을 확대

## 첨부자료

**1.** 상호출자제한기업집단 소속회사 및 자산총액 **/ 20**

**2.** 상호출자제한기업집단 재무현황 **/ 21**

**3.** 상호출자제한기업집단 경영성과 **/ 22**

**4.** 상호출자제한기업집단 소속회사 현황 **/ 23**

**5.** 상호출자제한기업집단 소속회사 변동내역 **/ 37**

**6.** 출자총액제한규정 적용회사 현황 **/ 43**

**7.** 출자총액제한규정 면제회사 현황 **/ 46**

## 4. 상호출자제한기업집단 소속회사 현황

(2007.4.13. 기준, 단위: 개)

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 1 | 삼성 | 59 | □ 비금융·보험회사: 49<br><br>(주)가치네트, (주)삼성경제연구소, (주)삼성라이온즈, (주)씨브이네트, (주)아이마켓코리아, (주)이삼성인터내셔널, (주)에스원, (주)오픈타이드코리아, (주)올앳, (주)제일기획, (주)크레듀, (주)호텔신라, 글로벌텍(주), 블루텍(주), 삼성광주전자(주), 삼성물산(주), 삼성석유화학(주), 삼성에버랜드(주), 삼성에스디아이(주), 삼성에스디에스(주), 삼성엔지니어링(주), 삼성전기(주), 삼성전자(주), 삼성전자서비스(주), 삼성정밀화학(주), 삼성중공업(주), 삼성코닝(주), 삼성코닝정밀유리(주), 삼성탈레스(주), 삼성테크윈(주), 삼육오홈케어(주), 시큐아이닷컴(주), 서울통신기술(주), 스테코(주), 삼성네트웍스(주), 제일모직(주), 케어캠프(주), 삼성전자로지텍(주), 세크론(주), 세메스(주), 리빙프라자(주), 한덕화학(주), 삼성토탈(주), (주)인터내셔널사이버마케팅, 에스엘시디(주), 에스디플렉스(주), 에쓰이에이치에프코리아(주), (주)에이스디지텍<br><br>□ 금융·보험회사: 10<br>삼성벤처투자(주), 삼성생명보험(주), 삼성선물(주), 삼성증권(주), 삼성카드(주), 삼성투자신탁운용(주), 삼성화재해상보험(주), (주)생보부동산신탁, 삼성화재손해사정서비스(주), 애니카자동차손해사정서비스(주) |
| 2 | 한국전력공사 | 11 | □ 비금융·보험회사: 11<br><br>한국남동발전(주), 한국남부발전(주), 한국동서발전(주), 한국서부발전(주), 한국수력원자력(주), 한국전력공사, 한국전력기술(주), 한국중부발전(주), 한전기공(주), 한전원자력연료(주), 한전케이디엔(주)<br><br>□ 금융·보험회사: 0 |
| 3 | 현대자동차 | 36 | □ 비금융·보험회사: 34<br><br>기아자동차(주), 기아타이거즈(주), 비앤지스틸(주), 엔지비(주), 오토에버시스템즈(주), 현대제철(주), 해비치리조트(주), 케피코(주), 다이모스(주), 글로비스(주), 현대모비스(주), 현대자동차(주), 현대파워텍(주), 현대하이스코(주), (주)로템, (주)위아, 위스코(주), (주)엠코, 메티아(주), 아이에이치엘(주), 아이아(주), 서울시메트로9호선(주), 엠시트(주), (주)이노션, (주)코렌텍, (주)카스코, (주)종로학평, (주)입시연구사, (주)현대오토넷, (주)만도맵앤소프트, (주)차산골프장지주회사, (주)카네스, (주)파텍스, 해비치컨트리클럽(주)<br><br>□ 금융·보험회사: 2<br>현대캐피탈(주), 현대카드(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 4 | 에스케이 | 57 | □ 비금융·보험회사: 56<br>(주)부산도시가스, 오케이캐쉬백서비스(주), (주)에스케이와이번스, 에스케이텔레시스(주), (주)에어크로스, (주)워커힐, (주)충남도시가스, 강원도시가스(주), 구미도시가스(주), 케이파워(주), 대한도시가스(주), 대한도시가스엔지니어링(주), (주)대한송유관공사, 스텔라해운(주), 에스케이(주), 에스케이가스(주), 에스케이건설(주), 에스케이네트웍스(주), 에스케이씨(주), 에스케이씨앤씨(주), 에스케이이엔에스(주), 에스케이엔제이씨(주), 에스케이유씨비(주), 에스케이케미칼(주), 에스케이텔레콤(주), (주)서울음반, 에스케이텔링크(주), 에스케이해운(주), 엔카네트워크(주), 엠알오코리아(주), 이노에이스(주), 익산도시가스(주), 인포섹(주), 전남도시가스(주), 청주도시가스(주), 포항도시가스(주), 에스케이커뮤니케이션즈(주), (주)팍스넷 티유미디어(주), (주)아페론글로벌신용정보(주), 에스케이유타스(주), 에스케이씨티에이(주), (주)인디펜던스, (주)인투젠, 에스케이모바일에너지(주), 에스케이유화(주), 에스케이씨미디어(주), 에스케이인천정유(주), (주)아이에이치큐, (주)와이티엔미디어, (주)아이필름코퍼레이션, (주)엔트리브소프트, 에스케이아이미디어(주), (주)엠파스, 에콜그린(주)<br><br>□ 금융·보험회사: 1<br>에스케이증권(주) |
| 5 | 엘지 | 31 | □ 비금융·보험회사: 31<br>(주)엘지데이콤, (주)데이콤멀티미디어인터넷, (주)데이콤크로싱, (주)실트론, (주)엘지경영개발원, (주)엘지상사, (주)엘지스포츠, (주)엘지생활건강, (주)엘지, (주)엘지씨엔에스, (주)엘지텔레콤, (주)엘지화학, 엘지필립스엘시디(주), 엘지다우폴리카보네이트(주), 엘지마이크론(주), 엘지석유화학(주), 엘지엠엠에이(주), 엘지이노텍(주), 엘지전자(주), 엘지엔시스(주), (주)서브원, (주)하이프라자, (주)엘지생명과학, (주)엘지파워콤, (주)씨텍, (주)브이이엔에스, 하이비즈니스로지스틱스(주), (주)루셈, (주)씨에스리더, (주)아인텔레서비스, (주)엘지패션<br>□ 금융·보험회사: 0 |
| 6 | 대한주택공사 | 2 | □ 비금융·보험회사: 2<br>대한주택공사, 주택관리공단(주)<br><br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 7 | 롯데 | 44 | □ 비금융·보험회사: 42<br>(주)대홍기획, (주)롯데기공, (주)롯데닷컴, (주)롯데리아, (주)롯데삼강, (주)롯데자이언츠, 캐논코리아비즈니스솔루션(주), (주)롯데햄롯데우유, (주)롯데브랑제리, (주)코리아세븐, (주)롯데아사히주류, (주)호텔롯데, (주)부산롯데호텔, 롯데건설(주), 롯데냉동(주), 롯데로지스틱스(주), 롯데물산(주), 롯데상사(주), 롯데쇼핑(주), 롯데알미늄(주), 롯데역사(주), 롯데정보통신(주), 롯데제과(주), 롯데칠성음료(주), 롯데후레쉬델리카(주), 한국후지필름(주), 호남석유화학(주), 롯데제약(주), (주)푸드스타, (주)롯데미도파, (주)씨텍, 대선주조(주), (주)케이피케미칼, (주)케이피켐텍, (주)롯데대산유화, 에프알엘코리아(주), 시네마통상(주), (주)웰가, 청라에너지(주), 대선건설(주), 대산엠앤에이(주), (주)우리홈쇼핑<br><br>□ 금융·보험회사: 2<br>롯데캐피탈, 롯데카드(주) |
| 8 | 한국도로공사 | 4 | □ 비금융·보험회사 : 4<br>(주)한국건설관리공사,(주)위더스, 한국도로공사, 부산울산고속도로(주)<br><br>□ 금융·보험회사: 0 |
| 9 | 포스코 | 23 | □ 비금융·보험회사: 22<br>(주)승광, (주)포스렉, (주)포스에이씨종합감리, (주)포스코, (주)포스코건설, (주)포스코경영연구소, (주)포스콘, (주)포스틸, 포스코특수강(주), 포스데이타(주), 포철기연(주), 포철산기(주), 포항강판(주), 포스코터미널(주), 메타폴리스(주), (주)포스메이트, (주)삼정피앤에이, 포스코파워(주), (주)에스엔엔씨, (주)피에이치피, 수원그린환경(주),(주)포스브로<br><br>□ 금융·보험회사: 1<br>포스텍기술투자(주) |
| 10 | 케이티 | 19 | □ 비금융·보험회사: 18<br>(주)케이티, (주)케이티서브마린, (주)케이티네트웍스, (주)케이티하이텔, (주)케이티파워텔, (주)케이티프리텔, 케이티링커스(주), 케이티커머스(주), (주)케이티에프테크놀로지스, (주)케이티에프엠하우스, (주)케이티렌탈, (주)싸이더스에프앤에이치, 텔레캅서비스(주), (주)케이티에프엠앤에스, (주)올리브나인, (주)올리브나인엔터테인먼트, (주)올리브나인크리에이티브, (주)더컨텐츠엔터테인먼트<br><br>□ 금융·보험회사: 1<br>(주)케이티캐피탈 |

| 11 | 한국토지공사 | 2 | ☐ 비금융·보험회사: 1<br>한국토지공사<br><br>☐ 금융·보험회사: 1<br>(주)한국토지신탁 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 12 | 지에스 | 48 | ☐ 비금융·보험회사: 48<br>(주)위너셋, (주)코스모레포츠, 정산이앤티(주), (주)랜드마크아시아, (주)마루망코리아, (주)보헌개발, (주)삼양인터내셔날, 지에스퓨얼셀(주), (주)스마트로, (주)승산, (주)승산레저, (주)에스엠, (주)지에스리테일, (주)지에스홈쇼핑, (주)지에스텔레서비스, (주)옥산유통, (주)이지빌, (주)지에스스포츠, (주)지에스왓슨스, (주)지에스홀딩스, (주)켐텍인터내셔날, (주)코스모앤컴퍼니,(주)코스모양행, (주)코스모에스앤에프, (주)지에스울산방송, (주)해양도시가스, 삼양통상(주), 서라벌도시가스(주), 센트럴모터스(주), 지에스건설(주), 지에스네오텍(주), 지에스칼텍스(주), 지에스파워(주), 자이서비스(주), 코스모산업(주), 코스모정밀화학(주), 코스모화학(주), 한무개발(주), 에스텍적산(주), (주)넥스테이션, 의정부경전철(주),(주)에스티에스로지스틱스, 지에스이피에스(주), (주)지에스강남방송, (주)아이티엑스에스와이아이, 지앨에스서비스(주), (주)에이엠씨오, (주)후레쉬서브<br><br>☐ 금융·보험회사: 0 |
| 13 | 금호아시아나 | 38 | ☐ 비금융·보험회사: 35<br>금호렌터카(주), 금호미쓰이화학(주), 금호산업(주), 금호석유화학(주), 금호피앤비화학(주), 금호폴리켐(주), 아시아나공항개발(주), 아시아나아이디티(주), 아시아나항공(주), 아시아나레져(주), 금호타이어(주), 아시아나애바카스(주), 한국복합물류(주), 호남복합물류(주), 인천공항에너지(주), 금호피에프브이원(주), 금호피에프브이원자산관리(유), 중부복합물류(주), 금호개발상사(주), 충주보라매(주), 서울고속버스터미날(주), 금호터미널(주), 금호리조트(주), 아스공항(주), (주)대우건설, (주)맑은물지키미, 푸르지오서비스(주), 지케이해상도로(주), 태천개발(주), 한국도로관리(주), (주)지오시티에스, (주)대우에스티, 부곡환경(주), 우리자산관리(주), 일산대교(주)<br><br>☐ 금융·보험회사: 3<br>금호생명보험(주), 금호종합금융(주), 금호오토리스(주) |

| 14 | 한진 | 25 | ☐ 비금융·보험회사: 25<br>(주)대한항공, (주)싸이버로지텍, (주)칼호텔네트워크, (주)한국글로벌로지스틱스, (주)한진, (주)한진관광, (주)한진해운, (주)항공종합서비스, 거양해운(주), 부산3부두운영(주), 인천항3부두운영(주), 정석기업(주), 토파스여행정보(주), 포항항7부두운영(주), 한국공항(주), 한진정보통신(주), (주)싸이버스카이, (주)제동레저,평택컨테이너터미널(주), 부산인터내셔널컨테이너터미널(주), 광양인터내셔널컨테이너터미널(주), (주)한진에스엠, (주)한진퍼시픽, 유니컨버스(주), 한진에너지(주)<br><br>☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 15 | 현대중공업 | 7 | ☐ 비금융·보험회사: 4<br>(주)현대미포조선, 현대중공업(주), 현대삼호중공업(주), (주)미포엔지니어링<br><br>☐ 금융·보험회사: 3<br>현대기술투자(주), 현대기업금융, 현대선물(주) |
| 16 | 한화 | 34 | ☐ 비금융·보험회사: 27<br>(주)한화타임월드, (주)한컴, (주)한화, (주)한화이글스, (주)한화갤러리아, 한화개발(주), 한화관광(주), 한화리조트(주), 한화석유화학(주), 한화에스앤씨(주), 한화역사(주), 한화종합화학(주), 한화폴리드리머(주), 환경시설운영(주), (주)한화건설, 한화테크엠(주), 군포에코텍(주), (주)한화육삼시티, (주)대덕테크노밸리, 양주엔바이로(주), 한화청량리역사(주), 드림파마(주), 검단에코텍(주), 엔에이치엘개발(주), (주)아산테크노밸리, 한국메디택제약(주), (주)서산테크노밸리<br><br>☐ 금융·보험회사: 7<br>한화기술금융, 한화증권(주), 한화투자신탁운용(주), 대한생명보험(주), 한화손해보험(주), 대생보험심사(주), 대한티엠에스(주) |

| 17 | 두산 | 20 | □ 비금융·보험회사: 17<br>(주)두산, (주)두산베어스, (주)오리콤, 두산중공업(주), 삼화왕관(주), 새재개발(주), 두산엔진(주), 두산메카텍(주), 두산건설(주), 두산모터스(주), 에스알에스코리아(주), 두산인프라코어(주), 네오트랜스(주), 세계물류(주), 동현엔지니어링(주), 두산큐벡스(주), (주)렉스콘<br><br>□ 금융·보험회사: 3<br>(주)네오플럭스, (주)엔셰이퍼, (주)두산캐피탈 |
|---|---|---|---|
| 18 | 한국철도공사 | 16 | □ 비금융·보험회사: 15<br>(주)코레일애드컴, (주)코레일개발, (주)한국철도유통, 대구복합화물터미널(주), 신촌역사(주), 코레일로지스(주), 한국철도공사, 한국철도시설산업(주), 한국철도전기시스템(주), 일양식품(주), 브이캐시(주), 케이티엑스관광레저(주), (주)코레일엔지니어링, 코레일서비스넷(주), 한국철도통합지원센터(주)<br><br>□ 금융·보험회사: 1<br>(주)케이아이비보험중개 |
| 19 | 하이닉스 | 5 | □ 비금융·보험회사: 5<br>(주)아스텍, (주)큐알티반도체, (주)하이닉스반도체, (주)현대디스플레이트크놀로지, (주)현대유니콘스<br><br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 20 | 한국가스공사 | 3 | □ 비금융·보험회사: 3<br>한국가스공사, (주)한국가스기술공사, 경기씨이에스(주)<br><br>□금융·보험회사: 0 |
| 21 | 신세계 | 15 | □ 비금융·보험회사: 15<br>(주)광주신세계, (주)신세계, (주)신세계드림익스프레스, (주)신세계아이앤씨, (주)신세계인터내셔날, (주)신세계푸드, (주)스타벅스커피코리아, (주)조선호텔, (주)그린시티, 신세계건설(주), 신세계의정부역사(주), (주)훼미리푸드, (주)조선호텔베이커리, (주)신세계첼시, (주)신세계마트<br><br>□ 금융·보험회사 : 0 |

| 22 | 엘에스 | 20 | □ 비금융·보험회사: 19<br>(주)네옵텍, (주)지씨아이, (주)파운텍, (주)에스코, 알루텍(주), 엘에스니꼬동제련(주), 엘에스산전(주), 엘에스전선(주), (주)이원, 가온전선(주), (주)예스코서비스, (주)코스페이스, (주)카보닉스, (주)이앤알, (주)대한가스기기, (주)진로산업, 캐스코(주), 엘에스글로벌인코퍼레이티드(주), (주)국제상사<br><br>□ 금융·보험회사: 1<br> 델타투자자문(주) |
|---|---|---|---|
| 23 | 현대 | 9 | □ 비금융·보험회사: 8<br>(주)현대경제연구원, 현대상선(주), 현대아산(주), 현대엘리베이터(주), 현대택배(주), 동해해운(주), 해영선박(주), 현대유엔아이(주)<br><br>□ 금융·보험회사: 1<br>현대증권(주) |
| 24 | 동부 | 22 | □ 비금융·보험회사: 15<br>(주)동부, 동부건설(주), 동부부산컨테이너터미널(주), 동부엔지니어링(주), , 동부정밀화학(주), 동부정보(주), 동부제강(주), 동부한농(주), 부산항중앙부두운영(주), (주)동부월드, 공주환경(주), 동부일렉트로닉스(주), 동부인천항만(주), 동부파인셀(주), (주)토마토엘에스아이<br><br>□ 금융·보험회사: 7<br>(주)동부상호저축은행, 동부생명보험(주), 동부증권(주), 동부캐피탈(주), 동부투자신탁운용(주), 동부화재해상보험(주),동부자동차보험손해사정(주) |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|

| 25 | 씨제이 | 64 | ☐ 비금융·보험회사: 61<br>씨제이미디어(주), 씨제이홈쇼핑(주), (주)씨제이케이블넷, (주)조이렌트카, 씨제이씨지브이(주), (주)씨제이텔레너스, 씨제이개발(주), 씨제이시스템즈(주), 씨제이지엘에스(주), 씨제이푸드시스템(주), 사가와익스프레스코리아(주), 씨제이(주), 씨제이푸드빌(주), 한일식자재마트(주), 씨제이케이블넷가야방송(주), 씨제이케이블넷중부산방송(주), 씨제이엠디원(주), 씨제이올리브영(주), 삼양유지(주), 씨제이뮤직(주), 씨제이케이블넷해운대기장방송, 씨제이조이큐브(주), 씨제이파워캐스트(주), 씨제이티브이엔(주), 씨제이엔지씨코리아(주), (주)신동방씨피, 씨지브이아이시네마(주), 씨제이이엔키노(주), 씨제이인터넷(주), 아트서비스(주), (주)프리머스시네마, 수퍼피드(주), 돈돈팜(주), (주)동부산방송, 씨제이아이이지(주), (주)재산커뮤니테이션즈, (주)애니파크, 단지넷(주), (주)게임알로, (주)월드이스포츠게임즈, (주)챔프비전, (주)씨제이스포츠, 씨제이엔시티(주), (주)엠플온라인, (주)삼호에프앤지, (주)좋은콘서트, 씨제이엔터테인먼트(주), 드림씨티방송(주), 드림네트웍스(주), (주)트라움하우징, (주)썬브이이, 어코드로지스틱스(주), 씨앤아이레저산업(주), 씨제이케이블넷영남방송(주), (주)에치티에치, 엠넷미디어(주), (주)씨제이무터, (주)브로드밴드솔루션즈, (주)하선정종합식품, (주)한국케이블티브이충남방송, 엠넷과함께(주)<br><br>☐ 금융·보험회사: 3<br>씨제이창업투자(주), 씨제이자산운용(주), 씨제이투자증권(주) |
| 26 | 대림 | 14 | ☐ 비금융·보험회사: 14<br>대림에이치엘(주), (주)대림코퍼레이션, (주)삼호, 대림아이앤에스(주), 대림자동차공업(주), 고려개발(주), 대림산업(주), 대림콩크리트공업(주), 만월산터널(주), 오라관광(주), 에코술이홀(주) 영천상주고속도로(주), 수도권서부고속도로(주), (주)웹텍코프<br><br>☐ 금융·보험회사: 0 |
| 27 | 지엠대우 | 3 | ☐ 비금융·보험회사: 3<br> 지엠대우오토앤테크놀로지(주), 지엠오토월드코리아(주), 지엠코리아(주)<br><br>☐ 비금융·보험회사: 0 |
| 28 | 대우조선해양 | 5 | ☐ 비금융·보험회사: 5<br>(주)디섹, 대우조선해양(주), (주)웰리브, 디에스엠이 유텍(주), 디에스엠이건설(주)<br><br>☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 29 | 현대건설 | 9 | ▫ 비금융·보험회사: 9<br>(주)종합건축사무소현종설계, (주)현대서산농장, 경인운하(주), 부산정관에너지(주), 현건씨엔아이(주), 현대건설(주), 현대스틸산업(주), 현대엔지니어링(주), 현대인재교육센타(주)<br><br>▫ 금융·보험회사: 0 |
| 30 | 에스티엑스 | 11 | ▫ 비금융·보험회사: 11<br>(주)에스티엑스, (주)포스인터내셔날, (주)포스텍, 에스티엑스건설(주), 에스티엑스에너지(주), 에스티엑스엔진(주), 에스티엑스엔파코(주), 에스티엑스조선(주), 에스티엑스중공업(주), 에스티엑스팬오션(주), 샘소슬(주)<br><br>▫ 금융·보험회사: 0 |
| 31 | 동국제강 | 11 | ▫ 비금융·보험회사: 11<br>국제종합기계(주), 유니온스틸(주), 동국통운(주), 국제통운(주), 동국제강(주), 부산항사부두운영(주), 유니온코팅(주), (주)유일전자, 디케이유테크(주), 탑솔정보통신(주), 디케이에스앤드(주)<br><br>▫ 금융·보험회사: 0 |
| 32 | 이랜드 | 16 | ▫ 비금융·보험회사: 16<br>(주)뉴코아, (주)데코, (주)라퀴진, (주)리드, (주)리드온, (주)이랜드, (주)이랜드개발,(주)이랜드시스템즈,(주)이랜드월드,(주)프란시아,(주)킴스클럽마트,(주)네티션닷컴,(주)와인캐슬,(주)이랜드레저비스,(주)이랜드리테일,(주)이랜드씨엔씨<br><br>▫ 금융·보험회사: 0 |
| 33 | 한국농촌공사 | 2 | ▫ 비금융·보험회사: 2<br>한국농촌공사, (주)농지개량<br><br>▫ 금융·보험회사: 0 |

| 34 | 현대백화점 | 24 | ☐ 비금융·보험회사: 24<br>(주)현대푸드시스템, (주)현대에프앤지, (주)호텔현대, (주)현대에이치엔에스, (주)현대홈쇼핑, (주)현대쇼핑, 한무쇼핑(주), (주)현대디에스에프, (주)에이치씨엔서초방송, (주)관악케이블티브이방송, (주)에이치씨엔충북방송, (주)디씨씨, (주)에이치씨엔금호방송, (주)에이치씨엔경북방송, (주)에이치씨엔부산방송, (주)현대백화점, (주)웰푸드, (주)에이치씨엔, (주)씨씨에스, (주)충북방송, (주)호텔현대경포대, (주)현대드림투어, (주)드림에어웨이, (주)대구중앙케이블티비북부방송<br><br>☐ 금융·보험회사: 0 |
|---|---|---|---|

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 35 | 코오롱 | 33 | ☐ 비금융·보험회사: 32<br>(주)네오뷰코오롱, (주)케이티피, (주)코오롱, 코오롱건설(주), 코오롱생명과학(주), 코오롱마트(주), 코오롱글로텍(주), 에프엔씨코오롱(주), 코오롱제약(주), 코오롱유화(주), 코오롱패션(주), 코오롱아이넷(주), 코오롱환경서비스(주), 코오롱씨엔씨(주), (주)케이에프엔티, (주)셀빅개발, 덕평랜드(주), (주)크리오텍, 코오롱웰케어(주), 스위트밀(주), 그린나래(주), 케스코조경(주), 코리아이플랫폼(주), (주)서플러스글로벌, 마우나오션개발(주), 코오롱베니트(주), (주)캠브리지, (주)환경시설관리공사, (주)엔비시스템, 그린순창(주), 그린경산(주), 그린화순(주)<br><br>☐ 금융·보험회사: 1<br>(주)아이퍼시픽파트너스 |
| 36 | 동양 | 21 | ☐ 비금융·보험회사: 14<br>(주)동양레저, 동양온라인(주), 동양매직(주), 동양메이저(주), 동양시멘트(주), 동양시스템즈(주), 마이클럽닷컴코리아(주), 다물제이호(주), (주)동양에이앤디, 동양메이저산업(주), (주)한일합섬, 핀튜브텍(주), 동양레미콘(주), (주)경일건업<br>☐ 금융·보험회사: 7<br>동양생명보험(주), 동양선물(주), 동양창업투자(주), 동양캐피탈(주), 동양투자신탁운용(주), 동양종합금융증권(주), 동양파이낸셜(주) |

| 37 | 케이씨씨 | 7 | □ 비금융·보험회사: 5<br>(주)고려시리카, (주)케이씨씨, (주)금강레저, (주)케이씨씨건설, 코리아오토글라스(주)<br><br>□ 금융·보험회사: 2<br>유리제우스주식형사모투자회사일호, 유리패시브주식형사모펀드 |
| 38 | 하이트맥주 | 13 | □ 비금융·보험회사: 13<br>하이트맥주(주), (주)근대화유통, 하이스코트(주), 하이트개발(주), 하이트산업(주), 하이트주정(주), 하이트주조(주), 강원물류(주), 수양물류(주), 천주물류(주),(주)진로,(주)제이엠엘,(주)석수와퓨리스<br><br>□ 금융·보험회사: 0 |
| 39 | 한진중공업 | 4 | □ 비금융·보험회사: 4<br>(주)한국종합기술개발공사, (주)한일레저, (주)한진중공업, 한진도시가스(주)<br><br>□ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 40 | 효성 | 23 | □ 비금융·보험회사: 22<br>(주)효성, 두미종합개발(주), 효성투자개발(주), 이지스효성(주), 텔레서비스(주), 홍진데이타서비스(주), 효성건설(주), 효성인포메이션시스템(주), 노틸러스효성(주), (주)효성이노테크, 효성에바라(주), 효성에바라엔지니어링(주), 효성트랜스월드(주), (주)엔에이치테크, 더클래스효성(주), 거목농산(주), 효성윈드파워홀딩스(주), (주)인포바다, (주)에피플러스, 효성씨티엑스(주), 강릉윈드파워(주), (주)키스뱅크<br><br>□ 금융·보험회사: 1<br>효성캐피탈(주) |
| 41 | 현대오일뱅크 | 2 | □ 비금융·보험회사: 2<br>(주)코슨, 현대오일뱅크(주)<br>□ 금융·보험회사: 0 |

| 42 | 현대산업개발 | 16 | ☐ 비금융·보험회사: 15<br>(주)아이콘트롤스, (주)케이에이취, 아이서비스(주), 아이앤콘스(주), 현대산업개발(주), 현대엔지니어링플라스틱(주), (주)현대아이파크몰, 아이파크스포츠(주), (주)아이앤이, 호텔아이파크(주), 남양주아이웨이(주), 평택아이포트(주), 북항아이브리지(주), 영창악기제조(주), (주)커즈와일<br><br>☐ 금융·보험회사: 1<br>아이투자신탁운용(주) |
|---|---|---|---|
| 43 | 영풍 | 22 | ☐ 비금융·보험회사: 22<br>(주)서린유통, (주)에스티아이, (주)영풍, (주)영풍문고, (주)클린코리아, 한국시그네틱스(주), 고려아연(주), 고려에너지(주), 고려중장비(주), 서린상사(주), 서린정보기술(주), 세원텍스타일(주), 영풍개발(주), 영풍전자(주), 영풍정밀(주), 유미개발(주), 코리아니켈(주), 케이지엔지니어링(주), (주)코리아써키트, (주)인터플렉스, (주)테라닉스, (주)에이펙스코리아<br><br>☐ 금융·보험회사: 0 |
| 44 | 케이티앤지 | 6 | ☐ 비금융·보험회사: 6<br>(주)케이티앤지, (주)한국인삼공사, 케이지씨판매(주), 영진약품공업(주), 태아산업(주), (주)한국췌도이식연구소<br><br>☐ 금융·보험회사: 0 |
| 45 | 세아 | 22 | ☐ 비금융·보험회사: 22<br>(주)에이치디스틸, (주)세아기공, (주)세아메탈, (주)세아베스틸, (주)세아에삽, (주)세아이엔티, (주)세아정보시스템, (주)세아정보통신, (주)세아제강, (주)세아투자개발, (주)세아특수강, (주)세아티이씨, (주)세아홀딩스, (주)한국번디, (주)해덕스틸, 강남도시가스(주), 드림라인(주), (주)세아로지스, (주)해덕기업, (주)오산정밀, (주)피엔씨, (주)우진테크놀로지<br><br>☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 46 | 부영 | 6 | ☐ 비금융·보험회사: 5<br>(주)부영, (주)광영토건, 동광주택산업(주), 남광건설산업(주), (주)남양개발<br><br>☐ 금융·보험회사: 1<br>(주)부영파이낸스 |

| 47 | 대한전선 | 18 | □ 비금융·보험회사: 16<br>대한전선(주), (주)대청기업, (주)대한리치, (주)대한벌크터미날, (주)무주리조트, (주)삼양금속, (주)옵토매직, (주)인송농장, (주)트라이브랜즈, (주)선운레이크밸리, 대한위즈홈(주), 한국렌탈(주), 대한테크렌(주), 다산태양광발전(주), 대한에스티(주), 무주기업도시(주)<br><br>□ 금융·보험회사: 2<br>한국산업투자(주),(주)케이아이파트너스 |
|---|---|---|---|
| 48 | 태광산업 | 47 | □ 비금융·보험회사: 41<br>(주)이채널, (주)티브로드에이비씨방송, (주)티브로드천안방송, (주)티브로드중부방송, 대한화섬(주), 서한물산(주), 성광산업(주), 유덕물산(주), 태광관광개발(주), 태광산업(주), (주)티브로드수원방송, (주)티브로드케이씨엔방송, (주)티브로드네트워크, (주)티브로드한빛방송, (주)티브로드기남방송, (주)티브로드동남방송, (주)티브로드새롬방송, (주)티브로드낙동방송, (주)티브로드서부산방송, (주)티브로드전주방송, (주)이천유선방송사, (주)안성유선방송사, (주)한국디지털케이블미디어센터, (주)태광시스템즈, (주)티브로드동대문케이블방송, (주)티브로드남동방송, (주)티브로드강서방송, (주)북부산케이블방송, (주)태광리얼코, (주)티브로드서해방송, 아이씨엔인천방송(주), (주)북부산정보통신, 과천중계유선방송(주), (주)티브로드지에스디방송, (주)이미지티임, 아산케이블방송(주), 동림관광개발(주), (주)티브로드, (주)티브로드폭스코리아, (주)한국케이블텔레콤, 한국도서보급(주)<br><br>□ 금융·보험회사: 6<br>(주)고려상호저축은행, 흥국투자신탁운용(주), 흥국생명보험(주),, 흥국증권중개(주), 흥국쌍용화재해상보험(주), (주)예가람상호저축은행 |
| 49 | 동양화학 | 18 | □ 비금융·보험회사:18<br>(주)라디오인천, (주)불스원, (주)레전더리소프트,(주)서울영상벤처사업단, (주)이테크건설, (주)오씨아이상사, (주)유니드, (주)신영목재, (주)유니온, 동양실리콘(주), 동양제철화학(주), 삼광유리공업(주), 오텍(주), 아이티브이미디어(주), 오씨아이정보통신(주),(주)디씨페로, 이양화학(주), 군장에너지(주)<br><br>□ 금융·보험회사:0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|

| 50 | 한솔 | 12 | □ 비금융·보험회사: 12<br>한솔개발(주), 한솔씨에스엔(주), 한솔이엠이(주), 한솔엘씨디(주), 한솔제지(주), (주)한솔케미칼, 한솔홈데코(주), 한솔건설(주), (주)이넵틱스, 한솔텔레컴(주), 이써비스(주), 한솔라이팅(주)<br><br>□ 금융·보험회사: 0 |
|---|---|---|---|
| 51 | 쌍용양회 | 6 | □ 비금융·보험회사: 6<br>쌍용머티리얼(주), 쌍용양회공업(주), 쌍용자원개발(주), 쌍용정보기술(주), 쌍용정보통신(주), 쌍용해운(주)<br><br>□ 금융·보험회사: 0 |
| 52 | 하나로텔레콤 | 10 | □ 비금융·보험회사: 10<br>하나로씨에스(주), 하나로산업개발(주), 하나로텔레콤(주), 하나로드림(주), 하나로미디어(주), 하나로텔레세일즈(주), 하나로서울고객서비스(주), 하나로수도권고객서비스(주), 하나로광주고객서비스(주), 하나로부산고객서비스(주)<br><br>□ 금융·보험회사: 0 |
| 53 | 농심 | 15 | □ 비금융·보험회사: 15<br>(주)농심, (주)농심기획, (주)메가마트, (주)엔디에스, (주)호텔농심, 농심개발(주), 농심엔지니어링(주), 율촌화학(주), 태경농산(주), (주)농심홀딩스, 언양농림개발(주),(주)쓰리에스포유,(주)메가수산,(주)메가코디,(주)미광사<br><br>□ 금융·보험회사: 0 |
| 54 | 대성 | 40 | □ 비금융·보험회사: 38<br>(주)가하컨설팅, (주)성주인터내셔날, 글로리아트레이딩(주), 경북도시가스(주), 대구도시가스(주), 대성계전(주), 대성산업가스(주), 대성나찌유압공업(주), 대성산업(주), 대성쎌틱(주), 대성씨앤에스(주), 대성타코(주), 문경새재관광(주), 서울도시가스(주), 서울도시개발(주), 서울에너지자원(주), 한국캠브리지필터(주), 알엔알리모델링(주), 한국물류용역(주), 한국인터넷빌링(주), 시나이미디어(주), 서울냉열(주), 대성닷컴(주), 대성글로벌네트웍(주), 두비시스(주), 대구에너지환경(주), (주)제이씨알, (주)성주디앤디, (주)알파서비스, (주)베타서비스, (주)감마서비스, (주)가하홀딩스, (주)디엔에스피엠씨, (주)코리아닷컴커뮤니케이션즈, (주)신호환경, (주)가하티에스, (주)나우필<br><br>□ 금융·보험회사: 2<br>(주)바이넥스트하이테크, 액츠투자자문(주) |

| 55 | 태평양 | 7 | ☐ 비금융·보험회사: 7<br>(주)아모레퍼시픽, (주)아모스프로페셔널, (주)에뛰드, (주)태신인팩, (주)태평양, (주)태평양제약, 태평양개발(주)<br><br>☐ 금융·보험회사: 0 |

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|---|---|---|---|
| 56 | 태영 | 23 | ☐ 비금융·보험회사: 23<br>(주)디아너스, 태영호라이즌코리아터미널(주), (주)싸이렌엔터테인먼트, (주)에스비에스, (주)에스비에스뉴스텍, (주)에스비에스아이, (주)에스비에스아트텍, (주)에스비에스프로덕션, (주)태영, (주)태영레저, (주)태영매니지먼트, (주)태영인더스트리, 인바이로텍(주), 경주바이오텍(주), 에스비에스골프채널(주), 에스비에스드라마플러스(주), 에스비에스스포츠채널(주), 에스에스비젼(주), 케이엠컬처(주), (주)티와이스틸, (주)에코타운, 엔비텍(주), 평택당진항양곡부두(주)<br><br>☐ 금융·보험회사: 0 |
| 57 | 문화방송 | 32 | ☐ 비금융·보험회사: 32<br>(주)문화방송, (주)강릉문화방송, (주)광주문화방송, (주)대구엠비씨미디컴, (주)대구문화방송, (주)대전문화방송, (주)마산문화방송, (주)목포문화방송, (주)부산문화방송, (주)삼척문화방송, (주)안동문화방송, (주)엠비씨아카데미, (주)엠비씨-이에스에스스포츠, (주)엠비씨게임, (주)엠비씨드라마넷, (주)엠비씨미디어텍, (주)엠비씨미술센터, (주)엠비씨프로덕션, (주)엠비씨플러스, (주)여수문화방송, (주)울산문화방송, (주)원주문화방송, (주)인터넷엠비씨, (주)전주문화방송, (주)제주문화방송, (주)진주문화방송, (주)청주문화방송, (주)춘천문화방송, (주)충주문화방송, (주)포항문화방송, (주)포항시네마, (주)지역엠비씨슈퍼스테이션<br><br>☐ 금융·보험회사: 0 |
| 58 | 삼양 | 13 | ☐ 비금융·보험회사: 13<br>(주)삼양사, (주)삼양제넥스, 삼남석유화학(주), 삼양데이타시스템(주), 삼양중기(주), 삼양화성(주), (주)삼양밀맥스, 삼중투자(주), (주)삼양웰푸드, 비엔엠유통(주), (주)삼양이엔에스, (주)세븐스프링스, (주)삼양푸드앤다이닝<br><br>☐ 금융·보험회사: 0 |

| 59 | 한국타이어 | 9 | ☐ 비금융·보험회사: 8<br>(주)대화산기, (주)에이에스에이, (주)엠프론티어, (주)프릭사, (주)아트라스비엑스, 한국타이어(주), 신양관광개발(주), 한양타이어판매(주)<br><br>☐ 금융·보험회사:1<br>에프더블유에스투자자문(주) |
|----|----|----|----|

| 순위 | 기업집단명 | 회사수 | 소속회사명 |
|----|----|----|----|
| 60 | 교보생명보험 | 15 | ☐ 비금융·보험회사: 9<br>(주)교보메리츠퍼스트기업구조조정부동산투자신탁, (주)보드웰인베스트먼트컴퍼니, (주)필링크, 교보리얼코(주), 교보문고(주), 교보문화장(주), 교보정보통신(주), 제일안전서비스(주), 젠추어(주)<br><br>☐ 금융·보험회사: 6<br>교보보험심사(주), 교보생명보험(주), 교보자동차보험(주), 교보증권(주), 교보투자신탁운용(주), 생보부동산신탁(주) |
| 61 | 오리온 | 22 | ☐ 비금융·보험회사: 22<br>(주)동구케이블방송, (주)디지틀온미디어, (주)메가마크, (주)메가박스, (주)모션일공일, (주)미디어플렉스, (주)바둑텔레비전, (주)수성케이블방송, (주)오리온, (주)오리온레포츠, (주)오리온시네마네트워크, (주)온게임네트워크, (주)이플레이온, (주)코로또, (주)한국케이블티브이영동방송, (주)한국케이블티브이전남동부방송, 롸이즈온(주), 스포츠토토(주), 스포츠토토온라인(주), 오리온스낵인터내셔널(주), 오리온음료(주), (주)온미디어<br><br>☐ 금융·보험회사: 0 |

| 62 | 대우자동차판매 | 25 | ☐ 비금융·보험회사: 24<br>대우김해서비스(주), 대우남대구서비스(주), 대우남서울서비스(주), 대우분당서비스(주), 대우사상서비스(주), 대우수원서비스(주), 대우양산서비스(주), 대우익산서비스(주), 대우일산서비스(주), 대우자동차판매(주), 대우청주서비스(주), 대우포항서비스(주), 대창기업(주), 디더블유엔직영판매(주), 메트로모터스(주), 에이엠모터스(주), 우리디엠에스(주), 제주자동차서비스(주), (주)가온인슈, (주)서울자동차경매앤오토일일사, (주)썬익스프레스, (주)아크로스타모터스, (주)케이크리에이티브센터, (주)코래트<br><br>☐ 금융·보험회사: 1<br>우리캐피탈(주) |
| --- | --- | --- | --- |
| 합    계 | | 1,196 | ☐ 비금융·보험회사: 1,118    ☐ 금융·보험회사 : 78 |

# 5. 상호출자제한기업집단 소속회사 변동내역

| 기업집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2006.4.14. | 2007.4.13. | 증감 | | | | |
| 삼성 | 59 | 59 | - | (지)에이스디지텍 | 1 | (지)에치티에치, | 1 |
| 한국전력공사 | 11 | 11 | - | | - | | - |
| 현대자동차 | 40 | 36 | △4 | | - | (지)에코에너지,  에코플라스틱, (청)해비치레저, 폰터스맵 | 4 |
| 에스케이 | 56 | 57 | 1 | (회)에스케이아이미디어, (지)아이에이치큐, 엠파스, 에콜그린(기)와이드엔미디어, 아이필름코퍼레이션, 엔트리브소프트, 웹텬비지니스, | 8 | (합)정지원, 익산에너지, 동신제약, (지)와이더댄, (청)오일체인, 에스케이캐피탈, 웹텬비지니스 | 7 |
| 엘지 | 30 | 31 | 1 | (회)엘지패션, | 1 | | - |
| 대한주택공사 | 2 | 2 | - | | - | | - |
| 롯데 | 43 | 44 | 1 | (회)대산엠엠이이, (지)우리홈쇼핑, | 2 | (합)롯데상사, | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 한국도로공사 | 3 | 4 | 1 | (지)부산울산고속도로(주) | 1 | | | - |
| 포스코 | 21 | 23 | 2 | (회)에스엔엔씨, 피에이치피,(지)수원그린환경, 포스브로 | 4 | (합)한국에너지투자, (기)서면개발 | | 2 |
| 케이티 | 12 | 19 | 7 | (회)텔레캅서비스, 케이티캐피탈, 케이티에프엠엔에스, (지)올리브나인, (기)올리브나인엔터테인먼트, 올리브나인크리에이티브, 더컨텐츠엔터테인먼트 | 7 | | | - |
| 한국토지공사 | 2 | 2 | - | | - | | | - |
| 지에스 | 50 | 48 | △2 | (회)아이티멕스에스와이아이, 지엘에스서비스, 에이엠씨오, 후레쉬서브 | 4 | (합)코스모아이넷, 에스엘에스, (청)코스모앤홀딩스, 오일체인, (지)여수화물, 아이씨프 | | 6 |
| 금호아시아나 | 23 | 38 | 15 | (회)금호터미널, 금호리조트, 금호오토리스, (지)대우건설, (기)아스공항, 맑은물지키미, 푸르지오서비스, 지케이해상도로, 태천개발, 한국도로관리, 지오시티에스, 대우에스티, 부곡환경, 우리자산관리, 일산대교 | 15 | | | |
| 한진 | 22 | 25 | 3 | (회)한진에스엠, 한진퍼시픽, 유니컨버스,(지)한진에너지 | 4 | (지)한불종합금융 | | 1 |

| 기업 집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2006.4.14. | 2007.4.13. | 증감 | | | | |
| 현대 중공업 | 7 | 7 | - | - | | - | |
| 한화 | 31 | 34 | 3 | (회)아산테크노밸리, 서산테크노밸리, (지)엔에이치엘개발, 한국메디텍제약 | 4 | (합)한화도시개발(주) | 1 |
| 두산 | 18 | 20 | 2 | (회)두산큐벡스, 렉스콘, (지)연합캐피탈, | 3 | (합)두산디앤디 | 1 |
| 한국 철도공사 | 12 | 16 | 4 | (지)한국철도개발, 인터내셔널패스앤커머스, 브이캐시, 케이티엑스관광레저, 코레일엔지니어링, 코레일서비스넷, 한국철도통합지원센터, (기)케이아이비보험중개 | 8 | (합)한국철도개발, 인터내셔널패스앤커머스, (지)한국철도종합서비스, 철도산업개발 | 4 |
| 하이닉스 | 5 | 5 | - | - | | - | |
| 한국 가스공사 | 2 | 3 | 1 | (회)경기씨이에스, | 1 | | - |
| 신세계 | 14 | 15 | 1 | (지)신세계마트, | 1 | | - |
| 엘에스 | 19 | 20 | 1 | (지)국제상사, 델타투자자문 | 2 | (합)극동도시가스엔지니어링 | 1 |
| 현대 | 9 | 9 | - | - | | - | |
| 동부 | 22 | 22 | - | (지)토마토엘에스아이, | 1 | (청)빌더스넷, | 1 |
| 씨제이 | 56 | 64 | 8 | (회)씨제이엔터테인먼트, 트라움하우징, 씨앤아이레져산업, 메디오피아테크, 씨제이무터, 엠넷과함께, (지)삼호에프앤지, 좋은콘서트, 드림씨티방송, 썬티브이, 어코드로지스틱스, 영남방송, 에치티에치, 엠넷미디어, 브로드밴드솔루션즈, 하선정종합식품, 한국케이블티브이충남방송, (기)드림네트웍스, 영남방송영주총국, 영남방송예천총국 | 20 | (합)씨제이이에치, 씨제이모닝웰, 기장종합유선방송, 양산케이블티브이방송, 해찬들, 한일약품공업, 씨제이케이블넷북인천방송, 영남방송영주총국, 영남방송예천총국, (청)해찬들씨에스, 씨제이코드, (지)메디오피아테크, | 12 |
| 대림 | 13 | 14 | 1 | (지)영천상주고속도로, 수도권서부고속도로 | 2 | (합)새한마텍, | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 지엠대우 | 3 | 3 | - | | - | | - |
| 대우<br>조선해양 | 5 | 5 | - | | - | | - |

| 기업<br>집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
|---|---|---|---|---|---|---|---|
| | 2006.4.14. | 2007.4.13. | 증감 | | | | |
| 현대<br>건설 | - | 9 | 9 | (신)종합건축사무소현종설계, 현대서산농장, 경인운하, 부산정관에너지, 현건씨엔아이, 현대건설, 현대스틸산업, 현대엔지니어링, 현대인재교육센타 | 9 | | - |
| 에스티<br>엑스 | 10 | 11 | 1 | (회)샘소슬 | 1 | | - |
| 동국<br>제강 | 12 | 11 | △1 | (회)디케이에스앤드, | 1 | (청)디케이해운, 탑솔티엔에스 | 2 |
| 이랜드 | 13 | 16 | 3 | (회)이랜드리테일, 와인캐슬, (지)삼립개발, 이랜드리테일(舊 한국까르푸, 상호변경), 이랜드커뮤니케이션즈 | 5 | (합)이랜드유통,(지)국제상사 | 2 |
| 한국<br>농촌공사 | 2 | 2 | - | | - | | - |
| 현대<br>백화점 | 23 | 24 | 1 | (회)현대드림투어, (지)드림에어웨이, 대구중앙케이블티비북부방송, | 3 | (합)관악인터넷, 에이치디에스아이, | 2 |
| 코오롱 | 23 | 33 | 10 | (회)케스코조경, 마우나오션개발, (지)코리아이플랫폼, 코오롱베니트, 캠브리지, 환경시설공사, (기)서플러스글로벌, 엔비시스템, 그린순창, 그린경산, 그린화순 | 11 | (합)코오롱인터내셔널, | 1 |
| 동양 | 15 | 21 | 6 | (회)동양에이엔디, 동양메이저산업, (지)한일합섬, 동양레미콘, 경일건업,(기)핀튜브텍 | 6 | | - |
| 케이씨씨 | 7 | 7 | - | | - | | - |
| 하이트<br>맥주 | 13 | 13 | - | (회)석수와퓨리스, 퓨리스음료 | 2 | (합)퓨리스음료, (청)하이스코트위스키, | 2 |
| 한진<br>중공업 | 3 | 4 | 1 | (지)한진도시가스, | 1 | | - |

| 효성 | 17 | 23 | 6 | (회)효성윈드파워홀딩스, 효성씨티엑스, 강릉윈드파워, (지)인포바다, 에피플러스, 키스뱅크 | 6 | | | - |
| 현대오일뱅크 | 2 | 2 | - | | - | | | - |
| 현대산업개발 | 13 | 16 | 3 | (회)북항아이브리지, (지)평택아이포트, 영창악기제조, (기)커즈와일, | 4 | (기)서울-춘천고속도로, | 1 |
| 영풍 | 26 | 22 | △4 | | - | (청)테크노써키트, 화인써키트, 프라임전자, 멀티코리아 | 4 |

| 기업집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
| | 2006.4.14. | 2007.4.13. | 증감 | | | | |
|---|---|---|---|---|---|---|---|
| 케이티앤지 | 7 | 6 | △1 | | - | (합)영진약품판매, | 1 |
| 세아 | 23 | 22 | △1 | (지)우진테크놀로지, | 1 | (합)영풍, (청)세명개발, | 2 |
| 부영 | 6 | 6 | - | | - | | - |
| 대한전선 | 15 | 18 | 3 | (지)다산태양광발전, 대한에스티, 무주기업도시, | 3 | | - |
| 태광산업 | 52 | 47 | △5 | (회)한국케이블텔레콤, (지)예가람상호저축은행, | 2 | (합)한국케이블티브이수원방송, 전주반도유선방송, 티브로드온케이블방송, 티브로드남부산방송, , (지)한국통신정보, 큐비젼, (청)티제이인베스트먼트 | 7 |
| 동양화학 | 19 | 18 | △1 | | - | (청)오씨아이다스, | 1 |
| 한솔 | 12 | 12 | - | (지)에스라이텍,(회)한솔라이팅 | 2 | (합)수광산업, 에스라이텍 | 2 |
| 쌍용양회 | 6 | 6 | - | | - | | |
| 하나로텔레콤 | 4 | 10 | 6 | (회)하나로텔레세일즈, 하나로서울고객서비스, 하나로수도권고객서비스, 하나로광주고객서비스, 하나로부산고객서비스, (지)하나로텔레콤, | 6 | | |
| 농심 | 12 | 15 | 3 | (회)메가수산, 메가코디, 미광사 | 3 | | - |
| 대성 | 38 | 40 | 2 | (회)가하티에스, (지)신호환경, 토비즈플러스시스템, 나우필 | 4 | (합)토비즈플러스시스템, 서울도시가스엔지니어링, | 2 |

-43-

| 태평양 | - | 7 | 7 | (신)아모레퍼시픽, 아모스프로페셔널, 에뛰드, 태신인팩, 태평양, 태평양제약, 태평양개발 | 7 | | - |
| 태영 | 19 | 23 | 4 | (회)티와이스틸, 에코타운, (지)엔비텍, 평택당진항양곡부두 | 4 | | - |
| 문화방송 | 32 | 32 | - | (회)지역엠비씨슈퍼스테이션, | 1 | (지)엠비씨애드컴 | 1 |
| 삼양 | 11 | 13 | 2 | (회)삼양푸드앤다이닝, (지)세븐스프링스, | 2 | | - |
| 한국타이어 | 8 | 9 | 1 | (지)에프더블유에스, | 1 | | - |
| 교보생명보험 | - | 15 | 15 | (신)교보메리츠퍼스트기업구조조정부동산투자신탁, 보드웰인베스트먼트컴파니, 필링크, 교보리얼코, 교보문고, 교보문보장, 교보정보통신, 제일안전서비스, 젠추어, 교보보험심사, 교보생명보험, 교보자동차보험, 교보증권, 교보투자신탁운용, 생보부동산신탁 | 15 | | |

| 기업집단 | 회사수(개) | | | 편입회사 | | 제외회사 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2006.4.14. | 2007.4.13. | 증감 | | | | |
| 오리온 | - | 22 | 22 | (신)동구케이블방송, 디지틀온미디어, 메가마크, 메가박스, 모션일공일, 미디어플렉스, 바둑텔레비전, 수성케이블방송, 오리온, 오리온레포츠, 오리온시네마네트워크, , 온게임네트워크, 이플레이온, 코로또, 한국케이블티브이영동방송, 한국케이블티브이전남동부방송, 롸이즈온, 스포츠토토, 스포츠토토온라인, 오리온스낵인터내셔널, 오리온음료, 온미디어 | 22 | | - |
| 대우자동차판매 | - | 25 | 25 | (신)대우김해서비스, 대우남대구서비스, 대우남서울서비스, 대우분당서비스, 대우사상서비스, 대우수원서비스, 대우양산서비스, 대우익산서비스, 대우일산서비스, 대우자동차판매, 대우청주서비스, 대우포항서비스, 대창기업, 디더블유엔직영판매, 메트로모터스, 에이 | 25 | | - |

| | | | | 엠모터스, 우리디엠에스, 제주<br>자동차서비스, 가온인슈, 서울<br>자동차경매앤오토일일사, 썬<br>익스프레스, 아크로스타모터<br>스, 케이크리에이티브센터, 코<br>래드, 우리캐피탈 | | |
|---|---|---|---|---|---|---|
| 대우<br>건설 | 11 | - | △11 | | - | 11 |
| | | | | (제)대우건설, 맑은물지키<br>미, 푸르지오서비스, 지케이<br>해상도로, 태천개발, 한국도<br>로관리, 지오시티에스, 대우<br>에스티, 부곡환경, 우리자산<br>관리, (청) 안정에너지 | | |
| 중앙<br>일보 | 73 | - | △73 | (회) 중앙일보엔아이이연구<br>소, 화인로지텍, 휘닉스아일<br>랜드 | 3 | 76 |
| | | | | (청)두앤비컨텐츠, (찬)덴츠이노백,<br>보광, 보광훼미리마트, 씨앤마케<br>팅서비스, 에이치아이이티, 엔아<br>이지, 인타내셔날류, 큐앤에이치,<br>피디에스미디어, 피와이언홀딩스,<br>한국문화진흥, 한국신문제작, 휘<br>닉스디지탈테크, 휘닉스벤딩서비<br>스, 휘닉스아프로, 휘닉스엔엠엠,<br>휘닉스커뮤니케이션즈, 휘닉스파<br>크, 휘닉스피디아, 에스티에스반<br>도체통신, 경인물류, 서울물류, 동<br>부로지스, | | |

| 기업<br>집단 | 회사수(개) | | | 편입회사 | 제외회사 |
|---|---|---|---|---|---|
| | 2006.4.14. | 2007.4.13. | 증감 | | |

-45-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 보광로지스, 보광창업투자, 아이비즈닷컴, 에이원테크, 위테크, 이씨브이에스넷, 중부로지스, 중부물류, 하이로지스, 휘닉스개발투자, (기)화인로지텍, 휘닉스아일랜드, (제)일간스포츠, 중앙일보문화사업단, 중앙일보사, 강남중앙미디어, 랜덤하우스중앙, 송파중앙미디어, 에이제이아이티아카데미, 에이프린팅, 엠앤비닷컴, 월간넥스트, 이제이아이티, 이제이커뮤니케이션즈, 일산중앙미디어, 제이파크, 조인스닷컴, 중앙리플렛, 중앙방송, 중앙벤처미디어, 중앙엔터테인먼트, 중앙엔터테인먼트앤드스포츠, 중앙엠앤비, 중앙엠앤비무비, 중앙엠앤비위클리, 중앙이엠티, 중앙일보뉴미디어, 중앙일보미디어디자인, 중앙일보미디어마케팅, 중앙일보미디어유통, 중앙일보시사미디어, 중앙일보어문연구소, 중앙일보에듀라인, 중앙일보제무법인, 중앙일보정보사업단, 중앙일보조인스랜드, 중앙일보출판유통, 중앙타운, 중앙트래블서비스, 허스트중앙, 훼미리넷, 중앙일보엔아이이연구소 | |
| 합계 | 1,117 | 1,196 | 79 | | 239 | | 160 |

1) 편입회사 : 신-신규지정, 회-회사설립, 지-지분취득 , 타-기타
2) 제외회사 : 제-지정제외, 합-합병, 지-지분매각, 청-청산, 파-파산절차 친-친족분리, 타-기타

# 6. 출자총액제한규정 적용회사 현황

(2007.4.13.기준, 단위: 개)

| 기업집단명 (계열사수) | 출자총액제한규정 적용회사 | |
|---|---|---|
| | 지정시 | 시행령 개정시 |
| 삼성 (59) | (주)가치네트, (주)삼성경제연구소, (주)삼성라이온즈, (주)씨브이네트, (주)아이마켓코리아, (주)이삼성인터내셔널, (주)에스원, (주)오픈타이드코리아, (주)올앳, (주)제일기획, (주)크레듀, (주)호텔신라, 글로벌텍(주), 블루텍(주), 삼성광주전자(주), **삼성물산(주)**, 삼성석유화학(주), **삼성에버랜드(주)**, **삼성에스디아이(주)**, 삼성에스디에스(주), 삼성엔지니어링(주), **삼성전기(주)**, **삼성전자(주)**, 삼성전자서비스(주), 삼성정밀화학(주), **삼성중공업(주)**, 삼성코닝(주), **삼성코닝정밀유리(주)**, 삼성탈레스(주), 삼성테크윈(주), 삼육오홈케어(주), 시큐아이닷컴(주), 서울통신기술(주), 스테코(주), 삼성네트웍스(주), **제일모직(주)**, 케어캠프(주), 삼성전자로지텍(주), 세크론(주), 세메스(주), 리빙프라자(주), 한덕화학(주), (주)인터내셔널사이버마케팅, **에스엘시디(주)**, 에스디플렉스(주), 에쓰이에이치에프코리아(주), (주)에이스디지텍, 등 **47개사** | 삼성물산(주), 삼성에버랜드(주), 삼성에스디아이(주), 삼성전기(주), 삼성전자(주), 삼성중공업(주), 삼성코닝정밀유리(주), 제일모직(주), 에스엘시디(주) : **9개사** |
| 현대자동차 (36) | **기아자동차(주)**, 기아타이거즈(주), 비엔지스틸(주), 엔지비(주), 오토에버시스템즈(주), **현대제철(주)**, 해비치리조트(주), 케피코(주), 다이모스(주), 글로비스(주), **현대모비스(주)**, **현대자동차(주)**, 현대파워텍(주), **현대하이스코(주)**, (주)로템, (주)위아, 위스코(주), (주)엠코, 메티아(주), 아이에이치엘(주), 아이아(주), 서울시메트로9호선(주), 엠시트(주), (주)이노션, (주)코렌텍, (주)카스코, (주)종로학평, (주)입시연구사, (주)현대오토넷, (주)만도맵앤소프트, (주)카네스, (주)파텍스 등 **32개사** | 기아자동차(주), 현대제철(주), 현대모비스(주), 현대자동차(주), 현대하이스코(주) : **5개사** |
| 에스케이 (57) | 오케이캐쉬백서비스(주), (주)에스케이와이번스, 에스케이텔레시스(주), (주)에어크로스, (주)워커힐, 케이파워(주), (주)대한송유관공사, 스텔라해운(주), **에스케이(주)**, 에스케이건설(주), 에스케이씨(주), 에스케이엔제이씨(주), 에스케이유씨비(주), 에스케이케미칼(주), **에스케이텔레콤(주)**, (주)서울음반, 에스케이텔링크(주), 에스케이해운(주), 엔카네트워크(주), 엠알오코리아(주), 이노에이스(주), 인포섹(주), 에스케이커뮤니케이션즈(주), (주)팍스넷, 티유미디어(주), | 에스케이(주), 에스케이텔레콤(주), 에스케이인천정유(주) : **3개사** |

| 기업집단명 | 출자총액제한규정 적용회사 | |
|---|---|---|
| | 지정시 | 시행령 개정시 |
| | (주)아페론, 글로벌신용정보(주), 에스케이유티스(주), 에스케이씨티에이(주), (주)인디펜던스, (주)인투젠, 에스케이모바일에너지(주), 에스케이유화(주), 에스케이씨미디어(주), **에스케이인천정유(주)**, (주)아이에이치큐, (주)와이티엔미디어, (주)아이필름코퍼레이션, (주)엔트리브소프트, 에스케이아이미디어(주), (주)엠파스, 에콜그린(주) 등 **42개사** | |
| 엘지 (31) | (주)엘지상사, (주)엘지패션 등 **2개사** | - |
| 롯데 (44) | (주)대홍기획, (주)롯데기공, (주)롯데닷컴, (주)롯데리아, (주)롯데삼강, (주)롯데자이언츠, 캐논코리아비즈니스솔루션(주), (주)롯데햄롯데우유, (주)롯데브랑제리, (주)코리아세븐, (주)롯데아사히주류, **(주)호텔롯데**, (주)부산롯데호텔, **롯데건설(주)**, 롯데냉동(주), 롯데로지스틱스(주), 롯데물산(주), 롯데상사(주), **롯데쇼핑(주)**, 롯데알미늄(주), 롯데역사(주), 롯데정보통신(주), 롯데제과(주), 롯데칠성음료(주), 롯데후레쉬델리카(주), 한국후지필름(주), **호남석유화학(주)**, 롯데제약(주), (주)푸드스타, (주)롯데미도파, (주)씨텍, 대선주조(주), (주)케이피케미칼, (주)케이피켐텍, (주)롯데대산유화, 에프알엘코리아(주), 시네마통상(주), (주)웰가, 청라에너지(주), 대선건설(주), 대산엠엠에이(주), (주)우리홈쇼핑 등 **42개사** | (주)호텔롯데, 롯데건설(주), 롯데쇼핑(주), 호남석유화학(주) : **4개사** |

| | | |
|---|---|---|
| 지에스<br>(48) | (주)위너셋, (주)코스모레포츠, 정산이앤티(주), (주)랜드마크아시아, (주)마루망코리아, (주)보헌개발, (주)삼양인터내셔날, (주)스마트로, (주)승산, (주)승산레저, (주)에스엠, (주)옥산유통, (주)이지빌, (주)켐텍인터내셔날, (주)코스모앤컴퍼니, (주)코스모양행, (주)코스모에스앤에프, 삼양통상(주), 센트럴모터스(주), **지에스건설(주)**, 지에스네오텍(주), 자이서비스(주), 코스모산업(주), 코스모정밀화학(주), 코스모화학(주), 한무개발(주), 에스텍적산(주), 의정부경전철(주), (주)에스티에스로지스틱스, (주)아이티엠엑스에스와이아이, 지엘에스서비스(주) 등 **31개사** | 지에스건설 : **1개사** |
| 금호아시아나<br>(38) | 금호피엔브이원자산관리(유),   금호피엔브이원(주), 아시아나애바카스(주), 금호개발상사(주), 인천공항에너지(주), 아스공항(주), 태천개발(주) 등 **7개사** | - |

| 기업집단명 | 출자총액제한규정 적용회사 | |
|---|---|---|
| | 지정시 | 시행령 개정시 |
| 한진<br>(25) | **(주)대한항공**, (주)싸이버로지텍, (주)칼호텔네트워크, (주)한국글로발로지스틱스, (주)한진, (주)한진관광, **(주)한진해운**, (주)항공종합서비스,   거양해운(주), 부산3부두운영(주), 인천항3부두운영(주), 정석기업(주), 토파스여행정보(주), 포항항7부두운영(주), 한국공항(주), 한진정보통신(주), (주)싸이버스카이, (주)제동레저, 평택컨테이너터미날(주), 부산인터내셔널컨테이너터미널(주), 광양인터내셔널컨테이너터미널(주), (주)한진에스엠, (주)한진퍼시픽, 유니컨버스(주), 한진에너지(주) 등 **25개사** | (주)대한항공, (주)한진해운 : **2개사** |
| 현대중공업<br>(7) | **(주)현대미포조선, 현대중공업(주), 현대삼호중공업(주)**, (주)미포엔지니어링 등 **4개사** | (주)현대미포조선,  현대중공업(주), 현대삼호중공업(주) : **3개사** |
| 한화<br>(34) | (주)한화타임월드, (주)한컴, (주)한화이글스, (주)한화갤러리아, 한화개발(주), 한화관광(주), 한화리조트(주), 한화에스앤씨(주), 한화역사(주), 한화종합화학(주), 한화폴리드리머(주), 환경시설운영(주), (주)한화건설, 한화테크엠(주), 군포에코텍(주), (주)한화육삼시티, 양주엔바이로(주), 한화청량리역사(주),  검단에코텍(주) 등 **19개사** | - |

| 두산<br>(20) | (주)두산베어스, (주)오리콤, 삼화왕관(주), 새재개발(주), 두산엔진(주), 두산메카텍(주), 두산모터스(주), 에스알에스코리아(주), 네오트랜스(주), 세계물류(주), 동현엔지니어링(주), 두산큐벡스(주), (주)렉스콘 등 **13개사** | **-** |
|---|---|---|
| 계<br>(399) | **264개** | **27개사** |

# 7. 출자총액제한규정 면제회사 현황

(2007.4.13.기준, 단위: 개)

| 기업집단명 | | 출자총액제한규정 면제회사현황 | | | |
|---|---|---|---|---|---|
| | | 금융·보험업 영위회사 | 지주회사 등 | 회생절차 진행 | 지배구조모범기업 |
| 1 | 삼성(12) | (주)생보부동산신탁, 삼성벤처투자(주), 삼성생명보험(주), 삼성선물(주), 삼성증권(주), 삼성카드(주), 삼성투자신탁운용(주), 삼성화재손해사정서비스(주), 삼성화재해상보험(주), 애니카자동차손해사정서비스(주) 등 10개사 | 삼성종합화학(주) 〔지주회사〕, 삼성토탈(주) 등 2개사 | - | - |
| 2 | 현대자동차(4) | 현대카드(주),현대캐피탈(주) 등 2개사 | (주)차산골프장지주회사 〔지주회사〕, 해비치컨트리클럽(주) 등 2개사 | - | - |
| 3 | 에스케이(15) | 에스케이증권(주) 1개사 | 에스케이이엔에스(주) 〔지주회사〕, 에스케이가스(주), 대한도시가스(주)부산도시가스, 청주도시가스(주), 구미도시가스(주), 포항도시가스(주), (주)충남도시가스, 전남도시가스(주), 강원도시가스(주), 익산도시가스(주), 대한도시가스엔지니어링(주) 등 12개사 | 에스케이네트웍스(주) <관리절차> | 에스케이씨앤씨(주) |
| 4 | 엘지(29) | - | (주)엘지 〔지주회사〕, (주)엘지화학, 엘지전자(주),(주)엘지텔레콤,(주)데이콤,(주)엘지씨엔에스,(주)엘지생활건강, (주)엘지생명과학, (주)실트론, 엘지엠엠에이(주), 엘지엔시스(주), (주)서브원, (주)엘지스포츠, (주)엘지경영개발원, (주)루셈, 엘지석유화학(주), 엘지다우폴리카보네이트(주), (주)씨텍, 엘지필립스엘시디(주), 엘지이노텍(주), 엘지마이크론(주), (주)하이프라자, 하이비지니스로지스틱스(주), (주)씨에스리더, 아인텔레서비스(주), (주)엘지파워콤, (주)데이콤크로싱, (주)데이콤멀티미디어인터넷, (주)브이이앤에스 등 29개사 | - | - |

| 5 | 롯데(2) | 롯데카드(주), 롯데캐피탈(주) 등 2개사 | - | - | - |
|---|---|---|---|---|---|

| | 기업집단명 | 출자총액제한규정 면제회사현황 | | | |
|---|---|---|---|---|---|
| | | 금융·보험업 영위회사 | 지주회사 등 | 회생절차 진행 | 지배구조모범기업 |
| 6 | 지에스(17) | - | (주)지에스홀딩스〔지주회사〕, 지에스칼텍스(주), (주)지에스리테일, (주)지에스홈쇼핑, 지에스이피에스(주), (주)지에스스포츠, 지에스파워(주), (주)해양도시가스, 서라벌도시가스(주), (주)에이엠씨오, 지에스퓨얼셀(주), (주)넥스테이션, (주)지에스왓슨스, (주)후레쉬서브, (주)지에스울산방송, (주)지에스텔레서비스, (주)지에스강남방송 등 17개사 | - | - |
| 7 | 금호아시아나(31) | 금호생명보험(주), 금호오토리스(주), 금호종합금융(주) 등 3개사 | 금호석유화학(주), 금호산업(주)〔이상 지주회사〕, (주)대우건설, (주)대우에스티, (주)맑은물지키미, (주)지오시티에스, 금호렌터카(주), 금호리조트(주), 금호미쓰이화학(주), 금호타이어(주), 금호터미널(주), 금호폴리켐(주), 금호피엔비화학(주), 부곡환경(주), 서울고속버스터미날(주), 아시아나공항개발(주), 아시아나레저(주), 아시아나아이디티(주), 아시아나항공(주), 우리자산관리(주), 일산대교(주), 중부복합물류(주), 지케이해상도로(주), 충주보라매(주), 푸르지오서비스(주), 한국도로관리(주), 한국복합물류(주), 호남복합물류(주), 금호생명보험(주), 금호오토리스(주), 금호종합금융(주) 등 31개사 | | |
| 8 | 한진(0) | - | - | - | - |
| 9 | 현대중공업(3) | 현대기술투자(주), 현대기업금융, 현대선물(주) 등 3개사 | - | - | - |
| 10 | 한화(15) | 대생보험심사(주), 대한생명보험(주), 대한티엠에스주식회사, 한화기술금융(주), 한화손해보험(주), 한화증권(주), 한화투자신탁운용(주) 등 7개사 | (주)드림파마〔지주회사〕, (주)대덕테크노밸리, (주)서산테크노밸리, (주)아산테크노밸리, 엔에이치엘개발(주), 한국메디텍제약(주) 등 6개사 | - | (주)한화, 한화석유화학(주) 등 2개사 |

| 11 | 두산(7) | (주)네오플럭스, (주)엔셰이퍼, (주)연합캐피탈 등 **3개사** | - | - | 두산건설(주), 두산인프라코어(주), 두산중공업(주), (주)두산 등 **4개사** |
|---|---|---|---|---|---|
| 계 | 135 | 31 | 99 | 1 | 7 |