# EXHIBIT 35

5/4

|||||||||||||||
05007645

## 82--SUBMISSIONS FACING SHEET

Follow-Up
Materials

MICROFICHE CONTROL LABEL

REGISTRANT'S NAME    *Samsung Electronics Co, Ltd*

\*CURRENT ADDRESS    _____

_____

_____

\*\*FORMER NAME    _____    PROCESSED

\*\*NEW ADDRESS    _____    MAY 06 2005

_____    THOMSON
FINANCIAL

FILE NO. 82- *3109*_____    FISCAL YEAR *12-31-04*

• *Complete for initial submissions only*  •• *Please note name and address changes*

## INDICATE FORM TYPE TO BE USED FOR WORKLOAD ENTRY:

12G3-2B  (INITIAL FILING)    ☐    AR/S  (ANNUAL REPORT)    ☑

12G32BR  (REINSTATEMENT)    ☐    SUPPL  (OTHER)    ☐

DEF 14A  (PROXY)    ☐

OICF/BY: _____

DATE  : *5/5/05*

PRICEWATERHOUSECOOPERS 🅰

RECEIVED

2005 MAY -4  P 2:34

ARIS
12-31-04

# SAMSUNG ELECTRONICS CO., LTD.

**Audit Report 2004**

**as of and for the years ended December 31, 2004 and 2003**

SAMIL PRICEWATERHOUSECOOPERS





**ELECTRONICS**

April 20, 2005

# <u>Business Report for the Fiscal Year 2004</u>

☐ **Annual report pursuant to article 186-2 of the Korea Securities Exchange Act.**
   **For the period between January 1, 2004 and December 31, 2004.**

☐ **This report outlines corporate overview, business operation, financial**
   **information, audit report, corporate governance and affiliates, stock**
   **information, management and employees, and related-party transactions.**

☐ **Table of Contents**

   Ⅰ. **Corporate Overview**
      1. Company Objective
      2. Company History
      3. Changes in Paid-In Capital
      4. Shares
      5. Voting Shares
      6. Dividends

   Ⅱ. **Business Operation**
      1. Business Overview
      2. Products, Components, etc.
      3. Production & CAPEX
      4. Sales
      5. Production and Orders
      6. Derivatives
      7. Business Contracts
      8. R&D
      9. Other Information Useful in Investment Decision



### Ⅲ. Financial Information

1. Financial Summary
2. Notes to Financial Statements
3. Accounting Information
4. Financial Statements
5. Consolidated Financial Statements.
6. Finances by Divisions
7. Financial Statements Before and After Merger & Acquisition

### Ⅳ. Audit Report

1. Independent Auditor (Accountants)s' Report
2. Internal Auditor's Report
3. Independent Auditor's Report on Consolidated Financial Statements
4. Auditor Compensation for the Past Three Fiscal Years
5. Others

### Ⅴ. Corporate Governance and Affiliates

1. Corporate Governance
2. Affiliates
3. Equity Investment

### Ⅵ. Stock Information

1. Shareholder Composition
2. Stock-Related Administration
3. Stock Performance and Transactions for the Last Six Months

### Ⅶ. Management and Employees

1. Management
2. Employees
3. Labor Union
4. Accounting Experts

### Ⅷ. Related Party Transaction

### Ⅸ. Appendix

### Ⅹ. Others

※ The material information in the annual report for FY 2004 is as follows:

## ☐ 2004 Share Buyback and Retirement

- In 2004 Samsung Electronics repurchased 7,136,100 common shares and 313,880 preferred shares, retired 5,210,000 common shares and 590,000 preferred shares , and provided 512,139 treasury shares (common shares) to option holders.
- Samsung Electronics holds 13,920,486 common shares and 1,879,693 preferred shares in treasury stock as of the end of 2004 (12,506,525 common shares and 2,155,813 preferred shares as of the end o f 2003).

## ☐ Production Capability

(Unit: thousands of units)

| Business Division | Product | Manufacturing site | FY2004 (Jan. 1 to Dec. 31, 2004) Volume | FY2003 (Jan. 1 to Dec. 31, 2003) Volume | FY2002 (Jan. 1 to Dec. 31, 2002) Volume |
|---|---|---|---|---|---|
| Digital Media | CTV | Suwon | 1,486 | 2,304 | 2,621 |
| | Monitor | Suwon | 1,040 | 1,865 | 5,053 |
| | D/P | Suwon | 575 | 1,026 | 1,740 |
| | N/P | Suwon | 271 | 795 | 930 |
| | DVD Combo | Suwon | 1,722 | 1,800 | 3,600 |
| | Laser PRT | Gumi | 375 | 887 | 838 |
| Telecommunication Network | HHP | Gumi | 63,910 | 50,500 | 43,480 |
| Semiconductor | Memory | Giheung | 2,692,000 | 1,346,000 | 793,000 |
| | LSI | Giheung | 2,316,000 | 1,802,000 | 1,570,000 |
| | HDD | Gumi | 26,260 | 18,660 | 13,010 |
| | CD-RW | Suwon | 2,593 | 4,344 | 9,261 |
| LCD | TFT-LCD | Giheung, Cheonan | 93,600 | 38,000 | 25,000 |
| Digital Appliance | Air conditioner | Suwon | 1,159 | 1,862 | 2,250 |
| | Microwave | Suwon | 276 | 1,718 | 4,073 |
| | Washing machine | Suwon | 877 | 1,696 | 1,828 |

## ☐ **Sales by major product**

(Unit: 100 million KRW)

| Category | | FY 2004 (Jan. 1 to Dec. 31, 2004) | FY 2003 (Jan. 1 to Dec. 31, 2003) | FY 2002 (Jan. 1 to Dec. 31, 2002) |
|---|---|---|---|---|
| CTV | Exports | 11,781 | 12,254 | 10,517 |
| | Domestic sales | 5,927 | 5,928 | 7,199 |
| | Total | 17,708 | 18,182 | 17,716 |
| Monitor | Exports | 9,244 | 9,445 | 19,585 |
| | Domestic sales | 5,366 | 4,968 | 5,531 |
| | Total | 14,610 | 14,412 | 25,116 |
| Computer | Exports | 3,093 | 5,091 | 4,540 |
| | Domestic sales | 10,598 | 10,784 | 12,524 |
| | Total | 13,691 | 15,875 | 17,064 |
| HHP | Exports | 149,527 | 100,355 | 72,394 |
| | Domestic sales | 27,966 | 27,997 | 33,672 |
| | Total | 177,493 | 128,352 | 106,067 |
| System (Telecom) | Exports | 6,340 | 5,986 | 2,934 |
| | Domestic sales | 4,925 | 7,191 | 14,113 |
| | Total | 11,265 | 13,177 | 17,047 |
| Memory | Exports | 132,576 | 86,726 | 75,419 |
| | Domestic sales | 8,558 | 5,150 | 5,312 |
| | Total | 141,134 | 91,876 | 80,731 |
| LCD | Exports | 79,206 | 48,011 | 28,411 |
| | Domestic sales | 7,681 | 3,913 | 1,968 |
| | Total | 86,887 | 51,924 | 30,379 |
| LSI | Exports | 21,312 | 17,160 | 15,538 |
| | Domestic sales | 1,499 | 1,251 | 1,406 |
| | Total | 22,811 | 18,411 | 16,944 |
| Refrigerator | Exports | 5,731 | 4,727 | 3,795 |
| | Domestic sales | 7,161 | 7,373 | 8,460 |
| | Total | 12,892 | 12,100 | 12,255 |
| Microwave | Exports | 806 | 2,575 | 3,628 |
| | Domestic sales | 320 | 418 | 476 |
| | Total | 1,126 | 2,993 | 4,104 |
| HDD | Exports | 11,189 | 9,554 | 8,041 |
| | Domestic sales | 1,394 | 1,525 | 2,073 |
| | Total | 12,583 | 11,079 | 10,114 |

## □ R&D Expense

(Unit: million KRW)

| Category | | FY 2004<br>(Jan. 1 to Dec. 31, 2004) | FY 2003<br>(Jan. 1 to Dec. 31, 2003) | FY 2002<br>(Jan. 1 to Dec. 31, 2002) |
|---|---|---|---|---|
| Material cost | | 382,613 | 228,919 | 179,352 |
| Labor cost | | 901,937 | 614,703 | 554,694 |
| Depreciation cost | | 147,543 | 127,886 | 101,792 |
| Outsourcing cost | | 767,615 | 559,798 | 313,930 |
| Others | | 2,590,181 | 1,998,126 | 1,792,495 |
| Total R&D expense | | 4,789,889 | 3,529,433 | 2,942,262 |
| Accounting breakdown | SG&A | 2,687,418 | 2,017,298 | 1,759,792 |
| | COGS | 2,102,471 | 1,512,135 | 1,182,471 |
| | R&D expense (intangible assets) | - | - | - |
| Total R&D expense/sales ratio (total R&D expense ÷ sales x 100) | | 8.3% | 8.1% | 7.3% |



# SAMSUNG ELECTRONICS CO., LTD.

**Audit Report 2004**

**as of and for the years ended December 31, 2004 and 2003**

# Samsung Electronics Co., Ltd.
**Index**
**December 31, 2004 and 2003**

|  | Page(s) |
|---|---|
| **Report of Independent Auditors** ................................................................ | 1 - 3 |
| **Non-Consolidated Financial Statements** |  |
| Balance Sheets ................................................................................ | 4 - 6 |
| Statements of Income ....................................................................... | 7 - 8 |
| Statements of Appropriations of Retained Earnings ........................... | 9 |
| Statements of Cash Flows ................................................................ | 10 - 11 |
| Notes to Non-Consolidated Financial Statements ............................. | 12 - 63 |

# SAMIL PRICEWATERHOUSECOOPERS

 PRICEWATERHOUSECOOPERS

Samil Pricewaterhouse Coopers
Kukje Center Building
191 Hankangro 2 ga, Yongsanku
Seoul 140-702, KOREA
(Yongsan P.O.Box 266, 140-600)

### Report of Independent Auditors

To the Board of Directors and Shareholders of
Samsung Electronics Co., Ltd.

We have audited the accompanying non-consolidated balance sheets of Samsung Electronics Co., Ltd. (the "Company") as of December 31, 2004 and 2003, and the related non-consolidated statements of income, appropriations of retained earnings and cash flows for the years then ended, expressed in Korean won. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with auditing standards generally accepted in the Republic of Korea. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the non-consolidated financial statements referred to above present fairly, in all material respects, the financial position of Samsung Electronics Co., Ltd. as of December 31, 2004 and 2003, and the results of its operations, the changes in its retained earnings and its cash flows for the years then ended in conformity with accounting principles generally accepted in the Republic of Korea.

Samil PricewaterhouseCoopers is the Korean member firm of PricewaterhouseCoopers. PricewaterhouseCoopers refers to the network of member firms of PricewaterhouseCoopers international Limited, each of which is a separate and independent legal entity.

# SAMIL PRICEWATERHOUSECOOPERS

Without qualifying our opinion, we draw your attention to the following matters.

As discussed in Note 17 to the accompanying non-consolidated financial statements, the Company and 30 other Samsung Group affiliates (the "Affiliates") entered into an agreement with the institutional creditors (the "Creditors") of Samsung Motors Inc. ("SMI") in September 1999. In accordance with this agreement, the Company and the Affiliates agreed to sell 3,500,000 shares of Samsung Life Insurance Co., Ltd., which were previously transferred to the Creditors in connection with the petition for court receivership of SMI by December 31, 2000. In the event that the sales proceeds fall short of ₩2,450,000 million, the Company and the Affiliates have agreed to compensate the Creditors for the shortfall by other means, including the participation in any equity offering or subordinated debentures issued by the Creditors. The amount of overdue interest due to the default of the agreement is to be reimbursed by the Company and the Affiliates. Any excess proceeds over ₩2,450,000 million are to be distributed to the Company and the Affiliates. As of the date of this report, the shares of Samsung Life Insurance Co., Ltd. have not yet been sold. As of the balance sheet date, the ultimate effect of these matters on the financial position of the Company cannot presently be determined.

As discussed in Note 26 to the accompanying non-consolidated financial statements, the Company had sales to, and purchases from, subsidiaries and affiliated companies within the Samsung Group amounting to ₩2,379,191 million and US$37,983,923 thousand, and ₩11,052,972 million and US$9,135,020 thousand, respectively, during the year ended December 31, 2004, and the related accounts receivable and accounts payable as of December 31, 2004 amounted to ₩940,170 million and US$382,382 thousand, and ₩1,847,781 million and US$607,950 thousand, respectively.

The amounts expressed in U.S. dollars, provided solely for the convenience of the reader, have been translated on the basis set forth in Note 3 to the accompanying non-consolidated financial statements.

# Samil PricewaterhouseCoopers

Accounting principles and auditing standards and their application in practice vary among countries. The accompanying non-consolidated financial statements are not intended to present the financial position, results of operations and cash flows in conformity with accounting principles and practices generally accepted in countries and jurisdictions other than the Republic of Korea. In addition, the procedures and practices used in the Republic of Korea to audit such financial statements may differ from those generally accepted and applied in other countries. Accordingly, this report and the accompanying non-consolidated financial statements are for use by those who are knowledgeable about Korean accounting principles or auditing standards and their application in practice.

*Samil PricewaterhouseCoopers*

Seoul, Korea
January 28, 2005

This report is effective as of January 28, 2005, the audit report date. Certain subsequent events or circumstances, which may occur between the audit report date and the time of reading this report, could have a material impact on the accompanying non-consolidated financial statements and notes thereto. Accordingly, the readers of the audit report should understand that there is a possibility that the above audit report may have to be revised to reflect the impact of such subsequent events or circumstances, if any.

# Samsung Electronics Co., Ltd.
## Non-Consolidated Balance Sheets
### December 31, 2004 and 2003

*(In millions of Korean won, in thousands of U.S. dollars (Note 3))*

|  | 2004 | 2003 | 2004 | 2003 |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | ₩ 957,819 | ₩ 1,268,209 | $ 918,331 | $ 1,215,924 |
| Short-term financial instruments (Note 4) | 4,186,706 | 4,246,836 | 4,014,100 | 4,071,751 |
| Short-term available-for-sale securities (Note 5) | 2,289,365 | 2,470,600 | 2,194,981 | 2,368,744 |
| Trade accounts and notes receivable, net of allowance for doubtful accounts (Note 6) | 1,331,587 | 1,381,429 | 1,276,689 | 1,324,477 |
| Other accounts and notes receivable, net of allowance for doubtful accounts (Note 6) | 937,658 | 715,825 | 899,001 | 686,314 |
| Inventories, net to valuation losses (Note 7) | 3,154,318 | 2,479,958 | 3,024,274 | 2,377,716 |
| Prepaid expenses and other current assets | 1,101,038 | 919,552 | 1,055,645 | 881,641 |
| Total current assets | 13,958,491 | 13,482,409 | 13,383,021 | 12,926,567 |
| Lease payment receivables under capital lease (Note 8) | 312,034 | - | 299,170 | - |
| Property, plant and equipment, including revalued portion, net of accumulated depreciation (Note 11) | 19,727,807 | 17,189,204 | 18,914,484 | 16,480,541 |
| Long-term available-for-sale securities (Note 9) | 463,197 | 571,340 | 444,101 | 547,785 |
| Equity-method investments (Note 10) | 8,353,211 | 6,610,632 | 8,008,831 | 6,338,094 |
| Deferred income tax assets (Note 24) | - | 360,442 | - | 345,582 |
| Intangible assets, net of accumulated amortization (Note 12) | 399,376 | 333,133 | 382,911 | 319,399 |
| Long-term deposits and other assets (Note 13) | 602,427 | 656,221 | 577,590 | 629,166 |
| Total assets | ₩43,816,543 | ₩39,203,381 | $ 42,010,108 | $ 37,587,134 |

# Samsung Electronics Co., Ltd.
## Non-Consolidated Balance Sheets
## December 31, 2004 and 2003

*(In millions of Korean won, in thousands of U.S. dollars (Note 3))*

| | 2004 | 2003 | 2004 | 2003 |
|---|---|---|---|---|
| **Liabilities and** | | | | |
| **Shareholders' Equity** | | | | |
| Current liabilities | | | | |
| Trade accounts and notes payable | ₩ 1,823,316 | ₩ 1,861,180 | $ 1,748,146 | $ 1,784,449 |
| Current portion of long-term debt | | | | |
| (Notes 14 and 15) | - | 1,045,211 | - | 1,002,120 |
| Other accounts and notes payable | 2,595,557 | 2,686,998 | 2,488,549 | 2,576,221 |
| Accrued expenses | 2,359,751 | 2,161,407 | 2,262,465 | 2,072,298 |
| Income taxes payable | 1,378,429 | 884,012 | 1,321,600 | 847,567 |
| Other current liabilities | 563,850 | 553,090 | 540,604 | 530,287 |
| Total current liabilities | 8,720,903 | 9,191,898 | 8,361,364 | 8,812,942 |
| | | | | |
| Foreign currency notes and | | | | |
| bonds (Note 15) | 98,545 | 113,860 | 94,482 | 109,166 |
| Deferred income tax liabilities | | | | |
| (Note 24) | 19,983 | - | 19,159 | - |
| Accrued severance benefits (Note 16) | 397,084 | 325,939 | 380,713 | 312,501 |
| Other long-term liabilities | 139,619 | 157,209 | 133,864 | 150,728 |
| Total liabilities | ₩ 9,376,134 | ₩ 9,788,906 | $ 8,989,582 | $ 9,385,337 |

# Samsung Electronics Co., Ltd.
## Non-Consolidated Balance Sheets
## December 31, 2004 and 2003

*(In millions of Korean won, in thousands of U.S. dollars (Note 3))*

| | 2004 | 2003 | 2004 | 2003 |
|---|---|---|---|---|
| Commitments and contingencies (Note 17) | | | | |
| Shareholders' equity | | | | |
| Capital stock (Note 18) | | | | |
| Common stock | ₩ 778,047 | ₩ 775,774 | $ 745,970 | $ 743,791 |
| Preferred stock | 119,467 | 119,467 | 114,542 | 114,542 |
| Capital surplus | | | | |
| Paid-in capital in excess of par value | 4,403,893 | 4,356,898 | 4,222,333 | 4,177,275 |
| Other capital surplus | 1,927,773 | 1,861,920 | 1,848,296 | 1,785,158 |
| Retained earnings (Note 19) | 30,575,041 | 24,409,709 | 29,314,517 | 23,403,364 |
| (Net income of ₩10,786,742 million in 2004 and ₩5,958,998 million in 2003) | | | | |
| Capital adjustments | | | | |
| Treasury stock (Note 21) | (4,159,639) | (3,457,834) | (3,988,149) | (3,315,277) |
| Others (Note 22) | 795,827 | 1,348,541 | 763,017 | 1,292,944 |
| Total shareholders' equity | 34,440,409 | 29,414,475 | 33,020,526 | 28,201,797 |
| Total liabilities & shareholder's equity | ₩43,816,543 | ₩39,203,381 | $ 42,010,108 | $ 37,587,134 |

The accompanying notes are an integral part of these non-consolidated financial statements.

# Samsung Electronics Co., Ltd.
## Non-Consolidated Statements of Income
### For the years ended December 31, 2004 and 2003

*(In millions of Korean won, in thousands of U.S. dollars (Note 3))*

|  | 2004 | 2003 | 2004 | 2003 |
|---|---|---|---|---|
| **Sales (Note 26)** | ₩57,632,359 | ₩43,582,016 | $ 55,256,337 | $ 41,785,250 |
| **Cost of sales (Note 26)** | 37,279,686 | 29,518,753 | 35,742,748 | 28,301,776 |
| Gross profit | 20,352,673 | 14,063,263 | 19,513,589 | 13,483,474 |
| **Selling, general and administrative expenses** | 8,335,796 | 6,870,561 | 7,992,135 | 6,587,307 |
| Operating profit | 12,016,877 | 7,192,702 | 11,521,454 | 6,896,167 |
| **Non-operating income** |  |  |  |  |
| Interest and dividend income | 295,428 | 250,205 | 283,248 | 239,890 |
| Foreign exchange gains | 402,774 | 295,269 | 386,169 | 283,096 |
| Gain on foreign currency translation (Note 28) | 138,528 | 13,415 | 132,817 | 12,862 |
| Gain on valuation of investments using the equity method of accounting (Note 10) | 576,923 | - | 553,138 | - |
| Others | 723,088 | 556,266 | 693,277 | 533,332 |
|  | 2,136,741 | 1,115,155 | 2,048,649 | 1,069,180 |
| **Non-operating expenses** |  |  |  |  |
| Interest expense | 65,970 | 95,656 | 63,250 | 91,712 |
| Foreign exchange losses | 364,867 | 355,767 | 349,825 | 341,100 |
| Loss on foreign currency translation (Note 28) | 41,903 | 34,182 | 40,175 | 32,773 |
| Loss on valuation of investments using the equity method of accounting (Note 10) | - | 228,916 | - | 219,478 |
| Loss on impairment of available-for-sale securities (Notes 5 and 9) | 10,166 | 339,646 | 9,747 | 325,643 |
| Others | 546,186 | 349,200 | 523,668 | 334,804 |
|  | 1,029,092 | 1,403,367 | 986,665 | 1,345,510 |
| Ordinary profit | 13,124,526 | 6,904,490 | 12,583,438 | 6,619,837 |

# Samsung Electronics Co., Ltd.
## Non-Consolidated Statements of Income
## For the years ended December 31, 2004 and 2003

*(In millions of Korean won, in thousands of U.S. dollars (Note 3))*

|  | 2004 | 2003 | 2004 | 2003 |
|---|---|---|---|---|
| Extraordinary income | ₩ - | ₩ - | $ - | $ - |
| Extraordinary loss | - | - | - | - |
| Net income before income taxes | 13,124,526 | 6,904,490 | 12,583,438 | 6,619,837 |
| Income tax expense (Note 24) | 2,337,784 | 945,492 | 2,241,403 | 906,512 |
| Net income | ₩10,786,742 | ₩ 5,958,998 | $ 10,342,035 | $ 5,713,325 |
| Basic earnings per share (Note 25) (in Korean won and U.S. dollars) | ₩ 67,899 | ₩ 36,356 | $ 65 | $ 35 |
| Diluted earnings per share (Note 25) (in Korean won and U.S. dollars) | ₩ 66,864 | ₩ 35,930 | $ 64 | $ 34 |

The accompanying notes are an integral part of these non-consolidated financial statements.

# Samsung Electronics Co., Ltd.
## Non-Consolidated Statements of Appropriations of Retained Earnings
### For the years ended December 31, 2004 and 2003
### Date of appropriations: February 28, 2005 and February 27, 2004

*(In millions of Korean won, in thousands of U.S. dollars (Note 3))*

| | 2004 | 2003 | 2004 | 2003 |
|---|---|---|---|---|
| **Retained earnings before appropriations** | | | | |
| Unappropriated retained earnings carried over from the prior year | ₩ 31 | ₩ 31 | $ 30 | $ 30 |
| Changes in retained earnings of equity-method investees | - | 21,482 | - | 20,596 |
| Interim dividends (Note 20) (Dividend rate: 100% in 2004 and 10% in 2003) | (791,139) | (81,541) | (758,523) | (78,179) |
| Retirement of treasury stock (Note 18) | (3,025,128) | (981,298) | (2,900,410) | (940,842) |
| Net income | 10,786,742 | 5,958,998 | 10,342,035 | 5,713,325 |
| | 6,970,506 | 4,917,672 | 6,683,132 | 4,714,930 |
| **Appropriations (Note 19)** | | | | |
| Legal reserve | 3,000 | 3,000 | 2,876 | 2,876 |
| Reserve for business rationalization | 1,000,000 | 1,000,000 | 958,773 | 958,773 |
| Reserve for research and human resource development | 4,000,000 | 2,500,000 | 3,835,092 | 2,396,932 |
| Cash dividends (Note 20) | 772,711 | 805,143 | 740,854 | 771,949 |
| (Common stock: 100% in 2004 and in 2003) | | | | |
| (Preferred stock: 101% in 2004 and in 2003) | | | | |
| Reserve for loss on disposal of treasury stock | 550,000 | - | 527,325 | - |
| Reserve for capital expenditure | 644,765 | 609,498 | 618,183 | 584,370 |
| | 6,970,476 | 4,917,641 | 6,683,103 | 4,714,900 |
| **Unappropriated retained earnings carried over to the subsequent year** | ₩ 30 | ₩ 31 | $ 29 | $ 30 |

The accompanying notes are an integral part of these non-consolidated financial statements.

# Samsung Electronics Co., Ltd.
## Non-Consolidated Statements of Cash Flows
## For the years ended December 31, 2004 and 2003

*(In millions of Korean won, in thousands of U.S. dollars (Note 3))*

|  | 2004 | 2003 | 2004 | 2003 |
|---|---|---|---|---|
| **Cash flows from operating activities** |  |  |  |  |
| Net income | ₩10,786,742 | ₩5,958,998 | $ 10,342,035 | $  5,713,325 |
| Adjustments to reconcile net income to net cash provided by operating activities |  |  |  |  |
| Depreciation and amortization | 4,526,115 | 3,761,119 | 4,339,516 | 3,606,058 |
| Provision for severance benefits | 365,041 | 257,011 | 349,991 | 246,415 |
| Loss on foreign currency translation | 41,903 | 34,182 | 40,175 | 32,773 |
| Gain on foreign currency translation | (138,528) | (13,415) | (132,817) | (12,862) |
| Gain on valuation of investments using the equity method of accounting | (576,923) | - | (553,138) | - |
| Loss on valuation on investments using the equity method of accounting | - | 228,916 | - | 219,478 |
| Loss on impairment of available-for-sale securities | 10,166 | 339,646 | 9,747 | 325,643 |
| Deferred income taxes | 380,425 | (414,092) | 364,741 | (397,020) |
| Others | 322,663 | 342,780 | 309,361 | 328,648 |
|  | 15,717,604 | 10,495,145 | 15,069,611 | 10,062,458 |
| Changes in operating assets and liabilities |  |  |  |  |
| Increase in trade accounts and notes receivable | (83,295) | (347,302) | (79,861) | (332,984) |
| Increase in other accounts and notes receivable | (228,436) | (301,573) | (219,018) | (289,140) |
| Increase in inventories | (854,560) | (366,962) | (819,329) | (351,833) |
| Increase (Decrease) in trade accounts and notes payable | (33,669) | 199,654 | (32,281) | 191,423 |
| Increase (Decrease) in other accounts and notes payable | (72,759) | 701,331 | (69,759) | 672,417 |
| Increase in accrued expenses | 279,889 | 281,988 | 268,350 | 270,362 |
| Increase (Decrease) in income taxes payable | 475,180 | (344,043) | 455,590 | (329,859) |
| Payment of severance benefits | (190,359) | (103,756) | (182,511) | (99,478) |
| Others | (205,250) | 57,225 | (196,789) | 54,866 |
| Net cash provided by operating activities | 14,804,345 | 10,271,707 | 14,194,003 | 9,848,232 |

# Samsung Electronics Co., Ltd.
## Non-Consolidated Statements of Cash Flows
### For the years ended December 31, 2004 and 2003

*(In millions of Korean won, in thousands of U.S. dollars (Note 3))*

|  | 2004 | 2003 | 2004 | 2003 |
|---|---|---|---|---|
| **Cash flows from investing activities** | | | | |
| Disposal of short-term financial instruments | ₩ 60,130 | ₩ 26,166 | $ 57,651 | $ 25,087 |
| Proceeds from disposal of short-term available-for-sale securities | 2,518,498 | 3,209,090 | 2,414,667 | 3,076,788 |
| Acquisition of short-term available-for-sale securities | (2,292,871) | (3,896,389) | (2,198,342) | (3,735,752) |
| Proceeds from disposal of property, plant and equipment | 520,865 | 92,057 | 499,391 | 88,262 |
| Acquisition of property, plant and equipment | (7,869,985) | (6,789,358) | (7,545,527) | (6,509,452) |
| Proceeds from long-term available-for-sale securities | 102,667 | 148,504 | 98,434 | 142,382 |
| Proceeds from disposal of investments | 300,840 | 281,688 | 288,437 | 270,075 |
| Acquisition of long-term available-for-sale securities | (23,083) | (54,444) | (22,131) | (52,199) |
| Acquisition of equity-method investments | (1,980,439) | (244,911) | (1,898,791) | (234,814) |
| Others | (128,280) | (114,992) | (122,991) | (110,251) |
| Net cash used in investing activities | (8,791,658) | (7,342,589) | (8,429,202) | (7,039,874) |
| **Cash flows from financing activities** | | | | |
| Repayment of current portion of long-term debt | (1,001,207) | (183,340) | (959,930) | (175,781) |
| Payment of dividends | (1,596,281) | (910,192) | (1,530,471) | (872,667) |
| Acquisition of treasury stock | (3,841,485) | (1,978,562) | (3,683,111) | (1,896,991) |
| Exercise of stock options | 115,924 | 1,909 | 111,145 | 1,830 |
| Others | (28) | (104) | (27) | (100) |
| Net cash used in financing activities | (6,323,077) | (3,070,289) | (6,062,394) | (2,943,709) |
| **Net decrease in cash and cash equivalents** | (310,390) | (141,171) | (297,593) | (135,351) |
| **Beginning of the year** | 1,268,209 | 1,409,380 | 1,215,924 | 1,351,275 |
| **End of the year** | ₩ 957,819 | ₩1,268,209 | $ 918,331 | $ 1,215,924 |

The accompanying notes are an integral part of these non-consolidated financial statements.

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

## 1. The Company

Samsung Electronics Co., Ltd. (the "Company") was incorporated under the laws of the Republic of Korea to manufacture and sell semiconductors, telecommunication products, home appliances and digital media products.

The Company's shares of stock is publicly traded and all issued and outstanding shares are listed on the Korea Stock Exchange.

As of December 31, 2004, the major shareholders of the Company's stock, including preferred stock, and their respective shareholdings, are as follows:

| Name of Shareholder | Number of Shares | Percentage of Ownership (%) |
|---|---|---|
| Citibank N.A. | 20,144,245 | 11.84 |
| Samsung Life Insurance Co., Ltd. | 10,657,542 | 6.26 |
| Samsung Corporation | 5,917,362 | 3.48 |
| Lee Kun-Hee and others | 5,161,602 | 3.03 |
| National Pension Corporation | 4,788,792 | 2.81 |
| The Government of Singapore | 4,241,904 | 2.49 |
| Monetary Authority of Singapore | 2,088,822 | 1.23 |
| Samsung Fire & Marine Insurance Co., Ltd. | 1,856,370 | 1.09 |

## 2. Summary of Significant Accounting Policies

The significant accounting policies followed by the Company in the preparation of its non-consolidated financial statements are summarized below:

### Basis of Financial Statement Presentation

The Company maintains its accounting records in Korean won and prepares statutory financial statements in the Korean language in conformity with accounting principles generally accepted in the Republic of Korea. Certain accounting principles applied by the Company that conform with financial accounting standards and accounting principles in the Republic of Korea may not conform with generally accepted accounting principles in other countries. Accordingly, these financial statements are intended for use by those who are informed about Korean accounting principles and practices. The accompanying non-consolidated financial statements have been condensed, restructured and translated into English from the Korean language non-consolidated financial statements. Certain information attached to the Korean language non-consolidated financial statements, but not required for a fair presentation of the Company's financial position, results of operations or cash flows, is not presented in the accompanying non-consolidated financial statements.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

**Application of the Statements of Korean Financial Accounting Standards**
The Korean Accounting Standards Board has published a series of Statements of Korean Financial Accounting Standards ("SKFAS"), which will gradually replace the existing financial accounting standards established by the Korean Financial and Supervisory Board.   SKFAS No. 2 through No. 9 became effective on January 1, 2003. In addition, the Company opted for an early adoption of SKFAS No. 10, *"Inventories"*, for the fiscal year 2003. And as SKFAS Nos. 12 and 13 became applicable to the Company in January 1, 2004, the Company adopted these statements in its financial statements as of and for the year ended December 31, 2004.

**Use of Estimates**
The preparation of the financial statements requires management to make estimates and assumptions that affect amounts reported therein. Although these estimates are based on management's best knowledge of current events and actions that the Company may undertake in the future, actual results may differ from those estimates.

**Cash, Cash Equivalents and Short-Term Financial Instruments**
Cash and cash equivalents include cash on hand and in bank accounts, with original maturities of three months or less. Investments which are readily convertible into cash within four to 12 months of purchase are classified in the balance sheet as short-term financial instruments. The cost of these investments approximates fair value.

**Marketable Securities**
Investments in equity securities or debt securities are classified into trading securities, available-for-sale securities and held-to-maturity securities, depending on the acquisition and holding purpose. Trading securities are classified as current assets; while available-for-sale securities and held-to-maturity securities are classified as long-term investments, except that those securities that mature or are certain to be disposed of within one year are classified as current assets.

Cost is measured at the market value upon acquisition, including incidental costs, and is determined using the average cost method.

Available-for-sale securities are stated at fair value, while non-marketable equity securities are stated at cost. Unrealized holding gains and losses on available-for-sale securities are reported in a separate component of shareholders' equity (capital adjustments), which are to be included in current operations upon the disposal or impairment of the securities. In the case of available-for-sale debt securities, the difference between the acquisition cost after amortization using the effective interest rate method and the fair value is reported in capital adjustments.

Impairment resulting from the decline in realizable value below the acquisition cost (after amortization) are included in current operations.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

**Equity-Method Investments**
Investments in business entities in which the Company has a control or the ability to exercise significant influence over the operating and financial policies are accounted for using the equity method of accounting.

Under the equity method, the original investment is recorded at cost and adjusted by the Company's share in the net book value of the investee with a corresponding charge to current operations, a separate component of shareholders' equity, or retained earnings, depending on the nature of the underlying change in the net book value. All significant unrealized profits resulting from intercompany transactions of inventories and property, plant and equipment are fully eliminated.

Differences between the investment account and corresponding capital account of the investee at the date of acquisition of the investment are recorded as part of investments and are amortized over five years using the straight-line method. However, differences which occur from additional investments made after the Company has control in its subsidiaries are reported in a separate component of shareholders' equity, and are not included in the determination of the results of operations.

Assets and liabilities of the Company's foreign investees are translated at current exchange rates, while income and expense are translated at average rates for the period. Adjustments resulting from the translation process are reported in a separate component of shareholders' equity, and are not included in the determination of the results of operations.

The equity-method investments are accounted for based on unaudited or unreviewed financial statements of the equity-method investees since the audit or review procedures for most of these entities are not yet completed as of the date of this audit report.

**Allowance for Doubtful Accounts**
The Company provides an allowance for doubtful accounts and notes receivable based on the aggregate estimated collectibility of the receivables.

**Inventory Valuation**
Inventories are stated at the lower of cost or net realizable value. Cost is determined using the average cost method, except for materials-in-transit which are stated at actual cost as determined using the specific identification method. Losses on valuation of inventories and losses on inventory obsolescence are recorded as part of cost of sales.

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

**Property, Plant and Equipment and Related Depreciation**

Property, plant and equipment are stated at cost, except for certain assets subject to upward revaluation in accordance with the Asset Revaluation Law of Korea. The revaluation presents production facilities and other buildings at their depreciated replacement cost, and land at the prevailing market price, as of the effective date of revaluation. The revaluation increment, net of revaluation tax, is first applied to offset accumulated deficit and deferred foreign exchange losses, if any. The remainder may be credited to other capital surplus or transferred to common stock. A new basis for calculating depreciation is established for revalued assets.

Depreciation is computed using the straight-line method over the following representative estimated useful lives:

| Description | Estimated useful lives |
|---|---|
| Buildings and auxiliary facilities | 15, 30 years |
| Structures | 15 years |
| Machinery and equipment | 5 years |
| Tools and fixtures | 5 years |
| Vehicles | 5 years |

**Maintenance and Repairs**

Routine maintenance and repairs are charged to expense as incurred. Expenditures which enhance the value or extend the useful life of the related assets are capitalized.

**Intangible Assets**

Intangible assets are amortized on a straight-line basis over the following estimated useful lives:

| Description | Estimated useful lives |
|---|---|
| Goodwill | 5 years |
| Intellectual property rights | 10 years |
| Other intangible assets | 5 years |

**Lease Receivables**

A lease which has substantially non-cancelable terms, and transfers the benefits and risks incidental to ownership from lessor to leasee is classified as a financing lease. All other leases are classified as operating leases.

Financing lease receivables are recorded as fair value. Accrued interest is recognized over the lease period using the effective interest rate method.

**Discounts and Premiums on Debentures**

The difference between the face amount and the proceeds upon the issuance of the debenture is treated as either a discount or premium of the debenture, which is amortized over the term of the debenture using the effective interest rate method. The discount or premium is reported in the balance sheet as a direct deduction from or addition to the face amount of the debenture. Amortization of the discount or premium is treated as part of interest expense.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

**Stock and Debenture Issuance Costs**
Stock issuance costs are charged directly to paid-in capital in excess of par value. Debenture issuance costs are recorded as a reduction of the proceeds from the issuance of the debenture.

**Government Grants**
Government grants received for the development of certain technologies are recorded as accrued income, and offset against relevant development costs as they are incurred.

**Accrued Severance Benefits**
Employees and directors with at least one year of service are entitled to receive a lump-sum payment upon termination of their employment with the Company based on their length of service and rate of pay at the time of termination. Accrued severance benefits represent the amount which would be payable assuming all eligible employees and directors were to terminate their employment as of the balance sheet date.

A portion of the accrued severance benefits of the Company are funded through a group severance insurance plan with Samsung Life Insurance Co., Ltd., and the amounts funded under this insurance plan are classified as a deduction from the accrued severance benefits liability. Subsequent accruals are to be funded at the discretion of the Company.

In accordance with the National Pension Act, a certain portion of the accrued severance benefits is deposited with the National Pension Fund and deducted from the accrued severance benefits liability.

**Revenue Recognition**
Sales of products and merchandise are recognized upon delivery.

**Foreign Currency Translation**
Assets and liabilities denominated in foreign currencies are translated into Korean won at the rate of exchange in effect as of the balance sheet date. Gains and losses resulting from the translation are reflected as either income or expense for the period.

Foreign currency convertible debentures are translated at the exchange rate that will be used at the time of conversion as prescribed in the terms of such debentures.

**Income Tax Expense**
Income taxes are accounted for under the asset and liability method. Deferred income tax assets and liabilities are recognized for the estimated future tax consequences attributable to the differences between the financial statement carrying amounts of existing assets and liabilities and their respective tax bases, and operating loss and tax credit carry-forwards.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

**Long-Term Receivables and Payables**
Long-term receivables and payables that have no stated interest rate or whose interest rate is different from the market rate are recorded at their present values. The difference between the nominal value and present value of the long-term receivables and payables is amortized using the effective interest rate method with interest income or expense adjusted accordingly.

**Stock-Based Compensation**
The Company uses the fair-value method in determining compensation costs of stock options granted to its employees and directors. The compensation cost is estimated using the Black-Scholes option-pricing model and is accrued as a charge to expense over the vesting period, with a corresponding increase in a separate component of shareholders' equity as other capital adjustments.

**Earnings Per Share**
Basic earnings per share are calculated by dividing net income available to common shareholders by the weighted-average number of common shares outstanding during the period. Diluted earnings per share is calculated using the weighted-average number of common shares outstanding adjusted to include the potentially dilutive effect of convertible bonds.

**Product Warranties**
The Company accrues the estimated cost of warranty including future repairs and other services at the time of sale.

**Asset Impairment**
When the book value of an asset is greater than its recoverable value due to obsolescence, physical damage or the abrupt decline in the market value of the asset, the decline in value, if material, is deducted from the book value and recognized as an asset impairment loss in the current period.

**3. United States Dollar Amounts**

The Company operates primarily in Korean won and its official accounting records are maintained in Korean won. The U.S. dollar amounts, provided herein, represent supplementary information solely for the convenience of the reader. All won amounts are expressed in U.S. dollars at the rate of ₩1,043 to US$1, the exchange rate in effect on December 31, 2004. Such presentation is not in accordance with generally accepted accounting principles in either the Republic of Korea or the United States, and should not be construed as a representation that the won amounts shown could be readily converted, realized or settled in U.S. dollars at this or at any other rate.

The 2003 U.S. dollar amounts, which were previously expressed at ₩1,197 to US$1, the rate in effect on December 31, 2003, have been restated to reflect the exchange rate in effect on December 31, 2004.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

## 4. Cash Subject to Withdrawal Restrictions

As of December 31, 2004 cash in banks amounting to ₩25,123 million (2003: ₩20,020 million) are subject to withdrawal restrictions in relation to government-sponsored research and development projects and other activities.

## 5. Short-Term Available-For-Sale Securities

Short-term available-for-sale securities as of December 31, 2004 and 2003, consist of the following:

| (in millions of Korean won) | | 2004 | | 2003 | Maturity |
|---|---|---|---|---|---|
| Beneficiary certificates (A) | ₩ | 1,463,199 | ₩ | 1,736,573 | Within 1 year |
| Financial institution bonds (B) | | 644,655 | | 734,027 | Within 1 year |
| Fair-value investments (C) | | 181,511 | | - | |
| | ₩ | 2,289,365 | ₩ | 2,470,600 | |

(A) An impairment of the short-term available-for-sale securities accounting to ₩4,140 million was recognized for the year ended December 31, 2003.

(B) Interest income amounting to ₩2,787 million computed based on documentation sent by the financial institutions is included in financial institution bonds.

(C) The Company holds 3,190,000 shares of SK Corp. with a the percentage of ownership of 2.45%.

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

For the years ended December 31, 2004 and 2003, the changes in valuation gain or loss on short-term available-for sale securities are as follows:

1) Valuation Gain on Available-For-Sale Securities

*(in millions of Korean won)*

| | 2004 | | | | 2003 | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance at January 1, 2004 | Valuation Amount | Included in Earnings | Balance at December 31, 2004 | Balance at January 1, 2003 | Valuation Amount | Included in Earnings | Balance at December 31, 2003 |
| Beneficiary certificates | ₩ 62 | ₩ 21 | ₩ 62 | ₩ 21 | ₩ - | ₩ 880 | ₩ 818 | ₩ 62 |
| Financial institution bonds | 14,483 | 10,448 | 14,483 | 10,448 | - | 32,551 | 18,068 | 14,483 |
| | ₩ 14,545 | ₩ 10,469 | ₩ 14,545 | ₩ 10,469 | ₩ - | ₩ 33,431 | ₩ 18,886 | ₩ 14,545 |

2) Valuation Loss on Available-For-Sale Securities

*(in millions of Korean won)*

| | 2004 | | | | 2003 | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance at January 1, 2004 | Valuation Amount | Included in Earnings | Balance at December 31, 2004 | Balance at January 1, 2003 | Valuation Amount | Included in Earnings | Balance at December 31, 2003 |
| Financial institution bonds | ₩ (596) | ₩ (197) | ₩ (596) | ₩ (197) | ₩ - | ₩ (596) | ₩ - | ₩ (596) |
| Listed stocks | - | (16,371) | - | (16,371) | - | - | - | - |
| | ₩ (596) | ₩(16,568) | ₩ (596) | ₩ (16,568) | ₩ - | ₩ (596) | ₩ - | ₩ (596) |

## 6. Accounts and Notes Receivable

Accounts and notes receivable and their allowance for doubtful accounts as of December 31, 2004 and 2003, are as follows:

| *(in millions of Korean won)* | | 2004 | | 2003 |
|---|---|---|---|---|
| Trade accounts and notes receivable | ₩ | 1,345,860 | ₩ | 1,399,703 |
| Less: Allowance for doubtful accounts | | (14,273) | | (18,274) |
| | ₩ | 1,331,587 | ₩ | 1,381,429 |
| Other accounts and notes receivable | ₩ | 943,125 | ₩ | 719,780 |
| Less: Allowance for doubtful accounts | | (5,467) | | (3,955) |
| | ₩ | 937,658 | ₩ | 715,825 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
## December 31, 2004 and 2003

The outstanding balance of trade accounts and notes receivable sold to financial institutions as of December 31, 2004 and 2003 are as follows:

| (in millions of Korean won) | 2004 | 2003 |
|---|---|---|
| Export accounts and notes receivable with recourse | ₩ 3406,629 | ₩ 3,483,236 |
| Export accounts and notes receivable without recourse | 44,924 | - |
| Trade notes receivable with recourse | 3,130 | 16,532 |
| Trade accounts receivable with recourse | 67,157 | 52,003 |
| Trade accounts receivable without recourse | 17,216 | - |
| | ₩ 3,539,056 | ₩ 3,551,771 |

Accounts that are valued at present value under long-term installment transactions (including current portions) are as follows:

| (In Millions of Korean won) Accounts | Face Value | Discount | Present Value | Period | Weighted-Average Interest Rate (%) |
|---|---|---|---|---|---|
| Long-term loans, etc | ₩ 29,305 | ₩ 5,809 | ₩23,496 | 2003.7 ~ 2010.9 | 4.0 ~ 7.6 |
| Long-term payables | 215,405 | 24,533 | 190,872 | 2000.12 ~ 2014.8 | 3.8 ~ 8.0 |

## 7. Inventories

Inventories, net of valuation losses, as of December 31, 2004 and 2003, consist of the following:

| (in millions of Korean won) | 2004 | 2003 |
|---|---|---|
| Finished goods and merchandise | ₩ 546,552 | ₩ 357,969 |
| Semi-finished goods and work-in-process | 1,461,271 | 1,082,099 |
| Raw materials and supplies | 1,047,387 | 936,031 |
| Materials-in-transit | 99,108 | 103,859 |
| | ₩ 3,154,318 | ₩ 2,479,958 |

Inventories are insured against fire and other casualty losses up to ₩2,957,045 million as of December 31, 2004. As of December 31, 2004, land and construction-in-progress held for resale amounting to ₩25,931 million are included in the finished goods and merchandise accounts.

Losses on valuation of inventories, where net realizable value is below cost, amounted to ₩55,061 million (2003: ₩42,355 million) for the year ended December 31, 2004.

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

**8. Lease Receivables**

Future lease receivables under the lease agreement as of December 31, 2004, are as follow:

*(in millions of Korean won)*

**For the Year Ending December 31,**

| | | |
|---|---|---:|
| 2005 | ₩ | 75,858 |
| 2006 | | 86,997 |
| 2007 | | 81,143 |
| 2008 | | 75,289 |
| 2009 | | 69,435 |
| 2010 | | 16,445 |
| | | 405,167 |
| Portion representing interest | | (93,133) |
| | ₩ | 312,034 |

**9. Long-Term Available-For-Sale Securities**

Long-term available-for-sale securities as of December 31, 2004 and 2003, consist of the following:

| | | 2004 | | | 2003 |
|---|---|---|---|---|---|
| *(in millions of Korean won)* | Detail | Acquisition Cost | Market Value or Net Book Value | Recorded Book Value | Recorded Book Value |
| Fair-value investments | (1) | ₩ 381,996 | ₩ 348,028 | ₩ 348,028 | ₩ 443,167 |
| Cost-method investments | (2) | 162,002 | 114,897 | 111,833 | 120,910 |
| Government and public bonds | (3) | 3,038 | 2,973 | 2,973 | 531 |
| Funds | (4) | 363 | 383 | 363 | 6,732 |
| | | ₩ 547,399 | ₩ 466,281 | ₩ 463,197 | ₩ 571,340 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

**(1) Fair-value investments**

Fair-value investments as of December 31, 2004 and 2003, consist of the following:

*(in millions of Korean won, except for the number of shares owned and percentage of ownership)*

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Market Value | Recorded Book Value | Recorded Book Value |
|---|---|---|---|---|---|---|
| | | | **2004** | | | **2003** |
| Samsung Heavy Industries Co., Ltd. | 40,675,641 | 17.61 | ₩ 258,299 | ₩ 262,765 | ₩ 262,765 | ₩ 268,052 |
| Samsung Fine Chemicals Co., Ltd. | 2,164,970 | 8.39 | 45,678 | 38,536 | 38,536 | 35,397 |
| The Shilla Hotels & Resorts | 2,004,717 | 5.01 | 13,957 | 12,570 | 12,570 | 11,006 |
| Cheil Communications Inc. | 119,949 | 2.61 | 2,920 | 18,052 | 18,052 | 20,751 |
| Dacom Corporation | 365,367 | 0.72 | 20,836 | 1,816 | 1,816 | 31,095 |
| Hanaro Telecom, Inc. | 4,444,497 | 0.96 | 40,306 | 14,289 | 14,289 | 76,866 |
| | | | ₩ 381,996 | ₩ 348,028 | ₩ 348,028 | ₩ 443,167 |

The difference between the acquisition cost and fair value of the investments using the fair-value method is recorded in a separate component of shareholders' equity as other capital adjustments. As of December 31, 2004, the accumulated impairment losses, except for the amount of the investments disposed for the years ended December 31, 2004, amounted to ₩43,750 million. As the Company determined that the decline in the fair value of its investments in Dacom Corporation and Hanaro Telecom, Inc. would not be recoverable, it recorded an impairment loss of ₩330,567 million under non-operating expenses for the year ended December 31, 2003. The total amount of impairment loss for long-term available-for-sale securities that the Company recorded for the year ended December 31, 2003 was ₩331,711 million.

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
December 31, 2004 and 2003

### (2) Cost-method investments

Cost-method investments as of December 31, 2004 and 2003, consist of the following:

*(in millions of Korean won, except for the number of shares owned and percentage of ownership)*

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value | Recorded Book Value (2003) |
|---|---|---|---|---|---|---|
| Samsung Petrochemical Co. | 514,172 | 12.96 | ₩ 8,040 | ₩ 34,258 | ₩ 8,040 | ₩ 8,040 |
| Samsung General Chemicals Co., Ltd. | 1,914,251 | 3.91 | 19,143 | 22,512 | 19,143 | 19,143 |
| Kihyup Technology Banking Corporation | 1,000,000 | 17.24 | 5,000 | 5,622 | 5,000 | 5,000 |
| Pusan Newport Co., Ltd. | 1,135,307 | 1.91 | 5,676 | 8,269 | 5,676 | 5,676 |
| GE Samsung Lighting | 80,000 | 10.00 | 1,367 | 519 | 273 | 273 |
| Brooks-PRI Automation Asia Inc. | 219,317 | 19.00 | 1,097 | 707 | 368 | 368 |
| Samsung Venture Investment Corporation | 980,000 | 16.33 | 4,900 | 5,578 | 4,900 | 4,900 |
| Bluebird Soft Inc. | 140,000 | 17.00 | 10,199 | 2,441 | 2,441 | 10,199 |
| Alticast Corporation | 1,650,000 | 11.96 | 8,250 | 531 | 482 | 482 |
| Mpeon Co., Ltd. | - | - | - | - | - | 1,300 |
| iMarketKorea Inc. | 380,000 | 14.10 | 1,900 | 4,605 | 1,900 | 1,900 |
| Cyberbank, Co. | 1,082,500 | 7.46 | 8,000 | 777 | 777 | 2,707 |
| SkyLife Broadcasting | 600,000 | 0.68 | 3,344 | 250 | 3,344 | 3,344 |
| International Cyber Marketing Inc. | 450,000 | 45.00 | 1,166 | 1,867 | 1,166 | 1,166 |
| TU Media Corp. | 1,820,000 | 7.00 | 9,100 | 8,954 | 9,100 | 9,100 |
| Norpak Corporation | - | - | - | - | - | 1,018 |
| Samsung SDI Brasil Ltda. | - | 0.09 | 3,110 | 473 | 97 | 97 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

| | 2004 | | | | | 2003 |
|---|---|---|---|---|---|---|
| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value | Recorded Book Value |
| New Telephone Co. | - | - | ₩ - | ₩ - | ₩ - | ₩ 3,678 |
| Data Play Inc. | 626,566 | 2.35 | 5,598 | - | - | 279 |
| Symbian Ltd. | 10,359,926 | 4.50 | 31,839 | 190 | 31,839 | 31,839 |
| Beijing T3G Technology Co., Ltd. | - | 19.20 | 6,327 | 6,327 | 6,327 | 5,638 |
| Samsung Semiconductor China R&D., Ltd. | - | 100.00 | 1,794 | 1,794 | 1,794 | 1,794 |
| Samsung Malaysia Electronics SDN, BHD. | 1,900,000 | 100.00 | 4,797 | 4,797 | 4,797 | 574 |
| Hangzhou Samsung Eastcom Network Technology | - | 70.00 | 2,027 | 2,027 | 2,027 | - |
| Others | | | 19,328 | 2,399 | 2,342 | 2,395 |
| | | | ₩ 162,002 | ₩114,897 | ₩ 111,833 | ₩ 120,910 |

As of December 31, 2004, investments in 13 affiliated companies, including International Cyber Marketing Inc., were not valued using the equity method, due to the immateriality of their asset values.

Losses on impairment of cost-method investments resulting from the decline in realizable value below the acquisition cost amounted to ₩10,166 million (2003: ₩3,795 million) for the year ended December 31, 2004.

As of December 31, 2004, the Company's investments in Pusan Newport Co., Ltd. were pledged as collateral in connection with the investee's debt.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

### (3) Government and public bonds

Government and public bonds as of December 31, 2004 and 2003, consist of the following:

| *(in millions of Korean won)* | | 2004 | | | 2003 |
|---|---|---|---|---|---|
| **Maturity** | **Interest** | **Acquisition Cost** | **Market Value** | **Recorded Book Value** | **Recorded Book Value** |
| From one year to five years | 3.5-3.8 | ₩ 2,023 | ₩ 2,007 | ₩ 2,007 | ₩ 423 |
| More than five years to ten years | 3.8 | 1,015 | 966 | 966 | 108 |
| | | ₩ 3,038 | ₩ 2,973 | ₩ 2,973 | ₩ 531 |

### (4) Funds

Funds as of December 31, 2004 and 2003, consist of the following:

| *(in millions of Korean won, except for the number of shares owned and percentage of ownership)* | 2004 | | | 2003 |
|---|---|---|---|---|
| | **Acquisition Cost** | **Net Book Value** | **Recorded Book Value** | **Recorded Book Value** |
| Securities market stabilization fund | ₩ - | ₩ - | ₩ - | ₩ 6,369 |
| Korea Software Industry Association | 150 | 170 | 150 | 150 |
| Korea Telecommunication Technology Association and others | 213 | 213 | 213 | 213 |
| | ₩ 363 | ₩ 383 | ₩ 363 | ₩ 6,732 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
December 31, 2004 and 2003

(5) For the years ended December 31, 2004 and 2003, the changes in valuation gain or loss on long-term available-for-sale securities are as follows:

1) Valuation Gain on Available-For-Sale Securities

*(in millions of Korean won)*

| | 2004 | | | | 2003 | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance at January 1, 2004 | Valuation Amount | Included in Earnings | Balance at December 31, 2004 | Balance at January 1, 2003 | Valuation Amount | Included in Earnings | Balance at December 31, 2003 |
| Listed stocks | ₩ 17,831 | ₩ 1,767 | ₩ - | ₩ 19,598 | ₩ 8,247 | ₩ 9,584 | ₩ - | ₩ 17,831 |
| Government and public bonds | - | 67 | - | 67 | - | 417 | 417 | - |
| Funds | 2,832 | - | 2,832 | - | - | 2,832 | - | 2,832 |
| | ₩ 20,663 | ₩ 1,834 | ₩ 2,832 | ₩ 19,665 | ₩ 8,247 | ₩ 12,833 | ₩ 417 | ₩ 20,663 |

2) Valuation Loss on Available-For-Sale Securities

*(in millions of Korean won)*

| | 2004 | | | | 2003 | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance at January 1, 2004 | Valuation Amount | Included in Earnings | Balance at December 31, 2004 | Balance at January 1, 2003 | Valuation Amount | Included in Earnings | Balance at December 31, 2003 |
| Listed stocks | ₩ (3,479) | ₩(10,973) | ₩ (4,638) | ₩ (9,814) | ₩(463,944) | ₩ 89,590 | ₩(370,876) | ₩(3,478) |
| Government and public bonds | (49) | (83) | - | (132) | - | (101) | (52) | (49) |
| Funds | (718) | - | (718) | - | - | (718) | - | (718) |
| | ₩ (4,246) | ₩(11,056) | ₩ (5,356) | ₩ (9,946) | ₩(463,944) | ₩ 88,771 | ₩(370,928) | ₩(4,245) |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
December 31, 2004 and 2003

---

## 10. Equity-Method Investments

Equity-method investments as of December 31, 2004 consist of the following:

*(in millions of Korean Won, except for the number of shares owned and percentage of ownership)*

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value |
|---|---|---|---|---|---|
| Samsung Electronics Canada, Inc. | 9 | 100.00 | ₩ 37,911 | ₩ 46,838 | ₩ 44,055 |
| Samsung Electronics America, Inc. | 270,061 | 100.00 | 752,109 | 576,485 | 407,747 |
| Samsung Electronics Latin America Panama (ZONE LIBRE) S.A. | 39,500 | 100.00 | 43,842 | 74,908 | 68,842 |
| Samsung Electronics Mexico S.A. de C.V. | 396,258 | 100.00 | 49,922 | 40,394 | 37,380 |
| Samsung Electronics Argentina S.A. | 22,300,000 | 100.00 | 26,803 | 6,191 | 5,571 |
| Samsung Electronics Iberia, S.A. | 8,021,000 | 100.00 | 65,221 | 91,232 | 89,213 |
| Samsung Electronics Nordic AB. | 1,000,000 | 100.00 | 16,153 | 23,905 | 22,017 |
| Samsung Electronics Hungarian RT. Co., Ltd. | 752,999 | 100.00 | 48,397 | 193,371 | 183,281 |
| Samsung Electronics Portuguesa S.A. | 1,751,000 | 100.00 | 12,594 | 20,689 | 20,531 |
| Samsung Electronics France S.A. | 2,700,000 | 100.00 | 39,433 | 75,198 | 71,945 |
| Samsung Europe PLC | 109,546,000 | 100.00 | 179,627 | 233,715 | 215,968 |
| Samsung Electronics Holding GmbH. | - | 100.00 | 77,610 | 168,615 | 128,665 |
| Samsung Electronics Italia, S.p.A. | 677,000 | 100.00 | 56,779 | 66,167 | 58,961 |
| Samsung Electronics Europe Logistics B.V. | 287,900 | 100.00 | 18,314 | 32,746 | 38,825 |
| Samsung Electronics Benelux B.V. | 309,900 | 100.00 | 20,020 | 35,611 | 34,749 |
| Samsung Electronics Poland, SP.Zo.O | - | 100.00 | 20,098 | 28,443 | 28,371 |
| Samsung Electronics South Africa (Pty) Ltd. | 1,271,910 | 100.00 | 39,830 | 46 | (767) |
| Samsung Electronics Slovakia S.R.O | 14,607,192 | 39.20 | 12,320 | 24,745 | 19,455 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value |
|---|---|---|---|---|---|
| Samsung Electronics (UK), Ltd. | 4,393,253 | 5.17 | ₩ 8,280 | ₩ 9,722 | ₩ 8,973 |
| Samsung Electronics Overseas B.V. | - | 100.00 | 120 | 868 | (5,883) |
| Samsung Electronics Australia Pty, Ltd. | 53,200,000 | 100.00 | 40,458 | 61,600 | 59,033 |
| Samsung Electronics Malaysia SDN.BHD. | 16,247,452 | 100.00 | 4,378 | 64,507 | 61,747 |
| Samsung Gulf Electronics Co., Ltd. | 25 | 100.00 | 7,976 | 13,506 | 12,910 |
| PT Samsung Electronics Indonesia | 44,999 | 99.99 | 56,910 | 109,531 | 102,330 |
| Samsung Electronics Display (M) SDN.OMD (HSD) | 71,400,000 | 75.00 | 21,876 | 88,776 | 81,105 |
| Samsung India Electronics, Ltd. | 200,782,502 | 100.00 | 87,063 | 67,113 | 64,197 |
| Samsung Asia Private, Ltd. | 42,911,351 | 70.00 | 20,454 | 197,043 | 184,863 |
| Samsung Vina Electronics Co., Ltd. | - | 80.00 | 13,532 | 16,532 | 25,000 |
| Thai-Samsung Electronics Co., Ltd. | 11,020,000 | 91.83 | 37,423 | 117,950 | 107,592 |
| Syrian-Korean Telecommunication Equipment Manufacturing Establishment Co., Ltd. | - | 49.00 | 2,061 | 3,852 | 3,101 |
| Samsung Electronics Philippines Manufacturing Corp. | - | 100.00 | 25,487 | 27,112 | 26,104 |
| Samsung Electronics Hong Kong Co., Ltd. | 274,250,000 | 100.00 | 48,397 | 63,730 | 41,609 |
| Samsung Electronics Taiwan Co., Ltd. | 27,419,976 | 99.99 | 7,385 | 44,061 | 27,375 |
| Samsung Electronics Souzhou Semiconductor Co., Ltd. | - | 100.00 | 100,686 | 126,130 | 117,411 |
| Samsung (CHINA) Investment Co., Ltd. | - | 100.00 | 61,023 | 173,423 | 159,968 |
| Samsung Electronics Huizhou Co., Ltd. | - | 42.36 | 16,391 | 31,740 | 26,492 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value |
|---|---|---|---|---|---|
| Tianjin Samsung Electronics Display Co., Ltd. | - | 54.67 | ₩ 9,896 | ₩ 29,058 | ₩ 23,883 |
| Souzhou Samsung Electronics Co., Ltd. | - | 78.19 | 67,338 | 70,674 | 64,485 |
| Tianjin Samsung Electronics Co., Ltd. | - | 81.07 | 47,931 | 73,489 | 70,664 |
| Shandong-Samsung Telecommunications Co., Ltd. | - | 90.00 | 32,263 | 37,727 | 29,627 |
| Tianjin Samsung Telecom Technology Co., Ltd. | - | 89.00 | 22,434 | 66,170 | 51,828 |
| Samsung Electronics Suzhou Computer Co., Ltd. | - | 66.00 | 11,078 | 21,913 | 18,175 |
| Samsung Electronics Suzhou LCD Co., Ltd. | - | 100.00 | 145,383 | 132,129 | 128,004 |
| Shenzhen Samsung Kejian Mobile Technology Co., Ltd. | - | 60.00 | 6,214 | 27,677 | 25,128 |
| Shanghaibell Samsung Mobile Communications Co., Ltd. | - | 49.00 | 7,742 | 9,433 | 9,112 |
| Shanghai Samsung Semiconductor Co., Ltd. | - | 100.00 | 1,310 | 2,296 | (5,237) |
| Samsung Electronics Hainan Fiberoptics Co., Ltd. | - | 100.00 | 17,204 | 16,104 | 16,104 |
| Samsung Japan Co., Ltd. | 795,000 | 50.96 | 54,024 | 118,133 | 42,780 |
| TSST Japan Co., Ltd. | 294 | 49.00 | 150,451 | 49,066 | 107,896 |
| Samsung Yokohama Research Institute | 122,000 | 100.00 | 64,766 | 62,625 | 62,591 |
| Samsung SDI Co., Ltd. | 9,282,753 | 19.68 | 432,722 | 847,506 | 824,324 |
| Samsung Electro-Mechanics Co., Ltd. | 17,693,084 | 22.80 | 359,237 | 368,801 | 368,342 |
| Novita Co., Ltd. | 4,988,000 | 100.00 | 29,991 | 41,049 | 40,022 |
| Samsung Kwangju Electronics Co., Ltd. | 38,515,579 | 94.25 | 192,676 | 496,470 | 491,897 |
| Samsung Card Co., Ltd. | 121,071,379 | 46.04 | 1,091,764 | 814,587 | 750,327 |
| Samsung Techwin Co., Ltd. | 19,604,254 | 25.46 | 211,726 | 164,662 | 163,546 |
| STECO, Ltd. | 2,447,992 | 51.00 | 12,240 | 26,949 | 26,943 |
| DNS Korea Co., Ltd. | 1,247,390 | 62.37 | 7,134 | 24,105 | (407) |
| Seoul Commtech Co., Ltd. | 3,333,330 | 30.30 | 4,192 | 30,010 | 29,420 |
| Samsung Economic Research Institute | 3,576,000 | 29.80 | 17,880 | 18,250 | 18,230 |
| Samsung SDS Co., Ltd. | 11,977,770 | 21.27 | 12,753 | 70,617 | 50,260 |
| Samsung Networks Inc. | 23,955,550 | 23.07 | 5,214 | 28,931 | 27,325 |
| Samsung Corning Co., Ltd. | 3,665,708 | 45.29 | 94,263 | 368,685 | 360,281 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value |
|---|---|---|---|---|---|
| Samsung Lions Co., Ltd. | 55,000 | 27.50 | ₩ 275 | ₩ - | ₩ - |
| Secron Co., Ltd. | 405,000 | 50.63 | 2,025 | 8,947 | 1,828 |
| Samsung Electronics Service Co., Ltd. | 5,999,998 | 83.33 | 30,000 | 45,020 | 44,669 |
| MEMC Electronic Materials Korea, Inc. | 3,440,000 | 20.00 | 17,200 | 40,468 | 40,130 |
| Samsung Corning Precision Glass Co., Ltd. | 1,021,654 | 41.85 | 116,140 | 451,076 | 450,584 |
| Samsung Thales Co., Ltd. | 13,500,000 | 50.00 | 135,000 | 91,226 | 88,578 |
| Living Plaza | 300,000 | 100.00 | 30,007 | 61,874 | 46,877 |
| Bluetek Co., Ltd. | 5,998,648 | 100.00 | 29,993 | 101,286 | 98,907 |
| Samsung Electronics Logitech Co., Ltd. | 1,010,800 | 100.00 | 5,058 | 17,712 | 17,745 |
| S-LCD Co., Ltd. | 210,000,001 | 50.00 | 1,050,000 | 1,037,249 | 1,020,781 |
| Bokwang FUND Ⅰ | 750 | 50.00 | 7,500 | 7,625 | 7,614 |
| Bokwang FUND Ⅴ | 500 | 83.33 | 5,000 | 5,182 | 5,182 |
| Bokwang FUND Ⅹ | 900 | 81.82 | 9,000 | 6,662 | 6,662 |
| SVIC FUND Ⅰ | 179 | 99.44 | 17,900 | 3,785 | 4,004 |
| SVIC FUND Ⅱ | 297 | 99.00 | 29,700 | 28,848 | 28,849 |
| SVIC FUND Ⅲ | 198 | 99.00 | 19,800 | 23,465 | 23,465 |
| SVIC FUND Ⅳ | 985 | 65.67 | 98,500 | 78,291 | 78,291 |
| SVIC FUND Ⅴ | 297 | 99.00 | 29,700 | 14,759 | 14,759 |
| | | | ₩6,819,507 | ₩8,997,086 | ₩8,353,211 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

Equity-method investments as of December 31, 2003, consist of the following:

*(in millions of Korean won, except for the number of shares owned and percentage of ownership)*

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value |
|---|---|---|---|---|---|
| Samsung Electronics Canada, Inc. | 8 | 100.00 | ₩ 37,911 | ₩ 46,330 | ₩ 46,327 |
| Samsung Electronics America, Inc. | 270,061 | 100.00 | 752,109 | 423,345 | 280,557 |
| Samsung Electronics Latin America Panama (ZONE LIBRE) S.A. | 39,500 | 100.00 | 43,842 | 70,006 | 66,613 |
| Samsung Electronics Mexico S.A. de C.V. | 396,258 | 100.00 | 49,922 | 44,480 | 41,475 |
| Samsung Electronics Argentina S.A. | 22,300,000 | 100.00 | 33,419 | 7,173 | 6,991 |
| Samsung Electronics Iberia, S.A. | 8,021,000 | 100.00 | 65,221 | 102,307 | 88,206 |
| Samsung Electronics Nordic AB. | 1,000,000 | 100.00 | 16,153 | 24,674 | 23,052 |
| Samsung Electronics Hungarian RT. Co., Ltd. | 752,999 | 100.00 | 48,397 | 152,337 | 142,042 |
| Samsung Electronics Portuguesa S.A. | 1,751,000 | 100.00 | 12,594 | 21,650 | 20,848 |
| Samsung Electronics France S.A. | 2,700,000 | 100.00 | 39,433 | 60,597 | 56,159 |
| Samsung Europe PLC | 109,546,000 | 100.00 | 179,627 | 224,911 | 197,389 |
| Samsung Electronics Holding GmbH. | - | 100.00 | 77,610 | 144,811 | 125,744 |
| Samsung Electronics Italia, S.p.A. | 677,000 | 100.00 | 56,779 | 67,335 | 61,060 |
| Samsung Electronics Europe Logistics B.V. | 287,900 | 100.00 | 18,314 | 31,909 | 22,742 |
| Samsung Electronics Benelux B.V. | 309,900 | 100.00 | 20,020 | 26,949 | 25,887 |
| Samsung Electronics Poland, SP.Zo.O | - | 100.00 | 20,098 | 21,608 | 21,042 |
| Samsung Electronics South Africa (Pty) Ltd. | 1,271,910 | 100.00 | 39,830 | (2,227) | (2,479) |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value |
|---|---|---|---|---|---|
| Samsung Electronics (UK), Ltd. | 4,393,253 | 5.17 | ₩ 8,280 | ₩ 9,044 | ₩ 8,085 |
| Samsung Electronics Overseas B.V. | - | 100.00 | 120 | 817 | (14,277) |
| Samsung Electronics Australia Pty, Ltd. | 53,200,000 | 100.00 | 40,458 | 59,353 | 54,464 |
| Samsung Electronics Malaysia SDN.BHD. | 16,247,452 | 100.00 | 4,378 | 44,381 | 41,664 |
| Samsung Gulf Electronics Co., Ltd. | 25 | 100.00 | 7,976 | 16,541 | 11,316 |
| PT Samsung Electronics Indonesia | 44,999 | 99.99 | 56,910 | 97,589 | 82,154 |
| Samsung Electronics Display (M) SDN.OMD (HSD) | 71,400,000 | 75.00 | 21,876 | 71,330 | 53,644 |
| Samsung India Electronics, Ltd. | 142,560,833 | 100.00 | 78,099 | 68,080 | 65,133 |
| Samsung Asia Private, Ltd. | 42,911,351 | 70.00 | 20,454 | 187,281 | 174,809 |
| Samsung Vina Electronics Co., Ltd. | - | 80.00 | 13,532 | 16,326 | 26,052 |
| Thai-Samsung Electronics Co., Ltd. | 11,020,000 | 91.83 | 37,423 | 80,638 | 71,238 |
| Syrian-Korean Telecommunication Equipment Manufacturing Establishment Co., Ltd. | - | 49.00 | 2,061 | 4,379 | 4,379 |
| Samsung Electronics Philippines Manufacturing Corp. | - | 100.00 | 25,487 | 21,489 | 10,947 |
| Samsung Electronics Hong Kong Co., Ltd. | 274,250,000 | 100.00 | 48,397 | 75,906 | 68,442 |
| Samsung Electronics Taiwan Co., Ltd. | 27,419,976 | 99.99 | 7,385 | 30,774 | 20,746 |
| Samsung Electronics Souzhou Semiconductor Co., Ltd. | - | 100.00 | 46,189 | 73,986 | 69,562 |
| Samsung (CHINA) Investment Co., Ltd. | - | 100.00 | 61,023 | 143,209 | 118,319 |
| Samsung Electronics Huizhou Co., Ltd. | - | 42.36 | 16,391 | 40,191 | 35,129 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value |
|---|---|---|---|---|---|
| Tianjin Samsung Electronics Display Co., Ltd. | - | 54.67 | ₩ 9,896 | ₩ 40,967 | ₩ 32,269 |
| Souzhou Samsung Electronics Co., Ltd. | - | 78.19 | 67,338 | 73,078 | 68,686 |
| Tianjin Samsung Electronics Co., Ltd. | - | 81.07 | 47,931 | 77,257 | 73,778 |
| Shandong-Samsung Telecommunications Co., Ltd. | - | 88.00 | 32,263 | 40,143 | 33,106 |
| Tianjin Samsung Telecom Technology Co., Ltd. | - | 79.94 | 12,126 | 47,612 | 41,503 |
| Samsung Electronics Suzhou Computer Co., Ltd. | - | 90.00 | 5,471 | 13,110 | 11,388 |
| Samsung Electronics Suzhou LCD Co., Ltd. | - | 100.00 | 53,541 | 76,822 | 74,350 |
| Shenzhen Samsung Kejian Mobile Technology Co., Ltd. | - | 60.00 | 3,117 | 17,413 | 16,409 |
| Shanghaibell Samsung Mobile Communications Co., Ltd. | - | 49.00 | 7,742 | 8,180 | 8,181 |
| Shanghai Samsung Semiconductor Co., Ltd. | - | 100.00 | 1,310 | 2,705 | 409 |
| Samsung Japan Co., Ltd. | 795,000 | 50.96 | 54,024 | 119,098 | 51,812 |
| Samsung Yokohama Research Institute | 122,000 | 100.00 | 64,766 | 68,890 | 65,374 |
| Samsung SDI Co., Ltd. | 9,282,753 | 20.90 | 423,722 | 780,002 | 746,302 |
| Samsung Electro-Mechanics Co., Ltd. | 17,693,084 | 22.93 | 359,237 | 377,418 | 382,938 |
| Novita Co., Ltd. | 4,988,000 | 96.14 | 29,991 | 40,394 | 39,314 |
| Samsung Kwangju Electronics Co., Ltd. | 38,515,579 | 94.25 | 192,676 | 482,859 | 480,188 |
| Samsung Capital Co., Ltd. | 31,259,226 | 75.03 | 230,850 | 451,424 | 450,219 |
| Samsung Card Co., Ltd. | 31,261,946 | 56.08 | 260,914 | 512,097 | 509,232 |
| Samsung Techwin Co., Ltd. | 19,604,254 | 26.28 | 211,726 | 156,672 | 168,346 |
| STECO, Ltd. | 2,447,992 | 51.00 | 12,240 | 24,141 | 14,104 |
| DNS Korea Co., Ltd. | 1,247,390 | 62.37 | 7,134 | 19,844 | 6,173 |
| Seoul Commtech Co., Ltd. | 3,333,330 | 30.30 | 4,192 | 26,602 | 26,129 |
| Samsung Economic Research Institute | 3,576,000 | 29.80 | 17,880 | 18,174 | 18,137 |
| Samsung SDS Co., Ltd. | 11,977,770 | 21.27 | 12,753 | 57,324 | 38,423 |
| Samsung Networks Inc. | 23,955,550 | 23.07 | 5,214 | 23,756 | 20,984 |
| Samsung Corning Co., Ltd. | 3,665,708 | 45.29 | 94,263 | 342,753 | 338,039 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Net Book Value | Recorded Book Value |
|---|---|---|---|---|---|
| Samsung Lions Co., Ltd. | 55,000 | 27.50 | ₩ 275 | ₩ - | ₩ - |
| Secron Co., Ltd. | 405,000 | 50.63 | 2,025 | 7,371 | 2,440 |
| Samsung Electronics Service Co., Ltd. | 5,999,998 | 83.33 | 30,000 | 48,957 | 45,908 |
| MEMC Electronic Materials Korea, Inc. | 3,440,000 | 20.00 | 17,200 | 40,431 | 40,333 |
| Samsung Corning Precision Glass Co., Ltd. | 1,021,654 | 41.85 | 116,140 | 272,582 | 283,761 |
| Samsung Thales Co., Ltd. | 13,500,000 | 50.00 | 135,000 | 93,413 | 60,274 |
| Living Plaza | 300,000 | 100.00 | 30,007 | 65,275 | 43,225 |
| Bluetek Co., Ltd. | 5,998,648 | 90.00 | 29,993 | 95,313 | 103,811 |
| Samsung Electronics Logitech Co., Ltd. | 1,010,800 | 100.00 | 5,058 | 13,030 | 12,702 |
| Bokwang FUND Ⅴ | 500 | 83.33 | 5,000 | 4,922 | 4,922 |
| Bokwang FUND Ⅹ | 900 | 81.82 | 9,000 | 6,518 | 6,518 |
| SVIC FUND Ⅰ | 179 | 99.44 | 17,900 | - | - |
| SVIC FUND Ⅱ | 297 | 99.00 | 29,700 | 30,097 | 30,097 |
| SVIC FUND Ⅲ | 198 | 99.00 | 19,800 | 26,403 | 26,403 |
| SVIC FUND Ⅳ | 985 | 65.67 | 98,500 | 89,148 | 89,148 |
| SVIC FUND Ⅴ | 297 | 99.00 | 29,700 | 19,836 | 19,836 |
| | | | ₩ 4,805,333 | ₩ 7,221,540 | ₩6,610,632 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

Changes in goodwill (negative goodwill) for the years ended December 31, 2004 and 2003, are as follows:

*(in millions of Korean won)*

|  | 2004 | | | | 2003 | | | |
|---|---|---|---|---|---|---|---|---|
|  | Balance at Beginning of Year | Increase (Decrease) | Amortization (Reversal) | Balance at End of Year | Balance at Beginning of Year | Increase (Decrease) | Amortization (Reversal) | Balance at End of Year |
| Samsung Techwin Co., Ltd. | ₩ 12,845 | ₩ - | ₩ 12,845 | ₩ - | ₩ 26,858 | ₩ - | ₩ 14,013 | ₩ 12,845 |
| Samsung Corning Precision Glass Co., Ltd. | 16,983 | - | 9,263 | 7,720 | 26,246 | - | 9,263 | 16,983 |
| Samsung SDI Co., Ltd. | 8,081 | - | 6,927 | 1,154 | 15,007 | - | 6,926 | 8,081 |
| Samsung Electro-Mechanics Co., Ltd. | 9,778 | - | 5,980 | 3,798 | 14,637 | - | 4,859 | 9,778 |
| Samsung Capital Co., Ltd. | (2,708) | - | (2,708) | - | (5,373) | - | (2,665) | (2,708) |
| Samsung Card Co., Ltd. | (2,598) | - | (2,410) | (188) | (5,093) | - | (2,495) | (2,598) |
| Samsung Networks Inc. | (1,670) | - | (1,431) | (239) | (3,102) | - | (1,432) | (1,670) |
| Samsung SDS Co., Ltd. | 1,669 | - | 1,431 | 238 | 3,100 | - | 1,431 | 1,669 |
| Samsung Corning Co., Ltd. | 1,002 | - | 1,002 | - | 2,506 | - | 1,504 | 1,002 |
| Samsung (CHINA) Investment Co., Ltd. | (1,302) | - | (372) | (930) | (1,674) | - | (372) | (1,302) |
| TSST Japan Co., Ltd. | - | 70,597 | 11,766 | 58,831 | - | - | - | - |
| Others | 322 | 4,921 | 1,124 | 4,119 | 617 | 50 | 345 | 322 |
|  | ₩ 42,402 | ₩ 75,518 | ₩ 43,417 | ₩ 74,503 | ₩ 73,729 | ₩ 50 | ₩ 31,377 | ₩ 42,402 |

## Samsung Electronics Co., Ltd.
### Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

Information relating to the elimination of unrealized gains and losses as of December 31, 2004 and 2003, are as follows:

| (in millions of Korean won) | 2004 | | | 2003 | | |
|---|---|---|---|---|---|---|
| | Inventories | Property, Plant and Equipment and Intangible Assets | Total | Inventories | Property, Plant and Equipment and Intangible Assets | Total |
| Samsung Electronics Overseas B.V. | ₩ 8,349 | ₩ (5) | ₩ 8,344 | ₩ (4,759) | ₩ 11 | ₩ (4,748) |
| Samsung Japan Co., Ltd. | (7,696) | (3,004) | (10,700) | 4,550 | (17,439) | (12,889) |
| Samsung Electronics Italia, S.p.A. | (1,113) | - | (1,113) | (1,659) | - | (1,659) |
| Samsung Electronics Iberia, S.A. | 12,001 | 80 | 12,081 | (3,884) | 98 | (3,786) |
| Samsung Electronics France S.A. | 1,183 | - | 1,183 | (775) | - | (775) |
| Samsung Electronics Holding GmbH. | (20,965) | (2) | (20,967) | (5,940) | - | (5,940) |
| Samsung Electronics Europe Logistics B.V. | (4,653) | - | (4,653) | (7,626) | - | (7,626) |
| Thai-Samsung Electronics Co., Ltd. | (1,205) | 248 | (957) | (7,577) | (1) | (7,578) |
| Samsung Electronics Benelux B.V. | 6 | - | 6 | 141 | - | 141 |
| Samsung Electronics Mexico S.A. de C.V. | (483) | 473 | (10) | 669 | (764) | (95) |
| Samsung Electronics Display (M) SDN.OMD (HSD) | 3,607 | 17 | 3,624 | (6,416) | 338 | (6,078) |
| PT Samsung Electronics Indonesia | 4,836 | 63 | 4,899 | (4,836) | (283) | (5,119) |
| Samsung Thales Co., Ltd. | - | 30,520 | 30,520 | 156 | 30,474 | 30,630 |
| Tianjin Samsung Telecom Technology Co., Ltd. | (8,048) | (186) | (8,234) | 4,584 | 117 | 4,701 |
| Samsung Electronics America, Inc. | (19,615) | (714) | (20,329) | (26,467) | (168) | (26,635) |
| Living Plaza | 6,887 | (39) | 6,848 | (5,693) | (63) | (5,756) |
| Samsung Europe PLC | 5,449 | 69 | 5,518 | (9,008) | 785 | (8,223) |
| Samsung Electro-Mechanics Co., Ltd. | 253 | 168 | 421 | 5,763 | 1,760 | 7,523 |
| Samsung Asia Private, Ltd. | (871) | 1 | (870) | (3,179) | 100 | (3,079) |
| Others | 7,295 | (43,232) | (35,937) | (82,983) | (15,708) | (98,691) |
| | ₩ (14,783) | ₩ (15,543) | ₩ (30,326) | ₩ (154,939) | ₩ (743) | ₩(155,682) |

Amounts in the table are recognized gains and losses from the elimination of unrealized gains and losses for the years ended December 31, 2004 and 2003.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

The following table reconciles the difference between the book values recorded for the equity-method investments at the beginning and at the end of the years ended December 31, 2004 and 2003:

*(in millions of Korean won)*

| | 2004 | | | | 2003 | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance at Beginning of Year | Earnings from Equity-Method Investments | Other Increase (Decrease) | Balance at End of Year | Balance at Beginning of Year | Earnings from Equity-Method Investments | Other Increase (Decrease) | Balance at End of Year |
| Samsung Card Co., Ltd. | ₩ 509,231 | ₩ (786,627) | ₩1,027,723 | ₩ 750,327 | ₩1,122,547 | ₩ (722,760) | ₩109,444 | ₩ 509,231 |
| Samsung SDI Co., Ltd. | 746,303 | 166,603 | (88,582) | 824,324 | 646,403 | 106,553 | (6,653) | 746,303 |
| Samsung Capital Co., Ltd. | 450,220 | - | (450,220) | - | 590,343 | (172,056) | 31,933 | 450,220 |
| Samsung Electro-Mechanics Co., Ltd. | 382,937 | 17,971 | (32,566) | 368,342 | 433,896 | (45,258) | (5,701) | 382,937 |
| Samsung Kwangju Electronics Co., Ltd. | 480,188 | 11,709 | - | 491,897 | 431,814 | 48,374 | - | 480,188 |
| Samsung Corning Co., Ltd. | 338,039 | 44,289 | (22,047) | 360,281 | 358,966 | (3,434) | (17,493) | 338,039 |
| Samsung Electronics America, Inc. | 280,557 | 231,642 | (104,452) | 407,747 | 196,560 | 72,731 | 11,266 | 280,557 |
| Samsung Europe PLC | 197,389 | 38,232 | (19,653) | 215,968 | 195,276 | (23,182) | 25,295 | 197,389 |
| Samsung Techwin Co., Ltd. | 168,345 | (6,675) | 1,876 | 163,546 | 172,039 | (3,495) | (199) | 168,345 |
| Samsung Corning Precision Glass Co., Ltd. | 283,761 | 237,971 | (71,148) | 450,584 | 181,239 | 122,837 | (20,315) | 283,761 |
| S-LCD Co., Ltd. | - | (29,219) | 1,050,000 | 1,020,781 | - | - | - | - |
| Others | 2,773,662 | 651,027 | (125,275) | 3,299,414 | 2,219,859 | 390,774 | 163,029 | 2,773,662 |
| | ₩6,610,632 | ₩ 576,923 | ₩1,165,656 | ₩8,353,211 | ₩6,548,942 | ₩ (228,916) | ₩290,606 | ₩6,610,632 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

Equity gain or loss on securities as of December 31, 2004 and 2003 are as follows:

*(in millions of Korean won)*

| | 2004 | | | | 2003 | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance at January 1, 2004 | Valuation Amount | Included in Earnings | Balance at December 31, 2004 | Balance at January 1, 2003 | Valuation Amount | Included in Earnings | Balance at December 31, 2003 |
| Valuation gains on investment securities using equity method | ₩779,355 | ₩(261,499) | ₩ - | ₩517,856 | ₩614,061 | ₩165,294 | ₩ - | ₩779,355 |
| Valuation losses on investment securities using equity method | (165,497) | (252,444) | - | (417,941) | (280,602) | 115,045 | (60) | (165,497) |
| | ₩613,858 | ₩(513,943) | ₩ - | ₩ 99,915 | ₩333,459 | ₩280,339 | ₩ (60) | ₩613,858 |

Book values of equity-method investments in four affiliated companies, including Samsung Electronics Overseas B.V. decreased below zero, and the loss on valuation of investments using the equity method were recognized in excess of the invested amounts because of the unlimited potential liabilities based on the guarantees outstanding. These excess losses amounted to ₩12,294 million as of December 31, 2004.

Samsung Card Co., Ltd. and Samsung Capital Co., Ltd. were merged on February 1, 2004.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

### 11. Property, Plant and Equipment

Property, plant and equipment as of December 31, 2004 and 2003, and its movements for the years then ended, consist of the following:

| (in millions of Korean won) | Land | Buildings and Structures | Machinery and Equipment | Construction-In-Progress | Others | Total |
|---|---|---|---|---|---|---|
| | | | **2004** | | | |
| Balance at December 31, 2003 | ₩1,942,063 | ₩3,554,787 | ₩9,677,538 | ₩1,335,104 | ₩ 679,712 | ₩17,189,204 |
| Acquisition | 358 | 5,957 | 333,138 | 7,409,747 | 120,785 | 7,869,985 |
| Transfer | 208,785 | 982,127 | 5,503,210 | (6,862,567) | 168,445 | - |
| Disposal | (66,875) | (179,781) | (155,121) | - | (9,159) | (410,936) |
| Depreciation | - | (230,442) | (4,018,536) | - | (190,012) | (4,438,990) |
| Others | (25,515) | (4,413) | 13,920 | (460,187) | (5,261) | (481,456) |
| Balance at December 31, 2004 | ₩2,058,816 | ₩4,128,235 | ₩11,354,149 | ₩1,422,097 | ₩ 764,510 | ₩19,727,807 |

| (in millions of Korean won) | Land | Buildings and Structures | Machinery and Equipment | Construction-In-Progress | Others | Total |
|---|---|---|---|---|---|---|
| | | | **2003** | | | |
| Balance at December 31, 2002 | ₩1,888,914 | ₩3,087,575 | ₩7,410,340 | ₩1,279,696 | ₩ 559,188 | ₩14,225,713 |
| Acquisition | 1,213 | 19,411 | 230,125 | 6,104,079 | 434,530 | 6,789,358 |
| Transfer | 60,237 | 650,582 | 5,439,199 | (6,008,456) | (141,562) | - |
| Disposal | (8,301) | (8,690) | (71,886) | - | (5,558) | (94,435) |
| Depreciation | - | (194,091) | (3,330,240) | - | (166,886) | (3,691,217) |
| Others | - | - | - | (40,215) | - | (40,215) |
| Balance at December 31, 2003 | ₩1,942,063 | ₩3,554,787 | ₩9,677,538 | ₩1,335,104 | ₩ 679,712 | ₩17,189,204 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

As of December 31, 2004, certain portions of the Company's property, plant and equipment, up to a maximum of ₩1,034,472 million (including US$458,270 thousand), were used as collateral for various loans from Korea Development Bank, which have been repaid as of December 31, 2004.

As of December 31, 2004, property, plant and equipment are insured against fire and other casualty losses, and business interruption losses up to ₩43,699,456 million and ₩17,742,345 million, respectively. Korea Development Bank is the beneficiary of the insurance benefits of up to ₩729,688 million, which pertains to the property, plant and equipment held as collateral for borrowings.

As of December 31, 2004, the value of land based on the posted price issued by the Korean tax authority amounted to ₩1,954,092 million (2003: ₩1,530,863 million).

In accordance with the Asset Revaluation Law, on January 1, 1980, 1982, 1998, and April 1, 1999, the Company revalued a substantial portion of its property, plant, equipment and investments in equity securities by ₩3,051,612 million. The remaining revaluation increments amounting to ₩1,212,641 million, net of revaluation tax, credits to deferred foreign currency translation losses and others, were credited to other capital surplus, a component of shareholders' equity.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

## 12. Intangible Assets

The changes in intangible assets for the years ended December 31, 2004 and 2003, are as follows:

| (in millions of Korean won) | 2004 | | | |
| | Goodwill | Intellectual Property Rights | Others | Total |
| --- | --- | --- | --- | --- |
| Balance at December 31, 2003 | ₩ 4,300 | ₩ 208,789 | ₩ 120,044 | ₩ 333,133 |
| Acquisition [1] | 1,781 | 49,541 | 102,436 | 153,758 |
| Disposal | - | (351) | (39) | (390) |
| Amortization | (2,408) | (46,137) | (38,580) | (87,125) |
| Balance at December 31, 2004 | ₩ 3,673 | ₩ 211,842 | ₩ 183,861 | ₩ 399,376 |

| (in millions of Korean won) | 2003 | | | |
| | Goodwill | Intellectual Property Rights | Others | Total |
| --- | --- | --- | --- | --- |
| Balance at December 31, 2002 | ₩ 6,505 | ₩ 219,397 | ₩ 67,396 | ₩ 293,298 |
| Acquisition [1] | - | 33,149 | 77,629 | 110,778 |
| Disposal | - | (497) | (544) | (1,041) |
| Amortization | (2,205) | (43,260) | (24,437) | (69,902) |
| Balance at December 31, 2003 | ₩ 4,300 | ₩ 208,789 | ₩ 120,044 | ₩ 333,133 |

[1] The amount of acquisition includes the amount transferred from other accounts such as construction in-progress.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

The amortization expense of intangible assets for the years ended December 31, 2004 and 2003, is distributed into the following accounts:

*(in millions of Korean won)*

| Account | 2004 | | 2003 | |
|---|---|---|---|---|
| Production costs | ₩ | 16,561 | ₩ | 12,847 |
| Selling and administrative expenses | | 23,444 | | 18,907 |
| Research and development expenses | | 47,120 | | 38,148 |
| | ₩ | 87,125 | ₩ | 69,902 |

### 13. Long-Term Deposits and Other Assets

Long-term deposits and other assets as of December 31, 2004 and 2003, consist of the following:

*(in millions of Korean won)*

| | 2004 | | 2003 | |
|---|---|---|---|---|
| Long-term financial instruments | ₩ | 57 | ₩ | 59 |
| Long-term trade receivables, net | | 1,884 | | 3,533 |
| Long-term loans, net | | 71,715 | | 45,229 |
| Long-term guarantee deposits | | 337,492 | | 338,732 |
| Long-term prepaid expenses | | 191,279 | | 268,629 |
| Others | | - | | 39 |
| | ₩ | 602,427 | ₩ | 656,221 |

### 14. Long-Term Debt

Long-term debt as of December 31, 2004 and 2003, consist of the following:

| *(in millions of Korean won)* | Reference | 2004 | | 2003 | |
|---|---|---|---|---|---|
| Local currency loans | (A) | ₩ | - | ₩ | 410 |
| Debentures | (B) | | - | | 1,000,000 |
| | | | - | | 1,000,410 |
| Less: Current maturities | | | - | | (1,000,410) |
| | | ₩ | - | ₩ | - |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

(A) Local currency loans as of December 31, 2004 and 2003, consist of the following:

| (in millions of Korean Won) | Annual Interest Rates (%) 2004 | 2004 | | 2003 | |
|---|---|---|---|---|---|
| Woori Bank | - | ₩ | - | ₩ | 123 |
| KTB Network | - | | - | | 287 |
| | | ₩ | - | ₩ | 410 |

(B)   Debentures outstanding as of December 31, 2004 and 2003, consist of the following:

| (in millions of Korean Won) | Annual Interest Rates (%) 2004 | 2004 | | 2003 | |
|---|---|---|---|---|---|
| Non-guaranteed debentures | - | ₩ | - | ₩ | 1,000,000 |
| Private debentures | - | | - | | - |
| | | | - | | 1,000,000 |
| Less: Discounts | | | - | | - |
| | | ₩ | - | ₩ | 1,000,000 |

Maturities of long-term debts, including foreign currency notes and bonds (Note 15) outstanding as of December 31, 2004, are as follows:

*(in millions of Korean won)*

| Year Ending December 31 | Local Currency Loans | | Debentures | | Foreign Currency Notes and Bonds | | Total | |
|---|---|---|---|---|---|---|---|---|
| 2005 | ₩ | - | ₩ | - | ₩ | - | ₩ | - |
| 2006 | | - | | - | | - | | - |
| 2007 | | - | | - | | - | | - |
| 2008 | | - | | - | | 5,219 | | 5,219 |
| Thereafter | | - | | - | | 99,161 | | 99,161 |
| | ₩ | - | ₩ | - | ₩ | 104,380 | ₩ | 104,380 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

15. **Foreign Currency Notes and Bonds**

Unsecured foreign currency notes and bonds as of December 31, 2004 and 2003, consist of the following:

| (in millions of Korean won) | | Due Date | 2004 | 2003 |
|---|---|---|---|---|
| USD denominated | | | | |
| straight bonds | ( A ) | October 1, 2027 | ₩ 104,380 | ₩ 119,780 |
| Convertible bonds | ( B ) | February 1, 2004 | - | 50,093 |
| | | | 104,380 | 169,873 |
| Add: Long-term accrued interest | | | - | - |
| Less: Current maturities | | | - | (50,093) |
| Discounts | | | (5,835) | (5,920) |
| | | | ₩ 98,545 | ₩ 113,860 |

**(A) USD denominated straight bonds**

On October 2, 1997, the Company issued straight bonds in the amount of US$100,000 thousand at 99.85% of face value. The bonds bear interest at 7.7% per annum and will mature on October 1, 2027, with repayments to be made annually for 20 years after a ten-year grace period which began on the date of issuance.

**(B) Convertible bonds – Intel**

On February 1, 1999, the Company issued foreign currency convertible bonds in the amount of US$100,000 thousand to Intel Corporation, which matured on February 1, 2004. A summary of the terms of these bonds is as follows:

- Interest: 5% per annum payable annually in arrears on February 1.
- Conversion period: On or after May 3, 1999 through January 21, 2004.
- Conversion price: Subject to adjustment pursuant to anti-dilution provisions, ₩108,465 per share, with a fixed exchange rate applicable to the conversion of ₩1,173 to US$ 1.00.

For the year ended December 31, 2004, convertible bonds amounting to US$42,025 thousand were converted into 454,471 shares of common stock at the conversion price of ₩108,465 per share (Note 18).

**Samsung Electronics Co., Ltd.**
Notes to Non-Consolidated Financial Statements
December 31, 2004 and 2003

16. Accrued Severance Benefits

Accrued severance benefits as of December 31, 2004 and 2003, consist of the following:

| (in millions of Korean won) | | 2004 | | 2003 |
|---|---|---|---|---|
| Balance at the beginning of the year | ₩ | 816,293 | ₩ | 662,113 |
| Provision for severance benefits | | 365,041 | | 257,011 |
| Transferred from affiliated companies | | 3,182 | | 925 |
| Actual severance payments | | (190,359) | | (103,756) |
| | | 994,157 | | 816,293 |
| Cumulative deposits to the National Pension Fund | | (14,465) | | (16,587) |
| Severance insurance deposits | | (582,608) | | (473,767) |
| Balance at the end of the year | ₩ | 397,084 | ₩ | 325,939 |

17. Commitments and Contingencies

As of December 31, 2004, the Company is contingently liable for guarantees of indebtedness, principally for related parties, approximating ₩8,721 million and US$559,246 thousand.

As of December 31, 2004, the Company has technical assistance agreements with certain companies. Total royalty expense incurred in relation to these agreements for the year ended December 31, 2004 amounted to ₩1,281,356 million (2003: ₩1,213,627 million).

As of December 31, 2004, the Company has a bank overdraft facility agreement with Hana Bank and six other banks with a maximum limit of ₩195,000 million.

As of December 31, 2004, the Company has an agreement to discount trade notes receivable with three Korean banks, including Korea First Bank up to ₩150,000 million; a credit sales facility agreement with five Korean banks, including Woori Bank; and a factoring agreement for accounts receivable with Korea Exchange Bank up to ₩150,000 million. In relation to the credit sales facility agreement with Woori Bank, the Company has recourse obligation on the receivables of which the due dates are extended. In addition, the Company also has collateral loan agreements on accounts receivable with four banks, including Woori Bank up to ₩1,000,000 million.

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
## December 31, 2004 and 2003

Pursuant to the contracts made with foreign affiliated and subsidiary companies, the Company is obliged to compensate for certain amounts of uncollectible receivables of foreign affiliated and subsidiary companies if certain conditions, such as the refusal of payment from a trading partner, are fulfilled. The Company has insured against such compensation with Korea Export Insurance Co. as of December 31, 2004.

The Company and 30 other Samsung Group affiliates (the "Affiliates") entered into an agreement with the institutional creditors (the "Creditors") of Samsung Motors Inc. ("SMI") in September 1999. In accordance with this agreement, the Company and the Affiliates agreed to sell 3,500,000 shares of Samsung Life Insurance Co., Ltd., which were previously transferred to the Creditors in connection with the petition for court receivership of SMI by December 31, 2000. In the event that the sales proceeds fall short of ₩2,450,000 million, the Company and the Affiliates have agreed to compensate the Creditors for the shortfall by other means, including the participation in any equity offering or subordinated debentures issued by the Creditors. The amount of overdue interest due to the default of the agreement is to be reimbursed by the Company and the Affiliates. Any excess proceeds over ₩2,450,000 million are to be distributed to the Company and the Affiliates. As of the date of this report, the shares in Samsung Life Insurance Co., Ltd. have not yet been sold. As of the balance sheet date, the ultimate effect of these matters on the financial position of the Company could not presently be determined.

As of December 31, 2004, the Company has been named as the defendant in 11 legal actions filed by MOSAID Technologies Inc., Matsushita Electric Industrial Co., Ltd., S.I.SV.EL.S.P.A, International Rectifier Corporation, Commissariat A L'Energie Atomique, Magnequench Inc., QinetiQ Limited, Shalom Ohayon, ITT Manufacturing Inc., 02 Micro International Limited and St. Clair Intellectual Property Consultants, Inc. for patent infringements, and as a plaintiff in four legal actions against Quanta Computer, Compal Electronics, Inc., Inventec Corporation and Twinhead Corporation for alleged patent infringements.

As of December 31, 2004, a derivative suit is pending against the Company's former and present executives relative to their decision to dispose of Samsung General Chemicals Co., Ltd. at a low price and for other allegations.

Considering the legal cases mentioned above and various other claims and proceedings pending as of December 31, 2004, the Company's management believes that, although the outcome of these matters are uncertain, the resolution of these matters will not have a material adverse effect on the operations or financial position of the Company.

The subsidiary company, Samsung Semiconductor Inc. (SSI) is being investigated by the Department of Justice in the U.S.A. regarding possible antitrust violations in the DRAM (Dynamic Random Access Memory) industry. Subsequent to the commencement of the investigation, a number of lawsuits were filed against the Company and SSI. As of the balance sheet date, SSI has established provision amounting to US$100,000 thousand for any potential loss. The Company's management believes that, although the outcome of the investigation is uncertain and could differ from the current estimation, the resolution of the matters will not have a material adverse effect on the operations or financial position of the Company.

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

### 18. Capital Stock

Under its Articles of Incorporation, the Company is authorized to issue 500 million shares of capital stock with a par value of ₩5,000 per share, of which 100 million shares are cumulative, participating preferred stock and are non-voting and entitled to a minimum cash dividend at 9% of par value. In addition, the Company is authorized to issue to investors, other than current shareholders, convertible debentures and debentures with warrants with face values up to ₩4,000 billion and ₩2,000 billion, respectively. The convertible debentures amounting to ₩3,000 billion and ₩1,000 billion are assigned to common stock and preferred stock, respectively. The debentures with warrants amounting to ₩1,500 billion and ₩500 billion are assigned to common stock and preferred stock, respectively

The Company is also authorized, subject to the Board of Directors' approval, to issue shares of common or preferred stock to investors other than current shareholders for issuance of depository receipts, general public subscription, urgent financing with financial institutions, and strategic alliance.

The Company is authorized, subject to the Board of Directors' approval, to retire treasury stock in accordance with applicable laws up to the maximum amount of certain undistributed earnings. The 2,150,000 shares of common stock and 330,000 shares of non-voting preferred stock (with an acquisition cost of ₩1,046,818 million) were retired on January 15, 2004, with the Board of Directors' approval. Moreover, 3,060,000 shares of common stock and 260,000 shares of non-voting preferred stock (with an acquisition cost of ₩1,978,310 million) were retired on May 4, 2004, with the Board of Directors' approval (Note 21).

The Company has issued global depositary receipts ("GDR"), representing certain shares of non-voting preferred stock and common stock, for direct funding at overseas stock markets, as follows:

|  | Number of Shares of Stock | Number of Shares of GDR |
|---|---|---|
| Non-voting preferred stock | 7,695,272 | 15,390,544 |
| Common stock | 4,251,338 | 8,502,678 |

In addition to the above issuances, there have been several conversions of foreign currency convertible bonds into GDRs and conversions of the issued GDRs into original shares of common stock or non-voting preferred stock.

As of December 31, 2004, outstanding global depositary receipts consist of 30,307,378 shares for common stock (common stock equivalent: 15,153,939 shares) and 9,980,612 shares for non-voting preferred stock (preferred stock equivalent: 4,990,306 shares).

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

The Company issued 454,471 shares of common stock upon the conversion of foreign currency convertible bonds amounting to US$42,025 thousand during the year ended December 31, 2004 (Note 15). The cash proceeds in excess of par value amounting to ₩46,995 million were credited to paid-in capital in excess of par value.

As of December 31, 2004, exclusive of retired stocks, 147,299,337 shares of common stock and 22,833,427 shares of preferred stock have been issued. The preferred shares, which are non-cumulative and non-voting, were all issued on or before February 28, 1997, and are entitled to an additional cash dividend of 1% of par value over common stock.

The par value of capital stock differs from paid-in capital since the retirement of capital stock was recorded as a deduction from retained earnings.

**19. Retained Earnings**

Retained earnings as of December 31, 2004 and 2003, consist of the following:

| (in millions of Korean won) | 2004 | 2003 |
|---|---|---|
| Appropriated: | | |
| Legal reserve [1] | ₩ 447,789 | ₩ 444,789 |
| Reserve for business rationalization | 5,512,101 | 4,512,101 |
| Reserve for improvement of financial structure [2] | 204,815 | 204,815 |
| Reserve for overseas market development | 510,750 | 510,750 |
| Reserve for overseas investment losses | 164,982 | 164,982 |
| Reserve for research and human resource development | 10,936,458 | 8,436,458 |
| Reserve for export losses | 167,749 | 167,749 |
| Reserve for loss on disposal of treasury stock | 800,000 | 800,000 |
| Reserve for capital expenditure | 4,859,891 | 4,250,393 |
| | 23,604,535 | 19,492,037 |
| Unappropriated | 6,970,506 | 4,917,672 |
| | ₩ 30,575,041 | ₩ 24,409,709 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

[1] The Korean Commercial Code requires the Company to appropriate, as a legal reserve, an amount equal to a minimum of 10% of annual cash dividends declared, until the reserve equals 50% of capital stock. This reserve is not available for the payment of cash dividends, but may be transferred to capital stock or used to reduce accumulated deficit, if any.

[2] In accordance with the Regulation for Securities Issuance and Disclosure, the Company is required to appropriate, as a reserve for improvement of financial structure, an amount equal to at least 50% of the net extraordinary gain on disposal of property, plant and equipment and 10% of net earnings for each year, until the shareholders' equity equals 30% of total assets. This reserve is not available for the payment of cash dividends, but may be transferred to capital stock or used to reduce accumulated deficit, if any.

## 20. Dividends

The Company declared cash dividends to shareholders of common stock and preferred stock as interim dividends for the six-month periods ended June 30, 2004 and 2003, and as year-end dividends for the years ended December 31, 2004 and 2003.

Details of interim dividends and year-end dividends are as follows:

### (A) Interim Dividends
*(in millions of Korean won, except for the number of shares)*

|  |  | 2004 | 2003 |
|---|---|---|---|
| Number of shares eligible for dividends | Common stock | 137,274,021 shares | 141,539,164 shares |
|  | Preferred stock | 20,953,734 shares | 21,543,734 shares |
| Dividend rate |  | 100% | 10% |
| Dividend amount | Common stock | ₩ 686,370 | ₩ 70,769 |
|  | Preferred stock | 104,769 | 10,772 |
|  |  | ₩ 791,139 | ₩ 81,541 |

### (B) Year-end Dividends
*(in millions of Korean won, except for the number of shares)*

|  |  | 2004 | 2003 |
|---|---|---|---|
| Number of shares eligible for dividends | Common stock | 133,378,851 shares | 139,548,341 shares |
|  | Preferred stock | 20,953,734 shares | 21,267,614 shares |
| Dividend rate | Common stock | 100% | 100% |
|  | Preferred stock | 101% | 101% |
| Dividend amount | Common stock | ₩ 666,894 | ₩ 697,742 |
|  | Preferred stock | 105,817 | 107,401 |
|  |  | ₩ 772,711 | ₩ 805,143 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

(C) Dividend Payout Ratio

| *(in millions of Korean won)* | | 2004 | | 2003 |
|---|---|---|---|---|
| Dividends | ₩ | 1,563,850 | ₩ | 886,684 |
| Net income | | 10,786,742 | | 5,958,998 |
| Dividend payout ratio | | 14.50% | | 14.88% |

(D) Dividend Yield Ratio

| | 2004 | | 2003 | |
|---|---|---|---|---|
| | Common Stock | Preferred Stock | Common Stock | Preferred Stock |
| Dividend per share | ₩ 10,000 | ₩ 10,050 | ₩ 5,500 | ₩ 5,550 |
| Market price as of December 31, 2004 and 2003 | 450,500 | 289,500 | 451,000 | 245,500 |
| Dividend yield ratio | 2.22% | 3.47% | 1.22% | 2.26% |

## 21. Treasury Stock

The 2,150,000 shares of common stock and 330,000 shares of non-voting preferred stock were retired on January 15, 2004 with the Board of Directors' approval on October 17, 2003. Another 3,060,000 shares of common stock and 260,000 shares of non-voting, preferred stock were retired on May 4, 2004 with the Board of Directors' approval on April 7, 2004 (Note 18).

As of December 31, 2004, the Company holds 13,920,486 shares of its own common stock and 1,879,693 shares of its own preferred stock. This treasury stock is recorded as a capital adjustment.

## 22. Other Capital Adjustments

Other capital adjustments as of December 31, 2004 and 2003, consist of the following:

| *(in millions of Korean won)* | | 2004 | | 2003 |
|---|---|---|---|---|
| Gain on valuation of available-for-sale securities | ₩ | 30,134 | ₩ | 35,208 |
| Loss on valuation of available-for-sale securities | | (26,514) | | (4,841) |
| Gain on valuation of investments using the equity method | | 99,915 | | 613,858 |
| Stock option compensation | | 692,292 | | 704,316 |
| | ₩ | 795,827 | ₩ | 1,348,541 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

### 23. Stock Option Plan

The Company has a stock option plan that provides for the granting of stock purchase options to employees or directors who have contributed or are expected to contribute to the management and technological innovation of the Company.

A summary of the terms of stock options granted is as follows:

| | | | | Date of the Grant | | | |
|---|---|---|---|---|---|---|---|
| | March 16, 2000 | March 9, 2001 | February 28, 2002 | March 25, 2002 | March 7, 2003 | April 16, 2004 | October 15, 2004 |
| Quantity (after reflecting forfeitures and exercises) | 1,273,572 | 2,345,830 | 873,292 | 107,558 | 345,683 | ₩575,364 | ₩10,000 |
| Exercise price [1] | ₩272,700 | ₩197,100 | ₩329,200 | ₩342,800 | ₩288,800 | 580,300 | 460,500 |
| Exercise period from the date of the grant [2] | 3~10years | 3~10years | 2~10years | 2~10years | 2~10years | 2~10years | 2~4years |

[1]  The exercise price can be adjusted in the case of the issuance of new shares, stock dividends, stock splits, or stock merger.

[2]  The options can be fully vested after two years from the date of grant.

The fair value of each option grant was estimated using the Black-Scholes option-pricing model based on the date of the grant and the following assumptions:

| | | | | Date of the Grant | | | |
|---|---|---|---|---|---|---|---|
| | March 16, 2000 | March 9, 2001 | February 28, 2002 | March 25, 2002 | March 7, 2003 | April 16, 2004 | October 15, 2004 |
| Risk-free interest rates | 9.08% | 6.04% | 5.71% | 6.44% | 4.62% | 4.60% | 3.56% |
| Expected stock price volatility | 69.48% | 74.46% | 64.97% | 64.90% | 60.08% | 43.09 | 42.46% |
| Expected life | 4years | 4years | 3years | 3years | 3years | 3years | 3years |
| Expected dividend yield | 0.39% | 0.89% | 0.73% | 0.74% | 1.25% | 0.73% | 0.99% |

The compensation expense related to stock options amounted to  ₩71,693 million for the year ended December 31, 2004, and is estimated to be  ₩77,998 million for the periods thereafter.

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

**24. Income Tax Expense**

The statutory income tax rate applicable to the Company, including resident surtax, is approximately 29.7%.

Income tax expense for the years ended December 31, 2004 and 2003, consist of the following:

| (in millions of Korean won) | | 2004 | | 2003 |
|---|---|---|---|---|
| Current income taxes | ₩ | 1,970,048 | ₩ | 1,360,032 |
| Increase (decrease) in deferred income taxes | | 386,974 | | (408,647) |
| Items charged directly to shareholders' equity | | (19,238) | | (5,893) |
| | ₩ | 2,337,784 | ₩ | 945,492 |

The following table reconciles the expected amount of income tax expense based on statutory rates to the actual amount of taxes recorded by the Company:

| (in millions of Korean won) | | 2004 | | 2003 |
|---|---|---|---|---|
| Income before taxes | ₩ | 13,124,526 | ₩ | 6,904,490 |
| Statutory tax rate | | 29.7% | | 29.7% |
| Expected taxes at statutory rate | | 3,897,984 | | 2,050,634 |
| Tax credit | | (1,649,775) | | (1,330,861) |
| Others, net | | 89,575 | | 225,719 |
| Actual taxes | ₩ | 2,337,784 | ₩ | 945,492 |
| | | | | |
| Effective tax rate | | 17.8% | | 13.7% |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
## December 31, 2004 and 2003

Components of deferred income taxes as of December 31, 2004 and 2003 are as follows:

| (in millions of Korean won) | 2004 | | | 2003 | | |
|---|---|---|---|---|---|---|
| | Beginning Balance | Increase (Decrease) | Ending Balance | Beginning Balance | Increase (Decrease) | Ending Balance |
| **Deferred income tax assets** | | | | | | |
| Deferred foreign exchange losses | ₩ 15,014 | ₩ (4,687) | ₩ 10,327 | ₩ 24,462 | ₩ (9,448) | ₩ 15,014 |
| Loss on impairment of investments | 127,462 | (96,837) | 30,625 | 39,571 | 87,891 | 127,462 |
| Depreciation | 1,795 | (1,795) | - | 16,364 | (14,569) | 1,795 |
| Accrued expenses | 291,823 | 14,157 | 305,980 | 188,667 | 103,156 | 291,823 |
| Tax credit carry-forwards | 363,652 | 145,052 | 508,704 | 242,668 | 120,984 | 363,652 |
| Others | 25,731 | (13,127) | 12,604 | 27,662 | (1,931) | 25,731 |
| Total deferred income tax assets | 825,477 | 42,763 | 868,240 | 539,394 | 286,083 | 825,477 |
| **Deferred income tax liabilities** | | | | | | |
| Special reserves appropriated for tax purpose | 187,626 | 239,823 | 427,449 | 220,852 | (33,226) | 187,626 |
| Capitalized interest expense | 57,320 | (11,669) | 45,651 | 71,654 | (14,334) | 57,320 |
| Accrued interest income | 56,516 | (1,459) | 55,057 | 52,216 | 4,300 | 56,516 |
| Earnings from equity-method investments | 148,920 | 120,944 | 269,864 | 242,877 | (93,957) | 148,920 |
| Depreciation | - | 89,464 | 89,464 | - | - | - |
| Others | 14,653 | (13,915) | 738 | - | 14,653 | 14,653 |
| Total deferred income tax liabilities | 465,035 | 423,188 | 888,223 | 587,599 | (122,564) | 465,035 |
| Net deferred income tax assets (liabilities) | ₩ 360,442 | ₩ (380,425) | ₩ (19,983) | ₩ (48,205) | ₩ 408,647 | ₩ 360,442 |

The Company periodically assesses its ability to recover deferred income tax assets. In the event of a significant uncertainty regarding the Company's ultimate ability to recover such assets, a valuation allowance is recorded to reduce the assets to its estimated realizable value.

The Company did not recognize the income tax effect of a ₩411,737 million temporary difference resulting from the revaluation of land, as the Company does not expect cash inflows from the revalued land.

The Company did not recognize the income tax effect of a temporary difference resulting from earnings arising from investments using the equity method as the Company does not expect cash inflows such as proceeds from the disposal of, or receipts of dividends from, the investments using the equity method within five years.

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

**25. Earnings Per Share**

Earnings per share are calculated as follows:

*(in millions of Korean won, except for per share amounts which are in Korean won)*

| | | 2004 | | 2003 |
|---|---|---|---|---|
| Basic earnings per share: | | | | |
| Net income | ₩ | 10,786,742 | ₩ | 5,958,998 |
| Adjustments: | | | | |
| Dividends for preferred stock | | (210,586) | | (118,173) |
| Undeclared participating preferred stock dividend | | (1,252,192) | | (670,804) |
| Net income available for common stock | | 9,323,964 | | 5,170,021 |
| Weighted-average number of shares of common stock outstanding | | 137,321,524 | | 142,204,655 |
| Basic earnings per share | ₩ | 67,899 | ₩ | 36,356 |
| | | | | |
| Diluted earnings per share: | | | | |
| Net income available for common stock | ₩ | 9,323,964 | ₩ | 5,170,021 |
| Adjustment: | | | | |
| Interest expense on convertible bonds | | - | | 1,798 |
| Compensation expense for stock options | | 8,284 | | 15,182 |
| Net income available for common stock and common equivalent shares | | 9,332,248 | | 5,187,001 |
| Weighted-average number of shares of common stock and common equivalent shares (A) outstanding | | 139,570,829 | | 144,363,262 |
| Diluted earnings per share | ₩ | 66,864 | ₩ | 35,930 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

(A) Common equivalent shares

|  | 2004 | | |
|---|---|---|---|
|  | **Number of Shares** | **Weight** | **Common Stock Equivalent** |
| Stock options | 2,249,305 | 366/366 | ₩ 2,249,305 |

The number of dilutive shares of outstanding stock options is computed by applying the treasury stock method.

Under the treasury stock method, the proceeds from the exercise of the stock options are assumed to be used to purchase common stock at the average market price. The incremental shares which is the difference between the number of shares assumed to be issued and the number of shares assumed to be purchased, is included in the denominator of the diluted earnings per share computation.

|  | 2003 | | |
|---|---|---|---|
|  | **Number of Shares** | **Weight** | **Common Stock Equivalent** |
| Convertible bond | | | |
| US$42,705 thousand | 461,835 | 365/365 | ₩ 461,835 |
| Stock options | 1,696,772 | 365/365 | 1,696,772 |
|  | | | ₩ 2,158,607 |

**Samsung Electronics Co., Ltd.**
Notes to Non-Consolidated Financial Statements
December 31, 2004 and 2003

26. Related Party Transactions

Significant transactions with related parties for the years ended December 31, 2004 and 2003, and the related receivables and payables as of December 31, 2004 and 2003, are as follows:

*(in millions of Korean won)*

| Local Companies | Sales | | Purchases | | Receivables | | Payables | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2003 | 2004 | 2003 | 2004 | 2003 | 2004 | 2003 |
| Samsung Corporation | ₩ 56,099 | ₩ 62,201 | ₩ 1,970,528 | ₩1,324,062 | ₩ 27,521 | ₩ 21,044 | ₩ 437,365 | ₩ 521,969 |
| Samsung SDI Co., Ltd. | 368,816 | 286,600 | 1,913,930 | 1,587,675 | 29,517 | 33,798 | 146,272 | 216,787 |
| Samsung Electronics Service Co., Ltd. | 204,444 | 147,329 | 269,840 | 211,766 | 67,137 | 50,815 | 96,458 | 49,436 |
| Samsung Kwangju Electronics Co., Ltd. | 38,269 | 5,323 | 1,259,170 | 1,020,792 | 2,832 | 2,899 | 336,375 | 218,828 |
| Samsung Electro-Mechanics Co., Ltd. | 20,244 | 28,947 | 1,058,374 | 856,665 | 5,147 | 6,771 | 80,924 | 93,527 |
| i Market Korea Inc. | 39,652 | 61,933 | 236,234 | 221,797 | 15,930 | 15,692 | 70,337 | 49,188 |
| Samsung SDS Co., Ltd. | 52,381 | 31,002 | 542,967 | 447,774 | 3,195 | 2,508 | 128,648 | 77,389 |
| Samsung Heavy Industries Co., Ltd. | 5,912 | 4,737 | 138,889 | 115,875 | 8,183 | 6,809 | 18,951 | 63,184 |
| Seoul Commtech Co., Ltd | 9,506 | 6,548 | 111,248 | 168,570 | 4,783 | 3,123 | 23,675 | 36,487 |
| Samsung Corning Precision Glass Co., Ltd. | 33,534 | 4,163 | 534,004 | 312,974 | 26,458 | 10,145 | 39,411 | 26,814 |
| Bluetek Co., Ltd. | 40,447 | 21,536 | 105,339 | 82,768 | 2,340 | 12,719 | 35,453 | 26,945 |
| Samsung Everland | 16,791 | 541 | 220,710 | 145,160 | 187,357 | 186,091 | 26,722 | 17,727 |
| Cheil Communications Inc. | 906 | 817 | 267,241 | 204,073 | 1,418 | 11 | 160,269 | 193,428 |
| Samsung Electronics Logitech Co., Ltd. | 2,748 | 3,012 | 662,548 | 427,684 | 195 | 1,062 | 34,462 | 26,516 |
| Living Plaza | 719,119 | 699,925 | 5,001 | 12,169 | 128 | 12,719 | 6,053 | 10,001 |
| DNS Korea Co., Ltd. | 5,704 | 4,292 | 110,439 | 121,137 | 13,282 | 1,434 | 10,527 | 14,109 |
| Samsung Networks Inc. | 8,112 | 4,575 | 83,580 | 75,493 | 3,064 | 1,242 | 14,839 | 10,570 |
| Samsung Techwin Co., Ltd. | 465 | 564 | 420,746 | 247,493 | 683 | 35 | 41,228 | 24,498 |
| S-LCD Co., Ltd. | 689,849 | - | - | - | 487,936 | - | - | - |
| STECO, Ltd. | - | - | 277,392 | 234,564 | - | - | 18,432 | 24,881 |
| Samsung OLED Co., Ltd. | 2,616 | 2 | 215,156 | 77,063 | - | - | 10,124 | 29,607 |
| Samsung Fire & Marine Insurance Co., Ltd. | 6,528 | 3,657 | 162,912 | 143,213 | 721 | 3,681 | 2,805 | 1,833 |
| Samsung Engineering Co., Ltd. | 304 | 218 | 125,237 | 64,796 | 68 | 116 | 35,192 | 20,290 |
| Novita Co., Ltd. | 542 | 150 | 83,826 | 89,358 | 32 | 27 | 33,011 | 34,976 |
| Other local companies | 56,203 | 45,886 | 277,661 | 180,618 | 52,243 | 64,360 | 40,248 | 24,986 |
| | ₩2,379,191 | ₩1,423,958 | ₩11,052,972 | ₩8,373,539 | ₩940,170 | ₩437,101 | ₩1,847,781 | ₩1,813,976 |

**Samsung Electronics Co., Ltd.**
Notes to Non-Consolidated Financial Statements
December 31, 2004 and 2003

*(in thousands of U.S. dollars)*

| | Sales | | Purchases | | Receivables | | Payables | |
|---|---|---|---|---|---|---|---|---|
| **Foreign Companies** | 2004 | 2003 | 2004 | 2003 | 2004 | 2003 | 2004 | 2003 |
| Samsung Semiconductor Inc. | $ 5,576,157 | $ 3,064,963 | $ 10,622 | $ 18 | $ 22,994 | $ 4,411 | $ - | $ 1,247 |
| Samsung Telecommunications America Inc. | 2,882,985 | 1,932,931 | 189,376 | 22,635 | 136 | 261 | 31,273 | 17,325 |
| Samsung Japan Co., Ltd. | 3,269,995 | 2,524,554 | 3,787,990 | 3,142,123 | 346 | 180 | 157,235 | 123,559 |
| Samsung Electronics Taiwan Co., Ltd. | 2,421,717 | 1,889,775 | 354,131 | 345,612 | 3,747 | 274 | 19,206 | 17,789 |
| Samsung Semiconductor Europe GmbH | 2,779,367 | 1,491,940 | 295 | - | 1,133 | 3,099 | 99 | 2,705 |
| Samsung Electronics Hong Kong Co., Ltd. | 1,355,653 | 1,055,581 | 1,094,862 | 574,751 | 8,653 | 463 | 60,658 | 3,997 |
| Samsung Asia Private Ltd. | 1,750,761 | 1,272,551 | 507,995 | 379,966 | 4,000 | 213 | 33,945 | 17,703 |
| Samsung Electronics Overseas B.V. | 1,455,282 | 872,215 | - | 159 | 50,889 | 49,990 | 2,393 | 206 |
| Samsung Semiconductor Europe Ltd. | 1,245,665 | 835,601 | 243 | - | 3,055 | 19 | - | - |
| Tianjin Samsung Telecom Technology Co., Ltd. | 1,565,817 | 852,046 | 244 | 28 | 31,484 | 15,063 | 1 | 6 |
| Samsung Electronics (UK) Ltd. | 900,067 | 656,797 | 77,421 | 17,829 | - | - | 9,202 | 4,299 |
| Samsung Electronics America Inc. | 1,175,771 | 1,110,024 | 1,255,380 | 938,982 | 2,216 | 57 | 52,729 | 48,727 |
| Samsung Electronics Suzhou LCD Co., Ltd. | 1,020,292 | 136,660 | 1,067 | 148 | 18,698 | - | 2,174 | 1,135 |
| Samsung Electronics GmbH | 882,607 | 490,447 | 69,687 | 9,587 | - | - | 37,012 | 3,536 |
| Other foreign companies | 9,701,787 | 6,347,116 | 1,785,707 | 1,896,850 | 235,031 | 137,106 | 202,023 | 288,274 |
| | $ 37,983,923 | $ 24,533,201 | $ 9,135,020 | $ 7,328,688 | $ 382,382 | $ 211,136 | $ 607,950 | $ 530,508 |

As of December 31, 2004, the balance of the money Market Fund from Samsung Securities Co., Ltd. amounted to ₩1,312,462 million (2003: ₩1,583,326 million) (Note 5).

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

### 27. Research and Development Costs

Research and development costs incurred and expensed for the years ended December 31, 2004 and 2003, consist of the following:

| (in millions of Korean won) | 2004 | 2003 |
|---|---|---|
| Research expenses | ₩ 1,825,810 | ₩ 1,353,394 |
| Ordinary development expenses | 2,964,079 | 2,176,039 |
| | ₩ 4,789,889 | ₩ 3,529,433 |

### 28. Foreign Currency Translation

As of December 31, 2004 and 2003, assets and liabilities dominated in foreign currencies and related gains and losses on foreign currency translation for the year ended December 31, 2004 are as follows:

*(in thousands of foreign currencies, in millions of Korean won)*

| | | 2004 | 2004 | | | 2003 |
|---|---|---|---|---|---|---|
| Account | | Foreign Currencies | Korean Won Equivalent | Translation Loss | Translation Gain | Korean Won Equivalent |
| Foreign currency | USD | 26,144 | 27,289 | ₩ - | ₩ - | ₩ 26,854 |
| deposits | JPY | 557,522 | 5,643 | - | - | 9,077 |
| | EUR | 4,252 | 6,050 | - | - | 17,701 |
| | Others | | 1,594 | - | - | 2,308 |
| | | | 40,576 | - | - | 55,940 |
| Trade accounts | USD | 365,372 | 381,375 | 23,660 | 86 | 375,334 |
| and notes receivable | JPY | 5,193,649 | 52,563 | 3,848 | 219 | 25,820 |
| | EUR | 5,478 | 7,794 | - | 89 | 15,616 |
| | Others | | 1,512 | 1 | - | 113 |
| | | | 443,244 | 27,509 | 394 | 416,883 |
| Other accounts | USD | 188,059 | 196,297 | 5,101 | 1 | 125,991 |
| and notes | EUR | 1,138 | 1,619 | 1 | 12 | 9,032 |
| receivable | Others | | 1,208 | 24 | 1 | 1,734 |
| | | | 199,124 | 5,126 | 14 | 136,757 |
| Other assets | USD | 59,541 | 62,151 | 2,165 | - | 55,015 |
| | JPY | 13,950 | 141 | 6 | - | - |
| | EUR | 4,590 | 6,532 | 41 | 22 | 1,134 |
| | Others | | 3,359 | 590 | 79 | 5,168 |
| | | | 72,183 | 2,802 | 101 | 61,317 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

| Account | | 2004 Foreign Currencies | 2004 Korean Won Equivalent | 2004 Translation Loss | 2004 Translation Gain | 2003 Korean Won Equivalent |
|---|---|---|---|---|---|---|
| Trade accounts | USD | 351,887 | ₩ 367,299 | ₩ 6 | ₩ 4,142 | ₩ 339,631 |
| and notes | JPY | 22,485,745 | 227,571 | 73 | 171 | 212,365 |
| payable | EUR | 3,747 | 5,331 | 40 | - | 6,983 |
| | Others | | 105 | - | 1 | 42 |
| | | | 600,306 | 119 | 4,314 | 559,021 |
| | | | | | | |
| Other accounts | USD | 382,414 | 399,164 | 1,606 | 13,320 | 510,510 |
| and notes | JPY | 7,167,075 | 72,536 | 7 | 890 | 168,382 |
| payable | EUR | 98,351 | 139,949 | 379 | 57 | 120,649 |
| | Others | | 45,434 | 63 | 265 | 16,529 |
| | | | 657,083 | 2,055 | 14,532 | 816,070 |
| | | | | | | |
| Other current | USD | 431,946 | 450,864 | - | 83,473 | 776,067 |
| liabilities | JPY | 2,588,151 | 26,193 | - | 2,944 | 28,076 |
| | EUR | 39,162 | 55,727 | 1,306 | - | 47,686 |
| | Others | | 423 | 4 | 9 | 3,816 |
| | | | 533,207 | 1,310 | 86,426 | 855,645 |
| | | | | | | |
| Other long-term liabilities (including current portions) | USD | 100,085 | 104,468 | 2,982 | 17,347 | 135,410 |
| | | | | | | |
| Foreign currency Notes and bonds (including current portions) | USD | 100,000 | 104,380 | - | 15,400 | 169,873 |
| Total | | | | ₩ 41,903 | ₩ 138,528 | |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

### 29. Supplementary Information for Computation of Value Added

The accounts and amounts, included in cost of sales and selling, general and administrative expenses, needed for the computation of value added for the years ended December 31, 2004 and 2003, are as follows:

| (in millions of Korean won) | Cost of Sales | | Selling, General and Administrative Expenses | | Research and Development Costs | |
|---|---|---|---|---|---|---|
| | 2004 | 2003 | 2004 | 2003 | 2004 | 2003 |
| Wages and salaries | ₩1,740,506 | ₩1,207,259 | ₩ 856,739 | ₩ 605,600 | ₩1,479,362 | ₩ 969,062 |
| Provision for severance benefits | 195,721 | 114,744 | 61,690 | 51,003 | 107,630 | 91,264 |
| Employee benefits | 213,647 | 179,003 | 64,130 | 54,026 | 121,675 | 104,684 |
| Rent | 26,388 | 25,218 | 16,493 | 12,606 | 20,452 | 18,884 |
| Depreciation and amortization expenses | 3,985,867 | 3,302,915 | 122,955 | 110,374 | 417,293 | 347,830 |
| Taxes and dues | 98,571 | 81,821 | 133,381 | 99,789 | 44,458 | 36,592 |

**Samsung Electronics Co., Ltd.**
**Notes to Non-Consolidated Financial Statements**
**December 31, 2004 and 2003**

### 30. Segment Information

A summary of financial data by business segment and geographic area as of and for the years ended December 31, 2004 and 2003, are as follows:

| (in millions of Korean won) | 2004 Summary of Business by Segment | | | | | |
|---|---|---|---|---|---|---|
| | Digital Media | Telecom-munications | Semi-conductor | LCD | Device Appliances | Others |
| **Sales** | | | | | | |
| Net sales to external customers | ₩ 8,027,556 | ₩ 18,935,875 | ₩ 18,224,753 | ₩ 8,688,676 | ₩ 3,258,857 | ₩ 496,642 |
| Intersegment sales | 58,734 | 3,922 | 1,509,192 | 1,333,996 | 6,412 | 242,835 |
| | ₩ 8,086,290 | ₩ 18,939,797 | ₩ 19,733,945 | ₩ 10,022,672 | ₩ 3,265,269 | ₩ 739,477 |
| Operating profit (loss) | ₩ (25,757) | ₩ 2,811,081 | ₩ 7,474,980 | ₩ 1,884,546 | ₩ (53,666) | ₩ (74,307) |
| Property, plant and equipment & Intangible assets | ₩ 254,191 | ₩ 1,227,788 | ₩ 11,476,886 | ₩ 4,256,247 | ₩ 148,099 | ₩ 2,763,972 |
| Depreciation & Amortization | ₩ 55,862 | ₩ 199,125 | ₩ 3,164,323 | ₩ 951,937 | ₩ 27,269 | ₩ 127,599 |

| | 2003 Summary of Business by Segment | | | | | |
|---|---|---|---|---|---|---|
| | Digital Media | Telecom-munications | Semi-conductor | LCD | Device Appliances | Others |
| **Sales** | | | | | | |
| Net sales to external customers | ₩ 7,718,704 | ₩ 14,201,733 | ₩ 12,711,701 | ₩ 5,192,372 | ₩ 3,405,270 | ₩ 352,236 |
| Intersegment sales | 17,743 | 2,355 | 926,797 | 936,598 | 15,079 | 129,193 |
| | ₩ 7,736,447 | ₩ 14,204,088 | ₩ 13,638,498 | ₩ 6,128,970 | ₩ 3,420,349 | ₩ 481,429 |
| Operating profit (loss) | ₩ 145,063 | ₩ 2,703,904 | ₩ 3,613,905 | ₩ 892,081 | ₩ (110,820) | ₩ (51,431) |
| Property, plant and equipment & Intangible assets | ₩ 312,638 | ₩ 1,132,075 | ₩ 9,295,276 | ₩ 3,822,560 | ₩ 246,743 | ₩ 2,713,045 |
| Depreciation & Amortization | ₩ 53,052 | ₩ 172,419 | ₩ 2,705,722 | ₩ 684,908 | ₩ 30,375 | ₩ 114,643 |

| | Summary of Sales by Geographic Area | | | | |
|---|---|---|---|---|---|
| | South Korea | Asia (excluding South Korea) | Europe | America | Africa |
| 2004 | ₩ 10,036,763 | ₩ 22,820,709 | ₩ 12,805,563 | ₩ 11,613,163 | ₩ 356,161 |
| 2003 | ₩ 9,348,628 | ₩ 15,171,585 | ₩ 9,970,156 | ₩ 8,886,821 | ₩ 204,826 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
### December 31, 2004 and 2003

**31. Transactions Not Affecting Cash Flows**

Significant transactions not affecting cash flows for the years ended December 31, 2004 and 2003, are as follows:

| *(in millions of Korean won)* | 2004 | 2003 |
|---|---:|---:|
| Write-off of accounts receivables and others ₩ | 4,523 ₩ | 6,858 |
| Acquisition of equity-method investments in exchange for inventory | - | 19,155 |
| Gain on valuation of available-for-sale securities | 12,303 | 134,440 |
| Loss on valuation of available-for-sale securities | 27,624 | - |
| Decrease in gain on valuation of available-for-sale securities by disposal | 17,377 | 19,303 |
| Decrease in loss on valuation of available-for-sale securities by disposal | 5,952 | 39,217 |
| Transfer from construction-in-progress to other property, plant and equipment accounts | 6,921,659 | 6,097,754 |
| Transfer from construction-in-progress to lease payment receivables | 312,034 | - |
| Transfer from machinery-in-transit to other property, plant and equipment accounts | 40,345 | 286,440 |
| Current maturities of other long-term liabilities | 2,585 | 97,879 |
| Current maturities of long-term debt and foreign currency notes and bonds | - | 1,070,602 |
| Issuance of common stock arising from the conversion of convertible bonds | 49,296 | 291,355 |
| Decrease in retained earnings arising from retirement of treasury stock | 3,025,129 | 981,298 |

# Samsung Electronics Co., Ltd.
## Notes to Non-Consolidated Financial Statements
## December 31, 2004 and 2003

### 32. Three-Month Period Information

Financial information for the three-month periods ended December 31, 2004 and 2003 are as follows:

*(in millions of Korean won, except for per share amounts which are in Korean won)*

|  | Three-Month Period Ended December 31, 2004 | Three-Month Period Ended December 31, 2003 |
|---|---|---|
| Sales | 13,895,332 | 12,885,018 |
| Operating profit | 1,532,617 | 2,626,498 |
| Net income | 1,825,340 | 1,860,608 |
| Basic earnings per share | 11,755 | 11,440 |
| Diluted earnings per share | 11,577 | 11,236 |

### 33. Approval of Audited Financial Statements

The audited financial statements as of and for the year ended December 31, 2004 will be approved by the Board of Directors on February 2, 2005.