# EXHIBIT 13
# PART 3

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 오경석 | 19601001 | 메모리 DRAM PA팀장 | DRAM PA팀장 | 서울대(碩士) |
| 연구위원 | 유인경 | 19530116 | 종합기술원內 | 종합기술원內 | 미국기대내(博士) |
| 연구위원 | 이강훈 | 19590517 | 차세대단말팀장 | 차세대단말팀장 | 경북대(碩士) |
| 연구위원 | 이배원 | 19600301 | LCD 고객기술지원팀장 | LCD 고객기술지원팀장 | KAIST(碩士) |
| 연구위원 | 이웅희 | 19620207 | SYS.LSI Image개발팀장 | Mobile Solution개발실內 | North Carolina State Univ.(博士) |
| 연구위원 | 이은태 | 19600719 | SYS.LSI 상품기획팀장 | SYS.LSI 상품기획팀內 | KAIST(博士) |
| 연구위원 | 이진석 | 19580828 | 메모리 DRAM PE1팀장 | DRAM PE팀장 | 경북대 |
| 연구위원 | 이칠우 | 19570723 | 스토리지 개발팀內 | 스토리지 개발팀內 | Osaka Univ.(博士) |
| 연구위원 | 임순권 | 19550921 | LCD 공정개발팀장 | LCD 공정개발팀內 | 경북대 |
| 연구위원 | 임창빈 | 19520805 | 종합기술원內 | 종합기술원內 | Keio大(博士) |
| 연구위원 | 정세웅 | 19621010 | SYS.LSI Media개발팀장 | SYS.LSI Media개발팀內 | Univ. of Colorado, Boulder(博士) |
| 연구위원 | 조세제 | 19540723 | 차세대시스템팀장 | 차세대시스템팀內 | 경북대(碩士) |
| 연구위원 | 조원성 | 19560321 | Internet Infra사업팀內 | Internet Infra사업팀內 | 동국대(碩士) |
| 연구위원 | 최민호 | 19561225 | 디지털프린팅 개발팀內 | 디지털프린팅 개발팀內 | 안하대 |
| 연구위원 | 고성수 | 19500918 | 무선 개발실內 | 무선 개발실內 | 한양공고고교 |
| 연구위원 | 권도현 | 19621122 | 무선 개발실內 | 무선 개발실內 | 호주 아들레이드大(博士) |
| 연구위원 | 김진자 | 19570103 | 무선 개발실內 | 무선 개발실內 | Loyola Marymount Univ.(碩士) |
| 연구위원 | 김창용 | 19591218 | 종합기술원內 | 종합기술원內 | KAIST(博士) |
| 연구위원 | 김현배 | 19601212 | 무선 개발실內 | 무선 개발실內 | 숭실대 |
| 연구위원 | 박동건 | 19590218 | 메모리 소자연구팀장 | 메모리 소자연구팀內 | Univ. of California, Berkeley(博士) |
| 연구위원 | 박정순 | 19591116 | 비데오 개발팀內 | 비데오 개발팀內 | 광운대 |
| 연구위원 | 박희덕 | 19570316 | 컴퓨터 Global CS팀장 | 컴퓨터 Global CS팀內 | 충남대 |
| 연구위원 | 어필수 | 19590216 | 디지털미디어 S/W Solution팀장 | IT Solution팀內 | KAIST(博士) |
| 연구위원 | 이상업 | 19620315 | 무선 개발실內 | 무선 개발실內 | 동국대 |
| 연구위원 | 임창수 | 19571121 | 네트워크 시스템개발팀內 | 네트워크 시스템개발팀內 | 경북대 |
| 연구위원 | 정태영 | 19590324 | 메모리 차세대연구1팀內 | DRAM PA팀內 | KAIST(博士) |
| 연구위원 | 최재구 | 19590515 | 무선 개발실內 | 무선 개발실內 | 경북대(碩士) |
| 연구위원 | 김재휘 | 19550410 | Core개발팀內 | Core개발팀內 | 광운대 |
| 연구위원 | 박유근 | 19581216 | 종합기술원內 | 종합기술원內 | Stanford大(博士) |
| 연구위원 | 강호규 | 19610929 | SYS.LSI 기술개발실內 | SYS.LSI 기술개발실內 | Stanford大(博士) |
| 연구위원 | 김경호 | 19610203 | 무선부품연구팀內 | 무선부품연구팀內 | KAIST(博士) |
| 연구위원 | 김기준 | 19590312 | 메모리 SRAM/Flash PA팀內 | 메모리 SRAM/Flash PA팀內 | 東北大學(Tohoku Univ.)(博士) |
| 연구위원 | 김현석 | 19610123 | 영상디스플레이 개발팀內 | 영상디스플레이 개발팀內 | Portland State Univ.(博士) |
| 연구위원 | 유영무 | 19631204 | 무선 개발실內 | 무선 개발실內 | 경북대 |
| 연구위원 | 박동수 | 19620604 | 네트워크 시스템개발팀內 | 네트워크 시스템개발팀內 | KAIST(碩士) |
| 연구위원 | 박병하 | 19600405 | SYS.LSI RF개발팀內 | Mobile Solution개발실內 | Georgia Inst. of Tech. |
| 연구위원 | 박영준 | 19620227 | 영상디스플레이 개발팀內 | 영상디스플레이 개발팀內 | 서울대 |
| 연구위원 | 박용출 | 19580901 | 냉기개발팀장 | 냉기개발팀內 | Universitat Karlsruhe(博士) |
| 연구위원 | 박용직 | 19570621 | 메모리 차세대개발1팀內 | DRAM PA팀內 | KAIST(博士) |
| 연구위원 | 박인식 | 19570925 | Media Solution팀장 | Media Solution팀內 | 서울대(碩士) |
| 연구위원 | 박재찬 | 19560919 | 종합기술원內 | 종합기술원內 | Princeton大(博士) |
| 연구위원 | 송창롱 | 19600905 | 메모리 공정기술팀장 | 메모리 공정기술팀內 | 고려대 |
| 연구위원 | 윤 백 | 19600518 | 공조개발팀장 | 공조개발팀內 | Univ. of California, LA(博士) |
| 연구위원 | 윤원주 | 19620214 | 네트워크 시스템개발팀內 | 네트워크 시스템개발팀內 | 경북대 |
| 연구위원 | 이석선 | 19590327 | 영상디스플레이 개발팀內 | 영상디스플레이 개발팀內 | 서강대 |
| 연구위원 | 이재민 | 19590924 | 무선 개발4팀內 | 무선 개발실內 | KAIST(碩士) |
| 연구위원 | 이정순 | 19610105 | 차세대단말팀內 | 차세대단말팀內 | 경북대 |
| 연구위원 | 정규영 | 19590820 | 디지털프린팅 개발팀內 | 디지털프린팅 개발팀內 | 경북대(碩士) |
| 연구위원 | 김경렬 | 19610828 | 액정기술팀장 | LCD 공정개발팀內 | Tokyo Tech.(博士) |
| 연구위원 | 김봉남 | 19610620 | DDI개발실內 | DDI개발실內 | 한양대 |
| 연구위원 | 김석기 | 19621115 | 영상디스플레이 개발팀內 | 영상디스플레이 개발팀內 | 한양대 |
| 연구위원 | 김세현 | 19600224 | 개발혁신센터內 | 개발혁신센터內 | 부산대(碩士) |
| 연구위원 | 김연배 | 19570824 | LCD 개발1팀장 | LCD 개발1팀內 | 동국대(碩士) |
| 연구위원 | 김응석 | 19590820 | 무선부품연구팀內 | 무선부품연구팀內 | 성균관대 |
| 연구위원 | 박상규 | 19600421 | 무선 개발실內 | 무선 개발실內 | 한양대 |
| 연구위원 | 박성배 | 19580812 | SOC연구소內 | SOC연구소內 | 고려대(碩士) |
| 연구위원 | 박종대 | 19580916 | LCD 자재구매팀內 | LCD 광기구개발팀內 | 서울대 |

| 직 위 | 성 명 | 생 년 월 일 | 당당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 배승균 | 1959.01.19 | 무선 개발실內 | 무선 개발실內 | 경북대 |
| 연구위원 | 성학경 | 1960.11.21 | Micro Nano기술연구팀長 | 지능시스템연구소長 | Tokyo Institute of Tech(博士) |
| 연구위원 | 소병세 | 1962.09.17 | Module개발팀長 | Module개발팀長 | Univ. of Wisconsin, Madison(博士) |
| 연구위원 | 우문균 | 1959.02.13 | DSC 개발팀內 | 종합기술원內 | 성균관대 |
| 연구위원 | 유문현 | 1959.04.11 | 메모리 CAE팀內 | 메모리 CAE팀內 | 인하대 |
| 연구위원 | 유제한 | 1963.01.27 | DRAM4팀長 | DRAM4팀長 | 연세대(碩士) |
| 연구위원 | 이승감 | 1956.02.15 | 시스템가전 R/C사업팀長 | 시스템가전 R/C사업팀長 | Tokyo Tech.(博士) |
| 연구위원 | 이응상 | 1964.02.05 | LCD 개발2팀長 | LCD 개발2팀長 | 東北大學(Tohoku Univ.)(博士) |
| 연구위원 | 이인호 | 1960.07.18 | 컴퓨터 서버팀長 | 컴퓨터 서버팀長 | 경북대(碩士) |
| 연구위원 | 이중식 | 1961.10.01 | 메모리 Flash개발팀內 | 메모리 Flash개발팀內 | 인하대 |
| 연구위원 | 전영욱 | 1959.11.09 | 무선 개발실內 | 무선 개발실內 | 고려대(碩士) |
| 연구위원 | 전준영 | 1962.05.16 | 메모리 상품기획팀內 | 메모리 상품기획팀內 | 성균관대 |
| 연구위원 | 정우인 | 1961.03.15 | 메모리 공정개발팀內 | 메모리 공정개발팀內 | KAIST(博士) |
| 연구위원 | 정은승 | 1960.08.22 | SYS.LSI 기술개발실內 | SYS.LSI 기술개발실內 | Univ. of Texas, Arlington(博士) |
| 연구위원 | 정태홍 | 1961.09.08 | A/V Solution팀內 | A/V Solution팀內 | 한양대 |
| 연구위원 | 조승환 | 1962.10.03 | 무선 개발실內 | 무선 개발실內 | 한양대(碩士) |
| 연구위원 | 조재문 | 1961.08.17 | IT Solution팀內 | IT Solution팀內 | KAIST(博士) |
| 연구위원 | 채종윤 | 1958.12.31 | 가전연구소內 | 가전연구소內 | 항공대(碩士) |
| 연구위원 | 천인석 | 1958.10.16 | 통신 경영지원실內 | 통신 경영지원팀內 | 영남대(碩士) |
| 연구위원 | 최광수 | 1960.01.18 | LCD 제품기술팀長 | LCD 제품기술팀長 | Tokyo Tech.(博士) |
| 연구위원 | 최승철 | 1963.12.02 | 무선 개발실內 | 무선 개발실內 | 경희대 |
| 연구위원 | 최인권 | 1960.01.01 | 네트워크 시스템개발팀內 | 네트워크 시스템개발팀內 | 서울시립대 |
| 연구위원 | 최정혁 | 1962.03.08 | 메모리 차세대PA2팀內 | 메모리 SRAM/Flash PA팀內 | 인하대 |
| 연구위원 | 한우성 | 1958.06.02 | Photomask팀長 | Photomask팀長 | 스위스연방공과대(博士) |
| 연구위원 | 강도영 | 1960.05.21 | 메카 정비개발팀長 | 지능시스템연구소內 | 경북대 |
| 연구위원 | 강기상 | 1958.02.08 | 메모리 TEST기술팀長 | 메모리 TEST기술팀內 | 광운대 |
| 연구위원 | 곽병현 | 1963.04.28 | 메모리 DRAM PE2팀長 | 메모리 DRAM PE팀內 | 경북대 |
| 연구위원 | 곽용근 | 1958.06.19 | 메모리 SRAM개발팀內 | 메모리 SRAM개발팀內 | 단국대(碩士) |
| 연구위원 | 구형모 | 1961.12.24 | 시스템가전 공조개발팀內 | 시스템가전 개발팀內 | 한국과학기술원(博士) |
| 연구위원 | 김용근 | 1959.12.15 | 디지털프린팅 개발팀內 | 디지털프린팅 C-PINTER팀內 | 서울대(碩士) |
| 연구위원 | 김용제 | 1962.04.15 | Platform Solution팀內 | Platform 개발팀內 | 아주대(碩士) |
| 연구위원 | 김치우 | 1960.11.27 | LCD LTPS팀長 | LCD 차세대Display內 | Univ. of Texas, Austin(博士) |
| 연구위원 | 김대수 | 1959.05.13 | 컴퓨터 개발팀內 | 컴퓨터 개발팀內 | 한국과학기술원(碩士) |
| 연구위원 | 김희덕 | 1963.01.13 | 무선 개발1팀內 | 무선 개발1팀內 | 광운대(碩士) |
| 연구위원 | 박범철 | 1961.10.05 | 비데오 개발팀內 | 비데오 PDM사업팀 | 성균관대 |
| 연구위원 | 박영욱 | 1963.04.12 | 메모리 공정기술팀內 | 공정개발팀內 | 한국과학기술원(碩士) |
| 연구위원 | 박용조 | 1962.03.06 | 종합기술원內 | 종합기술원內 | Carnegie Mellon Univ.(博士) |
| 연구위원 | 박환덕 | 1958.12.25 | SYS.LSI 제품기술팀長 | SYS.LSI 제품기술팀內 | 인하대 |
| 연구위원 | 서정민 | 1959.04.26 | 비데오 개발팀內 | DM연구소 Media Solution팀內 | 한국과학기술원(碩士) |
| 연구위원 | 신동호 | 1959.01.18 | 메모리 DRAM PA팀內 | 메모리 DRAM PA팀內 | 한국과학기술원(博士) |
| 연구위원 | 음성홀 | 1960.07.05 | 무선 개발1팀內 | 무선 개발1팀內 | 광운대 |
| 연구위원 | 이강석 | 1961.03.27 | 스토리지 개발팀內 | 스토리지 개발팀內 | 서울대(碩士) |
| 연구위원 | 이상대 | 1957.06.09 | 네트워크 Internet Infra사업팀內 | 네트워크 Internet Infra사업팀內 | Univ. of Minnesota, Twin Cities(碩士) |
| 연구위원 | 이수철 | 1962.08.02 | SYS.LSI DDI개발실內 | SYS.LSI 기술개발실內 | 서강대 |
| 연구위원 | 이효근 | 1962.01.19 | 영상디스플레 개발팀內 | 디지털미디어 IT Solution內 | 한국과학기술원(碩士) |
| 연구위원 | 장계완 | 1958.04.09 | SYS.LSI DDI개발팀內 | SYS.LSI DDI개발팀內 | 부천공고 |
| 연구위원 | 징기수 | 1961.03.09 | 종합기술원內 | 중앙연구소內 | 한국과학기술원(碩士) |
| 연구위원 | 장인식 | 1959.03.28 | LCD 개발3팀長 | LCD총괄 개발실 개발3팀內 | 한양대 |
| 연구위원 | 정순효 | 1956.11.02 | 무선 개발4팀內 | 무선 개발4팀內 | 연세대 |
| 연구위원 | 정재익 | 1960.12.08 | 무선 개발3팀內 | 무선 개발3팀內 | 경북대 |
| 연구위원 | 정종호 | 1959.03.22 | 통신연구소 차세대시스템內 | 네트워크 이동통신사업팀內 | 서울대(碩士) |
| 연구위원 | 진교영 | 1962.08.26 | 메모리 차세대연구팀內 | 메모리 DRAM PA팀內 | 서울대(博士) |
| 연구위원 | 최규명 | 1959.09.11 | SYS.LSI CAE설계內 | 반도체연구소 CAE팀內 | Univ. of Pittsburgh(博士) |
| 연구위원 | 최환영 | 1961.09.11 | 종합기술원內 | 중앙연구소內 | 연세대(碩士) |
| 연구위원 | 한백희 | 1958.11.18 | 영상디스플레이 개발팀內 | DTV개발팀內 | 경희대 |
| 고문 | 강원 | 1948.10.30 | 시스템연구소內 | | Univ.of Illinois, Urbana-Champaign(博士 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 고문 | 김일수 | 19470301 | 경영지원총괄內 | | 서울대 |
| 고문 | 김준기 | 19450226 | 기술원內 | | Columbia Coll.,Chicago |
| 고문 | 김학현 | 19420108 | 네트워크사업부內 | | Columbia Univ.(碩士) |
| 고문 | 노태기 | 19470406 | 경영지원총괄內 | | 고려대 |
| 고문 | 문병대 | 19410829 | 수원지원센터內 | | 고려대 |
| 고문 | 박성인 | 19381212 | 삼성스포츠단內 | | 영남대 |
| 고문 | 박영화 | 19460503 | 사회협력위원회內 | | 서울대 |
| 고문 | 스즈키 | 19431019 | 스토리지 개발팀內 | | 동경농공대 |
| 고문 | 야마우로 | 19460101 | 컴퓨터시스템사업부內 | | Waseda Univ.(碩士) |
| 고문 | 어수관 | 19521001 | SOC연구소內 | | Univ.of Arizona(碩士) |
| 고문 | 유영수 | 19500419 | 통신 경영지원실內 | | Santa Clara Univ.(MBA) |
| 고문 | 천경준 | 19470406 | 기술총괄內 | | 경북대(碩士) |
| 고문 | 타케키다 | 19440621 | 디지털프린팅사업부內 | | 일본대(碩士) |
| 고문 | 하마무리 | 19470211 | 개발혁신센터內 | | Tokyo Univ.(博士) |
| 고문 | 하마사키 | 19471123 | 메모리 차세대연구2팀內 | | Tokyo Univ.(碩士) |
| 고문 | 홍성표 | 19501009 | 중국전자 CMO팀內 | | 서울대 |
| 상담역 | 김청곤 | 19441121 | 상담역 | | 서울대 |
| 상담역 | 이상현 | 19490318 | 상담역 | | 홍익대(碩士) |
| 자문역 | 구기설 | 19571008 | 자문역 | | 한양대(碩士) |
| 자문역 | 김광수 | 19500827 | 자문역 | | 서울대(碩士) |
| 자문역 | 김성열 | 19550127 | 자문역 | | 고려대 |
| 자문역 | 김승환 | 19501127 | 자문역 | | 고려대 |
| 자문역 | 김영조 | 19461202 | 자문역 | | 서울대 |
| 자문역 | 김태학 | 19481126 | 자문역 | | 영남대 |
| 자문역 | 노형래 | 19520903 | 자문역 | | 고려대(博士) |
| 자문역 | 박내성 | 19540402 | 자문역 | | 성균관대 |
| 자문역 | 이성주 | 19460621 | 자문역 | | 항공대 |
| 자문역 | 이종해 | 19510807 | 자문역 | | 부산대 |
| 자문역 | 이학수 | 19520610 | 자문역 | | Rensselaer Polytechnic Inst.(博士) |
| 자문역 | 이한구 | 19530224 | 자문역 | | 중앙대(碩士) |
| 자문역 | 정경섭 | 19531212 | 자문역 | | 서강대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| 자문역 | 정석민 | 19500325 | 자문역 |  | 고려대 |
| 자문역 | 최승우 | 19490605 | 자문역 |  | Univ.of Tennessee, Ch.Tanooga(博士) |

※ 미등기 임원 보유 당사발행 주식수 : 보통주 2,158,665주 / 우선주 9,806 주

    (이재용 상무 보통주 961,573주, 임형규 사장 외 661명 보통주 1,197,092주/우선주 9,806주)

## 2. 직원의 현황

(2004년 12월 31일 현재)                                                     (단위 : 명,년,백만원 )

| 구 분 | 직 원 수 | | | | 평균 근속년수 | 연간 급여총액 | 1인평균 급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|
|  | 관리 사무직 | 생산직 | 기 타 | 합 계 |  |  |  |  |
| 남 | 6,898 | 2,322 | 32,728 | 41,948 | 8.0 | 3,254,794 | 79.9 |  |
| 여 | 1,741 | 14,283 | 3,927 | 19,951 | 4.2 | 958,248 | 52.2 |  |
| 합 계 | 8,639 | 16,605 | 36,655 | 61,899 | 6.8 | 4,213,043 | 71.3 |  |

※ 1인 평균급여액은 '04년 평균인원(59,071명) 기준이며 급여액에는 연말 특별상여 포함됨.

## 3. 노동조합의 현황

  - 해당사항 없음

## 4. 회계 및 공시 전문인력 보유현황

| 구 분 | 보유인원 | 담당업무 | 비 고 |
|---|---|---|---|
| 한국공인회계사 | 3명 | 재무분석, 회계처리의 적정성 검토, 결산진행, 공시관련 자료작성 등 |  |
| 변호사 | 44명 | 당사관련 소송진행, 공시자료의 적정성 검토 등 |  |

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

(단위 : 주)

| 직 명 (상근여부) | 등기임원 여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 보통주 | 우선주 | |
| 대표이사 회장 (상근) | 등기임원 | 이건희 | 1942.01.09 | 삼성그룹 회장 | 전사 중장기 전략 | 2,819,659 | 0 | 중임 |
| 대표이사 부회장 (상근) | 등기임원 | 윤종용 | 1944.01.21 | 삼성그룹 일본본사 대표이사 사장 | 전사 경영전반 총괄 | 26,300 | 0 | 중임 |
| 대표이사 부회장 (상근) | 등기임원 | 이학수 | 1946.06.25 | 삼성전자 회장실 실장 대표이사 사장 | 회장실업무 총괄 겸)삼성 기업구조조정 관련업무 | 13,884 | 0 | 중임 |
| 대표이사 부회장 (상근) | 등기임원 | 이윤우 | 1946.06.26 | 삼성전자 반도체총괄 대표이사 사장 | 기술총괄 겸) 대외협력업무 겸) 기술원 관장 | 10,000 | 0 | 중임 |
| 대표이사 사장 (상근) | 등기임원 | 최도석 | 1949.05.03 | 삼성전자 경영지원총괄 사장 | 전사 경영기업지원 총괄 | 13,151 | 0 | 중임 |
| 사 장 (상근) | 등기임원 | 김인주 | 1958.12.13 | 삼성전자 회장실 부사장 | 삼성 기업구조조정 관련 업무 | 1,040 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | Hirlinger | 1950.02.11 | Bayerische Landesbank 동경/서울사무소장 | 전사 경영전반에 대한 업무 | 100 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 임성락 | 1945.05.28 | 국은투신운용 대표이사 사장 | 전사 경영전반에 대한 업무 | 500 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 황재성 | 1944.02.01 | 서울지방 국세청장 | 전사 경영전반에 대한 업무 | 0 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | Tetsuo Iwasaki | 1946.07.24 | Applied Materials Japan 회장 | 전사 경영전반에 대한 업무 | 0 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 이강현 | 1943.08.18 | 한국외환은행장 | 전사 경영전반에 대한 업무 | 0 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | Goran S. Malm | 1947.03.14 | GE Asia-Pacific 사장 /GE Senior VP | 전사 경영전반에 대한 업무 | 403 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 정귀호 | 1939.08.04 | 대법원 대법관 | 전사 경영전반에 대한 업무 | 0 | 0 | 중임 |

※ '05.12.31일 기준임.

【결산일이후의 변동사항】

□ 이사 임기 만료 : 9명
 - 사내이사 : 이건희 이사, 윤종용 이사, 이윤우 이사, 최도석 이사
 - 사외이사 : Hirlinger 이사, 임성락 이사, Tetsuo Iwasaki 이사, 황재성 이사, 정귀호 이사

□ 사내이사 재선임 : 4명
 - 이건희 이사, 윤종용 이사, 이윤우 이사, 최도석 이사
 ※ 제 37기 주주총회에서 재선임('06. 2. 28)

□ 사외이사 재선임 : 2명
 - 황재성 이사, 정귀호 이사
 ※ 제 37기 주주총회에서 재선임('06. 2. 28)

□ 사외이사 신규선임 : 3명
 - 박오수 이사, 윤동민 이사, 이재웅 이사
 ※ 제 37기 주주총회에서 신규선임('06. 2. 28)

| 직 명 (상근여부) | 등기임원 여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 보통주 | 우선주 | |
| 사외이사 (비상근) | 등기임원 | 윤동민 | 1945.04.04 | 법무부 보호국 국장 | 전사 경영전반에 대한 업무 | 0 | 0 | 신임 |

| 직 명 (상근여부) | 등기임원 여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 보통주 | 소유주식수 우선주 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| 사외이사 (비상근) | 등기임원 | 이재용 | 1942.05.02 | 성균관대학교 부총장 | 전사 경영전반에 대한 업무 | 50 | 0 | 신임 |
| 사외이사 (비상근) | 등기임원 | 박오수 | 1952.12.24 | 한국인사조직학회 회장 | 전사 경영전반에 대한 업무 | 0 | 0 | 신임 |

○ 타회사 임원겸직 현황

| 경직현황 성명 | 경직현황 직위 | 경직회사 회사명 | 경직회사 담당업무 | 비 고 |
|---|---|---|---|---|
| 이건희 | 대표이사 회장 | S.J.C (일본 현지 판매 법인) | 이 사 | 비상근 |
| 이윤우 | 대표이사 부회장 | 에스엘시디 주식회사 | 이 사 | 비상근 |

○ 미등기임원현황

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 사장 | 임형규 | 19530204 | 종합기술원장 | 기술총괄 | Univ. of Florida(博士) |
| 사장 | 이상완 | 19500322 | LCD총괄 | LCD총괄 | 연세대(碩士) |
| 사장 | 황창규 | 19530123 | 반도체총괄 | 반도체총괄 | Univ. of Massachusetts, Amherst(博士) |
| 사장 | 이기태 | 19481006 | 정보통신총괄 | 정보통신총괄 | 인하대 |
| 사장 | 신필열 | 19461111 | 삼성스포츠단 담당임원 | 삼성스포츠단 담당임원 | 서울대 |
| 사장 | 이현봉 | 19490719 | 생활가전총괄 | 국내영업총괄 | 서울대 |
| 사장 | 권오현 | 19521015 | System LSI사업부장 | System LSI사업부장 | Stanford Univ.(博士) |
| 사장 | 최지성 | 19510202 | 디지털미디어총괄 | 디지털미디어총괄 | 서울대 |
| 사장 | 이창절 | 19491009 | 일본본사장 | 일본본사장 | 한양대 |
| 사장 | 박근희 | 19531101 | 중국본사장 | 중국본사장 | 청주대 |
| 사장대우 | 이종용 | 19490501 | 법무실장 | 법무실장 | 서울대 |
| 사장 | 양해경 | 19480316 | 구주전략본부장 | 구주전략본부장 | 고려대 |
| 사장 | 오동진 | 19481022 | 북미총괄 | 북미총괄 | 성균관대 |
| 사장 | 김재욱 | 19531225 | 메모리제조담당 | 메모리FAB센터장 | 한양대 |
| 사장 | 박종우 | 19520710 | 디지털프린팅사업부장 | 디지털프린팅사업부장 | Purdue Univ.(博士) |
| 부사장 | 송지오 | 19470219 | 생산기술연구소장 | 메카트로닉스연구소장 | Univ. of Iowa(博士) |
| 부사장 | 이상비 | 19500120 | 세램방복합단지장 | 세램방복합단지장 | 동국대 |
| 부사장 | 이문용 | 19520528 | 기술총괄 CPO | 시스엠기전사업부장 | The Ohio State Univ.(博士) |
| 부사장 | 이순동 | 19470329 | 홍보팀장 | 홍보팀장 | 연세대(碩士) |
| 부사장 | 고인수 | 19490804 | 성균관대 재단 파견 | 인력개발원 부원장 | 성균관대 |
| 부사장 | 강재영 | 19520919 | 디지털미디어 경영지원실장 | 디지털미디어 경영지원실장 | 연세대 |
| 부사장 | 노인식 | 19510119 | 인력팀장 | 인력팀장 | 성균관대 |
| 부사장 | 박노병 | 19530902 | 디지털미디어연구소장 | 디지털미디어연구소장 | Univ. of Southern California(博士) |
| 부사장 | 박상진 | 19530316 | 동남아총괄 | 동남아총괄 | 서울대 |
| 부사장 | 신윤승 | 19551030 | SYS.LSI DDI사업부장 | 메모리 SRAM/Flash개발실장 | 한국과학기술원(博士) |
| 부사장 | 이기원 | 19490102 | CTO전략실장 | 시스템연구소장 | Univ. of Michigan, Ann Arbor(博士) |
| 부사장 | 이실 | 19490703 | 삼성스포츠단 담당임원 | 삼성스포츠단 담당임원 | 연세대 |
| 부사장 | 장충기 | 19540218 | 기획팀장 | 기획팀 담당임원 | 서울대 |
| 부사장 | 지대섭 | 19531005 | 반도체 경영지원실장 | 반도체 경영지원실장 | 홍익대(碩士) |
| 부사장 | 최광해 | 19560109 | 재무팀장 | 재무팀 담당임원 | 서울대 |
| 부사장 | 김인수 | 19490908 | 구주총괄 | 인사팀장 | 서울대 |
| 부사장 | 김인수 | 19500601 | 컴퓨터시스템사업부장 | 컴퓨터시스템사업부장 | Ilinois Inst. of Tech.(碩士) |
| 부사장 | 박청건 | 19531228 | 스토리지사업부장 | System LSI FAB센터장 | 서강대 |
| 부사장 | 우남성 | 19530107 | SYS.LSI Solution개발실장 | Mobile Solution개발실장 | Univ. of Maryland, Coll. Park(博士) |
| 부사장 | 윤주화 | 19531126 | 경영지원팀장 | 경영지원팀장 | 성균관대 |
| 부사장 | 이용음 | 19500719 | 억사코복합단지장 | 억사코복합단지장 | 연세대 |
| 부사장 | 이지섬 | 19480209 | IT Display센터장 | IT Display센터장 | 한양대 |
| 부사장 | 장원기 | 19550202 | HD Display센터장 | HD Display센터장 | 연세대(碩士) |
| 부사장 | 장용덕 | 19501004 | 국내영업사업부장 | CIS총괄 | 성균관대 |
| 부사장 | 최외홍 | 19521220 | 재경팀장 | 경리팀장 | 홍익대(碩士) |
| 부사장 | 최주현 | 19540127 | 경영진단팀장 | 경영진단팀장 | 서울대 |

| 직위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 부사장 | 최진근 | 19490328 | 시스템가전사업부장 | 스토리지사업부장 | 중앙대 |
| 부사장 | 권희민 | 19520311 | Digital Solution센터장 | Digital Solution센터장 | California Inst. of Tech.(博士) |
| 부사장대우 | 김상균 | 19580708 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 부사장 | 김운섭 | 19521001 | 통신 경영지원실장 | 통신 경영지원팀장 | 경북대(碩士) |
| 부사장 | 김현석 | 19510115 | 경영기획팀장 | 경영기획팀장 | 한양대 |
| 부사장 | 박회균 | 19510401 | SAS법인장 | SAS법인장 | North Carolina Central Univ.(博士) |
| 부사장대우 | 서우정 | 19560408 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 부사장 | 안주환 | 19501211 | LCD 경영지원실장 | LCD 경영지원팀장 | 연세대 |
| 부사장 | 이관수 | 19490626 | 네트워크사업부장 | 통신연구소장 | California Polytechnic State Univ.(碩士) |
| 부사장 | 허기열 | 19521206 | 중국 판매법인관장 | 중국 마케팅팀장 | 연세대 |
| 부사장 | 윤진혁 | 19531006 | LCD Mobile Display사업팀장 | Mobile Display사업팀장 | 부산대 |
| 부사장 | 조남성 | 19510610 | 메모리 전략마케팅팀장 | 메모리 전략마케팅팀장 | 고려대 |
| 부사장 | 최도환 | 19540219 | 무선 상품기획팀장 | 무선 개발실 담당임원 | 고려대 |
| 전무대우 | 김영균 | 19481209 | 통신연구소 표준연구팀장 | 통신연구소 표준연구팀장 | Duke Univ.(博士) |
| 전무 | 박성철 | 19550212 | 안식년 | 경영혁신팀 담당임원 | Univ. of Oregon(博士) |
| 전무 | 전동수 | 19580801 | 디지털AV사업부장 | SYS.LSI 전략마케팅팀장 | 경북대(碩士) |
| 전무 | 고영범 | 19581226 | 메모리 기술센터장 | 메모리제조공담 FAB1팀장 | Osaka Univ.(碩士) |
| 전무 | 김광호 | 19540330 | 법무팀장 | 법무팀장 | George Washington Univ.(碩士) |
| 전무 | 남상권 | 19520517 | 반도체 구매팀장 | 반도체 구매팀장 | 인하대 |
| 전무 | 빙인배 | 19540116 | 국내영업 IT B2B영업팀장 | 인력팀 담당임원 | 고려대 |
| 전무 | 오석하 | 19500527 | 서남아총괄 | SEIN법인장 | 건국대 |
| 전무 | 이동ून | 19520315 | LCD 전략마케팅팀장 | LCD 전략마케팅팀장 | 경희대 |
| 전무 | 이상협 | 19510926 | 디지털미디어 제조기술센터장 | 경영혁신팀 담당임원 | 한양대 |
| 전무 | 이삼석 | 19520512 | 국내영업 전속유통영업팀장 | 국내영업 전속유통영업담당 | 부산대 |
| 전무 | 정병조 | 19540206 | 구미지원센터장 | 구미지원센터장 | 경북대(碩士) |
| 전무대우 | 정국현 | 19510822 | 디자인전략팀장 | 디자인전략팀장 | Chiba Univ.(碩士) |
| 전무 | 정현량 | 19530824 | 일본본사 담당임원 | 일본본사 담당임원 | 성균관대 |
| 전무 | 정활 | 19540322 | 국내영업 애니풀영업팀장 | 국내영업 특판영업담당 | 중앙대 |
| 전무 | 조원국 | 19501009 | CIS총괄 | 국내영업 경영지원팀장 | 홍익대(碩士) |
| 전무 | 주우식 | 19590617 | IR팀장 | IR팀장 | Cornell Univ.(博士) |
| 전무 | 최창수 | 19501020 | 무선 전략마케팅팀장 | 무선 전략마케팅팀장 | 인하대 |
| 전무 | 최창식 | 19540106 | System LSI제조센터장 | SYS.LSI DDI개발실장 | North Carolina State Univ.(博士) |
| 전무 | 현광석 | 19520315 | 무선 구매팀장 | 무선 구매팀장 | 고려대 |
| 전무대우 | 권기섭 | 19590905 | 법무팀 담당임원 | 법무팀 담당임원 | Quinnipiac Coll.(博士) |
| 전무 | 김상학 | 19550112 | 재무팀 담당임원 | 재무팀 담당임원 | 한양대 |
| 전무 | 김재범 | 19550514 | 반도체 기획팀장 | 반도체 기획팀장 | Univ. of California, Berkeley(碩士) |
| 전무 | 김정한 | 19501230 | STA법인장 | STA법인장 | 서울대 |
| 전무 | 김준 | 19580222 | 회장실1팀장 | 회장실1팀장 | 고려대 |
| 전무 | 민동욱 | 19500826 | 일본본사 담당임원 | 일본본사 담당임원 | 서강대(碩士) |
| 전무 | 박허철 | 19620904 | LCD 마케팅팀장 | LCD 마케팅팀장 | Stanford Univ.(博士) |
| 전무 | 변재룡 | 19541001 | 종합기술원 담당임원 | 종합기술원 담당임원 | 영남대 |
| 전무대우 | 성일우 | 19590207 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 전무대우 | 유지홍 | 19541107 | 무선 디자인팀장 | 무선 디자인팀장 | 한양대(碩士) |
| 전무 | 윤창현 | 19530410 | SSEC법인장 | SIEL 법인장 | 부산대 |
| 전무 | 이근면 | 18520321 | 통신 인사팀장 | 통신 경영지원팀 담당임원 | 아주대(碩士) |
| 전무 | 이범일 | 19590127 | 기획팀 담당임원 | 경영기획팀 담당임원 | 한국과학기술원(博士) |
| 전무 | 이병철 | 19530522 | 생활가전 경영지원팀장 | 시스템가전 지원팀장 | 대구상고 |
| 전무 | 이상훈 | 19550425 | 재무팀 담당임원 | 재무팀 담당임원 | 경북대 |
| 전무 | 이인용 | 19570308 | 홍보팀장 | 홍보팀장 | 서울대 |
| 전무 | 이재원 | 19531113 | Device Packaging센터장 | DP센터장 | 인하대 |
| 전무 | 이종석 | 19630426 | Global마케팅실장 | 보좌역 | Cornell Univ.(碩士) |
| 전무 | 정형욱 | 19530720 | 국내영업 담당임원 | SESS법인장 | 연세대 |
| 전무 | 정유성 | 19561124 | 인사팀장 | 인사팀 담당임원 | 한양대 |
| 전무 | 정인철 | 19530810 | 무선 해외영업1팀장 | 무선 해외영업팀 담당임원 | 한국외국어대 |
| 전무 | 조규달 | 19521226 | SESK법인장 | 영상디스플레이O Global운영팀장 | 경북대 |
| 전무 | 조윤영 | 19570823 | 재무팀 담당임원 | 재무팀 담당임원 | 한국과학기술원(博士) |
| 전무 | 한양화 | 19500228 | 무선 해외영업2팀장 | 무선 해외영업팀 담당임원 | 성균관대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 전무 | 허영호 | 19520409 | 수원지원센터장 | 수원지원센터장 | 동아대 |
| 전무 | 강병수 | 19510907 | 구매전략팀장 | 구매전략팀장 | 제주대 |
| 전무 | 고태일 | 19510216 | TTSEC/TSED법인장 | TTSEC/TSED법인장 | 한국외국어대 |
| 전무 | 김광태 | 19550514 | 홍보팀 담당임원 | 홍보팀 담당임원 | 연세대(碩士) |
| 전무 | 김광종 | 19550822 | SYS.LSI 전략마케팅팀장 | SYS.LSI ASIC개발팀장 | Virginia Tech(博士) |
| 전무 | 김봉영 | 19570120 | 경영진단팀 담당임원 | 감사팀장 | |
| 전무대우 | 김상우 | 19611010 | 법무팀 담당임원 | 법무팀 담당임원 | Univ. of British Columbia(碩士) |
| 전무 | 김성배 | 19580820 | 재경팀 담당임원 | 재무팀 담당임원 | 서울대 |
| 전무대우 | 김수록 | 19640518 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 전무 | 김일웅 | 19590415 | 메모리 마케팅팀장 | 메모리 전략마케팅팀 담당임원 | Illinois Inst. of Tech.(博士) |
| 전무 | 김종중 | 19560707 | 재무팀 담당임원 | 재무팀 담당임원 | 고려대 |
| 전무 | 김종호 | 19570620 | 무선 제조팀장 | 무선 제조팀장 | 숭실대 |
| 전무 | 김철진 | 19541113 | CTO 기술기획팀장 | SISA법인장 | 성균관대 |
| 전무 | 김형문 | 19541216 | 메모리 영업1팀장 | SSEG법인장 | 한양대 |
| 전무 | 남성우 | 19570224 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 서강대 |
| 전무 | 박승평 | 19560914 | 종합기술원 담당임원 | 종합기술원 담당임원 | 한양대 |
| 전무 | 박용환 | 19560201 | SSI법인장 | SSI법인장 | 홍익대(碩士) |
| 전무 | 박종원 | 19530420 | 중남미총괄 | 중남미총괄 | 서울대 |
| 전무 | 방정호 | 19550124 | SESS법인장 | 메모리 TEST기술팀장 | 인하대 |
| 전무 | 성인회 | 19560103 | 인력팀 담당임원 | 인력팀 담당임원 | 경희대 |
| 전무 | 신상홍 | 19521110 | 영상전략마케팅팀장 | SESA법인장 | 경북대 |
| 전무 | 안승준 | 19551018 | 인사팀 담당임원 | 인사팀 담당임원 | Univ. of Bridgeport(碩士) |
| 전무 | 유두영 | 19540510 | SEI법인장 | SEI부법인장 | 한국외국어대 |
| 전무 | 이기순 | 19521215 | 네트워크 Internet Infra사업팀장 | 네트워크 Internet Infra사업팀장 | 한양대 |
| 전무 | 이병우 | 19530812 | 시스템가전 전략마케팅팀장 | 중아총괄 | 부산대 |
| 전무 | 이성종 | 19580524 | 재경팀 담당임원 | 경리팀 담당임원 | 고려대(碩士) |
| 전무 | 이승일 | 19610522 | 국내영업 담당임원 | 국내영업사업부 담당임원 | Univ. of Michigan, Ann Arbor(碩士) |
| 전무 | 이철회 | 19551003 | 중국본사 담당임원 | 중국본사 담당임원 | 중국윤대화학원(碩士) |
| 전무 | 정병기 | 19530714 | 재경팀 담당임원 | 구매전략팀 담당임원 | Univ. of Sussex(博士) |
| 전무 | 하용호 | 19541016 | 디스플레이전략마케팅팀장 | GMO 지역전략팀장 | 한국외국어대 |
| 상무대우 | 이현동 | 19651003 | 법무팀 담당임원 | 법무실 담당임원 | 서울대 |
| 상무 | 김성식 | 19540722 | TSEC법인장 | 비데오 개발팀장 | 인하대 |
| 상무대우 | 엄대헌 | 19660315 | 법무실 담당임원 | 법무실 담당임원 | 한양대 |
| 상무대우 | 어남구 | 19630105 | 법무실 담당임원 | 법무실 담당임원 | 서울대(碩士) |
| 상무 | 윤정구 | 19550407 | 메모리 품질팀장 | 메모리 품질팀장 | 동국대 |
| 상무 | 임원문 | 19510319 | CS경영센터장 | Global품질보증팀장 | 단국대 |
| 상무 | 장규석 | 19530927 | TSE법인장 | TSE법인장 | 성균관대 |
| 상무 | 정봉진 | 19520614 | SEHK법인장 | SSS법인장 | 성균관대 |
| 상무 | 홍석우 | 19560212 | 북미 마케팅팀장 | 북미 마케팅팀장 | 한국과학기술원(碩士) |
| 상무 | 강송각 | 19550313 | SEG법인장 | SEG법인장 | 서울대 |
| 상무 | 김영준 | 19561208 | SISA법인장 | 종합기술원 담당임원 | 한국과학기술원(博士) |
| 상무대우 | 김용근 | 19640718 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 상무 | 김철교 | 19580825 | 생산기술혁신팀장 | 경영전략팀 담당임원 | 연세대(碩士) |
| 상무 | 김형태 | 19600505 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 중앙대(碩士) |
| 상무 | 박현기 | 19550711 | 디지털프린팅 Global CS팀장 | 프린팅 개발팀 담당임원 | 경희대(碩士) |
| 상무 | 배병률 | 19551205 | 미래전략그룹장 | 미래전략그룹장 | 숭실대 |
| 상무 | 변정우 | 19561228 | 메모리 A1-P/J장 | 메모리제조설당 FAB3팀장 | 경북대 |
| 상무대우 | 신명춘 | 19650119 | 법무실 담당임원 | 법무실 담당임원 | 경희대(碩士) |
| 상무대우 | 안덕호 | 19680728 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 상무 | 이돈주 | 19561013 | SER법인장 | 시스템가전 전략마케팅팀장 | Columbia Univ.(碩士) |
| 상무 | 이창재 | 19550114 | 디지털프린팅 전략마케팅팀장 | 프린팅 전략마케팅팀장 | 연세대 |
| 상무 | 이재극 | 19580123 | 생활가전 경영지원팀 담당임원 | 북미 경영지원팀장 | 성균관대 |
| 상무 | 이재용 | 19680623 | 경영기획팀 경영전략담당 | 경영기획팀 경영전략담당 | Harvard Univ.(博士) |
| 상무 | 조홍식 | 19570322 | 메모리 Command Center장 | 메모리 전략마케팅팀장 | 숭실대 |
| 상무 | 최영석 | 19560205 | 디지털미디어 지원팀장 | 디지털미디어 지원팀장 | 경북대 |
| 상무 | 황준택 | 19550820 | 디지털AV Global운영팀장 | 비데오 구매팀장 | 영남대 |
| 상무대우 | 강선영 | 19631220 | 법무실 담당임원 | 법무실 담당임원 | 고려대 |

| 직 위 | 성 명 | 생 년 월 일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 강영기 | 19570425 | 경영기획팀 담당임원 | 경영기획팀 담당임원 | 연세대(博士) |
| 상무 | 강태호 | 19550928 | 중국 마케팅팀 담당임원 | 국내영업 시스템가전영업팀장 | 서강대(碩士) |
| 상무 | 고양진 | 19560111 | 중국본사 담당임원 | 경북법경사무소장 | 경희대 |
| 상무 | 곽영수 | 19561123 | 국내영업 전략유통영업팀장 | 국내영업 유통영업 담당임원 | 서울시립대 |
| 상무 | 구자현 | 19580422 | 감사팀장 | 해외지원팀 담당임원 | 부산대 |
| 상무 | 김동기 | 19550424 | 네트워크 기획팀장 | 네트워크 상품기획팀장 | 한양대(碩士) |
| 상무 | 김명국 | 19531001 | LCD 자재구매팀장 | LCD 자재구매팀장 | 숭실대 |
| 상무 | 김상현 | 19590514 | 메모리 기획팀장 | 메모리 기획팀장 | 한양대 |
| 상무 | 김수봉 | 19550401 | SEGZ법인장 | 디스플레이의전략마케팅팀장 | 성균관대 |
| 상무 | 김영규 | 19550513 | SEF법인장 | SEF법인장 | Insa De Lyon(碩士) |
| 상무 | 김영식 | 19581003 | 해외지원팀 담당임원 | 동남아 경영지원팀장 | 고려대 |
| 상무 | 김영태 | 19571229 | 생산기술혁신팀 담당임원 | LCD 자동화장장 | Georgia Inst. of Tech.(博士) |
| 상무 | 김재곤 | 19550826 | 영상디스플레이 구매팀장 | 영상디스플레이 구매팀장 | 한국외국어대 |
| 상무 | 김태호 | 19561126 | 홍보팀 담당임원 | 홍보팀 담당임원 | 성균관대 |
| 상무 | 김형우 | 19581021 | 무선 마케팅지원팀장 | 무선 신규사업팀장 | 한국과학기술원(碩士) |
| 상무 | 김현성 | 19550802 | LCD 영업1팀장 | LCD 전략마케팅팀 담당임원 | 서울대 |
| 상무 | 노기학 | 19570225 | TSTC법인장 | 무선 외국영업팀 담당임원 | 영남대 |
| 상무 | 도인록 | 19570618 | 디지털AV Solution사업팀장 | 비디오 개발팀 담당임원 | 아주대(碩士) |
| 상무 | 박두의 | 19560128 | 디지털미디어 기획팀장 | 디지털미디어 기획팀장 | 연세대 |
| 상무 | 박상범 | 19570627 | CS경영 Global SVC팀장 | 북미 서비스담당 | 성균관대 |
| 상무 | 박상탁 | 19560505 | 종합기술원 담당임원 | 종합기술원 담당임원 | 한양대 |
| 상무 | 박용진 | 19561023 | SEA DIT Div장 | SELA법인장 | 고려대 |
| 상무 | 박진만 | 19571107 | 무선 상품기획팀 담당임원 | 통신 차세대단말링 담당임원 | State Univ. of New York, Buffalo(博士) |
| 상무 | 박최선 | 19551009 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 건국대 |
| 상무 | 손정민 | 19600727 | LCD FAB1팀장 | LCD FAB1팀장 | 성균관대 |
| 상무 | 신정수 | 19540724 | GMO 스마트력팀장 | SEA OCE Div.장 | 한국외국어대 |
| 상무 | 안재근 | 19570815 | 반도체 인사팀장 | 반도체 인사팀장 | 동국대 |
| 상무 | 안흥진 | 19560408 | 홍보팀 담당임원 | 홍보팀 담당임원 | 한국외국어대 |
| 상무 | 이선용 | 19580205 | SYS.LSI FAB3팀장 | System LSI FAB센터 담당임원 | 광운대 |
| 상무 | 이승구 | 19560316 | 중국본사 담당임원 | 프린팅 지원팀장 | 숭실대 |
| 상무 | 이태직 | 19570119 | 스토리지 전략마케팅팀장 | 스토리지 전략마케팅팀장 | 한국외국어대(碩士) |
| 상무 | 이택근 | 19550728 | LCD FAB2팀장 | LCD FAB2팀장 | 홍익대 |
| 상무 | 이호영 | 19560326 | LCD Module2팀장 | LCD Module2팀장 | 성균관대 |
| 상무 | 이효종 | 19560802 | 네트워크 전략마케팅팀장 | 네트워크 전략마케팅팀 담당임원 | 한양대(碩士) |
| 상무 | 장충진 | 19570224 | 국내영업 경영지원팀장 | 영상디스플레이 지원팀장 | 국민대 |
| 상무 | 정충기 | 19570123 | 생산기술연구소 지원팀장 | 메카 지원팀장 | 한양대 |
| 상무 | 정현호 | 19600306 | 재무팀 담당임원 | 재무팀 담당임원 | Harvard Univ.(碩士) |
| 상무 | 조현탁 | 19570417 | 네트워크임원팀장 | 네트워크임원팀장 | 경북대 |
| 상무 | 최시돈 | 19590123 | Device Packaging센터 제조3팀장 | DP센터 제조팀장 | 경북대(碩士) |
| 상무 | 최재관 | 19570311 | 세탁가사사업팀 전략마케팅팀장 | 시스템가전 전략마케팅팀 담당임원 | Rutgers Univ.(碩士) |
| 상무 | 허흔 | 19531012 | 경영혁신팀 담당임원 | 프린팅 Global CS팀장 | 영남대 |
| 상무 | 고동진 | 19610326 | 유럽연구소 담당임원 | 유럽연구소 담당임원 | Univ. of Sussex(碩士) |
| 상무 | 김영수 | 19560519 | 경영기획팀 담당임원 | 경영기획팀 담당임원 | Univ. of Hartford(碩士) |
| 상무 | 김재우 | 19581112 | SEHK 담당임원 | SYS.LSI 영업1팀장 | 동국대 |
| 상무대우 | 김재현 | 19550605 | 법무팀 담당임원 | 법무팀 담당임원 | New York Univ.(碩士) |
| 상무 | 김종신 | 19551209 | 반도체 Infra기획팀장 | 반도체 Infra기획팀장 | 전남대 |
| 상무 | 김지승 | 19600227 | 통신 지원팀장 | 통신 경영지원팀 담당임원 | 고려대 |
| 상무 | 김철호 | 19580822 | 생활가전 Global CS팀장 | CS경영 원류품질혁신팀장 | 인하대 |
| 상무 | 남병규 | 19590320 | 수원지원 지원팀장 | 수원지원 지원팀장 | 영남대 |
| 상무 | 데이빗스틸 | 19660924 | 디지털미디어 마케팅팀장 | 디지털미디어 마케팅팀장 | MIT(博士) |
| 상무 | 류선호 | 19560929 | 메모리 FAB2팀장 | 메모리 FAB센터 담당임원 | 인하대 |
| 상무 | 박경정 | 19580527 | 무선 지원팀장 | 무선 지원팀장 | 영남대 |
| 상무 | 박영경 | 19610709 | 회장실1팀 담당임원 | 회장실1팀 담당임원 | 경희호텔전문대 |
| 상무 | 박명동 | 19590617 | 무선 해외영업팀 담당임원 | 무선 해외영업팀 담당임원 | 인하대 |
| 상무 | 박성수 | 19560615 | 디지털AV 전략마케팅팀장 | DSC 기획팀장 | 성균관대 |
| 상무 | 박제승 | 19551002 | SEAU법인장 | SEAU법인장 | 연세대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 박종문 | 19611217 | 생활가전 경영지원팀 담당임원 | 시스템기전 지원팀 담당임원 | 연세대(碩士) |
| 상무 | 박희적 | 19570316 | 디지털AV Global CS팀장 | 컴퓨터 Global CS팀장 | 충남대 |
| 상무 | 방상원 | 19580618 | 일본본사 담당임원 | 일본본사 담당임원 | 한양대 |
| 상무 | 배경п | 19570117 | SEPOL법인장 | 디지털미디어 인사팀장 | 동국대 |
| 상무 | 배창섭 | 19580807 | IT Display센터 지원팀장 | LCD IT Display센터 지원팀장 | Univ. of Illinois, Urbana-Champaign(碩士) |
| 상무 | 박남옥 | 19571010 | 국내영업 마케팅팀장 | 국내영업 서울지사장 | 충남대 |
| 상무 | 서병삼 | 19570603 | 조리기기사업팀장 | SEMA법인장 | 아주대 |
| 상무 | 손대일 | 19561221 | 통신 경영지원실 담당임원 | 통신 경영지원팀 담당임원 | MIT(碩士) |
| 상무 | 송백규 | 19580423 | LCD 지원팀장 | LCD 경영지원팀 담당임원 | 고려대 |
| 상무 | 심상범 | 19550318 | 국내영업 MD사업팀장 | 국내영업 경영지원팀 담당임원 | 단국대 |
| 상무대우 | 안병철 | 19570625 | 스포츠과학지원실장 | 스포츠과학지원실장 | Chiba Univ.(博士) |
| 상무 | 옥경석 | 19580409 | 반도체 지원팀장 | 반도체 지원팀장 | 건국대 |
| 상무 | 원기찬 | 19590927 | 디지털미디어 인사팀장 | 인사팀 담당임원 | 성균관대 |
| 상무대우 | 유재일 | 19680927 | 재경팀 담당임원 | 경리팀 담당임원 | 동국대 |
| 상무 | 이건혁 | 19630717 | IR팀 담당임원 | IR팀 담당임원 | London Sch.of Economics(博士) |
| 상무대우 | 이기욱 | 19670802 | 법무실 담당임원 | 법무실 담당임원 | 성균관대 |
| 상무 | 이석명 | 19570424 | 중국본사 담당임원 | 중국본사 담당임원 | 마산상고 |
| 상무 | 이우석 | 19580604 | 메모리 인사팀장 | 메모리 인사팀장 | 광운대 |
| 상무 | 장기철 | 19560327 | 반도체 경영혁신팀장 | 반도체 경영혁신팀장 | 부산대 |
| 상무 | 전광호 | 19540326 | 재경팀 담당임원 | 업무팀 담당임원 | 성균관대 |
| 상무 | 조남성 | 19590609 | 일본본사 담당임원 | 일본본사 담당임원 | 한국과학기술원(碩士) |
| 상무 | 조범학 | 19600814 | SYS.LSI 영업1팀장 | SYS.LSI 기획팀장 | 서강대 |
| 상무 | 조중헌 | 19550716 | 디지털AV 지원팀장 | 해외지원팀 담당임원 | 서울대 |
| 상무 | 차명수 | 19610614 | 재무팀 담당임원 | 경영지원팀 담당임원 | Indiana Univ., Bloomington(碩士) |
| 상무 | 최신형 | 19601115 | 재무팀 담당임원 | 재무팀 담당임원 | 부산대 |
| 상무 | 허상훈 | 19590819 | 무선 CS팀장 | 무선 CS팀장 | 부산대 |
| 상무 | 홍은훈 | 19591014 | SET법인장 | SET법인장 | 인하대 |
| 상무 | 고창범 | 19540523 | SEA ADC장 | 북미 ADC장 | 성균관대 |
| 상무 | 김영근 | 19570801 | 메모리 품질팀 담당임원 | 메모리 품질팀 담당임원 | 한양대 |
| 상무 | 김영수 | 19570202 | DSC Home Solution사업팀장 | Solution기획팀장 | 동아대 |
| 상무 | 김정환 | 19580127 | SESA법인장 | GMO 마케팅전략팀장 | 한국외국대 |
| 상무 | 김종인 | 19581010 | 네트워크 Internet Infra사업팀 담당임원 | 무선 상품기획팀 담당임원 | 경북대 |
| 상무 | 김준식 | 19580228 | 홍보팀 담당임원 | 홍보팀 담당임원 | 고려대 |
| 상무 | 김진안 | 19560519 | 국내영업 IT B2B영업팀 담당임원 | 국내영업 IT영업팀장 | Universite Laval(碩士) |
| 상무 | 김흥식 | 19550410 | 중국 경영지원팀장 | 컴퓨터 지원팀장 | 청주대 |
| 상무 | 류두현 | 19571129 | 메모리 지원팀장 | 메모리 지원팀장 | 고려대 |
| 상무 | 류성일 | 19580624 | CS경영 Global품질보증팀장 | 감사팀 담당임원 | 한양대 |
| 상무 | 민영성 | 19570313 | 북미 경영지원팀장 | 비디오 지원팀장 | 성균관대 |
| 상무 | 박재순 | 19600806 | SEA DCE Div장 | SECA법인장 | 성균관대 |
| 상무 | 박종갑 | 19600802 | 국내영업 CE B2B영업팀장 | 국내영업 시스템가전영업팀장 | 전북대 |
| 상무 | 박종서 | 19570505 | 일본본사 담당임원 | 시스템기전 구매팀장 | 건국대 |
| 상무 | 박학영 | 19531115 | SEBJ법인장 | SEBJ법인장 | 미국기타대(碩士) |
| 상무 | 서치원 | 19570405 | 중아총괄 | GMO 지역전략팀장 | 연세대 |
| 상무 | 연제찬 | 19541204 | SEU법인장 | SEU법인장 | 경희대 |
| 상무 | 우형래 | 19560308 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 전략마케팅팀 담당임원 | 연세대 |
| 상무 | 유수경 | 19560103 | LCD 품질1팀장 | LCD 품질1팀장 | 서강대(碩士) |
| 상무대우 | 유승엽 | 19671224 | 법무실 담당임원 | 법무실 담당임원 | 고려대 |
| 상무 | 육현표 | 19590113 | 기획팀 담당임원 | 기획팀 담당임원 | 고려대(碩士) |
| 상무 | 윤승철 | 19570305 | 통신 경영지원실 담당임원 | TSTC법인장 | 경북대 |
| 상무 | 이광의 | 19590315 | 디지털프린팅 지원팀장 | DP센터 지원팀장 | 중앙대 |
| 상무 | 이건통 | 19570118 | LCD FAB4팀장 | HD Display센터 담당임원 | 건국대(博士) |
| 상무 | 이선우 | 19590602 | 메모리 영업1팀장 | 메모리 전략마케팅팀 담당임원 | Univ. of Warwick(碩士) |
| 상무 | 이영우 | 19601014 | Dallas연구소 담당임원 | 통신 경영지원팀 담당임원 | 경북대(碩士) |
| 상무 | 이영우 | 19590118 | 메모리 영업2팀장 | SSEL법인장 | 중앙대 |
| 상무 | 이재경 | 19580215 | 메모리 EDS팀장 | 메모리 FAB센터 담당임원 | 경북대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 이정식 | 19570505 | 국내영업 전속유통영업팀 담당임원 | 국내영업 서울지사장 | 서강대(碩士) |
| 상무 | 이종찬 | 19580723 | SESK법인장 | SESK법인장 | 아주대(碩士) |
| 상무 | 이태림 | 19600511 | 인력탐 담당임원 | 인력탐 담당임원 | State Univ. of New York, Stony Brook(碩 |
| 상무 | 전성호 | 19590717 | 영상전략마케팅팀 담당임원 | 영상전략마케팅팀 담당임원 | 홍익대 |
| 상무 | 전용배 | 19611106 | 회장실2팀 담당임원 | 회장실2팀 담당임원 | 서울대(碩士) |
| 상무 | 전우현 | 19581124 | 구미지원센터 담당임원 | 구미지원센터 담당임원 | 경북대(碩士) |
| 상무 | 정민형 | 19610214 | 종합기술원 담당임원 | 기술기획팀장 | 서울대 |
| 상무 | 정재관 | 19590306 | SYS.LSI 영업2팀장 | SYS.LSI 전략마케팅팀 담당임원 | 경북대 |
| 상무 | 조성래 | 19570426 | 구매전략팀 담당임원 | 구매전략팀 담당임원 | 경희대 |
| 상무 | 조영석 | 19590306 | LCD 기획팀장 | LCD 경영지원팀 담당임원 | Columbia Univ.(博士) |
| 상무 | 지완구 | 19580208 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 서울대 |
| 상무 | 채희선 | 19610225 | 메모리 FAB4팀장 | 메모리 FAB4팀 담당임원 | 관동대 |
| 상무 | 최동욱 | 19570827 | LCD FAB3팀장 | LCD FAB3팀 담당임원 | 아주대(碩士) |
| 상무 | 최송헌 | 19590319 | 경영진단팀 담당임원 | 경영진단팀 담당임원 | 연세대(碩士) |
| 상무 | 최우수 | 19570914 | 인사팀 담당임원 | 인사팀 담당임원 | 동국대 |
| 상무 | 하완회 | 19561119 | SYS.LSI 지원팀장 | SYS.LSI 지원팀장 | 성균관대 |
| 상무 | 황재민 | 19560512 | 스토리지 지원팀장 | 중국 경영지원본부장 | 국민대 |
| 상무보 | 김진한 | 19570601 | 광소재팀장 | 광소재사업팀 담당임원 | 경북대(碩士) |
| 상무보 | 박주경 | 19560705 | 네트워크 CS팀장 | 네트워크 CS팀장 | 경북대 |
| 상무보 | 배송한 | 19560912 | LCD 영업4팀장 | 네트워크 전략마케팅팀 담당임원 | 한양대 |
| 상무보 | 강호민 | 19571216 | LCD Mobile Display제조팀장 | Mobile Display제조팀장 | 한양대 |
| 상무보 | 권재승 | 19560326 | CTO 기술기획 담당임원 | CTO 기술력팀장 | 한국과학기술원(碩士) |
| 상무보 | 성규식 | 19530807 | 수원지원 환경안전팀장 | 수원지원 환경안전팀장 | 영남대 |
| 상무보 | 스카르진스키 | 19550807 | STA 담당임원 | STA 담당임원 | 미국기타대 |
| 상무보 | 엄규호 | 19570112 | 컴퓨터시스템 전략마케팅팀장 | 컴퓨터 전략마케팅팀장 | 성균관대 |
| 상무보 | 이정택 | 19561225 | SEP법인장 | SEPOL법인장 | 서울대(碩士) |
| 상무보 | 이흥준 | 19560901 | SEM법인장 | 시스템기전 전략마케팅 담당임원 | Univ. of Brighton(碩士) |
| 상무보 | 임수탁 | 19560520 | SEU 담당임원 | SELS법인장 | 서강대 |
| 상무보 | 조정환 | 19540521 | SEMA법인장 | SEMA 담당임원 | 한양대 |
| 상무보 | 강경춘 | 19630809 | 인력팀 담당임원 | 인력팀 담당임원 | 경희대 |
| 상무보 | 관강현 | 19570110 | DDSC 기획팀 담당임원 | Solution컨텐츠팀장 | Univ. of Illinois, Urbana-Champaign(碩士 |
| 상무보 | 김경도 | 19571123 | SYS.LSI FAB1팀장 | SYS.LSI 제조혁신팀장 | 한양대 |
| 상무보 | 김명조 | 19600320 | 일본본사1 담당임원 | 일본본사1 담당임원 | 고려대(碩士) |
| 상무보 | 김명수 | 19611016 | 경영지원팀 담당임원 | 경영지원팀 담당임원 | 부산대 |
| 상무보 | 김병구 | 19560905 | IRO | 프린터 지원팀 담당임원 | 성균관대(碩士) |
| 상무보 | 김석필 | 19600911 | SEUK Set Div장 | GMO 지역전략팀 담당임원 | HEC(碩士) |
| 상무보 | 김연환 | 19621022 | 디지털미디어 경영지원실 담당임원 | 경영혁신팀 담당임원 | 한양대 |
| 상무보 | 김영하 | 19540403 | SESH법인장 | 중국 SET Div.장 | 서울대 |
| 상무보 | 김학응 | 19590821 | CIS 경영지원팀장 | 시스템기전 지원팀 담당임원 | 성균관대 |
| 상무보 | 김형일 | 19570610 | SESC법인장 | SESC법인장 | 광운대 |
| 상무보 | 김혁철 | 19570101 | 무선 제품기술팀 담당임원 | 무선 제품기술팀 담당임원 | 경남대 |
| 상무보 | 김형도 | 19621117 | 경영진단팀 담당임원 | 경영진단팀 담당임원 | 한양대 |
| 상무보 | 김영준 | 19580208 | 국내영업 경영지원팀 담당임원 | 국내영업 경영지원팀 담당임원 | 성균관대(碩士) |
| 상무보 | 김희석 | 19601025 | Device Packaging센터 Package 기술팀장 | Package기술팀장 | 조선대 |
| 상무보대우 | 노시영 | 19560418 | 인사팀 담당임원 | 인사팀 담당임원 | 동아대 |
| 상무보 | 노종호 | 19591102 | 무선 기획팀장 | 무선 기획팀장 | 고려대 |
| 상무보 | 민용호 | 19520512 | SME법인장 | SSA법인장 | 고려대 |
| 상무보 | 박기언 | 19591201 | SAPL 반도체Div장 | SAPL 반도체 Div.장 | 성균관대 |
| 상무보 | 박병규 | 19590214 | 무선 해외영업4팀장 | 무선 해외영업팀 담당임원 | 한국외국어대 |
| 상무보 | 박봉식 | 19541001 | 국제경영연구소 | SIEL 담당임원 | 부산대(碩士) |
| 상무보대우 | 박승근 | 19570722 | 통신연구소 지적자산팀장 | 통신연구소 지적자산팀장 | 서울대 |
| 상무보 | 박종대 | 19580916 | LCD 지재주애팀 담당임원 | LCD 광기구개발팀장 | 서울대 |
| 상무보 | 반상조 | 19580731 | 수원지원센터 담당임원 | 일본본사 담당임원 | 경남상고 |
| 상무보 | 방문수 | 19570410 | 디지털AV 전략마케팅팀 담당임원 | 비대오 전략마케팅팀 담당임원 | 電気通信大學(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 역 직 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 변상권 | 19570407 | OMS운영팀장 | OMS운영팀장 | 영남대(碩士) |
| 상무보 | 서덕건 | 19580512 | 시스템가전 Compressor사업팀장 | 전자전지시원팀 담당임원 | 인하대 |
| 상무보 | 서영복 | 19590821 | 네트워크 제조팀장 | 네트워크 제조팀장 | 경북대(碩士) |
| 상무보 | 성재현 | 19590518 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 성균관대 |
| 상무보 | 송성범 | 19621212 | 구주 마케팅팀장 | 구주 마케팅팀장 | 건국대 |
| 상무보 | 신현대 | 19571018 | 디지털프린팅 Printing Supplies팀장 | 프린팅 전략마케팅팀 담당임원 | 경북대 |
| 상무보 | 심상필 | 19581023 | 무선 상품기획팀 담당임원 | 통신 경영지원팀 담당임원 | 경희대 |
| 상무보 | 심순선 | 19611029 | 감사팀 담당임원 | 감사팀 담당임원 | 인하대 |
| 상무보 | 임영진 | 19590115 | 무선 지원팀 담당임원 | 무선 지원팀 담당임원 | 항공대 |
| 상무보 | 염영훈 | 19600314 | GMO 상품전략팀장 | GMO 상품전략팀장 | 한국과학기술원(碩士) |
| 상무보 | 오해동 | 19560131 | LCD 영업2팀장 | LCD 전략마케팅팀 담당임원 | Loyola Univ., Chicago(碩士) |
| 상무보 | 왕통 | 19620624 | 북경통신연구소장 | 북경통신연구소장 | 북경 과기대 |
| 상무보대우 | 위성옥 | 19580525 | 해외지원팀 담당임원 | 경영INFRA T/F장 | 한양대 |
| 상무보 | 윤기천 | 19610115 | LCD T8 P/J장 | LCD 자동화팀장 | 경북대(碩士) |
| 상무보 | 이경주 | 19590411 | 통신 기획팀장 | 통신 경영지원팀 담당임원 | 성균관대 |
| 상무보 | 이기웅 | 19600224 | LCD 인사팀장 | LCD 경영지원팀 담당임원 | 한양대 |
| 상무보 | 이명진 | 19580816 | IR팀 담당임원 | 경리팀 담당임원 | Columbia Univ.(碩士) |
| 상무보 | 이상영 | 19590721 | SEAG법인장 | SEAG법인장 | 한국외국어대 |
| 상무보 | 이상철 | 19600620 | SEBN법인장 | 시스템가전 지원팀 담당임원 | 인하대 |
| 상무보 | 이용일 | 19600325 | SECA법인장 | 컴퓨터 Global운영팀장 | MIT(碩士) |
| 상무보 | 이재형 | 19570918 | 영상디스플레이 Global운영팀장 | SDMA법인장 | 경북대 |
| 상무보 | 이정필 | 19610327 | 재무팀 담당임원 | 재무팀 담당임원 | 한국과학기술원(碩士) |
| 상무보 | 이종인 | 19590616 | 컴퓨터시스템 구매팀장 | 구매전략팀 담당임원 | 한양대 |
| 상무보대우 | 이항우 | 19570319 | SEA CS Div.장 | 북미 CS Div.장 | 경북대 |
| 상무보 | 임규호 | 19560617 | 북미 전략기획팀장 | 북미 전략기획팀 담당임원 | 홍익대 |
| 상무보 | 장규일 | 19570305 | 중국본사 담당임원 | 수원지원 지원팀 담당임원 | 고려대 |
| 상무보 | 정글용 | 19620609 | 북미 인사팀장 | 인사팀 담당임원 | 충남대 |
| 상무보 | 정기환 | 19581008 | 동남아 경영지원팀장 | 국내영업 경영지원팀 담당임원 | 한양대 |
| 상무보 | 정사진 | 19570415 | SST법인장 | SST법인장 | 경북대(碩士) |
| 상무보 | 정이호 | 19580118 | SEMP법인장 | 시스템가전 지원팀 담당임원 | 아주대(碩士) |
| 상무보 | 정일진 | 19560517 | 스토리지 구매팀장 | 스토리지 구매팀장 | 성균관대 |
| 상무보 | 정현석 | 19611118 | STA 담당임원 | 무선 마케팅팀 담당임원 | 서울대(碩士) |
| 상무보 | 조인수 | 19590201 | SYS.LSI FAB2팀장 | SYS.LSI FAB2팀장 | 경북대 |
| 상무보 | 조진호 | 19590428 | 국내영업 애니콜영업팀 담당임원 | 국내영업 애니콜영업1팀장 | 동아대 |
| 상무보 | 주효양 | 19610618 | 무선 전략마케팅팀 담당임원 | 중국 CMO팀장 | 북경대(碩士) |
| 상무보대우 | 채승기 | 19590601 | 메모리 생산기술2팀장 | 메모리 FAB센터 담당임원 | Univ. of Minnesota. Twin Cities(博士) |
| 상무보 | 채윤규 | 19581221 | 스토리지 제조팀장 | 스토리지 제조팀장 | 경북대(碩士) |
| 상무보 | 최성호 | 19591202 | 영상디스플레이 지원팀장 | 구주 경영지원팀장 | 성균관대 |
| 상무보 | 최영준 | 19620211 | 재무팀 담당임원 | 재무팀 담당임원 | 부산대 |
| 상무보대우 | 최재홍 | 19570908 | 메모리 Facility팀장 | 메모리 FAB센터 담당임원 | 성균관대 |
| 상무보 | 한기열 | 19600615 | 메모리 FAB6팀장 | 메모리 FAB센터 담당임원 | 인하대 |
| 상무보 | 한명섭 | 19570505 | SAMEX법인장 | 영상디스플레이 Global CS팀장 | 아주대(碩士) |
| 상무보 | 한민석 | 19600116 | 메모리 기술센터 담당임원 | SAS 담당임원 | 경북대 |
| 상무보 | 한민호 | 19600226 | 수원지원 인사팀장 | 수원지원 인사팀장 | 중앙대 |
| 상무보대우 | 한종수 | 19570213 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 아주대(碩士) |
| 상무보 | 황득규 | 19590606 | 반도체 구매팀 담당임원 | 반도체 마케팅 담당임원 | Boston Univ.(碩士) |
| 상무보 | 황주용 | 19580824 | Device Packaging센터 지원팀장 | CIS 지원팀장 | 부산대 |
| 상무보 | 강영호 | 19610127 | 메모리 전략마케팅팀 담당임원 | SSI 담당임원 | Univ. of South Carolina(碩士) |
| 상무보 | 고얼프 | 19580414 | SAMEX 담당임원 | 구미지원센터 담당임원 | 경북대(碩士) |
| 상무보 | 구유찬 | 19590122 | SECD법인장 | SET 담당임원 | American Graduate Sch. of International gement(碩士) |
| 상무보 | 권계현 | 19640408 | 홍보팀 담당임원 | 홍보팀 담당임원 | Univ. of Edinburgh(碩士) |
| 상무보 | 권오주 | 19580321 | 영상디스플레이 Global CS팀장 | 영상디스플레이 개발팀 담당임원 | 울산대 |
| 상무보 | 김강규 | 19591028 | 시스템가전 전략마케팅팀 담당임원 | 시스템가전 공조시스템사업팀 담당임원 | 한양대 |
| 상무보 | 김경섭 | 19640103 | LCD 생산기술2팀장 | HD Display센터 담당임원 | 한양대(碩士) |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 역 역 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 김경련 | 19601221 | 경험사우국 담당임원 | 영상디스플레이 지원팀 담당임원 | Univ. of Chicago(碩士) |
| 상무보 | 김규흠 | 19600323 | 인도연구소장 | 종합연구소 담당임원 | 성균관대 |
| 상무보 | 김기태 | 19591129 | 메모리 영업4팀장 | 일본본사 담당임원 | 전북대 |
| 상무보 | 김병균 | 19630619 | 재경팀內 | 재무팀 담당임원 | 연세대 |
| 상무보 | 김병훈 | 19620401 | CTO 기술기획팀 담당임원 | 기술기획팀 담당임원 | 한국과학기술원(碩士) |
| 상무보대우 | 김영준 | 19590812 | 디자인연구소장 | 영상전략기획팀담당임원 | 영상전략기획팀담당임원 |
| 상무보 | 김의탁 | 19580604 | 국내영업 마케팅팀 담당임원 | SENA법인장 | 한국외국어대 |
| 상무보 | 김인희 | 19640625 | 일본본사 담당임원 | 일본본사 담당임원 | 한국과학기술원(碩士) |
| 상무보 | 김전록 | 19591121 | SEPHIL법인장 | ODO사업부 담당임원 | 국민대 |
| 상무보 | 김정기 | 19570918 | 초리가기시업담원 전략마케팅팀장 | 리빙 전략마케팅팀 담당임원 | 한양대 |
| 상무보 | 김주완 | 19600307 | LCD Mobile Display마케팅팀장 | LCD Mobile Display마케팅팀 담당임원 | 동국대 |
| 상무보 | 김진식 | 19601023 | 해외지원팀 담당임원 | SESA 담당임원 | 연세대 |
| 상무보 | 김태롱 | 19590722 | SAS 담당임원 | 메모리 FAB5팀장 | 경북대 |
| 상무보 | 김태성 | 19590809 | 메모리 생산기술1팀장 | 메모리 DRAM PA팀 담당임원 | 홍익대 |
| 상무보대우 | 김하수 | 19571103 | 무선 제품기술팀 담당임원 | 메카트로닉스센터 담당임원 | 창원전문대 |
| 상무보 | 김흥기 | 19610717 | 재경팀 담당임원 | 경영지원실 담당임원 | 고려대 |
| 상무보 | 류인 | 19601021 | 컴퓨터시스템 지원팀장 | Digital Solution센터 담당임원 | 서울대 |
| 상무보대우 | 류현 | 19681028 | 법무팀 담당임원 | 법무팀 담당임원 | Wake Forest Univ.(碩士) |
| 상무보 | 문동식 | 19611010 | 디지털미디어 마케팅팀 담당임원 | 기획팀 담당임원 | Univ. of Illinois, Urbana–Champaign(碩士) |
| 상무보 | 박광기 | 19630525 | TSE 영업Div장 | 인사팀 담당임원 | Chulalongkon University(碩士) |
| 상무보 | 박석순 | 19601009 | 메모리 생산기획팀장 | 메모리 Command Center 담당임원 | 충남대 |
| 상무보 | 박영규 | 19590920 | 메모리 설비개발팀장 | 메모리 설비개발팀 담당임원 | 고려대(博士) |
| 상무보 | 박유순 | 19571227 | 무선 상품기획팀 담당임원 | 무선 상품기획팀 담당임원 | 성균관대 |
| 상무보 | 박재형 | 19591210 | 재경팀 담당임원 | 구주전략본부 담당임원 | 연세대 |
| 상무보 | 박종엽 | 19600911 | LCD 영업3팀장 | LCD 영업2팀 담당임원 | 고려대 |
| 상무보 | 박주하 | 19580916 | 무선 전략마케팅팀 담당임원 | ETO 담당임원 | 서울대 |
| 상무보 | 박찬형 | 19591027 | SELS법인장 | 해외지원팀 담당임원 | 성균관대 |
| 상무보 | 박학규 | 19631007 | 재무팀 담당임원 | SAMEX 담당임원 | 한국과학기술원(碩士) |
| 상무보 | 박현종 | 19630203 | 시스템가전 전략마케팅팀 담당임원 | 국내영업 마케팅담 담당임원 | 성균관대 |
| 상무보 | 배영창 | 19591130 | SSEG법인장 | SSEL법인장 | 영지대 |
| 상무보 | 서병훈 | 19630712 | SYS.LSI ASIC/Foundry사업팀 담당임원 | SYS.LSI 기술개발실 담당임원 | Carnegie Mellon Univ.(博士) |
| 상무보 | 석창민 | 19591005 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 전략마케팅팀 담당임원 | 경북대 |
| 상무보 | 손상석 | 19590522 | 종합기술원 담당임원 | CTO전략팀 담당임원 | 인하대(碩士) |
| 상무보대우 | 송현영 | 19601014 | 무선 개발실 담당임원 | 무선 개발팀 담당임원 | 서울대(碩士) |
| 상무보 | 신용석 | 19570713 | 시스템가전 Global운영팀장 | SSA 담당임원 | 한양대 |
| 상무보대우 | 안기현 | 19580622 | 축구단장 | 축구단 담당임원 | 인천체육전문대 |
| 상무보 | 안동기 | 19600102 | SESL법인장 | SESL법인장 | 아주대 |
| 상무보 | 안영욱 | 19600115 | STA 담당임원 | SELA 담당임원 | 경북대 |
| 상무보 | 안종구 | 19570717 | SELA법인장 | SAMCOL법인장 | 한양대 |
| 상무보 | 안중현 | 19630310 | 경영기획팀 담당임원 | 경영기획팀 담당임원 | 한국과학기술원(碩士) |
| 상무보 | 안찬영 | 19600403 | 인사팀 담당임원 | 구주 인사팀장 | 계명대 |
| 상무보 | 엄상룡 | 19591219 | SAVINA법인장 | SEPCO법인장 | 부산대 |
| 상무보 | 유석문 | 19591122 | LCD 설비구매팀장 | LCD 설비구매팀장 | 성균관대 |
| 상무보 | 유영복 | 19540609 | SIEL 제조Div장 | 영상 해외기술팀 담당임원 | 인천전문대 |
| 상무보 | 유재영 | 19581215 | 디지털AV 전략마케팅팀 담당임원 | 영상디스플레이 디스플레이전략마케팅팀 담당임원 | 성균관대 |
| 상무보 | 은주상 | 19580712 | 디지털프린팅 전략마케팅팀 담당임원 | SER 담당임원 | 한국외국어대 |
| 상무보 | 이경구 | 19590401 | 네트워크 지원팀장 | 네트워크 지원팀 담당임원 | 연세대 |
| 상무보 | 이동철 | 19620501 | 메모리 기술기획팀장 | 일본본사 담당임원 | 연세대 |
| 상무보 | 이병식 | 19580407 | SSKMT법인장 | SSKMT 담당임원 | 경북대 |
| 상무보 | 이석준 | 19621109 | 해외지원팀 담당임원 | 해외지원팀 담당임원 | Washington Univ. in St. Louis(博士) |
| 상무보 | 이영진 | 19610314 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 한국과학기술원(博士) |
| 상무보 | 이용 | 19600525 | 생활가전 경영지원팀 담당임원 | 비데오 인사그룹 담당임원 | 중앙대 |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 학 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 이용우 | 19621102 | 메모리 전략마케팅팀 담당임원 | 메모리 전략마케팅팀 담당임원 | 인하대 |
| 상무보대우 | 이인정 | 19611023 | 법무팀 담당임원 | 법무팀 담당임원 | Franklin Pierce Law Center(碩士) |
| 상무보 | 이정영 | 19641101 | LCD 생산기술1팀장 | LCD 공정개발팀 담당임원 | 한국과학기술원(博士) |
| 상무보 | 이준영 | 19590727 | 영상디스플레이 구매팀 담당임원 | SAMEX 담당임원 | 숭실대 |
| 상무보 | 이충호 | 19580525 | Tehran지점장 | GMO 상품전략팀 담당임원 | 한국과학기술원(碩士) |
| 상무보 | 이하동 | 19590529 | 디지털프린팅 Global제조팀장 | 프린팅 Global제조팀 담당임원 | 경북대 |
| 상무보 | 이학동 | 19590607 | 무선 제조기술팀 담당임원 | 무선 제조기술팀 담당임원 | 경북대 |
| 상무보 | 임금옥 | 19600624 | 국내영업 전략유통영업팀 담당임원 | 국내영업 경원지사장 | 조선대 |
| 상무보 | 임석우 | 19611110 | 경영지원팀 담당임원 | 기획팀 담당임원 | 서울대(碩士) |
| 상무보 | 임성흥 | 19590405 | CIS 마케팅팀장 | GMO 브랜드전략팀장 | Univ. of Illinois, Urbana-Champaign(碩士) |
| 상무보 | 임종권 | 19571123 | 무선 구매팀 담당임원 | 무선 구매팀 담당임원 | 숭실대 |
| 상무보 | 장성기 | 19590114 | LCD 인사팀장 | 메카 지원팀 담당임원 | 고려대(碩士) |
| 상무보대우 | 장성수 | 19611213 | 재경팀 담당임원 | 통신 경영지원팀 담당임원 | 국민대 |
| 상무보 | 장유춘 | 19600224 | 중국IPC장 | 홍콩IPC장 | 한양대 |
| 상무보 | 장재수 | 19620720 | 통신 경영지원실 담당임원 | 통신 경영지원팀 담당임원 | Syracuse Univ.(碩士) |
| 상무보 | 전현구 | 19581221 | SYS.LSI 품질팀장 | SYS.LSI 품질팀 담당임원 | 성균관대(碩士) |
| 상무보 | 조기형 | 19600311 | STA 담당임원 | SEA 담당임원 | 한국외국어대 |
| 상무보 | 조용철 | 19620117 | 회장실1팀 | 런던지사 담당임원 | 서강대 |
| 상무보 | 조창규 | 19580619 | 국내영업 전략유통영업팀 담당임원 | 국내영업 신유통영업팀 담당임원 | 중앙대 |
| 상무보 | 주은기 | 19610128 | 기획팀 담당임원 | 감사팀 담당임원 | 한국과학기술원(碩士) |
| 상무보 | 지정환 | 19580306 | 일본본사 담당임원 | MEDIA 제품기술 담당임원 | 한양대 |
| 상무보 | 최규상 | 19581009 | 메모리 TW팀장 | 메모리 설비기술팀 담당임원 | 광운대 |
| 상무보 | 최근철 | 19581219 | LCD 기흥지원팀장 | 멕시코복합단지 담당임원 | 서강대 |
| 상무보 | 토마스언 | 19620515 | SSI 담당임원 | SSI 담당임원 | Univ.of Illinois,Urbana-Champaign |
| 상무보 | 표현철 | 19600513 | 무선 전략마케팅팀 담당임원 | SEI 담당임원 | 중앙대 |
| 상무보대우 | 한동춘 | 19570209 | 반도체 환경안전팀장 | 반도체 환경안전팀 담당임원 | 성균관대 |
| 상무보 | 한승환 | 19640709 | 인력팀 담당임원 | 인사팀 담당임원 | 서울대 |
| 상무보 | 허담 | 19571213 | SSI 담당임원 | SSI 담당임원 | 고려대 |
| 상무보 | 홍춘근 | 19580909 | SEH판인장 | SEH 담당임원 | 한국과학기술원(碩士) |
| 상무보 | 황성수 | 19620225 | SENA법인장 | 홍보팀 담당임원 | State Univ. of New York, Buffalo(碩士) |
| 상무보 | 강영모 | 19580609 | LCD Module1팀장 | 비데오 Global CS 담당부장 | 아주대(碩士) |
| 상무보 | 곽준언 | 19610106 | 종합기술원 담당임원 | 종합기술원 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김근배 | 19620612 | 구주 인사팀장 | 인력팀 담당부장 | 서울대 |
| 상무보 | 김문수 | 19630122 | GMO 브랜드전략팀장 | SEF 담당부장 | 고려대 |
| 상무보 | 김원엽 | 19581127 | 메모리 제조지원팀장 | 메모리제조담당 부장 | 한국과학기술원(碩士) |
| 상무보 | 김유엽 | 19581004 | SIEL 영업Div장 | 비데오 전략마케팅팀 담당부장 | 한국외국어대 |
| 상무보 | 김재훈 | 19600410 | 디스플레이전략마케팅팀 담당임원 | 디스플레이전략마케팅팀 담당부장 | 한국외국어대 |
| 상무보 | 김재홍 | 19590123 | SYS.LSI Command Center장 | SYS.LSI 공정관리팀 수석 | 숭실대 |
| 상무보 | 김정우 | 19641002 | 동남아 마케팅팀장 | SAPL 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김철진 | 19571125 | 무선 전략마케팅팀 담당임원 | 무선 전략마케팅팀 담당부장 | 한양대(碩士) |
| 상무보 | 김태혁 | 19590716 | Device Packaging센터 제조2팀장 | Device Packaging센터 제조2팀장 | 단국대 |
| 상무보 | 김한기 | 19600607 | 반도체 기획팀 담당임원 | 메모리 기획팀 담당부장 | 한국외대(碩士) |
| 상무보대우 | 김형근 | 19570826 | 생활가전 금형팀장 | 시스템가전 냉기개발팀 수석 | 한국과학기술원(碩士) |
| 상무보 | 노승만 | 19590725 | 홍보팀 담당임원 | 홍보팀 담당부장 | 경희대 |
| 상무보 | 노태균 | 19591010 | 생활가전 구매팀장 | 구매전략팀 담당부장 | 한양대 |
| 상무보 | 노회찬 | 19611001 | 구주 경영지원팀장 | 재무팀 담당부장 | 연세대 |
| 상무보 | 류택원 | 19580923 | 무선 제품기술팀 담당임원 | 무선 제품기술팀 담당부장 | 경북대(碩士) |
| 상무보 | 민경기 | 19591226 | SYS.LSI 개발팀장 | SYS.LSI 기획팀 담당부장 | 성균관대 |
| 상무보 | 박남호 | 19580628 | SAS 담당임원 | 동남아총괄 담당부장 | San Francisco State Univ.(碩士) |
| 상무보 | 박병운 | 19600527 | 무선 상품기획팀 담당임원 | 경남팀 담당부장 | 부산대 |
| 상무보 | 박상득 | 19601005 | CS경영 개발품질보증팀장 | CS경영 원류품질혁신팀 담당부장 | 연세대(碩士) |
| 상무보 | 박상준 | 19590910 | 메모리 품질팀 담당임원 | 메모리 품질팀 수석 | 영남대 |
| 상무보 | 박세흥 | 19571117 | SIEL 담당임원 | 국내영업 경영지원팀 담당부장 | 금오공대 |
| 상무보 | 박재형 | 19571222 | SGE법인장 | SIEL 담당부장 | 경희대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 학력 | 학력 |
|---|---|---|---|---|---|
| 상무보 | 방용주 | 19561107 | CTO 기술기획팀 담당임원 | CTO 기술기획팀 담당부장 | 연세대(碩士) |
| 상무보 | 서용호 | 19541217 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 담당부장 | 단국대 |
| 상무보 | 송근성 | 19630216 | 영상디스플레이 지원팀 담당임원 | 영상디스플레이 지원팀 담당부장 | 연세대 |
| 상무보 | 송주호 | 19591106 | 국내영업 애니콜영업팀 담당임원 | 무선 해외영업팀 담당부장 | 한국외국어대 |
| 상무보 | 심혁재 | 19580607 | SEPCO법인장 | 비디오 전략마케팅팀 담당부장 | 성균관대 |
| 상무보 | 양영찬 | 19590429 | SESK 담당임원 | LCD 기품지원팀장 | 홍익대 |
| 상무보 | 양원택 | 19581106 | 서남아 경영지원팀장 | 프린팅 지원팀 담당부장 | 경북대(碩士) |
| 상무보 | 어영수 | 19591214 | LCD 품질2팀장 | LCD 품질팀 담당부장 | 광운대 |
| 상무보 | 우종상 | 19610718 | 러시아연구소장 | 러시아연구소부소장 | 단국대(碩士) |
| 상무보 | 윤두표 | 19601006 | 무선 제품기술팀 담당임원 | 무선 CS팀 담당부장 | 경북대 |
| 상무보 | 윤승호 | 19620310 | 무선 마케팅팀장 | 재무팀 담당부장 | 서울대 |
| 상무보 | 이나혁 | 19590405 | 일본본사 담당임원 | 디지털미디어 경영지원팀 담당부장 | 건국대 |
| 상무보 | 이동진 | 19560803 | CTO 개발혁신센터 담당임원 | CTO 개발혁신센터 담당부장 | Univ. of Arizona(碩士) |
| 상무보 | 이순영 | 19600517 | 무선 제조팀 담당임원 | 무선 제조팀 담당부장 | 성균관대 |
| 상무보 | 이승구 | 19580816 | SEH 영업Div장 | EVO 담당부장 | 서강대 |
| 상무보 | 이위수 | 19580129 | 메모리 FAB3팀장 | SAS 수석 | 서강대 |
| 상무보 | 이재호 | 19631227 | LCD 기술기획팀장 | LCD 경영지원실 담당부장 | 서울대 |
| 상무보 | 이준수 | 19630917 | 인사사팀 담당임원 | 인사팀 담당부장 | 서울대 |
| 상무보 | 이진훈 | 19600721 | SESY법인장 | 중국 마케팅팀 담당부장 | 성균관대 |
| 상무보 | 이채규 | 19600719 | TSTC 담당임원 | SSKMT 담당부장 | 경남대 |
| 상무보 | 이태성 | 19580625 | 프린팅 전략마케팅팀 담당임원 | 프린팅 전략마케팅팀 담당부장 | 숭실대 |
| 상무보 | 이흥식 | 19570525 | 중국 경영지원팀 담당임원 | 중국 경영지원팀 담당부장 | 경남대 |
| 상무보 | 임상모 | 19630603 | 경영혁신팀 담당임원 | 경영혁신팀 담당부장 | Univ. of Illinois, Urbana-Champaign(碩士) |
| 상무보 | 정영철 | 19580713 | 메모리 시스템기술팀장 | 메모리 시스템기술팀 수석 | 한양대 |
| 상무보대우 | 정상욱 | 19590524 | 시스템가전 전략마케팅팀 담당임원 | 시스템가전 전략마케팅팀 수석 | 서울대 |
| 상무보 | 정성운 | 19560908 | 스토리지 제조팀 담당임원 | 스토리지 제조팀 담당부장 | 광운대 |
| 상무보대우 | 정정규 | 19581120 | 경영혁신팀 담당임원 | 경영혁신팀 담당부장 | 영남대 |
| 상무보 | 정해진 | 19580809 | 중남미 경영지원팀장 | SELA 담당부장 | 성균관대 |
| 상무보 | 조낙봉 | 19600102 | 중국본사 담당임원 | 중국 마케팅팀 담당부장 | 한국교육기술원(碩士) |
| 상무보 | 조재철 | 19591015 | 중국 CS팀장 | CS경영 글로벌SVC팀 담당부장 | 한양대 |
| 상무보 | 최경식 | 19620308 | 디지털AV Solution사업팀 담당임원 | 북미 마케팅팀 담당부장 | 한양대(碩士) |
| 상무보 | 최구연 | 19621021 | 영상전략마케팅팀 담당임원 | 영상전략마케팅팀 담당부장 | 한양대 |
| 상무보 | 최은호 | 19620111 | 경영지원팀 담당임원 | 해외지원팀 담당부장 | 성균관대 |
| 상무보 | 피터워드폴드 | 19531126 | SEA DCE Div 담당임원 | SEA DCE Div 마케팅담당 | Fairleigh Dickson Univ. |
| 상무보 | 한광섭 | 19610512 | 홍보팀 담당임원 | 홍보팀 담당부장 | 성균관대 |
| 상무보 | 한영준 | 19580913 | 반도체 경영혁신팀 담당임원 | 반도체 경영혁신팀 담당부장 | 아주대 |
| 상무보 | 홍성직 | 19590320 | SECH법인장 | 해외지원팀 담당부장 | 성균관대 |
| 상무보 | 황해진 | 19590509 | 컴퓨터시스템 Global CS팀장 | 컴퓨터 개발팀 담당부장 | 아주대(碩士) |
| 연구위원 | 정현화 | 19481230 | 디지털AV 개발팀 담당임원 | 디지털AV 개발팀장 | University of Michigan(碩士) |
| 연구위원 | 류병일 | 19520910 | 반도체연구소장 | 반도체연구소장 | 서강대(碩士) |
| 연구위원 | 변권근 | 19571017 | 메모리 SRAM개발팀장 | 메모리 SRAM개발팀장 | 경북대 |
| 연구위원 | 정용우 | 19520304 | Dallas연구소장 | DALLAS연구소장 | 서강대 |
| 연구위원 | 공정택 | 19580403 | 메모리 CAE팀장 | 메모리 CAE팀장 | Duke Univ. |
| 연구위원 | 권용진 | 19560513 | 종합기술원 담당임원 | 종합기술원 담당임원 | New Jersey Inst. of Technologies(博士) |
| 연구위원 | 김창현 | 19591203 | 메모리 ATD팀장 | DRAM3팀장 | Univ. of Michigan, Ann Arbor(博士) |
| 연구위원 | 박재친 | 19560919 | 종합기술원 담당임원 | 종합기술원 담당임원 | Princeton Univ.(博士) |
| 연구위원 | 손춘은 | 19560416 | 스토리지 개발팀장 | 스토리지 개발팀장 | 서울대(博士) |
| 연구위원 | 예종활 | 19570828 | 종합기술원 담당임원 | 종합기술원 담당임원 | State Univ. of New York, Buffalo(博士) |
| 연구위원 | 이석선 | 19581128 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 담당임원 | 서강대 |
| 연구위원 | 이승원 | 19531125 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 담당임원 | 한양대 |
| 연구위원 | 장정식 | 19570806 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 담당임원 | 경북대 |
| 연구위원 | 조방덕 | 19550530 | 통신연구소장 | 무선 개발실장 | 연세대 |
| 연구위원 | 조수인 | 19561213 | 메모리 DRAM개발실장 | DRAM개발실장 | 아주대(碩士) |
| 연구위원 | 김경헌 | 19610828 | LCD 액정기술팀장 | LCD 공정개발팀 담당임원 | Tokyo Tech.(博士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 학 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 김기남 | 19580414 | 메모리 차세대연구개발팀장 | 메모리 차세대연구개발장 | Univ. of California, LA(博士) |
| 연구위원 | 김동환 | 19580405 | 컴퓨터 개발팀 담당임원 | 컴퓨터 Global CS팀장 | 아주대(博士) |
| 연구위원 | 김봉균 | 19590314 | 메모리 개발실 담당임원 | 차세대개발 담당임원 | 성균관대(碩士) |
| 연구위원 | 김봉납 | 19610620 | SYS.LSI Mobile DDI센터장 | SYS.LSI DDI센터 담당임원 | 한양대 |
| 연구위원 | 김석기 | 19621019 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 담당임원 | 한양대 |
| 연구위원 | 김세현 | 19600224 | 기술총괄 CTO전략실 개발혁신팀장 | 개발혁신센터장 | 부산대(碩士) |
| 연구위원 | 김영철 | 19521026 | 프린팅 개발팀장 | 프린팅 개발팀장 | 성균관대(碩士) |
| 연구위원 | 김완배 | 19570824 | LCD 개발1팀장 | LCD 개발1팀장 | 동국대(碩士) |
| 연구위원 | 김용석 | 19590820 | 통신연구소 무선부품연구팀 담당임원 | 통신연구소 무선부품연구팀 담당임원 | 성균관대 |
| 연구위원 | 김진태 | 19551030 | SYS.LSI DDI사업개발팀장 | LDI개발팀장 | Univ. of Michigan. Ann Arbor(博士) |
| 연구위원 | 노광춘 | 19520517 | 가전개발실 담당임원 | 종합기술원 담당임원 | 연세대(博士) |
| 연구위원 | 문주태 | 19620620 | 메모리 공정개발팀장 | 메모리 공정개발팀장 | 한국과학기술원(博士) |
| 연구위원 | 박규찬 | 19600716 | 메모리 소자연구팀 담당임원 | 메모리 SRAM/Flash PA팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 박상규 | 19600421 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 한양대 |
| 연구위원 | 박성배 | 19580812 | SYS.LSI SOC연구소 담당임원 | SOC연구소 담당임원 | 고려대(碩士) |
| 연구위원 | 배승균 | 19581207 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 경북대 |
| 연구위원 | 서강덕 | 19561002 | 메모리 SRAM/Flash개발실장 | 메모리 Flash개발팀장 | 한국과학기술원(博士) |
| 연구위원 | 서동길 | 19611117 | 메모리 DRAM1팀장 | 메모리 DRAM1팀장 | 연세대 |
| 연구위원 | 성académic학경 | 19601121 | 생산기술연구소 기반기술팀장 | Micro Nano기술연구팀장 | Tokyo Institute of Tech(博士) |
| 연구위원 | 소병세 | 19620917 | 메모리 Module개발팀장 | 메모리 Module개발팀장 | Univ. of Wisconsin. Madison(博士) |
| 연구위원 | 오경석 | 19601001 | 메모리 DRAM PA팀장 | 메모리 DRAM PA팀장 | 서울대(碩士) |
| 연구위원 | 오세용 | 19541215 | 메모리 IPT실장 | 메모리 IPT팀장 | MIT(博士) |
| 연구위원 | 우문균 | 19590213 | DSC 개발팀 담당임원 | 종합기술원 담당임원 | 성균관대 |
| 연구위원 | 유문현 | 19590411 | 메모리 CAE팀 담당임원 | 메모리 CAE팀 담당임원 | 인하대 |
| 연구위원 | 유인경 | 19530116 | 종합기술원 담당임원 | 종합기술원 담당임원 | 미국지타대(博士) |
| 연구위원 | 유재화 | 19621217 | 메모리 DRAM4팀장 | 메모리 DRAM4팀장 | 연세대(碩士) |
| 연구위원 | 이강후 | 19590517 | 통신연구소 차세대단말팀장 | 통신연구소 차세대단말팀장 | 경북대(碩士) |
| 연구위원 | 이배영 | 19600301 | LCD 전력마케팅팀 담당임원 | LCD 고객기술지원팀장 | 한국과학기술원(碩士) |
| 연구위원 | 이의회 | 19620207 | SYS.LSI Image개발팀장 | Mobile Solution개발실 담당임원 | North Carolina State Univ.(博士) |
| 연구위원 | 이원성 | 19590125 | 메모리 SRAM/Flash PA팀장 | 메모리 SRAM/Flash PA팀장 | Stanford(博士) |
| 연구위원 | 이원식 | 19560727 | 메모리 차세대연구1팀장 | 메모리 기술센터장 | Univ. of Maryland. Coll. Park(博士) |
| 연구위원 | 이용태 | 19600719 | SYS.LSI 상품기획팀장 | SYS.LSI 상품기획실 담당임원 | 한국과학기술원(碩士) |
| 연구위원 | 이승상 | 19640205 | LCD 개발2팀장 | LCD 개발2팀장 | 東北大學(Tohoku Univ.)(博士) |
| 연구위원 | 이인호 | 19600718 | 컴퓨터 서버팀장 | 컴퓨터 서버팀장 | 경북대(碩士) |
| 연구위원 | 이종석 | 19610822 | 메모리 PE팀장 | 메모리 Flash개발팀 담당임원 | 인하대 |
| 연구위원 | 이진석 | 19580828 | 메모리 DRAM PE팀장 | 메모리 DRAM PE팀장 | 경북대(博士) |
| 연구위원 | 이철우 | 19570723 | 스토리지 개발팀 담당임원 | 스토리지 개발팀 담당임원 | Osaka Univ.(博士) |
| 연구위원 | 이철환 | 19541113 | 무선 개발4팀장 | 무선 개발4팀장 | 경북대 |
| 연구위원 | 임순권 | 19550921 | LCD연구소 공정개발팀장 | LCD 공정개발팀장 | 경북대 |
| 연구위원 | 전영록 | 19591009 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 고려대(碩士) |
| 연구위원 | 전준영 | 19620516 | 메모리 상품기획팀 담당임원 | 메모리 상품기획팀 담당임원 | 성균관대 |
| 연구위원 | 정병영 | 19550209 | SYS.LSI SOC연구소 담당임원 | SYS.LSI SOC연구소 담당임원 | Univ. of California, LA(博士) |
| 연구위원 | 정세웅 | 19621010 | SYS.LSI Media개발팀장 | SYS.LSI Media개발팀 담당임원 | Univ. of Colorado. Boulder(博士) |
| 연구위원 | 정우인 | 19610315 | 메모리 공정개발팀 담당임원 | 메모리 공정개발팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 정은승 | 19600822 | SYS.LSI SOC PA2팀장 | SYS.LSI SOC PA팀장 | Univ. of Texas. Arlington(博士) |
| 연구위원 | 정태홍 | 19610908 | 디지털미디어 Home Solution팀장 | A/V Solution팀 담당임원 | 한양대 |
| 연구위원 | 조성현 | 19531114 | 컴퓨터 개발팀장 | 컴퓨터 개발팀장 | 서울대 |
| 연구위원 | 조완상 | 19550321 | 네트워크 Internet Infra사업팀 담당임원 | 네트웍 Internet Infra사업팀 담당임원 | 동국대(碩士) |
| 연구위원 | 조재문 | 19610817 | 디지털미디어 Core Tech팀장 | IT Solution팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 채종문 | 19581231 | 가전연구소 담당임원 | 가전연구소 담당임원 | 항공대(碩士) |
| 연구위원 | 천인석 | 19581016 | 통신 경영지원실 담당임원 | 통신 경영지원팀 담당임원 | 영남대(博士) |
| 연구위원 | 최강수 | 19590126 | LCD Panel기술팀장 | LCD 제품기술팀장 | 東京工業大(博士) |
| 연구위원 | 최인호 | 19561225 | 프린팅 개발팀 담당임원 | 프린팅 개발팀 담당임원 | 인하대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 최승철 | 19631002 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 경희대 |
| 연구위원 | 최인권 | 19600101 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 담당임원 | 서울시립대 |
| 연구위원 | 최정혁 | 19620308 | 반도체연구소 담당임원 | 메모리 SRAM/Flash PA팀 담당임원 | 인하대 |
| 연구위원 | 한우성 | 19580602 | 메모리 Photomask팀장 | Photomask팀장 | 스위스연방공과대(博士) |
| 연구위원 | 강도영 | 19600521 | 기술종합 생산연구소 장비기술습연구팀 담당임원 | 메카 장비기술팀장 | 경북대(博士) |
| 연구위원 | 강기성 | 19580208 | 메모리 F/E Test기술팀장 | 메모리 TEST기술팀 담당임원 | 연세대(碩士) |
| 연구위원 | 고성수 | 19500918 | 무선 기구개발팀장 | 무선 개발실 담당임원 | 한양공고 |
| 연구위원 | 곽병천 | 19630428 | 메모리 DRAM PE팀 담당임원 | 메모리 DRAM PE팀 담당임원 | 경북대 |
| 연구위원 | 곽충근 | 19580619 | 메모리 DRAM개발팀 담당임원 | 메모리 DRAM개발팀 담당임원 | 연세대(碩士) |
| 연구위원 | 구형모 | 19601224 | 시스템가전 공조개발팀 담당임원 | 시스템가전 개발팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 권도herbert | 19621122 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 호주 아들레이드대(博士) |
| 연구위원 | 강경태 | 19570422 | 메모리 SRAM/Flash PA팀 담당임원 | 메모리 차세대연구2팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 김동일 | 19590513 | 생산기술연구소 생산기술혁신팀 담당임원 | 메카 자동화시스템개발팀장 | 서울대(博士) |
| 연구위원 | 김상표 | 19570824 | 종합기술원 담당임원 | 종합기술원 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 김용근 | 19591215 | 프린팅 개발팀 담당임원 | 프린팅 C-PINTER팀 담당임원 | 서울대(碩士) |
| 연구위원 | 김용재 | 19620415 | 디지털미디어 Mobile Solution팀장 | 디지털미디어 Platform Solution팀 담당임원 | 아주대(碩士) |
| 연구위원 | 김진자 | 19570103 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | Loyola Marymount Univ.(碩士) |
| 연구위원 | 김창용 | 19591218 | 종합기술원 담당임원 | 종합기술원 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 김치우 | 19801127 | LCD MD공정개발팀장 | LCD LTPS팀장 | Univ. of Texas, Austin(博士) |
| 연구위원 | 김태수 | 19590513 | 컴퓨터 개발팀 담당임원 | 컴퓨터 개발팀 담당임원 | 한국과학기술원(碩士) |
| 연구위원 | 김필영 | 19580521 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 시스템개발팀 담당임원 | 경북대 |
| 연구위원 | 김헌배 | 19600606 | 무선 개발1팀장 | 무선 개발실 담당임원 | 숭실대 |
| 연구위원 | 김형걸 | 19530329 | LCD Mobile Display개발팀장 | LCD Mobile Display개발팀장 | Univ. of Detroit Mercy(碩士) |
| 연구위원 | 김희덕 | 19630113 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 광운대(碩士) |
| 연구위원 | 박노열 | 19590209 | 스토리지 개발팀 담당임원 | 스토리지 개발팀 담당임원 | 연세대(碩士) |
| 연구위원 | 박등건 | 19590218 | 메모리 소자연구팀장 | 메모리 소자연구팀장 | Univ. of California, Berkeley(博士) |
| 연구위원 | 박범철 | 19611005 | 디지털AV 개발팀 담당임원 | 비디오 개발팀 담당임원 | 성균관대 |
| 연구위원 | 박영순 | 19581006 | 디지털AV 개발팀 담당임원 | 비디오 개발팀 담당임원 | 광운대(博士) |
| 연구위원 | 박영욱 | 19630412 | 메모리 공정기술팀 담당임원 | 공정개발팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 박용조 | 19620306 | 종합기술원 담당임원 | 종합기술원 담당임원 | Carnegie Mellon Univ.(博士) |
| 연구위원 | 박천덕 | 19581225 | SYS.LSI 제품기술팀 담당임원 | SYS.LSI 제품기술팀 담당임원 | 인하대 |
| 연구위원 | 서광석 | 19540812 | SYS.LSI ASIC/Foundry사업팀장 | SYS.LSI 기술개발팀장 | North Carolina State Univ.(博士) |
| 연구위원 | 서양석 | 19511203 | 종합기술원 담당임원 | 종합기술원 담당임원 | Univ. of Pennsylvania(博士) |
| 연구위원 | 서준인 | 19590426 | 디지털AV 개발팀 담당임원 | Media Solution팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 석춘형 | 19490201 | LCD연구소장 | LCD연구소장 | Drexel Univ.(碩士) |
| 연구위원 | 신동호 | 19590118 | 메모리 DRAM PA팀 담당임원 | 메모리 DRAM PA팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 어길수 | 19580216 | 디지털미디어 S/W Solution팀장 | IT Solution팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 윤복근 | 19530206 | 영상디스플레이 개발팀장 | 영상디스플레이 개발팀장 | 한양대 |
| 연구위원 | 윤성출 | 19600705 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 광운대 |
| 연구위원 | 이강석 | 19610327 | 스토리지 개발팀 담당임원 | 스토리지 개발팀 담당임원 | 서울대(碩士) |
| 연구위원 | 이상대 | 19570609 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 담당임원 | Univ. of Minnesota, Twin Cities(碩士) |
| 연구위원 | 이상업 | 19611029 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 동국대 |
| 연구위원 | 이수철 | 19620802 | SYS.LSI DDI PA팀장 | SYS.LSI DDI개발상 담당임원 | 서강대 |
| 연구위원 | 이효건 | 19620119 | 영상디스플레이 개발팀 담당임원 | 디지털미디어 IT Solution팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 임정수 | 19571121 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 담당임원 | 경북대 |
| 연구위원 | 장계언 | 19580409 | SYS.LSI Panel DDI설계팀장 | SYS.LSI DDI개발팀 담당임원 | 삼성전자공과대학 |
| 연구위원 | 장기수 | 19610309 | 종합기술원 담당임원 | 종합연구소 담당임원 | 한국과학기술원(碩士) |
| 연구위원 | 장인식 | 19590328 | LCD SL개발팀장 | LCD 개발3팀장 | 한양대 |
| 연구위원 | 정순효 | 19561102 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 연세대 |
| 연구위원 | 정재익 | 19601208 | 무선 개발실 담당임원 | 무선개발실 담당임원 | 경북대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 정중호 | 19590322 | 통신연구소 무선부품연구팀 담당임원 | 연구연구소 차세대시스템팀 담당임원 | 경북대(碩士) |
| 연구위원 | 정철희 | 19570109 | SYS.LSI C&M개발팀장 | SYS.LSI C&M개발팀장 | Michigan State Univ.(博士) |
| 연구위원 | 정태영 | 19590324 | 반도체연구소 담당임원 | 메모리 DRAM PA팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 진교영 | 19620826 | 반도체연구소 담당임원 | 메모리 DRAM PA팀 담당임원 | 서울대(博士) |
| 연구위원 | 최규명 | 19590911 | SYS.LSI CAE팀 담당임원 | 반도체연구소 CAE팀 담당임원 | Univ. of Pittsburgh(博士) |
| 연구위원 | 최영규 | 19610329 | 디지털AV 개발팀 담당임원 | 디지털미디어 Mobile Convergence 팀장 | 서울대(博士) |
| 연구위원 | 최재구 | 19590515 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 경북대(碩士) |
| 연구위원 | 최환영 | 19610911 | 종합기술원 담당임원 | 중앙연구소 담당임원 | 연세대(博士) |
| 연구위원 | 한백희 | 19581118 | 영상디스플레이 개발팀 담당임원 | DTV개발팀 담당임원 | 경희대 |
| 연구위원 | 강병철 | 19551218 | 종합기술원 담당임원 | N/W연구팀 담당임원 | Univ. of Minnesota, Twin Cities(博士) |
| 연구위원 | 강호규 | 19610929 | SYS.LSI 차세대개발팀장 | SYS.LSI 기술개발실 담당임원 | Stanford Univ.(博士) |
| 연구위원 | 김경호 | 19610203 | 통신연구소 무선부품연구팀 담당임원 | 통신연구소 무선부품연구팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 김기준 | 19590312 | 메모리 SRAM/Flash PA팀 담당임원 | 메모리 SRAM/Flash PA팀 담당임원 | 東北大學(Tohoku Univ.)(博士) |
| 연구위원 | 김기호 | 19580807 | 통신연구소 차세대시스템팀장 | 종합기술원 담당임원 | Univ. of Texas, Austin(博士) |
| 연구위원 | 김남석 | 19610405 | LCD 선행제품개발팀장 | LCD Display Device팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 김동우 | 19620210 | 무선 개발실 담당임원 | 무선 개발실 수석 | 경남대 |
| 연구위원 | 김문곤 | 19600612 | SYS.LSI C&M개발팀 담당임원 | SYS.LSI 기반설계팀 수석 | 경북대(碩士) |
| 연구위원 | 김병기 | 19600717 | 종합기술원 담당임원 | 종합기술원 수석 | 서울대(碩士) |
| 연구위원 | 김병환 | 19581227 | 무선 개발실 담당임원 | 무선 개발실 수석 | 고려대 |
| 연구위원 | 김상수 | 19560709 | LCD개발실장 | LCD개발실 수석 | North Carolina State Univ.(博士) |
| 연구위원 | 김상학 | 19621227 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 아주대 |
| 연구위원 | 김세진 | 19630822 | 메모리 상품기획팀 담당임원 | 메모리 상품기획팀 수석 | 성균관대 |
| 연구위원 | 김영근 | 19540702 | 디지털미디어 System Solution팀장 | 디지털미디어 Platform개발팀 수석 | 경희대 |
| 연구위원 | 김영기 | 19620107 | 통신연구소 WiBro사업추진단장 | 네트워크 시스템개발팀장 | Univ. of Southern California(博士) |
| 연구위원 | 김영주 | 19560822 | 소프트웨어연구소 SE팀장 | 소프트웨어센터 수석 | 한국과학기술원(博士) |
| 연구위원 | 김영환 | 19581214 | 무선 개발3팀장 | 무선 제품기술팀장 | 경북대 |
| 연구위원 | 김옥현 | 19600406 | 무선 개발실 담당임원 | 무선 개발팀 수석 | Univ. of Alabama, Hunstsville(博士) |
| 연구위원 | 김재하 | 19550410 | SYS.LSI SOC연구소 담당임원 | SYS.LSI Core개발팀 담당임원 | 광운대 |
| 연구위원 | 김철민 | 19620724 | 디지털AV Solution사업팀 담당임원 | 비디오 개발팀 수석 | 동국대 |
| 연구위원 | 김태식 | 19580820 | 소프트웨어연구소 SE팀 담당임원 | CTO 소프트웨어센터 수석 | 한국과학기술원(碩士) |
| 연구위원 | 김현석 | 19610123 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 담당임원 | Portland State Univ.(碩士) |
| 연구위원 | 김형근 | 19560108 | 세탁기사업팀 개발팀 담당임원 | 리빙 개발팀 수석 | Tokyo Tech.(博士) |
| 연구위원 | 류영우 | 19631204 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 경북대 |
| 연구위원 | 박길재 | 19650524 | 무선 개발실 담당임원 | 무선 개발실 수석 | 연세대(碩士) |
| 연구위원 | 박동수 | 19620604 | 통신연구소 WiBro시스템팀 담당임원 | 네트워크 시스템개발팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 박병하 | 19600405 | SYS.LSI RF개발팀장 | Mobile Solution개발팀 담당임원 | Georgia Inst. of Tech.(博士) |
| 연구위원 | 박영준 | 19610227 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 담당임원 | 서울대 |
| 연구위원 | 박용홍 | 19580901 | 시스템가전 냉가개발팀장 | 시스템가전 냉가개발팀장 | Universitat Karlsruhe(博士) |
| 연구위원 | 박용직 | 19570621 | 반도체연구소 담당임원 | 메모리 DRAM PA팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 박유근 | 19581216 | 기술총괄 CTO전략실 기술기획팀 담당임원 | 종합기술원 담당임원 | Stanford Univ.(博士) |
| 연구위원 | 박인식 | 19570925 | 디지털미디어 Storage Solution팀장 | Media Solution팀장 | 서울대(碩士) |
| 연구위원 | 박진혁 | 19620220 | LCD 개발3팀장 | LCD 개발3팀 수석 | 인하대 |
| 연구위원 | 박희열 | 19581201 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 수석 | Ruhr Universitaet(博士) |
| 연구위원 | 송영희 | 19621201 | 메모리 IPT팀장 | 메모리 IPT팀 수석 | 고려대 |
| 연구위원 | 송창용 | 19600905 | 메모리 공정기술팀장 | 메모리 공정기술팀장 | 고려대 |
| 연구위원 | 신동호 | 19580425 | 디지털AV 개발팀장 | 비데오 개발팀장 | 서울대(博士) |
| 연구위원 | 신재경 | 19630131 | 메모리 MCP팀장 | 메모리 SRAM/NVM개발실 수석 | 서울대(碩士) |
| 연구위원 | 신종균 | 19560116 | 무선 개발실장 | 무선 개발실 담당임원 | 광운대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 연구위원 | 심창섭 | 19520506 | 네트워크 시스템개발팀장 | N/W연구팀장 | 한국과학기술원(博士) |
| 연구위원 | 심현섭 | 19581026 | 메모리 B/E Test기술팀장 | 메모리 TEST기술팀 수석 | 건국대 |
| 연구위원 | 오수열 | 19600714 | 통신연구소 WiBro시스템원 담당임원 | 네트워크 이동통신사업팀 수석 | 아주대 |
| 연구위원 | 윤연기 | 19600104 | 무선 개발실 담당임원 | 통신연구소 N/W연구팀 수석 | 인하대(碩士) |
| 연구위원 | 윤백 | 19600518 | 시스템기전 공조개발팀장 | 시스템기전 공조개발팀장 | Univ. of California, LA(博士) |
| 연구위원 | 윤원주 | 19610214 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 담당임원 | 경북대 |
| 연구위원 | 이강윤 | 19610619 | 반도체연구소 담당임원 | 메모리 DRAM PA팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 이강진 | 19591028 | SYS.LSI DDI PE/Test팀장 | LSI개발팀 수석 | 인하대 |
| 연구위원 | 이석근 | 19630108 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 경북대 |
| 연구위원 | 이원식 | 19620711 | 무선 개발실 담당임원 | 무선 개발팀 수석 | Texas A&M-College(碩士) |
| 연구위원 | 이재민 | 19581225 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 이정순 | 19610105 | 통신연구소 차세대단말팀 담당임원 | 통신연구소 차세대단말팀 담당임원 | 경북대 |
| 연구위원 | 이창섭 | 19591218 | 프린팅 개발팀 담당임원 | 프린팅 개발팀 수석 | 연세대(碩士) |
| 연구위원 | 이헌덕 | 19610307 | 메모리 공정개발팀 담당임원 | 메모리 공정개발팀 수석 | Univ. of Florida(博士) |
| 연구위원 | 임영호 | 19630904 | 메모리 Flash설계팀장 | 메모리 SRAM/NVM개발실 수석 | 경북대 |
| 연구위원 | 장용성 | 19630912 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 연세대(博士) |
| 연구위원 | 장태석 | 19630420 | LCD 광원기술팀장 | LCD 광기구개발팀 수석 | Univ. of Michigan, Ann Arbor(博士) |
| 연구위원 | 장혁 | 19621206 | 종합기술원 담당임원 | 종합기술원 수석 | Univ. of Utah(博士) |
| 연구위원 | 전영현 | 19601220 | 메모리 DRAM2팀장 | 메모리 DRAM2팀장 | 한국과학기술원(博士) |
| 연구위원 | 정광영 | 19590720 | 프린팅 개발팀 담당임원 | 프린팅 개발팀 담당임원 | 경북대(碩士) |
| 연구위원 | 정규하 | 19520123 | LCD연구소 OLED개발팀장 | LCD연구소 Display Device팀장 | MIT(博士) |
| 연구위원 | 정태성 | 19601118 | 메모리 상품기획팀장 | 메모리 상품기획팀장 | Univ. of Wisconsin, Madison(博士) |
| 연구위원 | 정홍식 | 19620527 | 반도체연구소 담당임원 | 메모리 차세대연구팀 수석 | 연세대(博士) |
| 연구위원 | 조세제 | 19540412 | 통신연구소 WiBro시스템팀장 | 통신연구소 차세대시스템팀장 | 경북대(碩士) |
| 연구위원 | 조승환 | 19620928 | 무선 개발실 담당임원 | 무선 개발실 담당임원 | 한양대(碩士) |
| 연구위원 | 조종연 | 19630517 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 서울시립대 |
| 연구위원 | 조한기 | 19580905 | 메모리 공정제어팀 담당임원 | 메모리 공정제어팀 수석 | Univ. of Arizona(博士) |
| 연구위원 | 천방훈 | 19570619 | 소프트웨어연구소 Mobile S/W Platform팀장 | 소프트웨어센터 담당임원 | 서울대 |
| 연구위원 | 최영준 | 19630109 | 메모리 상품기획팀 담당임원 | 메모리 상품기획팀 수석 | 동국대 |
| 연구위원 | 최응호 | 19600329 | 메모리 Flash Solution개발팀장 | 메모리 Flash Solution개발팀장 | 서울대 |
| 연구위원 | 최정달 | 19640716 | 반도체연구소 담당임원 | 메모리 차세대연구팀 수석 | 경북대 |
| 연구위원 | 최주선 | 19630521 | 메모리 DRAM3팀장 | 메모리 ATD팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 최형 | 19611024 | 종합기술원 담당임원 | 중앙연구소 수석 | 연세대(博士) |
| 연구위원 | 홍창완 | 19581130 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 담당임원 | 서울대 |
| 연구위원 | 황은섭 | 19621105 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 경북대(碩士) |
| 고문 | 구본국 | 19451220 | 기술고문 | | 서울대 |
| 고문 | 천경준 | 19470408 | 기술총괄 고문 | | 경북대(碩士) |
| 고문 | 김영 | 19481030 | 소프트웨어연구소 고문 | | Univ. of Illinois. Urbana-Champaign(博士) |
| 고문 | 오츠카 | 19470423 | 생산기술연구소 금형기술팀 고문 | | 미츠시다 전기공학원(高敎) |
| 고문 | 하마무라 | 19470211 | CTO 개발혁신팀 고문 | | Tokyo Univ.(博士) |
| 고문 | 쿠로사와 | 19480227 | 영상디스플레이 개발팀 고문 | | 일본대(博士) |
| 고문 | 오오타 | 19490331 | 영상전략마케팅팀 고문 | | 熊本工業高等學校 |
| 고문 | 기보마사오 | 19430308 | 디지털AV 개발팀 고문 | | 영성대학 |
| 고문 | 야마무로 | 19460101 | 컴퓨터시스템 고문 | | Waseda Univ.(碩士) |
| 고문 | 타케키다 | 19440621 | 디지털프린팅 고문 | | 일본대(碩士) |
| 고문 | 홍성표 | 19501009 | 무선 전략마케팅팀 고문 | | 서울대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 고문 | 카리알토넨 | 19571004 | 무선 제조팀 고문 | | Tietomiehe |
| 고문 | 홍순호 | 19520831 | 네트워크 고문 | | 서강대 |
| 고문 | 유영수 | 19500419 | 정보통신 경영지원실 고문 | | Santa Clara Univ.(碩士) |
| 고문 | 이민영 | 19380811 | 생활가전 Global CS팀 고문 | | Brown Univ.(博士) |
| 고문 | 어수관 | 19521001 | SYS.LSI SOC연구소 고문 | | Univ. of Arizona(碩士) |
| 고문 | 센가미찌스께 | 19440101 | CS경영 고문 | | 무장공업대학 공학부(碩士) |
| 고문 | 문병대 | 19410829 | 전사고문 | | 고려대 |
| 고문 | 이종화 | 19470514 | 보좌역실 | | Syracuse Univ.(碩士) |
| 고문 | 이수일 | 19400720 | 인사팀 고문 | | 성균관대 |
| 고문 | 김준기 | 19450226 | 종합기술원 고문 | | Columbia Coll., Chicago(博士) |
| 고문 | 박성인 | 19381202 | 삼성스포츠단 고문 | | 영남대 |
| 고문 | 박영화 | 19460503 | 사회협력위원 | | 서울대 |
| 고문 | 이제훈 | 19400102 | 사회협력위원 | | 서울대(碩士) |
| 고문 | 김현근 | 19441121 | 고문실 | | 서울대 |
| 상담역 | 임관 | 19341107 | 상담역 | | Northwestern Univ.(博士) |
| 상담역 | 이상현 | 19490318 | 상담역 | | 홍익대(碩士) |
| 상담역 | 최우석 | 19400203 | 상담역 | | 부산대 |
| 자문역 | 곽경호 | 19561119 | 자문역 | | 한국외국어대 |
| 자문역 | 김서경 | 19530101 | 자문역 | | 성균관대 |
| 자문역 | 김승환 | 19501127 | 자문역 | | 한양대(碩士) |
| 자문역 | 김준경 | 19531229 | 자문역 | | 인하대 |
| 자문역 | 로준섭 | 19581212 | 자문역 | | 숭실대 |
| 자문역 | 안태호 | 19520521 | 자문역 | | 부산대학교 |
| 자문역 | 오장환 | 19511007 | 자문역 | | 성균관대 |
| 자문역 | 원선희 | 19600108 | 자문역 | | 동국대 |
| 자문역 | 윤병배 | 19550420 | 자문역 | | University of Michigan(博士) |
| 자문역 | 이박준 | 19530112 | 자문역 | | 연세대 |
| 자문역 | 임원 | 19570102 | 자문역 | | 한국외국어대 |
| 자문역 | 임창빈 | 19520805 | 자문역 | | Tokyo Tech.(博士) |
| 자문역 | 최태봉 | 19590521 | 자문역 | | 한국과학기술원(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

※ 상기 미등기임원 현황은 사업보고서 제출일 현재 기준임.
※ 미등기 보유 주식수 : 보통주 2,050,828주 / 우선주 10,143
  (이재용 상무 보통주 961,573주, 임형규 사장 외 759명 보통주 1,089,255주/우선주 10,143주)
※ 보유주식수는 최근 주주명부 폐쇄일인 '05년 12월 31일 기준임.

## 2. 직원의 현황

(2005년 12월 31일 현재)                                    (단위 : 명, 년, 백만원)

| 구 분 | 직 원 수 | | | | 평균 근속년수 | 연간 급여총액 | 1인평균 급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|
|  | 관리 사무직 | 생산직 | 기 타 | 합 계 |  |  |  |  |
| 남 | 8,008 | 2,969 | 38,577 | 49,554 | 7.7 | 2,894,783 | 61.5 |  |
| 여 | 2,143 | 23,482 | 5,415 | 31,040 | 3.5 | 933,607 | 32.9 |  |
| 합 계 | 10,151 | 26,451 | 43,992 | 80,594 | 6.0 | 3,828,391 | 50.7 |  |

※ 1인 평균급여액은 평균인원(75,439명) 기준임.

## 3. 노동조합의 현황

 - 해당사항 없음

## 4. 회계 및 공시 전문인력 보유현황

| 구 분 | 보유인원 | 담당업무 | 비 고 |
|---|---|---|---|
| 한국공인회계사 | 3명 | 재무분석, 회계처리의 적정성 검토, 결산진행, 공시관련 자료작성 등 |  |
| 변호사 | 50명 | 법률자문, 계약서 검토, 공시자료의 적정성 검토 등 |  |

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

(단위 : 주)

| 직 명 (상근여부) | 등기임원 여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 | | 비고 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 보통주 | 우선주 | |
| 대표이사 회장 (상근) | 등기임원 | 이건희 | 1942.01.09 | 삼성그룹회장 | 전사 중장기 전략 | 2,739,939 | 0 | 중임 |
| 대표이사 부회장 (상근) | 등기임원 | 윤종용 | 1944.01.21 | 삼성그룹 일본본사 대표이사 사장 | 전사 경영전반 총괄 | 46,300 | 0 | 중임 |
| 대표이사 부회장 (상근) | 등기임원 | 이학수 | 1946.06.25 | 삼성전자 회장실 실장 대표이사 사장 | 회장실 업무 총괄 겸) 삼성 전략기획 관련 업무 총괄 | 13,884 | 0 | 중임 |
| 대표이사 부회장 (상근) | 등기임원 | 이윤우 | 1946.06.26 | 삼성전자 반도체총괄 대표이사 사장 | 기술총괄 겸)대외협력담당 겸)기술원 원장 | 10,000 | 0 | 중임 |
| 대표이사 사장 (상근) | 등기임원 | 최도석 | 1949.05.03 | 삼성전자 경영지원총괄 사장 | 전사 경영지원업무 총괄 | 13,151 | 0 | 중임 |
| 사장 (상근) | 등기임원 | 김인주 | 1958.12.13 | 삼성전자 회장실 사장 | 삼성 전략기획 관련업무 | 1,040 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 정귀호 | 1939.08.04 | 대법원 대법관 | 전사 경영전반에 대한 업무 | 0 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 황재성 | 1944.02.01 | 서울지방 국세청장 | 전사 경영전반에 대한 업무 | 0 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 이강현 | 1943.08.18 | 한국외환은행장 | 전사 경영전반에 대한 업무 | 0 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 윤동민 | 1945.04.04 | 법무부 보호국 국장 | 전사 경영전반에 대한 업무 | 0 | 0 | 신임 |
| 사외이사 (비상근) | 등기임원 | 이재웅 | 1942.05.02 | 성균관대학교 부총장 | 전사 경영전반에 대한 업무 | 50 | 0 | 신임 |
| 사외이사 (비상근) | 등기임원 | Goran S. Malm | 1947.03.14 | GE Asia-Pacific 사장/ GE Senior VP | 전사 경영전반에 대한 업무 | 406 | 0 | 중임 |
| 사외이사 (비상근) | 등기임원 | 박오수 | 1952.12.24 | 한국인사조직학회 회장 | 전사 경영전반에 대한 업무 | 0 | 0 | 신임 |

※ '06. 12. 31일 기준임.

【결산일이후의 변동사항】
□ 이사 임기 만료 : 3명
　- 사내이사 : 이학수 이사
　- 사외이사 : 이강현 이사, Goran S. Malm 이사


□ 사내이사 재선임 : 1명
　- 이학수 이사
　※ 제 38기 주주총회에서 재선임('07. 2. 28)

□ 사외이사 재선임 : 2명
　- 이강현 이사, Goran S. Malm 이사
　※ 제 38기 주주총회에서 재선임('07. 2. 28)

○ 타회사 임원겸직 현황

| 겸 직 현 황 | | 겸 직 회 사 | | | 비 고 |
|---|---|---|---|---|---|
| 성 명 | 직 위 | 회사명 | 직 위 | 담당업무 | |
| 이건희 | 대표이사 회장 | SJC(일본 현지 판매 법인) | 이 사 | 비상근 | |

| 경직현황 | | 경직회사 | | | 비 고 |
|---|---|---|---|---|---|
| 성 명 | 직 위 | 회사명 | 직 위 | 담당업무 | |
| 이윤우 | 대표이사 부회장 | 에스엘시디 주식회사 | 이 사 | 비상근 | |

○ 미등기임원현황

| 직위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 부회장 | 이기태 | 19481007 | 기술총괄 | 정보통신총괄 | 인하대 |
| 사장 | 임형규 | 19530204 | 종합기술원장 | 기술총괄 | Univ. of Florida(博士) |
| 사장 | 이상완 | 19500322 | LCD총괄 | AMLCD사업부장 | 연세대(碩士) |
| 사장 | 황창규 | 19530123 | 반도체총괄 | 메모리사업부장 | Univ. of Massachusetts. |
| 사장 | 신필열 | 19461111 | 삼성스포츠단 | 삼성스포츠단 | 서울대 |
| 사장 | 이현봉 | 19490719 | 서남아총괄 | 생활가전총괄 | 서울대 |
| 사장 | 권오현 | 19521015 | System LSI사업부장 | LSI개발사업부장 | Stanford Univ.(博士) |
| 사장 | 최지성 | 19510202 | 정보통신총괄 | 디지털미디어총괄 | 서울대 |
| 사장 | 이창렬 | 19491009 | 일본본사장 | 일본본사장 | 한양대 |
| 사장 | 박근희 | 19531019 | 중국본사장 | 중국본사장 | 청주대 |
| 사장대우 | 이종immune | 19490501 | 법무실장 | 법무실장 | 서울대 |
| 사장 | 양해경 | 19480316 | 구주전략본부장 | 구주전략본부장 | 고려대 |
| 사장 | 오동진 | 19481022 | 북미총괄 | 북미총괄 | 성균관대 |
| 사장 | 김재욱 | 19540130 | 기술총괄 제조기술담당 | 메모리제조총당 | 한양대 |
| 사장 | 박종우 | 19520710 | 디지털미디어총괄 | 디지털프린팅사업부장 | Purdue Univ.(博士) |
| 사장 | 이순동 | 19470329 | 전략기획실장 보좌역 | 기획홍보팀장 | 연세대(碩士) |
| 부사장 | 이상배 | 19500120 | 세첨방복합단지장 | 수원지원센터장 | 동국대 |
| 부사장 | 고인수 | 19490925 | 성균관대 재단 파견 | 인력개발원 부원장 | 성균관대 |
| 부사장 | 박노병 | 19550902 | CTO전략실장 | 디지털미디어연구소장 | Univ. of Southern Califor |
| 부사장 | 이실 | 19490703 | 삼성스포츠단 담당임원 | 삼성스포츠단 담당임원 | 연세대 |
| 부사장 | 조수인 | 19570113 | 메모리제조센터장 | 메모리 DRAM개발실장 | 아주대(碩士) |
| 부사장 | 신윤승 | 19551030 | System LSI DDI사업팀장 | 메모리 SRAM/Flash개발실장 | 한국과학기술원(博士) |
| 부사장 | 노인식 | 19510119 | 인사지원팀장 | 인력팀장 | 성균관대 |
| 부사장 | 지대섭 | 19531106 | 반도체 경영지원실장 | 반도체 경영지원실장 | 홍익대(碩士) |
| 부사장 | 최광해 | 19560109 | 전략지원팀 담당임원 | 재무팀 담당임원 | 서울대 |
| 부사장 | 장종기 | 19540113 | 기획홍보팀 담당임원 | 기획팀 담당임원 | 서울대 |
| 부사장 | 박심진 | 19530316 | 동남아총괄 | 무선사업부장 | 서울대 |
| 부사장 | 우남성 | 19530107 | System LSI SOC개발실장 | SYS.LSI Mobile Solution개발실장 | Univ. of Maryland, Coll. |
| 부사장 | 장원덕 | 19501004 | 국내영업사업부장 | CIS총괄 | 성균관대 |
| 부사장 | 김인수 | 19490908 | 구주총괄 | 인사팀장 | 성균관대 |
| 부사장 | 김헌수 | 19500601 | 컴퓨터시스템사업부장 | 컴퓨터시스템 전략마케팅팀장 | Illinois Inst. of Tech.(碩士) |
| 부사장 | 최진균 | 19490328 | 생활가전사업부장 | 스토리지사업부장 | 중앙대 |
| 부사장 | 윤주화 | 19530226 | 경영지원팀장 | 경영지원팀장 | 성균관대 |
| 부사장 | 장원기 | 19550202 | HD Display/센터장 | Display Device센터장 | 연세대(碩士) |
| 부사장 | 박형건 | 19550201 | 스토리지사업부장 | System LSI FAB센터장 | 서강대 |
| 부사장 | 최외흥 | 19521220 | 재경팀장 | 정보가전 기획지원팀장 | 홍익대(碩士) |
| 부사장 | 김순동 | 19560210 | 기획홍보팀 담당임원 | 기획홍보팀 담당임원 | 홍익대(博士) |
| 부사장 | 최수동 | 19540127 | 전략지원팀 담당임원 | 경영진단팀장 | 서울대 |
| 부사장대우 | 서우정 | 19560408 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 부사장 | 권희민 | 19520311 | Digital Solution센터장 | DSC Solution개발팀장 | California Inst. of Tech.(博士) |
| 부사장 | 이관수 | 19490626 | 네트워크사업부장 | 통신연구소장 | California Polytechnic St |
| 부사장 | 서광백 | 19540812 | System LSI ASIC/Foundry사업팀장 | SYS.LSI 기술개발실장 | North Carolina State Un |
| 부사장 | 박희균 | 19510401 | SAS법인장 | SAS 담당임원 | North Carolina State Un |
| 부사장 | 김현덕 | 19510115 | 경영기획팀장 | 일본본사 담당임원 | 한양대 |
| 부사장 | 안주환 | 19501211 | LCD 경영지원실장 | 역시지역복합단지장 | 연세대 |
| 부사장 | 김윤섭 | 19500824 | 정보통신 경영지원팀장 | 통신 지원지원팀장 | 경북대(碩士) |
| 부사장대우 | 김상균 | 19580708 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 부사장 | 윤진혁 | 19531006 | LCD Mobile Display사업부장 | 일본본사 II 담당임원 | 부산대 |
| 부사장 | 최도현 | 19540219 | 무선 상품기획팀장 | 무선 개발실 담당임원 | 경북대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 부사장 | 조남용 | 19510620 | 메모리 전략마케팅팀장 | 메모리 Command Center장 | 고려대 |
| 부사장 | 전동수 | 19580801 | 디지털AV사업부장 | SYS.LSI 전략마케팅팀장 | 경북대(碩士) |
| 부사장 | 김길호 | 19540330 | IP전략실장 | 법무팀장 | George Washington Univ. |
| 부사장 | 정현량 | 19531002 | 일본본사 담당임원 | 생활가전 경영지원팀장 | 성균관대 |
| 부사장 | 장병조 | 19540206 | 구미지원센터장 | 구미공장장 | 경북대(碩士) |
| 부사장 | 주우식 | 19590617 | IR팀장 | 자금팀 담당임원 | Cornell Univ.(博士) |
| 부사장 | 고영범 | 19580815 | 메모리 기술센터장 | 메모리제조조달담 FAB1팀장 | Osaka Univ.(博士) |
| 부사장 | 최창수 | 19540106 | System LSI제조센터장 | SYS.LSI DDI개발실장 | North Carolina State Univ. |
| 부사장 | 최창수 | 19501020 | 무선 전략마케팅팀장 | 무선 해외영업팀 담당임원 | 인하대 |
| 부사장 | 조현국 | 19501009 | 디지털미디어 경영지원실장 | CIS총괄 | 홍익대(碩士) |
| 부사장 | 윤부근 | 19530206 | 영상디스플레이사업부장 | 영상디스플레이 개발팀장 | 한양대 |
| 부사장 | 이승주 | 19550615 | 전략지원됨 담당임원 | 해외지원팀 담당임원 | 경북대 |
| 부사장 | 김상향 | 19550112 | 전략지원됨 담당임원 | 재무팀 담당임원 | 한양대 |
| 전무 | 김원장 | 19530714 | 개발사업팀장 | 개발사업팀장 | 고려대 |
| 전무 | 남상권 | 19520517 | 반도체 구매팀장 | SDMA법인장 | 인하대 |
| 전무 | 방인배 | 19540116 | 국내영업 B2B영업팀장 | 인력팀 담당임원 | 고려대 |
| 전무 | 오석하 | 19500821 | SIEL법인장 | 서남아총괄 | 건국대 |
| 전무 | 이상철 | 19510926 | 생활가전 제조팀장 | 디지털미디어 제조기술센터장 | 한양대 |
| 전무 | 이원식 | 19560727 | 메모리 품질보증실장 | 메모리 차세대연구팀장 | Univ. of Maryland, Coll. |
| 전무 | 정철 | 19540322 | 국내영업 애니콜영업팀장 | 국내영업 특판팀장 | 중앙대 |
| 전무대우 | 정국헌 | 19520115 | 디지인전략팀장 | 디지인경영센터장 | Chiba Univ.(碩士) |
| 전무 | 한광석 | 19520315 | 무선 모바일응용사업팀장 | 무선 구매팀장 | 고려대 |
| 전무대우 | 권기섭 | 19600620 | 법무팀 담당임원 | 법무팀 담당임원 | Quinnipiac Coll.(博士) |
| 전무 | 김준 | 19580222 | 회장실1팀장 | 회장실1팀 담당임원 | 고려대 |
| 전무 | 김재범 | 19550514 | 반도체 기획팀장 | 반도체 국제팀장 | Univ. of California, Berke |
| 전무 | 김만진 | 19501230 | 무선 해외영업팀장 | 무선 마케팅팀장 | 서울대 |
| 전무 | 김필영 | 19580521 | 네트워크 Internet Infra사업팀장 | 네트워크 Internet Infra사업팀 담당임원 | 경북대 |
| 전무 | 박희철 | 19620904 | LCD 전략마케팅팀장 | LCD 마케팅팀장 | Stanford Univ.(碩士) |
| 전무대우 | 성열우 | 19590207 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 전무대우 | 윤지홍 | 19541107 | 무선 디자인팀장 | C&CI 디자인 팀장 | 한양대(碩士) |
| 전무 | 이근면 | 19520415 | 정보통신 인사팀장 | 통신 경영지원팀 담당임원 | 아주대(碩士) |
| 전무 | 이병일 | 19590127 | 기획홍보팀 담당임원 | 기획홍보팀 담당임원 | 한국과학기술원(博士) |
| 전무 | 이병훈 | 19530810 | 소주공업단지장 | 생활가전 경영지원팀장 | 대구상고 |
| 전무 | 이임용 | 19570308 | 홍보팀장 | 홍보팀장 | 서울대 |
| 전무 | 이재원 | 19531113 | DP센터장 | 온양 제조팀장 | 인하대 |
| 전무 | 이충석 | 19630426 | Global마케팅실장 | 보좌역 | Cornell Univ.(碩士) |
| 전무 | 정형록 | 19530720 | 국내영업 담당임원 | SESS법인장 | 연세대 |
| 전무 | 정유성 | 19561225 | 인사팀장 | 인사팀 담당임원 | 한양대 |
| 전무 | 정인철 | 19530707 | 무선 해외영업팀 담당임원 | 무선 해외영업팀 담당임원 | 한국외국어대 |
| 전무 | 조규달 | 19521226 | SESK법인장 | 영상디스플레이 Global운영팀장 | 경북대 |
| 전무 | 조완영 | 19570823 | 전략지원됨 담당임원 | 재무팀 담당임원 | 한국과학기술원(博士) |
| 전무 | 허영호 | 19520730 | 수원지원센터장 | 수원지원 인사팀장 | 동아대 |
| 전무 | 강병수 | 19510907 | 구매전략팀장 | SDMA법인장 | 제주대 |
| 전무 | 고태일 | 19510107 | SSEC법인장 | TTSEC/TSED법인장 | 한국외국어대 |
| 전무 | 강래덕 | 19550514 | 안식년 | 홍보팀 담당임원 | 연세대(碩士) |
| 전무 | 김광헌 | 19550822 | System LSI 전략마케팅팀장 | SYS.LSI ASIC개발팀장 | Virginia Tech(碩士) |
| 전무 | 김병영 | 19570120 | 경영진단팀장 | 감사팀장 | 한양대 |
| 전무대우 | 김상우 | 19611010 | 법무팀 담당임원 | 법무팀 담당임원 | Columbia Univ.(碩士) |
| 전무 | 김성배 | 19580820 | 재경팀 담당임원 | 재무팀 담당임원 | 서울대 |
| 전무대우 | 김수목 | 19640518 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 전무 | 김일봉 | 19590415 | 메모리 전략마케팅팀 담당임원 | 메모리 마케팅팀장 | Illinois Inst. of Tech.(博士 |
| 전무 | 김종정 | 19560707 | 전략지원됨 담당임원 | 재무팀 담당임원 | 고려대 |
| 전무 | 김종호 | 19570620 | 무선 제조센터장 | 무선 제조팀장 | 숭실대 |
| 전무 | 김철진 | 19541219 | CTO 기술기획팀장 | SISA법인장 | 성균관대 |
| 전무 | 김형문 | 19541216 | 메모리 영업팀장 | SSEG법인장 | 한양대 |
| 전무 | 남성우 | 19570224 | 경영혁신팀 담당임원 | 경영진단팀 담당부장 | 서강대 |
| 전무 | 박승용 | 19560914 | 종합기술원 담당임원 | 종합기술원 담당임원 | 한양대 |

| 직위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 전무 | 박용현 | 19560201 | 메모리 전략마케팅팀 담당임원 | SSI법인장 | 홍익대(碩士) |
| 전무 | 박종한 | 19530420 | 중남미총괄 | 디스플레이전략마케팅팀장 | 서울대 |
| 전무 | 방정훈 | 19550124 | SESS법인장 | 메모리 TEST기술팀장 | 인하대 |
| 전무 | 성인희 | 19570103 | 인사지원팀 담당임원 | 인력팀장 담당임원 | 경희대 |
| 전무 | 신상흥 | 19521110 | 영상전략마케팅팀장 | SESA법인장 | 경북대 |
| 전무 | 안승준 | 19551018 | 인사팀 담당임원 | 인사팀장 담당임원 | Univ. of Bridgeport(碩士) |
| 전무 | 유두영 | 19540510 | SEI법인장 | SEI부법인장 | 한국외국어대 |
| 전무 | 이선종 | 19580524 | 재경팀 담당임원 | 경리팀장 담당임원 | 고려대(碩士) |
| 전무 | 이승일 | 19610522 | 디지털미디어 마케팅팀장 | 국내영업 담당임원 | Univ. of Michigan, Ann A… |
| 전무 | 이훤희 | 19551003 | 중국본사 담당임원 | SSS법인장 | 중국문화대학원(碩士) |
| 전무 | 정병기 | 19530714 | 재경팀 담당임원 | 구매전략팀 담당임원 | Univ. of Sussex(碩士) |
| 전무 | 하윤호 | 19541016 | 디스플레이전략마케팅팀장 | GMO 지역전략팀장 | 한국외국어대 |
| 전무 | 공정목 | 19590303 | 메모리 지적자산팀장 | 메모리 CAE팀장 | Duke Univ.(博士) |
| 전무 | 곽영수 | 19561123 | 국내영업 전략유통영업팀장 | 국내영업 유통영업 담당임원 | 서울시립대 |
| 전무 | 김영곡 | 19531001 | LCD 자재구매팀장 | AMLCD 구매팀장 | 숭실대 |
| 전무 | 김성식 | 19550722 | TSEC법인장 | 비디오 개발팀장 | 인하대 |
| 전무 | 김재권 | 19550826 | 영상디스플레이 구매팀장 | 영상디스플레이 구매팀 담당부장 | 한국외국어대 |
| 전무 | 김철교 | 19580825 | 생산기술연구소장 | 생산기술혁신팀장 | 연세대(碩士) |
| 전무 | 김태호 | 19561126 | 기획홍보팀 담당임원 | 홍보팀장 담당임원 | 성균관대 |
| 전무 | 김형태 | 19600505 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 중앙대(碩士) |
| 전무 | 노기학 | 19570225 | 무선 해외영업팀장 | TSTC법인장 | 영남대 |
| 전무 | 배성률 | 19551205 | 미래전략그룹장 | 미래전략그룹장 | 숭실대 |
| 전무 | 변정우 | 19561228 | 메모리 FAB팀장 | 메모리 A1-P/J장 | 경북대 |
| 전무 | 이은주 | 19550615 | CIS총괄 | SER법인장 | Columbia Univ.(碩士) |
| 전무 | 이정재 | 19550114 | 디지털프린팅 전략마케팅팀장 | SEPOL법인장 | 연세대 |
| 전무 | 이재국 | 19580805 | 생활가전 지원팀장 | 생활가전 경영지원팀 담당임원 | 성균관대 |
| 전무 | 이재용 | 19680523 | CCO | 경영기획팀 경영전략담당 | Harvard Univ.(博士) |
| 전무 | 이덕근 | 19550728 | IT Display센터장 | LCD FAB팀장 | 홍익대 |
| 전무대우 | 이현동 | 19651003 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 전무 | 정현호 | 19600306 | 무선 지원팀장 | 전략지원팀 담당임원 | Harvard Univ.(碩士) |
| 전무 | 최병석 | 19580128 | LCD 지원팀장 | 디지털미디어 지원팀장 | 경북대 |
| 전무 | 홍석우 | 19620130 | 북미 마케팅팀장 | GMO 상품전략팀장 | 한국과학기술원(碩士) |
| 상무대우 | 염대현 | 19660315 | 법무실 담당임원 | 법무실 담당임원 | 한양대 |
| 상무대우 | 여남구 | 19630105 | 법무실 담당임원 | 법무실 담당임원 | 서울대(碩士) |
| 상무 | 강승국 | 19550313 | SEG법인장 | 무선 해외영업팀 담당임원 | 서울대 |
| 상무 | 김영준 | 19561206 | SISA법인장 | 종합기술원 담당임원 | 한국과학기술원(博士) |
| 상무대우 | 김윤근 | 19640718 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 상무 | 박현기 | 19550911 | 디지털프린팅 Global CS팀장 | 디지털프린팅 개발팀 담당임원 | 경희대(碩士) |
| 상무대우 | 신영훈 | 19550119 | 법무실 담당임원 | 법무실 담당임원 | 경희대(碩士) |
| 상무 | 심수원 | 19620130 | GMO 브랜드전략팀장 | GMO 브랜드전략팀장 | 이화여대 |
| 상무대우 | 안덕호 | 19680728 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 상무 | 조흥식 | 19570322 | 메모리 Command Center장 | 메모리 영업팀장 | 숭실대 |
| 상무 | 황춘택 | 19550820 | 디지털AV Global운영팀장 | 일본본사 담당임원 | 영남대 |
| 상무대우 | 강선명 | 19631220 | 법무실 담당임원 | 법무실 담당임원 | 고려대 |
| 상무 | 강영기 | 19570425 | 경영기획팀 담당임원 | 경영기획팀 담당임원 | 연세대(博士) |
| 상무 | 강태용 | 19550823 | 중국 마케팅팀장 | 국내영업 시스템가전영업팀장 | 서강대(碩士) |
| 상무 | 고양진 | 19560111 | 중국본사 담당임원 | 경협북경사무소장 | 경희대 |
| 상무 | 구자현 | 19580422 | 디지털미디어 지원팀장 | 감사팀장 | 부산대 |
| 상무 | 김상현 | 19610302 | 메모리 기획팀장 | 재무팀 담당임원 | 한양대 |
| 상무 | 김수봉 | 19550401 | 영상전략마케팅팀 담당임원 | SEG2법인장 | 성균관대 |
| 상무 | 김양구 | 19550820 | 무선 해외영업팀장 | SEF법인장 | Insa De Lyon(碩士) |
| 상무 | 김영식 | 19581003 | 해외지원팀장 | 해외지원팀 담당임원 | 고려대 |
| 상무 | 김영태 | 19571229 | 생산기술연구소 기반기술팀장 | 생산기술혁신팀 담당임원 | Georgia Inst. of Tech.(博 |
| 상무 | 김현성 | 19550802 | LCD 마케팅팀장 | LCD 영업팀장 | 서울대 |
| 상무 | 도인록 | 19570618 | 디지털AV Solution사업팀장 | 비디오 개발팀 담당임원 | 아주대(碩士) |
| 상무 | 박두의 | 19560128 | 디지털미디어 기획팀장 | 디지털미디어 경영지원팀 담당임원 | 연세대 |
| 상무 | 박성범 | 19570627 | CS경영센터장 | CS경영 Global서비스팀장 | 성균관대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 박성락 | 19560505 | 종합기술원 담당임원 | 전략ің 담당임원 | 한양대 |
| 상무 | 박용진 | 19561023 | 디스플레이전략마케팅팀 담당임원 | SEA DIT Div장 | 고려대 |
| 상무 | 박진만 | 19571107 | 무선 상품기획팀 담당임원 | 통신 차세대단말팀 담당임원 | State Univ. of New York, |
| 상무 | 박천선 | 19551009 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 건국대 |
| 상무 | 손정민 | 19600727 | LCD FAB팀장 | Photomask팀장 | 한양대(碩士) |
| 상무 | 신정수 | 19540724 | 생활가전 전략마케팅팀장 | GMO 고객전략팀장 | 한국외국어대 |
| 상무 | 안재근 | 19570815 | 반도체 인사팀장 | SAPL 반도체Div.장 | 동국대 |
| 상무 | 안흥진 | 19560406 | 홍보팀 담당임원 | 홍보팀 담당임원 | 한국외국어대 |
| 상무 | 이선필 | 19580205 | System LSI FAB팀장 | TW팀장 | 광운대 |
| 상무 | 이승구 | 19560316 | 중국본사 담당임원 | 디지털프린팅 지원팀장 | 숭실대 |
| 상무 | 이태직 | 19570119 | 스토리지 전략마케팅팀장 | 디스플레이전략마케팅팀 담당임원 | 한국외국어대(碩士) |
| 상무 | 이호영 | 19560326 | LCD U-T/F장 | LCD Module팀장 | 성균관대 |
| 상무 | 이효종 | 19560802 | 네트워크 전략마케팅팀장 | 네트워크 전략마케팅팀 담당임원 | 한양대(碩士) |
| 상무 | 장종진 | 19570224 | 국내영업 경영지원팀장 | 영상디스플레이 지원팀장 | 국민대 |
| 상무 | 조현탁 | 19590107 | 네트워크영업팀장 | 네트워크영업팀 담당부장 | 경북대 |
| 상무 | 최시몬 | 19590123 | DP센터 제조팀장 | DP센터 Module팀장 | 경북대(碩士) |
| 상무 | 허훈 | 19531119 | 경영혁신팀 담당임원 | 디지털프린팅 Global CS팀장 | 영남대 |
| 상무 | 고동진 | 19610326 | 무선 상품기획팀 담당임원 | 유럽연구소 담당임원 | Univ. of Sussex(碩士) |
| 상무 | 김영수 | 19560519 | 경영기획팀 담당임원 | 통신 기획팀 담당부장 | Univ. of Hartford(碩士) |
| 상무 | 김재약 | 19581112 | SEHK법인장 | SEHK법인장 | 동국대 |
| 상무대우 | 김재천 | 19550605 | 법무팀 담당임원 | 법무팀 담당임원 | New York Univ.(碩士) |
| 상무 | 김종신 | 19551209 | 반도체 Infra기획팀장 | 반도체 UT팀 담당부장 | 전남대 |
| 상무 | 김지송 | 19610227 | 정보통신 지원팀장 | 통신 상품기획팀 담당임원 | 고려대 |
| 상무 | 김철호 | 19590912 | 생활가전 Global CS팀장 | CS경영 원류품질혁신팀장 | 인하대 |
| 상무 | 남병규 | 19590320 | 수원지원 지원팀장 | 디지털미디어 경영지원팀 담당부장 | 영남대 |
| 상무 | 데이비스텔 | 19660924 | 무선 마케팅팀 담당임원 | 디지털미디어 마케팅팀 담당임원 | MIT(博士) |
| 상무 | 류선호 | 19560929 | 메모리 FAB팀장 | 메모리 FAB팀 수석 | 인하대 |
| 상무 | 박경경 | 19580601 | Global ERP T/F 담당임원 | 무선 지원팀장 | 영남대 |
| 상무 | 박영경 | 19610709 | 회장실1팀 담당임원 | 회장실1팀 담당임원 | 경희호텔전문대 |
| 상무 | 박영동 | 19590617 | 무선 해외영업팀장 | 일본본사 담당부장 | 인하대 |
| 상무 | 박성수 | 19660615 | 디지털AV 전략마케팅팀장 | DSC 기획팀장 | 성균관대 |
| 상무 | 박제송 | 19551002 | 생활가전 전략마케팅팀 담당임원 | SEAU법인장 | 연세대 |
| 상무 | 박종환 | 19611217 | 생활가전 지원팀 담당임원 | 시스템가전 지원팀 담당임원 | 연세대(碩士) |
| 상무 | 박희덕 | 19570316 | 디지털AV Global CS팀장 | 컴퓨터 Global CS팀장 | 충남대 |
| 상무 | 방삼민 | 19580618 | 일본본사 담당임원 | 일본본사 담당부장 | 한양대 |
| 상무 | 배경태 | 19580310 | SEPOL법인장 | 디지털미디어 인사팀장 | 동국대 |
| 상무 | 배창섭 | 19580807 | IT Display센터 지원팀장 | 감사팀 담당임원 | Univ. of Illinois, Urbana-(碩士) |
| 상무 | 백남혁 | 19571010 | 국내영업 마케팅팀장 | 국내영업 서울지사장 | 성균관대(碩士) |
| 상무 | 서병삼 | 19570603 | 조리기기사업팀장 | SEMA법인장 | 아주대 |
| 상무 | 손대일 | 19561221 | STA법인장 | 통신 경영지원실 담당임원 | MIT(碩士) |
| 상무 | 송백규 | 19580423 | 감사팀장 | LCD 지원팀장 | 고려대 |
| 상무 | 심상배 | 19550318 | 국내영업 MD사업팀장 | 국내영업 MD사업팀장 | 단국대 |
| 상무대우 | 안병철 | 19570625 | 스포츠과학지원실장 | 스포츠과학지원실장 | Chiba Univ.(博士) |
| 상무 | 옥경석 | 19580409 | 반도체 지원팀장 | 메모리 지원팀장 | 건국대 |
| 상무 | 원기찬 | 19600227 | 디지털미디어 인사팀장 | 인사팀 담당임원 | 성균관대 |
| 상무대우 | 유재일 | 19590101 | 재경팀 담당임원 | 경리팀 담당부장 | 동국대 |
| 상무 | 이건혁 | 19630717 | IR팀 담당임원 | IR팀 담당임원 | London Sch.of Economi |
| 상무대우 | 이기욱 | 19670210 | 법무실 담당임원 | 법무실 담당임원 | 성균관대 |
| 상무 | 이석영 | 19570424 | 중국본사 담당임원 | 중국본사 담당임원 | 마산상고 |
| 상무 | 이우석 | 19580604 | 메모리 인사팀장 | SYS.LSI 인사팀 담당부장 | 광운대 |
| 상무 | 정기철 | 19570327 | 반도체 경영혁신팀장 | 메모리 운영팀 담당부장 | 부산대 |
| 상무 | 전광호 | 19540630 | 재경팀 담당임원 | 업무팀 담당임원 | 성균관대 |
| 상무 | 조남성 | 19590714 | 일본본사 담당임원 | 경영진단팀 담당임원 | 한국과학기술원(碩士) |
| 상무 | 조병학 | 19600814 | System LSI 영업팀장 | SYS.LSI 기획팀장 | 서강대 |
| 상무 | 조종한 | 19550716 | 충남미 경영지원팀장 | 디지털AV 구매팀장 | 서울대 |
| 상무 | 차영수 | 19610614 | 전략지원팀 담당임원 | 경영지원팀 담당임원 | Indiana Univ., Bloomingt |

| 직위 | 성명 | 생년월일 | 담당업무 | 약역 | 학력 |
|---|---|---|---|---|---|
| 상무 | 최신형 | 19601115 | 전략지원팀 담당임원 | 재무팀 담당임원 | 부산대 |
| 상무 | 하상훈 | 19590819 | 무선 CS팀장 | 무선 CS팀장 | 부산대 |
| 상무 | 홍완훈 | 19591114 | 메모리 마케팅팀장 | SET법인장 | 인하대 |
| 상무 | 고창범 | 19540523 | SEA AOC장 | SEIN 담당부장 | 성균관대 |
| 상무 | 김광준 | 19590317 | 종합기술원 담당임원 | 재무팀 담당임원 | Univ. of Southern Califor |
| 상무 | 김주석 | 19570801 | 메모리 개발/QA팀장 | 메모리 품질팀 담당임원 | 한양대 |
| 상무 | 김영수 | 19570202 | 국내영업 B2B영업팀 담당임원 | DSC Home Solution사업팀장 | 동아대 |
| 상무 | 김정원 | 19580127 | SESA법인장 | GMO 마케팅전략팀장 | 한국외국어대 |
| 상무 | 김종인 | 19581010 | 네트워크 Internet Infra사업부 담당임원 | 무선 상품기획팀 담당임원 | 경북대 |
| 상무 | 김준석 | 19580228 | 기획홍보팀 담당임원 | 홍보팀 담당임원 | 고려대 |
| 상무 | 김진만 | 19560519 | SEK법인장 | 국내영업 IT B2B영업팀 담당임원 | Universite Laval(碩士) |
| 상무 | 김홍식 | 19550410 | 중국 경영지원팀장 | 컴퓨터 지원팀장 | 청주대 |
| 상무 | 류두현 | 19571129 | 메모리 지원팀장 | DP센터 지원팀장 | 고려대 |
| 상무 | 류성일 | 19580624 | CS경영 품질보증팀장 | 감사팀 담당임원 | 한양대 |
| 상무 | 민영성 | 19570313 | 북미 경영지원팀장 | 비디오 지원팀장 | 성균관대 |
| 상무 | 박재순 | 19600806 | SEA DCE Div장 | SECA법인장 | 성균관대 |
| 상무 | 박종갑 | 19601225 | 국내영업 B2B영업팀 담당임원 | 국내영업 CE B2B영업팀장 | 전북대 |
| 상무 | 박종서 | 19570505 | 일본본사 담당임원 | 시스템기전 구매팀장 | 건국대 |
| 상무 | 서치원 | 19570405 | 중아총괄 | GMO 지역전략팀장 | 연세대 |
| 상무 | 송창룡 | 19600905 | 메모리 FAB팀장 | 메모리 공정기술팀장 | 고려대 |
| 상무 | 안제찬 | 19541204 | SEU법인장 | USE법인장 | 경희대 |
| 상무 | 오영록 | 19550408 | LCD 설비구매팀장 | LCD 설비구매팀장 | 한양대 |
| 상무 | 우철곤 | 19560308 | 네트워크 Internet Infra사업부 담당임원 | Moscow 통신지점장 | 연세대 |
| 상무 | 유수경 | 19560103 | LCD 품질팀장 | AMLCD 품질보증팀장 | 서강대(碩士) |
| 상무 | 육현표 | 19590113 | 기획홍보팀 담당임원 | 기획팀 담당임원 | 고려대(碩士) |
| 상무 | 윤승철 | 19580305 | 기술총괄 지원팀장 | 통신 경영지원실 담당임원 | 경북대 |
| 상무 | 이강의 | 19590315 | 디지털프린팅 지원팀장 | DP센터 지원팀장 | 중앙대 |
| 상무 | 이건종 | 19570118 | LCD FAB팀장 | HD Display센터 담당임원 | 건국대(碩士) |
| 상무 | 이선우 | 19590602 | SET법인장 | 메모리 영업팀장 | Univ. of Warwick(碩士) |
| 상무 | 이영우 | 19611014 | CTO 기술O/S센터장 | Dallas연구소 담당임원 | 경북대(碩士) |
| 상무 | 이영우 | 19590118 | 메모리 영업팀장 | SSEL법인장 | 중앙대 |
| 상무 | 이재경 | 19580215 | 메모리 EDS팀장 | 메모리 FAB센터 담당임원 | 경북대 |
| 상무 | 이정식 | 19570525 | 국내영업 전속유통영업팀장 | 국내영업 수도권지사장 | 서강대(碩士) |
| 상무 | 이종찬 | 19581115 | SEIN법인장 | SESK법인장 | 아주대(碩士) |
| 상무 | 이태현 | 19600511 | 인력개발원 담당임원 | 인력팀 담당임원 | State Univ. of New York.(碩士) |
| 상무 | 전성호 | 19590717 | 영상전략마케팅팀 담당임원 | 영상전략마케팅팀 담당임원 | 홍익대 |
| 상무 | 전용배 | 19620815 | 회장실2팀 담당임원 | 회장실2팀 담당임원 | 서울대(碩士) |
| 상무 | 전우성 | 19581124 | 무선 인사팀장 | 구미지원센터 담당임원 | 경북대(碩士) |
| 상무 | 정민형 | 19610119 | 종합기술원 담당임원 | 기술기획팀장 | 서울대 |
| 상무 | 정재훈 | 19590306 | System LSI 영업팀장 | SYS.LSI Command Center장 | 경북대 |
| 상무 | 조성래 | 19570426 | 구매전략팀 담당임원 | 감사팀 담당임원 | 경희대 |
| 상무 | 조용덕 | 19590306 | LCD 기획팀장 | LCD 경영지원팀 담당임원 | Columbia Univ.(博士) |
| 상무 | 지완구 | 19560208 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 국민대 |
| 상무 | 채희선 | 19610225 | 메모리 생산기술팀장 | 메모리 FAB팀장 | 관동대 |
| 상무 | 최동욱 | 19570827 | LCD FAB팀장 | LCD FAB팀장 | 아주대(碩士) |
| 상무 | 최승란 | 19590312 | 전략지원팀 담당임원 | 경영진단팀 담당임원 | 연세대(碩士) |
| 상무 | 최우수 | 19570914 | 인사팀 담당임원 | 국내영업 담당임원 | 동국대 |
| 상무 | 하용회 | 19551119 | System LSI 지원팀장 | SSI 법인장 | 성균관대 |
| 상무 | 강경훈 | 19640809 | 인사지원팀 담당임원 | 인력팀 담당임원 | 경찰대 |
| 상무 | 강호인 | 19571216 | LCD 자재구매팀 담당임원 | LCD Mobile Display재조팀장 | 광운대 |
| 상무 | 김경조 | 19600320 | 일본본사 담당임원 | 일본본사 담당부장 | 고려대(碩士) |
| 상무 | 김영수 | 19611123 | 경영지원팀 담당임원 | 경영지원팀 담당부장 | 부산대 |
| 상무 | 김병구 | 19560905 | IRO | 프린터 지원팀 담당부장 | 성균관대(碩士) |
| 상무 | 김석필 | 19600911 | SEF법인장 | SEUK Set Div장 | Ecole des Hautes Etude(碩士) |
| 상무 | 김연환 | 19621022 | 디지털미디어 경영지원실 | 경영혁신팀 담당임원 | 한양대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 김영하 | 19540403 | SESH법인장 | 중국 SET Div.장 | 서울대 |
| 상무 | 김학윤 | 19580821 | CIS 경영지원팀장 | 시스템가전 지원팀 담당임원 | 성균관대 |
| 상무 | 김형일 | 19570720 | SESC법인장 | 컴퓨터 지원팀 담당부장 | 광운대 |
| 상무 | 김혁봉 | 19570101 | 무선 제품기술팀장 | 무선 제품기술팀 담당임원 | 경남대 |
| 상무 | 김원도 | 19621117 | 전략기획팀 담당임원 | 경영진단부 담당임원 | 한양대 |
| 상무 | 김희석 | 19601025 | DP센터 DP기술팀장 | Package 공정기술팀 수석 | 조선대 |
| 상무대우 | 노시영 | 19560418 | 인사팀 담당임원 | 인사팀 담당임원 | 동아대 |
| 상무 | 노중호 | 19591102 | 무선 기획팀장 | 무선 기획팀장 | 고려대 |
| 상무 | 박기언 | 19591102 | SAPL 반도체Div장 | 메모리 전략마케팅팀 담당부장 | 성균관대 |
| 상무 | 박병대 | 19590214 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀 담당임원 | 한국외국어대 |
| 상무대우 | 박송건 | 19570720 | 통신연구소 지적자산팀장 | 통신 기획팀 담당차장 | 서울대 |
| 상무 | 반상조 | 19580730 | 수원지원센터 담당임원 | 일본법인 담당임원 | 경남상고 |
| 상무 | 배승현 | 19561015 | LCD 전략마케팅팀 담당임원 | LCD 영업팀장 | 한양대 |
| 상무 | 변상권 | 19570909 | OMS운영팀장 | OMS Global운영팀장 | 영남대(博士) |
| 상무 | 서덕곤 | 19580717 | SEMA법인장 | 시스템가전 Compressor사업팀장 | 인하대 |
| 상무대우 | 성규식 | 19530807 | 수원지원센터 환경안전팀장 | 수원지원 환경안전 담당부장 | 영남대 |
| 상무 | 성재현 | 19590518 | 경영혁신팀 담당임원 | 경영지원팀 담당부장 | 성균관대 |
| 상무 | 송성희 | 19621212 | 구주 마케팅팀장 | 구주총괄 담당임원 | 건국대 |
| 상무 | 심상필 | 19581228 | 무선 상품기획팀 담당임원 | 통신 경영지원실 담당임원 | 경희대 |
| 상무 | 심승선 | 19611029 | 감사팀 담당임원 | 감사팀 담당부장 | 인하대 |
| 상무 | 엄규호 | 19570112 | 컴퓨터시스템 전략마케팅팀장 | SEUK 담당임원 | 성균관대 |
| 상무 | 엄영진 | 19590115 | 무선 지원팀 담당임원 | 무선 지원팀 담당부장 | 창공대 |
| 상무 | 엄영훈 | 19600320 | GMO 마케팅전략팀장 | GMO 상품전략팀장 | 한국과학기술원(碩士) |
| 상무 | 용흥 | 19620824 | 북경통신연구소장 | 북경통신연구소장 | 北京郵電大 |
| 상무대우 | 위성복 | 19580711 | Global ERP T/F 담당임원 | 해외지원팀 담당임원 | 한양대 |
| 상무 | 융기천 | 19610115 | HD Display센터 제조혁신팀장 | LCD T8 PJ장 | 경북대(碩士) |
| 상무 | 이경주 | 19590413 | 정보통신 기획팀장 | 통신 경영지원팀 담당부장 | 성균관대 |
| 상무 | 이기용 | 19600224 | LCD 인사팀장 | SYS.LSI 인사담당 부장 | 한양대 |
| 상무 | 이영진 | 19580816 | IR팀 담당임원 | 경리팀 담당임원 | Columbia Univ.(碩士) |
| 상무 | 이상봉 | 19600620 | SEBN법인장 | 시스템가전 지원팀 담당임원 | 인하대 |
| 상무 | 이용일 | 19600325 | SECA법인장 | 컴퓨터 Global운영팀장 | MIT(碩士) |
| 상무 | 이재형 | 19570818 | TTSEC/TSED법인장 | 영상디스플레이 Global운영팀장 | 경북대 |
| 상무 | 이정일 | 19610327 | 전략지원팀 담당임원 | 재무팀 담당임원 | 한국과학기술원(碩士) |
| 상무대우 | 이항우 | 19570319 | SEA CS Div.장 | CS경영 글로벌SVC팀장 | 경북대 |
| 상무 | 임규호 | 19560617 | 북미 전략기획팀 담당임원 | SEA 담당부장 | 홍익대 |
| 상무 | 원수택 | 19560520 | SEU 담당임원 | SELS법인장 | 서강대 |
| 상무 | 정규일 | 19570305 | 중국본사 담당임원 | 수원지원 지원팀 담당임원 | 고려대 |
| 상무 | 정금용 | 19620609 | 북미 인사팀장 | 인력팀 담당부장 | 충남대 |
| 상무 | 정기현 | 19581008 | 동남아 경영지원팀장 | 국내영업 경영지원팀 담당임원 | 한양대 |
| 상무 | 정시진 | 19570415 | SSDP1법인장 | 프린터 제조팀 담당임원 | 경북대(碩士) |
| 상무 | 정일진 | 19560517 | 스토리지 개발팀장 | 스토리지 구매팀 담당부장 | 성균관대 |
| 상무 | 조인수 | 19600227 | System LSI FAB장 | SYS.LSI 기술팀 담당임원 | 경북대 |
| 상무 | 조정환 | 19540521 | TSE법인장 | SEMA법인장 | 한양대 |
| 상무 | 조진호 | 19590428 | 국내영업 애니콜영업팀 담당임원 | 국내영업 애니콜영업팀장 | 동아대 |
| 상무 | 주효양 | 19610618 | 무선 전략마케팅팀 담당임원 | 중국 CMO장 | 북경대(碩士) |
| 상무대우 | 채승기 | 19590601 | 메모리 생산기술팀 담당임원 | 메모리 생산기술팀장 | Univ. of Minnesota, Twin |
| 상무 | 최광수 | 19600118 | IT Display센터 제품기술팀장 | LCD Panel기술팀장 | 東京工業大(博士) |
| 상무 | 최성호 | 19601202 | 영상디스플레이 지원팀장 | 구주 영업팀 담당임원 | 성균관대 |
| 상무 | 최영준 | 19620211 | 전략지원팀 담당임원 | 재무팀 담당임원 | 부산대 |
| 상무대우 | 최재홍 | 19570907 | 메모리 Facility팀장 | 메모리 FAB센터 담당임원 | 성균관대 |
| 상무 | 한기영 | 19600615 | 메모리 FAB팀장 | 메모리 FAB센터 담당임원 | 인하대 |
| 상무 | 한명석 | 19580225 | SAMEX법인장 | 영상디스플레이 Global CS팀장 | 아주대(碩士) |
| 상무 | 한민호 | 19600226 | 수원 인사팀장 | 통신 경영지원팀 담당임원 | 중앙대 |
| 상무대우 | 한종수 | 19570213 | 구매전략팀 담당임원 | 경영혁신팀 담당임원 | 아주대(碩士) |
| 상무 | 황득규 | 19590606 | 반도체 구매팀 담당임원 | 감사팀 담당부장 | Boston Univ.(碩士) |
| 상무 | 황재민 | 19560512 | 스토리지 지원팀 담당임원 | 중국 경영지원팀장 | 국민대 |
| 상무보 | 권재중 | 19560326 | CTO 기술기획팀 담당임원 | CTO 기술법적팀장 | 한국과학기술원(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 스카르젠스키 | 19550807 | STA 담당임원 | STA 담당임원 | 미국기타대 |
| 상무보 | 이정복 | 19581225 | SEP7팀인 담당임원 | SEPOL법인장 | 서울대(碩士) |
| 상무보 | 권강현 | 19570110 | DSC 기획팀 담당임원 | Solution컨텐츠팀장 | Univ. of Illinois, Urbana-(碩士) |
| 상무보 | 김완배 | 19570824 | LCD 전략마케팅팀 담당임원 | LCD 개발팀장 | 동국대(碩士) |
| 상무보 | 김도도 | 19571123 | SYS.LSI FAB팀 담당임원 | SYS.LSI 제조혁신팀장 | 한양대 |
| 상무보 | 김형준 | 19580208 | 안식년 | 국내영업 경영지원팀 담당임원 | 성균관대(碩士) |
| 상무보 | 민용호 | 19520305 | SME법인장 | SSA법인장 | 고려대 |
| 상무보 | 박종대 | 19580916 | LCD 자재구매팀 담당임원 | LCD 광기구개발팀장 | 서울대 |
| 상무보 | 서영복 | 19590821 | 네트워크 제조팀장 | 네트워크 제조팀 담당부장 | 경북대(碩士) |
| 상무보 | 신현대 | 19571018 | 디지털프린팅 Printing Supplies팀장 | 디지털프린팅 전략마케팅팀 담당임원 | 경북대 |
| 상무보 | 이상영 | 19590721 | 안식년 | SEAG법인장 | 한국외국어대 |
| 상무보 | 이종인 | 19590616 | 영상디스플레이 Global운영팀장 | 컴퓨터시스템 구매팀장 | 한양대 |
| 상무보 | 정이호 | 19580118 | SEM(생산)법인장 | 시스템가전 지원팀 담당임원 | 아주대(碩士) |
| 상무보 | 정헌석 | 19611118 | STA 담당임원 | 무선 마케팅팀장 | 서울대(碩士) |
| 상무보 | 채종구 | 19581221 | 스토리지 품질팀장 | 스토리지 제조팀장 | 경북대(碩士) |
| 상무보 | 한민석 | 19600416 | 메모리 제조혁신팀장 | 메모리 기술센터 담당임원 | 경북대 |
| 상무보 | 황주용 | 19580824 | 스토리지 지원팀장 | DP센터 지원팀장 | 부산대 |
| 상무보 | 강영호 | 19610127 | 메모리 전략마케팅팀 담당임원 | SSI 담당팀장 | Univ. of South Carolina(I |
| 상무보 | 고열진 | 19590414 | SAMEX 담당임원 | 구미지원센터 담당부장 | 경북대(碩士) |
| 상무보 | 고정찬 | 19590122 | 생활가전 전략마케팅팀장 | SECD법인장 | American Graduate Sch. Management(碩士) |
| 상무보 | 권계현 | 19640701 | 홍보팀 담당임원 | 홍보팀 담당임원 | Univ.of Edinburgh(碩士) |
| 상무보 | 김경헌 | 19610121 | 경첩사무국 담당임원 | 영상디스플레이 지원팀 담당부장 | Univ. of Chicago(碩士) |
| 상무보 | 김규출 | 19600418 | 인도연구소장 | 인도연구소 담당부장 | 성균관대 |
| 상무보 | 김기태 | 19591129 | 메모리 영업팀장 | 일본본부 담당차장 | 전북대 |
| 상무보 | 김병규 | 19630619 | 경영혁신팀 담당임원 | 재경팀 담당임원 | Stanford Univ.(碩士) |
| 상무보 | 김병철 | 19620815 | CTO 기술기획팀 담당임원 | SYS.LSI 기획팀 담당부장 | 한국과학기술원(碩士) |
| 상무보대우 | 김영준 | 19590812 | 디자인연구소장 | 영상전략마케팅팀 수석 | 영남대 |
| 상무보 | 김의덕 | 19580604 | 국내영업 마케팅팀 담당임원 | SENA법인장 | 한국외국어대 |
| 상무보 | 김인회 | 19640825 | 일본본부I 담당임원 | 일본본부I 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김진득 | 19591121 | SEPHIL법인장 | ODD 담당부장 | 국민대 |
| 상무보 | 김경기 | 19570918 | 생활가전 구매팀장 | 조리기기사업팀 전략마케팅팀장 | 한양대 |
| 상무보 | 김주한 | 19600307 | LCD Mobile Display마케팅팀장 | SSI 담당부장 | 동국대 |
| 상무보 | 김진식 | 19601023 | 해외지원팀 담당임원 | SESA 담당차장 | 연세대 |
| 상무보 | 김태훈 | 19590722 | SAS 담당임원 | 메모리제조담당임원 | 경북대 |
| 상무보 | 김태성 | 19590809 | 메모리 생산기술팀장 | 메모리 DRAM PA팀 수석 | 충남대 |
| 상무보대우 | 김하수 | 19571103 | 무선 제품기술팀 담당임원 | 메카트로닉스 담당부장 | 창원전문대 |
| 상무보 | 김홍기 | 19610717 | Global ERP T/F 담당임원 | 경리팀 담당부장 | 고려대 |
| 상무보 | 류인 | 19610629 | SSEC 담당임원 | 컴퓨터시스템 지원팀장 | 서울대 |
| 상무보 | 박광기 | 19630525 | TSE 영업이사장 | 인사팀 담당임원 | Chulalongkon University( |
| 상무보 | 박석순 | 19601009 | 메모리 생산기획팀장 | 메모리 Command Center 담당임원 | 충남대 |
| 상무보 | 박영규 | 19590920 | 메모리 설비개발팀장 | 메모리 설비개발팀 수석 | 고려대(博士) |
| 상무보 | 박의백 | 19630412 | SSW 담당임원 | 반도체 기획팀 담당임원 | 한국과학기술원(博士) |
| 상무보 | 박우순 | 19571227 | 무선 진략마케팅팀 담당임원 | 무선 상품기획팀 담당임원 | 성균관대 |
| 상무보 | 박재형 | 19591210 | 재경팀 담당임원 | 구주인쇄본부 담당부장 | 연세대 |
| 상무보 | 박종엽 | 19600911 | LCD 전략마케팅팀 담당임원 | LCD 영업팀장 | 고려대 |
| 상무보 | 박주하 | 19580916 | 무선 전략마케팅팀 담당임원 | 무선 전략마케팅팀 담당부장 | 서울대 |
| 상무보 | 박천형 | 19591021 | SELS법인장 | 해외지원팀 담당임원 | 성균관대 |
| 상무보 | 박학규 | 19641110 | 전략지원팀 담당임원 | SAMEX 담당차장 | 한국과학기술원(碩士) |
| 상무보 | 박현더 | 19561225 | System LSI 특수FAB팀장 | SYS.LSI 제품기술팀장 | 인하대 |
| 상무보 | 박현종 | 19630226 | 생활가전 전략마케팅팀 담당임원 | 국내영업 마케팅팀 담당임원 | 성균관대 |
| 상무보 | 배영청 | 19610911 | SSEG법인장 | SSEL법인장 | 명지대 |
| 상무보 | 서병훈 | 19630712 | System LSI ASIC/Foundry사업개발팀장 | SYS.LSI ASIC/Foundry사업팀 담당임원 | Carnegie Mellon Univ.(特 |
| 상무보 | 손상석 | 19590722 | 종합기술원 담당임원 | CTO전략팀 담당부장 | 인하대(碩士) |
| 상무보대우 | 송현영 | 19601014 | 무선 개발실 담당임원 | 무선 개발팀 담당부장 | 서울대(碩士) |
| 상무보대우 | 인기힌 | 19540622 | 축구단장 | 축구단 담당부장 | 인천체육전문대 |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 안종기 | 19600102 | HD Display센터 Module팀장 | SESL법인장 | 아주대 |
| 상무보 | 안영록 | 19600115 | STA 담당임원 | SELA 담당부장 | 경북대 |
| 상무보 | 안중구 | 19570717 | 생활가전 전략마케팅팀 담당임원 | SELA법인장 | 한양대 |
| 상무보 | 안종헌 | 19630310 | 경영기획팀 담당임원 | 경영기획팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 안친영 | 19600308 | 인사팀 담당임원 | 구주 인사팀장 | 계명대 |
| 상무보 | 유색문 | 19591122 | 일본본사 파견 | LCD 셋비구매팀장 | 성균관대 |
| 상무보 | 유영북 | 19540609 | SIEL 생산Div장 | 영상 해외기술팀 담당과장 | 인천전문대 |
| 상무보 | 유재영 | 19590215 | 디지털AV 전략마케팅팀 담당임원 | 디스플레이전략마케팅팀 담당부장 | 성균관대 |
| 상무보 | 윤주상 | 19580712 | 디지털프린팅 전략마케팅팀 담당임원 | SER 담당부장 | 한국외국어대 |
| 상무보 | 이용 | 19600525 | 생활가전 지원팀 담당임원 | 반도체 인사팀 담당부장 | 중앙대 |
| 상무보 | 이경구 | 19590401 | 네트워크 지원팀 담당임원 | 네트워크 지원팀 담당부장 | 연세대 |
| 상무보 | 이동훨 | 19620501 | 메모리 기술기획팀장 | 일본본사 담당부장 | 연세대 |
| 상무보 | 이광석 | 19580415 | SSKMT법인장 | SSKMT 담당부장 | 경북대 |
| 상무보 | 이석춘 | 19621109 | 해외지원팀 담당임원 | 해외지원팀 담당임원 | Washington Univ. in St. |
| 상무보 | 이수철 | 19630802 | System LSI 공정관리팀장 | SYS.LSI DDI PA팀장 | 서강대 |
| 상무보 | 이영진 | 19610304 | Global ERP T/F 담당임원 | 경영혁신팀 담당부장 | 한국과학기술원(博士) |
| 상무보 | 이동무 | 19621102 | 메모리 전략마케팅팀 담당임원 | 메모리 전략마케팅팀 담당부장 | 인하대 |
| 상무보 | 이정영 | 19640205 | HD Display센터 제품기술팀장 | LCD 생산기술팀장 | 한국과학기술원(博士) |
| 상무보 | 이준엽 | 19590830 | SEH법인장 | 영상디스플레이 구매팀 담당임원 | 숭실대 |
| 상무보 | 이호로 | 19581011 | Tehran지점장 | GMO 상품전략팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 이의돈 | 19590701 | 디지털프린팅 Global제조팀장 | 디지털프린팅 제조팀 담당부장 | 경북대 |
| 상무보 | 이학용 | 19590607 | 무선 제품기술팀 담당임원 | 무선 제조기술팀 담당부장 | 경북대 |
| 상무보 | 임급의 | 19600630 | 국내영업 전략유통영업팀 담당임원 | 국내영업 전략유통팀지사장 | 조선대 |
| 상무보 | 임석악 | 19620210 | 경영지원팀 담당임원 | 기획팀 담당과장 | 서울대(碩士) |
| 상무보 | 임선홍 | 19590228 | CIS 마케팅팀장 | GMO 브랜드전략팀장 | Univ. of Illinois, Urbana-(碩士) |
| 상무보 | 임종권 | 19580325 | 무선 구매팀 담당임원 | 무선 개발팀 담당부장 | 송실대 |
| 상무보 | 장성기 | 19600114 | IT Display센터 인사팀장 | 메카 지원팀 담당부장 | 고려대(碩士) |
| 상무보 | 장성수 | 19611213 | CTO 개발혁신팀 담당임원 | 개발사업팀 담당부장 | 국민대 |
| 상무보 | 장유춘 | 19600224 | 중국IPC장 | 홍콩IPC장 | 한양대 |
| 상무보 | 정재수 | 19620720 | 통신연구소 기술기획팀장 | 통신 경영지원실 담당임원 | Syracuse Univ.(碩士) |
| 상무보 | 전한구 | 19600329 | System LSI 품질팀장 | SYS.LSI 품질팀 수석 | 성균관대(碩士) |
| 상무보 | 조기형 | 19600311 | STA 담당Div장 | SEA 담당과장 | 한국외국어대 |
| 상무보 | 조용철 | 19620117 | GMO 마케팅전략팀 담당임원 | 회장실1팀 담당임원 | 서강대 |
| 상무보 | 조창규 | 19580619 | 국내영업 전략유통영업팀 담당임원 | 국내영업 신유통영업팀 담당부장 | 중앙대 |
| 상무보 | 주은기 | 19620128 | 기획홍보팀 담당임원 | 감사팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 지정환 | 19580306 | System LSI DDI사업개발팀 담당임원 | 일본본사 담당임원 | 한양대 |
| 상무보 | 최규상 | 19581119 | 메모리 FAB팀장 | 메모리 TW팀장 | 광운대 |
| 상무보 | 최근성 | 19590301 | 컴퓨터시스템 지원팀장 | LCD 기흥팀 지원팀장 | 서강대 |
| 상무보 | 토마스현 | 19620515 | SSI 담당임원 | SSI 담당임원 | Univ.of Illinois, Urbana-C |
| 상무보 | 표현철 | 19600513 | 무선 전략마케팅팀 담당임원 | SEI 담당임원 | 중앙대 |
| 상무보대우 | 한동훈 | 19570209 | 반도체 환경안전담당 | 반도체 환경안전팀 담당부장 | 성균관대 |
| 상무보 | 한승환 | 19640709 | 인사지원팀 담당임원 | 인력팀 담당부장 | 서울대 |
| 상무보 | 허남 | 19571213 | SSI 담당임원 | 반도체 지원팀 담당임원 | 고려대 |
| 상무보 | 황선수 | 19600225 | SENA법인장 | 홍보팀 담당임원 | State Univ. of New York, |
| 상무보 | 강완모 | 19580403 | SESL법인장 | LCD Module팀장 | 아주대(碩士) |
| 상무보 | 곽준언 | 19610106 | 종합기술원 담당임원 | 종합기술원 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김근배 | 19620905 | 구주 인사팀장 | 인력팀 담당부장 | 서울대 |
| 상무보 | 김문수 | 19630122 | SEUK Set Div장 | GMO 브랜드전략팀장 | 고려대 |
| 상무보 | 김원영 | 19600410 | 메모리 제조혁신팀 담당임원 | 메모리 제조지원팀장 | 한국과학기술원(碩士) |
| 상무보 | 김유영 | 19581004 | SIEL 영업Div장 | 비데오 전략마케팅팀 담당부장 | 한국외국어대 |
| 상무보 | 김재훈 | 19590520 | SEA DIT Div장 | 디스플레이전략마케팅팀 담당부장 | 한국외국어대 |
| 상무보 | 김재홍 | 19590123 | System LSI Command Center장 | SYS.LSI 공정관리팀 수석 | 송실대 |
| 상무보 | 김정욱 | 19641002 | 동남아 마케팅팀장 | SAPL 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김철진 | 19571125 | 무선 해외영업팀 담당임원 | 무선 전략마케팅팀 담당임원 | 한양대(碩士) |
| 상무보 | 김태혁 | 19590716 | DP센터 제조팀장 | Device Packaging센터 제조2팀장 | 단국대 |
| 상무보 | 김한기 | 19600607 | 반도체 기획팀 담당임원 | 메모리 기획팀 담당부장 | 한양대(碩士) |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 상무보대우 | 김형근 | 19570826 | 생활가전 금형팀장 | 시스템가전 냉기개발팀 수석 | 한국과학기술원(碩士) |
| 상무보 | 노승민 | 19590725 | 기획홍보팀 담당부장 | 홍보팀 담당부장 | 경희대 |
| 상무보 | 노태균 | 19591010 | 생활가전 구매팀 담당임원 | 시스템가전 구매팀장 | 한양대 |
| 상무보 | 노회찬 | 19611001 | 경영지원팀 담당임원 | 구주 경영지원팀장 | 연세대 |
| 상무보 | 류익원 | 19590923 | 무선 제품기술팀 담당임원 | 무선 재품기술팀 담당부장 | 경북대(碩士) |
| 상무보 | 민경기 | 19591226 | System LSI 기획팀장 | SYS.LSI 기획팀 담당부장 | 성균관대 |
| 상무보 | 박남호 | 19580628 | SAS 담당임원 | 동남아총괄 담당부장 | San Francisco State Univ |
| 상무보 | 박병은 | 19610609 | 무선 구매팀 담당임원 | 무선 상품기획팀 담당임원 | 부산대 |
| 상무보 | 박상목 | 19601005 | CS경영 품질보증팀 담당임원 | CS경영 개발품질보증팀장 | 연세대(碩士) |
| 상무보 | 박상준 | 19600131 | 메모리 양산QA팀장 | 메모리 품질팀 담당임원 | 영남대 |
| 상무보 | 박세돈 | 19571117 | SIEL 담당임원 | 국내영업 경영지원팀 담당부장 | 금오공대 |
| 상무보 | 박재형 | 19571222 | SAVINA법인장 | SGE법인장 | 경희대 |
| 상무보 | 방음주 | 19561107 | CTO 기술기획팀 담당임원 | CTO 기술기획팀 담당부장 | 연세대(碩士) |
| 상무보 | 서용호 | 19550127 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 담당부장 | 단국대 |
| 상무보 | 송근성 | 19630216 | 영상디스플레이 지원팀 담당임원 | 영상디스플레이 지원팀 담당부장 | 연세대 |
| 상무보 | 송주호 | 19591106 | SEM법인장 | 국내영업 애니콜영업팀 담당부장 | 한국외국어대 |
| 상무보 | 심희재 | 19580607 | SEPCO법인장 | 비디오 전략마케팀장 담당부장 | 성균관대 |
| 상무보 | 왕영천 | 19590429 | SESK 담당임원 | LCD 기총지원팀장 | 충익대 |
| 상무보 | 압원탁 | 19581126 | 서남아 경영지원팀장 | 디지털프린팅 지원팀 담당부장 | 경북대(碩士) |
| 상무보 | 이영수 | 19591214 | LCD 품질팀장 | LCD 품질팀 담당부장 | 광운대 |
| 상무보 | 우종심 | 19610917 | 러시아연구소장 | 러시아연구소부소장 | 단국대(碩士) |
| 상무보 | 윤두표 | 19610716 | 무선 제품기술팀 담당임원 | 무선 CS팀 담당부장 | 경북대 |
| 상무보 | 윤용로 | 19620310 | 무선 전략마케팅팀 담당임원 | 재무팀 담당부장 | 서울대 |
| 상무보 | 이남혁 | 19590405 | 일본본사 파견임원 | 디지털미디어 경영지원팀 담당부장 | 건국대 |
| 상무보 | 이동진 | 19560803 | CTO 개발혁신팀 담당임원 | CTO 개발혁신센터 담당부장 | Univ. of Arizona(碩士) |
| 상무보대우 | 이수형 | 19640301 | 법무실 담당임원 | 법무실 담당임원 | 한양대 |
| 상무보 | 이순영 | 19600517 | 무선 제조팀장 | 무선 제조팀 담당부장 | 성균관대 |
| 상무보 | 이승구 | 19580816 | SEH 영업Div장 | EVO 담당부장 | 서강대 |
| 상무보 | 이위수 | 19580129 | 메모리 FAB팀 담당임원 | 메모리 FAB팀장 | 서강대 |
| 상무보 | 이재호 | 19631227 | LCD 기술기획팀장 | LCD 경영지원실 담당부장 | 서울대 |
| 상무보 | 이준수 | 19631001 | 인사팀 담당임원 | 인사팀 담당부장 | 서울대 |
| 상무보 | 이진용 | 19600721 | SEBJ법인장 | SESY법인장 | 성균관대 |
| 상무보 | 이채규 | 19610719 | TSTC법인장 | TSTC 공장장 | 경남대 |
| 상무보 | 이태성 | 19580625 | 디지털프린팅 전략마케팅팀 담당임원 | 디지털프린팅 전략마케팅팀 담당부장 | 숭실대 |
| 상무보 | 이춘석 | 19570525 | 중국 물류팀장 | 중국 경영지원팀 담당부장 | 경상대 |
| 상무보 | 임상모 | 19630603 | 경영혁신팀 담당임원 | 경영혁신팀 담당부장 | Univ. of Illinois. Urbana-(碩士) |
| 상무보 | 정영철 | 19580827 | 메모리 시스템기술팀장 | 메모리 시스템기술팀 수석 | 한양대 |
| 상무보대우 | 정상욱 | 19590524 | 생활가전 전략마케팅팀 담당임원 | 시스템가전 전략마케팅팀 수석 | 서울대 |
| 상무보 | 정성문 | 19560908 | 스토리지 제품기술팀장 | 스토리지 제품기술팀 담당부장 | 광운대 |
| 상무보대우 | 정정규 | 19581120 | 경영혁신팀 담당임원 | 경영혁신팀 담당부장 | 영남대 |
| 상무보 | 정해진 | 19580809 | 종합기술원 담당임원 | 중남미 경영지원팀장 | 성균관대 |
| 상무보 | 조녁봉 | 19600509 | 중국 마케팅팀 담당임원 | SEBJ법인장 | 한국과학기술원(碩士) |
| 상무보 | 조재철 | 19591015 | 중국 CS팀장 | CS경영 글로벌SVC팀 담당부장 | 한양대 |
| 상무보 | 최경식 | 19620306 | 디지털AV Solution사업팀 담당임원 | 복미 마케팅팀 담당부장 | 한양대(碩士) |
| 상무보 | 최구연 | 19621021 | SEAU법인장 | 영상전략마케팅팀 담당부장 | 한양대 |
| 상무보 | 최윤호 | 19630111 | 구주 경영지원팀장 | 경영지원팀 담당임원 | 성균관대 |
| 상무보 | 한광섭 | 19610512 | 기획홍보팀 담당임원 | 홍보팀 담당부장 | 성균관대 |
| 상무보 | 한영준 | 19580913 | 반도체 경영혁신팀 담당임원 | 반도체 경영혁신팀 담당부장 | 아주대(碩士) |
| 상무보 | 홍성직 | 19590320 | SECH법인장 | 해외지원팀 담당부장 | 성균관대 |
| 상무보 | 황해진 | 19590509 | 컴퓨터시스템 Global CS팀장 | 컴퓨터 지원팀 담당부장 | 아주대(碩士) |
| 상무보 | 강성황 | 19590327 | LCD 자재구매팀 담당임원 | LCD 공정개발팀 수석 | 고려대(博士) |
| 상무보대우 | 강원제 | 19600808 | 영상전략마케팅팀 담당임원 | 영상전략마케팅팀 디자인 수석 | 청주대 |
| 상무보 | 구본중 | 19600810 | SSA법인장 | Amman지점장 | 고려대 |
| 상무보 | 권영노 | 19621223 | 전략지원팀 담당임원 | 전략지원팀 담당부장 | 성균관대 |
| 상무보 | 권영찬 | 19640820 | LCD Global운영팀장 | LCD 마케팅팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김현 | 19621014 | 네트워크 기획팀장 | 정보통신 기획팀 담당부장 | 연세대(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 김민훈 | 19600203 | 메모리 FAB팀 담당임원 | 메모리 FAB팀장 | 홍익대 |
| 상무보 | 김영호 | 19620612 | 메모리 전략마케팅팀 담당임원 | 메모리 전략기획팀 담당부장 | 중앙대 |
| 상무보 | 김병옥 | 19580330 | SEHK Set Div장 | SEHK 제조부장 | 동아대 |
| 상무보 | 김봉희 | 19571215 | 경영혁신팀 담당임원 | 경영혁신팀 담당부장 | 성균관대 |
| 상무보 | 김상사 | 19610504 | 컴퓨터시스템 전략마케팅팀 담당임원 | 컴퓨터 전략마케팅팀 담당부장 | 서울대 |
| 상무보 | 김석범 | 19591111 | SELA법인장 | SAMCOL법인장 | 인하대 |
| 상무보 | 김세현 | 19620205 | 생산기술연구소 지원팀장 | 재공팀 담당임원 | 서울대(碩士) |
| 상무보 | 김원표 | 19620202 | 기획홍보팀 담당임원 | 기획홍보팀 담당부장 | 부산대(博士) |
| 상무보 | 김평관 | 19631218 | 전략지원팀 담당임원 | 전략지원팀 담당부장 | Thunderbird(碩士) |
| 상무보 | 김종회 | 19610214 | 영상디스플레이 구매팀 담당임원 | 영상디스플레이 구매팀 담당부장 | 광운대 |
| 상무보 | 김윤식 | 19600724 | 메모리 CS팀장 | 메모리 품질팀 담당부장 | 중앙대 |
| 상무보 | 김정원 | 19650104 | 생활가전 지원팀 담당임원 | 전략지원팀 담당부장 | 서울대 |
| 상무보 | 김정성 | 19640210 | LCD 기흥지원팀장 | 전략지원팀 담당부장 | 서울대 |
| 상무보 | 김창만 | 19621017 | SSI 담당임원 | LCD 영업팀 담당부장 | 중앙대 |
| 상무보 | 김현준 | 19620806 | 디지털AV 전략기획그룹장 | 전략지원팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 남궁범 | 19644115 | 재경팀 담당임원 | 재경팀 담당부장 | 고려대 |
| 상무보 | 남효학 | 19621106 | LCD Mobile Display제조팀장 | LCD FAB팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 박진 | 19610210 | 영상디스플레이 구매팀 담당임원 | 경영기획팀 담당부장 | 성균관대(碩士) |
| 상무보 | 박경군 | 19621001 | 무선 구매팀 담당임원 | TSTC 담당부장 | 동아대 |
| 상무보 | 박서권 | 19620422 | 국내영업 마케팅팀 담당임원 | 국내영업 남부지사장 | 성균관대 |
| 상무보 | 박병철 | 19620907 | SEAG법인장 | EVO 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 박원기 | 19630427 | 인사팀 담당임원 | 인사팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 박은수 | 19600706 | 국내영업 B2B영업팀 담당임원 | 국내영업 IT B2B영업팀 담당부장 | 건국대(碩士) |
| 상무보 | 박인섭 | 19620221 | SSS법인장 | SET법인장 담당부장 | 북경대(碩士) |
| 상무보 | 배경성 | 19630220 | 메모리 FAB팀 담당임원 | 메모리 FAB팀장 | 한양대(碩士) |
| 상무보 | 배히기 | 19600505 | 스토리지 제조팀장 | 스토리지 제조팀 담당부장 | 연세대(碩士) |
| 상무보 | 백정호 | 19610212 | 감사팀 담당임원 | 감사팀 담당부장 | 경북대(碩士) |
| 상무보 | 서정훈 | 19630221 | CTO 기술기획팀 담당임원 | 기술총괄 기술기획팀 담당부장 | 고려대 |
| 상무보 | 서종태 | 19591225 | 동남아 CS팀장 | 동남아총괄 담당부장 | 아주대 |
| 상무보 | 석경철 | 19601013 | 네트워크영업팀 담당임원 | 네트워크영업팀 담당부장 | 서울시립대 |
| 상무보 | 심원환 | 19600222 | 구미지원센터 담당임원 | 구미지원센터 담당부장 | 경북대(碩士) |
| 상무보 | 심재석 | 19620817 | LCD CS팀장 | LCD CS팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 오대업 | 19601026 | 메모리 전략마케팅팀 담당임원 | 메모리 전략마케팅팀 담당부장 | 명지대(碩士) |
| 상무보 | 원상철 | 19590717 | 디지털AV 지원팀장 | 무선 지원팀 담당부장 | 영남대 |
| 상무보 | 유성 | 19600806 | 중아총괄 경영지원팀장 | 중아총괄 담당부장 | 전북대 |
| 상무보 | 유기수 | 19590703 | DP센터 제조팀장 | DP센터 제조팀장 | 숭실대 |
| 상무보 | 유연관 | 19590813 | SEDA 생산Div장 | SEDA법인 담당부장 | 한양대 |
| 상무보 | 윤성표 | 19620902 | 무선 상품기획팀 담당임원 | 무선 개발팀 수석 | 부산대 |
| 상무보 | 윤철운 | 19621121 | 영상디스플레이 Global CS팀장 | 영상디스플레이 개발팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 이경식 | 19641106 | 영상전략마케팅팀 담당임원 | 모니터 개발팀 담당부장 | 한양대 |
| 상무보 | 이광형 | 19580522 | 디지털미디어연구소 기술기획팀장 | 영상 개발운영 그룹 수석 | 황과대(碩士) |
| 상무보 | 이병신 | 19610117 | DP센터 지원팀장 | 메모리 지원팀 담당부장 | 홍익대 |
| 상무보 | 이상품 | 19571028 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀 담당부장 | 서울대 |
| 상무보 | 이재우 | 19621014 | DP센터 구매팀장 | 반도체 구매팀 담당부장 | 고려대 |
| 상무보 | 임관백 | 19600815 | LCD FAB팀장 | LCD FAB팀 담당부장 | 연세대 |
| 상무보 | 장시호 | 19610710 | 디지털미디어 제조기술센터장 | 영상디스플레이 Global운영팀 담당부장 | 한양대 |
| 상무보 | 전용성 | 19580605 | SESY법인장 | SET법인 담당부장 | 건국대 |
| 상무보 | 정영 | 19600205 | 무선 제조팀장 | 무선 제조팀 담당부장 | 경북대 |
| 상무보 | 정수연 | 19610620 | 무선 제조팀장 | 무선 제조팀 담당부장 | 금오공대 |
| 상무보 | 정정호 | 19590103 | 디지털프린팅 구매팀장 | 대만IPO 담당부장 | 성균관대 |
| 상무보 | 정진동 | 19640706 | 해외지원팀 담당임원 | 해외지원팀 담당부장 | 영남대 |
| 상무보 | 조광우 | 19580119 | SDMA법인장 | SAMEX 담당부장 | 한양대 |
| 상무보 | 조효석 | 19631025 | 정보통신 인사팀 담당임원 | 정보통신 인사팀 담당부장 | 영남대 |
| 상무보 | 주병상 | 19601204 | 중국연구소장 | CTO 기술기획 담당부장 | 아주대(碩士) |
| 상무보 | 최영호 | 19630709 | TSTC 담당임원 | 경영진단팀 담당부장 | 경북대 |
| 상무보 | 하상묵 | 19611114 | System LSI FAB팀 담당임원 | System LSI 제조센터 수석 | Stevens Inst. of Tech.(博 |
| 상무보 | 한순봉 | 19621205 | 첨단기술연수소장 | 인력개발원 담당부장 | 서강대(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 학 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 황동준 | 19600925 | 재경팀 담당임원 | 재경팀 담당부장 | 숭실대 |
| 연구위원 | 조병덕 | 19550530 | 통신연구소장 | 무선 개발실장 | 연세대 |
| 연구위원 | 석준형 | 19490201 | LCD연구소장 | AMLCD 개발팀장 | Drexel Univ.(碩士) |
| 연구위원 | 서양석 | 19511203 | 종합기술원 담당임원 | 종합기술원 담당임원 | Univ. of Pennsylvania(博 |
| 연구위원 | 김상수 | 19560709 | LCD개발실장 | AMLCD 개발팀장 | North Carolina State Univ |
| 연구위원 | 김영기 | 19620107 | 통신연구소 차세대시스템개발실장 | 통신연구소 WiBro사업추진단장 | Univ. of Southern Califor |
| 연구위원 | 신종균 | 19560116 | 무선 개발실장 | 무선 개발팀장 | 광운대 |
| 연구위원 | 이현성 | 19590125 | 반도체연구소장 | 메모리 SRAM/Flash 개발팀장 | Stanford大(博士) |
| 연구위원 | 오세웅 | 19541215 | 메모리 IPT실장 | PKG기술임원 | MIT(博士) |
| 연구위원 | 김기남 | 19580414 | 메모리 DRAM개발실장 | 메모리 차세대연구팀장 | Univ. of California, LA(博 |
| 연구위원 | 서강석 | 19561002 | 메모리 Flash개발실장 | 메모리 Flash개발팀장 | 한국과학기술원(碩士) |
| 연구위원 | 김영철 | 19520906 | 디지털프린팅 개발팀장 | 디지털프린팅 개발팀장 | 성균관대(博士) |
| 연구위원 | 이흥현 | 19541113 | 무선 개발팀장 | 무선 개발팀 담당임원 | 경북대 |
| 연구위원 | 정봉영 | 19560209 | 종합기술원 담당임원 | SYS.LSI SOC연구소 담당임원 | Univ. of California, LA(博 |
| 연구위원 | 조성현 | 19531114 | 디지털미디어연구소장 | 컴퓨터 개발팀장 | 서울대 |
| 연구위원 | 김상용 | 19570824 | LCD제AV MP개발팀장 | 종합기술원 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 김봉걸 | 19530329 | LCD Mobile Display개발팀장 | 종합기술원 담당임원 | Univ. of Detroit Mercy(碩 |
| 연구위원 | 정칠희 | 19570120 | System LSI 기술개발실장 | SYS.LSI C&M개발팀장 | Michigan State Univ.(博 |
| 연구위원 | 강병창 | 19560310 | 종합기술원 담당임원 | 통신연구소 N/W연구소 담당임원 | Univ. of Minnesota, Twir |
| 연구위원 | 김기호 | 19580807 | 통신연구소 4G개발팀장 | 통신연구소 차세대시스템장 | Univ. of Texas, Austin(박 |
| 연구위원 | 김영주 | 19560822 | 소프트웨어연구소 SE팀장 | 소프트웨어센터장 | 한국과학기술원(博士) |
| 연구위원 | 김영한 | 19581214 | 무선 개발임원장 | 무선 제품기술임원장 | 경북대 |
| 연구위원 | 신동호 | 19580425 | 디지털AV HP개발팀장 | 비타오 개발임원장 | 연세대(博士) |
| 연구위원 | 심창섭 | 19520506 | 네트워크 시스템개발팀장 | N/W연구팀장 | 한국과학기술원(博士) |
| 연구위원 | 전영헌 | 19601220 | 메모리 DRAM설계팀장 | 메모리 DRAM팀장 | 한국과학기술원(博士) |
| 연구위원 | 정규하 | 19520123 | LCD연구소 OLED개발팀 담당임원 | LCD연구소 Display Device팀장 | MIT(博士) |
| 연구위원 | 정태섭 | 19601118 | 메모리 상품기획팀장 | DRAM설계팀장 수석 | Univ. of Wisconsin, Mad |
| 연구위원 | 조세제 | 19540723 | 통신연구소 WiBro시스템팀장 | 통신연구소 차세대시스템장 | 경북대(碩士) |
| 연구위원 | 천병훈 | 19570619 | 소프트웨어연구소 Mobile S/W Platform팀장 | 소프트웨어센터 담당임원 | 서울대 |
| 연구위원 | 최윤호 | 19600329 | 메모리 S/E Flash팀장 | 메모리 SRAM개발팀장 | 서울대 |
| 연구위원 | 홍창완 | 19581130 | 영상디스플레이 개발팀장 | 영상디스플레이 개발팀 담당임원 | 서울대 |
| 연구위원 | 김종인 | 19560513 | 종합기술원 담당임원 | 종합기술원 담당임원 | New Jersey Inst. of Tech |
| 연구위원 | 김창현 | 19610101 | 메모리 ATD팀장 | DRAM3팀장 | Univ. of Michigan, Ann A |
| 연구위원 | 김현배 | 19601212 | 무선 개발팀장 | 무선 개발팀장 수석 | 숭실대 |
| 연구위원 | 유인경 | 19530116 | 종합기술원 담당임원 | 종합기술원 수석 | 미국기타대(博士) |
| 연구위원 | 이경훈 | 19590517 | 통신연구소 차세대단말팀장 | 무선 개발팀 담당임원 | 경북대(碩士) |
| 연구위원 | 장정식 | 19580815 | 네트워크 시스템개발팀 담당임원 | 이동통신사업팀 담당임원 | 경북대 |
| 연구위원 | 변현근 | 19571017 | 메모리 DRAM설계팀 담당임원 | 메모리 DRAM개발팀장 | 경북대 |
| 연구위원 | 손호인 | 19560416 | 스토리지 개발팀장 | 스토리지 개발팀장 | 서울대(碩士) |
| 연구위원 | 예광해 | 19570828 | 종합기술원 담당임원 | 종합기술원 담당임원 | State Univ. of New York, |
| 연구위원 | 김동기 | 19600301 | 네트워크 시스템개발팀 담당임원 | 네트워크 기획팀장 | 한양대(碩士) |
| 연구위원 | 김동현 | 19580130 | 컴퓨터시스템 개발팀장 | 컴퓨터 Global CS팀장 | 아주대(碩士) |
| 연구위원 | 김봉균 | 19590611 | 무선 개발실 담당임원 | 차세대단말팀 담당임원 | 성균관대(碩士) |
| 연구위원 | 김진태 | 19551030 | System LSI DDI사업개발팀장 | LDI개발팀장 | Univ. of Michigan, Ann A |
| 연구위원 | 문주태 | 19620620 | 메모리 공정개발팀장 | 반도체 공정개발팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 박규호 | 19600716 | 메모리 차세대연구팀 담당임원 | 메모리 소자연구팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 서동일 | 19611117 | 메모리 DRAM설계팀장 | 메모리 DRAM팀장 | 연세대 |
| 연구위원 | 오경석 | 19601001 | 메모리 DRAM PA팀장 | DRAM제품팀 선임 | 서울대(碩士) |
| 연구위원 | 이배현 | 19600301 | LCD개발실장 | LCD 전략마케팅팀 담당임원 | 한국과학기술원(碩士) |
| 연구위원 | 이용희 | 19620207 | System LSI Image개발팀장 | Mobile Solution개발실 담당임원 | North Carolina State Univ |
| 연구위원 | 이윤태 | 19600719 | System LSI 상품기획팀장 | SYS.LSI 상품기획팀 담당임원 | 한국과학기술원(碩士) |
| 연구위원 | 이진석 | 19580828 | 메모리 DRAM PE팀장 | 메모리 DRAM PE팀장 | 경북대 |
| 연구위원 | 이철우 | 19570723 | 스토리지 개발팀 담당임원 | Opto Mecha개발팀장 | Osaka Univ.(博士) |
| 연구위원 | 임순권 | 19550921 | LCD연구소 공정개발팀장 | AMLCD Mobile Display제조팀장 | 경북대 |
| 연구위원 | 정세웅 | 19621010 | System LSI Media개발팀장 | Home Solution P/J팀 | Univ. of Colorado, Bould |
| 연구위원 | 조변상 | 19560321 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 I/nfra개발팀장 | 동국대(碩士) |
| 연구위원 | 최민호 | 19561225 | 디지털프린팅 선행연구개발팀장 | 디지털프린팅 개발팀 담당임원 | 인하대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 고성수 | 19500918 | 무선 기구개발팀장 | 무선 개발실 담당임원 | 한양공고 |
| 연구위원 | 권도련 | 19621122 | 유럽연구소장 | 무선 개발실 담당임원 | 호주 아들레이드대(博士) |
| 연구위원 | 김동일 | 19590613 | 생산기술연구소 생산기술혁신팀장 | 생산기술연구소 생산기술혁신팀 담당임원 | 서울대(博士) |
| 연구위원 | 김진자 | 19570103 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | Loyola Marymount Univ. |
| 연구위원 | 김용용 | 19591218 | 종합기술원 담당임원 | 종합기술원 수석 | 한국과학기술원(博士) |
| 연구위원 | 박노열 | 19590209 | 스토리지 개발팀 담당임원 | 종합기술원 담당임원 | 연세대(碩士) |
| 연구위원 | 박동근 | 19590218 | 메모리 차세대연구팀장 | 메모리 소자연구팀장 | Univ. of California, Berke |
| 연구위원 | 어길수 | 19590216 | 디지털미디어연구소 S/W Solution팀장 | IT Solution팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 이상엽 | 19620315 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 동국대 |
| 연구위원 | 임청수 | 19571121 | 네트워크 시스템개발팀 담당임원 | IMT-2000 개발연구팀 수석 | 경북대 |
| 연구위원 | 정태영 | 19590324 | 메모리 DRAM PM세터 담당임원 | 메모리 차세대연구팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 최재구 | 19590515 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 경북대(碩士) |
| 연구위원 | 강호규 | 19610929 | System LSI 차세대개발팀장 | SYS.LSI 기술연구실 담당임원 | Stanford Univ.(博士) |
| 연구위원 | 김경호 | 19610203 | 통신연구소 무선부품연구팀장 | 통신연구소 Modem연구팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 김기준 | 19590312 | 메모리 DRAM PA팀 담당임원 | 메모리 SRAM개발팀 담당임원 | 東北大學(Tohoku Univ.) |
| 연구위원 | 김재휘 | 19550410 | System LSI MS Core개발팀장 | SYS.LSI SOC연구소 담당임원 | 광운대 |
| 연구위원 | 김현석 | 19610123 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | Portland State Univ.(碩士 |
| 연구위원 | 류영우 | 19631204 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 경북대 |
| 연구위원 | 박동수 | 19620604 | 통신연구소 WiBro시스템팀 담당임원 | 네트워크 시스템개발팀장 | 한국과학기술원(博士) |
| 연구위원 | 박현하 | 19600405 | System LSI RF개발팀장 | SOC연구소 담당임원 | Georgia Inst. of Tech.(博 |
| 연구위원 | 박정준 | 19620227 | 영상디스플레이 개발팀 담당임원 | DM연구소 개발팀 담당임원 | 서울대 |
| 연구위원 | 박용훈 | 19580901 | 생활가전 냉기개발팀장 | 냉기시스템개발팀장 | Universitat Karlsruhe(博士 |
| 연구위원 | 박용직 | 19570621 | 메모리 차세대연구팀 담당임원 | 메모리 DRAM PA팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 박유근 | 19581216 | CTO 기술기획팀 담당임원 | 경영지원팀 담당임원 | Stanford Univ.(博士) |
| 연구위원 | 박인식 | 19570925 | 디지털미디어연구소 Storage Solution팀장 | Media Solution팀장 | 서울대(碩士) |
| 연구위원 | 윤백 | 19600525 | 생활가전 공조개발팀장 | 공조시스템사업팀 수석 | Univ. of California, LA(博 |
| 연구위원 | 윤원주 | 19620214 | 네트워크 시스템개발팀 담당임원 | W-CDMA개발팀장 | 경북대 |
| 연구위원 | 이재민 | 19590924 | 무선 개발실 담당임원 | IMT-2000 담당연구팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 이정순 | 19610105 | 통신연구소 차세대모뎀팀 담당임원 | 통신연구소 차세대모뎀팀담당임원 | 경북대 |
| 연구위원 | 정광영 | 19590820 | 디지털프린팅 개발팀 담당임원 | 프린팅 개발팀 수석 | 경북대(碩士) |
| 연구위원 | 조승환 | 19821003 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 한양대(碩士) |
| 연구위원 | 김경현 | 19610828 | LCD 액정기술담당 | LCD 개발실 수석 | Tokyo Tech.(博士) |
| 연구위원 | 김석기 | 19621115 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 한양대 |
| 연구위원 | 김세현 | 19600224 | CTO 개발혁신팀장 | 개발혁신센터 수석 | 부산대(碩士) |
| 연구위원 | 박상규 | 19800421 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 한양대 |
| 연구위원 | 박재찬 | 19560919 | 종합기술원 담당임원 | 종합기술원 수석 | Princeton Univ.(博士) |
| 연구위원 | 배승균 | 19590119 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 경북대 |
| 연구위원 | 성락경 | 19601121 | 생산기술연구소 금형기술센터장 | 생산기술연구소 기반기술팀장 | Tokyo Institute of Tech(博 |
| 연구위원 | 소병세 | 19620917 | 메모리 Module개발팀장 | 메모리 DRAM설계실 수석 | Univ. of Wisconsin, Mad |
| 연구위원 | 유문현 | 19590411 | 메모리 CAE팀장 | 메모리 CAE팀 담당임원 | 인하대 |
| 연구위원 | 유재환 | 19630127 | 메모리 DRAM설계팀 담당임원 | 메모리 DRAM설계실 | 연세대(碩士) |
| 연구위원 | 이석선 | 19590327 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 서강대 |
| 연구위원 | 이상상 | 19640205 | LCD 개발팀 담당임원 | Mobile Display개발팀 수석 | 東北大學(Tohoku Univ.)( |
| 연구위원 | 이인호 | 19600718 | 컴퓨터 서버팀장 | 컴퓨터 서버사업팀 수석 | 경북대(碩士) |
| 연구위원 | 이종식 | 19611001 | 메모리 Flash PE팀장 | 메모리 Flash개발실 담당임원 | 인하대 |
| 연구위원 | 전영록 | 19591109 | 무선 기구개발팀 담당임원 | 무선 개발실 담당임원 | 고려대(博士) |
| 연구위원 | 전준성 | 19620516 | 메모리 상품기획팀 담당임원 | 메모리 상품기획실 수석 | 성균관대 |
| 연구위원 | 정우인 | 19610315 | 메모리 공정개발팀 담당임원 | 메모리 공정개발실 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 정은순 | 19600822 | System LSI PA팀장 | SYS.LSI 기술개발실 수석 | Univ. of Texas, Arlington |
| 연구위원 | 정태홍 | 19610908 | 영상디스플레이 DTV선행개발T/F 담당임원 | DTV선행개발T/F Chip개발 담당임원 | 한양대 |
| 연구위원 | 조재문 | 19610817 | 디지털미디어연구소 Core Tech팀장 | IT Solution팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 채중원 | 19581231 | 생활가전 S/W팀장 | 가전연구소 담당임원 | 창공대(碩士) |
| 연구위원 | 천인석 | 19581016 | 네트워크 IP사업팀 담당임원 | 통신 경영지원실 I-Project 담당임원 | 영남대(博士) |
| 연구위원 | 최승철 | 19631202 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 경희대 |
| 연구위원 | 최인권 | 19600101 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 수석 | 서울시립대 |
| 연구위원 | 최정달 | 19640716 | 메모리 차세대연구팀 담당임원 | 반도체연구소 수석 | 경북대 |
| 연구위원 | 최정픽 | 19620306 | 메모리 Flash PA팀장 | 메모리 Flash개발실 담당임원 | 인하대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 학 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 한우성 | 19580602 | 메모리 차세대공정개발팀장 | 메모리 Photomask팀장 | 스위스연방공과대(博士) |
| 연구위원 | 김병남 | 19610820 | SYS.LSI Mobile DDI솔계팀 담당임원 | SYS.LSI DDI개발팀 담당임원 | 한양대 |
| 연구위원 | 김용석 | 19590820 | 통신연구소 무선부품연구팀 담당임원 | 통신연구소 Modem연구팀 수석 | 성균관대(碩士) |
| 연구위원 | 박성배 | 19580812 | System LSI SOC연구소 담당임원 | SYS.LSI SOC연구소 수석 | 고려대(碩士) |
| 연구위원 | 방문수 | 19570410 | 디지털AV HP개발팀 담당임원 | 디지털AV 전파마케팅팀 담당임원 | 電氣通信大學(碩士) |
| 연구위원 | 우완규 | 19590213 | DSC 개발팀 담당임원 | 종합기술원 수석 | 성균관대 |
| 연구위원 | 강도영 | 19600521 | 생산기술연구소 장비기술연구팀 담당임원 | 메카 장비개발팀장 | 경북대(碩士) |
| 연구위원 | 강기상 | 19580208 | 메모리 F/E TEST기술팀 담당임원 | 메모리 TEST기술팀 담당임원 | 연세대(碩士) |
| 연구위원 | 곽병헌 | 19630411 | 메모리 DRAM PE팀 수석팀장 | 메모리 DRAM PE팀 수석 | 경북대 |
| 연구위원 | 곽송근 | 19591117 | 메모리 ATD팀 담당임원 | 메모리 SRAM개발팀 담당임원 | 단국대(碩士) |
| 연구위원 | 강걸십 | 19640103 | LCD Pane기술팀장 | LCD 생산기술팀장 | 한양대(碩士) |
| 연구위원 | 김용은 | 19591215 | 디지털프린팅 개발팀 담당임원 | 디지털프린팅 C-PINTER팀 담당임원 | 서울대(碩士) |
| 연구위원 | 김용제 | 19620415 | 디지털미디어연구소 Mobile Solution팀장 | 디지털미디어 Platform Solution팀 담당임원 | 아주대(碩士) |
| 연구위원 | 김지우 | 19601127 | LCD MD공정개발팀장 | LCD LTPS팀장 | Univ. of Texas, Austin(博 |
| 연구위원 | 김태수 | 19590513 | 컴퓨터시스템 개발팀 담당임원 | 컴퓨터 개발팀 수석 | 한국과학기술원(碩士) |
| 연구위원 | 김희석 | 19630113 | 우선 개발실 담당임원 | 무선 개발실 수석 | 광운대(碩士) |
| 연구위원 | 박범철 | 19611005 | 디지털AV Solution사업팀 담당임원 | 디지털AV 개발팀 담당임원 | 성균관대 |
| 연구위원 | 서종인 | 19590426 | 디지털AV HP개발팀 담당임원 | Media Solution팀 수석 | 한국과학기술원(碩士) |
| 연구위원 | 신동호 | 19590118 | 메모리 DRAM PA팀 담당임원 | 메모리 DRAM PA팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 윤성출 | 19600705 | 우선 개발실 담당임원 | 무선 개발실 수석 | 광운대 |
| 연구위원 | 이강석 | 19610327 | 스토리지 개발팀 담당임원 | 스토리지 개발팀 수석 | 서울대(碩士) |
| 연구위원 | 이성대 | 19571223 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 담당임원 | Univ. of Minnesota, Twin |
| 연구위원 | 이효건 | 19620119 | 영상디스플레이 개발팀 담당임원 | IT Solution팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 장게언 | 19580525 | System LSI Panel DDI솔계팀장 | SYS.LSI DDI개발팀 수석 | 삼성전자기술대학 |
| 연구위원 | 장기수 | 19610309 | System LSI SOC연구소 담당임원 | 종합기술원 담당임원 | 한국과학기술원(碩士) |
| 연구위원 | 정인식 | 19590328 | LCD SI개발팀장 | LCD 개발팀 수석 | 한양대 |
| 연구위원 | 정순효 | 19561102 | 우선 개발실 담당임원 | 무선 개발실 담당부장 | 연세대 |
| 연구위원 | 정채의 | 19620805 | 우선 개발실 담당임원 | 무선 개발실 수석 | 경북대 |
| 연구위원 | 정종호 | 19590322 | 통신연구소 무선부품연구팀 담당임원 | 통신연구소 차세대시스템팀 담당임원 | 경북대(碩士) |
| 연구위원 | 진교열 | 19620826 | 메모리 DRAM PM센터 설계팀장 | 메모리 DRAM PM팀 담당임원 | 서울대(碩士) |
| 연구위원 | 최규열 | 19590911 | System LSI CAE팀장 | SYS.LSI CAE팀 담당임원 | Univ. of Pittsburgh(博士) |
| 연구위원 | 최영규 | 19610329 | 디지털AV MP개발팀 담당임원 | 디지털미디어 Mobile Convergence팀장 | 서울대(碩士) |
| 연구위원 | 최현영 | 19610911 | 종합기술원 담당임원 | 중앙연구소 수석 | 연세대(博士) |
| 연구위원 | 한백희 | 19581118 | 영상디스플레이 개발팀 담당임원 | DTV개발팀 수석 | 경희대 |
| 연구위원 | 김남덕 | 19610415 | LCD 선행기술팀장 | LCD Display Device팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 김동우 | 19620210 | 우선 개발실 담당임원 | 무선 개발실 수석 | 경남대 |
| 연구위원 | 김문근 | 19600612 | System LSI C&M개발팀 담당임원 | SYS.LSI 기반설계팀 수석 | 경북대(碩士) |
| 연구위원 | 김병기 | 19591228 | 종합기술원 담당임원 | 종합기술원 수석 | 서울대(碩士) |
| 연구위원 | 김병환 | 19581227 | 우선 개발실 담당임원 | 무선 개발팀 수석 | 고려대 |
| 연구위원 | 김상학 | 19630122 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 아주대 |
| 연구위원 | 김세진 | 19630822 | 메모리 상품기획팀 담당임원 | 메모리 상품기획팀 수석 | 성균관대 |
| 연구위원 | 김영근 | 19540702 | 디지털미디어연구소 System Solution팀장 | 디지털미디어 Platform개발팀 수석 | 경희대 |
| 연구위원 | 김욱현 | 19600406 | 우선 개발실 담당임원 | 무선 개발팀 수석 | Univ. of Alabama, Hunst |
| 연구위원 | 김철민 | 19620724 | 디지털AV Solution사업팀 담당임원 | 비데오 개발팀 수석 | 동국대 |
| 연구위원 | 김대석 | 19581013 | 소프트웨어연구소 SE팀 담당임원 | CTO 소프트웨어센터 수석 | 한국과학기술원(碩士) |
| 연구위원 | 김형근 | 19560108 | 생활가전 세탁기개발팀 담당임원 | 리빙 개발팀 수석 | Tokyo Tech.(博士) |
| 연구위원 | 박길재 | 19660420 | 우선 개발실 담당임원 | 무선 개발팀 수석 | 연세대(碩士) |
| 연구위원 | 박진혁 | 19620220 | LCD 개발팀장 | LCD 개발팀 수석 | 인하대 |
| 연구위원 | 박희원 | 19581201 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 수석 | Ruhr Universitaet(博士) |
| 연구위원 | 송영희 | 19621201 | 메모리 IPT팀장 | 메모리 IPT팀 수석 | 고려대 |
| 연구위원 | 신재경 | 19630131 | 메모리 MCP팀장 | 메모리 SRAM/NVM개발 수석 | 서울대(碩士) |
| 연구위원 | 심현섭 | 19581026 | 메모리 B/E TEST기술팀장 | 메모리 TEST기술팀 수석 | 건국대 |
| 연구위원 | 오수일 | 19600714 | 통신연구소 WiBro시스템팀 담당임원 | 네트워크 이동통신사업팀 수석 | 아주대 |
| 연구위원 | 윤연기 | 19600104 | 우선 개발실 담당임원 | 통신연구소 N/W연구팀 수석 | 인하대(碩士) |
| 연구위원 | 이강용 | 19610619 | 메모리 차세대연구팀 담당임원 | 반도체연구소 수석 | 한국과학기술원(博士) |
| 연구위원 | 이경진 | 19591028 | System LSI DDI PE/TEST팀장 | LSI개발실 수석 | 인하대 |
| 연구위원 | 이석근 | 19630108 | 우선 개발실 담당임원 | 무선 개발팀 수석 | 경북대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 연구위원 | 이원식 | 19620802 | 무선 개발실 담당임원 | 무선 개발팀 수석 | Texas A&M-College(碩士 |
| 연구위원 | 이창섭 | 19591218 | 디지털프린팅 개발팀 담당임원 | 디지털프린팅 개발팀 수석 | 연세대(碩士) |
| 연구위원 | 이현덕 | 19610307 | 메모리 공정기술팀장 | 반도체연구소 담당임원 | Univ. of Florida(博士) |
| 연구위원 | 임영호 | 19630904 | 메모리 Flash설계팀장 | 메모리 SRAM/NVM개발실 수석 | 경북대 |
| 연구위원 | 장혁 | 19621206 | 종합기술원 담당임원 | 종합기술원 수석 | Univ. of Utah(博士) |
| 연구위원 | 장용성 | 19630912 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 연세대(博士) |
| 연구위원 | 장태석 | 19630420 | LCD 광원기술팀장 | LCD 광기구개발팀 수석 | Univ. of Michigan, Ann A |
| 연구위원 | 정홍식 | 19620527 | 메모리 차세대연구팀 담당임원 | 반도체연구소 담당임원 | 연세대(博士) |
| 연구위원 | 조중언 | 19630517 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 서울시립대 |
| 연구위원 | 조한구 | 19580905 | 메모리 Photomask팀장 | 메모리 공정개발팀 담당임원 | Univ. of Arizona(博士) |
| 연구위원 | 최형 | 19611024 | 종합기술원 담당임원 | 종합연구소 수석 | 연세대(博士) |
| 연구위원 | 최영준 | 19630109 | 메모리 상품기획팀 담당임원 | 메모리 상품기획팀 수석 | 동국대 |
| 연구위원 | 최주선 | 19630521 | 메모리 DRAM설계팀 담당임원 | 메모리 DRAM팀장 | 한국과학기술원(博士) |
| 연구위원 | 황은성 | 19621105 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 경북대(碩士) |
| 연구위원 | 강시성 | 19610124 | System LSI IPT팀장 | PKG개발팀 수석 | Colorado State Univ.(博 |
| 연구위원 | 강창진 | 19610826 | 메모리 공정개발팀 담당임원 | 메모리 공정개발팀 담당부장 | 한국과학기술원(博士) |
| 연구위원 | 구영철 | 19590101 | 무선 개발실 담당임원 | 컴퓨터시스템 개발팀 수석 | Univ. of Detroit Mercy(碩 |
| 연구위원 | 김성희 | 19600428 | 종합기술원 담당임원 | 종합기술원 수석 | Univ. of Arizona(博士) |
| 연구위원 | 김상태 | 19001227 | 메모리 차세대공정개발팀 담당임원 | 메모리 공정개발팀 담당부장 | 한국과학기술원(博士) |
| 연구위원 | 김순진 | 19600222 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 경북대(碩士) |
| 연구위원 | 김시열 | 19631125 | LCD 공정개발팀 담당임원 | LCD 개발팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 김헌규 | 19590930 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 수석 | 경북대 |
| 연구위원 | 노태문 | 19680903 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 포항공대(博士) |
| 연구위원 | 문재철 | 19600211 | 생활가전 공조개발팀 담당임원 | 시스템가전 개발팀 수석 | 충북대 |
| 연구위원 | 박용동 | 19601101 | 종합기술원 담당임원 | 종합기술원 수석 | Univ. of Southern Califor |
| 연구위원 | 박재홍 | 19650108 | System LSI Media개발팀 담당임원 | SYS.LSI DVD개발팀 수석 | Univ. of Texas, Austin(博 |
| 연구위원 | 박형운 | 19610814 | 종합기술원 담당임원 | 종합기술원 수석 | 고려대(碩士) |
| 연구위원 | 배일성 | 19570405 | System LSI Image개발팀 담당임원 | Mobile상품기획 수석 | 경희대 |
| 연구위원 | 송원종 | 19620121 | 메모리 차세대연구팀 담당임원 | 메모리 Flash PA팀 담당부장 | 東北大學(Tohoku Univ.)( |
| 연구위원 | 안태혁 | 19621017 | 메모리 공정기술팀장 | 메모리 공정개발팀 수석 | Nagoya University(博士) |
| 연구위원 | 오세춘 | 19610802 | LCD Mobile Display개발팀 담당임원 | LCD 개발팀 수석 | 고려대 |
| 연구위원 | 오영남 | 19621001 | 디지털미디어연구소 안도S/W센터장 | SIEL 담당부장 | 서강대(碩士) |
| 연구위원 | 이규필 | 19610528 | 메모리 DRAM PA팀 담당임원 | 메모리 차세대연구팀 수석 | Univ. of Florida(博士) |
| 연구위원 | 이덕형 | 19611204 | 메모리 차세대연구팀 담당임원 | SYS.LSI CCD개발팀 수석 | 서울대(碩士) |
| 연구위원 | 이용배 | 19611006 | 무선 개발실 담당임원 | 무선 개발팀 수석 | Rensselaer Polytechnic I |
| 연구위원 | 임인규 | 19621022 | 디지털AV 개발팀 담당임원 | 디지털AV 개발팀 수석 | 경북대 |
| 연구위원 | 장덕현 | 19640213 | System LSI C&M개발팀 담당임원 | ASIC/Foundry사업팀 수석 | Univ. of Florida(博士) |
| 연구위원 | 장동춘 | 19600902 | 통신연구소 차세대기술팀 담당임원 | 광전자 개발 수석 | 한국과학기술원(博士) |
| 연구위원 | 정의영 | 19620818 | 생활가전 냉기개발팀 담당임원 | 냉장고 개발 수석 | 경희대 |
| 연구위원 | 전재호 | 19630405 | 통신연구소 WiBro사업팀 담당임원 | 통신연구소 시스템개발 수석 | 한국과학기술원(博士) |
| 연구위원 | 정순문 | 19611116 | 메모리 차세대연구팀 담당임원 | 반도체 TD팀 수석 | Univ. of Florida(博士) |
| 연구위원 | 정태경 | 19601003 | 메모리 IPE팀장 | 메모리 IPT팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 좌성훈 | 19600617 | 종합기술원 담당임원 | 종합기술원 수석 | Michigan State Univ.(博士 |
| 연구위원 | 주영복 | 19600103 | 디지털프린팅 선행연구팀 담당임원 | 디지털프린팅 개발팀 수석 | 한양대 |
| 연구위원 | 차동일 | 19620204 | 무선 개발실 담당임원 | 컴퓨터 Mobile팀 수석 | 고려대 |
| 연구위원 | 최정언 | 19630716 | 생산기술연구소 생산기술혁신팀 담당임원 | 생산기술연구소 수석 | Imperial Coll. of Science (博士) |
| 연구위원 | 최치영 | 19600903 | System LSI 제품기술팀장 | SYS.LSI 제품기술팀 담당부장 | 연세대(碩士) |
| 연구위원 | 한종희 | 19620315 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 인하대 |
| 고문 | 구본국 | 19451220 | 기술고문 | | 서울대 |
| 고문 | 가보마사오 | 19430308 | 디지털AV HP개발팀 고문 | | 영성대학 |
| 고문 | 김준기 | 19450226 | 종합기술원 담당임원 | | Columbia Coll., Chicago |
| 고문 | 김현곤 | 19440424 | 고문실 | | 서울대 |
| 고문 | 다나카사카에 | 19540118 | LCD 기술기획팀 고문 | | 나고야대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|------|------|----------|----------|------|------|
| 고문 | 박성인 | 19381212 | 삼성스포츠단 고문 | | 영남대 |
| 고문 | 박영회 | 19460503 | 삼성사회공헌위원회 | | 서울대 |
| 고문 | 센가미찌스께 | 19440101 | CS경영 고문 | | 무장공업대학 공학부 |
| 고문 | 송지오 | 19470219 | 생산기술연구소 고문 | | Univ. of Iowa(博士) |
| 고문 | 시로찌 | 19460918 | 영상디스플레이 개발팀 고문 | | 오사카전기통신대 |
| 고문 | 야모토아키라 | 19521127 | 국내영업 B2B영업팀 고문 | | 히메지공업대 |
| 고문 | 어수권 | 19521001 | System LSI SOC연구소 고문 | | Univ. of Arizona(碩士) |
| 고문 | 오오타 | 19460331 | 영상디스플레이 영상전략마케팅팀 고문 | | 熊本工業高等學校 |
| 고문 | 오츠카 | 19470423 | 생산기술연구소 금형기술센터 고문 | | 마츠시다 전기공학원(高) |
| 고문 | 유영수 | 19500419 | 네트워크 IP사업팀장 | | Santa Clara Univ.(碩士) |
| 고문 | 이동현 | 19520315 | LCD 전략마케팅팀 고문 | LCD 전략마케팅팀장 | 경희대 |
| 고문 | 이민향 | 19380811 | 생활가전 Global CS팀 고문 | | Brown Univ.(博士) |
| 고문 | 이시다 | 19481105 | 생산기술연구소 고문 | | Waseda Univ.(博士) |
| 고문 | 이종화 | 19470514 | 보좌역실 | | Syracuse Univ.(碩士) |
| 고문 | 이종용 | 19500719 | 수원지원센터 고문 | 혁신코퍼함단지장 | 연세대 |
| 고문 | 천경준 | 19470408 | 기술총괄 고문 | | 경북대(碩士) |
| 고문 | 카리알토넨 | 19571004 | 무선 제조센터 고문 | | Tietomiehe |
| 고문 | 카와세 | 19580519 | 디자인연구소 고문 | | 武藏野美術大學 |
| 고문 | 쿠로사와 | 19480227 | 영상디스플레이 개발팀 고문 | | 일본대(博士) |
| 고문 | 타케키다 | 19440621 | 디지털프린팅 고문 | | 일본대(碩士) |
| 고문 | 히마우리 | 19470211 | CTO 개발혁신팀 고문 | | Tokyo Univ.(博士) |
| 고문 | 홍성표 | 19501009 | 무선 전략마케팅팀 고문 | | 서울대 |
| 상담역 | 이상헌 | 19490318 | 상담역 | | 홍익대(碩士) |
| 상담역 | 임관 | 19341107 | 상담역 | | Northwestern Univ.(博士) |
| 상담역 | 최우석 | 19400203 | 상담역 | | 부산대 |
| 자문역 | 권오주 | 19581208 | 자문역 | 영상디스플레이 Global CS팀장 | 울산대 |
| 자문역 | 김영균 | 19481209 | 자문역 | 통신연구소 표준연구팀장 | Duke Univ.(博士) |
| 자문역 | 문동식 | 19611117 | 자문역 | 디지털미디어 기획팀 담당임원 | Univ. of Illinois, Urbana-(碩士) |
| 자문역 | 민동욱 | 19500826 | 자문역 | 일본본사 담당임원 | 서강대(碩士) |
| 자문역 | 박성철 | 19550212 | 자문역 | 인식년 | Univ. of Oregon(博士) |
| 자문역 | 박주경 | 19560705 | 자문역 | 네트워크 CS팀장 | 경북대 |
| 자문역 | 박학영 | 19531115 | 자문역 | 중국 마케팅팀 담당임원 | Wagner Coll.(碩士) |
| 자문역 | 석창원 | 19590814 | 자문역 | 네트워크 Internet Infra사업팀 담당임원 | 경북대 |
| 자문역 | 오해움 | 19560131 | 자문역 | LCD 영업팀장 | Loyola Univ., Chicago(碩) |

| 직 위 | 성 명 | 생 년 월 일 | 담당업무 | | 약 력 | 학 력 |
|---|---|---|---|---|---|---|
| 자문역 | 윤황현 | 19530410 | 자문역 | | SSEC법인장 | 부산대 |
| 자문역 | 이기원 | 19490102 | 자문역 | | CTO전략실장 | Univ. of Michigan, Ann A |
| 자문역 | 이종준 | 19560901 | 자문역 | | SEM법인장 | Univ. of Brighton(碩士) |
| 자문역 | 임현문 | 19510319 | 자문역 | | CS경영센터장 | 단국대 |
| 자문역 | 장규석 | 19530927 | 자문역 | | TSE법인장 | 성균관대 |
| 자문역 | 정봉진 | 19520614 | 자문역 | | SEHK법인장 | 성균관대 |
| 자문역 | 정종기 | 19570123 | 자문역 | | 생산기술연구소 지원팀장 | 한양대 |
| 자문역 | 최재관 | 19570311 | 자문역 | | 시스템가전 전략마케팅팀 담당임원 | Rutgers Univ.(碩士) |
| 자문역 | 한양회 | 19500228 | 자문역 | | 무선 해외영업원장 | 성균관대 |
| 자문역 | 허기열 | 19521206 | 자문역 | | 중국 판매법인관장 | 연세대 |

※ 상기 미등기임원 현황은 사업보고서 제출일 현재 기준임.
※ 미등기 임원 보유 주식수 : 보통주 1,918,926주 / 우선주 8,870주
   (이재용 상무 보통주 840,403주, 이기태 부회장 외 821명 보통주 1,078,523주/우선주 8,870주)
※ 보유주식수는 최근 주주명부 폐쇄일인 '06년 12월 31일 기준임.

## 2. 직원의 현황

(2006년 12월 31일 현재)                                    (단위 : 명, 년, 백만원)

| 구 분 | 직 원 수 | | | | 평균<br>근속년수 | 연간<br>급여총액 | 1인평균<br>급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | 관리<br>사무직 | 생산직 | 기 타 | 합 계 | | | | |
| 남 | 7,924 | 3,102 | 42,281 | 53,307 | 7.6 | 3,270,549 | 63.6 | |
| 여 | 2,264 | 24,056 | 6,186 | 32,506 | 3.9 | 1,144,595 | 36.3 | |
| 합 계 | 10,188 | 27,158 | 48,467 | 85,813 | 6.4 | 4,415,144 | 53.3 | |

※ 1인 평균급여액은 평균인원(82,909명) 기준임.

## 3. 노동조합의 현황

– 해당사항 없음

## 4. 회계 및 공시 전문인력 보유현황

| 구 분 | 보유인원 | 담당업무 | 비 고 |
|---|---|---|---|
| 한국공인회계사 | 2명 | 재무분석, 회계처리의 적정성 검토, 결산진행,<br>공시관련 자료작성 등 | |
| 변호사 | 60명 | 법률자문, 계약서 검토, 공시자료의 적정성 검토 등 | |
| 법률·재무 또는 회계분야<br>박사학위 소지자 | 16명 | 특허, 법률자문 및 경영지원 등 | |

※ 변호사중 박사학위 소지자 14명임(공인회계사 중 박사학위 소지자는 없음)

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

(단위 : 주)

| 직 명<br>(상근여부) | 등기임원<br>여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 보통주 | 우선주 | |
| 대표이사<br>회장<br>(상근) | 등기임원 | 이건희 | 1942.01.09 | 삼성그룹회장 | 전사 중장기 전략 | 2,739,939 | 0 | 중임 |
| 대표이사<br>부회장<br>(상근) | 등기임원 | 윤종용 | 1944.01.21 | 삼성그룹 일본본사<br>대표이사 사장 | 전사 경영전반 총괄 | 46,300 | 0 | 중임 |
| 대표이사<br>부회장<br>(상근) | 등기임원 | 이학수 | 1946.06.25 | 삼성전자 회장실 실장<br>대표이사 사장 | 회장실 업무 총괄<br>겸) 삼성 전략기획 관련<br>업무 총괄 | 13,884 | 0 | 중임 |
| 대표이사<br>부회장<br>(상근) | 등기임원 | 이윤우 | 1946.06.26 | 삼성전자 반도체총괄<br>대표이사 사장 | 대외협력담당 | 10,000 | 0 | 중임 |
| 대표이사<br>사장<br>(상근) | 등기임원 | 최도석 | 1949.05.03 | 삼성전자 경영지원총<br>괄<br>사장 | 전사 경영지원부문 총괄 | 13,151 | 0 | 중임 |
| 사장<br>(상근) | 등기임원 | 김인주 | 1958.12.13 | 삼성전자 회장실 사장 | 삼성 전략기획 관련업무 | 1,040 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 정귀호 | 1939.08.04 | 대법원 대법관 | 전사 경영전반에 대한 업<br>무 | 0 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 황재성 | 1944.02.01 | 서울지방 국세청장 | 전사 경영전반에 대한 업<br>무 | 0 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 이갑현 | 1943.08.18 | 한국외환은행장 | 전사 경영전반에 대한 업<br>무 | 0 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 윤동민 | 1945.04.04 | 법무부 보호국 국장 | 전사 경영전반에 대한 업<br>무 | 0 | 0 | 신임 |
| 사외이사<br>(비상근) | 등기임원 | 이재웅 | 1942.05.02 | 성균관대학교 부총장 | 전사 경영전반에 대한 업<br>무 | 50 | 0 | 신임 |
| 사외이사<br>(비상근) | 등기임원 | Goran S.<br>Malm | 1947.03.14 | GE Asia-Pacific 사장/<br>GE Senior VP | 전사 경영전반에 대한 업<br>무 | 415 | 0 | 중임 |
| 사외이사<br>(비상근) | 등기임원 | 박오수 | 1952.12.24 | 한국인사조직학회 회<br>장 | 전사 경영전반에 대한 업<br>무 | 0 | 0 | 신임 |

※ 상기 등기임원 현황은 '07년 12월 31일 기준임.

【결산일이후의 변동사항】
□ 이사 임기 만료 : 1명
  - 사내이사 : 김인주 이사
○ 타회사 임원겸직 현황

| 겸 직 현 황 | | 경 직 회 사 | | | 비 고 |
|---|---|---|---|---|---|
| 성명 | 직 위 | 회사명 | 직 위 | 담당업무 | |
| 이건희 | 대표이사 회장 | S J C (일본 현지 판매 법인) | 이 사 | 비상근 | |
| 이윤우 | 대표이사 부회장 | 에스엘시디 주식회사 | 이 사 | 비상근 | |

○ 미등기임원현황

| 직위 | 성 명 | 생 년 월 일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 부회장 | 이기태 | 19481006 | 기술총괄 | 정보통신총괄 | 인하대 |
| 사장 | 임형규 | 19530204 | 종합기술원장 | 기술총괄 | Univ. of Florida(博士) |
| 사장 | 이상완 | 19500322 | LCD총괄 | AMLCD사업부장 | 연세대(碩士) |
| 사장 | 황창규 | 19530113 | 반도체총괄 | 메모리사업부장 | Univ. of Massachusetts. |
| 사장 | 신필열 | 19461111 | 삼성스포츠단 | 삼성스포츠단 | 서울대 |
| 사장 | 이현봉 | 19490719 | 서남아총괄 | 생활가전총괄 | 서울대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 사장 | 권오현 | 19521015 | System LSI사업부장 | LSI개발실장 | Stanford Univ.(博士) |
| 사장 | 최지성 | 19510202 | 정보통신총괄 | 디지털미디어총괄 | 서울대 |
| 사장 | 이창ို | 19491009 | 일본본사장 | 일본본사장 | 한양대 |
| 사장 | 김인주 | 19581213 | 전략기획실 사장 | 회장실2팀장 | 한국과학기술원(碩士) |
| 사장 | 박근희 | 19531101 | 중국본사장 | 중국본사장 | 청주대 |
| 사장 | 임해규 | 19480316 | 구주전략본부장 | 구주전략본부장 | 고려대 |
| 사장 | 오동진 | 19481022 | 북미총괄 | 북미총괄 | 성균관대 |
| 사장 | 박종우 | 19520710 | 디지털미디어총괄 | 디지털프린팅사업부장 | Purdue Univ.(博士) |
| 사장 | 이순동 | 19470329 | 전략기획실장 보좌역 | 기획홍보팀장 | 연세대(碩士) |
| 부사장 | 이상배 | 19500120 | 세점방복합단지대표 | 수원지원단지대표 | 동국대 |
| 부사장 | 고인수 | 19490804 | 성균관대 재단 파견 | 인력개발센 부원장 | 성균관대 |
| 부사장 | 박노병 | 19530902 | CTO전략실장 | 디지털미디어연구소장 | Univ. of Southern Californ |
| 부사장 | 이상 | 19490703 | 삼성스포츠단 담당임원 | 삼성스포츠단 담당임원 | 연세대 |
| 부사장 | 조수인 | 19561213 | 메모리사업부장 | 메모리제조센터장 | 아주대(碩士) |
| 부사장 | 신은승 | 19551030 | System LSI사업부장 보좌역 | System LSI DDI사업팀장 | 한국과학기술원(博士) |
| 부사장 | 지대섭 | 19531005 | 반도체 경영지원팀장 | 반도체 경영지원실장 | 홍익대(碩士) |
| 부사장 | 최광해 | 19560109 | 전략지원팀장 | 전략지원팀 담당임원 | 서울대 |
| 부사장 | 장충기 | 19540113 | 기획홍보팀장 | 기획홍보팀 담당임원 | 서울대 |
| 부사장 | 박상진 | 19530316 | 동남아총괄 | 무선사업부장 | 서울대 |
| 부사장 | 우남성 | 19530107 | System LSI SOC개발실장 | System LSI Mobile Solution개발실장 | Univ. of Maryland, Coll. F |
| 부사장 | 정칠석 | 19501004 | 국내영업사업부장 | CIS총괄 | 성균관대 |
| 부사장 | 김인수 | 19490908 | 구주총괄 | 인사팀장 | 성균관대 |
| 부사장 | 김헌수 | 19500601 | 컴퓨터시스템사업부장 | 컴퓨터시스템 전략마케팅팀장 | Illinois Inst. of Tech.(碩士 |
| 부사장 | 최진균 | 19490328 | 생활가전사업부장 | 스토리지사업부장 | 중앙대 |
| 부사장 | 박혁건 | 19531228 | 스토리지사업부장 | System LSI FAB센터장 | 서강대 |
| 부사장 | 윤주화 | 19531126 | 경영지원팀장 | 경영지원팀장 | 성균관대 |
| 부사장 | 장원기 | 19550202 | HD LCD사업부장 | HD Display센터장 | 연세대(碩士) |
| 부사장 | 최외홍 | 19521015 | 재경팀장 | 정보가전 기획지원팀장 | 홍익대(碩士) |
| 부사장 | 윤순봉 | 19560210 | 기획홍보팀 담당임원 | 기획홍보팀 담당임원 | 홍익대(碩士) |
| 부사장 | 최주현 | 19540127 | 감사파트장 | 전략지원팀 담당임원 | 서울대 |
| 부사장대우 | 서우정 | 19560406 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 부사장 | 권희민 | 19520311 | Digital Solution센터장 | DSC Solution개발팀장 | California Inst. of Tech.( |
| 부사장 | 이관수 | 19490626 | 정보통신사업부 보좌역 | 네트워크사업부장 | California Polytechnic St |
| 부사장 | 서광벽 | 19540812 | System LSI ASIC/Foundry사업팀장 | System LSI 기술개발실장 | North Carolina State Univ |
| 부사장 | 박희균 | 19510401 | SAS법인장 | SAS 담당임원 | North Carolina State Univ |
| 부사장 | 김현덕 | 19510115 | 경영기획팀 담당임원 | 경영기획팀장 | 한양대 |
| 부사장 | 안주환 | 19501211 | LCD 경영지원팀장 | LCD 경영지원실장 | 연세대 |
| 부사장 | 김문섭 | 19521001 | 네트워크사업부장 | 정보통신 경영지원실장 | 경북대(碩士) |
| 부사장대우 | 김상균 | 19580708 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 부사장 | 윤진혁 | 19531006 | Mobile LCD사업부장 | LCD Mobile Display사업팀장 | 부산대 |
| 부사장 | 최도환 | 19540219 | 무선 전략마케팅팀 담당임원 | 무선 상품기획실장 | 경북대 |
| 부사장 | 조남용 | 19510610 | 메모리 전략마케팅팀장 | 메모리 Command Center장 | 고려대 |
| 부사장 | 전동수 | 19580801 | 디지털AV사업부장 | System LSI 전략마케팅팀장 | 경북대(碩士) |
| 부사장 | 김광호 | 19540330 | IP전략실장 | 법무팀장 | George Washington Univ |
| 부사장 | 정현량 | 19530824 | 일본본사가 담당임원 | 생활가전 경영지원팀장 | 성균관대 |
| 부사장 | 잠병조 | 19540206 | 구미지원센터장 | 구미공장장 | 경북대(碩士) |
| 부사장 | 주우식 | 19590617 | IR팀장 | 자금팀 담당임원 | Cornell Univ.(博士) |
| 부사장 | 고영범 | 19581226 | SAS 담당임원 | 메모리 기술센터장 | Osaka Univ.(博士) |
| 부사장 | 최창식 | 19540106 | System LSI제조센터장 | System LSI DDI개발실장 | North Carolina State Univ |
| 부사장 | 최창수 | 19501020 | 무선 전략마케팅팀장 | 무선 해외영업팀 담당임원 | 인하대 |
| 부사장 | 조원국 | 19510619 | 디지털미디어 경영지원팀장 | 디지털미디어 경영지원실장 | 홍익대(碩士) |
| 부사장 | 윤부근 | 19530206 | 영상디스플레이사업부장 | 영상디스플레이 개발팀장 | 한양대 |
| 부사장 | 이상훈 | 19550425 | 전략지원팀 담당임원 | 해외지원팀 담당임원 | 경북대 |
| 부사장 | 김상형 | 19550112 | 전략지원팀 담당임원 | 재무팀 담당임원 | 한양대 |
| 전무 | 김연정 | 19530714 | 개발사업팀장 | 개발사업부장 | 고려대 |
| 전무 | 남상권 | 19520517 | 반도체 경영지원팀 담당임원 | 반도체 구매팀장 | 인하대 |
| 전무 | 빙인배 | 19540116 | 국내영업 B2B영업팀장 | 마케팅 담당임원 | 고려대 |