# EXHIBIT 13
# PART 4

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 전무 | 오석하 | 19500527 | SIEL법인장 | 서남아총괄 | 건국대 |
| 전무 | 이상렬 | 19510926 | 생활가전 제조팀장 | 디지털미디어 제조기술센터장 | 한양대 |
| 전무 | 이원식 | 19560727 | 메모리 품질보증실장 | 메모리 차세대연구팀장 | Univ. of Maryland, Coll. |
| 전무대우 | 정국현 | 19510822 | 디자인전략팀장 | 디자인경영센터장 | Chiba Univ.(碩士) |
| 전무 | 정찰 | 19540322 | 국내영업 애니콜영업팀장 | 국내영업 특판팀장 | 중앙대 |
| 전무 | 현광석 | 19520315 | 무선 모바일응용사업팀 담당임원 | 무선 구매팀장 | 고려대 |
| 전무대우 | 권기섭 | 19590905 | 법무팀 담당임원 | 법무팀 담당임원 | Quinnipiac Coll.(博士) |
| 전무 | 김재범 | 19550514 | 반도체 경영지원팀 담당임원 | 반도체 기획팀장 | Univ. of California, Berke |
| 전무 | 김정한 | 19501230 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀장 | 서울대 |
| 전무 | 김준 | 19580103 | 회장실 담당임원 | 회장실1팀 담당임원 | 고려대 |
| 전무 | 김필영 | 19580521 | 네트워크 Internet Infra사업팀장 | 네트워크 Internet Infra사업팀 담당임원 | 경북대 |
| 전무 | 김형걸 | 19530329 | Mobile신사업팀장 | Mobile LCD개발팀장 | Univ. of Detroit Mercy(碩 |
| 전무 | 박하철 | 19620904 | HD LCD마케팅팀장 | LCD 전략마케팅팀장 | Stanford Univ.(碩士) |
| 전무대우 | 성열우 | 19590207 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 전무대우 | 윤지흥 | 19541016 | 무선 전략마케팅팀 담당임원 | 무선 디자인팀장 | 한양대(碩士) |
| 전무 | 이근연 | 19520321 | 정보통신 인사팀장 | 통신 경영지원팀 담당임원 | 아주대(碩士) |
| 전무 | 이병철 | 19530522 | 소주공업단지장 | 생활가전 경영지원팀장 | 대구상고 |
| 전무 | 이인용 | 19570308 | 홍보팀장 | 홍보팀장 | 서울대 |
| 전무 | 이재원 | 19531113 | DP센터장 | 온양 제조팀장 | 인하대 |
| 전무 | 이종석 | 19630426 | Global마케팅실장 | 보좌역 | Cornell Univ.(碩士) |
| 전무 | 정형옥 | 19530720 | 국내영업 담당임원 | SESS법인장 | 연세대 |
| 전무 | 정유성 | 19561124 | 인사지원팀장 | 인사팀장 | 한양대 |
| 전무 | 정인철 | 19530810 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀장 | 한국외국어대 |
| 전무 | 조규담 | 19521226 | SESK법인장 | 영상디스플레이 Global운영팀장 | 경북대 |
| 전무 | 허영호 | 19520409 | 수원지원센터장 | 수원지원 인사팀장 | 동아대 |
| 전무 | 강병수 | 19510907 | 무선 구매팀장 | 구매전략팀장 | 제주대 |
| 전무 | 고태일 | 19510216 | SSEC법인장 | TTSEC/TSED법인장 | 한국외국어대 |
| 전무 | 김광태 | 19550514 | 안식년 | 홍보팀 담당임원 | 연세대(碩士) |
| 전무 | 김광현 | 19550822 | System LSI 전략마케팅팀장 | System LSI ASIC개발팀장 | Virginia Tech(博士) |
| 전무 | 김봉영 | 19570120 | 경영진단팀장 | 감사팀장 | 한양대 |
| 전무대우 | 김상우 | 19611010 | 법무팀 담당임원 | 법무팀 담당임원 | Columbia Univ.(碩士) |
| 전무 | 김성배 | 19580820 | 재경팀 담당임원 | 재무팀 담당임원 | 서울대 |
| 전무대우 | 김수목 | 19640518 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 전무 | 김영환 | 19581214 | 무선 제품기술팀장 | 무선 개발팀장 | 경북대 |
| 전무 | 김일웅 | 19590415 | 메모리 전략마케팅팀 담당임원 | 메모리 마케팅팀장 | Illinois Inst. of Tech.(博士 |
| 전무 | 김종중 | 19560707 | 전략지원팀 담당임원 | 재무팀 담당임원 | 고려대 |
| 전무 | 김종호 | 19570620 | 무선 Global제조팀장 | 무선 제조센터장 | 숭실대 |
| 전무 | 김철진 | 19541113 | CTO 기술기획팀장 | SISA법인장 | 성균관대 |
| 전무 | 김형문 | 19541216 | 메모리 영업팀장 | SSEG법인장 | 한양대 |
| 전무 | 남성우 | 19570224 | 경영혁신팀장 | 경영혁신팀 담당임원 | 서강대 |
| 전무 | 박승룡 | 19560914 | 종합기술원 담당임원 | 종합기술원 담당임원 | 한양대 |
| 전무 | 박용환 | 19560201 | 메모리 전략마케팅팀 담당임원 | SSI법인장 | 홍익대(碩士) |
| 전무 | 박종원 | 19530420 | 중남미총괄 | 디스플레이전략마케팅팀장 | 서울대 |
| 전무 | 방정호 | 19550124 | SESS법인장 | 메모리 TEST기술팀장 | 인하대 |
| 전무 | 성인희 | 19560103 | 인사팀장 | 인사지원팀 담당임원 | 경희대 |
| 전무 | 신상흥 | 19521110 | 영상전략마케팅팀장 | SESA법인장 | 경북대 |
| 전무 | 안숭춘 | 19551018 | 인사팀 담당임원 | 인사팀 담당임원 | Univ. of Bridgeport(碩士) |
| 전무 | 유두영 | 19540510 | SEI법인장 | SEI부법인장 | 한국외국어대 |
| 전무 | 이선종 | 19580524 | 재경팀 담당임원 | 경리팀 담당임원 | 고려대(碩士) |
| 전무 | 이철희 | 19551003 | 중국본사 담당임원 | SSS법인장 | 중국문화대학원(碩士) |
| 전무 | 정병기 | 19530714 | 재경팀 담당임원 | 구매전략팀 담당임원 | Univ. of Sussex(碩士) |
| 전무 | 하윤호 | 19541016 | 디스플레이전략마케팅팀장 | GMO 지역전략팀장 | 한국외국어대 |
| 전무 | 공정택 | 19580403 | 메모리 지적자산팀장 | 메모리 CAE팀장 | Duke Univ.(博士) |
| 전무 | 곽명수 | 19561122 | 국내영업 전략유통영업팀장 | 국내영업 유통영업 담당임원 | 서울시립대 |
| 전무 | 김명국 | 19531001 | LCD 자재구매팀장 | AMLCD 구매팀장 | 숭실대 |
| 전무 | 김성식 | 19540722 | TSEC법인장 | 비디오 개발팀장 | 인하대 |
| 전무 | 김재권 | 19550826 | 영상디스플레이 구매팀장 | 영상디스플레이 구매팀 담당부장 | 한국외국어대 |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 전무 | 김철교 | 19580825 | 생산기술연구소장 | 생산기술혁신팀장 | 연세대(碩士) |
| 전무 | 김태호 | 19561126 | 기획홍보팀 담당임원 | 홍보팀 담당임원 | 성균관대 |
| 전무 | 김형태 | 19600505 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 중앙대(碩士) |
| 전무 | 노기학 | 19570225 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀장 | 영남대 |
| 전무 | 배병률 | 19551205 | 미래전략그룹장 | 미래전략그룹장 | 숭실대 |
| 전무 | 변정우 | 19561228 | 메모리제조센터장 | 메모리 FAB팀장 | 경북대 |
| 전무 | 이돈주 | 19561013 | CIS총괄 | SER법인장 | Columbia Univ.(碩士) |
| 전무 | 이정재 | 19550114 | 디지털프린팅 전략마케팅팀장 | SEPOL법인장 | 연세대 |
| 전무 | 이재국 | 19580123 | 생활가전 지원팀장 | 생활가전 경영지원팀 담당임원 | 성균관대 |
| 전무 | 이재용 | 19680623 | CCO | 경영기획팀 경영전략담당 | Harvard Univ.(博士) |
| 전무 | 이택근 | 19550728 | Mobile LCD제조팀장 | IT Display센터장 | 홍익대 |
| 전무대우 | 이현동 | 19651003 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 전무 | 정현호 | 19600306 | 무선 지원팀장 | 전략지원팀 담당임원 | Harvard Univ.(碩士) |
| 전무 | 최병석 | 19560205 | LCD 경영지원팀 담당임원 | LCD 지원팀장 | 경북대 |
| 전무 | 홍석우 | 19560212 | 북미 마케팅팀장 | GMO 상품전략팀장 | 한국과학기술원(碩士) |
| 상무대우 | 엄대현 | 19660315 | 법무실 담당임원 | 법무실 담당임원 | 한양대 |
| 상무대우 | 여남구 | 19630105 | 법무실 담당임원 | 법무실 담당임원 | 서울대(碩士) |
| 상무 | 강승각 | 19550313 | SEG법인장 | 무선 해외영업팀 담당임원 | 서울대 |
| 상무 | 길영준 | 19561208 | SISA법인장 | 종합기술원 담당임원 | 한국과학기술원(博士) |
| 상무대우 | 김윤근 | 19640718 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 상무 | 박현기 | 19550711 | 디지털프린팅 Global CS팀장 | 디지털프린팅 개발팀 담당임원 | 경희대(碩士) |
| 상무대우 | 신명훈 | 19650119 | 법무실 담당임원 | 법무실 담당임원 | 경희대(碩士) |
| 상무대우 | 안덕호 | 19680728 | 법무실 담당임원 | 법무실 담당임원 | 서울대 |
| 상무 | 조홍식 | 19570322 | 무선 전략마케팅팀 담당임원 | 무선 상품기획팀 담당임원 | 숭실대 |
| 상무 | 황춘택 | 19550820 | 디지털AV 구매팀 담당임원 | 디지털AV 구매팀장 | 영남대 |
| 상무대우 | 강선영 | 19631220 | 법무실 담당임원 | 법무실 담당임원 | 고려대 |
| 상무 | 강영기 | 19570425 | 경영기획팀 담당임원 | 경영기획팀 담당임원 | 연세대(博士) |
| 상무 | 강태웅 | 19550928 | 중국 마케팅팀장 | 국내영업 시스템가전영업팀장 | 서강대(碩士) |
| 상무 | 고양진 | 19560111 | 중국본사 담당임원 | 경협북경사무소장 | 경희대 |
| 상무 | 구자현 | 19580422 | 디지털미디어 경영지원팀 담당임원 | 디지털미디어 지원팀장 | 부산대 |
| 상무 | 김상현 | 19590514 | 메모리 기획팀장 | 재무팀 담당임원 | 한양대 |
| 상무 | 김양규 | 19550513 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀 | Insa De Lyon(碩士) |
| 상무 | 김영식 | 19581003 | 해외지원팀장 | 해외지원팀 담당임원 | 고려대 |
| 상무 | 김영태 | 19571229 | 생산기술연구소 기반기술팀 담당임원 | 생산기술연구소 기반기술팀장 | Georgia Inst. of Tech.(博) |
| 상무 | 김현성 | 19550802 | Mobile LCD마케팅팀장 | LCD 마케팅팀장 | 서울대 |
| 상무 | 도인록 | 19570618 | 디지털AV Solution사업팀장 | 비디오 개발팀 담당임원 | 아주대(碩士) |
| 상무 | 문강호 | 19560317 | SEHZ법인장 | SEHZ법인장 | 성균관대 |
| 상무 | 박두의 | 19560128 | 디지털미디어 경영지원팀 담당임원 | 디지털미디어 기획팀장 | 연세대 |
| 상무 | 박상범 | 19570627 | CS경영센터장 | CS경영 Global서비스팀장 | 성균관대 |
| 상무 | 박상탁 | 19560505 | 종합기술원 담당임원 | 전략팀 담당부장 | 한양대 |
| 상무 | 박용진 | 19561023 | 디스플레이전략마케팅팀 담당임원 | SEA DIT Div장 | 고려대 |
| 상무 | 박전만 | 19571107 | 무선 전략마케팅팀 담당임원 | 무선 상품기획팀 담당임원 | State Univ. of New York. |
| 상무 | 박회선 | 19551009 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 건국대 |
| 상무 | 손정인 | 19600727 | Mobile LCD제조팀 담당임원 | LCD FAB팀장 | 한양대(碩士) |
| 상무 | 신정수 | 19540724 | 생활가전 전략마케팅팀장 | GMO 고객전략팀장 | 한국외국어대 |
| 상무 | 심수옥 | 19620130 | GMO 브랜드전략팀장 | GMO 담당임원 | 이화여대 |
| 상무대우 | 안승호 | 19590701 | LCD 차세대연구소 담당임원 | LCD 지적자산팀장 | Santa Clara Univ.(博士) |
| 상무 | 안재근 | 19570815 | 반도체 경영지원팀 담당임원 | 반도체 인사팀장 | 동국대 |
| 상무 | 안홍진 | 19560408 | 홍보팀 담당임원 | 홍보팀 담당임원 | 한국외국어대 |
| 상무 | 이선용 | 19580205 | System LSI FAB팀장 | TW팀장 | 광운대 |
| 상무 | 이승구 | 19560316 | 중국본사 담당임원 | 디지털프린팅 지원팀장 | 숭실대 |
| 상무 | 이태직 | 19570119 | 스토리지 전략마케팅팀장 | 디스플레이전략마케팅팀 담당임원 | 한국외국어대(碩士) |
| 상무 | 이호영 | 19560326 | SELSK법인장 | LCD U-T/F장 | 성균관대 |
| 상무 | 이효종 | 19560802 | 네트워크 전략마케팅팀장 | 네트워크 전략마케팅팀 담당임원 | 한양대(碩士) |
| 상무 | 조현탁 | 19570417 | 네트워크영업팀장 | 네트워크영업팀 담당부장 | 경북대 |
| 상무 | 최시돈 | 19590123 | DP센터 제조팀장 | DP센터 Module팀장 | 경북대(碩士) |
| 상무 | 허훈 | 19531012 | LCD Module센터장 | 경영혁신팀 담당임원 | 영남대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 상무 | 고동진 | 19610326 | 무선 개발관리팀장 | 무선 상품기획팀 담당임원 | Univ. of Sussex(碩士) |
| 상무 | 김명수 | 19560519 | 경영기획팀 담당임원 | 통신 기획팀 담당부장 | Univ. of Hartford(碩士) |
| 상무 | 김재우 | 19581112 | SEHK법인장 | SEHK 담당임원 | 동국대 |
| 상무대우 | 김재헌 | 19550605 | 법무팀 담당임원 | 법무팀 담당임원 | New York Univ.(碩士) |
| 상무 | 김종산 | 19551109 | 반도체 경영지원팀 담당임원 | 반도체 Infra기획팀장 | 전남대 |
| 상무 | 김지승 | 19600227 | 정보통신 지원팀장 | 통신 경영지원팀 담당임원 | 고려대 |
| 상무 | 김철호 | 19580822 | 생활가전 Global CS팀장 | CS경영 원류품질혁신팀장 | 인하대 |
| 상무 | 남병규 | 19590320 | 수원지원 지원팀장 | 디지털미디어 경영지원팀 담당부장 | 영남대 |
| 상무 | 데이빗스틸 | 19660924 | 무선 전략마케팅팀 담당임원 | 무선 마케팅팀 담당임원 | MIT(博士) |
| 상무 | 류선호 | 19560929 | 메모리 FAB팀장 | 메모리 FAB팀 수석 | 인하대 |
| 상무 | 박경정 | 19580527 | Global ERP T/F 담당임원 | 무선 지원팀장 | 영남대 |
| 상무 | 박명경 | 19610709 | 회장실 담당임원 | 회장실1팀 담당임원 | 경희호텔전문대 |
| 상무 | 박명동 | 19590617 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀장 | 인하대 |
| 상무 | 박성수 | 19560615 | 디지털AV 전략마케팅팀장 | DSC 기획팀장 | 성균관대 |
| 상무 | 박제승 | 19551002 | 생활가전 전략마케팅팀 담당임원 | SEAU법인장 | 연세대 |
| 상무 | 박중환 | 19611217 | 생활가전 지원팀 담당임원 | 시스템가전 지원팀 담당임원 | 연세대(碩士) |
| 상무 | 박희덕 | 19570316 | 디지털AV Global CS팀장 | 컴퓨터시스템 Global CS팀장 | 충남대 |
| 상무 | 방상원 | 19580618 | 일본본사 담당임원 | 일본본사 담당부장 | 한양대 |
| 상무 | 배경태 | 19570117 | SEPOL법인장 | 디지털미디어 인사팀장 | 동국대 |
| 상무 | 배창섭 | 19580807 | HD LCD 지원팀장 | IT Display센터 지원팀장 | Univ. of Illinois, Urbana-(碩士) |
| 상무 | 백남육 | 19571010 | 국내영업 마케팅팀장 | 국내영업 서울지사장 | 성균관대(碩士) |
| 상무 | 서병삼 | 19570603 | 조리기기사업팀장 | SEMA법인장 | 아주대 |
| 상무 | 손대일 | 19561221 | STA법인장 | 통신 경영지원실 담당임원 | MIT(碩士) |
| 상무 | 송백규 | 19580423 | 감사팀장 | LCD 지원팀장 | 고려대 |
| 상무 | 심상배 | 19550318 | 국내영업 MD사업팀장 | 국내영업 MD사업팀장 | 단국대 |
| 상무대우 | 인병철 | 19570625 | 스포츠과학지원실장 | 스포츠과학지원실장 | Chiba Univ.(博士) |
| 상무 | 옥경석 | 19580409 | 반도체 경영지원팀 담당임원 | 반도체 지원팀장 | 건국대 |
| 상무 | 원기찬 | 19590927 | 디지털미디어 경영지원팀 담당임원 | 디지털미디어 인사팀장 | 성균관대 |
| 상무대우 | 유제일 | 19580927 | 재경팀 담당임원 | 경리팀 담당부장 | 동국대 |
| 상무 | 이건혁 | 19630717 | IR팀 담당임원 | IR팀 담당임원 | London Sch. of Econom |
| 상무대우 | 이기욱 | 19670802 | 법무실 담당임원 | 법무실 담당임원 | 성균관대 |
| 상무 | 이석명 | 19570424 | 중국본사 담당임원 | 중국본사 담당임원 | 마산상고 |
| 상무 | 이우석 | 19580604 | 메모리 인사팀장 | System LSI 인사팀 담당부장 | 광운대 |
| 상무 | 장기철 | 19560327 | 반도체 경영지원팀 담당임원 | 반도체 경영혁신팀장 | 부산대 |
| 상무 | 전광호 | 19540326 | 재경팀 담당임원 | 업무팀 담당임원 | 성균관대 |
| 상무 | 조남성 | 19590609 | 일본본사 담당임원 | 경영진단팀 담당임원 | 한국과학기술원(碩士) |
| 상무 | 조병학 | 19600814 | System LSI 영업팀장 | System LSI 기획팀장 | 서강대 |
| 상무 | 조중헌 | 19550716 | 중남미 경영지원팀장 | 디지털AV 지원팀장 | 서울대 |
| 상무 | 차영수 | 19610614 | 전략지원팀 담당임원 | 경영지원팀 담당임원 | Indiana Univ., Bloomingt |
| 상무 | 최신형 | 19601115 | 전략지원팀 담당임원 | 재무팀 담당임원 | 부산대 |
| 상무 | 허상준 | 19590819 | 무선 Global CS팀장 | 무선 CS팀장 | 부산대 |
| 상무 | 홍완훈 | 19591014 | 메모리 마케팅팀장 | SET법인장 | 인하대 |
| 상무 | 고창범 | 19540523 | SEA ADC장 | SEIN 담당부장 | 성균관대 |
| 상무 | 김광준 | 19590317 | 종합기술원 담당임원 | 재무팀 담당임원 | Univ. of Southern Califor |
| 상무 | 김영근 | 19570801 | 메모리 개발QA팀 담당임원 | 메모리 개발QA팀장 | 한양대 |
| 상무 | 김영수 | 19570202 | 국내영업 B2B영업팀 담당임원 | DSC Home Solution사업팀장 | 동아대 |
| 상무 | 김정환 | 19580127 | SESA법인장 | GMO 마케팅전략팀장 | 한국외국어대 |
| 상무 | 김종인 | 19581010 | 무선 전략마케팅팀 담당임원 | 네트워크 Internet Infra사업팀 담당임원 | 경북대 |
| 상무 | 김준식 | 19580228 | 기획홍보팀 담당임원 | 홍보팀 담당임원 | 고려대 |
| 상무 | 김진안 | 19560519 | SEK법인장 | 국내영업 IT B2B영업팀 담당임원 | Universite Laval(碩士) |
| 상무 | 김홍식 | 19550410 | 중국 경영지원팀장 | 컴퓨터시스템 지원팀장 | 청주대 |
| 상무 | 류두헌 | 19571129 | 메모리 지원팀장 | DP센터 지원팀장 | 고려대 |
| 상무 | 류성일 | 19580624 | CS경영 품질보증팀장 | 감사팀 담당임원 | 한양대 |
| 상무 | 민영성 | 19570313 | 북미 경영지원팀장 | 비디오 지원팀장 | 성균관대 |
| 상무 | 박재순 | 19600806 | SEA DCE Div장 | SECA법인장 | 성균관대 |
| 상무 | 박종갑 | 19600802 | 국내영업 B2B영업팀 담당임원 | 국내영업 CE B2B영업팀장 | 전북대 |

| 직위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무 | 박종서 | 19570505 | 일본본사 담당임원 | 시스템가전 구매팀장 | 건국대 |
| 상무 | 서치원 | 19570405 | 중아총괄 | GMO 지역전략팀장 | 연세대 |
| 상무 | 송창룡 | 19600905 | 메모리 FAB팀장 | 메모리 공정기술팀장 | 고려대 |
| 상무 | 연제천 | 19541204 | SEU법인장 | USE법인장 | 경희대 |
| 상무 | 오영복 | 19550408 | LCD 경영지원팀 담당임원 | LCD 설비구매팀장 | 한양대 |
| 상무 | 우형래 | 19560308 | 네트워크 Internet Infra사업팀 담당임원 | Moscow 통신지점장 | 연세대 |
| 상무 | 유수경 | 19560103 | Mobile LCD제조팀 담당임원 | LCD 품질팀장 | 서강대(碩士) |
| 상무 | 육현표 | 19590113 | 기획홍보팀 담당임원 | 기획팀 담당임원 | 고려대(碩士) |
| 상무 | 윤승철 | 19580305 | 기술총괄 지원팀장 | 통신 경영지원실 담당임원 | 경북대 |
| 상무 | 이강의 | 19590315 | 디지털프린팅 지원팀장 | DP센터 지원팀장 | 중앙대 |
| 상무 | 이건종 | 19570118 | HD LCD제조팀장 | LCD FAB팀장 | 건국대(博士) |
| 상무 | 이선우 | 19590602 | SET법인장 | 메모리 영업팀장 | Univ. of Warwick(碩士) |
| 상무 | 이영우 | 19601014 | CTO 기술기획팀 담당임원 | CTO 기술O/S센터장 | 경북대(碩士) |
| 상무 | 이영우 | 19590118 | 메모리 영업팀장 | SSEL법인장 | 중앙대 |
| 상무 | 이재경 | 19580215 | 메모리 EDS팀장 | 메모리 FAB센터 담당임원 | 경북대 |
| 상무 | 이정식 | 19570505 | 국내영업 전속유통영업팀장 | 국내영업 수도권지사장 | 서강대(碩士) |
| 상무 | 이종찬 | 19580723 | SEIN법인장 | SESK법인장 | 아주대(碩士) |
| 상무 | 이태협 | 19600511 | 인력개발원 담당임원 | 인력팀 담당임원 | State Univ. of New York (碩士) |
| 상무 | 전성호 | 19590717 | 영상전략마케팅팀 담당임원 | 영상전략마케팅팀 담당임원 | 홍익대 |
| 상무 | 전용배 | 19611106 | 전략지원팀 담당임원 | 회장실2팀 담당임원 | 서울대(碩士) |
| 상무 | 전우헌 | 19581124 | 무선 인사팀장 | 구미지원센터 담당임원 | 경북대(碩士) |
| 상무 | 정민형 | 19610214 | 종합기술원 담당임원 | 기술기획팀장 | 서울대 |
| 상무 | 정재륜 | 19590218 | System LSI 영업팀장 | System LSI Command Center장 | 경북대 |
| 상무 | 조성래 | 19570426 | 구매전략팀장 직무대행 | 구매전략팀 담당임원 | 경희대 |
| 상무 | 조용덕 | 19590306 | LCD 경영지원팀 담당임원 | LCD 기획팀장 | Columbia Univ.(博士) |
| 상무 | 지원구 | 19580208 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 국민대 |
| 상무 | 채희선 | 19610223 | 메모리 생산기술팀 담당임원 | 메모리 생산기술팀장 | 관동대 |
| 상무 | 최승하 | 19590319 | 감사파트 담당임원 | 전략지원팀 담당임원 | 연세대(碩士) |
| 상무 | 최우수 | 19570914 | 인사팀 담당임원 | 국내영업 담당임원 | 동국대 |
| 상무 | 하윤희 | 19561119 | System LSI 지원팀장 | SSI 담당부장 | 성균관대 |
| 상무 | 강경훈 | 19630809 | 인사지원팀 담당임원 | 인력팀 담당임원 | 경찰대 |
| 상무 | 강호민 | 19571216 | LCD 지재구매팀 담당임원 | LCD Mobile Display제조팀장 | 광운대 |
| 상무 | 김겸조 | 19600320 | 일본본사 담당임원 | 일본본사 담당부장 | 고려대(碩士) |
| 상무 | 김명수 | 19611016 | 경영지원팀 담당임원 | 경영지원팀 담당부장 | 부산대 |
| 상무 | 김병구 | 19560905 | IRO | 디지털프린팅 지원팀 담당부장 | 성균관대(碩士) |
| 상무 | 김석필 | 19600911 | SEF법인장 | SEUK Set Div장 | Ecole des Hautes Etudes (碩士) |
| 상무 | 김연환 | 19621022 | 디지털미디어 경영지원팀 담당임원 | 디지털미디어 경영지원실 담당임원 | 한양대 |
| 상무 | 김영하 | 19540403 | SESH법인장 | 중국 SET Div.장 | 서울대 |
| 상무 | 김학용 | 19590821 | CIS 경영지원팀장 | 시스템가전 지원팀 담당임원 | 성균관대 |
| 상무 | 김행일 | 19570610 | SESC법인장 | 컴퓨터시스템 지원팀 담당부장 | 광운대 |
| 상무 | 김혁철 | 19570101 | TSTC법인장 | 무선 제품기술팀장 | 경남대 |
| 상무 | 김형도 | 19621117 | 감사파트 담당임원 | 전략지원팀 담당임원 | 한양대 |
| 상무 | 김희석 | 19601025 | DP센터 DP기술팀장 | Package 공정기술팀 수석 | 조선대 |
| 상무대우 | 노시영 | 19560418 | 인사팀 담당임원 | 인사팀 담당임원 | 동아대 |
| 상무 | 노종호 | 19591102 | 무선 기획팀장 | 무선 기획팀장 | 고려대 |
| 상무 | 박기언 | 19591201 | SAPL 반도체Div장 | 메모리 전략마케팅팀 담당부장 | 성균관대 |
| 상무 | 박병대 | 19590214 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀장 | 한국외국어대 |
| 상무대우 | 박승건 | 19570722 | 통신연구소 지적자산그룹장 | 통신연구소 지적자산팀장 | 서울대 |
| 상무 | 반상조 | 19580731 | 수원지원센터 담당임원 | 일본본사 담당임원 | 경남상고 |
| 상무 | 배승한 | 19560912 | HD LCD마케팅팀 담당임원 | LCD 전략마케팅팀 담당임원 | 한양대 |
| 상무 | 변상권 | 19570407 | OMS운영팀장 | OMS Global운영팀장 | 영남대(碩士) |
| 상무 | 서덕건 | 19580512 | SEMA법인장 | 시스템가전 Compressor사업팀장 | 인하대 |
| 상무대우 | 성규식 | 19530807 | 수원지원 환경안전팀장 | 수원지원 환경안전 담당부장 | 영남대 |
| 상무 | 성재현 | 19590518 | 국내영업 경영지원팀장 | 경영혁신팀 담당임원 | 성균관대 |
| 상무 | 송성원 | 19621212 | 전략지원팀 담당임원 | 구주 마케팅팀장 | 건국대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 상무 | 심상필 | 19581023 | 무선 전략마케팅팀 담당임원 | 무선 상품기획팀 담당임원 | 경희대 |
| 상무 | 심순선 | 19611029 | 감사팀 담당임원 | 감사팀 담당부장 | 인하대 |
| 상무 | 엄규호 | 19570112 | 컴퓨터시스템 전략마케팅팀장 | SEUK 담당부장 | 성균관대 |
| 상무 | 엄영진 | 19590115 | 무선 지원팀 담당임원 | 무선 지원팀 담당부장 | 항공대 |
| 상무 | 엄영훈 | 19600314 | GMO 마케팅전략팀장 | GMO 상품전략팀장 | 한국과학기술원(碩士) |
| 상무 | 왕통 | 19620624 | 북경통신연구소장 | 북경통신연구소장 | 北京郵電大 |
| 상무대우 | 위성욱 | 19580525 | Global ERP T/F 담당임원 | 해외지원팀 담당임원 | 한양대 |
| 상무 | 윤기천 | 19610115 | HD LCD사업부 담당임원 | HD LCD제조팀 담당임원 | 경북대(碩士) |
| 상무 | 이경주 | 19590411 | 정보통신 기획팀장 | 통신 경영지원팀 담당부장 | 성균관대 |
| 상무 | 이기웅 | 19600224 | LCD 경영지원팀 담당임원 | LCD 인사팀장 | 한양대 |
| 상무 | 이명진 | 19580816 | IR팀 담당임원 | 경리팀 담당임원 | State Univ. of New York, |
| 상무 | 이상철 | 19600620 | SEBN법인장 | 시스템가전 지원팀 담당임원 | 인하대 |
| 상무 | 이용일 | 19600325 | SECA법인장 | 컴퓨터시스템 Global운영팀장 | MIT(碩士) |
| 상무 | 이재형 | 19570918 | TTSEC/TSED법인장 | 영상디스플레이 Global운영팀장 | 경북대 |
| 상무 | 이정열 | 19610327 | 전략지원팀 담당임원 | 재무팀 담당임원 | 한국과학기술원(碩士) |
| 상무대우 | 이항우 | 19570319 | SEA CS Div장 | CS경영 글로벌SVC팀장 | 경북대 |
| 상무 | 임규호 | 19560617 | 북미 전략기획팀 담당임원 | SEA 담당부장 | 홍익대 |
| 상무 | 임수택 | 19560520 | SEU 담당임원 | SELS법인장 | 서강대 |
| 상무 | 정규일 | 19570305 | 중국본사 담당임원 | 수원지원 지원팀 담당임원 | 고려대 |
| 상무 | 정금용 | 19620609 | 인사팀 담당임원 | 북미 인사팀장 | 충남대 |
| 상무 | 정기환 | 19581008 | 동남아 경영지원팀장 | 국내영업 경영지원팀 담당임원 | 한양대 |
| 상무 | 정사진 | 19570415 | SSDP법인장 | 디지털프린팅 제조팀 담당부장 | 경북대(碩士) |
| 상무 | 정일진 | 19560517 | 스토리지 구매그룹장 | 스토리지 구매팀장 | 성균관대 |
| 상무 | 조인수 | 19590201 | System LSI FAB팀장 | System LSI 기술팀 담당부장 | 경북대 |
| 상무 | 조정환 | 19540521 | TSE법인장 | SEMA법인장 | 한양대 |
| 상무 | 조진호 | 19590428 | 국내영업 애니콜영업팀 담당임원 | 국내영업 애니콜영업팀장 | 동아대 |
| 상무 | 주효양 | 19610618 | 무선 전략마케팅팀 담당임원 | 중국 CMO장 | 북경대(碩士) |
| 상무대우 | 채승기 | 19590601 | 메모리 생산기술팀장 | 메모리 생산기술팀 담당임원 | Univ. of Minnesota, Twin |
| 상무 | 최광수 | 19590126 | Mobile LCD사업부 제품기술그룹장 | Mobile LCD제조팀 담당임원 | 東京工業大(博士) |
| 상무 | 최성호 | 19591202 | 영상디스플레이 지원팀장 | 구주 경영지원팀장 | 성균관대 |
| 상무 | 최영준 | 19620211 | 전략지원팀 담당임원 | 재무팀 담당임원 | 부산대 |
| 상무대우 | 최재흥 | 19570907 | 메모리 Facility팀장 | 메모리 FAB센터 담당임원 | 성균관대 |
| 상무 | 한기엽 | 19600615 | 메모리 FAB팀장 | 메모리 FAB센터 담당임원 | 인하대 |
| 상무 | 한명섭 | 19570505 | SAMEX법인장 | 영상디스플레이 Global CS팀장 | 아주대(碩士) |
| 상무 | 한민호 | 19600226 | 수원지원 인사팀장 | 통신 경영지원팀 담당부장 | 중앙대 |
| 상무대우 | 한층수 | 19570213 | 구매전략팀 담당임원 | 경영혁신팀 담당임원 | 아주대(碩士) |
| 상무 | 황득규 | 19590606 | 반도체 경영지원팀 담당임원 | 반도체 구매팀 담당임원 | Boston Univ.(碩士) |
| 상무보 | 권강현 | 19570110 | DSC 컨텐츠그룹장 | DSC 기획팀 담당임원 | Univ. of Illinois, Urbana-(碩士) |
| 상무보 | 김완배 | 19570824 | Mobile LCD마케팅팀 담당임원 | LCD 전략마케팅팀 담당임원 | 동국대(碩士) |
| 상무보 | 김형준 | 19580208 | 안식년 | 국내영업 경영지원팀 담당임원 | 성균관대(碩士) |
| 상무보 | 민용호 | 19520512 | SME법인장 | SSA법인장 | 고려대 |
| 상무보 | 서영복 | 19590821 | 네트워크 제조팀장 | 네트워크 제조팀 담당부장 | 경북대(碩士) |
| 상무보 | 신현대 | 19571018 | 디지털프린팅 Printing Supplies팀장 | 디지털프린팅 전략마케팅팀 담당임원 | 경북대 |
| 상무보 | 이상영 | 19590721 | 안식년 | SEAG법인장 | 한국외국어대 |
| 상무보 | 이종인 | 19590616 | 영상디스플레이 Global운영팀 담당임원 | 영상디스플레이 Global운영팀장 | 한양대 |
| 상무보 | 정이호 | 19580118 | SEM(생산)법인장 | 시스템가전 지원팀 담당임원 | 아주대(碩士) |
| 상무보 | 정현석 | 19611118 | STA 담당임원 | 무선 마케팅팀장 | 서울대(碩士) |
| 상무보 | 채종규 | 19581221 | 스토리지사업부 담당임원 | 스토리지 품질팀장 | 경북대(碩士) |
| 상무보 | 한민석 | 19600116 | 메모리 FAB팀장 | 메모리 제조혁신팀장 | 경북대 |
| 상무보 | 황주용 | 19580824 | 스토리지 지원팀장 | DP센터 지원팀장 | 부산대 |
| 상무보 | 강영호 | 19610127 | 메모리 전략마케팅팀 담당임원 | SSI 담당부장 | Univ. of South Carolina( |
| 상무보 | 고열진 | 19580414 | SAMEX 담당임원 | 구미지원센터 담당부장 | 경북대(碩士) |
| 상무보 | 고유찬 | 19590122 | 조리기기 전략마케팅팀장 | SECD법인장 | American Graduate Sch. anagement(碩士) |
| 상무보 | 곽병현 | 19630428 | 메모리 개발QA팀장 | 메모리 DRAM PE팀 담당임원 | 경북대 |
| 상무보 | 권계현 | 19640701 | 홍보팀 담당임원 | 홍보팀 담당임원 | Univ.of Edinburgh(碩士) |

| 직 위 | 성 명 | 생년월일 | 담당업무 | 약 력 | 학 력 |
|---|---|---|---|---|---|
| 상무보 | 김경헌 | 19601221 | 경협사무국 담당임원 | 영상디스플레이 지원팀 담당부장 | Univ. of Chicago(碩士) |
| 상무보 | 김규춘 | 19600323 | 인도연구소장 | 인도연구소 담당부장 | 성균관대 |
| 상무보 | 김기태 | 19591129 | 메모리 영업팀장 | 일본본사 담당차장 | 전북대 |
| 상무보 | 김병균 | 19630709 | 경영혁신팀 담당임원 | 재경팀 담당임원 | Stanford Univ.(碩士) |
| 상무보 | 김병철 | 19620401 | CTO 기술기획팀 담당임원 | System LSI 기획팀 담당부장 | 한국과학기술원(碩士) |
| 상무보대우 | 김영준 | 19590812 | 디자인연구소장 | 영상전략마케팅팀 수석 | 영남대 |
| 상무보 | 김의탁 | 19580604 | 국내영업 마케팅팀 담당임원 | SENA법인장 | 한국외국어대 |
| 상무보 | 김인회 | 19640625 | 일본본사 담당임원 | 일본본사 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김전득 | 19591121 | SEPHIL법인장 | ODD 담당부장 | 국민대 |
| 상무보 | 김정기 | 19570918 | 생활가전 구매팀장 | 조리기기 전략마케팅팀장 | 한양대 |
| 상무보 | 김주완 | 19600307 | Mobile LCD마케팅팀 담당임원 | LCD Mobile Display마케팅팀장 | 동국대 |
| 상무보 | 김진식 | 19601023 | 해외지원팀 담당임원 | SESA 담당차장 | 연세대 |
| 상무보 | 김태용 | 19590722 | SAS 담당임원 | 메모리제조담당임원 | 경북대 |
| 상무보 | 김태성 | 19590809 | 메모리 생산기술팀장 | 메모리 DRAM PA팀 수석 | 홍익대 |
| 상무보대우 | 김하수 | 19571103 | 무선 제품기술팀 담당임원 | 메카 담당부장 | 창원전문대 |
| 상무보 | 김홍기 | 19610717 | Global ERP T/F 담당임원 | 경리팀 담당부장 | 고려대 |
| 상무보 | 류인 | 19601021 | SSEC 담당임원 | 컴퓨터시스템 지원팀장 | 서울대 |
| 상무보 | 박광기 | 19630525 | TSE 영업Div장 | 인사팀 담당임원 | Chulalongkon University( |
| 상무보 | 박석순 | 19601009 | 메모리 Command Center장 | 메모리 생산기획팀장 | 충남대 |
| 상무보 | 박영규 | 19590920 | 메모리 설비개발팀장 | 메모리 설비개발팀 수석 | 고려대(博士) |
| 상무보 | 박영욱 | 19630412 | SSW 담당임원 | 반도체 기획팀 담당임원 | 한국과학기술원(博士) |
| 상무보 | 박우순 | 19571227 | 무선 전략마케팅팀 담당임원 | 무선 상품기획팀 담당임원 | 성균관대 |
| 상무보 | 박재형 | 19591210 | 재경팀 담당임원 | 구주전략본부 담당부장 | 연세대 |
| 상무보 | 박주하 | 19580916 | 무선 전략마케팅팀 담당임원 | 무선 전략마케팅팀 담당부장 | 서울대 |
| 상무보 | 박찬형 | 19591027 | SELS법인장 | 해외지원팀 담당임원 | 성균관대 |
| 상무보 | 박학규 | 19631007 | 전략지원팀 담당임원 | SAMEX 담당차장 | 한국과학기술원(碩士) |
| 상무보 | 박헌덕 | 19581225 | System LSI 특수FAB팀장 | System LSI 제품기술팀장 | 인하대 |
| 상무보 | 박현종 | 19630203 | 생활가전 전략마케팅팀 담당임원 | 국내영업 마케팅팀 담당임원 | 성균관대 |
| 상무보 | 배영창 | 19591130 | SSEG법인장 | SSEL법인장 | 영지대 |
| 상무보 | 서병훈 | 19630712 | System LSI ASIC/Foundry사업개발팀장 | System LSI ASIC/Foundry사업팀 담당임원 | Carnegie Mellon Univ.(博 |
| 상무보 | 손상석 | 19590522 | 종합기술원 담당임원 | CTO전략팀 담당부장 | 인하대(碩士) |
| 상무보대우 | 송현명 | 19601014 | 무선 기구개발팀 담당임원 | 무선 개발팀 담당부장 | 서울대(碩士) |
| 상무보대우 | 안기헌 | 19540622 | 축구단장 | 축구단 담당부장 | 인천체육전문대 |
| 상무보 | 안동기 | 19600102 | LCD Module센터 담당임원 | HD LCD제조팀 담당임원 | 아주대 |
| 상무보 | 안명욱 | 19600115 | STA 담당임원 | SELA 담당부장 | 경북대 |
| 상무보 | 안중구 | 19570717 | 생활가전 전략마케팅팀 담당임원 | SELA법인장 | 한양대 |
| 상무보 | 안중현 | 19630310 | 경영기획팀 담당임원 | 경영기획팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 안찬영 | 19600403 | 인사팀 담당임원 | 구주 인사팀장 | 계명대 |
| 상무보 | 유석운 | 19591122 | 일본본사 담당임원 | LCD 설비구매팀장 | 성균관대 |
| 상무보 | 유영복 | 19540609 | SIEL 생산Div장 | 영상 해외기술팀 담당과장 | 인천전문대 |
| 상무보 | 유재명 | 19581215 | 디지털AV Global운영팀장 | 디지털AV 전략마케팅팀 담당임원 | 성균관대 |
| 상무보 | 윤주상 | 19580712 | 디지털프린팅 전략마케팅팀 담당임원 | SER 담당임원 | 한국외국어대 |
| 상무보 | 이경구 | 19590401 | 네트워크 지원팀장 | 네트워크 지원팀 담당부장 | 연세대 |
| 상무보 | 이동철 | 19620501 | 메모리 기술기획팀장 | 일본본사 담당부장 | 연세대 |
| 상무보 | 이병식 | 19580407 | SSKMT법인장 | SSKMT 담당부장 | 경북대 |
| 상무보 | 이석준 | 19621109 | 해외지원팀 담당임원 | 해외지원팀 담당임원 | Washington Univ. in St. |
| 상무보 | 이수철 | 19620802 | System LSI 양산기술팀장 | System LSI DDI PA팀장 | 서강대 |
| 상무보 | 이영진 | 19610314 | Global ERP T/F 담당임원 | 경영혁신팀 담당부장 | 한국과학기술원(博士) |
| 상무보 | 이용 | 19600525 | 생활가전 지원팀 담당임원 | 반도체 인사팀 담당부장 | 중앙대 |
| 상무보 | 이웅무 | 19621102 | 메모리 전략마케팅팀 담당임원 | 메모리 전략마케팅팀 담당부장 | 인하대 |
| 상무보 | 이정영 | 19641101 | HD LCD제조팀 담당임원 | HD Display센터 제품기술팀장 | 한국과학기술원(博士) |
| 상무보 | 이준영 | 19590727 | SEH법인장 | 영상디스플레이 구매팀 담당임원 | 숭실대 |
| 상무보 | 이총로 | 19580525 | Tehran지점장 | GMO 상품전략팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 이하동 | 19590529 | 디지털프린팅 Global제조팀장 | 디지털프린팅 제조팀 담당부장 | 경북대 |
| 상무보 | 이학동 | 19590607 | 무선 Global제조팀장 | 무선 제품기술팀 담당임원 | 경북대 |
| 상무보 | 임금옥 | 19600624 | 국내영업 전략유통영업팀 담당임원 | 국내영업 경원지사장 | 조선대 |
| 상무보 | 임석우 | 19611110 | 신사업팀 담당임원 | 경영지원팀 담당임원 | 서울대(碩士) |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 상무보 | 임선홍 | 19590405 | CIS 마케팅팀장 | GMO 브랜드전략팀장 | Univ. of Illinois, Urbana- (碩士) |
| 상무보 | 임종권 | 19571123 | 무선 구매팀 담당임원 | 무선 개발팀 담당부장 | 숭실대 |
| 상무보 | 장성기 | 19590114 | Mobile LCD 인사팀장 | IT Display센터 인사팀장 | 고려대(碩士) |
| 상무보 | 장성수 | 19611213 | CTO 개발혁신팀 담당임원 | 개발사업팀 담당임원 | 국민대 |
| 상무보 | 장유춘 | 19600224 | 중국IPC장 | 홍콩IPC장 | 한양대 |
| 상무보 | 장재수 | 19620720 | 통신연구소 기술기획그룹장 | 통신연구소 기술기획팀장 | Syracuse Univ.(碩士) |
| 상무보 | 전현구 | 19581221 | System LSI 품질팀장 | System LSI 품질팀 수석 | 성균관대(碩士) |
| 상무보 | 조기형 | 19600311 | 무선 전략마케팅팀 담당임원 | STA 담당임원 | 한국외국어대 |
| 상무보 | 조용철 | 19620117 | GMO 마케팅전략팀 담당임원 | 회장실1팀 담당임원 | 서강대 |
| 상무보 | 조창규 | 19580619 | 국내영업 전략유통영업팀 담당임원 | 국내영업 신유통영업팀 담당부장 | 중앙대 |
| 상무보 | 주은기 | 19610128 | 감사팀 담당임원 | 감사팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 지정환 | 19580306 | System LSI DDI사업개발팀 담당임원 | 일본본사 담당임원 | 한양대 |
| 상무보 | 최규상 | 19581009 | 메모리 FAB팀 담당임원 | 메모리 FAB팀장 | 광운대 |
| 상무보 | 최근철 | 19581219 | 컴퓨터시스템 지원팀장 | LCD 기흥지원팀장 | 서강대 |
| 상무보 | 표현철 | 19600513 | 무선 전략마케팅팀 담당임원 | SEI 담당과장 | 중앙대 |
| 상무보대우 | 한동춘 | 19570209 | 반도체 경영지원팀 담당임원 | 반도체 환경안전팀장 | 성균관대 |
| 상무보 | 한승환 | 19640709 | 인사지원팀 담당임원 | 인력팀 담당부장 | 서울대 |
| 상무보 | 허담 | 19571213 | SSI 담당임원 | 반도체 지원팀 담당부장 | 고려대 |
| 상무보 | 황성수 | 19620225 | SENA법인장 | 홍보팀 담당임원 | State Univ. of New York, |
| 상무보 | 강완모 | 19570609 | SESL법인장 | LCD Module팀장 | 아주대(碩士) |
| 상무보 | 곽준연 | 19610106 | 종합기술원 담당임원 | 종합기술원 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김근배 | 19620612 | 구주 인사팀장 | 인력팀 담당부장 | 서울대 |
| 상무보 | 김문수 | 19630122 | SEUK Set Div장 | GMO 브랜드전략팀장 | 고려대 |
| 상무보 | 김유영 | 19581004 | 서남아 마케팅팀장 | SIEL 영입Div장 | 한국외국어대 |
| 상무보 | 김재훈 | 19600410 | SEA DIT Div장 | 디스플레이전략마케팅팀 담당부장 | 한국외국어대 |
| 상무보 | 김재홍 | 19590123 | System LSI Command Center장 | System LSI 공정관리팀 수석 | 숭실대 |
| 상무보 | 김정욱 | 19641002 | 동남아 마케팅팀장 | SAPL 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김철진 | 19571125 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀장 | 한양대(碩士) |
| 상무보 | 김태혁 | 19590716 | DP센터 제조팀 담당임원 | DP센터 제조팀장 | 단국대 |
| 상무보 | 김한기 | 19600607 | 반도체 경영지원팀 담당임원 | 반도체 기획팀 담당임원 | 한양대(碩士) |
| 상무보 | 노숭만 | 19590725 | 기획홍보팀 담당임원 | 홍보팀 담당부장 | 경희대 |
| 상무보 | 노태균 | 19591010 | 생활가전 구매팀 담당임원 | 시스템가전 구매팀장 | 한양대 |
| 상무보 | 노희찬 | 19611001 | 경영지원팀 담당임원 | 구주 경영지원팀장 | 연세대 |
| 상무보 | 류택원 | 19580923 | 무선 제품기술팀 담당임원 | 무선 제품기술팀 담당부장 | 경북대(碩士) |
| 상무보 | 민정기 | 19591226 | System LSI 기획그룹장 | System LSI 기획팀장 | 성균관대 |
| 상무보 | 박남호 | 19580628 | SAS 담당임원 | 동남아 담당부장 | San Francisco State Univ |
| 상무보 | 박병은 | 19600527 | SEDA 담당임원 | 무선 구매팀 담당임원 | 부산대 |
| 상무보 | 박상득 | 19601005 | CS경영 품질보증팀 담당임원 | CS경영 개발품질보증팀장 | 연세대(碩士) |
| 상무보 | 박상준 | 19590910 | 메모리 양산QA팀장 | 메모리 품질팀 담당임원 | 영남대 |
| 상무보 | 박세흥 | 19571117 | SIEL 영업Div장 | SIEL 담당임원 | 금오공대 |
| 상무보 | 박재형 | 19571222 | SAVINA법인장 | SGE법인장 | 경희대 |
| 상무보 | 방용주 | 19561107 | CTO 기술기획팀 담당임원 | CTO 기술기획팀 담당부장 | 연세대(碩士) |
| 상무보 | 서용호 | 19550127 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 담당부장 | 단국대 |
| 상무보 | 송주호 | 19591106 | SEM법인장 | 국내영업 매니쥼엉업팀 담당임원 | 한국외국어대 |
| 상무보 | 심혁재 | 19580607 | SEPCO법인장 | 비데오 전략마케팅팀 담당부장 | 성균관대 |
| 상무보 | 양영찬 | 19590429 | SESK 담당임원 | LCD 기흥지원팀장 | 홍익대 |
| 상무보 | 양원택 | 19581106 | 서남아 경영지원팀장 | 디지털프린팅 지원팀 담당부장 | 경북대(碩士) |
| 상무보 | 어영수 | 19591214 | LCD 경영지원팀 담당임원 | HD LCD제조팀 담당임원 | 광운대 |
| 상무보 | 우종삼 | 19610718 | 홍보팀 담당임원 | 러시아연구소장 | 단국대(碩士) |
| 상무보 | 윤두표 | 19601006 | 무선 제품기술팀 담당임원 | 무선 CS팀 담당부장 | 경북대 |
| 상무보 | 윤승로 | 19620310 | 무선 전략마케팅팀 담당임원 | 재무팀 담당부장 | 서울대 |
| 상무보 | 이남혁 | 19590405 | 일본본사 담당임원 | 디지털미디어 경영지원팀 담당부장 | 건국대 |
| 상무보 | 이동진 | 19560803 | CTO 개발혁신팀 담당임원 | CTO 개발혁신센터 담당부장 | Univ. of Arizona(碩士) |
| 상무보대우 | 이수형 | 19621006 | 법무실 담당임원 | 법무실 담당임원 | 한양대 |
| 상무보 | 이순영 | 19590415 | 무선 Global제조팀 담당임원 | 무선 Global운영팀장 | 성균관대 |
| 상무보 | 이승구 | 19580816 | SEH 영업Div장 | EVO 담당부장 | 서강대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 상무보 | 이위수 | 19580129 | 메모리 FAB팀 담당임원 | 메모리 FAB팀장 | 서강대 |
| 상무보 | 이재호 | 19631105 | LCD 기술기획팀장 | LCD 경영지원실 담당부장 | 서울대 |
| 상무보 | 이준수 | 19630917 | 인사팀 담당임원 | 인사팀 담당부장 | 서울대 |
| 상무보 | 이진중 | 19600721 | SEBJ법인장 | SESY법인장 | 성균관대 |
| 상무보 | 이채규 | 19600719 | TSTC 담당임원 | TSTC법인장 | 경남대 |
| 상무보 | 이태성 | 19580625 | 디지털프린팅 전략마케팅팀 담당임원 | 디지털프린팅 전략마케팅팀 담당부장 | 숭실대 |
| 상무보 | 이흥식 | 19570525 | 중국 물류팀장 | 중국 경영지원팀 담당부장 | 경상대 |
| 상무보 | 임상모 | 19630603 | 경영혁신팀 담당임원 | 경영혁신팀 담당부장 | Univ. of Illinois, Urbana-(碩士) |
| 상무보 | 장영철 | 19580713 | 메모리 시스템기술팀장 | 메모리 시스템기술팀 수석 | 한양대 |
| 상무보 | 정성운 | 19560908 | 스토리지 제품기술팀장 | 스토리지 제조팀 담당임원 | 광운대 |
| 상무보대우 | 정정규 | 19581120 | 경영혁신팀 담당임원 | 경영혁신팀 담당부장 | 영남대 |
| 상무보 | 정해진 | 19580809 | 종합기술원 담당임원 | 중남미 경영지원팀장 | 성균관대 |
| 상무보 | 조낙봉 | 19600102 | 중국 마케팅팀 담당임원 | SEBJ법인장 | 한국과학기술원(碩士) |
| 상무보 | 조재철 | 19591015 | 중국 CS팀장 | CS경영 글로벌SVC팀 담당부장 | 한양대 |
| 상무보 | 최경식 | 19620308 | 디지털AV Solution사업팀 담당임원 | 북미 마케팅팀 담당부장 | 한양대(碩士) |
| 상무보 | 최구연 | 19621021 | SEAU법인장 | 영상전략마케팅팀 담당임원 | 한양대 |
| 상무보 | 최윤호 | 19620111 | 구주 경영지원팀장 | 경영지원팀 담당임원 | 성균관대 |
| 상무보 | 한광섭 | 19610512 | 기획홍보팀 담당임원 | 홍보팀 담당부장 | 성균관대 |
| 상무보 | 한영준 | 19580913 | 반도체 경영지원팀 담당임원 | 반도체 경영혁신팀 담당임원 | 아주대(碩士) |
| 상무보 | 홍성직 | 19590320 | SECH법인장 | 해외지원팀 담당부장 | 성균관대 |
| 상무보 | 황해진 | 19590509 | 컴퓨터시스템 Global CS팀장 | 컴퓨터시스템 개발팀 담당부장 | 아주대(碩士) |
| 상무보 | 강성철 | 19590219 | LCD 자재구매팀 담당임원 | LCD 공정개발팀 수석 | 고려대(博士) |
| 상무보대우 | 강윤제 | 19680808 | 영상전략마케팅팀 담당임원 | 영상전략마케팅팀 디자인 수석 | 청주대 |
| 상무보 | 구본중 | 19600810 | SSA법인장 | Amman지점장 | 고려대 |
| 상무보 | 권영노 | 19621223 | 경영진단팀 담당임원 | 전략지원팀 담당부장 | 성균관대 |
| 상무보 | 권영찬 | 19640820 | LCD Global운영팀장 | LCD 마케팅팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김명호 | 19620511 | 메모리 전략마케팅팀 담당임원 | 메모리 상품기획팀 담당부장 | 중앙대 |
| 상무보 | 김민훈 | 19600203 | HD LCD제조팀 담당임원 | 메모리 FAB팀 담당임원 | 홍익대 |
| 상무보 | 김병욱 | 19580330 | SEHK Set Div장 | SEHK 담당부장 | 동아대 |
| 상무보 | 김봉희 | 19571215 | 경영혁신팀 담당임원 | 경영혁신팀 담당임원 | 성균관대 |
| 상무보 | 김상무 | 19610504 | 컴퓨터시스템 전략마케팅팀 담당임원 | 컴퓨터시스템 전략마케팅팀 담당부장 | 서울대 |
| 상무보 | 김석범 | 19591117 | SELA법인장 | SAMCOL법인장 | 인하대 |
| 상무보 | 김세현 | 19620205 | 생산기술연구소 지원팀장 | 재경팀 담당부장 | 서울대(碩士) |
| 상무보 | 김완표 | 19620202 | 기획홍보팀 담당임원 | 기획홍보팀 담당부장 | 부산대(博士) |
| 상무보 | 김용관 | 19631218 | 전략지원팀 담당임원 | 전략지원팀 담당부장 | Thunderbird(碩士) |
| 상무보 | 김용희 | 19610214 | 영상디스플레이 구매팀 담당임원 | 영상디스플레이 구매팀 담당부장 | 광운대 |
| 상무보 | 김윤식 | 19600724 | 메모리 CS팀장 | 메모리 품질팀 담당부장 | 중앙대 |
| 상무보 | 김정원 | 19650104 | 생활가전 지원팀 담당임원 | 전략지원팀 담당부장 | 서울대 |
| 상무보 | 김종성 | 19641101 | Mobile LCD 지원팀장 | LCD 기흥지원팀장 | 서울대 |
| 상무보 | 김창만 | 19621017 | SSI 담당임원 | LCD 영업팀 담당부장 | 중앙대 |
| 상무보 | 김현준 | 19620806 | 디지털AV 전략기획그룹장 | 전략지원팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 김환 | 19621014 | 네트워크 기획그룹장 | 네트워크 기획팀장 | 연세대(碩士) |
| 상무보 | 남궁범 | 19640115 | 재경팀 담당임원 | 재경팀 담당부장 | 고려대 |
| 상무보 | 남효학 | 19620129 | Mobile LCD제조팀 담당임원 | LCD Mobile Display제조팀장 | 한국과학기술원(碩士) |
| 상무보 | 박경군 | 19611001 | 무선 구매팀 담당임원 | TSTC 담당부장 | 동아대 |
| 상무보 | 박세권 | 19620422 | 국내영업 마케팅팀 담당임원 | 국내영업 남부지사장 | 성균관대 |
| 상무보 | 박영철 | 19620907 | 구주 마케팅팀장 | SEAG법인장 | 한국과학기술원(碩士) |
| 상무보 | 박용기 | 19630427 | 인사지원팀 담당임원 | 인사팀 담당임원 | 한국과학기술원(碩士) |
| 상무보 | 박은수 | 19590613 | 국내영업 B2B영업팀 담당임원 | 국내영업 IT B2B영업팀 담당부장 | 건국대(碩士) |
| 상무보 | 박인섭 | 19620221 | SSS법인장 | SET 담당부장 | 북경대(碩士) |
| 상무보 | 박진 | 19610210 | 영상디스플레이 구매팀 담당임원 | 경영기획팀 담당부장 | 성균관대(碩士) |
| 상무보 | 배경성 | 19630220 | 메모리 FAB팀 담당임원 | 메모리 FAB팀장 | 한양대(碩士) |
| 상무보 | 배하기 | 19600428 | 스토리지 제조팀장 | 스토리지 제조팀 담당부장 | 연세대(碩士) |
| 상무보 | 백정호 | 19600625 | 감사팀 담당임원 | 감사팀 담당부장 | 경북대(碩士) |
| 상무보 | 서정춘 | 19630221 | CTO 기술기획팀 담당임원 | 기술총괄 기술기획팀 담당부장 | 고려대 |
| 상무보 | 서중채 | 19591225 | 동남아 CS팀장 | 동남아 담당부장 | 아주대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 상무보 | 석경혐 | 19601013 | 네트워크영업팀 담당임원 | 네트워크영업팀 담당부장 | 서울시립대 |
| 상무보 | 심원환 | 19590628 | 구미지원센터 담당임원 | 구미지원센터 담당부장 | 경북대(碩士) |
| 상무보 | 심재석 | 19620817 | HD LCD 품질보증팀장 | LCD 품질기획팀장 | 한국과학기술원(碩士) |
| 상무보 | 오태엽 | 19601026 | 메모리 전략마케팅팀 담당임원 | 메모리 전략마케팅팀 담당부장 | 명지대(碩士) |
| 상무보 | 원상철 | 19590717 | 디지털AV 지원팀장 | 무선 지원팀 담당부장 | 영남대 |
| 상무보 | 유기수 | 19590703 | DP센터 제조팀장 | DP센터 제조팀장 | 숭실대 |
| 상무보 | 유성 | 19600806 | 중아 경영지원팀장 | 중아 담당부장 | 전북대 |
| 상무보 | 유영관 | 19590811 | SEDA 생산Div장 | SEDA 담당부장 | 한양대 |
| 상무보 | 윤성표 | 19620902 | 무선 전략마케팅팀 담당임원 | 무선 상품기획팀 담당임원 | 부산대 |
| 상무보 | 윤철운 | 19621121 | 영상디스플레이 Global CS팀장 | 영상디스플레이 개발팀 담당부장 | 한국과학기술원(碩士) |
| 상무보 | 이경식 | 19641106 | 영상전략마케팅팀 담당임원 | 모니터 개발팀 담당부장 | 한양대 |
| 상무보 | 이광렬 | 19580404 | 디지털미디어연구소 기술기획그룹장 | 디지털미디어연구소 기술기획팀장 | 항공대(碩士) |
| 상무보 | 이봉진 | 19610117 | DP센터 지원팀장 | 메모리 지원팀 담당부장 | 홍익대 |
| 상무보 | 이상룡 | 19571028 | 무선 전략마케팅팀 담당임원 | 무선 해외영업팀 담당부장 | 서울대 |
| 상무보 | 이용배 | 19611006 | 무선 전략마케팅팀 담당임원 | 무선 개발실 담당임원 | Rensselaer Polytechnic I |
| 상무보 | 이재우 | 19600325 | DP센터 구매그룹장 | DP센터 구매팀장 | 고려대 |
| 상무보 | 임관택 | 19600815 | HD LCD제조팀 담당임원 | LCD FAB팀장 | 연세대 |
| 상무보 | 장시호 | 19610710 | 디지털미디어 제조기술센터장 | 영상디스플레이 Global운영팀 담당부장 | 한양대 |
| 상무보 | 전용성 | 19580605 | SESY법인장 | SET 담당부장 | 건국대 |
| 상무보 | 정수연 | 19610416 | 무선 Global제조팀 담당임원 | 무선 제조팀장 | 금오공대 |
| 상무보 | 정영 | 19600205 | 무선 Global제조팀 담당임원 | 무선 제조팀장 | 경북대 |
| 상무보 | 정정호 | 19590103 | 디지털프린팅 구매팀장 | 대만IPO 담당부장 | 성균관대 |
| 상무보 | 정진동 | 19610706 | 해외지원팀 담당임원 | 해외지원팀 담당부장 | 영남대 |
| 상무보 | 조광우 | 19580119 | SDMA법인장 | SAMEX 담당부장 | 한양대 |
| 상무보 | 조호석 | 19630725 | 정보통신 인사팀 담당임원 | 정보통신 인사팀 담당부장 | 영남대 |
| 상무보 | 주필상 | 19601204 | 중국연구소장 | CTO 기술기획팀 담당부장 | 아주대(碩士) |
| 상무보 | 최영호 | 19630709 | TSTC 담당임원 | 경영진단팀 담당부장 | 경북대 |
| 상무보 | 하상록 | 19611114 | System LSI FAB팀 담당임원 | System LSI 제조센터 수석 | Stevens Inst. of Tech.(博 |
| 상무보 | 한순동 | 19621205 | 첨단기술연수소장 | 인력개발원 담당부장 | 서강대(碩士) |
| 상무보 | 황동준 | 19600925 | 재경팀 담당임원 | 재경팀 담당부장 | 숭실대 |
| 연구위원 | 조병덕 | 19550530 | 통신연구소장 | 무선 개발실장 | 연세대 |
| 연구위원 | 석준형 | 19490201 | LCD 차세대연구소장 | LCD연구소장 | Drexel Univ.(碩士) |
| 연구위원 | 서암석 | 19511203 | 종합기술원 담당임원 | 종합기술원 담당임원 | Univ. of Pennsylvania(博 |
| 연구위원 | 김상수 | 19560703 | LCD기술센터장 | LCD개발실장 | North Carolina State Univ |
| 연구위원 | 김영기 | 19620107 | 통신연구소 차세대시스템연구팀장 | 통신연구소 차세대시스템개발실장 | Univ. of Southern Califor |
| 연구위원 | 신종균 | 19560116 | 무선 개발실장 | 무선 개발팀장 | 광운대 |
| 연구위원 | 이원성 | 19590125 | 반도체연구소장 | 메모리 SRAM/Flash PA팀장 | Stanford大(博士) |
| 연구위원 | 오세용 | 19541215 | 메모리 IPT실장 | PKG기술팀장 | MIT(博士) |
| 연구위원 | 김기남 | 19580414 | 메모리 DRAM개발실장 | 메모리 차세대연구팀장 | Univ. of California, LA(博 |
| 연구위원 | 서강덕 | 19561002 | 메모리 Flash개발실장 | 메모리 Flash개발팀장 | 한국과학기술원(博士) |
| 연구위원 | 김명철 | 19521026 | 디지털프린팅사업부장 보좌역 | 디지털프린팅 개발팀장 | 성균관대(博士) |
| 연구위원 | 이철환 | 19541113 | 무선 개발팀장 | 무선 개발팀 담당임원 | 경북대 |
| 연구위원 | 정봉영 | 19550209 | 종합기술원 담당임원 | System LSI SOC연구소 담당임원 | Univ. of California, LA(博 |
| 연구위원 | 조성현 | 19531114 | 디지털미디어연구소장 | 컴퓨터시스템 개발팀장 | 서울대 |
| 연구위원 | 김상룡 | 19570824 | 디지털AV MP개발팀장 | 종합기술원 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 정칠희 | 19561209 | System LSI 기술개발실장 | System LSI C&M개발팀장 | Michigan State Univ.(博 |
| 연구위원 | 김병창 | 19551218 | 종합기술원 담당임원 | 통신연구소 N/W연구팀 담당임원 | Univ. of Minnesota, Twin |
| 연구위원 | 김기호 | 19580807 | 통신연구소 차세대시스템연구팀 담당임원 | 통신연구소 4G개발팀장 | Univ. of Texas, Austin(博 |
| 연구위원 | 김명주 | 19560822 | 소프트웨어연구소 SE팀장 | 소프트웨어센터장 | 한국과학기술원(博士) |
| 연구위원 | 신동호 | 19580425 | 디지털AV HP개발팀장 | 비디오 개발팀장 | 연세대(博士) |
| 연구위원 | 심창섭 | 19520506 | 네트워크 시스템개발팀장 | N/W연구팀장 | 한국과학기술원(博士) |
| 연구위원 | 전영현 | 19601220 | 메모리 DRAM설계팀장 | 메모리 DRAM팀장 | 한국과학기술원(博士) |
| 연구위원 | 정태성 | 19601118 | 메모리 상품기획팀장 | DRAM설계팀 수석 | Univ. of Wisconsin, Mad |
| 연구위원 | 조세제 | 19540412 | 네트워크 WiBro개발팀장 | 통신연구소 WiBro시스템팀장 | 경북대(碩士) |
| 연구위원 | 천방훈 | 19570619 | 소프트웨어연구소 Mobile S/W Platform팀장 | 소프트웨어센터 담당임원 | 서울대 |
| 연구위원 | 최윤호 | 19600329 | 메모리 S/E Flash팀장 | 메모리 Flash Solution개발팀장 | 서울대 |
| 연구위원 | 홍창완 | 19581130 | 영상디스플레이 개발팀장 | 영상디스플레이 개발팀 담당임원 | 서울대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 연구위원 | 김중인 | 19560513 | 종합기술원 담당임원 | 종합기술원 담당임원 | New Jersey Inst. of Tech |
| 연구위원 | 김창현 | 19591203 | 메모리 ATD팀장 | DRAM3팀장 | Univ. of Michigan, Ann A |
| 연구위원 | 김헌배 | 19600606 | 무선 개발팀장 | 무선 개발팀장 | 숭실대 |
| 연구위원 | 유인경 | 19530116 | 종합기술원 담당임원 | 종합기술원 수석 | Virginia Tech.(博士) |
| 연구위원 | 이강훈 | 19590517 | 무선 개발팀장 | 무선 전략마케팅팀 담당임원 | 경북대(碩士) |
| 연구위원 | 장정식 | 19570806 | 네트워크 시스템SQA그룹장 | 네트워크 시스템SQA팀장 | 경북대 |
| 연구위원 | 변현근 | 19571017 | 메모리 DRAM설계팀 담당임원 | 메모리 SRAM개발팀장 | 경북대 |
| 연구위원 | 손호인 | 19560416 | 스토리지 개발팀장 | 스토리지 개발팀장 | 서울대(碩士) |
| 연구위원 | 예광해 | 19570828 | 종합기술원 담당임원 | 종합기술원 담당임원 | State Univ. of New York, |
| 연구위원 | 김동기 | 19550424 | 네트워크 시스템개발팀 담당임원 | 네트워크 기획팀장 | 한양대(碩士) |
| 연구위원 | 김동환 | 19580405 | 컴퓨터시스템 개발팀장 | 컴퓨터시스템 Global CS팀장 | 아주대 |
| 연구위원 | 김봉균 | 19590314 | 무선 개발팀장 | 무선 개발실 담당임원 | 성균관대(碩士) |
| 연구위원 | 김진태 | 19551030 | System LSI DDI사업개발팀장 | LDI개발팀장 | Univ. of Michigan, Ann A |
| 연구위원 | 문주태 | 19620620 | 메모리 공정개발팀장 | 반도체 공정개발팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 서동일 | 19611117 | 메모리 DRAM PE팀장 | 메모리 DRAM설계팀 담당임원 | 연세대 |
| 연구위원 | 오경석 | 19601001 | 메모리 차세대연구팀장 | 메모리 DRAM PA팀장 | 서울대(碩士) |
| 연구위원 | 이배원 | 19600301 | HD LCD개발팀장 | LCD개발실장 | 한국과학기술원(碩士) |
| 연구위원 | 이용희 | 19620207 | System LSI Image개발팀장 | Mobile Solution개발실 담당임원 | North Carolina State Univ |
| 연구위원 | 이윤태 | 19600719 | System LSI 상품기획팀장 | System LSI 상품기획팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 이진석 | 19580828 | LCD 차세대연구소 담당임원 | 메모리 DRAM PE팀장 | 경북대 |
| 연구위원 | 이철우 | 19570723 | 스토리지 개발팀 담당임원 | Opto Mecha개발팀장 | Osaka Univ.(博士) |
| 연구위원 | 임순권 | 19550921 | LCD기술센터 담당임원 | LCD 공정개발팀장 | 경북대 |
| 연구위원 | 정세웅 | 19621010 | System LSI Media개발팀장 | Home Solution P/J長 | Univ. of Colorado, Bould |
| 연구위원 | 조원상 | 19560321 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra개발팀장 | 동국대(碩士) |
| 연구위원 | 최민호 | 19561225 | 디지털프린팅 C-Project T/F장 | 디지털프린팅 선행연구팀장 | 인하대 |
| 연구위원 | 고성수 | 19500918 | 무선 기구개발팀 담당임원 | 무선 기구개발팀장 | 한양공고 |
| 연구위원 | 권도현 | 19621122 | 유럽연구소장 | 무선 개발실 담당임원 | 호주 아들레이드대(博士) |
| 연구위원 | 김동일 | 19590613 | 생산기술연구소 생산기술혁신팀장 | 생산기술연구소 생산기술혁신팀 담당임원 | 서울대(博士) |
| 연구위원 | 김진자 | 19570103 | 무선 개발팀장 | 무선 개발실 담당임원 | Loyola Marymount Univ.( |
| 연구위원 | 김창용 | 19591218 | 종합기술원 담당임원 | 종합기술원 수석 | 한국과학기술원(博士) |
| 연구위원 | 박노열 | 19580209 | 스토리지 개발팀 담당임원 | 종합기술원 담당임원 | 연세대(碩士) |
| 연구위원 | 박동건 | 19590218 | 메모리 DRAM PA팀장 | 메모리 차세대연구팀장 | Univ. of California, Berke |
| 연구위원 | 어길수 | 19580216 | 디지털미디어연구소 Intelligent System팀장 | 디지털미디어연구소 S/W Solution팀장 | 한국과학기술원(博士) |
| 연구위원 | 이상업 | 19611029 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 동국대 |
| 연구위원 | 임창수 | 19571121 | 네트워크 시스템개발팀 담당임원 | IMT-2000 시스템연구팀 수석 | 경북대 |
| 연구위원 | 정태영 | 19590324 | 메모리 DRAM PM센터 담당임원 | 메모리 차세대연구팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 최재구 | 19590515 | 무선 개발팀장 | 무선 개발실 담당임원 | 경북대(碩士) |
| 연구위원 | 강호규 | 19610929 | System LSI 차세대개발팀장 | System LSI 기술개발실 담당임원 | Stanford Univ.(博士) |
| 연구위원 | 김경호 | 19610203 | 통신연구소 모뎀연구팀장 | 통신연구소 무선부품연구팀장 | 한국과학기술원(博士) |
| 연구위원 | 김기준 | 19590312 | 메모리 DRAM PA팀 담당임원 | 메모리 SRAM개발팀장 | 東北大學(Tohoku Univ.)( |
| 연구위원 | 김재휘 | 19550318 | System LSI MS Core개발팀장 | System LSI SOC연구소 담당임원 | 광운대 |
| 연구위원 | 김현석 | 19610123 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | Portland State Univ.(碩士 |
| 연구위원 | 류영무 | 19631204 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 경북대 |
| 연구위원 | 박동수 | 19620604 | 네트워크 WiBro개발팀 담당임원 | 통신연구소 WiBro시스템팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 박병하 | 19581204 | System LSI RF개발팀장 | SOC연구소 담당임원 | Georgia Inst. of Tech.(博 |
| 연구위원 | 박영준 | 19610227 | 영상디스플레이 개발팀 담당임원 | DM연구소 담당임원 담당임원 | 서울대 |
| 연구위원 | 박용종 | 19580901 | 생활가전 개발팀 담당임원 | 생활가전 냉기개발팀장 | Universitat Karlsruhe(博士 |
| 연구위원 | 박용직 | 19570621 | 메모리 DRAM PA팀 담당임원 | 메모리 차세대연구팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 박유근 | 19581216 | CTO 기술기획팀 담당임원 | 종합기술원 담당임원 | Stanford Univ.(博士) |
| 연구위원 | 박인식 | 19570925 | 디지털미디어연구소 S&P연구팀장 | 디지털미디어연구소 Storage Solution팀장 | 서울대(碩士) |
| 연구위원 | 윤백 | 19600518 | 생활가전 개발팀 담당임원 | 생활가전 공조개발팀장 | Univ. of California, LA(博 |
| 연구위원 | 윤원주 | 19610214 | 네트워크 시스템개발팀 담당임원 | W-CDMA개발팀장 | 경북대 |
| 연구위원 | 이도준 | 19601018 | System LSI Channel개발팀장 | System LSI SOC연구소 담당임원 | Univ. of Hawaii(博士) |
| 연구위원 | 이재민 | 19581225 | 무선 개발팀 담당임원 | IMT-2000 단말연구팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 이정순 | 19610105 | 통신연구소 차세대단말연구팀장 | 통신연구소 차세대단말팀 담당임원 | 경북대 |
| 연구위원 | 정광영 | 19590720 | 디지털프린팅 개발팀장 | 디지털프린팅 개발팀 담당임원 | 경북대(碩士) |
| 연구위원 | 조승환 | 19620928 | 무선 개발팀 담당임원 | 무선 개발실 담당임원 | 한양대(碩士) |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 연구위원 | 최동욱 | 19570827 | LCD 차세대연구소 담당임원 | LCD FAB팀장 | 아주대(碩士) |
| 연구위원 | 김경현 | 19610718 | LCD기술센터 담당임원 | LCD 액정기술팀장 | Tokyo Tech.(博士) |
| 연구위원 | 김석기 | 19621019 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 한양대 |
| 연구위원 | 김세현 | 19600224 | CTO 개발혁신팀장 | 개발혁신센터 수석 | 부산대(碩士) |
| 연구위원 | 박상규 | 19600421 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 한양대 |
| 연구위원 | 박재찬 | 19560919 | 종합기술원 담당임원 | 종합기술원 수석 | Princeton Univ.(博士) |
| 연구위원 | 배승균 | 19581207 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 경북대 |
| 연구위원 | 성학경 | 19601121 | 생산기술연구소 금형기술센터장 | 생산기술연구소 기반기술팀장 | Tokyo Institute of Tech |
| 연구위원 | 소병세 | 19620917 | 메모리 Flash Solution팀장 | 메모리 Module개발팀장 | Univ. of Wisconsin, Mad |
| 연구위원 | 유문현 | 19590411 | 메모리 CAE팀장 | 메모리 CAE팀 담당임원 | 인하대 |
| 연구위원 | 유제환 | 19621217 | 메모리 ATD팀 담당임원 | 메모리 DRAM설계팀 담당임원 | 연세대(碩士) |
| 연구위원 | 이석선 | 19581128 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 서강대 |
| 연구위원 | 이웅상 | 19640205 | Mobile LCD개발팀장 | Mobile LCD개발팀 담당임원 | 東北大學(Tohoku Univ.) |
| 연구위원 | 이인호 | 19600718 | 컴퓨터시스템 서버팀장 | 컴퓨터시스템 서버사업팀 수석 | 경북대(碩士) |
| 연구위원 | 이종식 | 19610822 | 메모리 Flash PE팀장 | 메모리 Flash개발팀 담당임원 | 인하대 |
| 연구위원 | 전영목 | 19591009 | 무선 기구개발실장 | 무선 개발팀 담당임원 | 고려대(碩士) |
| 연구위원 | 전준영 | 19620516 | 메모리 상품기획팀 담당임원 | 메모리 상품기획팀 수석 | 성균관대 |
| 연구위원 | 정우인 | 19610315 | 메모리 공정개발팀 담당임원 | 메모리 공정개발팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 정은승 | 19600822 | System LSI PA팀장 | System LSI 기술개발실 수석 | Univ. of Texas, Arlington |
| 연구위원 | 정태홍 | 19610908 | 영상디스플레이 DTV선행개발T/F 담당임원 | DTV선행개발T/F Chip개발 담당임원 | 한양대 |
| 연구위원 | 조재문 | 19610817 | 디지털미디어연구소 DTV연구팀장 | 디지털미디어연구소 Core Tech팀장 | 한국과학기술원(博士) |
| 연구위원 | 채종원 | 19581231 | 생활가전 개발팀 담당임원 | 생활가전 S/W팀장 | 항공대(碩士) |
| 연구위원 | 천인석 | 19581016 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 IP사업팀 담당임원 | 영남대(碩士) |
| 연구위원 | 최승철 | 19631002 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 경희대 |
| 연구위원 | 최인권 | 19600101 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 수석 | 서울시립대 |
| 연구위원 | 최정달 | 19640716 | 메모리 차세대연구팀장 | 메모리 차세대연구팀 담당임원 | 경북대 |
| 연구위원 | 최정혁 | 19620308 | 메모리 Flash PA팀장 | 메모리 Flash개발실 담당임원 | 인하대 |
| 연구위원 | 한우성 | 19580602 | 메모리 공정개발팀 담당임원 | 메모리 차세대공정개발팀장 | 스위스연방공과대(博士) |
| 연구위원 | 김용석 | 19590820 | 통신연구소 차세대기술팀 담당임원 | 통신연구소 모뎀연구팀 담당임원 | 성균관대(碩士) |
| 연구위원 | 박성배 | 19580812 | System LSI SOC연구소 담당임원 | System LSI SOC연구소 수석 | 고려대(碩士) |
| 연구위원 | 방문수 | 19570410 | 디지털AV HP개발팀 담당임원 | 디지털AV 전략마케팅팀 담당임원 | 電氣通信大學(碩士) |
| 연구위원 | 우문균 | 19590213 | DSC 개발팀 담당임원 | 종합기술원 수석 | 성균관대 |
| 연구위원 | 감도영 | 19600521 | 생산기술연구소 장비기술연구팀 담당임원 | 메카 장비개발팀장 | 경북대(碩士) |
| 연구위원 | 강기상 | 19580208 | 메모리 F/E TEST기술팀장 | 메모리 TEST기술팀 담당임원 | 연세대(碩士) |
| 연구위원 | 곽총근 | 19580619 | 메모리 ATD팀 담당임원 | 메모리 SRAM개발팀 담당임원 | 단국대(碩士) |
| 연구위원 | 김경섭 | 19640103 | LCD기술센터 담당임원 | LCD Panel기술팀장 | 한양대(碩士) |
| 연구위원 | 김용근 | 19591215 | 디지털프린팅 선행연구팀장 | 디지털프린팅 개발팀 담당임원 | 서울대(碩士) |
| 연구위원 | 김용재 | 19620415 | 디지털미디어연구소 M/M Processing팀장 | 디지털미디어연구소 Mobile Solution팀장 | 아주대(碩士) |
| 연구위원 | 김치우 | 19601127 | LCD 차세대연구소 담당임원 | LCD MD공정개발팀장 | Univ. of Texas, Austin(博 |
| 연구위원 | 김태수 | 19590513 | 컴퓨터시스템 개발팀 담당임원 | 컴퓨터시스템 개발팀 수석 | 한국과학기술원(碩士) |
| 연구위원 | 김희덕 | 19630113 | 무선 개발팀 담당임원 | 무선 개발실 수석 | 광운대(碩士) |
| 연구위원 | 박범철 | 19611005 | 디지털AV Solution사업팀 담당임원 | 디지털AV 개발팀 담당임원 | 성균관대 |
| 연구위원 | 서중언 | 19590426 | 디지털AV HP개발팀 담당임원 | Media Solution팀 수석 | 한국과학기술원(碩士) |
| 연구위원 | 신동호 | 19590118 | HD LCD개발팀 담당임원 | 메모리 DRAM PA팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 윤성흠 | 19600705 | 무선 개발팀 담당임원 | 무선 개발실 수석 | 광운대 |
| 연구위원 | 이강석 | 19600207 | 스토리지 개발팀 담당임원 | 스토리지 개발팀 수석 | 서울대(碩士) |
| 연구위원 | 이상대 | 19570609 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 담당임원 | Univ. of Minnesota, Twir |
| 연구위원 | 이효건 | 19620119 | 영상디스플레이 개발팀 담당임원 | IT Solution팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 장계언 | 19580409 | System LSI Panel DDI설계팀장 | System LSI DDI개발팀 수석 | 삼성전자기술대학 |
| 연구위원 | 장기수 | 19610309 | System LSI SOC연구소 담당임원 | 종합기술원 담당임원 | 한국과학기술원(碩士) |
| 연구위원 | 장인식 | 19590328 | HD LCD개발팀 담당임원 | LCD SL개발팀장 | 한양대 |
| 연구위원 | 정순효 | 19561102 | 무선 개발팀 담당임원 | 무선 개발팀 담당부장 | 연세대 |
| 연구위원 | 정재익 | 19601208 | 무선 개발팀 담당임원 | 무선 개발팀 담당부장 | 경북대 |
| 연구위원 | 정중호 | 19590322 | 통신연구소 모뎀연구팀 담당임원 | 통신연구소 무선부품연구팀 담당임원 | 경북대(碩士) |
| 연구위원 | 진교영 | 19620826 | 메모리 차세대연구팀 담당임원 | 메모리 DRAM PM센터 담당임원 | 서울대(博士) |
| 연구위원 | 최규명 | 19590911 | System LSI CAE팀장 | System LSI CAE팀 담당임원 | Univ. of Pittsburgh(博士) |
| 연구위원 | 최영규 | 19610329 | 디지털AV MP개발팀 담당임원 | 디지털미디어 Mobile Convergence팀장 | 서울대(碩士) |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 연구위원 | 최환영 | 19610911 | 종합기술원 담당임원 | 중앙연구소 수석 | 연세대(博士) |
| 연구위원 | 한백희 | 19581118 | 영상디스플레이 개발팀 담당임원 | DTV개발팀 수석 | 경희대 |
| 연구위원 | 김남덕 | 19610415 | LCD기술센터 담당임원 | LCD 선행기술팀장 | 한국과학기술원(博士) |
| 연구위원 | 김동우 | 19620210 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 경남대 |
| 연구위원 | 김문곤 | 19600519 | System LSI C&M개발팀 담당임원 | System LSI 기반설계팀 수석 | 경북대(碩士) |
| 연구위원 | 김병기 | 19600717 | 종합기술원 담당임원 | 종합기술원 수석 | 서울대(碩士) |
| 연구위원 | 김병환 | 19581227 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 고려대 |
| 연구위원 | 김상학 | 19621227 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 아주대 |
| 연구위원 | 김세진 | 19630822 | 메모리 상품기획팀 담당임원 | 메모리 상품기획팀 수석 | 성균관대 |
| 연구위원 | 김영근 | 19540702 | 디지털미디어연구소 D-Project T/F장 | 디지털미디어연구소 Intelligent System팀 담당임원 | 경희대 |
| 연구위원 | 김옥현 | 19600406 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | Univ. of Alabama, Hunst |
| 연구위원 | 김철민 | 19620724 | 디지털AV Solution사업팀 담당임원 | 비디오 개발팀 수석 | 동국대 |
| 연구위원 | 김태식 | 19580820 | 소프트웨어연구소 SE팀 담당임원 | CTO 소프트웨어센터 수석 | 한국과학기술원(碩士) |
| 연구위원 | 김형균 | 19560108 | 생활가전 개발팀 담당임원 | 생활가전 세탁기개발팀 담당임원 | Tokyo Tech.(博士) |
| 연구위원 | 김형근 | 19570826 | 생활가전 개발팀 담당임원 | 생활가전 세탁기개발팀 담당임원 | 한국과학기술원(碩士) |
| 연구위원 | 박길재 | 19650524 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 연세대(碩士) |
| 연구위원 | 박진혁 | 19620220 | HD LCD개발팀 담당임원 | LCD 개발팀장 | 인하대 |
| 연구위원 | 박희원 | 19581201 | 네트워크 Internet Infra사업팀 담당임원 | 네트워크 Internet Infra사업팀 수석 | Ruhr Universitaet(博士) |
| 연구위원 | 송영희 | 19621201 | 메모리 IPT팀장 | 메모리 IPT팀 수석 | 고려대 |
| 연구위원 | 신재경 | 19630131 | 메모리 MCP팀장 | 메모리 SRAM/NVM개발실 수석 | 서울대(碩士) |
| 연구위원 | 심현섭 | 19581026 | 메모리 B/E TEST기술팀장 | 메모리 TEST기술팀 수석 | 건국대 |
| 연구위원 | 오수열 | 19600714 | 네트워크 WiBro개발팀 담당임원 | 통신연구소 WiBro시스템팀 담당임원 | 아주대 |
| 연구위원 | 윤면기 | 19600104 | 무선 개발팀 담당임원 | 통신연구소 N/W연구팀 수석 | 인하대(碩士) |
| 연구위원 | 이강윤 | 19610619 | 메모리 차세대연구팀 담당임원 | 반도체연구소 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 이경진 | 19591028 | System LSI DDI PE/TEST팀장 | LSI개발실 수석 | 인하대 |
| 연구위원 | 이석근 | 19630108 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 경북대 |
| 연구위원 | 이원식 | 19620711 | 무선 개발기획팀장 | 무선 개발팀 수석 | Texas A&M-College(碩士) |
| 연구위원 | 이창섭 | 19591218 | 디지털프린팅 개발팀 담당임원 | 디지털프린팅 개발팀 수석 | 연세대(碩士) |
| 연구위원 | 이현덕 | 19610307 | 메모리 공정개발팀 담당임원 | 메모리 공정기술팀장 | Univ. of Florida(博士) |
| 연구위원 | 임영호 | 19630904 | 메모리 Flash설계팀장 | 메모리 SRAM/NVM개발실 수석 | 경북대 |
| 연구위원 | 장용성 | 19630912 | 무선 개발실 담당임원 | 무선 개발팀 수석 | 연세대(博士) |
| 연구위원 | 장태석 | 19630420 | LCD기술센터 담당임원 | LCD 광원기술팀 담당임원 | Univ. of Michigan, Ann A |
| 연구위원 | 장혁 | 19621206 | 종합기술원 담당임원 | 종합기술원 수석 | Univ. of Utah(博士) |
| 연구위원 | 정흥식 | 19620527 | 메모리 ATD팀 담당임원 | 메모리 차세대연구팀 담당임원 | 연세대(博士) |
| 연구위원 | 조중연 | 19630517 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 서울시립대 |
| 연구위원 | 조한구 | 19580905 | 메모리 Photomask팀장 | 메모리 공정개발팀 담당임원 | Univ. of Arizona(博士) |
| 연구위원 | 최영준 | 19630109 | 메모리 상품기획팀 담당임원 | 메모리 상품기획팀 수석 | 동국대 |
| 연구위원 | 최주선 | 19630521 | 메모리 DRAM설계팀 담당임원 | 메모리 DRAM팀장 | 한국과학기술원(博士) |
| 연구위원 | 최형 | 19611024 | 디지털미디어연구소 S&P연구팀 담당임원 | 종합기술원 담당임원 | 연세대(博士) |
| 연구위원 | 황은섭 | 19621105 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 경북대(碩士) |
| 연구위원 | 강사윤 | 19610124 | System LSI IPT팀장 | PKG개발팀 수석 | Colorado State Univ.(博士) |
| 연구위원 | 강창진 | 19610826 | 메모리 공정개발팀 담당임원 | 메모리 공정개발팀 담당부장 | 한국과학기술원(博士) |
| 연구위원 | 구영철 | 19590101 | 무선 개발팀 담당임원 | 컴퓨터시스템 개발팀 수석 | Univ. of Detroit Mercy(碩 |
| 연구위원 | 김성진 | 19600428 | 종합기술원 담당임원 | 종합기술원 수석 | Univ. of Arizona(博士) |
| 연구위원 | 김성태 | 19601227 | 메모리 공정개발팀 담당임원 | 메모리 차세대공정개발팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 김순진 | 19600222 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 경북대(碩士) |
| 연구위원 | 김시열 | 19630614 | LCD기술센터 담당임원 | LCD 공정개발팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 김현규 | 19590827 | 네트워크 시스템개발팀 담당임원 | 네트워크 시스템개발팀 수석 | 경북대 |
| 연구위원 | 노태문 | 19680903 | 무선 개발팀 담당임원 | 무선 개발팀 수석 | 포항공대(博士) |
| 연구위원 | 문제명 | 19600211 | 생활가전 개발팀 담당임원 | 생활가전 공조개발팀 담당임원 | 홍익대 |
| 연구위원 | 박윤동 | 19601101 | 종합기술원 담당임원 | 종합기술원 수석 | Univ. of Southern Califor |
| 연구위원 | 박재홍 | 19650108 | System LSI Media개발팀 담당임원 | System LSI DVD개발 수석 | Univ. of Texas, Austin(博 |
| 연구위원 | 박형운 | 19600814 | 종합기술원 담당임원 | 종합기술원 수석 | 고려대(碩士) |
| 연구위원 | 배일성 | 19570405 | System LSI Image개발팀 담당임원 | Mobile상품기획 수석 | 경희대 |
| 연구위원 | 안태혁 | 19620513 | 메모리 공정개발팀 담당임원 | 메모리 공정기술팀장 | Nagoya University(博士) |
| 연구위원 | 오세춘 | 19610802 | Mobile LCD개발팀 담당임원 | LCD Mobile Display개발팀 담당임원 | 고려대 |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 연구위원 | 오영남 | 19611001 | 디지털미디어연구소 인도S/W센터장 | SIEL 담당부장 | 서강대(碩士) |
| 연구위원 | 이규필 | 19610528 | 메모리 DRAM PA팀 담당임원 | 메모리 차세대연구팀 수석 | Univ. of Florida(博士) |
| 연구위원 | 이덕형 | 19611204 | System LSI PA팀 담당임원 | 메모리 차세대연구팀 담당임원 | 서울대(博士) |
| 연구위원 | 임만규 | 19620402 | 디지털AV HP개발팀 담당임원 | 디지털AV 개발팀 수석 | 경북대 |
| 연구위원 | 장덕현 | 19640213 | System LSI C&M개발팀 담당임원 | ASIC/Foundry사업팀 수석 | Univ. of Florida(博士) |
| 연구위원 | 장동춘 | 19600902 | 통신연구소 차세대기술팀 담당임원 | 광전자 개발 수석 | 한국과학기술원(博士) |
| 연구위원 | 장의영 | 19620818 | 생활가전 개발팀 담당임원 | 생활가전 냉기개발팀 담당임원 | 경희대 |
| 연구위원 | 전재호 | 19630405 | 통신연구소 차세대시스템연구팀 담당임원 | 통신연구소 WiBro시스템팀 담당임원 | 한국과학기술원(博士) |
| 연구위원 | 정순문 | 19611116 | 메모리 차세대연구팀 담당임원 | 반도체 TD팀 수석 | Univ. of Florida(博士) |
| 연구위원 | 정태경 | 19631005 | 메모리 IPE팀장 | 메모리 IPT팀 수석 | 한국과학기술원(博士) |
| 연구위원 | 주영복 | 19600103 | 디지털프린팅 개발팀 담당임원 | 디지털프린팅 선행연구팀 담당임원 | 한양대 |
| 연구위원 | 차동일 | 19620204 | 무선 개발팀 담당임원 | 컴퓨터시스템 Mobile개발 수석 | 고려대 |
| 연구위원 | 최정연 | 19630716 | 생산기술연구소 생산기술혁신팀 담당임원 | 생산기술연구소 수석 | Imperial Coll. of Science (博士) |
| 연구위원 | 최치영 | 19600903 | System LSI 제품기술팀장 | System LSI 제품기술팀 담당부장 | 연세대(碩士) |
| 연구위원 | 한종희 | 19620215 | 영상디스플레이 개발팀 담당임원 | 영상디스플레이 개발팀 수석 | 인하대 |
| 고문 | 김상철 | 19500308 | 디지털프린팅사업부 고문 | | Northwestern Univ.(博士) |
| 고문 | 가보마사오 | 19430308 | 디지털AV HP개발팀 고문 | | 영성대학 |
| 고문 | 김용화 | 19520411 | 인사팀 고문 | | 동국대(博士) |
| 고문 | 김현곤 | 19441121 | 고문실 | | 서울대 |
| 고문 | 다나카사카에 | 19540118 | LCD 차세대연구소 고문 | | 나고야대 |
| 고문 | 문병대 | 19410829 | 수원지원센터 고문 | | 고려대 |
| 고문 | 박성인 | 19381202 | 삼성스포츠단 고문 | | 영남대 |
| 고문 | 박영환 | 19460503 | 삼성사회공헌위원회 고문 | | 서울대 |
| 고문 | 송지오 | 19470219 | 생산기술연구소 고문 | | Univ. of Iowa(博士) |
| 고문 | 시로찌 | 19460918 | 영상디스플레이 개발팀 고문 | | 오사카대 |
| 고문 | 야모토아키라 | 19521127 | 국내영업 B2B영업팀 고문 | | 히메지공업대 |
| 고문 | 어수관 | 19521001 | System LSI ASIC/Foundry사업팀 고문 | | Univ. of Arizona(碩士) |
| 고문 | 엔도 | 19570227 | 디지털프린팅사업부 개발팀 고문 | | 東京工業大 |
| 고문 | 오오타 | 19490331 | 영상전략마케팅팀 고문 | | 熊本工業高等學校 |
| 고문 | 유영수 | 19500419 | 네트워크사업부 고문 | | Santa Clara Univ.(碩士) |
| 고문 | 유준열 | 19510405 | 수원지원센터 고문 | | 서울대 |
| 고문 | 이민영 | 19380811 | 생활가전 Global CS팀 고문 | | Brown Univ.(博士) |
| 고문 | 이시다 | 19481105 | 생산기술연구소 고문 | | Waseda Univ.(博士) |
| 고문 | 이윤영 | 19490305 | 인사팀 고문 | | 경희대 |
| 고문 | 이중용 | 19500719 | 수원지원센터 고문 | | 연세대 |
| 고문 | 이지섭 | 19480209 | LCD총괄 고문 | | 한양대 |
| 고문 | 최치훈 | 19570915 | 보좌역 | | George Washington Univ. |

| 직위 | 성명 | 생년월일 | 담당업무 | 약력 | 학력 |
|---|---|---|---|---|---|
| 고문 | 카리알토넨 | 19571004 | 무선 Global제조팀 고문 | | Tietomiehe |
| 고문 | 카와세 | 19580519 | 디자인연구소 고문 | | 武藏野美術大學 |
| 고문 | 쿠로사와 | 19480227 | 영상디스플레이 개발팀 고문 | | 일본대(博士) |
| 고문 | 타케키다 | 19440621 | 디지털프린팅사업부 고문 | | 일본대(碩士) |
| 고문 | 하마무라 | 19470211 | CTO 개발혁신팀 고문 | | Tokyo Univ.(博士) |
| 고문 | 홍성표 | 19501009 | 무선 전략마케팅팀 고문 | | 서울대 |
| 상담역 | 이상현 | 19490318 | 상담역 | | 홍익대(碩士) |
| 상담역 | 임관 | 19341107 | 상담역 | | Northwestern Univ.(博士) |
| 상담역 | 최우석 | 19400203 | 상담역 | | 부산대 |
| 자문역 | 곽경호 | 19561119 | 자문역 | | 한국외국어대 |
| 자문역 | 김영균 | 19481209 | 자문역 | | Duke Univ.(博士) |
| 자문역 | 김준기 | 19450226 | 자문역 | | Columbia Coll., Chicago |
| 자문역 | 문동식 | 19611010 | 자문역 | | Univ. of Illinois, Urbana-(碩士) |
| 자문역 | 민동욱 | 19500826 | 자문역 | | 서강대(碩士) |
| 자문역 | 박성칠 | 19550212 | 자문역 | | Univ. of Oregon(博士) |
| 자문역 | 박주경 | 19560705 | 자문역 | | 경북대 |
| 자문역 | 윤창현 | 19530410 | 자문역 | | 부산대 |
| 자문역 | 임헌문 | 19510319 | 자문역 | | 단국대 |
| 자문역 | 장규석 | 19530927 | 자문역 | | 성균관대 |
| 자문역 | 정봉진 | 19520614 | 자문역 | | 성균관대 |
| 자문역 | 정총기 | 19570123 | 자문역 | | 한양대 |

※ 상기 미등기임원 현황은 사업보고서 제출일 현재 기준임.
※ 미등기 임원 보유 주식수 : 보통주 1,832,125주 / 우선주 7,334주
  (이채용 전무 보통주 840,403주, 이기태 부회장 外 795명 보통주 991,722주/우선주 7,334주)
※ 보유주식수는 최근 주주명부 폐쇄일인 '07년 12월 31일 기준임.


2. 직원의 현황

(단위 : 명, 년, 백만원)

| 구분 | 직원수 | | | | 평균 근속년수 | 연간 급여총액 | 1인평균 급여액 | 비고 |
|---|---|---|---|---|---|---|---|---|
| | 관리 사무직 | 생산직 | 기타 | 합계 | | | | |
| 남 | 7,038 | 2,328 | 44,614 | 53,980 | 7.9 | 3,938,132 | 72.2 | |
| 여 | 2,231 | 22,106 | 6,404 | 30,741 | 4.5 | 1,240,635 | 39.5 | |
| 합계 | 9,269 | 24,434 | 51,018 | 84,721 | 6.7 | 5,178,767 | 60.2 | |

※ 1인 평균급여액은 평균인원(86,006명) 기준임.
※ 충당성 인건비 제외 기준임.

### 3. 노동조합의 현황
- 해당사항 없음

### 4. 회계 및 공시 전문인력 보유현황

| 구 분 | 보유인원 | 담당업무 | 비 고 |
|---|---|---|---|
| 한국공인회계사 | 2명 | 재무분석, 회계처리의 적정성 검토, 결산진행, 공시관련 자료작성 등 | |
| 변호사 | 65명 | 법률자문, 계약서 검토, 공시자료의 적정성 검토 등 | |
| 법률·재무 또는 회계분야 박사학위 소지자 | 18명 | 특허, 법률자문 및 경영지원 등 | |

※ 변호사중 박사학위 소지자 16명임(공인회계사 중 박사학위 소지자는 없음)