# EXHIBIT 14


TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Carter Bowles , as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

- SDI Annual Report FY1998 VII BOD members and officers

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Dated: _3/27/14_

Sworn to before me this
Thursday, March 27, 2014

_____
Signature, Notary Public

_____
Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

## VII. Statuses of Executive Officers and Employees

### 1. Status of Executive Officers

[Contract executive officer]                                          (Unit: Share)

| Executive Titles | Name | Birth Date | Biography | Role and Responsibility | Share owned | | Remarks |
|---|---|---|---|---|---|---|---|
| | | | | | Type | Number | |
| CEO | Yongryo Song | | Sungkyunkwan University Business Major CEO of Samsung Cornang (Ltd) | CEO | Common Stock | | |
| | | | | | Preferred Stock | [please see source for numerals] | |
| Director | Sunhwi Chung | | Seoul University Metallurgical Engineering Major GE Engineer | Technical Director | Common Stock | | |
| | | | | | Preferred Stock | | |
| Director | In Kim | | Korea University Business Major Samsung C&T (Ltd) Director | Sales Director | Common Stock | | |
| | | | | | Preferred Stock | | |
| Director | Chullhan Bae | | Kyungpook National University Applied Chemistry Major Samsung SDI (Ltd) Director | Suwon Superintendent | Common Stock | | |
| | | | | | Preferred Stock | | |
| Director | Yunju Chung | | Dongguk University Samsung C&T (Ltd) | Management Support Team | Common Stock | | |
| | | | | | Preferred Stock | | |
| Director | Youngjae Lee | | Seongdong Technical High School Samsung Electronics (Ltd) Director | Flat screen industry Director | Common Stock | | |
| | | | | | Preferred Stock | | |
| Auditor | Haktae Kim | | Konkuk University Director of the Board of Audit and Inspection Auditor Institute | Full-time consultant | Common Stock | | |
| | | | | | Preferred Stock | | |
| Total Annual Wage : 2 billion won        Average Wage per Person : 208 million won (Total 12 people including 2 outside Directors) | | | | | | | |
| Average Wage Per Person : 200 million 5 thousand won        Average Wage Per Person : 125 million won | | | | | | | |

[Outside]                                          (Unit: Share)

| Executive Titles | Name | Birth Date | Biography | Role and Responsibility | Share owned | | Remarks |
|---|---|---|---|---|---|---|---|
| | | | | | Type | Number | |
| Director | Yongryo Song | | Seoul University Commerce Major Former President of Kookmin Bank | | Common Stock | | |
| | | | | | Preferred Stock | [please see source for numerals] | |
| Director | Sunhwi Chung | | Yonsei University Economics Major Professor at Yonsei University | | Common Stock | | |
| | | | | | Preferred Stock | | |
| Director | In Kim | | Kangwon University Agrochemical Major Secretary-General of the Korean Federation for Environmental Movement | | Common Stock | | |
| | | | | | Preferred Stock | | |
| Auditor | Chullhan Bae | | Seoul University Commerce Major Samil Management Research Institute Representative | | Common Stock | | |
| | | | | | Preferred Stock | | |

[Part time]                                          (Unit: Share)

| Executive | Name | Birth | Biography | Role and | Share owned | Remarks |
|---|---|---|---|---|---|---|

| Titles | | Date | | Responsibility | Type | Number | |
|---|---|---|---|---|---|---|---|
| Director | Kun Hee Lee | | Japan Waseda University President of Samsung Electronics | | Common Stock | [please see source for numerals] | |
| | | | | | Preferred Stock | | |
| Director | Akiyama Haruo | | Geio University Engineering Major NEC Manager | | Common Stock | | |
| | | | | | Preferred Stock | | |
| Director | Bito Yoshihiro | | SUMITOMO Manager | | Common Stock | | |
| | | | | | Preferred Stock | | |
| Auditor | Haksoo Lee | | Korea University CEO of Samsung Fire | | Common Stock | | |
| | | | | | Preferred Stock | | |

Note:  Status of the Directors that has been approved by general meeting of shareholders at current 29th business report.

[Changes]

Currently, year 99. Directors and auditors that has resigned after beginning of year 98 are

- Contract officer director : Wook Son, Kwangho Kim, Chucknam Hyun, Sukjoon Hong, Kyubyung Hwang, Oki Kwon. Total 6
- Part time directors: Jingoo Kang, Okajaki Tairoku, Ogawa Dosioh, Matsuoka Kunitomo. Total 4
- Part time auditor: Takaoka Mamoru. Total 1

## 2.  Status of Members

(Unit: Person/People,  Million won)

| Category | Number of members | | | | Average Tenure Year | Total Annual Wage | Average Wage per Person | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Management Office | Production | Misc. | Total | | | | |
| Male | [please see source for numerals] | | | | | | | |
| Female | | | | | | | | |
| Total | | | | | | | | |

3. Status of Labor Union

| | | |
|---|---|---|
| Not Applicable | | |


TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Jennifer Clark, as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

### SEC Annual Report FY1999 VII BOD members and officers

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

*Jennifer Clark*

Dated: _3/24/14_

Sworn to before me this
Thursday, March 27, 2014

_____
Signature, Notary Public

_____
Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

VII. Status of Executive Officers and Employees

1. Status of Executive Officers

[Contract executive officer] (Unit: Share)

| Executive Title (Contract executive officer Status) | Name (Birth Date) | Biography | Roll and Responsibility | Share owned | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Number | |
| CEO | Soontaek Kim | Kyungbook University Business Major US AST CEO | CEO | Common Stock | [please see source for numerals] | |
| | | | | Preferred Stock | | |
| Director | Sunhwi Chung | Seoul University Metallurgical Engineering Major GE Engineer | Technical Director | Common Stock | | |
| | | | | Preferred Stock | | |
| Director | In Kim | Korea University Business Major Samsung C&T (Ltd) Director | Sales Director | Common Stock | | |
| | | | | Preferred Stock | | |
| Director | Chullhan Bae | Kyungpook National University Applied Chemistry Major Samsung SDI (Ltd) Director | Suwon Superintendent | Common Stock | | |
| | | | | Preferred Stock | | |
| Director | Yunju Chung | Dongguk University Samsung C&T (Ltd) | Management Support Team | Common Stock | | |
| | | | | Preferred Stock | | |
| Director | Youngjae Lee | Seongdong Technical High School Samsung Electronics (Ltd) Director | Flat screen industry Director | Common Stock | | |
| | | | | Preferred Stock | | |
| Director | Haktae Kim | Konkuk University Director of the Board of Audit and Inspection Auditor Institute | Full-time consultant | Common Stock | | |
| | | | | Preferred Stock | | |
| Total Annual Wage : 3.5 billion won | | | | | | |
| Average Wage Per Person : 291 million won (Including 4 outside directors, total 12) | | | | | | |

Today: 3/30/2000

[Outside] (Unit: Share)

| Executive Title | Name (Birth date) | Biography | Roll and Responsibility | Share owned | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Number | |
| Director | Sangchull Lee | Seoul University Commerce Major Former President of Kookmin Bank | | Common Stock | [please see source for numerals] | |
| | | | | Preferred Stock | | |
| Director | Gabyoung Chung | Yonsei University Economics Major Professor at Yonsei University | | Common Stock | | |
| | | | | Preferred Stock | | |
| Director | Yull Choi | Kangwon University Agrochemical Major Secretary-General of the Korean Federation for Environmental Movement | | Common Stock | | |
| | | | | Preferred Stock | | |
| Auditor | Byungyoon Choi | Seoul University Commerce Major Samil Management Research Institute Representative | | Common Stock | | |
| | | | | Preferred Stock | | |

Today: 3/30/2000

[Part time] (Unit: Share)

| Executive Title | Name (Birth date) | Biography | Roll and Responsibility | Share owned | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Number | |
| Director | Kun Hee Lee | Japan Wasade University President of Samsung Electronics | | Common Stock | | |
| | | | | Preferred Stock | [please see source for numerals] | |

Today: 3/30/2000

2. Status of Members

(Unit: Person, Million won)

| Category | Number of members | | | | Average Tenure Year | Total Annual Wage | Average Wage per Person | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Management Office | Production | Misc. | Total | | | | |
| Male | [please see source for numerals] | | | | | | | |
| Female | | | | | | | | |
| Total | | | | | | | | |

3. Status of Labor Union

page

| Category | Related Info | Comment |
|---|---|---|
| Not Applicable | | |


TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Carter Bowles , as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

- SDI Annual Report FY2000 VII BOD memebrs and officers

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s)

Dated: 3/27/14

Sworn to before me this
Thursday, March 27, 2014

Signature, Notary Public

Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

## VII. Statues of Executives officers and Employees

1. Statue of Executives

[Registered executives]                                                    (Unit: stock)

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth date) | Profile | Role and Responsibility | Shares | | remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| CEO (Contract Executive officers) | Soon Tak Kim (July 1949) | Economics Dept. Kyungpook University AST CEO in America | CEO | Common Stock Preferred Stock | [please see source for numerals] | |
| Director (Contract Executive officers) | Sun Hui Jung (March 1947) | Metallurgical Engineering Dept. Seoul National University GE Engineer | Chief | Common Stock Preferred Stock | | |
| Director (Contract Executive officers) | In Kim (August 1949) | Business Administration Dept. Korea University Director of Samsung C&T corporation | Head of Sales Department | Common Stock Preferred Stock | | |
| Director (Contract Executive officers) | Chul Han Bae (December 1951) | Chemistry Application Dept. Kyungpook University Director of Samsung SDI corporation | Head of Manufacturing Department | Common Stock Preferred Stock | | |
| Director (Contract Executive officers) | Young Jae Lee (May 1945) | Seongdong Technical High School Director of Samsung Electronics Co.,Ltd. | Director of the headquarter | Common Stock Preferred Stock | | |
| Director (Contract Executive officers) | Yun Joo Jung (March 1950) | Dongguk University Samsung C&T corporation | CFO | Common Stock Preferred Stock | | |
| Director (Contract Executive officers) | Hak Tae Kim (May 1936) | Konkuk University The board of Audit and Inspection General Manager of Audit and Inspection Training Institute | Member of Audit Committee | Common Stock Preferred Stock | | |
| Director (part time) | Gun Hee Lee (January 1942) | Japan Waseda University Chairman of Samsung Electronics Co., Ltd. | Non-permanent | Common Stock Preferred Stock | | |
| Outside Director (part time) | Sang Chul Lee (November 1936) | Commercial Science Dept. Seoul national University Formal president of Kookmin Bank | Non-permanent | Common Stock Preferred Stock | | |
| Outside Director (part time) | Kap Young Jung (August 1951) | Economics Dept. Yonsei University Professor of Yonsei | Non-permanent | Common Stock | | |

| | | University | | Preferred Stock | | |
|---|---|---|---|---|---|---|
| Outside Director (part time) | Yul Choi (January 1949) | Agricultural Chemistry Kangwon University Secretary General of Federation of environmental movement | Non-permanent | Common Stock<br><br>Preferred Stock | | |
| Outside Director (part time) | Byung Yoon Choi (March 1938) | Law Dept. Sungkyunkwan University CEO of C&S Tax Accounting | Non-permanent | Common Stock<br><br>Preferred Stock | | |
| Yearly Wage Limit :33 hundred million Korean won | | | | | | |
| Average Wage per person: 275million Korean won | | | | | | |

❖ Above data is as of December 31, 2000 and the changed matters at the 31st Annual Meeting (2001.3.9) of Shareholders are
Resignation: Sun Hui Jung, Chul Han Bae, Young Jae Lee, Hak Tae Kim, Yul Choi (Outside director)
Newly Appointed: Joong Suk Ko (Outside director)

(Unit: stock)

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth Date) | Profile | Role and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Outside Director (part time) | Joong Suk Ko (September 1937) | Law Dept. Seoul National University Formal judge of Constitutional Court | Non-permanent | Common Stock<br><br>Preferred Stock | [please see source for numerals] | |

❖ Newly Appointed Executive is approved at Annual meeting of Shareholders on March 9th 2001.

[Non-registered executives]

(Unit: Stock)

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth Date) | Profile | Role and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Contract Executive officers | Soon Jik Hong (October 10,1946) | Inchon University | Head of Management Publicity Team | Common Stock Preferred Stock | [please see source for numerals] | |
| Contract Executive officers | Chang Bae Park (May 24,1950) | Kyungpook University | PDP Director | Common Stock Preferred Stock | | |
| Contract Executive officers | Suk Joon Hong (September 17,1954) | Northwestern University | Head of Management & Planning | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Man Kwan (May11,1948) | Korea University | Suwon Factory Manager | Common Stock Preferred Stock | | |

Page

| Contract Executive officers | Kwang Ha Kim (July 23, 1948) | Choongjoo Technical College | (Pusan) Head of Manufacturing Team | Common Stock<br><br>Preferred stock | | |

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth Date) | Profile | Role and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Contract Executive officers | Sang Wook Kim (January 21,1952) | Seoul National University | R&D) Head of Technology & Planning Team | Common Stock Preferred Stock | [please see source for numerals] | |
| Contract Executive officers | Im Soo Sim (March10,1954) | Pusan University | M/D) Head of LCD Business Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Ki Hoon An (December 5,1952) | Yonsei University | Head of ME Business Team | Common Stock Preferred Stock | | |
| Full time Contract Executive officers Executive | Young Ki Yoon (July25,1949) | Pusan University | Head of Digital Components Business Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Kwang Sik Lee (September 10,1957) | Hanyang University | Head of Product Design Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Kwang Ho Lee (April 1,1948) | Hanyang University | D/D Sales) Head of CPT Sales Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Dong Wook Lee (July 6,1952) | Yungnam Technical College | Head of Advanced Eng Center Team | Common Stock Preferred Stock | | |
| Executive officers Executive | Jung Hwa Lee (March 3,1953) | Sungkyunkwan University | Pusan Factory General manager | Common Stock Preferred Stock | | |
| Contract Executive officers | Won Dae Jung (November 11,1951) | Kyungpook University | Director of Quality Management Head quarter | Common Stock Preferred Stock | | |
| Contract Executive officers | Byung O Cho (October 23,1949) | Korea University | Head of Management and Purchasing team | Common Stock Preferred Stock | | |
| Contract Executive officers | Il Hun Sohn (December 3,1954) | University of Massachusetts, Amherst | In charge of PDP Headquarter Development | Common Stock Preferred Stock | | |
| Executive officers Executive | Jin Kyung Kang (December 15,1954) | Youngnam University | Finance Director of Management Support Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Ki Chang Kwan (July 1,1957) | Kyunghee University | Suwon) Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Duc Kyun Kim (July 5,1958) | Pusan University | D/D Sales) CDT Sales Team | Common Stock Preferred Stock | | |

| Contract Executive officers | Sung Jeep Kim (February 5, 1956) | Chungang University | Head of Copper Tubing Business Team | Common Stock Preferred Stock | | |
|---|---|---|---|---|---|---|
| Contract Executive officers | Jong Sun Kim (December 27,1955) | Sogang University | Management Support Team Head of e-Biz Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Chang Gon Kim (August 14,1951) | Korea University | Hungary PJT Driving Force Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Ha Chul Kim (August 5,1961) | Virginia Tech | D/D Sales) PDP Sales Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Sae Kyung Noh (September 21,1952) | Hankuk University of Foreign Studies | LCD) Sales Team | Common Stock Preferred Stock | | |
| Contract Executive officers | In Han Ryu (April 17, 1954) | Kyungpook University | Pusan) Head of Management Support Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Woo Park (March 10,1954) | Sungkyunkwan University | Head of HR Department Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Dong Wook Suh (September 23,1950) | Seoul National University | Management Public Relations Team In charge of Public Relations | Common Stock Preferred Stock | | |
| Contract Executive officers | Eui Jin Yoo (August 21,1955) | Sogang University | Management Planning Team In charge of Planning | Common Stock Preferred Stock | | |
| Contract Executive officers | Seng Joong Yoon (August 21,1955) | Korea University | Head of VFD Business Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Woo Lee (February 22,1956) | Pusan University | PDP) Head of Management Support Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Jin Gun Lee (January 27,1955) | Yonsei University | D/D Sales) Head of Marketing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Yoon Han Chang (January 4,1954) | Pusan University | M/E) Technology Development Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Suk Rae Cho (February 4,1954) | Dongkook University | Head of M Tech. Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Chul Cho (June 25,1954) | Youngnam University | Head of 6Sigma Driving Force Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Myung Chan Ji (March 1,1960) | Keimyung University | Management Support Team In charge of Management | Common Stock Preferred Stock | | |

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth Date) | Profile | Role and Responsibility | Shares | | Reamrks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Contract Executive officers | Kwan Tae Choi (December 28,1953) | Pusan University | D/D Sales) Head of China Business Team | Common Stock Preferred Stock | [please see source for numerals] | |
| Contract Executive officers | Ki Doo Kim (December 3,1956) | Kyungpook University | Head of LCD Development Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Hong Geun Yang (March 7,1956) | KAIST | Head of Advanced Technology Development Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Jong Ki Kim (March 3,1945) | Kyunghee University | Malaysia Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Joong Hun Lee (April 5,1949) | Chonbuk University | Chunjin Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Gyu Byung Hwang (April 11, 1943) | Sungkyunkwan University | Simchun Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Tae Young Yoon (December 3,1951) | Seoul National University | Brazil Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Jae Wook Kim ( January 13,1948) | Kyungnam Technical High School | Simchun Corporate) Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Tae Sik Park (December 1, 1951) | Sungkyunkwan University | Germany Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Jae Won Kim (November 14,1955) | Youngnam University | Malaysia Corporate Branch) Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Chang Ryun Byun (January 23,1957) | Youngnam University | Chunjin Corporate Branch) Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Soon Chun Im (March 3,1954) | Sungkyunkwan University | Mexico Corporate Branch | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Ok Chun (May 21, 1954) | Pusan University | Malaysia Corporate Branch) Head of Support Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Hu Mok Ha (March 20,1958) | Hankuk University of Foreign Studies | D/D Sales) Head of Taiwan Branch | Common Stock Preferred Stock | | |
| Contract Executive | Wook Sohn (January 24, 1945) | Seoul National University | Director of General Technology | Common Stock | | |

| | | | | Preferred Stock | | |
|---|---|---|---|---|---|---|
| Contract Executive officers | Geun Hee Park (October 19,1953) | Chungjoo University | Head of Management Diagnosis Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Kwang Soon Im (October 7,1948) | Seoul National University | Planning) Economy Research Group | Common Stock Preferred Stock | | |
| Contract Executive officers | Seung Ryong Park (September 14,1956) | Hanyang University | Ki Heung Research Center Branch | Common Stock Preferred Stock | | |
| Contract Executive officers | Doo Soo Lee (November 2, 1950) | Sungkyunkwan University | Ki Heung Research Center Branch | Common Stock Preferred Stock | | |
| Contract Executive officers | Dong Rak Chun (April 10,1958) | Seoul National University | In Charge officer of HR Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Jong Min Kim (May 13,1956) | New Jersey Inst. Of Technologies | Head of the 3rd Development Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Ki Moo Song (December 23,1951) | Europe District University | Ki Heung Research Center Branch | Common Stock Preferred Stock | | |

❖ The base date of non-registered Executive is December 31, 2000 and newly appointed executives in 2001 are also entered.

2. Current Statue of Employees

(Unit: People, 1,000,000 won)

| Classification | Number of Employees | | | | Average Continuous Service Year | Total Yearly Wages | Average Wages per Person | Note |
|---|---|---|---|---|---|---|---|---|
| | Management Office Workers | Manufacturing Workers | Others | Total | | | | |
| Male | [please see source for numerals] | | | | | | | |
| Female | | | | | | | | |
| Total | | | | | | | | |

3.  Current State of Labor Unions
    (Not Applicable)


TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

### CERTIFICATION

I, Jennifer Clark, as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

SEC Annual Report FY2001 VII BOD members and officers

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

*Jennifer Clark*

Dated: 3/24/14

Sworn to before me this
Thursday, March 27, 2014

Signature, Notary Public

Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

VII. Statues of Executives Officers and Employees

1.  Statue of Executive Officers

[Registered Executives]

(Unit: Stock)

| Executive titles (Contract Executive Officer or Contract Officer, Depending on the level of Position) | Name (Birth Date) | Profile | Roles and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| CEO (Contract Executive Officer) | Soon Tak Kim (July, 1949) | Economics Dept. Kyungpook University CEO of AST in America | CEO | Common Stock <br><br> Preferred Stock | | |
| Director (Contract Executive Officer) | Chul Han Bae (December, 1951) | Kyungpook University Sam Sung SDI | PDP Director of the Headquarter | Common Stock <br><br> Preferred Stock | | |
| Director (Contract Executive Officer) | Yun Joo Jung (March, 1950) | Dongkook University Sam Sung C&T Corporation | CFO | Common Stock <br> Preferred Stock | | |
| Director (Part Time) | Kun Hee Lee (January, 1942) | Japan Waseda University Sam Sung Electronics Co., Ltd President | Non-permanent | Common Stock <br><br> Preferred Stock | | |
| Outside Director (Part Time) | Sang Chul Lee (November, 1936) | Commercial Science Dept. Seoul National University Formal president of Kukmin Bank | Non-permanent | Common Stock <br><br> Preferred Stock | [please see source for numerals] | |
| Outside Director (Part Time) | Kap Young Jung (August, 1951) | Economy Dept. Yonsei University Yonsei University professor | Non-permanent | Common Stock <br><br> Preferred Stock | | |
| Outside Director (Part Time) | Byung Yoon Choi (March, 1938) | Law dept. Sungkyunkwan University C&S Tax Accounting President | Non-permanent | Common Stock <br><br> Preferred Stock | | |
| Outside Director (Part Time) | Joong Suk Ko (September, 1937) | Law Dept. Seoul National University Formal judge of the Constitutional Court | Non-permanent | Common Stock <br><br> Preferred Stock | | |
| Yearly Wage Limit : 58 hundred million Korean won | | | | | | |
| Average Wage per person: 1243million Korean won (Internal Director), 50 million Korean won (Outside Director) | | | | | | |

[Non-registered Executives]

(Unit: Stock)

| Executive titles (Contract Executive Officer or Contract Officer, Depending on the level of Position) | Name (Birth Date) | Profile | Roles and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| President (Contract Executive Officer) | Wook Sohn (January 24,1945) | Seoul National University | Head of Advanced Institute of Technology | Common Stock Preferred Stock | [please see source for numerals] | |
| Vice president (Contract Executive Officer) | Suk Joon Hong (September 17,1954) | Northwestern University | Head of Management Planning Team | Common Stock Preferred Stock | | |
| Vice president (Contract Executive Officer) | Soon Jik Hong (October 10,1946) | Incheon university | Head of Management Public Relations | Common Stock Preferred Stock | | |
| Executive Director (Contract Executive Officer) | Jong Kyung Byun (July 23,1949) | California National University | Public Relations) Head of Strategy Support Group | Common Stock Preferred Stock | | |
| Executive Director (Contract Executive Officer) | Geun Hee Park (October 19, 1953) | Cheongju University | Head of Management Diagnosis Team | Common Stock Preferred Stock | | |
| Executive Director (Contract Executive Officer) | Jae Sik Kim (June 17, 1949) | Sungkyunkwan University | Digital Display Sales Head Quarter | Common Stock Preferred Stock | | |
| Executive Director (Contract Executive Officer) | Tae Sik Park (December 1, 1951) | Sungkyunkwan University | Head of Germany Corporate Branch | Common Stock Preferred Stock | | |

| Executive Director (Contract Executive Officer) | Joong Hyun Lee (April 5,1949) | Chonbuk University | Head of Chunjin Corporate Branch | Common Stock Preferred Stock | | |
|---|---|---|---|---|---|---|
| Executive Director (Contract Executive Officer) | Young Man Kwan (May 11, 1948) | Korea University | Head of Brazil Corporate Branch | Common Stock Preferred Stock | | |
| Executive Director (Contract Executive Officer) | Chang Bae Park (May 24,1950) | Kyungpook University | Head of D/D Tech. Center | Common Stock Preferred Stock | | |
| Executive Director (Contract Executive Officer) | Jung Hwa Lee (March 3, 1953) | Sungkyunkwan University | Head of Pusan Business | Common Stock Preferred Stock | | |
| Executive Director (Contract Executive Officer) | Im Soo Sim (March 10, 1954) | Pusan University | Head of LCD Business Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Dong Sik Kim (August 5, 1955) | Pusan University | Head of Management Support team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Young Woo Park (March 10,1954) | Sungkyunkwan University | Head of HR Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Eung Hwan Shin (October 28, 1958) | Yonsei University | Corporate Restructuring center Finance Team | Common Stock Preferred Stock | | |

| Executive titles (Contract Executive Officer or Contract Officer, Depending on the level of Position) | Name (Birth Date) | Profile | Roles and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Managing Director (Contract Executive Officer) | Dong Rak Chun (April 10, 1958) | Seoul National University | Corporate Restructuring Center HR Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Kwang Ho Lee (April 1,1948) | Hanyang University | D/D) CPT Head of Sales Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Sae Kyung Noh (September 21, 1952) | Hankuk University of Foreign Studies | LCD) Head of Business Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Jae Won Kim (November 14,1955) | Youngnam University | Head of Malaysia Corporation Branch | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Jae Wook Kim (January 13,1948) | Gyeongnam Technical High School | Head of Simchun Corporation Branch | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Chang Gon Kim (August 14, 1951) | Korea University | Head of Hungary Corporation Branch | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Seoung Ryong Park (September 14, 1956) | Hanyang University | Advanced Institute of Technology | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Sang Wook Kim (January 21, 1952) | Seoul National University | Head of Technology Planning Team in Advanced Institute of Technology | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Won Dae Jung (November 11, 1951) | Kyungpook University | Head of Quality Management Headquarter | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Byung O Cho (October 23,1949) | Korea University | Head of Purchasing and Management Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Kwang Ha Kim (July 23,1948) | Chungju Technical College | Head of Suwon business | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Seoung Joong Yoon (August 1,1952) | Korea University | Head of VFD Business Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Dong Wook Lee (July 6,1952) | Youngnam Technical College | Head of Advanced Eng Center | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Soon Chun Im (March 3,1954) | Sungkyunkwan University | PDP)Head of Management Support Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Yong Ho Kim (March 11,1950) | Hongik University | PDP) Head of manufacturing Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Kwang Sik Lee (September 10,1957) | Hanyang University | PDP) Head of Development  Team | Common Stock Preferred Stock | | |
| Managing Director (Contract Executive Officer) | Ki Hoon Ahn (December 5,1952) | Yonsei University | M/E Head of Business Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Eui Jin Yoo (August 21,1955) | Sogang University | Management Planning Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Hong Gyu Bae (December 6,1954) | Keimyung University | Management Public Relations Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Myung Chan Ji (March 1, 1960) | Keimyung University | Head of 6Sigma Driving Force Team | Common Stock Preferred Stock | | |
| Director (Contract Contract | Dong Hoon Lee (August 14,1959) | Korea University | D/D) CPT Sales Team | Common Stock Preferred Stock | | |

| | | | | Shares | | Rem arks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Officer) | | | | | | |
| Director (Contract Contract Officer) | Duck Yun Kim (July 5,1958) | Pusan University | D/D) Head of CDT Sales Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Ha Chul Kim (August 5,1961) | Virginia Tech. | PDP) Head of Sales Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Jin Gun Lee (January 27, 1955) | Yonsei University | M/E) Head of Business Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Young Chul Cho (June 25, 1954) | Youngnam University | Malaysia Corporation Branch) Head of Support Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Jae Hwan Joo (April 21, 1958) | Korea University | Head of Mexico Corporation Branch | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Hoo Mok Ha (March 20, 1958) | Hankuk University of Foreign Studies | D/D) Head of China Business Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Sung Jeep Kim February 5,1956 | Chungang University | Head of Dong Guan Corporation Branch | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Doo Soo Lee (November 2,1950) | Sungkyunkwan University | Advanced Institute of Technology | Common Stock Preferred Stock | | |
| Director (Contract Contractor Officer) | Ok Tack Lee (June 29,1956) | Ajou University | Head of Quality Management Team | Common Stock Preferred Stock | | |

| Executive titles (Contract Executive Officer or Contract Officer, Depending on the level of Position) | Name (Birth Date) | Profile | Roles and Responsibility | Shares | | Rem arks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Director (Contract Contract Officer) | Jong Sun Kim (December 27, 1955) | Sogang University | Management Support Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Dong Hoon Kim (July 8,1957) | Soongsil University | Suwon) Head of Management Support Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Young Sam Suh (September 29,1957) | Pusan University | Head of Global Sourcing Team | Common Stock Preferred Stock | | |
| Director (Contract Contractor Officer) | Chang Ryun Byun (January 23,1957) | Youngnam University | DDTC) Head of PDT | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | In Han Ryu (April 17, 1954) | Kyungpook University | Pusan) Head of Management Support Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Suk Rae Cho (February 4, 1954) | Dongkuk University | Head of Digital Components | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Ik Tae Song (July 5, 1954) | Ulsan Technical High School | Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Director (Contract Contract Officer) | Ki Chang Kwan (July 1,1957) | Kyunghee University | AEC) Head of Official Business | Common Stock Preferred Stock | | |
| Director (Contract Contractor Officer) | Yoon Han Chang (January 4,1954) | Pusan University | M/E) Head of Technology Development Team | Common Stock Preferred Stock | | |
| Researcher (Contract Executive Officer) | Ho Gyun Jung (July 7,1950) | Univ. Of Illinois. Urbana-Champaign | Head of The 1st Development Team in Central Research Institute | Common Stock Preferred Stock | | |
| Researcher | Jong Min Kim | New Jersey Inst. Of | Head of The 3rd Development | Common Stock | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| (Contract Executive Officer) | (May 13,1956) | Technologies | Team in Central Research Institute | Preferred Stock | | |
| Researcher (Contract Executive Officer) | Bok Hwan Jung (February 24,1953) | Hanyang University | Head of Energy Development Team in Central Research Institute | Common Stock Preferred Stock | | |
| Researcher (Contract Officer) | Ki Doo Kim (December 3,1956) | Kyungpook University | LCD) Head of Technology Development Team | Common Stock Preferred Stock | | |
| Contract Executive (Contract Executive Officer) | Jae Wan Ji (September 11,1957) | Univ. Of Illinois. Urbana-Champaign | Management Planning Team | Common Stock Preferred Stock | | |
| Contract Executive (Contract Executive Officer) | Ki Moo Song (December 23,1951) | Europe Local University | Central Research Institute | Common Stock Preferred Stock | | |
| Contract Executive (Contract Executive Officer) | Hong Geun Yang (March 7,1956) | KAIST | Head of Preceding Technology Team in Central Research | Common Stock Preferred Stock | | |
| Contract Executive (Contract Executive Officer) | Woo Young So (October 3, 1948) | Univ. of California Berkeley | PDP) Development Center | Common Stock Preferred Stock | | |
| Contract Executive (Contract Executive Officer) | Hong Sup Im (January 15,1941) | California Inst. of Tech | Energy Development Team in Central Research | Common Stock Preferred Stock | | |
| Contract Executive (Contract Executive Officer) | Jin Soo Lee (April 2,1945) | Daegu Technical High School | DDTC) PDT Team | Common Stock Preferred Stock | | |
| Advisor (Contract Executive Officer) | Jong Ki Kim (March 3,1945) | Kyunghee University | Malaysia Corporation Branch | Common Stock Preferred Stock | | |
| Advisor (Contract Executive Officer) | Sun Hui Jung (March 11,1947) | State Univ. of New York Stony Brook | Advanced Institute of Technology | Common Stock Preferred Stock | | |

2.  Statue of Employees

| Classification | Number of Employees | | | | Average Continuous Service Year | Total Yearly Wages | Average Wages per Person | Note |
|---|---|---|---|---|---|---|---|---|
| | Management Office Workers | Manufacturing Workers | Others | Total | | | | |
| Male | [please see source for numerals] | | | | | | | |
| Female | | | | | | | | |
| Total | | | | | | | | |

3.  Current State of Labor Unions

(Not Applicable)


TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

### CERTIFICATION

I, Jennifer Clark, as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

SDI Annual Report FY2002 VII BOD members and officers

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

_Jennifer Clark_

Dated: _3/27/14_

Sworn to before me this
Thursday, March 27, 2014

_____
Signature, Notary Public

_____
Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO. GEORGIA
NOTARY PUBLIC

## VII. Information regarding the officers and employees

### 1. Present status of the officers

(Unit: Share)

| Title of Position (Full time or not) | Registered officer? | Name | Date of Birth | Profile | Job function | Number of Shares owned | | Note |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Common | Preferred | |
| CEO (Full time) | Registered officer | Soon-taek Kim | July 1949 | Kyungbook Univ. Economics/ AST CEO, USA | CEO | - | - | |
| Director (full time) | Registered officer | Chul-han Bae | December 1951 | Kyungbook Univ. Samsung SDI | PDP Director | - | - | |
| Director (full time) | Registered officer | Jung-hwa Lee | March 1953 | Sungkyungwan Univ, Samsung SDI | CFO | - | - | |
| Director (independent) | Registered officer | Kun-hee Lee | January 1942 | Waseda Univ, Japan CEO of Samsung Electronics | Non-executive director | - | - | |
| Director (independent) | Registered officer | Gap-young Jung | August 1951 | Yonse Univ. Economics/ Yonse Univ. Professor | Non-executive director | 3,729 | - | |
| Director (independent) | Registered officer | Byung-yun Choi | March 1938 | Sungkyungwan Univ. Law/ CEO of C&S CPA | Non-executive director | - | - | |
| Director (independent) | Registered officer | Jung-suk Koh | Sept. 1937 | Seoul National Univ. Law/ Former Constitutional Court judge | Non-executive director | - | - | |
| Director (independent) | Registered officer | Young-kil Bae | May 1946 | Seoul National Univ. Bukyung Univ. Professor | Non-executive director | - | - | |
| Total annual compensations: 10 billion KRW [* Based on the limit] | | | | | | | | |
| Average compensation per person: 4.744 billion KRW (Executive director) 194 million KRW (non-executive independent director) | | | | | | | | |

* The above stated is the status of non-executive directors after the 33rd general meeting of shareholders (after February 28, 2003)
However, the compensation is on the basis of 2002.

| Title of Position (Full time or not) | Registered officer? | Name | Profile | Job function | Number of Shares owned | | Note |
|---|---|---|---|---|---|---|---|
| | | | | | Common | Preferred | |
| CEO (Full time) | Non-registered officer | Wook Sohn (01/24/1945) | Seoul National University | General Technology Center Director | 18,732 | - | |
| Vice-president (full time) | Non-registered officer | Suk-joon Hong (09/17/1954) | Northwestern Univ. | Director of Executive Planning Team | 400 | - | |
| Vice-president (full time) | Non-registered officer | Soon-jik Hong (10/10/1946) | Incheon University | Future Strategy Study member | - | - | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Executive Director (full-time) | Non-registered officer | Jong-kyung Byun (07/23/1949) | California National Univ. | Head of Public Relation and Strategy Support group | 198 | - | |
| Executive Director (full-time) | Non-registered officer | Geun-hee Park (10/19/1953) | Chung-ju University | Management Analysis Team Leader | 12,916 | 29 | |
| Executive Director (full-time) | Non-registered officer | Jae-sik Kim (06/17/1949) | Sunkyungwan University | Digital Display Sales team director | 3,520 | - | |
| Executive Director (full-time) | Non-registered officer | Tae-sik Park (12/01/1951) | Sunkyungwan University | Head of Germany Overseas corporation | 20 | - | |
| Executive Director (full-time) | Non-registered officer | Choong-hyun Lee (04/05/1949) | Chunbook University | Head of Chunjin Overseas corporation | 104 | - | |
| Executive Director (full-time) | Non registered officer | Young-man Kwon (05/11/1948) | Korea University | Head of Brazil Overseas corporation | | | |
| Executive Director (full-time) | Non registered officer | Chang-bae Park (05/24/1950) | Kyungbook University | Advisor | 300 | | |
| Executive Director (full-time) | Non registered officer | Im-soo Shim (03/10/1954) | Pusan University | Director of Mobile Display | 500 | | |
| Managing Director (full-time) | Non registered officer | Dong-shik Kim (08/05/1955) | Pusan University | Germany Overseas Corporation Support team leader | | | |
| Managing Director (full-time) | Non registered officer | Young-woo Park (03/10/1954) | Sunkyungwan University | Human Resource Development Team Leader | 608 | 128 | |
| Managing Director (full-time) | Non registered officer | Dong-rak chun (04/10/1958) | Seoul National University | Human Resource Team | 551 | | |
| Managing Director (full-time) | Non registered officer | Gwang-ho Lee (04/01/1948) | Han Yang University | PDP Sales Team Leader | 286 | 199 | |
| Managing Director (full-time) | Non registered officer | Jae-wook Kim (01/13/1948) | Kyung-nam Technical High School | Shim-cun Overseas corporation | | | |
| Managing Director (full-time) | Non registered officer | Chang-gon Kim (08/14/1951) | Korea University | Hungary Overseas Corporation | | | |
| Managing Director (full-time) | Non-registered officer | Seung-ryong Park (08/14/1951) | Han Yang University | General Technology Center | 9 | | |
| Managing Director (full-time) | Non-registered officer | Sang-wook Kim (01/21/1952) | Seoul National University | Joong-ang Research Center Development Team | | | |

| | | | | 1 | | | |
|---|---|---|---|---|---|---|---|
| Managing Director (full-time) | Non-registered officer | Won-dae Chung (11/11/1951) | Kyungbuk University | Head of Maryeon Overseas Corporation | | | |
| Managing Director (full-time) | Non-registered officer | Gwang-ha Kim (07/23/1948) | Choongju Technology College | Head of Pusan Facility | | | |
| Managing Director (full-time) | Non-registered officer | Seung-joong Youn (08/01/1952) | Korea University | Head of Strategic Procurement Department | | | |
| Managing Director (full-time) | Non-registered officer | Dong-wook Lee (07/06/1952) | Young-nam Technology College | Head of Technology Support Department | 1,000 | | |
| Managing Director (full-time) | Non-registered officer | Soon-chun Lim (03/03/1954) | Sungkyungwan Univ. | PDP Management Support Team Leader | 304 | | |
| Managing Director (full-time) | Non-registered officer | Yong-ho Kim (03/11/1950) | Hong Ik University | PDP Manufacturing Team Leader | | | |
| Managing Director (full-time) | Non-registered officer | Gwang-shik Lee (09/10/1957) | Han Yang University | PDP Development Team Leader | 1 | | |
| Managing Director (full-time) | Non-registered officer | Ki-hun Ahn (12/05/1952) | Yonse University | M/E Business Team Leader | | | |
| Director (full-time) | Non-registered officer | Eui-jin Ryu (08/21/1955) | Sokang University | Management Planning Team | | | |
| Director (full-time) | Non-registered officer | Hong-kyu Bae (12/06/1954) | Keimyung University | Management & Public relation Team | 1,618 | | |
| Director (full-time) | Non-registered officer | Myung-chan Jie (03/01/1960) | Keimyung University | Management Support Team | 303 | | |
| Director (full-time) | Non-registered officer | Dong-hun Lee (08/14/1958) | Korea University | D/D CPT Sales Team | 895 | | |
| Director (full-time) | Non-registered officer | Duk-yun Kim (07/05/1958) | Pusan University | D/D CDT Sales Team Leader | | | |
| Director (full-time) | Non-registered officer | Ha-chul Kim (08/05/1961) | Virginia Tech. | PDP Marketing Team Leader | | | |
| Director (full-time) | Non-registered officer | Jin-gun Lee (01/27/1955) | Yonsei University | M/E Sales Team Leader | | | |
| Director (full-time) | Non-registered officer | Young-chul Cho (06/15/1954) | Yongnam University | Marlryun Overseas Corporation Support Team Leader | 507 | 1 | |
| Director (full-time) | Non-registered | Jae-hwan Ju (04/21/1958) | Korea University | Head of Mexico Overseas | 10 | | |

| | officer | | | Corporation | | | |
|---|---|---|---|---|---|---|---|
| Director (full-time) | Non-registered officer | Hu-mok Ha (03/20/1958) | Hankuk Academy of Foreign Studies | D/D China Sales team Leader | | | |
| Director (full-time) | Non-registered officer | Ok-taek Lee (06/29/1956) | Ajou University | Product Quality Management Team Leader | | | |
| Director (full-time) | Non-registered officer | Jong-sun Kim (12/27/1955) | Sokang University | System Management Team Leader | | 100 | |
| Director (full-time) | Non-registered officer | Dong-hun Kim (07/08/1957) | Soongsil University | Head of Suwon Business Facility | | | |
| Director (full-time) | Non-registered officer | Young-sam Seo (09/29/1957) | Pusan University | Procurement Team Leader | 437 | | |
| Director (full-time) | Non-registered officer | Chang-ryun Byun (01/23/1957) | Young-nam University | Technical Support Headquarter PDT Leader | | | |
| Director (full-time) | Non-registered officer | In-han Ryu (04/17/1954) | Kyungbuk University | Pusan Management Support Team Leader | 575 | 48 | |
| Director (full-time) | Non-registered officer | Suk-rae Cho (02/04/1954) | Donkook University | Donggwan Overseas Corporation | | | |
| Director (full-time) | Non-registered officer | Ik-tae Song (07/05/1954) | Woolsan Technical High School | Pusan Manufacturing Team Leader | 701 | | |
| Director (full-time) | Non-registered officer | Gie-chang Gwon (07/01/1957) | Kyunghee University | Technical Support Headquarter UET Team Leader | 2 | | |
| Director (full-time) | Non-registered officer | Yun-han Chang (01/4/1954) | Pusan University | M/E Manufacturing Team Leader | 713 | 200 | |
| Director (full-time) | Non-registered officer | Ho-il Nam (04/15/1954) | Korea University | Management Public Relations Team Officer | | | |
| Director (full-time) | Non-registered officer | Jong-ho Park (08/23/1958) | Han Nam University | Suwon Business Place Management Support Team Leader | | | |
| Director (full-time) | Non-registered officer | Woo-jun Seon (03/08/1958) | Univ. of Cincinnati | Battery Project Team Development Team Leader | | | |
| Director (full-time) | Non-registered officer | Il-yong Shin (08/12/1957) | Seoul National University | LCD Sales Team Leader | | | |
| Director | Non- | Yeo-chang | Kyungbook | Maryun Overseas | 900 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| (full-time) | registered officer | Yoon (01/15/1958) | Univ. | Corporation Manufacturing Team Leader | | |
| Director (full-time) | Non-registered officer | Nyung-hak Lee (06/23/1957) | Univ. of Texas, Austin | PDP Development Team Officer | | |
| Director (full-time) | Non-registered officer | Young-ho Lee (09/14/1959) | Korea Univ. | Audit Team Leader | 1,416 | 31 |
| Director (full-time) | Non-registered officer | Jong-il Chung (10/26/1959) | Chonnam National Univ. | Technical Support Team MTT Team Leader | | |
| Director (full-time) | Non-registered officer | Byung-do Seo (03/08/1958) | Korea University | System Management | | |
| Researcher (full-time) | Non-registered officer | Ho-gyun Chung (07/07/1950) | Univ. of Illinois, Urbana-Champaign | Joong-ang Research Center Development Team 1 Leader | | |
| Researcher (full-time) | Non-registered officer | Kwang-il Kim (12/07/1961) | Univ. of Illinois, Chicago | Technical Support Team Production Technology Research Center | | |
| Researcher (full-time) | Non-registered officer | Dong-shik Chang (02/05/1958) | Korea University | Joong-ang Research Center Electronic Material Research Team Leader | 30 | |
| Researcher (full-time) | Non-registered officer | Jong-min Kim (05/13/1956) | New Jersey Inst. of Technologies | Joong-ang Research Center Development Team 3 Leader | | |
| Researcher (full-time) | Non-registered officer | Bok-han Chung (02/24/1953) | Han Yang University | Joong-ang Research Center Energy Development Team Leader | | 170 |
| Researcher (full-time) | Non-registered officer | Ki-doo Kim (12/03/1956) | Kyungbuk University | LCD Development Technology Team Leader | 1 | 31 |
| Contract Officer (full-time) | Non-registered officer | Jae-wan Chi (9/11/1957) | Univ. of Illinois, Urbana-Champaign | Judicial Office Director for Management Planning Team | | |
| Contract officer (full-time) | Non-registered officer | Ki-moo Song (12/23/1951) | Greater Europe Region | Ki heung Reaseach Center Branch Office | | |
| Contract officer (full-time) | Non-registered officer | Hong-geun Yang (03/07/1956) | Korea Science Technology Center | Joong-ang Research Center Advanced Technology Development Team | | |

| Contract officer (full-time) | Non-registered officer | Woo-young Soh (10/03/1948) | Univ. of California, Berkeley | PDP Development Team | | | |
|---|---|---|---|---|---|---|---|
| Contract officer (full-time) | Non-registered officer | Hong-sup Lim (01/15/1941) | California Inst. of Tech | Joong-ang Research Center Energy Development Team | | | |
| Contract officer (full-time) | Non-registered officer | Jin-soo Lee (04/02/1945 | Daegu Technical High School | Technology Support Team PDT Team | | | |

## 2. The status of Employees

(Unit: person, 1000 KRW)

| Classification | Number of employees | | | | Average year of service | Total annual compensation | Average pay per person | Note |
|---|---|---|---|---|---|---|---|---|
| | Management | Production | Research | Total | | | | |
| Male | 1,347 | 3,584 | 1,074 | 6,005 | 11.3 | 349,488,717 | 58,200 | |
| Female | 194 | 1,020 | 149 | 1,363 | 4.7 | 39,994,028 | 29,343 | |
| Total | 1,541 | 4,604 | 1,223 | 7,368 | 9.99 | 389,482,745 | 52,861 | |

## 3. The Status of Union

[Not applicable]



TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

## CERTIFICATION

I, Jennifer Clark, as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

SDI Annual Report FY2003 VII BOD members and officers

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Dated: 3/24/14

Sworn to before me this
Thursday, March 27, 2014

Signature, Notary Public

Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

## VII. Information regarding the officers and employees

## 1. Present status of the officers

(Unit: Share)

| Title of Position (Full time?) | Registered officer? | Name | Date of Birth | Profile | Job function | Number of Shares owned | | Note |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Common | Preferred | |
| CEO (Full time) | Registered officer | Soon-taek Kim | July 1949 | Kyungbook Univ. Economics/ AST CEO, USA | CEO | [please see source for numerals] | | |
| Director (full time) | Registered officer | Chul-han Bae | December 1951 | Kyungbook Univ. Samsung SDI | PDP Director | | | |
| Director (full time) | Registered officer | Jung-hwa Lee | March 1953 | Sungkyungwan Univ, Samsung SDI | CFO | | | |
| Director (independent) | Registered officer | Kun-hee Lee | January 1942 | Waseda Univ, Japan CEO of Samsung Electronics | Non-executive director | | | |
| Director (independent) | Registered officer | Gap-young Jung | August 1951 | Yonse Univ. Economics/ Yonse Univ. Professor | Non-executive director | | | |
| Director (independent) | Registered officer | Byung-yun Choi | March 1938 | Sungkyungwan Univ. Law/ CEO of C&S CPA | Non-executive director | | | |
| Director (independent) | Registered officer | Jung-suk Koh | Sept. 1937 | Seoul National Univ. Law/ Former Constitutional Court judge | Non-executive director | | | resigned |
| Director (independent) | Registered officer | Young-kil Bae | May 1946 | Seoul National Univ. Bukyung Univ. Professor | Non-executive director | | | |
| Director (independent) | Registered officer | Young-dae Yun | March 1946 | Illinois Univ. USA Former Fair Trade Committee Deputy Commissioner | Non-executive director | | | new |

Total annual compensations: 6.179 billion KRW (executive directors), 0.183 billion KRW (independent directors)
Average compensation per person: 2.06 billion KRW (executive director), 46 million KRW (independent director)
[Changed information after the end of year calculation]
☐ New independent director is selected: Director Young-dae Yun
  - Newly elected as an independent director at the 34th annual meeting of shareholders (2/27/2004)
☐ Resignation of an independent director: Director Jung-suk Koh
O The status of directors who are also officers of other companies

| Officers who have multiple positions | | Companies they hold the positions | | | Note |
|---|---|---|---|---|---|
| Name | Position | Company name | Position | Job function | |
| Soon-teak Kim | CEO/ President | SDIA | director | independent | |
| Jung-hwa Lee | Vice President | SDIA SDI (HK) SNMD | director director auditor | Independent Independent independent | |

* Director Jung-hwa Lee resigned from the post of auditor for SNMD as of March 2004.
O  Non-registered officers (As of March 2004)

| Title of Position | Name | Date of birth | Job function | Profile | Note |
|---|---|---|---|---|---|
| Executive Director | Choong-hyun Lee | [please see source for numerals] | Head of ME Center | Chonbuk University | |
| Vice-president | Suk-joon Hong | | Director of Executive Planning Team | Northwestern Univ. | |
| Executive Director | Jae-sik Kim | | Digital Display Sales team director | Sungkyungkwan University | |
| Executive Director | Tae-sik Park | | Head of Hungary Overseas corporation for Legal Affairs and Support Team Leader | Sungkyungkwan University | |
| Executive Director | Im-soo Shim | | Head of MD Center and Samsung OLED CEO | Pusan University | |
| Executive Managing Director | Dong-wook Lee | | Head of Pusan Factory and  Technology Support Department | Young-nam Technology College | |

| Executive Managing Director | Won-dae Chung | Head of Malaysia Overseas Corporation and manufacturing Team Leader | Kyungbuk University | |
|---|---|---|---|---|
| Researcher (Executive Managing Director level) | Ho-gyun Chung | Joong-ang Research Center Development Team 1 Leader | Univ. of Illinois, Urbana-Champaign | |
| Managing Director | Gwang-ha Kim | Head of Suwon Factory | Choongju Technology College | |
| Researcher | Ki-doo Kim | MD Development Team Leader | Kyungbuk University | |
| Managing Director | Duk-yun Kim | PDP Sales Team Leader | Pusan University | |
| Managing Director | Dong Sik Kim | Germany Overseas Corporation Support team leader | Pusan University | |
| Managing Director | Sang-wook Kim | MD AM Business Actualization Team Leader | Seoul National University | |
| Managing Director | Yong-ho Kim | PDP Manufacturing Team Leader | Hong Ik University | |
| Managing Director | Jae-wook Kim | Shim-cun Overseas corporation | Kyung-nam Technical High School | |
| Managing Director | Ha-chul Kim | PDP Marketing Team Officer | Virginia Tech. | |
| Managing Director | Young-woo Park | Chunjin Overseas Corporation | Sungkyungkwan University | |
| Managing Director | Hong-kyu Bae | Public relation Team Leader | Keimyung University | |
| Managing Director | Chang-ryun Byun | Technical Support Headquarter PDT Leader | Young-nam University | |
| Managing Director | Eui-jin Ryu | Planning Team Leader | Sokang University | |
| Managing Director | Suk-yul Yoon | Joong-ang Research Center | Massachusetts Inst. Tech (MIT) | |
| Managing Director | Seung-joong Youn | Head of Strategic Procurement Department and Procurement Innovation Team Leader | Korea University | |
| Managing Director | Gwang-shik Lee | PDP Development Team Leader | Han Yang University | |
| Managing Director | Jin-gun Lee | M/E Sales Team Leader | Yonsei University | |
| Managing Director | Soon-chun Lim | PDP Management Support Team Leader | Sungkyungwan Univ. | |
| Managing Director | Suk-rae Cho | Donggwan Overseas Corporation | Donkook University | |
| Managing Director | Young-chul Cho | VFD Business Team Leader | Yongnam University | |
| Managing Director | Myung-chan Jie | Management Support Team | Keimyung University | |
| Managing Director  level | Jae-wan Chi | General Counsel | Univ. of Illinois, Urbana-Champaign | |
| Managing Director | Dong-rak chun | Human Resource Team | Seoul National University | |
| Managing Director | Hu-mok Ha | D/D China Sales team Leader | Hankuk Academy of Foreign Studies | |
| Director | Sang-kyu Koh | Head of major Talent  TF Team | Inha University | |
| Researcher (Director level) | Yong-gul Kwon | Tech. Support Center PDT Officer | Sungkyungkwan Univ. | |
| Researcher (Director level) | Kwang-il Kim | Production Technology Research Center | Univ. of Illinois, Chicago | |
| Director | Dong-hun Kim | Pusan Management Support Team Leader | Soongsil University | |
| Director | Myoung-jin Kim | Human Resource Team Officer | Dongkuk University | |
| Director | Ho-il Nam | Task Force Team Leader | Korea University | |

| Director | In-han Ryu | | Donggwan Overseas Corporation Human Resource Team Leader | Kyungbuk University | |
| Director | Sang-kyu Park | | DD Sales, CDT Sales Team leader | Korea University | |
| Director | Jong-ho Park | | Suwon Business Place Management Support Team Leader | Han Nam University | |
| Director | Young-hyun Baik | | MD Procurement Team Leader | Pusan University | |
| Director | Young-sam Seo | | Strategic Procurement Center Purchasing Team Leader | Pusan University | |
| Researcher (Director) | Woo-jun Seon | | Joong-ang Research Energy Lab Officer | Univ. of Cincinnati | |
| Director | Ik-tae Song | | Pusan Manufacturing Team Leader | Woolsan Technical High School | |
| Director | Il-yong Shin | | MD Sales Team Leader | Seoul National University | |
| Director | Ki-yong Eom | | ME Product Quality Innovation team Leader | Sungkyungwan Univ. | |
| Director | Yeo-chang Yoon | | Head of Mexico Overseas Corporation | Kyungbook Univ. | |
| Director | Jae-min Yoon | | Head of Brazil Overseas Corporation & Support Team Leader | Pusan University | |
| Director | Dong-hun Lee | | D/D CPT Sales Team | Korea University | |
| Director | Byung-hak Lee | | PDP Development Team Officer | Univ. of Texas, Austin | |
| Director | Se-won Lee | | Chunjin Overseas Corporation Manufacturing Team Leader | Korea University | |
| Director | Young-ho Lee | | Audit Team Leader | Korea Univ. | |
| Director | Bok-so Lim | | 6 Sigma Project Team Leader | Pusan Technical High School | |
| Researcher (Director) | Dong Sik Chang | | Joong-ang  Research Center Electronic Material Research Team Leader | Korea University | |
| Director | Yun-han Chang | | M/E Manufacturing Team Leader | Pusan University | |
| Director | Jong-in Chung | | Technical Support Team MTT Team Leader | Chonnam National Univ. | |
| Director | Kie-yun Cho | | Treasury Department Team Leader | Han Yang University | |
| Researcher ( Director) | Yun-hyung Cho | | Joong-ang Research Center Development Team 2 Leader | KAIST | |
| Director | Jae-hwan Ju | | Product Quality Management Team Leader | Korea University | |
| Director | Jung-chul Chun | | MD Management Support Team Leader | KAIST | |

O  Advisors and Consultants, etc. [As of March 2004]

| Title | Name | Date of Birth | Job function | Profile | note |
|---|---|---|---|---|---|
| Advisor (President level) | Jae-hwan Lee | [please see source for numerals] | Human Resource Team | Yonsei University | |
| Advisor (executive managing director level) | Young-man Kwon | | Brazil Overseas Corporation | Korea University | |
| Managing Director (appointed) | Hong-sup Lim | | Joong-ang Research center Energy Lab | California Inst. of Tech. | |
| Managing Director (appointed) | Byung-do Seo | | SCM Project Team | Korea University | |
| Managing Director (appointed) | Bok-hwan Chung | | Joong-ang Research center Energy Lab | Han Yang University | |
| Managing Director (appointed) | Woo-young So | | PDP Development Team | Univ. of California Berkeley | |
| Assistant Director (Appointed) | Jin-soo Lee | | Technology Support Center PDT (Suwon) | Daegu Technical High School | |

| Advisor role (executive managing director) | Kwang-ho Lee | | PDP Sales Team | Han Yang University | |
| Advisor role (executive managing director) | Chang-gon Kim | | Hungary Overseas Corporation | Korea University | |
| Advisor role (managing director) | Ok-taek Lee | | Product Quality Management Team | Ajou University | |
| Vice President | Soo-jig Hong | | Society Collaboration Committee member | Incheon University | |
| Vice President | Jong-kyung Byun | | Society Collaboration Committee member | Univ. of California, LA | |
| Vice President | Shil Lee | | Society Collaboration Committee member | Yonsei University | |
| Advisor (Vice President level) | Sun-hui Chung | | Ki-heung Research Center branch | State Univ. of New York, Stony Brook | |
| Managing Director | Seung-ryong Park | | Ki-heung Research Center branch | Han Yang University | |
| Researcher (Managing Director level) | Jong-min Kim | | Ki-heung Research Center branch | New Jersey Institute of Technologies | |
| Researcher (Managing Director level) | Do-young Seung | | Ki-heung Research Center branch | University de Bordeaux 2 | |
| Advisor (Assistant Director) | Young-soo Ahn | | Human Resource team | Pusan University | |
| Advisor (Assistant Director) | Ho-kyung Kang | | Human Resource team | Seoul  other college | |
| Advisor (Assistant Director) | Jong-chan Lee | | Human Resource team | Korea University | |

## 2. The status of Employees

(As of December 31, 2003)                                                              (Unit: person, 100 million KRW)

| Classification | Number of employees | | | | | Average year of service | Total annual compensation | Average pay per person | Note |
|---|---|---|---|---|---|---|---|---|---|
| | Management | Research | Functional | Technical | Total | | | | |
| Male | [please see source for numerals] | | | | | | | | |
| Female | | | | | | | | | |
| Total | | | | | | | | | |

## 3. The Status of Union

[Not applicable]



TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

### CERTIFICATION

I, Jennifer Clark, as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

**SDI Annual Report FY2004 VII BOD members and officers**

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

_Jennifer Clark_

Dated: ___3/27/14___

Sworn to before me this
Thursday, March 27, 2014

_____
Signature, Notary Public

_____
Stamp, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

# VII.  Statues of Executives officers and Employees

## 1.  Statue of Executives

[Registered executives]                                                    (Unit: stock)

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth date) | Profile | Role and Responsibility | Shares | | remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| CEO (Contract Executive officers) | Soon Tak Kim (July 1949) | Economics Dept. Kyungpook University AST CEO in America | CEO | Common Stock<br><br>Preferred Stock | [please see source for numerals] | |
| Director (Contract Executive officers) | Sun Hui Jung (March 1947) | Metallurgical Engineering Dept. Seoul National University GE Engineer | Chief | Common Stock<br><br>Preferred Stock | | |
| Director (Contract Executive officers) | In Kim (August 1949) | Business Administration Dept. Korea University Director of Samsung C&T corporation | Head of Sales Department | Common Stock<br><br>Preferred Stock | | |
| Director (Contract Executive officers) | Chul Han Bae (December 1951) | Chemistry Application Dept. Kyungpook University Director of Samsung SDI corporation | Head of Manufacturing Department | Common Stock<br><br>Preferred Stock | | |
| Director (Contract Executive officers) | Young Jae Lee (May 1945) | Seongdong Technical High School Director of Samsung Electronics Co.,Ltd. | Director of the headquarter | Common Stock<br><br>Preferred Stock | | |
| Director (Contract Executive officers) | Yun Joo Jung (March 1950) | Dongguk University Samsung C&T corporation | CFO | Common Stock<br><br>Preferred Stock | | |
| Director (Contract Executive officers) | Hak Tae Kim (May 1936) | Konkuk University The board of Audit and Inspection General Manager of Audit and Inspection Training Institute | Member of Audit Committee | Common Stock<br><br>Preferred Stock | | |
| Director (part time) | Gun Hee Lee (January 1942) | Japan Waseda University Chairman of Samsung Electronics Co., Ltd. | Non-permanent | Common Stock<br><br>Preferred Stock | | |
| Outside Director (part time) | Sang Chul Lee (November 1936) | Commercial Science Dept. Seoul national University Formal president of Kookmin Bank | Non-permanent | Common Stock<br><br>Preferred Stock | | |
| Outside Director | Kap Young Jung (August  1951) | Economics Dept. Yonsei University | Non-permanent | Common Stock | | |

| (part time) | | Professor of Yonsei University | | | Preferred Stock | | |
| Outside Director (part time) | Yul Choi (January 1949) | Agricultural Chemistry Kangwon University Secretary General of Federation of environmental movement | Non-permanent | Common Stock Preferred Stock | | |
| Outside Director (part time) | Byung Yoon Choi (March 1938) | Law Dept. Sungkyunkwan University CEO of C&S Tax Accounting | Non-permanent | Common Stock Preferred Stock | | |
| Yearly Wage Limit :33 hundred million Korean won | | | | | | | |
| Average Wage per person: 275million Korean won | | | | | | | |

❖ Above data is as of December 31, 2000 and the changed matters at the 31ˢᵗ Annual Meeting (2001.3.9) of Shareholders are
   Resignation: Sun Hui Jung, Chul Han Bae, Young Jae Lee, Hak Tae Kim, Yul Choi (Outside director)
   Newly Appointed: Joong Suk Ko (Outside director)

(Unit: stock)

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth Date) | Profile | Role and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Outside Director (part time) | Joong Suk Ko (September 1937) | Law Dept. Seoul National University Formal judge of Constitutional Court | Non-permanent | Common Stock Preferred Stock | [please see source for numerals] | |

❖ Newly Appointed Executive is approved at Annual meeting of Shareholders on March 9ᵗʰ 2001.

[Non-registered executives]

(Unit: Stock)

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth Date) | Profile | Role and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Contract Executive officers | Soon Jik Hong (October 10,1946) | Inchon University | Head of Management Publicity Team | Common Stock Preferred Stock | [please see source for numerals] | |
| Contract Executive officers | Chang Bae Park (May 24,1950) | Kyungpook University | PDP Director | Common Stock Preferred Stock | | |
| Contract Executive officers | Suk Joon Hong (September 17,1954) | Northwestern University | Head of Management & Planning | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Man Kwan (May11,1948) | Korea University | Suwon Factory Manager | Common Stock Preferred | | |

| | | | | Stock | | |
|---|---|---|---|---|---|---|
| Contract Executive officers | Kwang Ha Kim (July 23, 1948) | Choongjoo Technical College | (Pusan) Head of Manufacturing Team | Common Stock<br><br>Preferred stock | | |

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth Date) | Profile | Role and Responsibility | Shares | | Remarks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Contract Executive officers | Sang Wook Kim (January 21,1952) | Seoul National University | R&D) Head of Technology & Planning Team | Common Stock Preferred Stock | [please see source for numerals] | |
| Contract Executive officers | Im Soo Sim (March10,1954) | Pusan University | M/D) Head of LCD Business Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Ki Hoon An (December 5,1952) | Yonsei University | Head of ME Business Team | Common Stock Preferred Stock | | |
| Full time Contract Executive officers Executive | Young Ki Yoon (July25,1949) | Pusan University | Head of Digital Components Business Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Kwang Sik Lee (September 10,1957) | Hanyang University | Head of Product Design Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Kwang Ho Lee (April 1,1948) | Hanyang University | D/D Sales) Head of CPT Sales Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Dong Wook Lee (July 6,1952) | Yungnam Technical College | Head of Advanced Eng Center Team | Common Stock Preferred Stock | | |
| Executive officers Executive | Jung Hwa Lee (March 3,1953) | Sungkyunkwan University | Pusan Factory General manager | Common Stock Preferred Stock | | |
| Contract Executive officers | Won Dae Jung (November 11,1951) | Kyungpook University | Director of Quality Management Head quarter | Common Stock Preferred Stock | | |
| Contract Executive officers | Byung O Cho (October 23,1949) | Korea University | Head of Management and Purchasing team | Common Stock Preferred Stock | | |
| Contract Executive officers | Il Hun Sohn (December 3,1954) | University of Massachusetts, Amherst | In charge of PDP Headquarter Development | Common Stock Preferred Stock | | |
| Executive officers Executive | Jin Kyung Kang (December 15,1954) | Youngnam University | Finance Director of Management Support Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Ki Chang Kwan (July 1,1957) | Kyunghee University | Suwon) Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Duc Kyun Kim (July 5,1958) | Pusan University | D/D Sales) CDT Sales Team | Common Stock Preferred Stock | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Contract Executive officers | Sung Jeep Kim (February 5, 1956) | Chungang University | Head of Copper Tubing Business Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Jong Sun Kim (December 27,1955) | Sogang University | Management Support Team Head of e-Biz Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Chang Gon Kim (August 14,1951) | Korea University | Hungary PJT Driving Force Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Ha Chul Kim (August 5,1961) | Virginia Tech | D/D Sales) PDP Sales Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Sae Kyung Noh (September 21,1952) | Hankuk University of Foreign Studies | LCD) Sales Team | Common Stock Preferred Stock | | |
| Contract Executive officers | In Han Ryu (April 17, 1954) | Kyungpook University | Pusan) Head of Management Support Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Woo Park (March 10,1954) | Sungkyunkwan University | Head of HR Department Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Dong Wook Suh (September 23,1950) | Seoul National University | Management Public Relations Team In charge of Public Relations | Common Stock Preferred Stock | | |
| Contract Executive officers | Eui Jin Yoo (August 21,1955) | Sogang University | Management Planning Team In charge of Planning | Common Stock Preferred Stock | | |
| Contract Executive officers | Seng Joong Yoon (August 21,1955) | Korea University | Head of VFD Business Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Woo Lee (February 22,1956) | Pusan University | PDP) Head of Management Support Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Jin Gun Lee (January 27,1955) | Yonsei University | D/D Sales) Head of Marketing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Yoon Han Chang (January 4,1954) | Pusan University | M/E) Technology Development Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Suk Rae Cho (February 4,1954) | Dongkook University | Head of M Tech. Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Young Chul Cho (June 25,1954) | Youngnam University | Head of 6Sigma Driving Force Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Myung Chan Ji (March 1,1960) | Keimyung University | Management Support Team In charge of Management | Common Stock Preferred Stock | | |

| Executive Titles (Contract Executive officers or Contract officers, depending on the level of position) | Name (Birth Date) | Profile | Role and Responsibility | Shares | | Reamrks |
|---|---|---|---|---|---|---|
| | | | | Type | Quantity | |
| Contract Executive officers | Kwan Tae Choi (December 28,1953) | Pusan University | D/D Sales) Head of China Business Team | Common Stock Preferred Stock | [please see source for numerals] | |
| Contract Executive officers | Ki Doo Kim (December 3,1956) | Kyungpook University | Head of LCD Development Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Hong Geun Yang (March 7,1956) | KAIST | Head of Advanced Technology Development Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Jong Ki Kim (March 3,1945) | Kyunghee University | Malaysia Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Joong Hun Lee (April 5,1949) | Chonbuk University | Chunjin Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Gyu Byung Hwang (April 11, 1943) | Sungkyunkwan University | Simchun Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Tae Young Yoon (December 3,1951) | Seoul National University | Brazil Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Jae Wook Kim ( January 13,1948) | Kyungnam Technical High School | Simchun Corporate) Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Tae Sik Park (December 1, 1951) | Sungkyunkwan University | Germany Corporate Branch President | Common Stock Preferred Stock | | |
| Contract Executive officers | Jae Won Kim (November 14,1955) | Youngnam University | Malaysia Corporate Branch) Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Chang Ryun Byun (January 23,1957) | Youngnam University | Chunjin Corporate Branch) Head of Manufacturing Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Soon Chun Im (March 3,1954) | Sungkyunkwan University | Mexico Corporate Branch | Common Stock Preferred Stock | | |
| Contract Executiv | Young Ok Chun (May 21, 1954) | Pusan University | Malaysia Corporate | Common Stock | | |

| | | | Branch) Head of Support Team | Preferred Stock | | | |
|---|---|---|---|---|---|---|---|
| Contract Executive officers | Hu Mok Ha (March 20,1958) | Hankuk University of Foreign Studies | D/D Sales) Head of Taiwan Branch | Common Stock Preferred Stock | | | |
| Contract Executive officers | Wook Sohn (January 24, 1945) | Seoul National University | Director of General Technology | Common Stock Preferred Stock | | | |
| Contract Executive officers | Geun Hee Park (October 19,1953) | Chungjoo University | | Head of Management Diagnosis Team | Common Stock Preferred Stock | | |
| Contract Executive officers | Kwang Soon Im (October 7,1948) | | Seoul National University | Planning) Economy Research Group | Common Stock Preferred Stock | | |
| Contract Executive officers | Seung Ryong Park (September 14,1956) | | Hanyang University | Ki Heung Research Center Branch | Common Stock Preferred Stock | | |
| Contract Executive officers | Doo Soo Lee (November 2, 1950) | | Sungkyunkwan University | Ki Heung Research Center Branch | Common Stock Preferred Stock | | |
| Contract Executive officers | Dong Rak Chun (April 10,1958) | Seoul National University | In Charge officer of HR Team | Common Stock Preferred Stock | | | |
| Contract Executive officers | Jong Min Kim (May 13,1956) | New Jersey Inst. Of Technologies | Head of the 3rd Development Team | | Common Stock Preferred Stock | | |
| Contract Executive officers | Ki Moo Song (December 23,1951) | Europe District University | Ki Heung Research Center Branch | | Common Stock Preferred Stock | | |

❖   The base date of non-registered Executive is December 31, 2000 and newly appointed executives in 2001 are also entered.

2.   Current Statue of Employees

(Unit: People, 1,000,000 won)

| | Classification | | | Number of Employees | | | Average Continuous Service Year | Total Yearly Wages | Average Wages per Person | Remark |
|---|---|---|---|---|---|---|---|---|---|---|
| | Management Office Workers | Manufacturing Workers | Others | Total | | | | | | |
| Male | [please see source for numerals] | | | | | | | | | |
| Female | | | | | | | | | | |
| Total | | | | | | | | | | |

3.   Current State of Labor Unions
        (Not Applicable)

4.   The number of accountants and its disclosure professionals retained

| Classification | Retained Number | Job function | Remark |
|---|---|---|---|
| Domestic attorney | 2 people | General legal affairs | |
| International attorney | 4 people | Patent and general legal affairs | |
| Korean CPA | 2 people | Accounting | |
| Tax accountant | 2 people | Accounting | Including 2 Korean CPA's overlapping |


TRANSPERFECT

STATE OF GEORGIA
CITY OF ATLANTA
COUNTY OF FULTON

### CERTIFICATION

I, Jennifer Clark, as an employee of TransPerfect Translations, Inc., do hereby certify that the provided Korean into English translation(s) of the source document(s) listed below was produced in according to our ISO 9001:2008 and EN 15038:2006 certified quality management system, and has been validated and judged to be a true and accurate translation:

### SDI Annual Report FY2005 VII BOD members and officers

TransPerfect Translations, Inc., a translation organization with over 70 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over fifteen years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

*Jennifer Clark*

Dated: 3/27/14

Sworn to before me this
Thursday, March 27, 2014

_____
Signature, Notary Public

NICHOLAS WARD
MY COMMISSION EXPIRES
FEB
20
2016
FULTON CO., GEORGIA
NOTARY PUBLIC

_____
Stamp, Notary Public

## VII. Matters Concerning Officers, Employees, Etc.

### 1. Status of Officers (BOD Members)

(Unit: Share)

| Official Title (full-time or otherwise) | Registered Officer or Otherwise | Name | DOB | Career Outline | Responsibilities | Number of Shares Held | | Remark |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Ordinary Share | Preferred Share | |
| CEO (full-time) | Registered officer | Kim Soon-taek | Jul. 1949 | Kyungpook Nat'l Univ. Economics, Samsung SDI | CEO | - | - | Reappointment |
| Director (full-time) | Registered officer | Bae Cheol-han | Dec. 1951 | Kyungpook Nat'l Univ. Applied Chemistry, Samsung SDI | MD Director | - | - | Reappointment |
| Director (full-time) | Registered officer | Lee Jeong-hwa | Mar. 1953 | Sungkyunkwan Univ.,Statistics, Samsung SDI | CFO | - | - | New appointment |
| Outside director (non-standing) | Registered officer | Jeong Gap-young | Aug.1951 | Yonsei Univ. Economics Professor of Economics | non-standing | - | - | Reappointment |
| Outside director (non-standing) | Registered officer | Choi Byeong-yun | Mar. 1938 | Sungkyunkwan Univ. Laws, Representative of C&S Tax Accounting Firm | non-standing | - | - | Reappointment |
| Outside director (non-standing) | Registered officer | Bae Young-gil | May 1946 | Seoul Nat'l Univ. Laws, Bukyung Univ. Professor | non-standing | - | - | New appointment |
| Outside director (non-standing) | Registered officer | Yun Young-dae | Mar 1946 | Univ. of Illinois, Former Vice Chairman of the FTC | non-standing | - | - | New appointment |
| Outside director (non-standing) | Registered officer | Jang Jun-cheol | Dec. 1948 | Seoul Nat'l Univ. Law, Representative of Chang Jun-chul Law Firm | non-standing | - | - | New appointment |

[Changes]
▢ Decisions at the 35th General Meeting of Shareholders (Feb.28, 2005)
- Bae Cheol-han re-elected as director (inside)
- Jang Jun-cheol newly appointed as director (outside)
▢ Decisions at the 36th General Meeting of Shareholders (Feb.28, 2006)
- Kim Soon-taek and Lee Jeong-hwa, re-elected as director (inside)
- Shim Im-soo newly appointed as director (inside)
- Outside directors to be members of the Audit Committee(Jeong Gap-Yun, Choi Byeong-yun, and Bae Young-gil) re-elected
▢ Lee Kun-hee resigned as director (Mar. 31, 2005)
▢ Bae Cheol-han resigned as director (Jan 19, 2006)

O Status of officers who concurrently hold the additional offices of other companies

(As of Dec.31, 2005)

| Officers Having Concurrent Offices | | Additional Company for Which An Officer Works | | | Remark |
|---|---|---|---|---|---|
| Name | Position | Company Name | Position | Responsibilities | |
| Kim Soon-taek | President & CEO | SDIA | Director | (non-standing) | |
| Bae Cheol-han | Vice President | DSDI | Director | (non-standing) | |
| | | TSDIM | Director | (non-standing) | |
| Lee Jeong-hwa | Vice President | SDIA | Director | (non-standing) | |
| | | SDI(HK) | Director | (non-standing) | |
| | | SSDI | Director | (non-standing) | |
| | | TSDI | Director | (non-standing) | |
| | | Dae Han Precision | Director | (non-standing) | |

O Non-Registered Officers (Unit: Shares)

| Position | Name | DOB | Responsibilities | Education | Number of Shares Held | | Remarks |
|---|---|---|---|---|---|---|---|
| | | | | | Ordinary share | Preferred share | |
| Vice President | Kim Jae-sik | Jun. 17, 1949 | Director of CRT Division | Sungkyunkwan Univ. | 3,520 | - | |
| Vice President | Byeon Jong-gyeong | Jul. 23,1949 | Community Collaboration Committee member | Univ. of California, LA | 198 | - | |
| | | | | | | | |

| Position | Name | DOB | Responsibilities | Education | Number of shares held | | Remarks |
|---|---|---|---|---|---|---|---|
| | | | | | Ordinary share | Preferred share | |
| Vice President | Shim Im-soo | Mar. 10, 1954 | Director of PDP Division | Pusan Nat'l Univ. | - | - | |
| Vice President | Lee Joong-hyun | Apr. 5, 1949 | Director of Battery Division | Chonbuk Nat'l Univ. | - | - | |
| Vice President | Hong Seok-joon | Sep. 17, 1954 | Head of Management Planning Dept. | Northwestern Univ. | [please see source for numerals] | - | |
| Vice President | Hong Soon-jik | Oct. 10, 1946 | Community Collaboration Committee member | University of Incheon | - | - | |
| Senior Managing Director | Kim Gwang-ha | Jul. 23, 1948 | CRT) Plant Manager in Suwon | Chungju Technical College | - | - | |
| Senior Managing Director | Kim Jae-wook | Jan. 13, 1948 | PDP) Leader of Manufacturing Team | Gyeongnam Tech. High School | - | - | |
| Senior Managing Director | Pak Tae-sik | Dec. 1, 1951 | Management Planning) Leader of Planning Team and Strategic Marketing Team | Sungkyunkwan Univ. | | - | |
| Research Fellow(Senior Managing Director) | Yun Seok-yeol | Jan. 23, 1955 | Director of Central Research Institute ("CRI") and Energy Lab | Massachusetts Inst, of Tech. (MIT) | | - | |
| Senior Managing Director | Lee Dong-wook | Jul. 6, 1952 | CRT) Busan Plant Manager and Technology Development Superintendent | Yeungnam Tech. College | - | - | |
| Senior Managing Director | Jeon Byeong-bok | Jan. 15, 1953 | Battery) Production Technology Superintendent | Soongsil Univ. | - | - | |
| Senior Managing Director | Jeong Won-dae | Nov. 11, 1951 | Head of Center for Quality Management and Center for Manufacturing Technology | Kyungnam Nat'l Univ. | - | - | |
| Research Fellow(Senior Managing Director) | Jeong Ho-gyun | Jul. 7, 1950 | CRI) Leader of Development 1Team | Univ. of Illinois Urbana-Champaign | | - | |
| Research Fellow(Managing Director) | Gwon Joong-ryeol | Jan. 4, 1959 | PDP) Officer Responsible for Development Team | Kyungpook Nat'l Univ. | - | - | |
| Research Fellow(Managing Director) | Kim Gi-du | Dec. 3, 1956 | MD) Leader of Development Team | Kyungpook Nat'l Univ. | | - | |
| Managing Director | Kim Deok-yeon | Jul. 5, 1958 | Leader of PDF Sales Team | Pusan Nat'l Univ. | - | - | |
| Managing Director | Kim Dong-sik | Aug. 5, 1955 | CRT) President Director of Corp. in Germany and Support Team Leader | Pusan Nat'l Univ. | - | - | |
| Managing Director | Kim Dong-hoon | Jul. 8, 1957 | CRT) Leader of Support Team at Busan plant | Soongsil Univ. | - | - | |
| Managing Director | Kim Sang-wook | Jan. 21, 1952 | MD) Leader of OLED Team | Seoul Nat'l Univ. | - | - | |
| Research Fellow(Managing Director) | Kim Jong-min | May 13, 1956 | Giheung Branch of Central Research Institute | New Jersey Inst, of Technologies | - | - | |
| Managing Director | Kim Ha-cheol | Aug. 5, 1961 | PDP) Leader of Marketing Team | Virginia Tech | - | - | |
| Managing Director | Ryu In-hwan | Apr. 17, 1954 | Dongguan Corp.) Leader of Support Team | Kyungpook Nat'l Univ. | | - | |
| Managing Director | Pak Young-woo | Mar.10, 1954 | CRT) President Director of Shenzhen Corp. | Sungkyunkwan Univ. | - | - | |
| Managing Director | Bae Hong-gyu | Dec. 6, 1954 | Management Planning) Leader of P.R.Team | Keimyung Univ. | - | - | |
| Managing Director | Byeon Chang-ryeon | Jan. 23, 1957 | CRT) Technology Development Superintendent Leader of Development Team | Donga Univ. | - | - | |
| Managing Director | Seo Young-sam | Sep. 29, 1957 | PDP) Leader of Purchasing Team | Pusan Nat'l Univ. | - | - | |
| Managing Director | Song Ik-tae | Jul. 5, 1954 | CRT) President Director of Corp. in Hungary | Ulsan Tech. High School | | - | |
| Managing Director | Yu Eui-jin | Aug. 21, 1955 | Leader of AM Project Team | Sogang Univ. | - | - | |
| Managing Director | Yun Seung-jung | Aug 1, 1952 | Leader of Purchasing Strategy Team and CRT) Leader of Purchasing Team | Korea Univ. | | - | |
| Managing Director | Lee Gwang-sik | Sep. 10, 1957 | PDP) Leader of Development Team | Hanyang Univ. | | - | |
| Managing Director | Lee Dong-hoon | Aug. 14, 1959 | CRT) Leader of CPT Sales Team | Korea Univ. | | - | |

| Position | Name | DOB | Responsibilities | Education | Number of shares held | | Remarks |
|---|---|---|---|---|---|---|---|
| | | | | | Ordinary share | Preferred share | |
| Managing Director | Lee Byung-hak | Jun. 23, 1957 | PDP) Officer Responsible for Development Team | Univ. of Texas-Austin | [please see source for numerals] | - | |
| Managing Director | Lee Jin-geon | Jan. 27, 1955 | Battery) Leader of Sales Team | Yonsei Univ. | - | - | |
| Managing Director | Im Soon-cheon | Mar. 3, 1954 | CRT) President Director of Corp. in Malaysia | Sungkyunkwan Univ. | - | - | |
| Managing Director | Jo Seok-rae | Feb. 4, 1954 | President Director of Dongguan Corp. | Dongguk Univ. | - | - | |
| Managing Director | Ju Jae-hwan | Apr. 21, 1958 | Battery) Leader of Quality Innovation Team | Korea Univ. | - | - | |
| Managing Director | Ji Myeong-chan | Mar. 1, 1960 | PDP) Leader of Management Team | Keimyung Univ. | - | - | |
| Managing-Director-Status | Ji, Jae-wan | Sep. 11, 1957 | Management Planning) Leader of Legal Team | Univ. of Illinois Urbana-Champaign | | - | |
| Managing Director | Cheon Dong-rak | Apr. 10, 1958 | Management Support) Leader of HR Team | Seoul Nat'l Univ. | | - | |
| Managing Director | Choi Hyun-soo | Apr. 28, 1953 | Management Innovation) Leader of PI Team | KAIST | - | - | |
| Managing Director | Ha Hu-mok | Mar. 20, 1958 | CRT) Leader of China Sales Team | Hankuk Univ. of Foreign Studies | - | - | |
| Managing Director | Hyeon Seong-cheol | Sep. 30, 1960 | Management Innovation) Leader of Management Innovation Planning Team | Yonsei Univ. | - | - | |
| Assistant Managing Director | Goh Sang-gyu | May 24, 1960 | Management Support) Officer Responsible for HR Team | Inha Univ. | - | - | |
| Research Fellow(Assistant Managing Director) | Gwon Yong-geol | Oct. 24, 1962 | Battery) Leader of Development Team | Sungkyunkwan Univ. | - | - | |
| Research Fellow(Assistant Managing Director) | Kim Gwang-il | Dec. 7, 1961 | Manufacturing Technology Center) Director of Manufacturing Technology Institute | Univ. of Illinois-Chicago | | - | |
| Assistant Managing Director | Kim Myung-jin | Jan. 15, 1959 | PDP) Leader of HR Team | Dongguk Univ. | | - | |
| Assistant Managing Director | Kim Seong-do | Dec. 25, 1958 | PDP) Leader of Quality Innovation Team | Univ. of Seoul | - | - | |
| Research Fellow(Assistant Managing Director) | Kim Yu-mi | Feb. 25, 1958 | Battery) Officer Responsible for Development Team | Chungnam Nat'l Univ. | | - | |
| Assistant Managing Director | Nam Ho-il | Apr. 15, 1954 | Officer Responsible for Purchasing Strategy Team | Korea Univ. | - | - | |
| Assistant Managing Director | Pak Sang-gyu | Jan. 7, 1958 | CRT) Leader of CDT Sales Team | Korea Univ. | | - | |
| Assistant Managing Director | Pak Jong-ho | Aug. 23, 1958 | Battery) Leader of Management Support Team | Hannam Univ. | | - | |
| Assistant Managing Director | Baek Young-hyun | Oct. 16, 1958 | MD) Leader of Purchasing Team | Pusan Nat'l Univ. | | - | |
| Research Fellow(Assistant Managing Director) | Sun Woo-jun | Mar. 8, 1958 | CRI) Officer Responsible for Energy Lab | Univ. of Cincinnati | | - | |
| Research Fellow(Assistant Managing Director) | Seung Doh-young | Jul. 14, 1958 | Giheung Research Branch | Universite de Bordeaux 2 | | - | |
| Research Fellow(Assistant Managing Director) | Shin Soon-cheol | Jul. 27, 1960 | CRT) Technology Development Superintendent and Officer Responsible for | KAIST | - | - | |
| Assistant Managing Director | Shin Il-yong | Aug. 12, 1957 | MD) Leader of Sales Team | Seoul Nat'l Univ. | | - | |
| Assistant Managing Director | Eom Gi-yong | Jul. 21, 1957 | CRT) Leader of Quality Innovation Team | Sungkyunkwan Univ. | | - | |
| Assistant Managing Director | Yun Yeo-chang | Jan. 15, 1958 | CRT) President Director of Corp. in Mexico | Kyungpook Nat'l Univ. | | - | |
| Assistant Managing Director | Yun Jae-min | May 9, 1960 | Leader of Audit Team | Pusan Nat'l Univ. | | - | |
| Assistant Managing Director | Yun Jeom-hong | Oct. 10, 1958 | CRT) Officer Responsible for Purchasing Team | Dongguk Univ. | - | - | |
| Assistant Managing Director | Lee Geun-bae | Sep. 10, 1955 | CRT) President Director of Corp. in Brazil and Leader of Manufacturing Team | Kyungpook Tech. High School | | | |

| Position | Name | DOB | Responsibilities | Education | Number of shares held | | Remarks |
|---|---|---|---|---|---|---|---|
| | | | | | Ordinary share | Preferred share | |
| Assistant Managing Director | Lee Se-won | Nov. 21, 1959 | CRT) President Director of Tianjin Corp. and Leader of Manufacturing Team | Korea Univ. | [please see source for numerals] | - | |
| Assistant Managing Director | Lee Young-ho | Sep. 14, 1959 | Management Diagnosis Team | Korea Univ. | | - | |
| Research Fellow(Assistant Managing Director) | Lee Han-yong | Dec. 23, 1963 | CRI) Leader of CAE Team | KAIST | | - | |
| Assistant Managing Director | Lee Hyang-du | Oct. 27, 1958 | Manufacturing Technology Center) Leader of Manufacturing Technology Team | Pusan Nat'l Univ. | | - | |
| Assistant Managing Director | Jang Bok-so | Jul. 14, 1952 | Leader of 6SigmaPromotion Team | Busan Tech. High School | | - | |
| Research Fellow(Assistant Managing Director) | Jang Dong-sik | Feb. 5, 1958 | CRI) Leader of Electronic Materials Development Team | Korea Univ. | - | - | |
| Assistant Managing Director | Jeon In-sang | Feb. 18, 1958 | Management Planning) Officer Responsible for Planning Team | Yeungnam Univ. | - | - | |
| Assistant Managing Director | Jeong Jong-in | Oct. 26, 1959 | CRT) Technology Development Superintendent and Leader of Materials & Chemicals Business Team | Chonnam Nat'l Univ. | - | - | |
| Assistant Managing Director | Jeong Hong-chan | Nov. 15, 1963 | MD) Leader of Manufacturing Team | Kyungpook Nat'l Univ. | | - | |
| Assistant Managing Director | Jo Gi-yeon | Sep. 25, 1959 | Management Support) Leader of Finance Team | Hanyang Univ. | | - | |
| Assistant Managing Director | Jo Dae-hyeong | May 7, 1958 | CRT) Leader of Manufacturing Team at Busan plant | Yeungnam Univ. | - | - | |
| Assistant Managing Director | Jo Woo-seop | Jan. 13, 1964 | CRT) Leader of Support Team at Suwon plant | Korea Univ. | | - | |
| Research Fellow(Assistant Managing Director) | Jo Yun-hyeong | May 8, 1961 | CRI) Leader of Development 2 Team | KAIST | - | - | |
| Assistant Managing Director | Cheon Jeong-cheol | Sep. 27, 1957 | Management Support) Leader of Management Team | KAIST | | - | |
| Assistant Managing Director | Choi Nam-chae | Sep. 18, 1958 | MD) Leader of Management Support Team | Dankook Univ. | - | - | |
| Research Fellow(Assistant Managing Director) | Choi Deok-hyun | Apr. 28, 1961 | CRI) Leader of Development 3Team | KAIST | - | - | |

○ Advisors, Consultant, Etc. (Unit: shares)

| Position | Name | DOB | Responsibilities | Education | Number of Shares Held | | Remark |
|---|---|---|---|---|---|---|---|
| | | | | | Ordinary share | Preferred share | |
| Advisor (President) | Son Wook | Jan. 24,1945 | Management Support) H.R.Team | Seoul Nat'l Univ. | | - | |
| Advisor (President) | Lee Jae-hwan | Jan. 26, 1948 | Management Support) H.R.Team | Yonsei Univ. | - | - | |
| Managing Director-Level | Kim Yong-ho | Mar. 11, 1950 | PDP) Manufacturing Team | Hongik Univ. | - | - | |
| Assistant Managing Director-Level (Part-time) | Seo Byeong-doh | Apr. 23, 1958 | Management Innovation) Leader of Development Innovation Team | Korea Univ. | - | - | |
| Assistant Managing Director-Level (Part-time) | So Woo-young | Oct. 3, 1948 | PDP) Development Team | Univ. of California, Berkeley | - | - | |
| Consultant | | Jan. 4, 1954 | Battery) Technology Team | Pusan Nat'l Univ. | [please see source for | | |

## 2.  Status of Exmployees

(As of Dec. 31, 2005)                                                       (Unit: person, million won)

| Classification | Number of Employees | | | | | Average Length of Service | Total Annual Salary | Average Personnel | Average Salary Per Employee | Remark |
|---|---|---|---|---|---|---|---|---|---|---|
| | Clerical Employees | Research Employee | Production Employees | Others | Total | | | | | |
| Men | [please see source for numerals] | | | | | | | | | |
| Women | | | | | | | | | | |
| Total | | | | | | | | | | |

## 3.  Status of Labor Union

[Not applicable]

## 4.  Status of Expert Personnel in Accounting and IPO

| Classification | Persons Hired | Responsibilities | Remarks |
|---|---|---|---|
| Domestic Lawyer | 2 Persons | General Legal Affairs | |
| Int'l Lawyer | 4 Persons | Patent and General Legal Affairs | |
| Doctor of Laws | 5 Persons | Patent and General Legal Affairs | Including 4 international lawyers |
| CPA (Certified Public Accountant) of South Korea | 2 Persons | Accounting affairs | |
| CTA (Certified Tax Accountant) | 4 Persons | Accounting and General Legal Affairs | Including two Korean CPAs and two domestic lawyers |

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

[상근]　　　　　　　　　　(단위 : 주)

| 직명 | 성명 | 생년월일 | 약력 | 담당업무 | 소유주식 | | 비고 |
|------|------|---------|------|---------|------|------|------|
| | | | | | 종류 | 수량 | |
| 대표이사 | 송용로 | 1945.4 | 성균관대 경영학과 삼성코닝(주)대표이사 | 대표이사 | 보통주 | 16,193 | |
| | | | | | 우선주 | 0 | |
| 이사 | 정선휘 | 1947.3 | 서울대학교 금속공학과 GE 엔지니어 | 기술본부장 | 보통주 | 224 | |
| | | | | | 우선주 | 0 | |
| 이사 | 김 인 | 1949.8 | 고려대경영학과 삼성물산(주)이사 | 영업본부장 | 보통주 | 2,207 | |
| | | | | | 우선주 | 0 | |
| 이사 | 배철한 | 1951.12 | 경북대응용화학과 삼성전관(주)이사 | 수원공장장 | 보통주 | 4,211 | |
| | | | | | 우선주 | 0 | |
| 이사 | 정언주 | 1950.3 | 울곡대학교 삼성물산(주) | 경영지원팀장 | 보통주 | 1,500 | |
| | | | | | 우선주 | 0 | |
| 이사 | 이영재 | 1945.5 | 성동기계광고 삼성전자(주)이사 | 평판사업본부장 | 보통주 | 1500 | |
| | | | | | 우선주 | 0 | |
| 감사 | 김학태 | 1936.5 | 건국대 졸 감사원 감사교육원 국장 | 상근고문 | 보통주 | 4 | |
| | | | | | 우선주 | 0 | |

연간보수총액 : 20억　 1인당 평균 보수액 : 208백만원(사외이사 2명 포함 총12명)
1인당 평균보수액 : 2억5천　1인당 평균 보수액 : 125백만원

[사외]　　　　　　　　　　(단위 : 주)

| 직명 | 성명 | 생년월일 | 약력 | 담당업무 | 소유주식 | | 비고 |
|------|------|---------|------|---------|------|------|------|
| | | | | | 종류 | 수량 | |
| 이사 | 이상철 | 1936.11 | 서울대 상학과 前 국민은행장 | | 보통주 | 3,680 | |
| | | | | | 우선주 | 0 | |
| 이사 | 정갑영 | 1951.8 | 인세대 경제학과 연세대 교수 | | 보통주 | 2,229 | |
| | | | | | 우선주 | 0 | |
| 이사 | 최열 | 1949.1 | 강원대 농화학 환경운동연합 사무총장 | | 보통주 | 0 | |
| | | | | | 우선주 | 0 | |
| 감사 | 한명철 | 1946.1 | 서울대 상과 졸 삼일경영연구영 대표 | | 보통주 | 0 | |
| | | | | | 우선주 | 0 | |

[비상근]　　　　　　　　　　(단위 : 주)

| 직명 | 성명 | 생년월일 | 약력 | 담당업무 | 소유주식 | | 비고 |
|------|------|---------|------|---------|------|------|------|
| | | | | | 종류 | 수량 | |
| 이사 | 이건희 | 1942.1.9 | 일본와세다대학 삼성전자 회장 | | 보통주 | | |
| | | | | | 우선주 | | |
| 이사 | 아키야마 하루오 | 1943. | 게이오대학 공학부 NEC 지배인 | | 보통주 | | |
| | | | | | 우선주 | | |
| 이사 | 비토 요시히로 | 1947.4.17 | SUMITOMO 지배인 | | 보통주 | | |
| | | | | | 우선주 | | |
| 감사 | 이학수 | 1946.6.25 | 고려대학교 삼성화재 대표이사 | | 보통주 | | |
| | | | | | 우선주 | | |

註 : 사업보고서 제출일 현재 제29기 주주총회에서 승인받은 이사의 현황임.

[변동현황]
　99년 현재 98년 상반기 이후 사임한 이사 및 감사는

 - 상근 이사: 손 욱, 김광호, 현책남, 홍석준, 황규병, 권오기 총 6명
 - 비상근 이사 : 강진구,오카자키 타이로쿠,오가와 도시오,마쓰오카 쿠니토모 총4명
 - 비상근 감사 : 카타오카 마모루 총1명

## 2. 직원의 현황

(단위 : 명,백만원 )

| 구분 | 직원수 | | | | 평균<br>근속<br>년수 | 인간급여총액 | 1인평균<br>급여액 | 비고 |
|------|--------|--------|------|--------|------|------|------|------|
| | 관리<br>사무직 | 생산직 | 기타 | 합계 | | | | |
| 남 | 3,374 | 2,826 | 95 | 6,295 | 7 | 223,489 | 35.5 | |
| 여 | 282 | 1,872 | 5 | 2,159 | 4 | 57,487 | 26.6 | |
| 합계 | 3,656 | 4,698 | 100 | 8,454 | 6 | 280,976 | 33.2 | |

## 3. 노동조합의 현황

| | | | |
|---|---|---|---|
| | 해당사항 없음 | | |

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

[상근]
(단위 : 주)

| 직 명<br>(상근여부) | 성 명<br>(생년월일) | 약 력 | 담당업무 | 소유주식 | | 비 고 |
|---|---|---|---|---|---|---|
| | | | | 종 류 | 수 량 | |
| 대표이사 | 김순택<br>(1949.7) | 경북대 경제학과<br>美 AST 대표이사 | 대표이사 | 보통주<br>우선주 | 0<br>0 | |
| 이사 | 정선희<br>(1947.3) | 서울대 금속공학과<br>GE 엔지니어 | 기술<br>본부장 | 보통주<br>우선주 | 224<br>0 | |
| 이사 | 김 인<br>(1949.8) | 고려대 경영학과<br>삼성물산(주) 이사 | 영업<br>본부장 | 보통주<br>우선주 | 1,807<br>0 | |
| 이사 | 배철한<br>(1951.12) | 경북대 응용통화학과<br>삼성SDI(주) 이사 | 수원<br>공장장 | 보통주<br>우선주 | 0<br>0 | |
| 이사 | 정연주<br>(1950.3) | 동국대학교<br>삼성물산(주) | 경영<br>지원팀장 | 보통주<br>우선주 | 1,500<br>0 | |
| 이사 | 이영재<br>(1945.5) | 성동기계공고<br>삼성전자(주) 이사 | 평판 사업<br>본부장 | 보통주<br>우선주 | 1,500<br>0 | |
| 이사 | 김학대<br>(1936.5) | 건국대 졸<br>감사원 감사교육원 국<br>장 | 감사위원<br>회 위원 | 보통주<br>우선주 | 4<br>0 | |

연간보수총액 : 35억

1인당 평균보수액 : 291백만원(사외이사 4명 포함 총 12명)

※ 2000. 3. 30일 현재

[사 외]
(단위 : 주)

| 직 명<br>(상근여부) | 성 명<br>(생년월일) | 약 력 | 담당업무 | 소유주식 | | 비 고 |
|---|---|---|---|---|---|---|
| | | | | 종 류 | 수 량 | |
| 이사 | 이상철<br>(1936.11) | 서울대 상학과<br>前 국민은행장 | | 보통주<br>우선주 | 2,000<br>0 | |
| 이사 | 정갑영<br>(1951.8) | 연세대 경제학과<br>연세대 교수 | | 보통주<br>우선주 | 3,229<br>0 | |
| 이사 | 최 열<br>(1949.1) | 강원대 농화학<br>환경운동연합 사무총<br>장 | | 보통주<br>우선주 | 0<br>0 | |
| 이사 | 최범윤<br>(1936. ) | 서울대 상과 졸<br>삼일경영연구원 대표 | | 보통주<br>우선주 | 0<br>0 | |

※ 2000. 3. 30일 현재

[비상근]
(단위 : 주)

| 직 명<br>(상근여부) | 성 명<br>(생년월일) | 약 력 | 담당업무 | 소유주식 | | 비 고 |
|---|---|---|---|---|---|---|
| | | | | 종 류 | 수 량 | |
| 이사 | 이건희<br>(1942.1) | 일본 와세다대학<br>삼성전자 회장 | | 보통주<br>우선주 | 2,000<br>0 | |

※ 2000. 3. 30일 현재

### 2. 직원의 현황
(단위 : 명, 백만원)

| 구 분 | 직 원 수 | | | | 평균근<br>속년수 | 연간급여총<br>액 | 1인평균급여<br>액 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | 관리사<br>무직 | 생산직 | 기 타 | 합 계 | | | | |
| 남 | 3,494 | 2,740 | 32 | 6,266 | 10.2 | 213,857 | 34.1 | |
| 여 | 247 | 1,380 | 7 | 1,634 | 4.3 | 41,533 | 25.4 | |
| 합 계 | 3,741 | 4,120 | 39 | 7,900 | 9.0 | 255,390 | 32.3 | |

### 3. 노동조합의 현황

| 구 분 | 관 련 내 용 | 비 고 |
|---|---|---|
| 해 당 사 항 없 음 | | |

페이지 56

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

[등기임원]
(단위 : 주)

| 직 명<br>(상근여부) | 성 명<br>(생년월일) | 약 력 | 담당업무 | 소유주식<br>종 류 | 수 량 | 비 고 |
|---|---|---|---|---|---|---|
| 대표이사<br>(상근) | 김순택<br>(1949.7) | 경북대 경제학과<br>美 AST 대표이사 | C E O | 보통주<br>우선주 | | |
| 이사<br>(상근) | 정선휘<br>(1947.3) | 서울대 금속공학과<br>GE 엔지니어 | Corporate R&D<br>center장 | 보통주<br>우선주 | 224 | |
| 이사<br>(상근) | 김 인<br>(1949.8) | 고려대 경영학과<br>삼성물산(주) 이사 | Digital Display<br>영업본부장 | 보통주<br>우선주 | 2,307 | |
| 이사<br>(상근) | 배철한<br>(1951.12) | 경북대 응용화학과<br>삼성SDI(주) 이사 | Digital Display<br>제조본부장 | 보통주<br>우선주 | | |
| 이사<br>(상근) | 이영재<br>(1945.5) | 성동기계공고<br>삼성전자(주) 이사 | Mobile Display<br>본부장 | 보통주<br>우선주 | 1,500 | |
| 이사<br>(상근) | 정연주<br>(1950.3) | 동국대학교<br>삼성물산(주) | C F O | 보통주<br>우선주 | 3,100 | |
| 이사<br>(상근) | 김학태<br>(1936.5) | 건국대졸<br>감사원 감사교육원국<br>장 | 감사위원회<br>위원 | 보통주<br>우선주 | 4 | |
| 이사<br>(비상근) | 이건희<br>(1942.1) | 일본 와세다대졸<br>삼성전자회장 | 비상임 | 보통주<br>우선주 | | |
| 사외이사<br>(비상근) | 이상철<br>(1936.11) | 서울대 상학과<br>前 국민은행장 | 비상임 | 보통주<br>우선주 | 2,000 | |
| 사외이사<br>(비상근) | 장길엽<br>(1951.8) | 연세대 경제학과<br>연세대 교수 | 비상임 | 보통주<br>우선주 | 3,729 | |
| 사외이사<br>(비상근) | 최 열<br>(1949.1) | 강원대 낙화학과<br>환경운동연합사무총장 | 비상임 | 보통주<br>우선주 | | |
| 사외이사<br>(비상근) | 최병율<br>(1938.3) | 성균관대 법학과<br>C&S세무회계대표 | 비상임 | 보통주<br>우선주 | | |
| 연간보수총액 : 33억 | | | | | | |
| 1인당 평균보수액 : 2.75백만원 | | | | | | |

※ 상기자료는 2000년 12월 31일 현재이며,

　제31기 정기주주총회(2001.3.9)시 변동사항.

　사임 : 정선휘, 배철한, 이영재, 김학태, 최열(사외이사)

　신임 : 고증석(사외이사)

(단위 : 주)

| 직 명<br>(상근여부) | 성 명<br>(생년월일) | 약 력 | 담당업무 | 소유주식<br>종 류 | 수 량 | 비 고 |
|---|---|---|---|---|---|---|
| 사외이사<br>(비상근) | 고증석<br>(1937.9) | 서울대 법학과<br>前 헌법재판소재판<br>관 | 비상임 | 보통주<br>우선주 | 0<br>0 | |

※ '01년 3월 9일 주주총회 승인 신임 임원.

[비등기임원]
(단위 : 주)

| 직 명<br>(상근여부) | 성 명<br>(생년월일) | 약 력 | 담당업무 | 소유주식<br>종 류 | 수 량 | 비 고 |
|---|---|---|---|---|---|---|
| 상근임원 | 홍순직<br>(46.10.10) | 인천대 | 경영총보팀장 | 보통주<br>우선주 | | |
| 상근임원 | 박장배<br>(50.05.24) | 경북대 | PDP본부장 | 보통주<br>우선주 | 1,000 | |
| 상근임원 | 홍석준<br>(54.09.17) | Northwestern Univ. | 경영기획팀장 | 보통주<br>우선주 | 400 | |
| 상근임원 | 권영만<br>(48.05.11) | 고려대 | 수원공장장 | 보통주<br>우선주 | 100 | |
| 상근임원 | 김광하<br>(48.07.23) | 충주공전 | 부산)제조팀장 | 보통주<br>우선주 | 606 | |

| 직 명 (상근여부) | 성 명 (생년월일) | 학 력 | 담당업무 | 소유주식 종류 | 수량 | 비 고 |
|---|---|---|---|---|---|---|
| 상근임원 | 김상욱 (52.01.21) | 서울대 | R&D) 기술기획실장 | 보통주 우선주 |  |  |
| 상근임원 | 심임수 (54.03.10) | 부산대 | M/D) LCD사업팀장 | 보통주 우선주 | 1,200 |  |
| 상근임원 | 안기춘 (52.12.05) | 연세대 | ME사업팀장 | 보통주 우선주 |  |  |
| 상근임원 | 윤영기 (49.07.25) | 부산대 | Digital Components사업팀장 | 보통주 우선주 | 5,642 41 |  |
| 상근임원 | 이광식 (57.09.10) | 한양대 | Product Design팀장 | 보통주 우선주 | 80 350 |  |
| 상근임원 | 이광효 (48.04.01) | 한양대 | D/O영) CPT판매팀장 | 보통주 우선주 | 686 199 |  |
| 상근임원 | 이동욱 (52.07.06) | 영남공전 | Advanced EngCenter팀장 | 보통주 우선주 | 2,900 50 |  |
| 상근임원 | 이정화 (53.03.03) | 성균관대 | 부산공장장 | 보통주 우선주 |  |  |
| 상근임원 | 정원대 (51.11.11) | 경북대 | 품질경영 본부장 | 보통주 우선주 | 4 |  |
| 상근임원 | 조병오 (49.10.23) | 고려대 | 경영구매팀장 | 보통주 우선주 | 2,000 |  |
| 상근임원 | 손일현 (54.12.03) | Univ.of Massachusetts,Amherst | PDP본부 개발담당 | 보통주 우선주 |  |  |
| 상근임원 | 강진겸 (54.12.15) | 영남대 | 경영지원팀: 재무담당 | 보통주 우선주 | 500 |  |
| 상근임원 | 권기창 (57.07.01) | 경희대 | 수원) 제조팀장 | 보통주 우선주 | 2 |  |
| 상근임원 | 김덕연 (58.07.05) | 부산대 | D/O영) CDT판매팀장 | 보통주 우선주 | 1,424 31 |  |
| 상근임원 | 김성집 (56.02.05) | 중앙대 | 등관사업팀장 | 보통주 우선주 | 1,181 |  |
| 상근임원 | 김종선 (55.12.27) | 서강대 | 경영지원팀: e-Biz팀장 | 보통주 우선주 |  |  |
| 상근임원 | 김창근 (51.08.14) | 고려대 | 항가리PJT 추진팀 | 보통주 우선주 |  |  |
| 상근임원 | 김희철 (61.08.05) | Virginia Tech | D/O영) PDP판매팀 | 보통주 우선주 |  |  |
| 상근임원 | 노세경 (52.09.21) | 한국외국어대 | LCD)영업팀 | 보통주 우선주 | 350 |  |
| 상근임원 | 류인한 (54.04.17) | 경북대 | 부산) 경영지원팀장 | 보통주 우선주 | 705 48 |  |
| 상근임원 | 박영우 (54.03.10) | 성균관대 | 인력개발팀장 | 보통주 우선주 | 608 128 |  |
| 상근임원 | 서동욱 (50.09.23) | 서울대 | 경영홍보팀 홍보담당 | 보통주 우선주 |  |  |
| 상근임원 | 유의진 (55.08.21) | 서강대 | 경영기획팀 기획담당 | 보통주 우선주 |  |  |
| 상근임원 | 윤승중 (55.08.21) | 고려대 | VFD사업팀장 | 보통주 우선주 | 627 |  |
| 상근임원 | 이영우 (56.02.22) | 부산대 | PDP) 경영지원팀장 | 보통주 우선주 |  |  |
| 상근임원 | 이진건 (55.01.27) | 연세대 | D/O영) 마케팅팀장 | 보통주 우선주 |  |  |
| 상근임원 | 장윤한 (54.01.04) | 부산대 | M/E) 기술개발팀 | 보통주 우선주 | 3,173 200 |  |
| 상근임원 | 조석래 (52.02.04) | 동국대 | M Tech.팀장 | 보통주 우선주 |  |  |
| 상근임원 | 조영철 (54.06.25) | 영남대 | 6Sigma 추진팀장 | 보통주 우선주 | 1,277 31 |  |
| 상근임원 | 지영찬 (60.03.01) | 계명대 | 경영지원팀 관리담당 | 보통주 우선주 | 553 1 |  |

| 직 명 (상근여부) | 성 명 (생년월일) | 약 력 | 담당업무 | 소유주식 종 류 | 수 량 | 비 고 |
|---|---|---|---|---|---|---|
| 상근임원 | 최관태 (53.12.28) | 부산대 | D/D임) 중국영업팀장 | 보통주 우선주 | 973 38 | |
| 상근임원 | 김기두 (56.12.03) | 경북대 | LCD개발팀장 | 보통주 우선주 | 751 31 | |
| 상근임원 | 양흥근 (56.03.07) | 한국과학기술원 | 선행기술 개발팀장 | 보통주 우선주 | | |
| 상근임원 | 김종기 (45.03.03) | 경희대 | 말레이시아 법인장 | 보통주 우선주 | 5,801 | |
| 상근임원 | 이종현 (49.04.05) | 전북대 | 천진법인장 | 보통주 우선주 | 303 | |
| 상근임원 | 황규병 (43.04.11) | 성균관대 | 심천법인장 | 보통주 우선주 | | |
| 상근임원 | 윤태영 (51.12.03) | 서울대 | 브라질법인장 | 보통주 우선주 | 3,267 580 | |
| 상근임원 | 김재옥 (48.01.13) | 경남공고 | 심천법인) 제조팀장 | 보통주 우선주 | | |
| 상근임원 | 박태식 (51.12.01) | 성균관대 | 독임법인장 | 보통주 우선주 | 20 | |
| 상근임원 | 김재원 (55.11.14) | 영남대 | 말련법인) 제조팀장 | 보통주 우선주 | | |
| 상근임원 | 변정련 (57.01.23) | 영남대 | 천진법인) 제조팀장 | 보통주 우선주 | 1,942 48 | |
| 상근임원 | 임순천 (54.03.03) | 성균관대 | 멕시코법인장 | 보통주 우선주 | 664 | |
| 상근임원 | 전영욱 (54.05.21) | 부산대 | 말련법인) 지원팀장 | 보통주 우선주 | | |
| 상근임원 | 하후욱 (58.03.20) | 한국외국어대 | D/D영) 대만지점장 | 보통주 우선주 | 436 | |
| 상근임원 | 손욱 (45.01.24) | 서울대 | 종합기술원장 | 보통주 우선주 | 1,711 | |
| 상근임원 | 박근희 (53.10.19) | 청주대 | 경영진단팀장 | 보통주 우선주 | 12,916 29 | |
| 상근임원 | 임광순 (48.10.07) | 서울대 | 기획) 경제연구그룹 | 보통주 우선주 | | |
| 상근임원 | 박승용 (56.09.14) | 한양대 | 기흥연구분소 | 보통주 우선주 | 9 | |
| 상근임원 | 이두수 (50.11.02) | 성균관대 | 기흥연구분소 | 보통주 우선주 | | |
| 상근임원 | 천동락 (58.04.10) | 서울대 | 인사팀 담당임원 | 보통주 우선주 | 55l | |
| 상근임원 | 김흥민 (56.05.13) | New Jersey Inst. of Technologies | 개발3팀장 | 보통주 우선주 | 350 | |
| 상근임원 | 송기우 (51.12.23) | 유럽지역대 | 기흥연구분소 | 보통주 우선주 | | |

※상기 비등기임원현황의 기준일은 2000.12.31이며, 2001년도 신임 임원도 기재함.

## 2. 직원의 현황

(단위 : 명, 백만원)

| 구분 | 직원수 관리사무직 | 생산직 | 기타 | 합계 | 평균근속년수 | 연간급여총액 | 1인평균급여액 | 비고 |
|---|---|---|---|---|---|---|---|---|
| 남 | 3,529 | 3,050 | 43 | 6,622 | 11 | 254,112 | 38.37 | |
| 여 | 327 | 1,239 | 1 | 1,567 | 4 | 38,515 | 24.58 | |
| 합계 | 3,856 | 4,289 | 44 | 8,189 | 9 | 292,627 | 35.74 | |

## 3. 노동조합의 현황
[ 해당 사항 없음 ]

## VII. 임원 및 직원 등에 관한 사항

## 1. 임원의 현황

[등기임원]  (단위 : 주)

| 직영<br>(상근여부) | 성영<br>(생년월일) | 약력 | 담당업무 | 소유주식<br>종류 | 수량 | 비고 |
|---|---|---|---|---|---|---|
| 대표이사<br>(상근) | 김순택<br>(1949.7) | 경북대 경제학과<br>美 AST 대표이사 | CEO | 보통주<br>우선주 | | |
| 이사<br>(상근) | 배철한<br>(1951.12) | 경북대학교<br>삼성SDI | PDP<br>본부장 | 보통주<br>우선주 | | |
| 이사<br>(상근) | 정연주<br>(1950.3) | 동국대학교<br>삼성물산(주) | CFO | 보통주<br>우선주 | | |
| 이사<br>(비상근) | 이건희<br>(1942.1) | 일본 와세다대졸<br>삼성전자회장 | 비상임 | 보통주<br>우선주 | | |
| 사외이사<br>(비상근) | 이상형<br>(1936.11) | 서울대 상학과<br>前 국민은행장 | 비상임 | 보통주<br>우선주 | 2,000 | |
| 사외이사<br>(비상근) | 성낙영<br>(1951.8) | 연세대 경제학과<br>연세대 교수 | 비상임 | 보통주<br>우선주 | 3,729 | |
| 사외이사<br>(비상근) | 최병윤<br>(1938.3) | 성균관대 법학과<br>C&S세무회계대표 | 비상임 | 보통주<br>우선주 | | |
| 사외이사<br>(비상근) | 고중석<br>(1937.9) | 서울대 법학과<br>前 헌법재판소재판관 | 비상임 | 보통주<br>우선주 | | |

연간보수한도: 58억원

1인당 평균보수액: 1,243백만원(사내이사), 50백만원(사외이사)

[비등기임원]  (단위 : 주)

| 직영<br>(상근여부) | 성영<br>(생년월일) | 약력 | 담당업무 | 소유주식<br>종류 | 수량 | 비고 |
|---|---|---|---|---|---|---|
| 사장<br>(상근) | 손욱<br>(45.01.24) | 서울대 | 종합기술원장 | 보통주<br>우선주 | 1,711 | |
| 부사장<br>(상근) | 송석준<br>(54.09.17) | Northwestern Univ. | 경영기획팀장 | 보통주<br>우선주 | 400 | |
| 부사장<br>(상근) | 홍순직<br>(46.10.10) | 인천대 | 경영홍보팀장 | 보통주<br>우선주 | | |
| 전무<br>(상근) | 변중경<br>(49.07.23) | California national Univ. | 홍보)전략지원<br>그룹장 | 보통주<br>우선주 | 198 | |
| 전무<br>(상근) | 박근희<br>(53.10.19) | 청주대 | 경영진단팀장 | 보통주<br>우선주 | 12,916<br>29 | |
| 전무<br>(상근) | 김재식<br>(49.06.17) | 성균관대 | Digital Display<br>영업본부장 | 보통주<br>우선주 | 3,520 | |
| 전무<br>(상근) | 박태식<br>(51.12.01) | 성균관대 | 독일법인장 | 보통주<br>우선주 | 20 | |
| 전무<br>(상근) | 이종현<br>(49.04.05) | 전북대 | 친진법인장 | 보통주<br>우선주 | 104 | |
| 전무<br>(상근) | 권영만<br>(48.05.11) | 고려대 | 브라질법인장 | 보통주<br>우선주 | | |
| 전무<br>(상근) | 박창배<br>(50.05.24) | 경북대 | D/D Tech.<br>Center장 | 보통주<br>우선주 | | |
| 전무<br>(상근) | 이정화<br>(53.03.03) | 성균관대 | 부산사업장 | 보통주<br>우선주 | | |
| 선무<br>(상근) | 심일수<br>(54.03.10) | 부산대 | LCD사업팀장 | 보통주<br>우선주 | 1,200 | |
| 상무<br>(상근) | 김동식<br>(55.08.05) | 부산대 | 경영지원팀장 | 보통주<br>우선주 | | |
| 상무<br>(상근) | 박영우<br>(54.03.10) | 성균관대 | 인력개발팀장 | 보통주<br>우선주 | 608<br>128 | |
| 상무<br>(상근) | 신용환<br>(58.10.28) | 연세대 | 구조조정본부<br>재무팀 | 보통주<br>우선주 | | |

| 직명<br>(상근여부) | 성명<br>(생년월일) | 학력 | 담당업무 | 소유주식 | | 비고 |
|---|---|---|---|---|---|---|
| | | | | 종류 | 수량 | |
| 상무<br>(상근) | 천동락<br>(58.04.10) | 서울대 | 구조조정본부<br>인력팀 | 보통주<br>우선주 | 551 | |
| 상무<br>(상근) | 이광호<br>(48.04.01) | 한양대 | D/D)CPT<br>판매팀장 | 보통주<br>우선주 | 286<br>199 | |
| 상무<br>(상근) | 노세경<br>(52.09.21) | 한국외국어대 | LCD)영업팀장 | 보통주<br>우선주 | 100 | |
| 상무<br>(상근) | 김재원<br>(55.11.14) | 영남대 | 말레이시아<br>법인장 | 보통주<br>우선주 | | |
| 상무<br>(상근) | 김재욱<br>(48.01.13) | 경남공고 | 심천법인장 | 보통주<br>우선주 | | |
| 상무<br>(상근) | 김창균<br>(51.08.14) | 고려대 | 청가리법인장 | 보통주<br>우선주 | | |
| 상무<br>(상근) | 박승룡<br>(56.09.14) | 한양대 | 종합기술원 | 보통주<br>우선주 | 9 | |
| 상무<br>(상근) | 김상욱<br>(52.01.21) | 서울대 | 종합기술원<br>기술기획팀장 | 보통주<br>우선주 | | |
| 상무<br>(상근) | 정원대<br>(51.11.11) | 경북대 | 품질경영본부<br>장 | 보통주<br>우선주 | | |
| 상무<br>(상근) | 조병오<br>(49.10.23) | 고려대 | 경영구매팀장 | 보통주<br>우선주 | 2,000 | |
| 상무<br>(상근) | 김광하<br>(48.07.23) | 충주공전 | 수원사업장장 | 보통주<br>우선주 | 606 | |
| 상무<br>(상근) | 윤승종<br>(52.08.01) | 고려대 | VFD사업팀장 | 보통주<br>우선주 | 327 | |
| 상무<br>(상근) | 이동욱<br>(52.07.06) | 영남공전 | Advanced Eng<br>Center장 | 보통주<br>우선주 | 3,200<br>50 | |
| 상무<br>(상근) | 임순전<br>(54.03.03) | 성균관대 | PDP)<br>경영지원팀장 | 보통주<br>우선주 | 764 | |
| 상무<br>(상근) | 김항호<br>(50.03.11) | 충북대 | PDP)<br>제조팀장 | 보통주<br>우선주 | | |
| 상무<br>(상근) | 이광식<br>(57.09.10) | 한양대 | PDP)<br>개발팀장 | 보통주<br>우선주 | 1 | |
| 상무<br>(상근) | 안기춘<br>(52.12.05) | 연세대 | M/E<br>사업팀장 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 유의진<br>(55.08.21) | 서강대 | 경영기획팀 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 배흥규<br>(54.12.06) | 계명대 | 경영홍보팀 | 보통주<br>우선주 | 1,618 | |
| 상무보<br>(상근) | 지영찬<br>(60.03.01) | 계명대 | 6Sigma<br>추진팀장 | 보통주<br>우선주 | 303<br>1 | |
| 상무보<br>(상근) | 이동춘<br>(59.08.14) | 고려대 | O/D)<br>CPT판매팀 | 보통주<br>우선주 | 490 | |
| 상무보<br>(상근) | 김덕연<br>(58.07.05) | 부산대 | D/D)<br>CDT판매팀장 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 김하철<br>(61.08.05) | Virginia Tech. | PDP)<br>판매팀장 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 이진건<br>(55.01.27) | 연세대 | M/E)<br>영업팀장 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 조영철<br>(54.06.25) | 영남대 | 일본법인)<br>지원팀장 | 보통주<br>우선주 | 1,007<br>1 | |
| 상무보<br>(상근) | 주자환<br>(58.04.21) | 고려대 | 멕시코법인장 | 보통주<br>우선주 | 10 | |
| 상무보<br>(상근) | 하후욱<br>(58.03.20) | 한국외국어대 | D/D)<br>중국영업팀장 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 김상집<br>(56.02.05) | 중앙대 | 동근법인장 | 보통주<br>우선주 | 1,181 | |
| 상무보<br>(상근) | 이두수<br>(50.11.02) | 성균관대 | 종합기술원 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 이옥택<br>(56.06.29) | 아주대 | 품질경영팀장 | 보통주<br>우선주 | | |

| 직 명<br>(상근여부) | 성 명<br>(생년월일) | 약 력 | 담당업무 | 소유주식 | | 비 고 |
|---|---|---|---|---|---|---|
| | | | | 종 류 | 수 량 | |
| 상무보<br>(상근) | 김중선<br>(55.12.27) | 서강대 | 경영지원팀 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 김동춘<br>(57.07.08) | 숭실대 | (수원)<br>경영지원팀장 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 서영삼<br>(57.09.29) | 부산대 | Global<br>Sourcing팀장 | 보통주<br>우선주 | 332 | |
| 상무보<br>(상근) | 변창렬<br>(57.01.23) | 영남대 | DDTC)<br>PDT장 | 보통주<br>우선주 | | |
| 상무보<br>(상근) | 류인한<br>(54.04.17) | 경북대 | (부산)<br>경영지원팀장 | 보통주<br>우선주 | 1,075<br>48 | |
| 상무보<br>(상근) | 조석래<br>(54.02.04) | 동국대 | Digital<br>Components장 | 보통주<br>우선주 | 370 | |
| 상무보<br>(상근) | 송익태<br>(54.07.05) | 울산공고 | (부산)<br>제조팀장 | 보통주<br>우선주 | 1,076 | |
| 상무보<br>(상근) | 권기창<br>(57.07.01) | 경희대 | AEC)<br>공무팀장 | 보통주<br>우선주 | 2 | |
| 상무보<br>(상근) | 장운한<br>(54.01.04) | 부산대 | M/E)<br>기술개발팀장 | 보통주<br>우선주 | 513<br>200 | |
| 연구위원<br>(상근) | 정호균<br>(50.07.07) | Univ. of Illinois,<br>Urbana-Champaign | 중앙연구소<br>개발1원장 | 보통주<br>우선주 | | |
| 연구위원<br>(상근) | 김종민<br>(56.05.13) | New Jersey Inst.<br>of Technologies | 중앙연구소<br>개발3원장 | 보통주<br>우선주 | | |
| 연구위원<br>(상근) | 정복환<br>(53.02.24) | 한양대 | 중앙연구소<br>에너지개발팀<br>장 | 보통주<br>우선주 | 370 | |
| 연구위원<br>(상근) | 김기두<br>(56.12.03) | 경북대 | LCD)<br>기술개발팀장 | 보통주<br>우선주 | 1,071<br>31 | |
| 계약직임원<br>(상근) | 지재완<br>(57.09.11) | Univ. of Illinois,<br>Urbana-Champaign | 경영기획팀 | 보통주<br>우선주 | | |
| 계약직임원<br>(상근) | 송기우<br>(51.12.23) | 유럽지역대 | 중앙연구소 | 보통주<br>우선주 | | |
| 계약직임원<br>(상근) | 양흥근<br>(56.03.07) | 한국과학기술원 | 중앙연구소<br>선행기술개발<br>팀 | 보통주<br>우선주 | | |
| 계약직임원<br>(상근) | 소우영<br>(48.10.03) | Univ. of California,<br>Berkeley | PDP)<br>개발Center | 보통주<br>우선주 | | |
| 계약직임원<br>(상근) | 임홍섭<br>(41.01.15) | California Inst. of Tech | 중앙연구소<br>에너지개발팀 | 보통주<br>우선주 | | |
| 계약직임원<br>(상근) | 이진수<br>(45.04.02) | 대구공고 | DDTC)<br>PDT팀 | 보통주<br>우선주 | | |
| 고문<br>(상근) | 김중기<br>(45.03.03) | 경희대 | 말레이지아<br>법인 | 보통주<br>우선주 | 1,401 | |
| 고문<br>(상근) | 정선휘<br>(47.03.11) | State Univ.of NewYork<br>Stony Brook | 종합기술원 | 보통주<br>우선주 | | |

## 2. 직원의 현황

(단위 : 명,천원)

| 구 분 | 직 원 수 | | | | 평균근<br>속년수 | 연간급여<br>총액 | 1인평균<br>급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | 관리<br>사무직 | 생산직 | 기 타 | 합 계 | | | | |
| 남 | 1,913 | 2,487 | 1,815 | 6,215 | 11.3 | 259,221,728 | 41,709 | |
| 여 | 257 | 1,115 | 155 | 1,527 | 4.7 | 36,360,144 | 23,811 | |
| 합 계 | 2,170 | 3,602 | 1,970 | 7,742 | 9.99 | 295,581,872 | 38,179 | |

## 3. 노동조합의 현황

[ 해당 사항 없음 ]

페이지 64

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

(단위 : 주)

| 직 명<br>(상근여부) | 등기임원<br>여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 보통주 | 소유주식수 우선주 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| 대표이사<br>(상근) | 등기임원 | 김순택 | 1949.7 | 경북대 경제학과<br>英 AST 대표이사 | C E O | – | – | |
| 이사<br>(상근) | 등기임원 | 배철한 | 1951.12 | 경북대학교<br>삼성SDI | PDP<br>본부장 | – | – | |
| 이사<br>(상근) | 등기임원 | 이정화 | 1953.03 | 성균관대<br>삼성SDI | C F O | – | – | |
| 이사<br>(비상근) | 등기임원 | 이건희 | 1942.1 | 일본 와세다대졸<br>삼성전자회장 | 비상임 | – | – | |
| 사외이사<br>(비상근) | 등기임원 | 장갑열 | 1951.8 | 연세대 경제학과<br>연세대 교수 | 비상임 | 3,729 | – | |
| 사외이사<br>(비상근) | 등기임원 | 최병윤 | 1938.3 | 성균관대 법학과<br>C&S세무회계대표 | 비상임 | – | – | |
| 사외이사<br>(비상근) | 등기임원 | 고중석 | 1937.9 | 서울대 법학과<br>前 헌법재판소재판관 | 비상임 | – | – | |
| 사외이사<br>(비상근) | 등기임원 | 배영길 | 1946.5 | 서울대 법학과<br>부경대 교수 | 비상임 | – | – | |

연간보수총액 : 100억원 [※한도기준임]

1인당 평균보수액 : 4,744백만원(사내이사) 194백만원(사외이사)

※ 상기는 제33기 주총이후 현재의 사외이사 현황임 (2003.2.28이후)
단, 보수는 2002년 지급가준임.

| 직 명<br>(상근여부) | 등기임원<br>여부 | 성 명 | 약 력 | 담당업무 | 소유주식수 보통주 | 소유주식수 우선주 | 비 고 |
|---|---|---|---|---|---|---|---|
| 사장<br>(상근) | 미등기<br>임원 | 손욱<br>(45.01.24) | 서울대 | 종합기술원장 | 18,732 | | |
| 부사장<br>(상근) | 미등기<br>임원 | 홍석준<br>(54.09.17) | Northwestern Univ. | 경영기획담장 | 400 | | |
| 부사장<br>(상근) | 미등기<br>임원 | 홍순직<br>(46.10.10) | 인천대 | 미래전략연구위원 | | | |
| 전무<br>(상근) | 미등기<br>임원 | 변영경<br>(49.07.23) | California national<br>Univ. | 홍보)전략자원<br>그룹장 | 198 | | |
| 전무<br>(상근) | 미등기<br>임원 | 박근희<br>(53.10.19) | 청주대 | 경영진단원장 | 12,916 | 29 | |
| 전무<br>(상근) | 미등기<br>임원 | 김재식<br>(49.06.17) | 성균관대 | Digital Display<br>영업본부장 | 3,520 | | |
| 전무<br>(상근) | 미등기<br>임원 | 박태식<br>(51.12.01) | 성균관대 | 독일법인장 | 20 | | |
| 전무<br>(상근) | 미등기<br>임원 | 이중한<br>(49.04.05) | 전북대 | 천진법인장 | 104 | | |
| 전무<br>(상근) | 미등기<br>임원 | 권영만<br>(48.05.11) | 고려대 | 브라질법인장 | | | |
| 전무<br>(상근) | 미등기<br>임원 | 박창배<br>(50.05.24) | 경북대 | 자문역 | 300 | | |
| 전무<br>(상근) | 미등기<br>임원 | 심임수<br>(54.03.10) | 부산대 | Mobile Display<br>본부장 | 500 | | |
| 상무<br>(상근) | 미등기<br>임원 | 김동식<br>(55.08.05) | 부산대 | 독일법인<br>지원팀장 | | | |
| 상무<br>(상근) | 미등기<br>임원 | 박영우<br>(54.03.10) | 성균관대 | 인력개발팀장 | 608 | 128 | |
| 상무<br>(상근) | 미등기<br>임원 | 전동학<br>(58.04.10) | 서울대 | 인력팀 | 551 | | |
| 상무<br>(상근) | 미등기<br>임원 | 이광호<br>(48.04.01) | 한양대 | PDP)<br>판매팀장 | 286 | 199 | |
| | | | 경남공고 | 심천법인장 | | | |

| 직 명<br>(상근여부) | 등기임원<br>여부 | 성 명 | 학 력 | 담당업무 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 상무<br>(상근) | 미등기<br>임원 | 김재욱<br>(48.01.13) | | | | | |
| 상무<br>(상근) | 미등기<br>임원 | 김정곤<br>(51.08.14) | 고려대 | 헝가리법인장 | | | |
| 상무<br>(상근) | 미등기<br>임원 | 박승흠<br>(56.09.14) | 한양대 | 종합기술원 | 9 | | |
| 상무<br>(상근) | 미등기<br>임원 | 김상욱<br>(52.01.21) | 서울대 | 중앙연구소<br>개발1팀 | | | |
| 상무<br>(상근) | 미등기<br>임원 | 정원태<br>(51.11.11) | 경북대 | 미련법인장 | | | |
| 상무<br>(상근) | 미등기<br>임원 | 김광하<br>(48.07.23) | 충주공전 | 부산 사업장장 | | | |
| 상무<br>(상근) | 미등기<br>임원 | 윤승중<br>(52.08.01) | 고려대 | 전략구매본부장 | | | |
| 상무<br>(상근) | 미등기<br>임원 | 이동욱<br>(52.07.06) | 영남공전 | 기술지원본부장 | 1,000 | | |
| 상무<br>(상근) | 미등기<br>임원 | 임순전<br>(54.03.03) | 성균관대 | PDP)<br>경영지원팀장 | 304 | | |
| 상무<br>(상근) | 미등기<br>임원 | 김용호<br>(50.03.11) | 충익대 | PDP)<br>제조팀장 | | | |
| 상무<br>(상근) | 미등기<br>임원 | 이광식<br>(57.09.10) | 한양대 | PDP)<br>개발팀장 | 1 | | |
| 상무<br>(상근) | 미등기<br>임원 | 인기훈<br>(52.12.05) | 연세대 | M/E<br>사업팀장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 유의진<br>(55.08.21) | 서강대 | 경영의획팀 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 배종규<br>(54.12.06) | 계명대 | 경영총보팀장 | 1,618 | | |
| 상무보<br>(상근) | 미등기<br>임원 | 지영찬<br>(60.03.01) | 계명대 | 경영지원팀 | 303 | 1 | |
| 상무보<br>(상근) | 미등기<br>임원 | 이동훈<br>(59.06.14) | 고려대 | D/D)<br>CPT판매팀 | 895 | | |
| 상무보<br>(상근) | 미등기<br>임원 | 김덕연<br>(58.07.05) | 부산대 | D/D)<br>CDT판매팀장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 강희칠<br>(61.08.05) | Virginia Tech. | PDP)<br>마케팅팀장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 이진건<br>(55.01.27) | 연세대 | M/E)<br>영업팀장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 조영철<br>(54.06.25) | 영남대 | 일전법인)<br>지원팀장 | 507 | 1 | |
| 상무보<br>(상근) | 미등기<br>임원 | 주재원<br>(58.04.21) | 고려대 | 멕시코법인장 | 10 | | |
| 상무보<br>(상근) | 미등기<br>임원 | 하후득<br>(58.03.20) | 한국외국어대 | D/D)<br>중국영업팀장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 이옥택<br>(56.06.29) | 아주대 | 품질경영팀장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 김종선<br>(55.12.27) | 서강대 | System 경영팀장 | | 100 | |
| 상무보<br>(상근) | 미등기<br>임원 | 김동춘<br>(57.07.08) | 숭실대 | 수원 사업장장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 서영삼<br>(57.09.29) | 부산대 | 구매팀장 | 437 | | |
| 상무보<br>(상근) | 미등기<br>임원 | 변창년<br>(57.01.23) | 영남대 | 기술지원본부)<br>PDT장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 류인한<br>(54.04.17) | 경북대 | 부산)<br>경영지원팀장 | 575 | 48 | |
| 상무보<br>(상근) | 미등기<br>임원 | 조석례<br>(54.02.04) | 동국대 | 동관법인장 | | | |
| 상무보<br>(상근) | 미등기<br>임원 | 송익태<br>(54.07.05) | 울산공고 | 부산)<br>제조팀장 | 701 | | |

| 직 명 (상근여부) | 등기임원 여부 | 성 명 | 약 력 | 담당업무 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 상무보 (상근) | 미등기임원 | 권기창 (57.07.01) | 경희대 | 기술지원본부 UET팀장 | 2 | | |
| 상무보 (상근) | 미등기임원 | 장응한 (54.01.04) | 부산대 | M/E) 제조팀장 | 713 | 200 | |
| 상무보 (상근) | 미등기임원 | 남호일 (54.04.15) | 고려대 | 경영홍보팀 담당임원 | | | |
| 상무보 (상근) | 미등기임원 | 박중호 (58.08.23) | 한남대 | 수원사업장 경영지원팀장 | | | |
| 상무보 (상근) | 미등기임원 | 선우준 (58.03.08) | Univ.of Cincinnati | 전지사업팀 개발팀장 | | | |
| 상무보 (상근) | 미등기임원 | 신일용 (57.08.12) | 서울대 | LCD 영업팀장 | | | |
| 상무보 (상근) | 미등기임원 | 윤어창 (58.01.15) | 경북대 | 이련법인 제조팀장 | 900 | | |
| 상무보 (상근) | 미등기임원 | 이병학 (57.06.23) | Univ.of Texas, Austin | PDP 개발팀 담당임원 | | | |
| 상무보 (상근) | 미등기임원 | 이영호 (59.09.14) | 고려대 | 감사팀장 | 1,416 | 31 | |
| 상무보 (상근) | 미등기임원 | 정응인 (59.10.26) | 전남대 | 기술지원본부 MTT 팀장 | | | |
| 상무보 (상근) | 미등기임원 | 서병도 (58.03.08) | 고려대 | System 경영원 | | | |
| 연구위원 (상근) | 미등기임원 | 차호균 (50.07.07) | Univ. of Illinois, Urbana-Champaign | 중앙연구소 개발1팀장 | | | |
| 연구위원 (상근) | 미등기임원 | 김광일 (61.12.07) | Univ. of Illinois, Chicago | 기술지원본부 생산기술연구소 | | | |
| 연구위원 (상근) | 미등기임원 | 장응식 (58.02.05) | 고려대 | 중앙연구소 전자재료개발팀장 | 30 | | |
| 연구위원 (상근) | 미등기임원 | 김종빈 (56.05.13) | New Jersey Inst. of Technologies | 중앙연구소 개발3팀장 | | | |
| 연구위원 (상근) | 미등기임원 | 정복환 (53.02.24) | 한양대 | 중앙연구소 에너지개발팀장 | | 170 | |
| 연구위원 (상근) | 미등기임원 | 김기우 (56.12.03) | 경북대 | LCD) 개발기술팀장 | 1 | 31 | |
| 계약직임원 (상근) | 미등기임원 | 지재완 (57.09.11) | Univ. of Illinois, Urbana-Champaign | 경영기획팀 업무설장 | | | |
| 계약직임원 (상근) | 미등기임원 | 송기우 (51.12.23) | 유럽지역대 | 기촌연구분소 | | | |
| 계약직임원 (상근) | 미등기임원 | 양홍근 (56.03.07) | 한국과학기술원 | 중앙연구소 선행기술개발팀 | | | |
| 계약직임원 (상근) | 미등기임원 | 소우영 (48.10.03) | Univ. of California, Berkeley | PDP) 개발팀 | | | |
| 계약직임원 (상근) | 미등기임원 | 임용섭 (41.01.15) | California Inst. of Tech h | 중앙연구소 에너지개발팀 | | | |
| 계약직임원 (상근) | 미등기임원 | 이진수 (45.04.02) | 대구공고 | 기술지원본부 PDT팀 | | | |

## 2. 직원의 현황

(단위 : 명,천원)

| 구 분 | 직 원 수 | | | | 평균근속년수 | 연간급여총액 | 1인평균급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | 관리사무직 | 생산직 | 연구직 | 합 계 | | | | |
| 남 | 1,347 | 3,584 | 1,074 | 6,005 | 11.3 | 349,488,717 | 58,200 | |
| 여 | 194 | 1,020 | 149 | 1,383 | 4.7 | 39,994,028 | 29,343 | |
| 합 계 | 1,541 | 4,604 | 1,223 | 7,368 | 9.99 | 389,482,745 | 52,861 | |

## 3. 노동조합의 현황

[ 해당 사항 없음 ]

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

(단위 : 주)

| 직 명 (상근여부) | 등기임원 여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 보통주 | 소유주식수 우선주 | 비고 |
|---|---|---|---|---|---|---|---|---|
| 대표이사 (상근) | 등기임원 | 김순택 | 1949.7 | 경북대 경제학과 美 AST 대표이사 | CEO | - | - | |
| 이사 (상근) | 등기임원 | 배철한 | 1951.12 | 경북대학교 삼성SDI | PDP 본부장 | - | - | |
| 이사 (상근) | 등기임원 | 이정화 | 1953.03 | 성균관대 삼성SDI | CFO | - | - | |
| 이사 (비상근) | 등기임원 | 이건희 | 1942.1 | 일본 와세다대졸 삼성전자회장 | 비상임 | - | - | |
| 사외이사 (비상근) | 등기임원 | 장갑영 | 1951.8 | 연세대 경제학과 연세대 교수 | 비상임 | 3,729 | - | |
| 사외이사 (비상근) | 등기임원 | 최병문 | 1938.3 | 성균관대 법학과 C&S세무회계대표 | 비상임 | - | - | |
| 사외이사 (비상근) | 등기임원 | 고중석 | 1937.9 | 서울대 법학과 前 헌법재판소재판관 | 비상임 | - | - | 사임 |
| 사외이사 (비상근) | 등기임원 | 배영길 | 1946.5 | 서울대 법학과 부경대 교수 | 비상임 | - | - | |
| 사외이사 (비상근) | 등기임원 | 윤영대 | 1946.3 | 美 일리노이대 前 공정거래위원회 부위원장 | 비상임 | - | - | 신임 |

연간지급총액 : 6,179백만원(사내이사), 183백만원(사외이사)
1인당 평균보수액 : 2,060백만원(사내이사), 46백만원(사외이사)

[결산일 이후 변동 사항]
□ 사외이사 신규 선임 : 윤영대 이사
　　- 제34기 주주총회에서 사외이사로 신규 선임('04.2.27)
□ 사외이사 사임 : 고중석 이사
○ 타회사 임원겸직 현황

| 겸 직 임 원 | | 겸 직 회 사 | | | 비 고 |
|---|---|---|---|---|---|
| 성 명 | 직 위 | 회 사 명 | 직 위 | 담당직무 | |
| 김순택 | 대표이사 사장 | SDIA | 이 사 | 비상근 | |
| 이정화 | 부사장 | SDIA SDI(HK) SNMD | 이 사 이 사 감 사 | 비상근 비상근 비상근 | |

※ 이정화이사는 2004년 3월 SNMD 감사직에서 사임함.

○ 비등기 임원['04. 3월 기준]

| 직위 | 성명 | 생년월일 | 담당업무 | 학력 | 비고 |
|---|---|---|---|---|---|
| 부사장 | 이중현 | 49-04-05 | ME본부장 | 전북대 | |
| 부사장 | 홍석준 | 54-09-17 | 경영기획실장 | Northwestern Univ. | |
| 전무 | 김재식 | 49-06-17 | DD영업본부장 | 성균관대 | |
| 전무 | 박태식 | 51-12-01 | 경가리법인장 겸 지원팀장 | 성균관대 | |
| 전무 | 심임수 | 54-03-10 | MD본부장 겸 삼성OLED대표 | 부산대 | |
| 전무 | 이동욱 | 52-07-06 | 부산공장 겸 기술지원본부장 | 영남공전 | |

| 전무 | 정원대 | 51-11-11 | 말레이시아법인 겸 제조팀장 | 경북대 | |
| 연구위원 (전무급) | 정효균 | 50-07-07 | 중연)개발1팀장 | Univ. of Illinois, Urbana-Champaign | |
| 상무 | 김광하 | 48-07-23 | 수원공장장 | 충주공전 | |
| 연구위원 (상무급) | 김기두 | 56-12-03 | MD)개발팀장 | 경북대 | |
| 상무 | 김덕연 | 58-07-05 | PDP)영업팀장 | 부산대 | |
| 상무 | 김동식 | 55-08-05 | 독일법인장 겸 지원팀장 | 부산대 | |
| 상무 | 김상욱 | 52-01-21 | MD)AM사업화팀장 | 서울대 | |
| 상무 | 김용호 | 50-03-11 | PDP)제조팀장 | 홍익대 | |
| 상무 | 김재욱 | 48-01-13 | 심천법인장 | 경남공고 | |
| 상무 | 김희철 | 61-08-05 | PDP)영업팀 담당임원 | Virginia Tech | |
| 상무 | 박영우 | 54-03-10 | 천진법인장 | 성균관대 | |
| 상무 | 배홍규 | 54-12-06 | 홍보팀장 | 계명대 | |
| 상무 | 변상헌 | 57-01-23 | 기술지원본부)PDT장 | 동아대 | |
| 상무 | 유의진 | 55-08-21 | 기획팀장 | 서강대 | |
| 상무 | 윤석열 | 55-01-23 | 중앙연구소장 | Massachusetts Inst. of Tech.(MIT) | |
| 상무 | 윤승중 | 52-08-01 | 전략구매본부장 겸 구매혁신팀장 | 고려대 | |
| 상무 | 이광식 | 57-09-10 | PDP)개발팀장 | 한양대 | |
| 상무 | 이진건 | 55-01-27 | ME)영업팀장 | 연세대 | |
| 상무 | 임순천 | 54-03-03 | PDP)경영지원팀장 | 성균관대 | |
| 상무 | 조석래 | 54-02-04 | 동관법인장 | 동국대 | |
| 상무 | 조영철 | 54-06-25 | VFD사업팀장 | 영남대 | |
| 상무 | 지명찬 | 60-03-01 | 관리팀장 | 계명대 | |
| 상무대우 | 지재연 | 57-09-11 | 법무팀장 | Univ. of Illinois, Urbana-Champaign | |
| 상무 | 천동락 | 58-04-10 | 인사팀장 | 서울대 | |
| 상무 | 하후묵 | 58-03-20 | DD영)중국영업팀장 | 한국외국어대 | |
| 상무보 | 고상규 | 60-05-24 | 핵심인재TF장 | 인하대 | |
| 연구위원 (상무보급) | 경종집 | 62-10-24 | 기술지원본부)PDT 담당임원 | 성균관대 | |
| 연구위원 (상무보급) | 김광일 | 61-12-07 | 생산기술연구소장 | Univ. of Illinois, Chicago | |
| 상무보 | 김동훈 | 57-07-08 | 부산)경영지원팀장 | 숭실대 | |
| 상무보 | 김영진 | 59-01-15 | 인사팀 담당임원 | 동국대 | |
| 상무보 | 낭호일 | 54-04-15 | 업무팀장 | 고려대 | |

| 직위 | 성명 | 생년월일 | 담당업무 | 학력 | 비고 |
|---|---|---|---|---|---|
| 상무보 | 류인현 | 54-04-17 | 동관법인)인사임장 | 경북대 | |
| 상무보 | 박상규 | 58-01-07 | DD영)CDT영업팀장 | 고려대 | |
| 상무보 | 박종호 | 58-08-23 | 수원)경영지원팀장 | 한남대 | |
| 상무보 | 박영현 | 58-10-16 | MD)구매팀장 | 부산대 | |
| 상무보 | 서영삼 | 57-09-29 | 전략구매본부)구매팀장 | 부산대 | |
| 연구위원(상무보급) | 선우준 | 58-03-08 | 중연)Energy Lab 담당임원 | Univ. of Cincinnati | |
| 상무보 | 송익태 | 54-07-05 | 부산)제조팀장 | 울산공고 | |
| 상무보 | 신일용 | 57-08-12 | MD)영업팀장 | 서울대 | |
| 상무보 | 엄기웅 | 57-07-21 | ME)품질혁신팀장 | 성균관대 | |
| 상무보 | 용여창 | 58-01-15 | 역사코법인장 | 경북대 | |
| 상무보 | 윤재민 | 60-05-09 | 브라질법인장 겸 지원팀장 | 부산대 | |
| 상무보 | 이동춘 | 59-08-14 | DD영)CPT영업팀장 | 고려대 | |
| 상무보 | 이병학 | 57-06-23 | PDP)개발팀 담당임원 | Univ. of Texas, Austin | |
| 상무보 | 이세원 | 59-11-21 | 천진법인)제조팀장 | 고려대 | |
| 상무보 | 이양호 | 59-09-14 | 감사팀장 | 고려대 | |
| 상무보 | 임복소 | 52-07-14 | 6Sigma추진팀장 | 부산공고 | |
| 연구위원(상무보급) | 장동식 | 58-02-05 | 중연)전자재료개발팀장 | 고려대 | |
| 상무보 | 장정환 | 54-01-04 | ME)기술팀장 | 부산대 | |
| 상무보 | 정중인 | 59-10-26 | 기술지원본부)MTT장 | 전남대 | |
| 상무보 | 조기언 | 59-09-25 | 재무팀장 | 한양대 | |
| 연구위원(상무보급) | 조윤형 | 61-05-08 | 중연)개발2팀장 | 한국과학기술원 | |
| 상무보 | 주재환 | 58-04-21 | 품질경영팀장 | 고려대 | |
| 상무보 | 최정철 | 57-09-27 | MD)경영지원팀장 | 한국과학기술원 | |

○ 고문 및 자문역外 ['04. 3월 기준]

| 직위 | 성명 | 생년월일 | 담당업무 | 학력 | 비고 |
|---|---|---|---|---|---|
| 고문(사장급) | 이재천 | 48-01-26 | 인사팀 | 연세대 | |
| 고문(전무급) | 권영인 | 48-05-11 | 브라질법인 | 고려대 | |
| 상무급(촉) | 임홍섭 | 41-01-15 | 중연)Energy Lab | California Inst. of Tech. | |
| 상무보급(촉) | 서병도 | 58-04-23 | SCM추진팀 | 고려대 | |
| 상무보급(촉) | 정복환 | 53-02-24 | 중연)Energy Lab | 한양대 | |
| 상무보급(촉) | 소우영 | 48-10-03 | PDP)개발팀 | Univ. of California, Berkeley | |
| 이사보급(촉) | 이진수 | 45-04-02 | 기술지원본부)PDT(수원) | 대구공고 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 자문역(상무) | 이광호 | 48-04-01 | PDP)영업팀 | | 한양대 | |
| 자문역(상무) | 김항곤 | 51-08-14 | 헝가리법인 | | 고려대 | |
| 자문역(상무보) | 이옥덕 | 56-06-29 | 품질경영팀 | | 아주대 | |
| 부사장 | 홍순직 | 46-10-10 | 사회협력위원 | | 인천대 | |
| 부사장 | 변종경 | 49-07-23 | 사회협력위원 | | Univ. of California, LA | |
| 부사장 | 이실 | 49-07-03 | 사회협력위원 | | 연세대 | |
| 고문(부사장급) | 정신휘 | 47-03-11 | 기흥연구분소 | | State Univ. of New York, Stony Brook | |
| 상무 | 박승흥 | 56-09-14 | 기흥연구분소 | | 한양대 | |
| 연구위원(상무급) | 김송민 | 56-05-13 | 기흥연구분소 | | New Jersey Inst. of Technologies | |
| 연구위원(상무보급) | 송도영 | 58-07-14 | 기흥연구분소 | | Universite de Bordeaux 2 | |
| 고문(이사급) | 안영수 | 40-02-10 | 인사팀 | | 부산대 | |
| 고문(이사보급) | 강호경 | 36-01-04 | 인사팀 | | 서울기타대 | |
| 고문(이사보급) | 이종찬 | 46-11-27 | 인사팀 | | 고려대 | |

## 2. 직원의 현황

(2003년 12월 31일 현재)                                                  (단위 : 명, 백만원)

| 구 분 | 직 원 수 | | | | | 평균근속년수 | 연간급여총액 | 평균인원 | 1인평균급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 사무직 | 연구직 | 기능직 | 기술직 | 합 계 | | | | | |
| 남 | 1,513 | 1,147 | 2,776 | 1,136 | 6,572 | 10.9 | 298,687 | 6,292 | 47 | |
| 여 | 219 | 157 | 1,158 | 34 | 1,568 | 4 | 40,273 | 1,393 | 29 | |
| 합계 | 1,732 | 1,304 | 3,934 | 1,170 | 8,140 | 9.6 | 338,960 | 7,685 | 44 | |

## 3. 노동조합의 현황

[ 해당 사항 없음 ]

## VII. 임원 및 직원 등에 관한 사항

### 1. 임원의 현황

〈단위 : 주〉

| 직 명 (상근여부) | 등기임원 여부 | 성 명 | 생년월일 | 학 력 | 담당업무 | 소유주식수 보통주 | 소유주식수 우선주 | 비 고 |
|---|---|---|---|---|---|---|---|---|
| 대표이사 (상근) | 등기임원 | 김순택 | 1949.7 | 경북대 경제학과 삼성SDI | CEO | – | – | 중임 |
| 이사 (상근) | 등기임원 | 배청한 | 1951.12 | 경북대학교 삼성SDI | PDP 본부장 | – | – | 중임 |
| 이사 (상근) | 등기임원 | 이정화 | 1953.3 | 성균관대 삼성SDI | CFO | – | – | 신임 |
| 이사 (비상근) | 등기임원 | 이건희 | 1942.1 | 일본 와세다대졸 삼성전자회장 | 비상임 | – | – | 중임 |
| 사외이사 (비상근) | 등기임원 | 정갑영 | 1951.8 | 연세대 경제학과 연세대 교수 | 비상임 | 2.729 | – | 중임 |
| 사외이사 (비상근) | 등기임원 | 최병윤 | 1938.3 | 성균관대 법학과 C&S세무회계대표 | 비상임 | – | – | 중임 |
| 사외이사 (비상근) | 등기임원 | 배경길 | 1946.5 | 서울대 법학과 부경대 교수 | 비상임 | – | – | 신임 |
| 사외이사 (비상근) | 등기임원 | 윤영대 | 1946.3 | 美 일리노이대 前 공정거래위원회 부위원장 | 비상임 | – | – | 신임 |

[결산일 이후 변동 사항]
□ 사내이사 재선임 : 배청한 이사
  - 제35기 주주총회에서 사내이사로 재선임('05.2.28)
□ 사외이사 신규 선임 : 장준철 이사 (現장준철법률사무소 대표변호사)
  - 제35기 주주총회에서 사외이사로 신규 선임('05.2.28)

○ 타회사 임원겸직 현황

| 겸직임원 성명 | 겸직임원 직위 | 겸직회사 회사명 | 겸직회사 직위 | 겸직회사 담당직무 | 비 고 |
|---|---|---|---|---|---|
| 이건희 | 이사 | 삼 성 전 자 (주) | 대표이사 회장 | 상 근 | |
| | | 삼 성 전 기 (주) | 이 사 | 비상근 | |
| | | 제 일 모 직 (주) | 이 사 | 비상근 | |
| | | (주)호 텔 신 라 | 이 사 | 비상근 | |
| | | 삼 성 에 버 랜 드 (주) | 이 사 | 비상근 | |
| | | 삼 성 물 산 (주) | 이 사 | 상 근 | |
| | | S J C (일본 현지 판매 법인) | 이 사 | 비상근 | |
| 김순택 | 대표이사 사장 | SDIA | 이 사 | 비상근 | |
| 이정화 | 부사장 | SDIA | 이 사 | 비상근 | |
| | | SDI(HK) | 이 사 | 비상근 | |
| | | SSDI | 이 사 | 비상근 | |
| | | TSDI | 이 사 | 비상근 | |
| | | 대한정밀 | 이 사 | 비상근 | |

○ 비등기 임원

(단위:주)

| 직 위 | 성 명 | 생년월일 | 담당 업무 | 학 력 | 소유주식수 보통주 | 소유주식수 우선주 | 비 고 |
|---|---|---|---|---|---|---|---|
| 부사장 | 이정현 | 1949-04-05 | ME본부장 | 전북대 | 104 | – | |
| 부사장 | 홍석준 | 1954-09-17 | 경영기획실장 | Northwestern Univ. | 400 | – | |
| 전무 | 강재식 | 1949-06-17 | OD영업본부장 | 성균관대 | 3,520 | – | |
| 전무 | 박태식 | 1951-12-01 | 청라리법인장 겸 지원팀장 | 성균관대 | 20 | – | |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 학 력 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 전무 | 심임수 | 1954-03-10 | MD본부장 | 부산대 | - | - | |
| 전무 | 이동욱 | 1952-07-06 | 부산공장장 | 영남공전 | - | - | |
| 전무 | 정언대 | 1951-11-11 | 말레이시아법인장 겸 제조팀장 | 경북대 | - | - | |
| 연구위원 | 정효균 | 1950-07-07 | 중연)개발1팀장 | U. of Illinois Urbana-Champaign | - | - | 전무급 |
| 상무 | 강광하 | 1948-07-23 | 수원공장장 겸 경영지원담당 | 충주공전 | - | - | |
| 연구위원 | 강기두 | 1956-12-03 | MD)개발팀장 | 경북대 | 1 | 31 | 상무급 |
| 상무 | 김억연 | 1958-07-05 | PDP)영업팀장 | 부산대 | - | - | |
| 상무 | 김동식 | 1955-08-05 | 독일법인장 겸 지원팀장 | 부산대 | - | - | |
| 상무 | 김상욱 | 1952-01-21 | MD)AM사업화팀장 | 서울대 | - | - | |
| 상무 | 강용호 | 1950-03-11 | PDP)제조2팀장 | 홍익대 | - | - | |
| 상무 | 강재혁 | 1948-01-13 | PDP)제조1팀장 겸 기술팀장 | 경남공고 | - | - | |
| 상무 | 김하철 | 1961-08-05 | PDP)영업팀 담당임원 | Virginia Tech | - | - | |
| 상무 | 박영우 | 1954-03-10 | 심천법인장 | 성균관대 | 608 | 30 | |
| 상무 | 배흥규 | 1954-12-06 | 홍보팀장 | 계명대 | 1,618 | | |
| 상무 | 변창련 | 1957-01-23 | 기술지원본부)PDT장 | 동아대 | 50 | | |
| 상무 | 유의진 | 1955-08-21 | 기획팀장 | 서강대 | - | - | |
| 상무 | 윤석원 | 1955-01-23 | 중앙연구소장 겸 Energy Lab장 | M.I.T | 200 | | |
| 상무 | 윤승홍 | 1952-08-01 | 전략구매본부장 | 고려대 | 300 | | |
| 상무 | 이광식 | 1957-09-10 | PDP)개발팀장 | 한양대 | 6 | | |
| 상무 | 이진건 | 1955-01-27 | ME)영업팀장 | 연세대 | - | - | |
| 상무 | 임순천 | 1954-03-03 | PDP)경영지원팀장 | 성균관대 | 4 | | |
| 상무 | 조석래 | 1954-02-04 | 중관법인장 | 동국대 | - | - | |
| 상무 | 조영철 | 1954-06-25 | VFD사업팀장 | 영남대 | 1,717 | 1 | |
| 상무 | 지명찬 | 1960-03-01 | 관리팀장 | 계명대 | 413 | 1 | |
| 상무대우 | 차재원 | 1957-09-11 | 법무팀장 | U. of Illinois Urbana-Champaign | 250 | - | |
| 상무 | 천동락 | 1958-04-10 | 인사팀장 | 서울대 | 551 | | |
| 상무 | 하추락 | 1958-03-20 | DD영)중국영업팀장 | 한국외국어대 | - | - | |
| 상무보 | 고상규 | 1960-05-24 | 핵심인재TF장 | 인하대 | 50 | | |
| 연구위원 | 권용감 | 1962-10-24 | ME)개발팀장 | 성균관대 | - | - | 상무보급 |
| 연구위원 | 김광일 | 1961-12-07 | 생산기술연구소장 | Univ. of Illinois Chicago | 230 | - | 상무보급 |
| 상무보 | 김동훈 | 1957-07-08 | 부산)경영지원팀장 | 숭실대 | - | - | |
| 상무보 | 김명진 | 1959-01-15 | 인사팀 담당임원 | 동국대 | 1,000 | 30 | |

| 직 위 | 성 명 | 생년월일 | 담당 업무 | 학 력 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 상무보 | 남호일 | 1954-04-15 | 업무팀장 | 고려대 | - | - | |
| 상무보 | 류인함 | 1954-04-17 | 동경법인)인사팀장 경 지원팀장 | 경북대 | 200 | 48 | |
| 상무보 | 박상규 | 1958-01-07 | DD영)CDT영업팀장 | 고려대 | 185 | 37 | |
| 상무보 | 박종호 | 1958-08-23 | ME)경영지원팀장 | 한남대 | 627 | 62 | |
| 상무보 | 백영현 | 1958-10-16 | MD)구매팀장 | 부산대 | 11 | - | |
| 상무보 | 서영삼 | 1957-09-29 | 구매팀장 | 부산대 | - | - | |
| 연구위원 | 선우준 | 1958-03-08 | 중연)Energy Lab 담당임원 | Univ. of Cincinnati | - | - | 상무보급 |
| 상무보 | 송익래 | 1954-07-05 | 부산)제조팀장 | 울산공고 | 651 | - | |
| 상무보 | 신일용 | 1957-08-12 | MD)영업팀장 | 서울대 | 40 | - | |
| 상무보 | 염기용 | 1957-07-21 | ME)품질혁신팀장 | 성균관대 | 1,005 | 31 | |
| 상무보 | 윤여창 | 1958-01-15 | 멕시코법인장 | 경북대 | 600 | - | |
| 상무보 | 윤재인 | 1960-05-09 | 브라질법인장 경 지원팀장 | 부산대 | 900 | - | |
| 상무보 | 이동훈 | 1959-08-14 | DD영)CPT영업팀장 | 고려대 | 505 | - | |
| 상무보 | 이병학 | 1957-06-23 | PDP)개발팀 담당임원 | Univ. of Texas Austin | - | - | |
| 상무보 | 이세현 | 1959-11-21 | 천진법인장 겸 제조팀장 | 고려대 | 500 | - | |
| 상무보 | 이영호 | 1959-09-14 | 감사팀장 | 고려대 | 1,650 | - | |
| 상무보 | 임복소 | 1952-07-14 | 6Sigma추진팀장 | 부산공고 | 860 | - | |
| 연구위원 | 장동식 | 1958-02-05 | 중연)전자재료개발팀장 | 고려대 | - | - | 상무보급 |
| 상무보 | 장윤환 | 1954-01-04 | ME)기술팀장 | 부산대 | 623 | 200 | |
| 상무보 | 정종인 | 1959-10-26 | 기술지원본부)MTT장 | 전남대 | 170 | - | |
| 상무보 | 조기연 | 1959-09-25 | 재무팀장 | 한양대 | 100 | - | |
| 연구위원 | 조윤형 | 1961-05-08 | 중연)개발2팀장 | 한국과학기술원 | 30 | - | 상무보급 |
| 상무보 | 주재환 | 1958-04-21 | 품질경영팀장 | 고려대 | 425 | - | |
| 상무보 | 천정철 | 1957-09-27 | MD)경영지원팀장 | 한국과학기술원 | 205 | - | |

○ 고문 및 자문역外

| 직 위 | 성 명 | 생년월일 | 담당 업무 | 학 력 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 고문(사장급) | 이재환 | 1948-01-26 | 인사팀 | 연세대 | - | - | |
| 고문(부사장급) | 정선휘 | 1947-03-11 | 기흥연구문소 | State Univ. of New York Stony Brook | - | - | |
| 고문(전무급) | 권영안 | 1948-05-11 | 보라법인안 | 고려대 | 6,000 | - | |
| 자문역 | 이광호 | 1948-04-01 | PDP)영업팀 | 한양대 | 300 | 300 | |
| 자문역 | 이하락 | 1948-01-30 | 품질경영팀 | 아주대 | - | - | |
| 상무보급(촉) | 임홍섭 | 1941-01-15 | 중연)Energy Lab | California Inst. of Tech. | - | - | |
| 상무보급(촉) | 서명도 | 1958-04-23 | SCM추진팀장 | 고려대 | - | - | |
| 상무보급(촉) | 정보원 | 1953-02-24 | 중연)Energy Lab | 한양대 | - | 170 | |
| 상무보급(촉) | 소우영 | 1948-10-03 | PDP)개발팀 | Univ. of California Berkeley | - | - | |
| 이사보급(촉) | 이진수 | 1945-04-02 | PDP)제조1팀 | 대구공고 | - | - | |

| 직 위 | 성 명 | 생년월일 | 담당 업무 | 학 력 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 고문 | 안영수 | 1940-02-10 | 인사팀 | 부산대 | - | - | |
| 고문 | 김병준 | 1948-06-20 | 인사팀 | 연세대 | - | - | |
| 고문 | 이종찬 | 1946-11-27 | 인사팀 | 고려대 | - | - | |
| 부사장 | 이상 | 1949-07-03 | 사회협력위원 | 연세대 | 3,973 | - | |
| 부사장 | 홍순직 | 1946-10-10 | 사회협력위원 | 인천대 | - | - | |
| 부사장 | 변종경 | 1949-07-23 | 사회협력위원 | Univ. of California LA | 198 | - | |
| 상무 | 박승룡 | 1956-09-14 | 기흥연구분소 | 한양대 | 9 | - | |
| 연구위원(상무) | 김종민 | 1956-05-13 | 기흥연구분소 | New Jersey Inst. of Technologies | - | - | |
| 연구위원(상무보) | 송도영 | 1958-07-14 | 기흥연구분소 | Universite de Bordeaux 2 | 23 | 2 | |

※임원(고문 및 자문위동 포함)의 소유주식수는 2004년12월말 현재의 현황임.

## 2. 직원의 현황

(단위 : 명, 백만원)

| 구 분 | 직 원 수 | | | | | 평균 근속년수 | 연간급여 | 평균인원 | 1인평균 급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 사무직 | 연구직 | 기능직 | 기술직 | 합 계 | | | | | |
| 남 | 1,827 | 1,182 | 3,290 | 1,334 | 7,633 | 10.1년 | 447,581 | 7,113 | 63 | |
| 여 | 280 | 172 | 1,697 | 102 | 2,251 | 3.2년 | 74,365 | 2,026 | 37 | |
| 합 계 | 2,107 | 1,354 | 4,987 | 1,436 | 9,884 | 8.5년 | 521,946 | 9,139 | 57 | |

※ 인원: 12월말 기준, 평균인원은 임원(고문 및 자문위동 포함)을 제외한 1~12월
월평균 인원임.

## 3. 노동조합의 현황

[ 해 당사항 없음 ]

## 4. 회계 및 공시 전문인력 보유현황

| 구 분 | 보유인원 | 담당업무 | 비 고 |
|---|---|---|---|
| 국내 변호사 | 2명 | 일반법무 | |
| 국제 변호사 | 4명 | 특허 및 일반법무 | |
| 한국공인회계사 | 2명 | 회계업무 | |
| 세무사 | 2명 | 회계업무 | 한국공인회계사 2명 중복보유 포함 |

# VII. 임원 및 직원 등에 관한 사항

## 1. 임원의 현황

(단위 : 주)

| 직 명 (상근여부) | 등기임원 여부 | 성 명 | 생년월일 | 약 력 | 담당업무 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 보통주 | 우선주 | |
| 대표이사 (상근) | 등기임원 | 김순택 | 1949.7 | 경북대 경제학과<br>삼성SDI | CEO | - | - | 중임 |
| 이사 (상근) | 등기임원 | 배철한 | 1951.12 | 경북대 응용화학<br>삼성SDI | MD본부장 | - | - | 중임 |
| 이사 (상근) | 등기임원 | 이정화 | 1953.3 | 성균관대 통계학<br>삼성SDI | CFO | - | - | 신임 |
| 사외이사 (비상근) | 등기임원 | 정갑영 | 1951.8 | 연세대 경제학과<br>연세대 교수 | 비상임 | - | - | 중임 |
| 사외이사 (비상근) | 등기임원 | 최병윤 | 1938.3 | 성균관대 법학과<br>C&S세무회계대표 | 비상임 | - | - | 중임 |
| 사외이사 (비상근) | 등기임원 | 배영길 | 1946.5 | 서울대 법학과<br>부경대 교수 | 비상임 | - | - | 신임 |
| 사외이사 (비상근) | 등기임원 | 윤영대 | 1946.3 | 美 일리노이대<br>前 공정거래위원회<br>부위원장 | 비상임 | - | - | 신임 |
| 사외이사 (비상근) | 등기임원 | 장준철 | 1948.12 | 서울대 법학과<br>장준철법률사무소<br>대표변호사 | 비상임 | - | - | 신임 |

[ 변동 사항]

☐ 제35기 주주총회 ('05.2.28) 결정사항
- 배철한 이사(사내) 재선임
- 장준철 이사(사외) 신규 선임

☐ 제36기 주주총회 ('06.2.28) 결정사항
- 김순택, 이정화 이사(사내) 재선임
- 심임수 이사(사내) 신규 선임
- 감사위원회 위원이 되는 사외이사 (정갑영, 최병윤, 배영길) 재선임

☐ 이건희 이사 사임('05.3.31)

☐ 배철한 이사 사임('06.1.19)

○ 타회사 임원겸직 현황

[2005년 12월 31일 기준]

| 겸 직 임 원 | | 겸 직 회 사 | | | 비 고 |
|---|---|---|---|---|---|
| 성 명 | 직 위 | 회 사 명 | 직 위 | 담 당 직 무 | |
| 김순택 | 대표이사 사장 | SDIA | 이 사 | 비상근 | |
| 배철한 | 부사장 | DSDI | 이 사 | 비상근 | |
| | | TSDIM | 이 사 | 비상근 | |
| 이정화 | 부사장 | SDIA | 이 사 | 비상근 | |
| | | SDI(HK) | 이 사 | 비상근 | |
| | | SSDI | 이 사 | 비상근 | |
| | | TSDI | 이 사 | 비상근 | |
| | | 대한정밀 | 이 사 | 비상근 | |

○ 미등기 임원 (단위:주)

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 학 력 | 소유주식수 | | 비고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 부사장 | 김재식 | 49-06-17 | 브라운관본부장 | 성균관대 | 3,520 | - | |
| 부사장 | 변종경 | 49-07-23 | 사회협력위원 | Univ. of California, LA | 198 | - | |
| | | | | | | | |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 학 력 | 소유주식수 | | 비고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 부사장 | 심임수 | 54-03-10 | PDP본부장 | 부산대 | - | - | |
| 부사장 | 이종현 | 49-04-05 | 전지본부장 | 전북대 | - | - | |
| 부사장 | 홍석준 | 54-09-17 | 경영기획실장 | Northwestern Univ. | 400 | - | |
| 부사장 | 홍순직 | 46-10-10 | 사회협력위원 | 인천대 | - | - | |
| 전무 | 김광하 | 48-07-23 | 브라)수원공장장 | 충주공전 | - | - | |
| 전무 | 김재욱 | 48-01-13 | PDP)제조팀장 | 경남공고 | - | - | |
| 전무 | 박태식 | 51-12-01 | 경영기획)기획팀장 겸 전략마케팅팀장 | 성균관대 | 20 | - | |
| 연구위원(전무) | 윤석ան | 55-01-23 | 중앙연구소장 겸 Energy Lab장 | Massachusetts Inst. of Tech.(MIT) | 200 | - | |
| 전무 | 이동욱 | 52-07-06 | 브라)부산공장장 겸 기술·개발총괄 | 영남공전 | - | - | |
| 전무 | 전병복 | 53-01-15 | 전지)제조·기술총괄 | 숭실대 | - | - | |
| 전무 | 정원대 | 51-11-11 | 품질경영센터장 겸 생산기술센터장 | 경북대 | - | - | |
| 연구위원(전무) | 정호균 | 50-07-07 | 중연)개발1팀장 | Univ. of Illinois Urbana-Champaign | 30 | - | |
| 연구위원(상무) | 권종열 | 59-01-04 | PDP)개발팀 담당임원 | 경북대 | - | - | |
| 연구위원(상무) | 김기두 | 56-12-03 | MD)개발팀장 | 경북대 | 1 | 31 | |
| 상무 | 김덕연 | 58-07-05 | PDP)영업팀장 | 부산대 | - | - | |
| 상무 | 김동식 | 55-08-05 | 브라)독일법인장 겸 지원팀장 | 부산대 | - | - | |
| 상무 | 김동훈 | 57-07-08 | 브라)부산공장 지원팀장 | 숭실대 | - | - | |
| 상무 | 김상욱 | 52-01-21 | MD)OLED팀장 | 서울대 | - | - | |
| 연구위원(상무) | 김종민 | 56-05-13 | 기흥연구분소 | New Jersey Inst. of Technologies | - | - | |
| 상무 | 김허철 | 61-08-05 | PDP)마케팅팀장 | Virginia Tech | - | - | |
| 상무 | 류인한 | 54-04-17 | 등관법인)지원팀장 | 경북대 | 200 | 48 | |
| 상무 | 박영우 | 54-03-10 | 브라)심천법인장 | 성균관대 | - | - | |
| 상무 | 배흥규 | 54-12-06 | 경영기획)홍보팀장 | 계명대 | 1,618 | - | |
| 상무 | 변창현 | 57-01-23 | 브라)기술·개발총괄 개발팀장 | 동아대 | - | - | |
| 상무 | 서영삼 | 57-09-29 | PDP)구매팀장 | 부산대 | - | - | |
| 상무 | 송익재 | 54-07-05 | 브라)헝가리법인장 | 울산공고 | 601 | - | |
| 상무 | 유의진 | 55-08-21 | AM사업화팀장 | 서강대 | - | - | |
| 상무 | 윤승종 | 52-08-01 | 구매전략팀장 겸 브라)구매팀장 | 고려대 | 450 | - | |
| 상무 | 이광식 | 57-09-10 | PDP)개발팀장 | 한양대 | 900 | - | |
| 상무 | 이동훈 | 59-08-14 | 브라)CPT영업팀장 | 고려대 | 505 | - | |

| 직 위 | 성 명 | 생년월일 | 담당 업무 | 학 력 | 소유주식수 보통주 | 우선주 | 비고 |
|---|---|---|---|---|---|---|---|
| 상무 | 이병학 | 57-06-23 | PDP)개발팀 담당임원 | Univ. of Texas Austin | 200 | – | |
| 상무 | 이진건 | 55-01-27 | 전자)영업담당 | 연세대 | – | – | |
| 상무 | 임순천 | 54-03-03 | 브관)말레이시아이법장 | 성균관대 | 4 | – | |
| 상무 | 조석래 | 54-02-04 | 종관법인장 | 동국대 | – | – | |
| 상무 | 주재현 | 58-04-21 | 전자)품질혁신팀장 | 고려대 | 425 | – | |
| 상무 | 지영찬 | 60-03-01 | PDP)관리팀장 | 계명대 | 413 | 1 | |
| 상무대우 | 지재윤 | 57-09-11 | 경영기획)법무팀장 | Univ. of Illinois Urbana–Champaign | 250 | – | |
| 상무 | 천종락 | 58-04-10 | 경영지원)인사임장 | 서울대 | 551 | – | |
| 상무 | 최현수 | 53-04-28 | 경영혁신)이팀장 | 한국과학기술원 | – | – | |
| 상무 | 하후욱 | 58-03-20 | 브관)중국영업임장 | 한국외국어대 | – | – | |
| 상무 | 한성철 | 60-09-30 | 경영혁신)혁신기획팀장 | 연세대 | – | – | |
| 상무보 | 고상규 | 60-05-24 | 경영지원)인사팀 담당임원 | 인하대 | – | – | |
| 연구위원(상무보) | 권용걸 | 62-10-24 | 전자)개발팀장 | 성균관대 | – | – | |
| 연구위원(상무보) | 김광일 | 61-12-07 | 생기(센터)생산기술연구소장 | Univ. of Illinois Chicago | 260 | – | |
| 상무보 | 김영진 | 59-01-15 | PDP)인사팀장 | 동국대 | 1,000 | 30 | |
| 상무보 | 김성도 | 58-12-25 | PDP)품질혁신팀장 | 서울시립대 | – | – | |
| 연구위원(상무보) | 김유미 | 56-02-25 | 전자)개발팀 담당임원 | 충남대 | 183 | – | |
| 상무보 | 남효일 | 54-04-15 | 구매전략팀 담당임원 | 고려대 | – | – | |
| 상무보 | 박상규 | 58-01-07 | 브관)CDT영업팀장 | 고려대 | 585 | 37 | |
| 상무보 | 박종효 | 58-08-23 | 전자)경영자원팀장 | 전남대 | 620 | – | |
| 상무보 | 백영현 | 58-10-16 | MD)구매팀장 | 부산대 | 11 | – | |
| 연구위원(상무보) | 신우준 | 58-03-08 | 중연)Energy Lab 담당임원 | Univ. of Cincinnati | – | – | |
| 연구위원(상무보) | 송도영 | 58-07-14 | 기흥연구분소 | Universite de Bordeaux 2 | 23 | 2 | |
| 연구위원(상무보) | 신순원 | 60-07-27 | 브관)기술·개발총괄 개발팀 담당임원 | 한국과학기술원 | – | – | |
| 상무보 | 신일용 | 57-08-12 | MD)영업팀장 | 서울대 | 40 | – | |
| 상무보 | 엄기용 | 57-07-21 | 브관)품질혁신팀장 | 성균관대 | 1,005 | 31 | |
| 상무보 | 윤어창 | 58-01-15 | 브관)역시코법인장 | 경북대 | 600 | – | |
| 상무보 | 황재민 | 60-05-09 | 감사팀장 | 부산대 | 520 | – | |
| 상무보 | 윤정흥 | 58-10-10 | 브관)구매팀 담당임원 | 동국대 | – | – | |
| 상무보 | 이근배 | 55-09-10 | 브관)브라질법인장 겸 제조팀장 | 경북광고 | 845 | 41 | |

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 학 력 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 상무보 | 이세원 | 59-11-21 | 보라)친진법인화 겸 제조팀장 | 고려대 | 500 | – | |
| 상무보 | 이영호 | 59-09-14 | 경영진단팀 | 고려대 | 1,650 | – | |
| 연구위원(상무보) | 이한용 | 63-12-23 | 중연)CAE팀장 | 한국과학기술원 | 140 | – | |
| 상무보 | 이항두 | 58-10-27 | 생기센터)생산기술팀장 | 부산대 | 470 | – | |
| 상무보 | 임복소 | 52-07-14 | 6Sigma추진팀장 | 부산공고 | 660 | – | |
| 연구위원(상무보) | 장동식 | 58-02-05 | 중연)전자재료개발팀장 | 고려대 | – | – | |
| 상무보 | 전인상 | 58-02-18 | 경영기획)기획팀 담당임원 | 영남대 | – | – | |
| 상무보 | 정중인 | 59-10-26 | 보라)기술개발총괄 제조기술팀장 겸 소재약품사업팀장 | 전남대 | – | – | |
| 상무보 | 정홍찬 | 63-11-05 | MD)제조팀장 | 경북대 | 30 | 4 | |
| 상무보 | 조기연 | 59-09-25 | 경영지원)재무팀상 | 한양대 | 100 | – | |
| 상무보 | 조대형 | 58-05-07 | 보라)부산공장 제조팀장 | 영남대 | – | – | |
| 상무보 | 조우섭 | 64-01-13 | 보라)수원공장 지원팀장 | 고려대 | 9 | – | |
| 연구위원(상무보) | 조윤형 | 61-05-08 | 중연)개발2팀장 | 한국과학기술원 | – | – | |
| 상무보 | 천정철 | 57-09-21 | 경영지원)관리팀장 | 한국과학기술원 | – | – | |
| 상무보 | 최남채 | 58-09-18 | MD)경영지원팀장 | 단국대 | – | – | |
| 연구위원(상무보) | 최덕원 | 61-04-28 | 중연)개발3팀장 | 한국과학기술원 | – | – | |

○ 고문 및 자문역外                                                          (단위 : 주)

| 직 위 | 성 명 | 생년월일 | 담 당 업 무 | 학 력 | 소유주식수 | | 비 고 |
|---|---|---|---|---|---|---|---|
| | | | | | 보통주 | 우선주 | |
| 상담역(사장) | 손욱 | 1945-01-24 | 경영지원)인사팀 | 서울대 | 17,532 | – | |
| 상담역(사장) | 이재환 | 1948-01-26 | 경영지원)인사팀 | 연세대 | – | – | |
| 상무급(촉) | 김용초 | 1950-03-11 | PDP)제조팀 | 홍익대 | – | – | |
| 상무보급(촉) | 서병도 | 1958-04-23 | 경영혁신)개발혁신팀장 | 고려대 | – | – | |
| 상무보급(촉) | 소우영 | 1948-10-03 | PDP)개발팀 | Univ. of California. Berkeley | – | – | |
| 자문역 | 장용한 | 1954-01-04 | 전지)기술팀 | 부산대 | 623 | 200 | |

## 2. 직원의 현황

(2005년 12월 31일 현재)                                          (단위 : 명, 백만원)

| 구 분 | 직 원 수 | | | | 평균 근속년수 | 연간 급여총액 | 평균인원 | 1인평균 급여액 | 비 고 |
|---|---|---|---|---|---|---|---|---|---|
| | 사무직 | 연구직 | 생산직 | 기 타 | 합 계 | | | | |
| 남 | 1,937 | 1,420 | 3,178 | 1,152 | 7,687 | 10.7 | 354,842 | 7,814 | 45 | |
| 여 | 306 | 277 | 1,506 | 43 | 2,132 | 3.9 | 60,908 | 2,242 | 27 | |
| 합 계 | 2,243 | 1,697 | 4,684 | 1,195 | 9,819 | 9.2 | 415,750 | 10,056 | 41 | |

## 3. 노동조합의 현황

[해당사항 없음]

## 4. 회계 및 공시 전문인력 보유현황

| 구 분 | 보유인원 | 담당업무 | 비 고 |
|---|---|---|---|
| 국내 변호사 | 2명 | 일반법무 | |
| 국제 변호사 | 4명 | 특허 및 일반법무 | |
| 법학 박사 | 5명 | 특허 및 일반법무 | 국제 변호사 4명 중복 보유 포함 |
| 한국공인회계사 | 2명 | 회계업무 | |
| 세무사 | 4명 | 회계업무, 일반법무 | 한국공인회계사 2명 및 국내 변호사 2명 중복보유 포함 |