Guido Saveri (22349) guido@saveri.com
R. Alexander Saveri (173102) rick@saveri.com
Geoffrey C. Rushing (126910) grushing@saveri.com
Cadio Zirpoli (179108) cadio@saveri.com
SAVERI & SAVERI, INC.
706 Sansome Street
San Francisco, CA 94111
Telephone: (415) 217-6810
Facsimile (415) 217-6813

*Lead Counsel for the*
*Direct Purchaser Plaintiffs*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION | Master File No. CV-07-5944-SC |
| | MDL No. 1917 |
| This Document Relates to: | |
| Crago, d/b/a Dash Computers, Inc., et al. v. Mitsubishi Electric Corporation, et al., Case No. 14-CV-2058 (SC). | **DECLARATION OF ROSS MURRAY RE DISSEMINATION OF THOMSON/TDA NOTICE TO CLASS MEMBERS AND REQUESTS FOR EXCLUSION** |

I, Ross Murray, declare as follows:

1.      I am employed by Gilardi & Co., LLC ("Gilardi"), located at 3301 Kerner Blvd., San Rafael, California. Gilardi was hired by class counsel as the Settlement Administrator in this matter. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2      Gilardi was formed in 1984 to assist attorneys with securities, antitrust, consumer protection class actions, and other similar matters. Gilardi specializes in designing, developing, analyzing, and implementing settlement administration plans that support due process. During the past 28 years Gilardi has administered class notice and class settlements in over 3,500 class actions, and has distributed more than $20 billion in assets.

3.      Between May 16 and May 29, 2012 Gilardi received from Plaintiffs' Counsel eight files which included the names, and, where available, the addresses and electronic mail addresses of all class members identified by Defendants in this matter. Gilardi formatted the list for mailing purposes, removed duplicate records, removed known Defendant entities, researched company names lacking addresses and added addresses where found, and processed the names and addresses through the National Change of Address Database to update any addresses on file with the United States Postal Service ("USPS").

4.      On June 26, 2015, Gilardi caused the Thomson/TDA Notice to be printed and mailed to the 16,914 unique names and addresses on the class list. Gilardi delivered the Thomson/TDA Notices to the United States Post Offices located in Santa Rosa, California. A true and correct copy of the Thomson/TDA Notice is attached hereto as Exhibit A.

5.      On June 26, 2015, Gilardi caused the Notice to be electronically distributed to the 873 unique electronic mail addresses on the class list.

6.      On or before June 7, 2012, Gilardi established a case-dedicated website at www.CRTDirectPurchaserAntitrustSettlement.com. There, potential class members can view and print copies of the CPT Settlement Agreement, the Philips Settlement Agreement, the Notice, and the Order Granting Settlement Class Certification and Preliminary Approval of Class Action

1

Settlements with CPT and Philips. Gilardi subsequently amended the landing page and added the Panasonic Class Notice, the Panasonic Settlement Agreement, the Order Granting Class Certification and Preliminary Approval of Class Action Settlement with Panasonic, the LG Class Notice, the LG Settlement Agreement, the Order Granting Class Certification and Preliminary Approval of Class Action Settlement with LG, the Toshiba Class Notice, the Toshiba Settlement Agreement, the Order Granting Class Certification and Preliminary Approval of Class Action Settlement with Toshiba, the Hitachi/Samsung Notice, the Hitachi Settlement Agreement, the Samsung Settlement Agreement, the Order Granting Class Certification and Preliminary Approval of Class Action Settlement with Hitachi, Order Granting Class Certification and Preliminary Approval of Class Action Settlement with Samsung SDI, the Order Postponing Hitachi Notice, the Thomson/TDA Class Notice, the Thomson/TDA Settlement Agreement, the Thomson/TDA Preliminary Approval Order, the Order In Re Class Certification With Respect To The Thomson And Mitsubishi Defendants, the Amendments To Order In Re Class Certification With Respect To The Thomson And Mitsubishi Defendants, and the Order Approving Claim Form And Directing Notice To Class Members Regarding Distribution of Settlement Fund.  Class members can also view Frequently Asked Questions and obtain Gilardi's contact information. On or before June 26, 2015, Gilardi caused the "Frequently Asked Questions" and "Dates to Remember" pages of the website www.CRTDirectPurchaserAntitrustSettlement.com to be updated with all deadlines relevant to the Thomson/TDA settlement, as well as the Fairness Hearing date.

7.     On or before June 7, 2012, Gilardi activated a toll-free telephone number, 1-877-224-3063, through which callers are able to connect with a live customer service representative Monday through Friday from 7:00 a.m. to 5:00 p.m. Pacific Time. English and Spanish operators are available.

8.     Through its in-house advertising agency, Larkspur Design Group, Gilardi caused the Summary Notice to be published in the national editions of the *New York Times* and the *Wall Street Journal* on June 29, 2015.  True and correct copies of the tear sheets provided by the *New*

2

*York Times* and the *Wall Street Journal* are attached hereto as Exhibits B and C.

9.     The postmark deadline for class members to be excluded from the Thomson/TDA Settlement Class was August 10, 2015.  To date, Gilardi has received 16 timely requests for exclusion from the settlement.  A report detailing the requests for exclusion received at Gilardi is attached hereto as Exhibit D.

10.     The postmark deadline for class members to object to the Thomson/TDA Settlement was August 10, 2015.  To date, Gilardi has received zero (0) objections to the settlement.

I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed this 24th day of August, 2015 at San Rafael, California.

_____
ROSS MURRAY

3

# Exhibit A

UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA

**If You Bought A Cathode Ray Tube Product,**
**A Class Action Settlement May Affect You.**

Cathode Ray Tube (CRT) Products include Cathode Ray Tubes and finished products that
contain a Cathode Ray Tube such as Televisions and Computer Monitors.

*A Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

| Important Dates | |
|---|---|
| Deadline to Request Exclusion from Settlement Class | **August 10, 2015** |
| Deadline to Object to the Settlement | **August 10, 2015** |
| Fairness Hearing | **October 23, 2015, at 10:00 a.m.** at the United States District Court for the Northern District of California, San Francisco Division, in Courtroom 1 on the 17th Floor, at 450 Golden Gate Ave., San Francisco, CA |

A class action lawsuit that includes direct purchasers of CRT Products is currently pending.

Plaintiffs claim that Defendants (listed below) and co-conspirators engaged in an unlawful conspiracy to fix, raise, maintain or stabilize the prices of Cathode Ray Tubes. Plaintiffs further claim that direct purchasers of televisions and monitors that contain a cathode ray tube from the Defendants may recover for the effect that the cathode ray tube conspiracy had on the prices of televisions and monitors. Plaintiffs allege that, as a result of the unlawful conspiracy involving cathode ray tubes, they and other direct purchasers paid more for CRT Products than they would have paid absent the conspiracy.  Defendants deny Plaintiffs' claims.

A settlement has been reached with Thomson SA (now known as Technicolor SA) and Thomson Consumer Electronics, Inc. (now known as Technicolor USA, Inc.) (collectively, "Thomson"); and Technologies Displays Americas LLC (formerly known as Thomson Displays Americas LLC) ("TDA"). The companies are together referred to as the "Settling Defendants."

Your legal rights will be affected whether you act or don't act. This Notice includes information on the Settlement and the continuing lawsuit. Please read the entire Notice carefully.

**These Rights and Options – and deadlines to exercise them – are explained in this notice.**

| | |
|---|---|
| You can object or comment on the Settlement | *see* Question 10 |
| You may exclude yourself from the Settlement | *see* Question 10 |
| You may go to a hearing and comment on the Settlement | *see* Question 14 |

The Court in charge of this case still has to decide whether to approve the Settlement. The case against the Non-Settling Defendants (identified below) continues.

**WHAT THIS NOTICE CONTAINS**

**Basic Information** ................................................................................................................... Page 2
    1.  Why did I get this notice?
    2.  Who are the Defendant and Co-Conspirator companies?
    3.  What is this lawsuit about?
    4.  Why is there a Settlement but the litigation is continuing?
    5.  What is a Cathode Ray Tube Product?
    6.   What is a class action?
**The Settlement Class** .......................................................................................................... Page 3
    7.  How do I know if I'm part of the Settlement Class?
    8.  What does the Settlement provide?
    9.  When can I get a payment?
    10. What are my rights in the Settlement Class?
    11.  What am I giving up to stay in the Settlement Class?
**The Settlement Approval Hearing** ................................................................................... Page 4
    12. When and where will the Court decide whether to approve the Settlement?
    13. Do I have to come to the hearing?
    14.  May I speak at the hearing?
**The Lawyers Representing You** ......................................................................................... Page 4
    15. Do I have a lawyer in the case?
    16. How will the lawyers be paid?
**Getting More Information** .................................................................................................. Page 4
    17. How do I get more information?

**BASIC INFORMATION**

**1.     Why did I get this notice?**

You or your company may have directly purchased Cathode Ray Tubes (CRTs) or certain products containing those tubes between March 1, 1995 and November 25, 2007.  A direct purchaser is a person or business who bought a CRT, or a television or computer monitor containing a CRT directly from one or more of the Defendants, co-conspirators, affiliates, or subsidiaries themselves, as opposed to an intermediary (such as a retail store).

You have the right to know about the litigation and about your legal rights and options before the Court decides whether to approve the Settlement.

The notice explains the litigation, the settlement, and your legal rights.

The Court in charge of the case is the United States District Court for the Northern District of California, and the case is called *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917. The people who sued are called Plaintiffs and the companies they sued are called Defendants.

**2.     Who are the Defendant and Co-Conspirator companies?**

The Defendant and Co-Conspirator companies include: Thomson SA (now known as Technicolor SA); Thomson Consumer Electronics, Inc. (now known as Technicolor USA, Inc.); Technologies Displays Americas LLC (formerly known as Thomson Displays Americas LLC); Videocon Industries, Ltd.; Mitsubishi Electric Corporation; Mitsubishi Electric US, Inc. (formerly known as Mitsubishi Electric & Electronics USA, Inc.); Mitsubishi Electric Visual Solutions America, Inc. (formerly known as Mitsubishi Digital Electronics America, Inc.); LG Electronics, Inc., LG Electronics U.S.A., Inc., LG Electronics Taiwan Taipei Co., Ltd., Koninklijke Philips Electronics N.V., Philips Electronics North America Corporation, Philips Electronics Industries (Taiwan), Ltd., Philips da Amazonia Industria Electronica Ltda., LP Displays International, Ltd. f/k/a LG.Philips Displays, Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung SDI Co. Ltd., Samsung SDI America, Inc., Samsung SDI Mexico S.A. de C.V., Samsung SDI Brasil Ltda., Shenzhen Samsung SDI Co. Ltd., Tianjin Samsung SDI Co. Ltd., Samsung SDI Malaysia Sdn. Bhd., Toshiba Corporation, Toshiba America Consumer Products, L.L.C., Toshiba America Information Systems, Inc., Toshiba America Electronic Components, Inc., Panasonic Corporation f/k/a Matsushita Electric Industrial, Ltd., Panasonic Corporation of North America, MT Picture Display Co., Ltd., Beijing-Matsushita Color CRT Company, Ltd. (BMCC); Hitachi, Ltd., Hitachi Displays, Ltd. (n/k/a Japan Display Inc.), Hitachi Electronic Devices (USA), Inc., Hitachi America, Ltd., Hitachi Asia, Ltd., Tatung Company of America, Inc., Chunghwa Picture Tubes Ltd., Chunghwa Picture Tubes (Malaysia) Sdn. Bhd., IRICO Group Corporation, IRICO Display Devices Co., Ltd., IRICO Group Electronics Co., Ltd., Thai CRT Company, Ltd., Daewoo Electronics Corporation f/k/a Daewoo Electronics Company, Ltd., Daewoo International Corporation, Irico Group Corporation, Irico Group Electronics Co., Ltd., and Irico Display Devices Co., Ltd.

**3.     What is this lawsuit about?**

The lawsuit alleges that Defendants and Co-Conspirators conspired to raise and fix the prices of CRTs and the CRTs contained in certain finished products for over ten years, resulting in overcharges to direct purchasers of those CRTs and certain finished products containing CRTs.  The complaint describes how the Defendants and Co-Conspirators allegedly violated the U.S. antitrust laws by establishing a global cartel that set artificially high prices for, and restricted the supply of CRTs and the televisions and monitors that contained them. Defendants deny Plaintiffs' allegations.  The Court has not decided who is right.

**4.     Why is there a Settlement but the litigation is continuing?**

Only some of the Defendants have agreed to settle the lawsuit.  This notice concerns a settlement with Thomson and TDA. Plaintiffs have also reached seven previous settlements with Chunghwa Picture Tubes Ltd., Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.; Koninklijke Philips Electronics N.V.; Philips Electronics North America Corporation, Philips Electronics Industries (Taiwan), Ltd.; Philips da Amazonia Industria Electronica Ltda.; Panasonic Corporation (f/k/a Matsushita Electric Industrial, Ltd.); Panasonic Corporation of North America; MT Picture Display Co., Ltd. (this settlement also releases Beijing-Matsushita Color CRT Company, Ltd.); LG Electronics, Inc.; LG Electronics U.S.A., Inc.; LG Electronics Taiwan Taipei Co., Ltd. (this settlement also releases LP Displays International, Ltd. f/k/a LG.Philips Displays.); Toshiba Corporation; Toshiba America Information Systems, Inc.; Toshiba America Consumer Products, L.L.C.; Toshiba America Electronic Components, Inc.; Hitachi, Ltd.; Hitachi Displays, Ltd. (n/k/a Japan Displays Inc.); Hitachi America, Ltd.; Hitachi Asia, Ltd.; Hitachi Electronic Devices (USA) Inc.; Samsung SDI Co. Ltd. (f/k/a Samsung Display Devices Co., Ltd.); Samsung SDI America, Inc.; Samsung SDI Brasil, Ltd.; Tianjin Samsung SDI Co., Ltd.; Samsung Shenzhen SDI Co., Ltd.; SDI Malaysia Sdn. Bhd.; and SDI Mexico S.A. de C.V. Five of the previous seven settlements have been finally approved by the Court. The case is continuing against the remaining Non-Settling Defendants. Additional money may become available in the future as a result of a trial or future settlements, but there is no guarantee that this will happen.

**5.     What is a Cathode Ray Tube Product?**

For the purposes of the Settlement, Cathode Ray Tube Products means Cathode Ray Tubes of any type (e.g. color display tubes and color picture tubes) and finished products which contain Cathode Ray Tubes, such as Televisions and Computer Monitors.

**6.     What is a class action?**

In a class action, one or more people, called class representatives, sue on behalf of people who have similar claims. All these people are members of the class, except for those who exclude themselves from the class.

If the Plaintiffs obtain money or benefits as a result of a trial or future settlement, you will be notified about those outcomes, if any, at that time. Important information about the case will be posted on the website, **www.CRTDirectPurchaserAntitrustSettlement.com** as it becomes available. Please check the website to be kept informed about any future developments.

## THE SETTLEMENT CLASS

**7.     How do I know if I'm part of the Settlement Class?**

The Settlement Class includes:

All persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any defendant or subsidiary or affiliate thereof, or any co-conspirator ("Settlement Class").

**8.     What does the Settlement provide?**

The Settlement with Thomson and TDA provides for a payment in the amount of $9,750,000 in cash to the Settlement Class. The Settling Defendants also agreed to cooperate with the Plaintiffs in providing certain information about the allegations in the complaint. In addition, the Settling Defendants' sales remain in the case for the purpose of computing damages against the remaining non-settling Defendants.

More details are in the Settlement Agreement, available at **www.CRTDirectPurchaserAntitrustSettlement.com.**

**9.     When can I get a payment?**

No money will be distributed to any Class Member yet. The lawyers will pursue the lawsuit against the Non-Settling Defendants to see if any future settlements or judgments can be obtained in the case and then be distributed together, to reduce expenses.

Any future distribution of the Settlement Funds will be done on a *pro rata* basis. You will be notified in the future when and where to send a claim form. DO NOT SEND ANY CLAIMS NOW.

In the future, each class member's *pro rata* share of the Settlement Fund will be determined by computing each valid claimant's total CRT Product purchases divided by the total valid CRT Product purchases claimed. This percentage is multiplied by the Net Settlement Fund (total settlements minus all costs, attorneys' fees, and expenses) to determine each claimant's *pro rata* share of the Settlement Fund. To determine your CRT Product purchases, CRT tubes (CPTs and CDTs) are calculated at full value while CRT televisions are valued at 50% and CRT computer monitors are valued at 75%.

In summary, all valid claimants will share in the settlement funds on a *pro rata* basis determined by the CRT value of the product you purchased - tubes 100%, monitors 75% and televisions 50%.

**10.     What are my rights with regard to the Settlement Class?**

<u>**Remain in the Settlement Class**</u>: If you wish to remain a member of the Settlement Class you do not need to take any action at this time.

<u>**Get out of the Settlement Class**</u>: If you wish to keep any of your rights to sue the Settling Defendants about the claims in this case, you must exclude yourself from the Settlement Class. You will not get any money from the settlement if you exclude yourself from the Settlement Class.

To exclude yourself from the Settlement Class, you must send a letter that includes the following:

- Your name, address and telephone number,

- A statement saying that you want to be excluded from *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917, Thomson/TDA Settlement; and

- Your signature.

You must mail your exclusion request, postmarked no later than August 10, 2015 to:

<div align="center">

CRT Direct Settlement
c/o Gilardi & Co. LLC
P.O. Box 8090
San Rafael, CA 94912-8090

</div>

<u>**Remain in the Settlement Class and Object**</u>: If you have comments about, or disagree with, any aspect of the Settlement, you may express your views to the Court by writing to the addresses below. The written response needs to include your name, address, telephone number, the case name and number (*In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917), a brief explanation of your reasons for objection, and your signature. The response must be postmarked no later than August 10, 2015 and mailed to:

<div align="center">

**For More Information: Call 1-877-224-3063 or Visit www.CRTDirectPurchaserAntitrustSettlement.com**

</div>

| COURT | INTERIM LEAD COUNSEL | COUNSEL FOR THOMSON | COUNSEL FOR TDA |
|---|---|---|---|
| Honorable Samuel Conti United States District Court Northern District of California San Francisco Division 450 Golden Gate Avenue Courtroom 3, 17th floor San Francisco, CA 94102 | Guido Saveri R. Alexander Saveri SAVERI & SAVERI, INC. 706 Sansome Street San Francisco, CA 94111 | Kathy L. Osborn Ryan M. Hurley FAEGRE BAKER DANIELS LLP 300 N. Meridian Street, Suite 2700 Indianapolis, IN 46204 | Donald Wall SQUIRE PATTON BOGGS (US) LLP 1 E. Washington Street, Suite 2700 Phoenix, AZ 85004 |

**11.      What am I giving up to stay in the Settlement Class?**

Unless you exclude yourself from the Settlement Class, you can't sue the Settling Defendants (or any of the related entities that are released in the Settlement Agreement), or be part of any other lawsuit against these Settling Defendants about the legal issues in this case. It also means that all of the decisions by the Court will bind you. The "Release of Claims" includes any causes of actions asserted or that could have been asserted in the lawsuit, as described more fully in the Settlement Agreement. The Settlement Agreement is available at **www.CRTDirectPurchaserAntitrustSettlement.com.**

### THE SETTLEMENT APPROVAL HEARING

**12.      When and where will the Court decide whether to approve the Settlement?**

The Court will hold a Fairness Hearing at 10:00 a.m. on October 23, 2015, at the United States District Court for the Northern District of California, San Francisco Division, in Courtroom 1 on the 17th floor, at 450 Golden Gate Ave. The hearing may be moved to a different date or time without additional notice, so it is a good idea to check the class website for information.  At this hearing, the Court will consider whether the Settlement is fair, reasonable and adequate. If there are objections or comments, the Court will consider them at that time. After the hearing, the Court will decide whether to approve the Settlement. We do not know how long these decisions will take.

**13.      Do I have to come to the hearing?**

No. Interim Lead Counsel will answer any questions the Court may have, but you are welcome to come at your own expense. If you send an objection or comment, you don't have to come to Court to talk about it.  As long as you mailed your written objection on time, the Court will consider it. You may also pay another lawyer to attend, but it's not required.

**14.      May I speak at the hearing?**

If you want your own lawyer instead of Interim Lead Counsel to speak at the Fairness Hearing, you must give the Court a paper that is called a "Notice of Appearance."  The Notice of Appearance should include the name and number of the lawsuit (*In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917), and state that you wish to enter an appearance at the Fairness Hearing. It also must include your name, address, telephone number, and signature. Your "Notice of Appearance" must be postmarked no later than August 10, 2015. You cannot speak at Hearing if you previously asked to be excluded from the Settlement.

The Notice of Appearance must be sent to the addresses listed in Question 10.

### THE LAWYERS REPRESENTING YOU

**15.      Do I have a lawyer in the case?**

Yes. The Court has appointed the law firm of Saveri & Saveri, Inc. to represent you as "Interim Lead Counsel." You do not have to pay Interim Lead Counsel. If you want to be represented by your own lawyers, and have that lawyer appear in court for you in this case, you may hire one at your own expense.

**16.      How will the lawyers be paid?**

Class Counsel are not asking for attorneys' fees at this time.  At a future time, Interim Lead Counsel will ask the Court for attorneys' fees not to exceed one-third (33.3%) of this or any future Settlement Fund plus reimbursement of their costs and expenses, in accordance with the provisions of the Settlement Agreement.  Interim Lead Counsel may also request that an amount be paid to each of the Class Representatives who helped the lawyers on behalf of the whole Class.

### GETTING MORE INFORMATION

**17.      How do I get more information?**

This Notice summarizes the lawsuit and the Settlement. You can get more information about the lawsuit and Settlement at **www.CRTDirectPurchaserAntitrustSettlement.com,** by calling 1-877-224-3063, or writing to CRT Direct Settlement, c/o Gilardi & Co. LLC, P.O. Box 808003, Petaluma, CA 94975-8003.  Please do not contact the Court about this case.

Dated: June 26, 2015.                                                    BY ORDER OF THE COURT

**For More Information: Call 1-877-224-3063 or Visit www.CRTDirectPurchaserAntitrustSettlement.com**

# Exhibit B

**REACTION TO MARRIAGE RULING**

# With Same-Sex Decision, Evangelical Churches Address New Reality

*From Page A1*

changing legal landscape on gay rights will inevitably lead to constraints on religious freedom.

But the challenges are not only external. To a degree that is rarely acknowledged in the public square, many evangelical churches are also grappling with internal questions. Especially in and around large urban areas, pastors increasingly report that some openly gay and lesbian Christians are opting to worship in evangelical congregations ("more and more are coming to our church," Mr. Allison said) and that heterosexual worshipers are struggling over the church's posture because friends or family members are gay.

"There is a growing desire on the part of some, even within the church, to combine their Christian faith with the acceptance of homosexual practice," the Wheaton Bible statement acknowledged.

The result has been an obvious change in tone and emphasis — but not teaching or policy — at many churches. Almost all evangelical churches oppose same-sex marriage, and many do not allow gays and lesbians to serve in leadership positions unless they are celibate. Some pastors, however, now either minimize their preaching on the subject or speak of homosexuality in carefully contextualized sermons emphasizing that everyone is a sinner and that Christians should love and welcome all.

"Evangelicals are coming to the realization that they hold a minority view in the culture, and that on this issue, they have lost the home-field advantage," said Ed Stetzer, the executive director of LifeWay Research, which surveys evangelicals. "They are learning to speak with winsomeness and graciousness, which, when their view was the majority, evangelicals tended not to do." A handful of evangelical churches have changed their positions. City Church in San Francisco, for example, has dropped its rule that gays and lesbians commit to celibacy to become members, and GracePointe Church in Tennessee has said gays and lesbians can serve in leadership roles and receive the sacrament of marriage. Ken Wilson, who founded the Vineyard Church in Ann Arbor, Mich., published an open letter calling for a greater embrace of gays and lesbians in evangelical churches. But Mr. Stetzer said they are the exceptions.

"Well-known evangelicals who have shifted on same-sex marriage, you could fit them all in an S.U.V.," Mr. Stetzer said. "If you do shift, you become a media celebrity, but the shift among practicing evangelicals is minimal."

Polling supports that assertion. Even in an era when most Americans, including a majority of Catholics and white mainline Protestants, support same-sex marriage, among white evangelicals just 27 percent are in favor while 70 percent are opposed, according to the Pew Research Center.

"Just because it's legal doesn't mean it's ethical," said the Rev. Wilfredo De Jesús, the senior pastor of New Life Covenant Church, an Assemblies of God megachurch that has nearly 20,000 members on multiple campuses, most of them in Chicago.

"We won't marry two men. That goes against our beliefs," said Mr. De Jesús, who is known as Pastor Choco. He, like others interviewed, noted that over 2,000 years of Christian history, the church has often been at odds with the culture.

"We're prepared to go to prison, or whatever occurs, but the church cannot change," he said.

But even in his church family, there are gays and lesbians. Fa'Darryl Brown, 34, a gay man who worships at New Life Southeast in Chicago, a "daughter church" of New Life Covenant, said simply, "I'm not aware of Choco's stance." Mr. Brown said that his local pastor had described homosexuality as a sin, but that "he doesn't make you feel hell-bound."

"I just see the subject of sexuality as one that we may have to agree to disagree on," he said. "It doesn't mean that I can't sit under his ministry."

The court decision did not come as a complete surprise, of course. Wheaton Bible began working on its statement on Tuesday, anticipating the ruling. And same-sex marriage was already legal in Illinois, as in many other states, before the Supreme Court decision; it was legalized here last year.

In Libertyville, Ill., at one of the main campuses of a nondenominational national church called The Chapel, which draws about 6,000 worshipers each weekend across eight campuses, the pastor, Scott Chapman, chose this weekend not to talk about the Supreme Court but to stick to a planned sermon on Moses.

Two years ago, he had preached at length on homosexuality, but only after a series of meetings with gay and lesbian worshipers; in that sermon, he repeatedly referred to homosexuality as a sin, but also apologized for the behavior of Christians. "For far too long, in far too many places, far too frequently," he said then, "gay and lesbian people have been treated very badly in the name of Jesus Christ, and it's not O.K."

In an interview, Mr. Chapman said that he did not support same-sex marriage, but that "we have a substantial number of folks in our church in that lifestyle."

"We want to be a place that loves everybody and is open to everybody," he added.

After The Chapel's Saturday evening worship, one of the church's members, Kevin Woodside, 51, said he felt uncomfortable watching news coverage of the Supreme Court decision and seeing the angry signs held by some opponents.

"It's hard to look at that as a Christian response to this," he said. "I don't want to judge anybody on this. We all come here in different states of brokenness."

At Wheaton Bible on Sunday, Mr. Allison said that when he was delivering the statement reiterating his church's opposition to same-sex marriage, he looked out over the crowd and guessed that 5 percent to 10 percent of those present disagreed. Interviews at the church's cafe bore that out: Even as he was presiding at a late service, a few attendees at the early service volunteered that they did not share their church's reaction to the Supreme Court decision.

"It's not a sad day. It's a happy day," said one, who asked not to be quoted by name while disagreeing with a church leader preaching in the next room. "The court made the right decision," said another.

Far more of those interviewed said they supported the church's position that marriage should be reserved for opposite-sex couples. John Mulsoff, 66, who was playing with his grandson, a Bible at his elbow, during a morning break, said he and his wife discussed the issue during a long car ride the previous day.

"I'm very conflicted about it," he said. "I believe, as our church does, that marriage should be between a man and a woman, but I don't believe in discrimination, and I can't say how I would deal with it if I had a son or a daughter in that situation."

Claudia Velazquez, 21, said: "I don't agree with legalization, but I do respect the human beings. It does not take away from their character, and at the end they're a creation of God, too."

---

**LEGAL NOTICE**

**If You Bought A Cathode Ray Tube ("CRT") or CRT Product,**
**A Class Action Settlement May Affect You.**

**CRT Products include Televisions or Computer Monitors that contain Cathode Ray Tubes**

A settlement has been reached with a group of defendants in a class action lawsuit involving CRTs and CRT Products. This is the eighth settlement to date. CRT stands for "Cathode Ray Tube." "'Cathode Ray Tube (CRT) Products" include Cathode Ray Tubes and finished products that contain a Cathode Ray Tube such as Televisions and Computer Monitors.

*What is this lawsuit about?*

The lawsuit alleges that Defendants and Co-Conspirators engaged in an unlawful conspiracy to fix, raise, maintain or stabilize the prices of CRTs. Plaintiffs further claim that direct purchasers of televisions and monitors that contain a cathode ray tube from the Defendants may recover for the effect that the cathode ray tube conspiracy had on the prices of televisions and monitors. Plaintiffs allege that, as result of the unlawful conspiracy, they and other direct purchasers paid more for CRT Products than they would have absent the conspiracy. Defendants deny Plaintiffs' claims.

*Who is included in the settlement?*

The settlement includes all persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any defendant or subsidiary or affiliate thereof, or any co-conspirator ("Settlement Class").

*Who are the Settling Defendants?*

A settlement has been reached with Thomson SA (now known as Technicolor SA) and Thomson Consumer Electronics, Inc. (now known as Technicolor USA, Inc.) (collectively, "Thomson"); and Technologies Displays Americas LLC (formerly known as Thomson Displays Americas LLC) ("TDA"). The companies are together referred to as the "Settling Defendants." A complete list of Defendants and Co-Conspirators is set out in the Long Form Notice available at www.CRTDirectPurchaserAntitrustSettlement.com.

*What does the settlement provide?*

The Thomson/TDA settlement provides for the payment of $9,750,000 in cash to the Settlement Class. The Settling Defendants agreed to cooperate with the Plaintiffs in providing certain information about the allegations in the

Complaint. Money will not be distributed to Class members at this time. The lawyers will pursue the lawsuit against the other Defendants to see if any future settlements or judgments can be obtained in the case and then be distributed together, to reduce expenses.

*What are my rights?*

If you wish to remain a member of the Settlement Class you do not need to take any action at this time. If you do not want to be legally bound by the settlement, you must exclude yourself in writing by August 10, 2015 or ask to be able to sue, or continue to sue, the Settling Defendants about the legal claims in this case.

If you wish to comment on or disagree with any aspect of the proposed settlement, you must do so in writing no later than August 10, 2015. The settlement agreement, along with details on how to object to it, is available at www.CRTDirectPurchaserAntitrustSettlement.com. The U.S. District Court for the Northern District of California will hold a Fairness Hearing at 10:00 a.m. on October 23, 2015 at the U.S. District Court for the Northern District of California, 450 Golden Gate Ave., San Francisco, CA 94102, Courtroom 1, 17th Floor. The hearing may be moved to a different date or time without additional notice, so it is a good idea to check the class website for information.

The Court has appointed the law firm of Saveri & Saveri, Inc. to represent Direct Purchaser Class members as Interim Lead Class Counsel. At the Fairness Hearing, the Court will consider whether the settlement is fair, reasonable and adequate. If there are objections or comments, the Court will consider them at that time. You may appear at the hearing, but don't have to. We do not know how long these decisions will take. Please do not contact the Court about this case.

This is a Summary Notice. For more details, call toll free 1-877-224-3063, visit www.CRTDirectPurchaserAntitrustSettlement.com, or write to c/o CRT Direct Settlement, c/o Gilardi & Co. LLC, P.O. Box 808003, Petaluma, CA 94975-8003.

**nyt Real Estate**

TO RENT. TO BUY. TO LOVE.

START YOUR SEARCH AT NYTIMES.COM/REALESTATE

---

# Maine Governor Becomes a Party of One

*From Page A10*

to eliminate the income tax by increasing and broadening the sales tax. He failed to engage his own party in advance, and Republican legislators balked.

Among them was Senator Tom Saviello. "The governor is a businessman, a former C.E.O. whose method is to do what he wants," Mr. Saviello said of Mr. LePage, who was the general manager of a 14-store discount chain. "But I have to figure out what's best for the people of Franklin County."

Mr. LePage also has refused to release money for bond issues approved by voters. And he declared that he would veto every bill sponsored by a Democrat until Democrats supported his proposed constitutional amendment to eliminate Maine's income tax. Democrats said the governor had no plan for filling the $1.7 billion hole that eliminating the income tax would create.

In mid-June, after the Legislature passed a budget that did not include his tax-cut proposals, the governor showed off a Christmas tree outside his office. It was adorned with the pictures of legislators he said had loaded up the budget with wasteful spending projects, often called pork. He produced a pink plastic pig and squealed in.

And he extended his veto threat to include any bill sponsored by Republicans, saying they had conspired with Demo-

crats to pass the budget.

"I want to show that for five months they wasted our time, and this time I'm going to waste a little of their time," said Mr. LePage, who went on to veto 64 line items in the budget.

Mr. Bennett, the Republican Party chairman, said Mr. LePage felt justified in taking these steps because the budget "didn't reflect the reason he got re-elected."

The effect has been to unify the Republicans and Democrats.

"Right now, the Legislature is

united in lock step and opposed to the governor," said Mark Brewer, a political scientist at the University of Maine. "They view this as an institutional fight rather than a partisan fight."

All of this set the stage for the fury that erupted last week when Mr. LePage threatened to halt state financing to the Good Will-Hinckley charter school if it allowed Mr. Eves to become its president.

"Speaker Eves has an ardent foe of charter schools for his entire political career; then he turns around and gets hired to

run a charter school — whose board is chaired by Eves's own State House employee — for a cushy job worth about $150,000 in total compensation," Mr. LePage said in a statement explaining his actions.

Mr. Bennett said that the governor had discretion over the use of the money in question and that he was well within his legal rights to withhold it.

Representative Jeffrey Evangelos, an independent, was among those who began researching impeachment proceedings last week on the grounds of abuse of authority, misuse of assets and unbecoming conduct.

"You can't leverage state assets to intimidate a private entity," he said.

The state's biggest newspaper, The Portland Press Herald, has called for a House investigation of the Eves affair and said that, unless new information emerged justifying the governor's action, he should be impeached and tried by the Senate.

So far, more than a dozen independents and Democrats have joined the impeachment effort, Mr. Evangelos said, but many more are holding back.

Mr. Katz, chairman of the Government Oversight Committee, said on Friday that he expected the committee and the Office of Program Evaluation and Government Accountability to begin an investigation of the episode.

He added with a sigh: "Summer can't come soon enough."

**An angry and tired Legislature fights back with overrides.**

---

# Jailed Crime Boss's Tip to Students: Go to Law School

BOSTON (AP) — James (Whitey) Bulger, the former Boston crime boss, has offered advice for three high school girls who wrote to him for a history project: Crime does not pay.

Mr. Bulger sent the handwritten letter, dated Feb. 24, from the federal prison in Florida where he is serving two life sentences, The Boston Globe reported Sunday.

"My life was wasted and spent

foolishly, brought shame and suffering on my parents and siblings and will end soon," he wrote.

"Advice is a cheap commodity. Some seek it from me about crime. I know only one thing for sure: If you want to make crime pay go to law school."

Mr. Bulger, 85, was convicted in 2013 on racketeering charges that included playing a role in 11 murders. He spent 16 years as one of the nation's most wanted

fugitives before he was captured in California in 2011. His lawyers are appealing his conviction next month before the federal appeals court in Boston.

The three 17-year-olds at Apponequet Regional High School in Lakeville, Mass., chose him for a National History Day competition entry on leadership and legacy. Their project took first place in the district but did not place in the state competition.

---



The Rev. Wilfredo De Jesús, senior pastor of New Life Covenant Church, noted that for 2,000 years the Christian church has often been at odds with the culture.                                                           JOSHUA LOTT FOR THE NEW YORK TIMES

# Exhibit C

# CLOSED-END FUNDS & MONEY RATES

Listed are the 300 largest closed-end funds as measured by assets.
Closed-end funds sell a limited number of shares and invest the proceeds in securities. Unlike open-end funds, closed-ends generally do not buy their shares back from investors who wish to cash in their holdings. Instead, fund shares trade on a stock exchange. **a**-The NAV and market price are ex dividend. b-The NAV is fully diluted. **c**-NAV is as of Thursday's close. **d**-NAV is as of Wednesday's close. **e**-NAV assumes rights offering is fully subscribed. **f**-Rights offering in process. **g**-Rights offering announced. **h**-Lipper data has been adjusted for rights offering. **j**-Rights offering has expired, but Lipper data not yet adjusted. **l**-NAV as of previous day. **o**-Tender offer in process. **v**-NAV is converted at the commercial Rand rate. **w**-Convertible Note-NAV (not market) conversion value. **y**-NAV and market price are in Canadian dollars. NA signifies that the information is not available or not applicable. NS signifies fund not in existence of entire period.
12 month yield is computed by dividing income dividends paid (during the previous twelve months for periods ending at month-end or during the previous fifty-two weeks for periods ending at any time other than month-end) by the latest month-end market price adjusted for capital gains distributions.

Source: Lipper

**Friday, June 26, 2015**

| Fund (SYM) | NAV | Close | Prem /Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| **General Equity Funds** | | | | |
| Adams Divers Equity Fd ADX | 16.47 | 14.06 | -14.6 | 11.1 |
| Central Securities CET | 26.17 | 21.63 | -17.3 | -0.2 |
| CohSteer Opprtnty Fd FOF | 13.76 | 12.29 | -10.7 | -1.8 |
| EtnVnc TaxAdvDiv EVT | 22.73 | 20.01 | -12.0 | 3.8 |
| Gabelli Dividend & Incm GDV | .00 | 21.15 | NA | 2.0 |
| Gabelli Equity GAB | .00 | 6.40 | NA | -3.7 |
| Genl American Investors GAM | 41.85 | 35.50 | -15.2 | 6.1 |
| HnckJohn TxAdv HTD | 22.48 | 19.92 | -11.4 | 2.2 |
| Liberty All Star USA | 6.78 | 5.86 | -13.6 | 5.1 |
| Royce Micro-Cap RMT | 11.02 | 9.40 | -14.7 | 0.2 |
| Royce Value Trust RVT | 16.18 | 14.06 | -13.1 | -0.5 |
| Source Capital SOR | 80.87 | 73.29 | -9.4 | 11.4 |
| Tri-Continental TY | 25.28 | 21.51 | -14.9 | 9.4 |
| Zweig Fund ZF | 17.21 | 14.96 | -13.1 | 2.5 |
| **Specialized Equity Funds** | | | | |
| Adams Natural Rscs Fd PEO | 26.69 | 22.65 | -15.1 | -22.0 |
| AllnzGI NFJ Div Interest NFJ | 16.73 | 15.30 | -8.5 | -8.9 |
| AlpnGlblPrProp AWP | 7.65 | 6.60 | -13.7 | -3.3 |
| ASA Gold & Prec Metals ASA | 11.13 | 9.87 | -11.3 | -31.3 |
| BlkRk Enh Cap Inco CII | 16.02 | 15.21 | -5.1 | 11.7 |
| BlkRk Engy Res Tr BGR | 19.50 | 18.42 | -5.5 | -22.3 |
| BlackRock Enh Eq Div Tr BDJ | 9.07 | 8.03 | -11.5 | 2.9 |
| Blackrock Global Trust BOE | 15.84 | 14.01 | -11.6 | 1.4 |
| BlkRk Intl Grwth&Inco BGY | 7.96 | 7.47 | -6.2 | -0.1 |
| BlackRck Rscs Comm Str Tr BCX | 10.94 | 9.34 | -14.6 | -17.8 |
| BlackRock Utility & Infr BUI | 21.32 | 18.36 | -13.9 | -5.2 |
| CBREClarionGlblRlEstIncm IGR | 9.47 | 7.99 | -15.6 | -5.5 |
| Central Fund Of Canada CEF | 12.63 | 11.72 | -7.2 | -18.3 |
| Central GoldTrust GTU | 43.10 | 41.12 | -4.6 | -13.0 |
| ClearBridge Engy MLP Fd CEM | 25.95 | 23.69 | -8.7 | -15.9 |
| Clearbridge Engy MLP Opp EMO | 22.48 | 19.16 | -14.8 | -19.6 |
| Clearbridge Engy MLP TR CTR | 21.41 | 18.44 | -13.9 | -17.7 |
| ChnStrGblnc INB | 11.87 | 11.56 | -2.6 | -0.1 |
| Cohen & Steers Infra UTF | 25.03 | 21.25 | -15.1 | -6.7 |
| Cohen & Steers Qual Inc RQI | 12.54 | 10.73 | -14.4 | 3.1 |
| CohnStrsPfdInco RNP | 20.71 | 17.42 | -15.9 | 4.1 |
| Duff & Phelps DNP | 8.98 | 10.27 | +14.3 | 5.8 |
| Duff&PhelpsGblUtilIncFd DPG | 20.92 | 18.00 | -14.0 | -12.0 |
| Eaton Vance Eqty Inco Fd EOI | 14.87 | 13.43 | -9.7 | 4.9 |
| Eaton Vance Eqty Inco II EOS | 15.00 | 14.05 | -6.3 | 11.9 |
| EtnVncRskMngd ETJ | 11.94 | 10.70 | -10.4 | 2.2 |
| Etn Vnc Tax Mgd Buy-Write ETB | 16.38 | 15.68 | -4.3 | 5.6 |
| Eaton Vance BuyWrite Opp ETV | 15.20 | 15.08 | -0.8 | 10.7 |
| Eaton Vance Tax-Mng Div ETY | 12.50 | 11.50 | -8.0 | 7.5 |
| Eaton Vance Tax-Mngd Opp ETW | 12.59 | 11.93 | -5.2 | 2.3 |
| EtnVncTxMngGlDvEqInc EXG | 10.43 | 9.86 | -5.5 | 5.7 |
| Fiduciary/Clymr Opp Fd FMO | 23.22 | 22.77 | -1.9 | -15.5 |
| FT Energy Inc & Growth Fd FEN | .00 | 32.13 | NA | -5.6 |
| FstTrEnhEqtIncFd FFA | .00 | 14.58 | NA | 6.9 |
| First Tr Engy Infr Fd FIF | .00 | 20.51 | NA | -2.7 |
| GAMCOGlblGoldNatRscs&Inc GGN | .00 | 6.72 | NA | -30.8 |
| GAMCO Nat Rsc Gold & Incm GNT | .00 | 7.65 | NA | -25.6 |
| John Hancock Finl Opps Fd BTO | 27.20 | 27.25 | +0.2 | 23.9 |
| Kayne Anderson Enrgy Dev KED | .00 | 25.54 | NA | -23.7 |
| Kayne Energy TR Fd KYE | .00 | 21.81 | NA | -27.0 |
| Kayne Andrsn MLP Inv KYN | .00 | 31.68 | NA | -13.4 |
| Kayne Andrsn Midstr Engy KMF | .00 | 30.25 | NA | -20.0 |
| Macquarie Glbl Infrstrctr MGU | 27.73 | 24.15 | -12.9 | -0.3 |
| Neubrgr Brm Rl Est Sec Fd NRO | 5.76 | 4.80 | -16.7 | 2.3 |
| Nuveen Engy MLP Fd JMF | 19.32 | 16.70 | -13.6 | -19.0 |
| Nuv NASDAQ 100 Dyn Over QQQX | 20.21 | NA.00 | NA | NA |
| Nuveen Real Estate Fd JRS | 11.16 | 10.23 | -8.3 | -0.4 |
| Reaves Utility Fund UTG | 30.33 | 29.13 | -4.0 | 3.3 |
| Tekla Hlthcr Investors HQH | 35.83 | 36.31 | +1.3 | 49.9 |
| Tortoise Engy Ind Fd NDP | 20.84 | 18.39 | -11.8 | -28.9 |
| Tortoise Energy TYG | 42.51 | 37.73 | -11.2 | -19.6 |
| Tortoise MLP Fund NTG | 25.40 | 21.80 | -14.2 | -22.4 |
| Voya Gl Equity Div IGD | 9.30 | 8.35 | -10.2 | -4.1 |
| Voya Natural Rscs Equity IRR | 8.76 | 7.89 | -9.9 | -23.7 |
| **Income Preferred Stock Funds** | | | | |
| Calamos Strat Fd CSQ | 12.37 | 11.19 | -9.5 | 2.2 |
| Cohen & Steers Dur Pfd LDP | 25.77 | 23.00 | -10.7 | -0.7 |
| Cohen & Strs Sel Prf Inco PSF | 26.99 | 23.95 | -11.3 | 0.0 |
| Flaherty & Crumrine Pfd FFC | .00 | 18.88 | NA | 4.4 |
| John Hancock Pfd Income HPI | 21.41 | 19.45 | -9.2 | 3.1 |
| John Hancock Pfd II HPF | 21.30 | 19.37 | -9.1 | 1.8 |
| John Hancock Pfd Inc III HPS | 18.81 | 16.66 | -11.4 | 1.5 |
| JHancock Pr Div PDT | 14.81 | 13.17 | -11.1 | 5.6 |
| LMP Cap & Inco Fd SCD | 17.79 | 15.47 | -13.0 | -6.1 |
| Nuveen Preferred & Incm JPI | 24.92 | 22.45 | -9.9 | 4.0 |
| Nuveen Preferred Inc Opp JPC | 10.44 | 9.27 | -11.2 | 3.4 |
| Nuveen Quality pf JTP | 9.09 | 7.87 | -13.4 | 1.3 |
| Nuveen Fd2 JPS | 9.73 | 8.38 | -13.9 | 0.7 |
| TCW Strategic Inco Fund TSI | .00 | 5.21 | NA | -2.5 |
| Zweig Total Return ZTR | 15.04 | 13.12 | -12.8 | -0.0 |
| **Convertible Sec's. Funds** | | | | |
| AdvntClymrFd AVK | 18.86 | 16.86 | -10.6 | -4.3 |
| AllianzGI Conv & Incm NCV | 8.10 | 8.03 | -0.9 | -14.0 |
| AllianzGI Conv & Incm II NCZ | 7.23 | 7.33 | +1.4 | -16.3 |
| AllianzGI Equity & Conv NIE | 22.56 | 19.74 | -12.5 | 5.5 |
| Calamos Conv Hi Inco Fd CHY | 13.76 | NA.00 | NA | NA |
| Calamos CHI | 12.94 | 12.26 | -5.3 | -4.8 |
| **World Equity Funds** | | | | |
| Aberdeen Greater China Fd GCH | 12.15 | 10.17 | -16.3 | 0.2 |
| Aberdeen Lat Amer LAQ | 23.23 | 21.00 | -9.6 | -25.7 |
| Alpine Tot Dyn Div AOD | 10.34 | 8.82 | -14.7 | 6.5 |
| Calamos Glbl Dyn Inc CHW | 9.79 | 8.77 | -10.4 | -1.4 |
| Cdn Genl Inv CGI | 28.05 | 21.99 | -21.6 | 20.1 |
| Ctrl Europe Russia Fd CEE | 23.69 | 21.00 | -11.4 | -25.1 |
| China Fund CHN | 23.61 | 20.30 | -14.0 | 16.9 |
| Clough Glbl Eqty Fd GLQ | 16.71 | 15.03 | -10.1 | 5.2 |
| Clough Global Opp Fd GLO | 14.10 | 12.37 | -12.3 | 5.5 |
| EtnVncTxAdvGblDiv ETG | 18.42 | 17.16 | -6.8 | 4.9 |
| EatonVance TxAdv Opport ETO | 25.10 | 23.96 | -4.5 | 0.8 |
| GDL Fund GDL | .00 | 10.32 | NA | 1.1 |
| India Fund IFN | 29.28 | 26.65 | -9.0 | 13.6 |
| Korea Fund KF | 44.77 | 40.42 | -9.7 | -4.8 |
| Mexico Fund MXF | 22.49 | 21.50 | -4.4 | -15.3 |
| Morgan-Stanley Asia-Pac APF | 17.88 | 15.69 | -12.2 | 1.3 |
| MS China a Shr Fd CAF | 41.81 | 31.81 | -23.9 | 55.6 |
| MS India Invest IIF | 31.36 | 27.75 | -11.5 | 21.6 |
| New Germany GF | 17.00 | 15.41 | -9.4 | 5.6 |
| Nuveen Gl Equity Incm Fd JGV | 14.52 | 12.73 | -12.3 | -6.9 |
| Swiss Helvetia Fund SWZ | 13.91 | 12.00 | -13.7 | -1.9 |
| Templeton Dragon TDF | 29.31 | 25.05 | -14.5 | 16.2 |
| Templeton Emerging EMF | 16.65 | 14.62 | -12.2 | -13.2 |
| Thai Fund Inc TTF | 9.56 | 8.31 | -13.1 | -2.3 |
| Voya Emg Mkts Hi Incm Div IHD | 11.21 | 9.87 | -12.0 | -14.1 |
| Voya Infr Indls & Matls IDE | 16.76 | 14.86 | -11.3 | -11.3 |
| Wells Fargo Gl Div Opp EOD | 8.00 | 7.05 | -11.9 | -8.1 |

| Fund (SYM) | NAV | Close | Prem /Disc | 12 Mo Yld |
|---|---|---|---|---|
| **U.S. Mortgage Bond Funds** | | | | |
| Blackrock Income Trust BKT | 7.07 | 6.38 | -9.8 | 6.3 |
| Brookfield TR Fund HTR | 25.88 | 22.04 | -14.8 | 9.8 |
| Nuveen Mtg Oppy Term Fd JLS | 25.89 | 22.74 | -12.2 | 6.6 |
| **Investment Grade Bond Funds** | | | | |
| AllianceBrnstn IncoFd ACG | 8.30 | 7.43 | -10.5 | 5.3 |
| Blackrock Core Bond Tr BHK | 14.25 | 12.54 | -12.0 | 8.0 |
| BlkRk Credit Alloc Incm BTZ | 14.72 | 12.74 | -13.5 | 7.3 |
| John Hancock Income Secs JHS | 15.33 | 13.88 | -9.5 | 6.3 |
| MFS Inc Tr MIN | 5.16 | 4.62 | -10.5 | 9.6 |
| WstAstClymr InflLnkd Fd WIW | 12.80 | 11.16 | -12.8 | 3.1 |
| WstAssetClymr InflLnk Sec WIA | 12.90 | 11.18 | -13.3 | 3.2 |
| **Loan Participation Funds** | | | | |
| Apollo Sr Fltg Rate Fd AFT | NA.00 | 17.84 | NA | 6.8 |
| BlkRk Fltg Rate Inc Strat FRA | 15.14 | 13.56 | -10.4 | 5.9 |
| Blkrk FltRt InTr BGT | 14.56 | 12.91 | -11.3 | 6.1 |
| Blackstone GSO Sr Float BSL | 18.32 | 17.22 | -6.0 | 6.4 |
| EtnVncFltRte IncoTr EFT | 15.46 | 14.01 | -9.4 | 6.2 |
| EatonVnc SrFltRate EFR | 15.07 | 13.89 | -7.8 | 6.4 |
| Eaton Vance Sr EVF | 7.05 | 6.25 | -11.3 | 6.2 |
| 1st Tr Sr Fltg Rt Fd II FCT | NA.00 | 13.33 | NA | 6.0 |
| Invesco Credit Opps Fund VTA | 13.38 | 11.66 | -12.9 | 7.4 |
| Invesco Senior Income Tr VVR | 4.99 | 4.58 | -8.2 | 6.8 |
| Nuveen Credit Strt Inc Fd JQC | 9.96 | 8.64 | -13.3 | 6.0 |
| NuvFloatRteInco Fd JFR | 12.12 | 10.78 | -11.1 | 6.4 |
| Nuv Float Rte Opp Fd JRO | 12.18 | 10.95 | -10.1 | 6.6 |
| Pionr Float Rte Tr PHD | 12.80 | 11.40 | -10.9 | 5.8 |
| Voya Prime Rate Trust PPR | 5.91 | 5.32 | -10.0 | 6.2 |
| **High Yield Bond Funds** | | | | |
| AllianceBernstein Glbl AWF | 13.80 | 11.95 | -13.4 | 7.7 |
| BlackRock Corp Hi Yd Fd HYT | 12.59 | 10.76 | -14.5 | 8.8 |
| BlkRk Debt Strat Fd DSU | 4.23 | 3.61 | -14.7 | 7.8 |
| BlackRockDurInco Tr BLW | 17.39 | 15.21 | -12.5 | 8.0 |
| Credit Suisse High Yld DHY | 2.88 | 2.53 | -12.2 | 10.3 |
| Deutsche Hi Incm Opps Fd DHG | 15.75 | 14.58 | -7.4 | 7.1 |
| Dreyfus Hi Yld Fd DHF | 3.79 | 3.33 | -12.1 | 9.8 |
| Fst Tr Hi Inc Lg/Shrt Fd FSD | NA.00 | 15.64 | NA | 7.8 |
| Neuberger Berman HYS NHS | 13.72 | 11.71 | -14.7 | 8.0 |
| NexPoint Credit Strat Fd NHF | 8.40 | 7.45 | -11.3 | 19.5 |
| Pioneer High Income Trust PHT | 11.85 | 11.43 | -3.5 | 12.3 |
| Prudentl Sh Dur Hi Yd Fd ISD | 17.65 | 15.26 | -13.5 | 10.0 |
| Wells Fargo Adv Fund EAD | 9.55 | 8.33 | -12.8 | 9.3 |
| Wstrn Asset Glbl Hi Inco EHI | 12.02 | 10.38 | -13.6 | 10.5 |
| Wstrn Asset High Inco II HIX | 8.35 | 7.46 | -10.7 | 10.3 |
| Wstrn Asset Opp Fd HIO | 5.97 | 5.15 | -13.7 | 8.0 |
| West Asst HY Def Opp Fd HYI | 17.86 | 15.49 | -13.3 | 7.9 |
| Wstrn Asset Mngd High Inc MHY | 5.77 | 4.97 | -13.9 | 8.0 |
| **Other Domestic Taxable Bond Funds** | | | | |
| Babson Cap Corp Inv MCI | NA.00 | 15.90 | NA | 3.7 |
| BlackRock Build Am Bd Tr BBN | 22.00 | 19.83 | -9.9 | 7.4 |
| Doubleline Oppor Credit DBL | NA.00 | 23.05 | NA | 8.3 |
| Duff & Phelps Utl & Cp Bd DUC | 10.39 | 9.36 | -9.9 | 7.0 |
| EtnVncLtdFd EVV | 15.79 | 13.56 | -14.1 | 8.6 |
| Franklin Ltd Duration IT FTF | NA.00 | 11.75 | NA | 6.5 |
| Guggenh Bond Mneg Dur Tr GBAB | 22.70 | 20.55 | -9.5 | 7.6 |
| MFS Charter MCR | 9.82 | 8.67 | -11.7 | 8.0 |
| MFS Multimkt MMT | 7.05 | 6.21 | -11.9 | 6.4 |
| Nuveen Build Am Bd Fd NBB | 21.29 | 19.21 | -9.8 | 6.8 |
| PIMCO Corporate & Incm PTY | NA.00 | 14.26 | NA | 14.7 |
| PIMCO Corporate & Incm PCN | NA.00 | 14.10 | NA | 11.2 |
| PIMCO HiInco PHK | NA.00 | 9.52 | NA | 12.7 |
| PIMCO Inco Str Fd PFL | NA.00 | 10.74 | NA | 10.8 |
| Pimco Inco Strat Fd II PFN | NA.00 | 9.69 | NA | 10.8 |
| Putnam Mas Inco PIM | 5.34 | 4.80 | -10.1 | 6.4 |
| Putnam Premier PPT | 5.83 | 5.14 | -11.8 | 5.9 |
| Wells Fargo Multi Sctr ERC | 15.03 | 12.76 | -15.1 | 8.9 |
| **World Income Funds** | | | | |
| Aberdeen Asia-Pacific FAX | 5.81 | 4.95 | -14.8 | 6.4 |
| Etn Vnc Short Dur Fd EVG | 16.00 | 13.86 | -13.4 | 7.4 |
| First Tr/Abrdn Glbl Opp FAM | NA.00 | 10.94 | NA | 9.8 |
| Global High Income Fd GHI | 9.91 | 8.39 | -15.3 | 7.2 |
| Legg Mason BW Glbl Incm BWG | 16.85 | 14.53 | -13.8 | 7.2 |
| MS EmMktDomDebt EDD | 10.29 | 8.69 | -15.5 | 10.6 |
| MS Emerging Mkts Debt MSD | 10.73 | 9.03 | -15.8 | 6.0 |
| PIMCO Dynamic Income Fund PDI | NA.00 | 29.19 | NA | 13.9 |
| PIMCO Income Opportunity PKO | NA.00 | 24.40 | NA | 11.7 |
| PIMCO Strat Income Fund RCS | NA.00 | 8.59 | NA | 11.1 |
| Stone Harbor Em Mkts Fd EDF | 16.40 | 15.06 | -8.2 | 12.6 |
| Templeton Emerging TEI | 12.44 | 10.72 | -13.8 | 7.1 |
| Templeton Global GIM | 7.86 | 6.97 | -11.3 | 8.7 |
| Wstrn Asset Emerg Mkts ESD | 17.72 | 15.07 | -15.0 | 8.8 |
| Wstrn Asset Emerg Mkt II EMD | 12.62 | 10.72 | -15.1 | 8.4 |
| Wstrn Asset Gl Def Opp Fd GDO | 19.54 | 17.14 | -12.3 | 7.6 |
| **National Muni Bond Funds** | | | | |
| AllianceBrnstn NtlMun AFB | 14.27 | 13.33 | -6.6 | 6.3 |
| Blackrock Invest BKN | 15.73 | 14.69 | -6.6 | 6.2 |
| BlackRockMuni 2020 BKK | 16.09 | 15.59 | -3.1 | 4.1 |
| BlackRock Municipal Trust BFK | 14.57 | 13.47 | -7.5 | 6.4 |
| BlackRockMuni BLE | 15.21 | 14.22 | -6.5 | 6.7 |
| BlackRockMuni Tr BYM | 15.10 | 13.72 | -9.1 | 6.2 |
| BlkRk MuniAssets Fd MUA | 13.93 | 13.55 | -2.7 | 5.4 |
| BlkRk Munienhanced MEN | 11.98 | 11.15 | -6.9 | 6.3 |
| BlkRk MuniHldgs Inv MFL | 15.07 | 13.83 | -8.2 | 6.2 |
| BlkRk MuniHldgs Qlty II MUE | 14.33 | 12.96 | -9.6 | 6.4 |
| BlkRk MuniVest MVF | 9.98 | 9.61 | -3.7 | 6.4 |
| BlkRk MuniVest II MVT | 15.69 | 14.91 | -5.0 | 6.7 |
| BlkRk MuniYield MYD | 14.95 | 13.96 | -6.6 | 6.5 |
| BlkRk MuniYld Quality MQY | 15.74 | 15.00 | -4.7 | 6.3 |
| BlkRk MuniYld Qlty II MQT | 13.84 | 12.57 | -9.2 | 6.5 |
| BlRkMunyldQltyIII MYI | 14.65 | 13.88 | -5.3 | 6.3 |
| Deutsche Mun Income Tr KTF | 13.37 | 12.72 | -4.9 | 6.3 |
| Dreyfus Muni Income DMF | 9.44 | 8.87 | -6.0 | 6.6 |
| Dreyfus Strat Muni Bond DSM | 8.42 | 7.71 | -8.4 | 6.7 |
| Dreyfus Strategic Munis LEO | 8.64 | 7.92 | -8.3 | 6.6 |
| Eaton Vance Mun Bd Fd EIM | 13.65 | 12.11 | -11.3 | 6.1 |
| Eaton Vance Mun Income EVN | 12.55 | 12.50 | -0.4 | 6.8 |
| EV National Municipal Opp EOT | 22.43 | 20.62 | -8.1 | 4.9 |
| Invesco Adv Mun Incm II VKI | 12.30 | 10.92 | -11.2 | 6.9 |
| Invesco Mun Incm Opps Tr OIA | 7.42 | 6.67 | -10.1 | 5.7 |
| Invesco Mun Opportunity VMO | 13.74 | 12.22 | -11.1 | 6.4 |
| Invesco Municipal Trust VKQ | 13.65 | 12.05 | -11.7 | 6.6 |
| Invesco Qlty Mun Inco IQI | 13.43 | 11.80 | -12.1 | 6.4 |
| Invesco Inv Grade Muni VGM | 14.20 | 12.69 | -10.6 | 6.7 |
| Invesco Value Mun Incm Tr IIM | 15.94 | 14.54 | -8.8 | 5.8 |
| MainStay DefinedTerm MMD | 18.80 | 17.37 | -7.6 | 6.3 |
| MFS Munl Inco MFM | 7.27 | 6.49 | -10.7 | 6.1 |
| NuvAMTFreeMunilncm NEA | 14.62 | 12.81 | -12.4 | 6.1 |
| NuvDivAdvMunilncm NVG | 15.75 | 13.67 | -13.2 | 5.2 |
| Nuveen Div Fnd NAD | 15.15 | 13.63 | -10.0 | 6.3 |
| Nuveen Div Fnd 2 NXZ | 15.49 | 13.44 | -13.2 | 6.1 |
| Nuveen Div Adv NZF | 15.39 | 13.50 | -12.3 | 5.4 |
| Nuveen Enhncd Mun Val Fd NEV | 15.37 | 14.62 | -4.9 | 6.2 |
| Nuveen Invest Qual Muni NQM | 15.78 | 14.77 | -6.4 | 6.3 |
| Nuveen Muni Advantage Fd NMA | 15.06 | 13.03 | -13.5 | 5.9 |
| NuveenMunilncoOpp Fd NMZ | 13.52 | 13.16 | -2.7 | 6.7 |
| Nuveen Muni Mkt Opp NMO | 14.88 | 12.96 | -12.9 | 6.0 |
| Nuveen Mun Opportunity Fd NIO | 15.29 | 13.60 | -11.1 | 6.2 |
| Nuveen Muni Value Fund NUV | 10.04 | 9.61 | -4.3 | 4.3 |
| Nuveen Performance Plus NPP | 15.78 | 14.06 | -10.9 | 6.4 |
| Nuveen Premium Inco Muni NPI | 15.03 | 13.08 | -13.0 | 6.2 |
| Nuveen Prem Inco Muni 2 NPM | 15.12 | 13.36 | -11.6 | 6.3 |
| Nuveen Prem Inco Muni 4 NPT | 14.11 | 13.13 | -6.9 | 6.2 |
| Nuveen Premier Muni Inc NPF | 14.71 | 13.06 | -11.2 | 6.4 |
| Nuveen Quality Income NQU | 15.30 | 13.34 | -12.8 | 6.0 |
| Nuveen Quality Muni Fund NQI | 14.65 | 12.68 | -13.4 | 5.1 |
| Nuveen Select Quality NQS | 15.27 | 13.36 | -12.5 | 5.8 |
| PIMCO MuniFd PMF | 12.80 | 13.81 | +7.9 | 6.6 |
| Pimco Muni Inc II PML | 11.97 | 11.63 | -2.8 | 6.3 |
| PIMCO Muni Inc III PMX | 10.72 | 10.68 | -0.4 | 6.7 |
| PionrMuniAdv Tr MAV | 12.18 | 12.60 | +3.4 | 8.2 |
| Pionr Muni HI Tr MHI | 13.08 | 12.22 | -6.6 | 8.1 |
| Putnam Tr PMM | 7.90 | 7.12 | -9.9 | 6.0 |
| Putnam Muni Opportunities PMO | 13.09 | 11.82 | -9.7 | 5.9 |
| Wstrn Asset Mngd Muni MMU | 14.28 | 13.50 | -5.5 | 2.3 |
| Western Asset Mun Tr Fund MTT | 22.64 | 22.41 | -1.0 | 1.8 |
| **Single State Muni Bond** | | | | |
| BlackRock CA Municipal Tr BFZ | 15.71 | 14.43 | -8.1 | 5.7 |
| BlkRk MuniHldgs CA Qlty MUC | 15.61 | 13.96 | -10.6 | 5.7 |
| Blkrck MunHI NJ Qlty MUJ | 15.44 | 13.30 | -13.9 | 6.7 |
| BlRk MuHldg NY Qlty MHN | 14.62 | 13.55 | -7.3 | 5.9 |
| BlkRk MuniYld CA Fd MYC | 16.18 | 15.01 | -7.2 | 5.8 |
| BlkRk MuniYld CA Quality MCA | 15.94 | 14.43 | -9.5 | 5.7 |
| BlkRk MuniYld MI Qlty MIY | 15.31 | 13.38 | -12.6 | 6.3 |
| BlRk Muyld NY Qlty MYN | 13.97 | 13.04 | -6.7 | 5.9 |
| Eaton Vance CA Mun Bd EVM | 12.58 | 11.22 | -10.8 | 5.8 |
| Invesco CA Value Mun Incm VCV | 13.38 | 12.26 | -8.4 | 6.1 |
| Invesco PA Value Mun Incm VPV | 14.17 | 12.08 | -14.7 | 6.6 |
| Invesco Inv Grade NY Muni VTN | 14.76 | 13.36 | -9.5 | 6.0 |
| Nuveen California AMT NKX | 15.42 | 14.12 | -8.4 | 5.8 |
| Nuveen CA Div Fnd NAC | 15.35 | 14.41 | -6.1 | 6.2 |
| NuveenCA 3 NZH | 14.21 | 12.73 | -10.4 | 6.0 |
| Nuveen CA Muni Value NCA | 10.31 | 10.27 | -0.4 | 4.5 |
| Nuveen MD Premium Income NMY | 14.46 | 12.32 | -14.8 | 5.3 |
| Nuveen Pa Investment Qual NQP | 15.36 | 13.10 | -14.7 | 6.2 |
| Nuveen VA Premium Income NPV | 14.36 | 13.32 | -7.2 | 5.5 |
| Pimco Calif Fund PCQ | 14.03 | 14.10 | +0.5 | 6.1 |
| PimcoCA PCK | 8.58 | 9.37 | +9.2 | 6.6 |

| Fund (SYM) | NAV | Close | Prem /Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| **General Equity Funds** | | | | |
| Alternative Strategies:C | NA | NA | NA | N |
| Franklin Mutual Rec:A | 11.67 | NA | NA | -5.1 |
| Recov Adv | 11.76 | NA | NA | -4.9 |
| RecoveryC | 11.51 | NA | NA | -5.8 |
| Little Harbor MS Comp | NA | NA | NA | N |
| **Specialized Equity Funds** | | | | |
| Corsair Opportunity:I | 10.32 | NA | NA | NS |
| Griffin Inst Access RE | NA | NA | NA | NS |
| Resource RE Div Inc:C | NA | NA | NA | NS |
| Resource RE Div Inc:D | NA | NA | NA | NS |
| Resource RE Div Inc:I | NA | NA | NA | NS |
| Resource RE Div Inc:T | NA | NA | NA | NS |
| Resource RE Div Inc:U | NA | NA | NA | NS |
| Resource RE Div Inc:W | NA | NA | NA | NS |
| SharesPost 100 | 26.18 | NA | NA | 15.3 |
| Wildermuth Endowment Str | NA | NA | NA | NS |
| **Income Preferred Stock Funds** | | | | |
| CLA Strategic Alloc XSAFX | NA | NA | NA | NS |
| MultiStrat Gro & Inc:C | NA | NA | NA | NS |
| MultiStrat Gro & Inc:I | NA | NA | NA | NS |
| MultiStrat Gro & Inc:L | NA | NA | NA | NS |
| **Convertible Sec's. Funds** | | | | |
| Calmos Dyn Conv and Inc CCD | 23.84 | 22.91 | -3.9 | NS |
| **World Equity Funds** | | | | |
| BMO LGM Front ME | 9.28 | NA | NA | -6.2 |
| EGA Frontier Dvsfd Core | 26.56 | NA | NA | -5.2 |

| Fund (SYM) | NAV | Close | Prem /Disc | 12 Mo Yld |
|---|---|---|---|---|
| **U.S. Mortgage Bond Funds** | | | | |
| Vertical Capital Income | NA | NA | NA | 4.0 |
| **Loan Participation Funds** | | | | |
| 504 Fund | 9.91 | NA | NA | 1.3 |
| Invesco Sr Loan A | 6.71 | NA | NA | 5.2 |
| Invesco Sr Loan B | 6.71 | NA | NA | 5.2 |
| Invesco Sr Loan C | 6.72 | NA | NA | 4.5 |
| Invesco Sr Loan IB | 6.72 | NA | NA | 5.5 |
| Invesco Sr Loan IC | 6.72 | NA | NA | 5.3 |
| Invesco Sr Loan Y | 6.72 | NA | NA | 5.5 |
| Voya Senior Income:A | 13.11 | NA | NA | 4.8 |
| Voya Senior Income:B | 13.07 | NA | NA | 4.3 |
| Voya Senior Income:C | 13.09 | NA | NA | 4.3 |
| Voya Senior Income:I | 13.08 | NA | NA | 5.1 |
| Voya Senior Income:W | 13.12 | NA | NA | 5.1 |
| **High Yield Bond Funds** | | | | |
| WA Middle Mkt Inc WMF | 885.94 | NA | NA | NS |
| **Other Domestic Taxable Bond Funds** | | | | |
| Capstone Church Capital | 17.26 | NA | NA | 5.0 |
| GL Beyond Income | 6.66 | NA | NA | NE |
| Palmer Square Opp Income | NA | NA | NA | NS |
| Resource Credit Inc:A | 9.95 | NA | NA | NS |
| Resource Credit Inc:C | 9.94 | NA | NA | NS |
| Resource Credit Inc:D | 9.94 | NA | NA | NS |
| Resource Credit Inc:I | 9.96 | NA | NA | NS |
| Resource Credit Inc:T | 9.94 | NA | NA | NS |
| Resource Credit Inc:U | 9.95 | NA | NA | NS |
| Resource Credit Inc:W | 9.94 | NA | NA | NS |

## Borrowing Benchmarks

## Money Rates

June 26, 2015

Key annual interest rates paid to borrow or lend money in U.S. and international markets. Rates below are a guide to general levels but don't always represent actual transactions.

### Inflation

| | May index level | CHG FROM (%) April '15 | May '14 |
|---|---|---|---|
| **U.S. consumer price index** | | | |
| All items | **237.805** | 0.51 | −0.0 |
| Core | **242.119** | 0.13 | 1.7 |

### International rates

| | Latest | Week ago | 52-WEEK High | Low |
|---|---|---|---|---|
| **Prime rates** | | | | |
| U.S. | **3.25** | 3.25 | 3.25 | 3.25 |
| Canada | **2.85** | 2.85 | 3.00 | 2.85 |
| Euro zone | **0.05** | 0.05 | 0.15 | 0.05 |
| Japan | **1.475** | 1.475 | 1.475 | 1.475 |
| Switzerland | **0.50** | 0.50 | 0.51 | 0.50 |
| Britain | **0.50** | 0.50 | 0.50 | 0.50 |
| Australia | **2.00** | 2.00 | 2.50 | 2.00 |
| **Overnight repurchase** | | | | |
| U.S. | **0.19** | 0.11 | 0.27 | 0.05 |

### U.S. government rates

| | Latest | Week ago | 52-WEEK High | Low |
|---|---|---|---|---|
| **Discount** | **0.75** | 0.75 | 0.75 | 0.75 |
| **Federal funds** | | | | |
| Effective rate | **0.1500** | 0.1500 | 0.1800 | 0.0800 |
| High | **0.3125** | 0.3125 | 0.5160 | 0.2500 |
| Low | **0.0600** | 0.0500 | 0.1000 | 0.0100 |
| Bid | **0.1000** | 0.0500 | 0.1300 | 0.0000 |
| Offer | **0.1200** | 0.2500 | 0.3400 | 0.0400 |
| **Treasury bill auction** | | | | |
| 4 weeks | **0.000** | 0.000 | 0.060 | 0.000 |
| 13 weeks | **0.010** | 0.010 | 0.055 | 0.010 |
| 26 weeks | **0.080** | 0.100 | 0.155 | 0.040 |

### Secondary market

| | Latest | Week ago | 52-WEEK High | Low |
|---|---|---|---|---|
| **Freddie Mac** 30-year mortgage yields | | | | |
| 30 days | **n.a.** | n.a. | n.a. | n.a. |
| 60 days | **n.a.** | n.a. | n.a. | n.a. |
| **Fannie Mae** 30-year mortgage yields | | | | |
| 30 days | **3.688** | 3.563 | 3.881 | 3.024 |
| 60 days | **3.728** | 3.607 | 3.920 | 3.080 |
| **Bankers acceptance** | | | | |
| 30 days | **0.15** | 0.15 | 0.15 | 0.15 |
| 60 days | **0.19** | 0.19 | 0.19 | 0.19 |
| 90 days | **0.23** | 0.23 | 0.23 | 0.23 |
| 120 days | **0.25** | 0.25 | 0.25 | 0.25 |
| 150 days | **0.28** | 0.28 | 0.28 | 0.28 |
| 180 days | **0.38** | 0.38 | 0.38 | 0.38 |

### Other short-term rates

| | Latest | Week ago | 52-WEEK high | low |
|---|---|---|---|---|
| **Call money** | **2.00** | 2.00 | 2.00 | 2.00 |
| **Commercial paper** | | | | |
| 30 to 74 days | **n.q.** | ... | ... | ... |
| 75 to 89 days | **0.15** | ... | ... | ... |
| 90 to 96 days | **0.18** | ... | ... | ... |
| 97 to 149 days | **n.q.** | ... | ... | ... |
| 150 to 153 days | **0.27** | ... | ... | ... |
| 154 to 154 days | **n.q.** | ... | ... | ... |
| 155 to 179 days | **0.27** | ... | ... | ... |
| 180 to 180 days | **0.32** | ... | ... | ... |
| 181 to 181 days | **n.q.** | ... | ... | ... |
| 182 to 188 days | **0.32** | ... | ... | ... |
| 189 to 270 days | **n.q.** | ... | ... | ... |
| **Commercial paper (AA financial)** | | | | |
| 90 days | **0.17** | 0.19 | 0.21 | 0.06 |
| **Euro commercial paper** | | | | |
| 30 day | **n.q.** | n.q. | n.q. | n.q. |
| Two month | **n.q.** | n.q. | 0.12 | 0.03 |
| Three month | **n.q.** | n.q. | 0.15 | 0.01 |
| Four month | **n.q.** | n.q. | 0.21 | 0.00 |
| Five month | **n.q.** | n.q. | 0.23 | 0.01 |
| Six month | **n.q.** | 0.02 | 0.25 | 0.02 |
| **London interbank offered rate, or Libor** | | | | |
| One month | **0.18660** | 0.18675 | 0.18875 | 0.15150 |
| Three month | **0.28175** | 0.28080 | 0.28785 | 0.22810 |
| Six month | **0.44640** | 0.44340 | 0.45205 | 0.31940 |
| One year | **0.77650** | 0.76635 | 0.79185 | 0.54115 |
| **Euro Libor** | | | | |
| One month | **-0.079** | -0.074 | 0.091 | -0.080 |
| Three month | **-0.014** | -0.011 | 0.181 | -0.017 |
| Six month | **0.056** | 0.056 | 0.272 | 0.052 |
| One year | **0.169** | 0.174 | 0.445 | 0.169 |
| **Euro interbank offered rate** (Euribor) | | | | |
| One month | **-0.066** | -0.064 | 0.101 | -0.066 |
| Three month | **-0.015** | -0.014 | 0.209 | -0.015 |
| Six month | **0.050** | 0.050 | 0.308 | 0.048 |
| One year | **0.162** | 0.166 | 0.490 | 0.158 |
| **Hibor** | | | | |
| One month | **0.239** | 0.238 | 0.253 | 0.205 |
| Three month | **0.388** | 0.387 | 0.393 | 0.360 |
| Six month | **0.542** | 0.539 | 0.551 | 0.534 |
| One year | **0.843** | 0.840 | 0.868 | 0.837 |

| | Latest | Value Traded | 52-WEEK High | Low |
|---|---|---|---|---|
| **DTCC GCF Repo Index** | | | | |
| Treasury | **0.217** | 86.250 | 0.450 | 0.018 |
| MBS | **0.251** | 90.776 | 0.670 | 0.058 |

| | Settle | Change | Open Interest | Implied Rate |
|---|---|---|---|---|
| **DTCC GCF Repo Index Futures** | | | | |
| Treasury Jun | **99.810** | -0.005 | 4871 | 0.190 |
| Treasury Jly | **99.800** | unch. | 1317 | 0.200 |
| Treasury Aug | **99.795** | unch. | 1983 | 0.205 |

| | LATEST Offer | Bid | Week ago | 52-WEEK high | low |
|---|---|---|---|---|---|
| **Eurodollars** (mid rates) | | | | | |
| One month | **0.10** | 0.20 | 0.15 | 0.15 | 0.15 |
| Two month | **0.12** | 0.25 | 0.19 | 0.19 | 0.19 |
| Three month | **0.15** | 0.30 | 0.23 | 0.23 | 0.23 |
| Four month | **0.20** | 0.30 | 0.25 | 0.25 | 0.25 |
| Five month | **0.20** | 0.35 | 0.28 | 0.28 | 0.28 |
| Six month | **0.25** | 0.50 | 0.38 | 0.38 | 0.38 |

**Notes on data:**
**U.S. prime rate** is effective December 16, 2008. **Discount rate** is effective February 19, 2010. **U.S. prime rate** is the base rate on corporate loans posted by at least 70% of the 10 largest U.S. banks; **Other prime rates** aren't directly comparable; lending practices vary widely by location; **Discount rate** is the charge on loans to depository institutions by the New York Federal Reserve Banks; **Federal-funds rate** is on reserves traded among commercial banks for overnight use in amounts of $1 million or more; **Call money rate** is the charge on loans to brokers on stock-exchange collateral; **Commercial Paper (AA financial)** is from the Federal Reserve and is presented with a one-day lag. **Libor** is the Intercontinental Exchange Benchmark Administration Ltd average of interbank offered rates for dollar deposits in the London market; **DTCC GCF Repo Index** is Depository Trust & Clearing Corp.'s weighted average for overnight trades in applicable CUSIPs. Value traded is in billions of U.S. dollars. **Futures on the DTCC GCF Repo Index** are traded on NYSE Liffe US.

Sources: Federal Reserve; Bureau of Labor Statistics; DTCC; SIX Financial Information; General Electric Capital Corp.; Tullett Prebon Information, Ltd.

## IPO Scorecard

Performance of IPOs, most-recent listed first

| Company SYMBOL IPO date/Offer price | Friday's close ($) | PCT CHG FROM Offer price | 1st-day close |
|---|---|---|---|
| Alarm.com holding **ALRM** June 26/$14.00 | 16.88 | **20.6** | ... |
| AppFolio **APPF** June 26/$12.00 | 14.08 | **17.3** | ... |
| Green Plains Ptnrs LP **GPP** June 26/$15.00 | 15.00 | **...** | ... |
| Seres Thera **MCRB** June 26/$18.00 | 51.40 | **185.6** | ... |
| Xactly **XTLY** June 26/$8.00 | 8.70 | **8.8** | ... |
| Yulong Eco-Materials **YECO** June 26/$6.25 | 6.17 | **−1.3** | ... |
| BioPharmX **BPMX** June 25/$2.75 | 2.70 | **−1.8** | 1.9 |
| Catabasis Pharmaceuticals **CATB** June 25/$12.00 | 13.47 | **12.3** | 3.6 |
| Gener8 Martime **GNRT** June 25/$14.00 | 13.51 | **−3.5** | 3.1 |
| Glaukos **GKOS** June 25/$18.00 | 28.00 | **55.6** | −10.3 |

Sources: WSJMarket Data Group; FactSet Research Systems

# MONEY & INVESTING

# Rains Boost Cotton Prices

By Julie Wernau

Cotton prices are plumping up as investors await word on the state of the next U.S. crop.

Heavy rains in April and May delayed cotton planting in several states, including top producer Texas. Investors are betting the land that was planted with cotton will fall short of the 9.5 million acres U.S. farmers had said they intended to sow with cottonseed. The U.S. Department of Agriculture will report the planted acres on Tuesday.

**COMMODITIES**

Cotton for December delivery rose 5.6% for the latest week to 67.51 cents a pound, the highest close since April 30. Friday's 3.3% jump was the biggest daily gain in two months for the most actively traded cotton contract on the ICE Futures U.S. exchange.

The surge reflects hopes that the gap between U.S. cotton production and demand will narrow. The USDA has predicted the U.S. would produce less cotton in the year ahead than in the current year, but demand will remain near the lowest in more than a decade as apparel and textile companies turn to synthetic fibers. The U.S. is the world's largest cotton exporter.

"South Texas is a traditional source of early, new-crop bales, with a reputation for high fiber quality," John Robinson, a professor and specialist in cotton marketing at Texas A&M University in College Station, said in a recent note. If crop yields in Texas are lower or if the harvest is delayed and the maturing crop gets too wet from seasonal rains, "it could create a temporary shortage of quality fiber," he said.

The harvest is likely to run behind schedule due to the late start of the planting. The spring rains, which ended a four-year drought in Texas, also made it difficult for growers to get the seed into the fields. As of June 21, 94% of the planted U.S. cotton acreage had been sown, while in previous years planting was complete at this point.

However, traders said a smaller number of acres doesn't necessarily mean less cotton.

"You'd have to lose a million acres [to see a significant decline in production], and there is no way that's happened," said Bobby Walton, president of Walcot Trading Co. in Memphis, Tenn. "My contacts in Texas are telling me that the crop is about two weeks late. We can catch up with the heat we're getting now."

At the same time, China, the world's biggest cotton consumer, is buying fewer bales as it tries to whittle down strategic stockpiles acquired a few years ago, while the industry is dealing with lagging demand for cotton as consumers seek synthetic fabrics that wick away moisture.

Still, cotton prices could find support from expectations that less of this year's U.S. crop will be carried over than originally anticipated, analysts said. Net export sales in the week ended June 18 reached 60,500 running bales of cotton, and cumulative sales to date are already greater than the USDA's export estimate of 10.7 million bales.

Plexus Cotton, a trader in Liverpool, England, said some mills may need to tap bales left over from the previous U.S. crop while they wait for the next harvest. The USDA had predicted that 4.4 million bales would be left when the crop year ends July 31, but that number could drop if mills start buying.

ADVERTISEMENT

## Legal Notices

To advertise: 800-366-3975 or WSJ.com/classifieds

**CLASS ACTIONS**

LEGAL NOTICE

**If You Bought A Cathode Ray Tube ("CRT") or CRT Product, A Class Action Settlement May Affect You.**

**CRT Products include Televisions or Computer Monitors that contain Cathode Ray Tubes**

A settlement has been reached with a group of defendants in a class action lawsuit involving CRTs and CRT Products. This is the eighth settlement to date. CRT stands for "Cathode Ray Tube." "Cathode Ray Tube (CRT) Products" include Cathode Ray Tubes and finished products that contain a Cathode Ray Tube such as Televisions and Computer Monitors.

*What is this lawsuit about?*

The lawsuit alleges that Defendants and Co-Conspirators engaged in an unlawful conspiracy to fix, raise, maintain or stabilize the prices of CRTs. Plaintiffs further claim that direct purchasers of televisions and monitors that contain a cathode ray tube from the Defendants may recover for the effect that the cathode ray tube conspiracy had on the prices of televisions and monitors. Plaintiffs allege that, as a result of the unlawful conspiracy, they and other direct purchasers paid more for CRT Products than they would have absent the conspiracy. Defendants deny Plaintiffs' claims.

*Who's included in the settlement?*

The settlement includes all persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any defendant or subsidiary or affiliate thereof, or any co-conspirator ("Settlement Class").

*Who are the Settling Defendants?*

A settlement has been reached with Thomson SA (now known as Technicolor SA) and Thomson Consumer Electronics, Inc. (now known as Technicolor USA, Inc.) (collectively, "Thomson"); and Technologies Displays Americas LLC (formerly known as Thomson Displays Americas LLC) ("TDA"). The companies are together referred to as the "Settling Defendants." A complete list of Defendants and Co-Conspirators is set out in the Long Form Notice available at www.CRTDirectPurchaserAntitrustSettlement.com.

*What does the settlement provide?*

The Thomson/TDA settlement provides for the payment of $9,750,000 in cash to the Settlement Class. The Settling Defendants agreed to cooperate with the Plaintiffs in providing certain information about the allegations in the Complaint. Money will not be distributed to Class members at this time. The lawyers will pursue the lawsuit against the other Defendants to see if any future settlements or judgments can be obtained in the case and then be distributed together, to reduce expenses.

*What are my rights?*

If you wish to remain a member of the Settlement Class you do not need to take any action at this time. If you do not want to be legally bound by the settlement, you must exclude yourself in writing by August 10, 2015 or you will not be able to sue, or continue to sue, the Settling Defendants about the legal claims in this case.

If you wish to comment on or disagree with any aspect of the proposed settlement, you must do so in writing no later than August 10, 2015. The settlement agreement, along with details on how to object to it, is available at www.CRTDirectPurchaserAntitrustSettlement.com. The U.S. District Court for the Northern District of California will hold a Fairness Hearing at 10:00 a.m. on October 23, 2015 at the U.S. District Court for the Northern District of California, 450 Golden Gate Ave., San Francisco, CA 94102, Courtroom 1, 17th Floor. The hearing may be moved to a different date or time without additional notice, so it is a good idea to check the class website for information.

The Court has appointed the law firm of Saveri & Saveri, Inc. to represent Direct Purchaser Class members as Interim Lead Class Counsel. At the Fairness Hearing, the Court will consider whether the settlement is fair, reasonable and adequate. If there are objections or comments, the Court will consider them at that time. You may appear at the hearing, but don't have to. We do not know how long these decisions will take. Please do not contact the Court about this case.

This is a Summary Notice. For details, call toll free 1-877-224-3063, visit www.CRTDirectPurchaserAntitrustSettlement.com, or write to CRT Direct Settlement, c/o Gilardi & Co. LLC, P.O. Box 808003, Petaluma, CA 94975-8003.

**BANKRUPTCIES**

**IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE**

In re: CAL DIVE INTERNATIONAL, INC., *et al.*,[1] Debtors. : Chapter 11 : Case No. 15-10458 (CSS) : (Jointly Administered)

**NOTICE OF DEADLINE FOR THE FILING OF PROOFS OF CLAIM (GENERAL BAR DATE IS AUGUST 10, 2015, AT 5:00 P.M. ET)**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1. On March 3, 2015 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). Set forth below are the name, federal tax identification number, and the case number for each of the Debtors: **DEBTOR, EIN, CASE NO.:** Cal Dive International, Inc., 61-1500501, 15-10458 (CSS); Cal Dive Offshore Contractors, Inc., 76-0534878, 15-10459 (CSS); Affiliated Marine Contractors, Inc., 73-1628678, 15-10460 (CSS); Fleet Pipeline Services, Inc., 71-0902104, 15-10461 (CSS); Gulf Offshore Construction, Inc., 71-0902106, 15-10463 (CSS); CDI Renewables, 45-4894985, 15-10462 (CSS).

2. On June 22, 2015, the Court entered an order [D.I. 517] (the "**Bar Date Order**") establishing certain deadlines for the filing of proofs of claim in the Debtors' chapter 11 cases.

3. Pursuant to the Bar Date Order, all persons, entities, and governmental units who have a claim or potential claim against any of the Debtors that arose prior to March 3, 2015, no matter how remote or contingent such right to payment or equitable remedy may be, **MUST FILE A PROOF OF CLAIM** on or before **August 10, 2015, at 5:00 p.m. (ET)** for general creditors (the "**General Bar Date**") and **September 2, 2015, at 5:00 p.m. (ET)** for governmental units (the "**Governmental Unit Bar Date**," and together with the General Bar Date, the "**Bar Dates**"), by sending an original proof of claim form to Kurtzman Carson Consultants LLC ("**KCC**"), no later than 5:00 p.m. (prevailing Eastern Time) on the applicable Bar Date, by mailing the original Proof of Claim by regular mail, overnight mail, courier service, hand delivery, or in person to Cal Dive Claims Processing c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 so that it is **actually received** on or before the applicable Bar Date. **Proofs of claim sent by facsimile or e-mail will not be accepted**.

4. **ANY PERSON OR ENTITY (EXCEPT A PERSON OR ENTITY WHO IS EXCUSED BY THE TERMS OF THE BAR DATE ORDER) WHO FAILS TO FILE A PROOF OF CLAIM ON OR BEFORE THE APPLICABLE BAR DATE IN ACCORDANCE WITH THE INSTRUCTIONS ABOVE WILL BE FOREVER BARRED AND ESTOPPED FROM VOTING UPON, OR RECEIVING DISTRIBUTIONS UNDER, ANY PLAN OR PLANS OF REORGANIZATION OR LIQUIDATION IN THE CHAPTER 11 CASES, AND THE DEBTORS AND THEIR PROPERTY WILL BE DISCHARGED FROM ANY AND ALL LIABILITY WITH RESPECT TO THAT CLAIM.**

5. **Any party asserting that it has a lien, including, without limitation, all maritime, mechanic's, or materialman's lien, against one or more of the Debtors' vessels must identify with particularity in its Proof of Claim the vessel(s) against which it asserts a lien, the amount of such lien, and the date on which such party asserts the lien arose.**

6. Proof of claim forms and a copy of the Bar Date Order may be obtained by visiting KCC's website at https://www.kccllc.net/caldive or by contacting KCC at Cal Dive Claims Processing c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245. KCC cannot advise you how to file, or whether you should file, a proof of claim.

June 22, 2015, Wilmington, Delaware, */s/ Amanda R. Steele*, **RICHARDS, LAYTON & FINGER, P.A.,** Mark D. Collins (No. 2981), Michael J. Merchant (No. 3854), Amanda R. Steele (No. 5530), One Rodney Square, 920 North King Street, Wilmington, Delaware 19801, Telephone: (302) 651-7700, Facsimile: (302) 651-7701 -and- **O'MELVENY & MYERS LLP,** George A. Davis (admitted *pro hac vice*), Andrew M. Parlen* (admitted *pro hac vice*), Daniel S. Shamah (admitted *pro hac vice*), Times Square Tower, Seven Times Square, New York, NY 10036, Telephone: (212) 326-2000, Facsimile: (212) 326-2061 -and- Suzzanne S. Uhland (admitted *pro hac vice*), Two Embarcadero Center, 28th Floor, San Francisco, CA 94111, Telephone: (415) 984-8700, Facsimile: (415) 984-8701, Attorneys for the Debtors and Debtors in Possession *Admitted in CA; Not Admitted to Practice in NY

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Cal Dive International, Inc. (0501), Cal Dive Offshore Contractors, Inc. (4878), Affiliated Marine Contractors, Inc. (8678), Fleet Pipeline Services, Inc. (2104), Gulf Offshore Construction, Inc. (2106), and CDI Renewables, LLC (4985). The Debtors' corporate headquarters is at 2500 CityWest Boulevard Suite 2200, Houston, TX 77042.

THE WALL STREET JOURNAL.

LEGAL NOTICES

ADVERTISE TODAY

(800) 366-3975

sales.legalnotices@wsj.com

Place an ad with the self-service tool at: wsj.com/classifieds

© 2015 Dow Jones & Company, Inc. All Rights Reserved.



# Exhibit D

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| 1 | Sears, Roebuck and Co. / Kmart Corporation | Sears Holding Corporation | 6/16/2015 |
| | | Sears Holding Management Corporation | |
| | | Kmart Management Corporation | |
| | | Kmart Holdings Corporation | |
| | | | |
| 2 | Sharp Corporation | Sharp Electronics Corporation | 6/29/2015 |
| | | | |
| 3 | Best Buy Co., Inc. | Best Buy Purchasing, LLC | 6/30/2015 |
| | | Best Buy Enterprise Services, Inc. | |
| | | Best Buy Stores, L. P. | |
| | | BestBuy.com, LLC | |
| | | Magnolia Hi-Fi, Inc. | |
| | | | |
| 4 | Costco Wholesale Corporation | n/a | 7/6/2015 |
| | | | |
| 5 | Circuit City Stores, Inc. Liquidating Trust | n/a | 7/10/2015 |
| | | | |
| 6 | MARTA Cooperative of America, Inc. | n/a | 8/1/2015 |
| | | | |
| 7 | P.C. Richard & Son Long Island Corporation | A.J. Richard & Sons, Inc. | 8/1/2015 |
| | | P.C. Richard & Son, LLC | |
| | | P.C. Richard Service Company | |
| | | Alfred Reliable Appliances, Inc. | |
| | | Reliable Richard's Service Corp. | |
| | | AGP Services Corp. | |
| | | Two Guys Ventures Corp. | |
| | | A.J. Staten Island, LLC | |
| | | P.C. Deer Park, LLC | |
| | | P.C. 185 Price Parkway, LLC | |
| | | P.C. 1574, Inc. | |
| | | P.e. 1574 Milford, LLC | |
| | | P.C. Lawrenceville, LLC | |
| | | P.C. Brick 70, LLC | |
| | | P.C. Richard & Son Connecticut, LLC | |
| | | | |
| 8 | Office Depot, Inc. | Office Depot Asia Holding Limited | 8/1/2015 |
| | | Office Depot BA SAS (f.k.a. Guilbert France S.AS.) | |
| | | Office Depot BVBA (f.k.a. Guilbert Belgium BVBA) | |
| | | Office Depot Brasil Limitada (inactive) | |
| | | Office Depot Brasil Participacoes Limitad | |
| | | Office Depot Centro America, SA de CV | |
| | | Office Depot Chile Limitada (inactive) | |
| | | Office Depot Cyprus Limited (f.k.a Claigan Ltd.) | |
| | | Office Depot Delaware Overseas Finance No.1, LLC | |
| | |   (f.k.a Office Depot Delaware Overseas Finance No.1, Inc.) | |
| | | Office Depot de Mexico SA de CV | |
| | | Office Depot Deutschland GmbH (f.k.a Guilbert Deutschland GmbH) | |
| | | Office Depot France SNC (f.k.a Office Depot France SAS ) | |
| | | Office Depot Hungary Kft (f.k.a Elso Iroda Superstore Kft.) | |
| | | Office Depot, Inc. | |
| | | Office Depot International BVBA | |
| | | OD International (Luxembourg) Finance | |
| | | Office Depot, B. V. (formerly Guilbert Netherland BV) | |
| | | Office Depot Cooperatief W.A. | |
| | | Office Depot Europe B. V. | |
| | | Office Depot Europe Holdings Ltd. | |
| | | Office Depot GmbH + Switzerland | |
| | | Office Depot Holding GmbH + Switzerland | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | Office Depot Holdings Ltd. | |
| | | Office Depot Holdings 2 Ltd. | |
| | | Office Depot Holdings 3 Ltd. | |
| | | Office Depot International B.V. | |
| | | Office Depot International (UK) Ltd. | |
| | | Office Depot Ireland Limited (f.k.a Guilbert Ireland Ltd) | |
| | | Office Depot (Israel) Ltd. | |
| | | Office Depot Italia S.r.1. | |
| | | Office Depot Japan Limited | |
| | | Office Depot Korea Limited (f.k.a Best Office Co., Ltd.) | |
| | | Office Depot Latin American Holdings B.V. | |
| | | Office Depot MDF SNC | |
| | | Office Depot NA B. V. | |
| | | Office Depot N.A. Shares Services LLC | |
| | | Office Depot Netherland B.V. | |
| | | (f.k.a Office Depot International, B.V.) | |
| | | (f.k.a Viking Direct (Holdings) B.V.) | |
| | | Office Depot Network Technology Ltd. | |
| | | Office Depot (Operations) Holding B.V. (f.k.a Guilbert Trademarks B.V.) | |
| | | Office Depot Overseas Limited | |
| | | Office Depot Overseas Holding Limited | |
| | | Office Depot Overseas 2 Limited | |
| | | Office Depot Poland Sp Z.O.o. (f.k.a Fontinalis) | |
| | | Office Depot Private Limited | |
| | | Office Depot Procurement and Sourcing (Shenzhen) Company Ltd. | |
| | | Or translated: Office Depot Merchandising (Shenzhen) Company Ltd. | |
| | | Office Depot Puerto Rico, LLC | |
| | | Office Depot SAS (f.k.a Guilbert SAS) | |
| | | Office Depot Service Center SRL | |
| | | Office Depot Service - und BeteiligungsGmbH&Co.KG | |
| | | Office Depot S.LO. (f.k.a Papirius s.r.o.) | |
| | | Office Depot S.L. (f.k.a Guilbert Espana S.L.) | |
| | | Office Depot Tokumei Kumiai | |
| | | Office Depot UK Limited (f.k.a Guilbert UK Ltd) | |
| | | Office Depot -Viking Holdings B.V. | |
| | | 2300 South Congress LLC | |
| | | 4Sure.com, Inc. | |
| | | AGE Kontor & Data AB | |
| | | AsiaEC.com Limited | |
| | | BizDepot, LLC (inactive) | |
| | | Centro de Apoyo Caribe SA de CV | |
| | | Centro de Apoyo SA de CV | |
| | | Computers4Sure.com, Inc. | |
| | | Curry's Limited | |
| | | Deo Deo Tokumei Kumiai | |
| | | eOffice Planet India Private Limited | |
| | | Erial BQ S.A. | |
| | | Europa S.A.S. | |
| | | Gosta Hansson & Co AB | |
| | | Guilbert Beteiligungsholding GmbH | |
| | | Guilbert International B.V. | |
| | | Guilbert Luxembourg S.AR.L. | |
| | | Guilbert UK Holdings Ltd | |
| | | Guilbert UK Pension Trustees Ltd | |
| | | HC Land Company LLC | |
| | | Helge Dahnberg AB + Sweden | |
| | | Heteyo Holdings B V. | |
| | | Hutter GmbH | |

| **Gilardi & Co., LLC** | | |
|---|---|---|
| Cathode Ray Tube Antitrust Litigation | | |
| Report on Exclusions Received for Thomson / TDA Settlement | | |
| as of 8/18/15 | | |
| | | |
| **No.** | **Entity** | **Subsidiaries / Affiliates** | **OptOut Date** |
| | | Japan Office Supplies, LLC | |
| | | Kontorsfackhandlarna Stockholm AB + Sweden | |
| | | Kontorsgruppen i Sverige AB + Sweden | |
| | | NEWGOH Immobilienverwaltung GmbH | |
| | | Neighborhood Retail Development Fund, LLC (inactive) | |
| | | Niceday Distribution Centre Ltd | |
| | | North American Card and Coupon Services, LLC | |
| | | Notus Aviation, Inc. | |
| | | OD Acquisition Canada ULC | |
| | | OD Aviation, Inc. | |
| | | OD Colombia Ltda | |
| | | OD El Salvador, Ltda. de c.V. | |
| | | OD France, LLC | |
| | | ODV France LLC | |
| | | ODG Caribe SA de CV (f.k.a Urguguay Cia. Papelera, SA de CV) | |
| | | OD Guatemala y Compania. Limitada | |
| | | OD Honduras S de RL | |
| | | OD International, Inc. | |
| | | OD International Holdings CV | |
| | | OD International (Luxembourg) Holdings S.A.R.L. | |
| | | OD International (Luxembourg) Participation S.A.R.L. | |
| | | OD Management SNC | |
| | | OD Medical Solutions LLC | |
| | | OD of Texas, LLC (f.k.a OD of Texas Inc.) | |
| | | ODPanamaSA | |
| | | OD S.N.C. | |
| | | ODST, LLC (inactive) | |
| | | OD Tressorerie (f.k.a om S.N.C.) | |
| | | Office 1 Ltd | |
| | | Office 1 (1995) Ltd | |
| | | Office Club, Inc. | |
| | | OfficeMax Contract, Inc. (f.k.a. Boise Cascade Office Products Corporation) | |
| | | OfficeMax Incorporated (f.k.a. Boise Cascade Corporation) | |
| | | OfficeMax North America, Inc. (f.k.a. OfficeMax, Inc.) | |
| | | OfficeSupplies.com, Inc. | |
| | | Office Town, Inc. (inactive) | |
| | | Papirius Kft. | |
| | | Pappersnabben i Malmo AB + Sweden | |
| | | Patitucci Ltd. | |
| | | Reliable Uk Ltd | |
| | | Ritma AB + Sweden | |
| | | S .A.R.L. | |
| | | Servicios Administrativos Office Depot SAdeCV | |
| | | Servicios y Material De Escritorio S.L. | |
| | | Solutions4Sure.com, Inc. | |
| | | Stichting Office Depot Charity for Children | |
| | | Swinton Avenue Trading Limited, Inc. | |
| | | The Reliable Corporation | |
| | | Viking Direct B.V. | |
| | | Viking Direct (Holdings) Limited | |
| | | Viking Direct (Ireland) Limited (f.k.a Viking Direct (Ireland) Limited; | |
| | |    then Office Depot International (Ireland) Limited -new change effective as of 912004) | |
| | | Viking Direct S.A.R.L. | |
| | | Viking Direkt GesmbH | |
| | | Viking Finance (Ireland) Limited | |
| | | Viking Office Products, Inc. | |
| | | Viking Office Products KK | |
| | | Viking Office Products S.r.l. (f.k.a Viking Direct Sri) | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | VOP (Ireland) Limited | |
| | | VPC System S.r.l (inactive) | |
| | | | |
| 9 | Interbond Corporation of America d/b/a BrandsMart USA | n/a | 8/1/2015 |
| | | | |
| 10 | Electrograph Systems, Inc. | International Computer Graphics, Inc. | 8/1/2015 |
| | | ActiveLight, Inc. | |
| | | CineLight Corporation | |
| | | Manchester Technologies, Inc. | |
| | | Manchester Equipment Co., Inc. | |
| | | Champion Vision, Inc. | |
| | | Coastal Office Products, Inc. | |
| | | Electrograph Technologies Corp. | |
| | | | |
| 11 | ABC Appliance, Inc. d/b/a ABC Warehouse | n/a | 8/1/2015 |
| | | | |
| 12 | Schultze Agency Services, LLC | Tweeter Newco, LLC | 8/1/2015 |
| | | Tweeter Opco, LLC | |
| | | Tweeter Intellectual Property, LLC | |
| | | Tweeter Tivoli, LLC | |
| | | Tweeter Home Entertainment Group, Inc. | |
| | | Sound Advice, Inc. d/b/a Sound Advice and Showcase Home Entertainment | |
| | | Hifi Buys Incorporated | |
| | | Tweeter Etc. | |
| | | Douglas TV & Appliance, Inc. | |
| | | Douglas Audio Video Caters, Inc. | |
| | | United Audio Centers, Inc . | |
| | | Sumarc Electronics Incorporated d/b/a NOW! Audio Video | |
| | | Bryn Mawr Radio and Television, Inc. | |
| | | The Video Scene, Inc. d/b/a Big Screen City | |
| | | Hillcrest High Fidelity, Inc. d/b/a Hillcrest Audio | |
| | | DOW StereoNideo, Inc. | |
| | | Home Entertainment of Texas, Inc. | |
| | | SMK Marketing, Inc. d/b/a Audio Video Systems | |
| | | Sound Advice of Arizona, Inc. | |
| | | New England Audio Co., Inc. | |
| | | NEA Delaware, Inc. | |
| | | THEG USA L.P. | |
| | | Showcase Home Entertainment | |
| | | | |
| 13 | Dell Inc. | 1397639 Ontario, Inc. | 8/4/2015 |
| | | 26eme Avenue SAS | |
| | | 881229 Alberta ULC | |
| | | Abu Dhabi Branch of PSC Healthcare Software, Inc. | |
| | | Active Concepts Inc. | |
| | | Active Concepts PTY | |
| | | Aelita Software Branch, Moscow | |
| | | Aelita Software Branch, St. Petersburg | |
| | | Aelita Software Corporation | |
| | | Aelita Software Limited (UK) | |
| | | Alienware Corporation | |
| | | Alienware Corporation (Pacific Rim), Pty Ltd. | |
| | | Alienware Labs Corporation | |
| | | Alienware Latin America, S.A (Renamed Dell Costa Rica SA) | |
| | | Alienware Limited | |
| | | AppAssure Technologies Inc. | |
| | | ASAP Software Express Inc. | |
| | | Aventail L.L.C. | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | BakBone Software GmbH | |
| | | BakBone Software India Private Limited | |
| | | Bakbone Software Limited | |
| | | BakBone Software Ltd. Russia Branch | |
| | | BakBone Software SARL | |
| | | BakBone Software, Inc. | |
| | | BearingPoint Management Consulting (Shanghai) Ltd. | |
| | | BearingPoint Management Consulting (Shanghai) Ltd. Beijing Branch | |
| | | BitKoo CA LLC | |
| | | Bluefolder, Inc | |
| | | Bolts Acq. Corp. | |
| | | Boomi, Inc. | |
| | | Bracknell Boulevard (Block C) LLC | |
| | | Bracknell Boulevard (Block D) LLC | |
| | | Bracknell Boulevard Management Company Limited | |
| | | Branch of Dell (Free Zone Company L.L.C) | |
| | | Branch Office of Dell Software LLC in Saint-Petersburg | |
| | | Canada Branch of Perot Systems Corporation | |
| | | Change Base Ltd | |
| | | Charonware, s.r.o. | |
| | | Clerity Solutions, Inc. | |
| | | Coldspark, Inc. | |
| | | Compellent Technologies France Sarl | |
| | | Compellent Technologies Netherlands B.V. | |
| | | Compellent Technologies, Inc. | |
| | | Compellent Technologies International Ltd. | |
| | | CompellentTechnologies Italy Srl | |
| | | Compellent Technologies Netherlands BV | |
| | | Corporacion Dell de Venezuela SA | |
| | | Credant Technologies GmbH | |
| | | Credant Technologies International, Inc (Belgium Branch) | |
| | | Credant Technologies International, Inc. | |
| | | Credant Technologies International, Inc. (UK Branch) | |
| | | Credant Technologies, Inc. | |
| | | Credant Technologies UK | |
| | | Credant Technologies, Inc. - Canada Branch | |
| | | CSCAN Acquisition Corp. | |
| | | DCC Executive Security Inc. (fOlmerly PSC Security, Inc.) | |
| | | Dell (Chengdu) Company Limited | |
| | | Dell (China) Company Limited | |
| | | Dell (China) Company Limited - Beijing Branch | |
| | | Dell (China) Company Limited - Chengdu Branch | |
| | | Dell (China) Company Limited - Beijing Information Technology Branch Office | |
| | | Dell (China) Company Limited - Beijing Liaison Office | |
| | | Dell (China) Company Limited - Chengdu Liaison Office | |
| | | Dell (China) Company Limited - Dalian Branch | |
| | | Dell (China) Company Limited - Guangzhou Branch | |
| | | Dell (China) Company Limited - Guangzhou Liaison Office | |
| | | Dell (China) Company Limited - Hang Zhou Liaison Office | |
| | | Dell (China) Company Limited - Nanjing Liaison Office | |
| | | Dell (China) Company Limited - Shanghai | |
| | | Dell (China) Company Limited - Shanghai Branch | |
| | | Dell (China) Company Limited - Shen Zhen Liaison Office | |
| | | Dell (China) Company Limited - Shenzhen Branch | |
| | | Dell (China) Company Limited - Xiamen Branch | |
| | | Dell (PS) B.V. | |
| | | Dell (PS) Investments B.V. | |
| | | Dell (PS) Limited | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Dell (PS) Systems B.V. | |
| | | Dell (PS) Systems TSI (Netherlands) B.V. | |
| | | Dell (Switzerland) GmbH | |
| | | Dell (Xiamen) Company Limited | |
| | | Dell (Xiamen) Company Limited - Dalian Branch | |
| | | Dell A/S | |
| | | Dell AB | |
| | | Dell America Latina Corp, Argentina Branch | |
| | | Dell America Latina Corp. | |
| | | Dell AS | |
| | | Dell Asia B.V. | |
| | | Dell Asia Holdings Pte. Ltd. | |
| | | Dell Asia Pacific Sdn Bhd (Pakistan Liaison Office) | |
| | | Dell Asia Pacific Sdn. | |
| | | Dell Asia Pacific Sdn. - Philippines Representative Office | |
| | | Dell Asia Pacific Sdn. Bhd. | |
| | | Dell Asia Pte Ltd. | |
| | | Dell Asset Revolving Trust-B | |
| | | Dell Asset Syndication L.L.C. | |
| | | Dell Asset Securitization GP | |
| | | Dell Asset Securitization Holding L.P. | |
| | | Dell Australia Pty Limited | |
| | | Dell B.V. | |
| | | Dell B.V., Taiwan Branch | |
| | | Dell Bank International Limited | |
| | | Dell Bank International Limited, Sucursal en Espana | |
| | | Dell Business Process Solutions India Private Limited | |
| | | Dell Canada Inc. | |
| | | Dell Catalog Sales LP Representative Office | |
| | | Dell Colombia Inc. | |
| | | Dell Colombia Inc - COLOMBIA BRANCH | |
| | | Dell Computadores do Brasil Ltda. | |
| | | Dell Computer (Barbados) Corporation | |
| | | Dell Computer (Proprietary) Ltd | |
| | | Dell Computer (Pty) Limited | |
| | | Dell Computer De Chile Ltda. | |
| | | Dell Computer EEIG | |
| | | Dell Computer Holdings L.P. | |
| | | Dell Computer International (II) - Comercio de Computadores Sociedade Unipessoal Lda | |
| | | Dell Computer SA | |
| | | Dell Computer Services de Mexico S.A. de C.Y. | |
| | | Dell Computer spol. s r.o. | |
| | | Dell Conduit Funding L.P. | |
| | | Dell Conduit Funding-B L.L.C. | |
| | | Dell Corporation (Thailand) Co., Ltd. | |
| | | Dell Corporation Limited | |
| | | Dell Corporation Limited - Northern Ireland Place of Business | |
| | | Dell Costa Rica SA | |
| | | Dell Depositor L.L.C. | |
| | | Dell DFS Canada Inc | |
| | | Dell DFS Corporation | |
| | | Dell DFS Holdings Kft | |
| | | Dell DFS Holdings LLC | |
| | | Dell DFS Ltd | |
| | | Dell DFS Ltd. - Spain Branch | |
| | | Dell Direct | |
| | | Dell Distribution Maroc (Succ) | |
| | | Dell El Salvador, Limitada | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Dell Distribution (EMEA) Limited | |
| | | Dell Emerging Markets (EMEA) Limited | |
| | | Dell Emerging Markets (EMEA) Ltd - Russia Representative Office | |
| | | Dell Emerging Markets (EMEA) Limited - Egypt Representative Office | |
| | | Dell Emerging Markets (EMEA) Limited - Representative Office (Republic of Croatia) | |
| | | Dell Emerging Markets (EMEA) Limited - Representative Office (Jordan) | |
| | | Dell Emerging Markets (EMEA) Limited (Kazakhstan Representative Office) | |
| | | Dell Emerging Markets (EMEA) Limited (Kenya Branch) | |
| | | Dell Emerging Markets (EMEA) Limited Magyarorszagi Kereskedelmi Kepviselet Rep. Office | |
| | | Dell Emerging Markets (EMEA) Limited (Uganda Representative Office) | |
| | | Dell Emerging Markets (EMEA) Limited External Company (Ghana) | |
| | | Dell Emerging Markets (EMEA) Limited Trade Representative Office (Bulgaria) | |
| | | DELL EMERGING MARKETS (EMEA) LIMITED za usluge, Podruznica Zagreb | |
| | | Dell Equipment Finance Trust 2014-1 | |
| | | Dell Equipment Finance Trust 2015-1 | |
| | | Dell Equipment Funding LP | |
| | | Dell Equipment GP LLC | |
| | | Dell Export Sales Corporation | |
| | | Dell Federal Systems Corporation | |
| | | Dell Federal Systems GP L.L.C. | |
| | | Dell Federal Systems L.P. | |
| | | Dell Federal Systems LP L.L.C. | |
| | | Dell Financial Services Canada Limited | |
| | | Dell Financial Services L.L.C. | |
| | | Dell Funding L.L.C. | |
| | | Dell FZ-LLC | |
| | | Dell FZ-LLC - Abu Dhabi Branch | |
| | | Dell FZ-LLC - BAHRAIN BRANCH | |
| | | Dell FZ-LLC - Qatar Branch | |
| | | Dell Gesellschaft m.b.H | |
| | | Dell Global B.V. | |
| | | Dell Global B.V. - Bangladesh Liaison Office | |
| | | Dell Global B.V. - Indonesia Representative Office | |
| | | Dell Global B.V. - Pakistan Liaison Office | |
| | | Dell Global B.V. - Philippines Representative Office | |
| | | Dell Global B.V. - Sri Lanka Liaison / Representative Office | |
| | | Dell Global B.V. (Singapore Branch) | |
| | | Dell Global Business Center Sdn. Bhd. | |
| | | Dell Global Holdings II B.V. | |
| | | Dell Global Holdings III B.V. | |
| | | Dell Global Holdings IV L.L.C. | |
| | | Dell Global Holdings L.L.C. | |
| | | Dell Global Holdings VI L.L.C. | |
| | | Dell Global Holdings VII LLC | |
| | | Dell Global Holdings VIII L.L.C | |
| | | Dell Global Holdings X L.L.C. | |
| | | Dell Global International B.V. | |
| | | Dell Global Procurement Malaysia Sdn. Bhd. | |
| | | Dell Global Pte. Ltd. | |
| | | Dell GmbH | |
| | | Dell GmbH - Munich Branch | |
| | | Dell GmbH SUPERVISORY BOARD | |
| | | Dell Guatemala, Ltda. | |
| | | Dell Halle GmbH | |
| | | Dell Halle GmbH SUPERVISORY BOARD | |
| | | Dell Honduras, S. de R.L. de C.V. | |
| | | Dell Hong Kong Limited | |
| | | Dell Hungary Technology Solutions Trade LLC | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Dell III - Comercio de Computadores, Unipessoal Lda | |
| | | Dell Inc. | |
| | | Dell India (Sales & Marketing) Private Limited | |
| | | Dell India Private Limited | |
| | | Dell Information Technology (Hunan) Company Limited | |
| | | Dell Information Technology (Kunshan) Company Limited | |
| | | Dell International Holdings IX B.V. | |
| | | Dell International Holdings Kft | |
| | | Dell International Holdings SAS | |
| | | Dell International Holdings VIII B.V. | |
| | | Dell International Holdings X B.V. | |
| | | Dell International Holdings XII CooperatiefU.A. | |
| | | Dell International Inc. (Korea) | |
| | | Dell International L.L.C. | |
| | | Dell International Services India Private Limited (Active) | |
| | | Dell International Services Philippines, Inc. | |
| | | Dell International Services SRL | |
| | | Dell Japan Inc | |
| | | Dell Latinoamerica, S. de R.L. | |
| | | Dell Leasing Mexico S. de RL de C.V. | |
| | | Dell Leasing Mexico Services S. de R.L. de C.V. | |
| | | Dell LLC | |
| | | Dell Marketing Corporation | |
| | | Dell Marketing GP L.L.C. | |
| | | Dell Marketing L.P. | |
| | | Dell Marketing LP L.L.c. | |
| | | Dell Mexico S.A. de C.V. | |
| | | Dell Morocco SAS | |
| | | Dell New Zealand Limited | |
| | | Dell NV | |
| | | Dell Panama S de RL | |
| | | Dell Peru S.A.C. | |
| | | Dell Procurement (Xiamen) Company Limited | |
| | | Dell Procurement (Xiamen) Company Limited - Shanghai Branch | |
| | | Dell Procurement (Xiamen) Company Limited - Shenzhen Branch | |
| | | Dell Procurement (Xi amen) Company Limited - Shenzhen Liaison Office | |
| | | Dell Product and Process Innovation Services Corp. | |
| | | Dell Products | |
| | | Dell Products (Europe) B.V. | |
| | | Dell Products (Poland) Sp.z.o.o. | |
| | | Dell Products Corporation | |
| | | Dell Products GP LLC | |
| | | Dell Products L.P. | |
| | | Dell Products LP L.L.C. | |
| | | Dell Products Manufacturing Limited | |
| | | Dell Protective Services Inc. | |
| | | Dell Puerto Rico Corp. | |
| | | Dell Quebec Inc. | |
| | | Dell Receivables Corporation | |
| | | Dell Receivables GP LLC | |
| | | Dell Receivables L.P. | |
| | | Dell Receivables LP LLC | |
| | | Dell Research | |
| | | Dell Revolver Company L.P. | |
| | | Dell Revolver Funding L.L.C. | |
| | | Dell Revolver GP L.L.C. | |
| | | Dell Revolving Transferor L.L.C. | |
| | | Dell S.a.r.l | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Dell S.p.A | |
| | | Dell s.r.o. | |
| | | Dell SA | |
| | | Dell Sales Malaysia Sdn. Bhd. | |
| | | Dell SAS | |
| | | Dell Services (China) Company Limited | |
| | | Dell Services (China) Company Limited - Beijing Consulting Branch | |
| | | Dell Services (China) Company Limited - Shanghai Branch | |
| | | Dell Services (China) Company Limited - Tianjin Branch | |
| | | Dell Services Federal Government, Inc. | |
| | | Dell Services GmbH | |
| | | Dell Services Pte. Ltd. | |
| | | Dell Singapore Pte. Ltd. (plan to close) | |
| | | Dell Software (Beijing) Company Limited | |
| | | Dell Software (Beijing) Company Limited, Guangzhou Branch Office | |
| | | Dell Software (Beijing) Company Limited, Shanghai Branch Office | |
| | | Dell Software (UK) Limited | |
| | | Dell Software (Zhuhai) Company Limited | |
| | | Dell Software AB | |
| | | Dell Software ApS | |
| | | Dell Software AS | |
| | | Dell Software B.V. | |
| | | Dell Software BVBA | |
| | | Dell Software Canada Inc. | |
| | | Dell Software Company Limited | |
| | | Dell Software GmbH | |
| | | Dell Software Hong Kong Limited | |
| | | Dell Software Inc. | |
| | | Dell Software India Private Limited | |
| | | Dell Software International Limited | |
| | | Dell Software Japan, Ltd. | |
| | | Dell Software Korea Ltd | |
| | | Dell Software LLC | |
| | | Dell Software Ltda. (Brazil) | |
| | | Dell Software New Zealand Limited | |
| | | Dell Software Pty. Ltd. | |
| | | Dell Software S.r.l. Unipersonale | |
| | | Dell Software SARL | |
| | | Dell Software Sdn. Bhd. | |
| | | Dell Software Singapore Pte. Ltd. | |
| | | Dell Software SL | |
| | | Dell Software Switzerland GmbH | |
| | | Dell Solutions (UK) Limited | |
| | | Dell Sp.z o.o. | |
| | | Dell Systems (TSI) Mauritius Private Limited | |
| | | Dell Systems (UK) Limited | |
| | | Dell Systems Applications Solutions, Inc. | |
| | | Dell Systems Communications Services, Inc. | |
| | | Dell Systems Corporation | |
| | | Dell Systems Europe Limited | |
| | | Dell Systems TSI (Hungary) Likviditasmenedzsment Korlatolt Felehsseg6 Tarsasag | |
| | | Dell Taiwan B.Y. | |
| | | Dell Taiwan B.Y., Taiwan Branch | |
| | | Dell Technology & Solutions Israel Ltd | |
| | | Dell Technology & Solutions Limited | |
| | | Dell Technology & Solutions Nigeria Limited | |
| | | Dell Technology Products And Services SA | |
| | | Dell Technology Services, Inc, Sociedad De Responsabilidad Limitada | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Dell Teknoloji Limited Sirketi | |
| | | Dell Trinidad and Tobago Company Limited | |
| | | Dell Trading (Kunshan) Company Limited | |
| | | Dell UK Employee Financial Security Plan | |
| | | Dell USA Corporation | |
| | | Dell USA GP L.L.C. | |
| | | Dell USA L.P. | |
| | | Dell USA LP LLC | |
| | | Dell World Trade Corporation | |
| | | Dell World Trade GP L.L.C. | |
| | | Dell World Trade L.P. | |
| | | Dell World Trade LP L.L.C. | |
| | | Denali Finance Corp. | |
| | | Denali Holding Inc. | |
| | | Denali Intermediate Inc. | |
| | | DFS B.V. | |
| | | DFS Equipment Holdings, LP | |
| | | DFS Equipment Remarketing LLC | |
| | | DFS Funding LB.LV.C. | |
| | | DFS-SPV L.L.C. | |
| | | DIH IX CV | |
| | | DIH VI CV | |
| | | DIH VII C.V. | |
| | | DIH VIII  C.V. | |
| | | DIH X C.V. | |
| | | EqualLogic Japan Company Limited | |
| | | Enstratius (NZ) Limited | |
| | | Enstratius, Inc. | |
| | | Fastlane Technologies Corporation | |
| | | Fastlane Technologies UK | |
| | | Force 10 International Limited | |
| | | Force1 0 Networks (Shanghai) Company Limited | |
| | | Force10 Networks Australia Pty. Ltd. | |
| | | Force1 0 Networks Germany (Branch) | |
| | | Force10 Networks Global, Inc. | |
| | | Force10 Networks Hong Kong (Branch) | |
| | | Force10 Networks India Pvt. Ltd. | |
| | | Force 10 Networks International, Inc. | |
| | | Force 1 0 Networks International, Inc Zweigniederlassung Deutschland | |
| | | Force1 0 Networks Singapore Pte. Ltd. | |
| | | Force10 Networks, Inc. Force10 Networks Korea YH | |
| | | Force1 0 Networks Ltd. | |
| | | Force 1 0 Networks Malaysia (Branch) | |
| | | Force 1 0 Networks Spain (Rep office) | |
| | | Fresh Dew Investments Ltd. | |
| | | Fvision Acquisition Corp. | |
| | | Gale Networks Private Limited | |
| | | Gale Technologies, Inc. | |
| | | Hinsona Limited | |
| | | HPS Europe Limited BRANCH | |
| | | JKK Finance Ltd. | |
| | | Imceda Software Australia Pty, Ltd. | |
| | | Imceda Software Inc. | |
| | | Imceda Technologies Pty,JKK Finance Ltd. | |
| | | Invirtus, Inc. | |
| | | Lecco Technology (UK) Limited | |
| | | Lecco Technology Inc. | |
| | | Lecco Technology, Inc. (USA) | |

| | | | |
|---|---|---|---|
| **Gilardi & Co., LLC** | | | |
| Cathode Ray Tube Antitrust Litigation | | | |
| Report on Exclusions Received for Thomson / TDA Settlement | | | |
| as of 8/18/15 | | | |
| | | | |

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | License Technologies Group, Inc. | |
| | | LLC Dell Ukraine | |
| | | Lumenare Networks Mauritius Ltd | |
| | | Magnum Technologies, Inc. | |
| | | Make Technologies Inc. | |
| | | Messagewise | |
| | | Muretia Investments Ltd | |
| | | NetPro Computing Canada, Inc. | |
| | | NetPro Computing France, Inc. | |
| | | NetPro Computing Germany, Inc. | |
| | | NetPro Computing UK, Inc. | |
| | | NetPro Computing, Inc. | |
| | | NetPro Engineering, Inc. | |
| | | NetPro Europe Branch | |
| | | NetPro Europe, Inc. | |
| | | NetPro France Branch | |
| | | NetPro Germany Branch | |
| | | NetPro UK Branch | |
| | | Ocarina Networks India Private Limited | |
| | | OptiGrowth Capital S.a.r.l | |
| | | PacketTrap Networks, Inc. | |
| | | Oy Dell AB | |
| | | PassGo Technologies Limited | |
| | | PassGo Technologies Trustees Ltd | |
| | | Perot Systems (Malaysia) Sdn. Bhd. | |
| | | Perot Systems (Shanghai) Consulting Co., Ltd | |
| | | Perot Systems India Foundation | |
| | | Perot Systems TSI (Bermuda) Ltd. | |
| | | Perot Systems (Singapore) Pte. Ltd. | |
| | | Perot Systems (Switzerland) GmbH | |
| | | Perot Systems (UK) Ltd. | |
| | | Perot Systems Application Solutions Inc. | |
| | | Perot Systems B.V. | |
| | | Perot Systems Communications Services, Inc. | |
| | | Perot Systems Corporation | |
| | | Perot Systems Europe Limited | |
| | | Perot Systems Government Healthcare Solutions, Inc. | |
| | | Perot Systems Government Solutions, Inc. | |
| | | Perot Systems Healthcare Solutions, Inc. | |
| | | Perot Systems Holdings Pte. Ltd | |
| | | Perot Systems Investments B.V. | |
| | | Perot Systems Revenue Cycle Solutions, Inc. | |
| | | Perot Systems TSI (Hungary) Liquidity Management LLC | |
| | | Perot Systems TSI (Mauritius) Pvt. Ltd. | |
| | | Perot Systems TSI (Middle East) FZ-LLC | |
| | | Perot Systems TSI (Netherlands) B.V. | |
| | | PrSM Corporation | |
| | | PSC GP Corporation | |
| | | PSC Healthcare Software, Inc. | |
| | | PSC LP Corporation | |
| | | PSC Management Limited Partnership | |
| | | PSM Holdings 1, Inc. | |
| | | PSM Holdings 2, Inc. | |
| | | PSM Holdings 1 L.L.C. | |
| | | PSM Holdings 2 L.L.C. | |
| | | PT Dell Indonesia | |
| | | Q.S.I. Quest Software Israel Limited | |
| | | QSFT India Private Ltd. Inc. | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | QSFT Svenska AB | |
| | | QSS Group, Inc. | |
| | | Quest Acquisition Corporation | |
| | | Quest Holding Company, LLC | |
| | | Quest Holdings SARL | |
| | | Quest Software Limited | |
| | | Quest Software Public Sector, Inc. | |
| | | Quest Scandanavia AS | |
| | | Quest Software (UK) Ltd. | |
| | | Quest Software (Zhuhai) Ltd. | |
| | | Quest Software Beijing Company | |
| | | Quest Software Belgium | |
| | | Quest Software Canada | |
| | | Quest Software Company Limited | |
| | | Quest Software Espana, SL | |
| | | Quest Software France Sarl | |
| | | Quest Software Gmbh | |
| | | Quest Software Greater China Limited | |
| | | Quest Software Int'l Limited | |
| | | Quest Software Italia Srl | |
| | | Quest Software Japan Ltd | |
| | | Quest Software Korea Ltd | |
| | | Quest Software Mexico, S. de R.L. de C.V. | |
| | | Quest Software Netherlands B.V. | |
| | | Quest Software Norge S/A | |
| | | Quest Software Pty, Ltd. | |
| | | Quest Software Public Sector Inc | |
| | | Quest Software Sales Sdn Bhd | |
| | | Quest Software Singapore Pty Limited | |
| | | Quest Software Switzerland Gmbh | |
| | | Quest Software, Inc. | |
| | | Quest Software, Ltd. | |
| | | QuickCyckem Inc. | |
| | | QuikCycle Inc. | |
| | | Safari I, Inc. | |
| | | Safari II GP LLC | |
| | | Safari II, Inc. | |
| | | Safari Limited II LP | |
| | | Safari Limited Partnership | |
| | | ScriptLogic Australia | |
| | | Secure Works Holding Corp. | |
| | | Secure Works Inc. | |
| | | Secure Works UK Inc. | |
| | | SecureWorks UK Ltd. - Finland Branch | |
| | | Smarsh CRM Service, Inc. | |
| | | Smarsh Inc. | |
| | | Software Ltd Russia Rep Office | |
| | | Representative Office of Dell Global B.V. in Hanoi | |
| | | Representative Office of Dell Global B.V. in Ho Chi Minh City | |
| | | ScriptLogic Corporation | |
| | | SecureWorks Australia Pty. Ltd. | |
| | | Secure Works Europe Limited | |
| | | SecureWorks Europe S.R.L. | |
| | | Secure Works Holding Corporation | |
| | | Secure Works India Private Limited | |
| | | SecureWorksJapan K.K. | |
| | | Secure Works SAS | |
| | | SecureWorks, Inc. | |

| | | | |
|---|---|---|---|
| **Gilardi & Co., LLC** | | | |
| Cathode Ray Tube Antitrust Litigation | | | |
| Report on Exclusions Received for Thomson / TDA Settlement | | | |
| as of 8/18/15 | | | |
| | | | |
| **No.** | **Entity** | **Subsidiaries / Affiliates** | **OptOut Date** |
| | | SonicWALL BV | |
| | | SonicWALL BV - Australia Branch | |
| | | SonicWALL BV - Beijing Rep. Office | |
| | | SonicWALL BV - Belgium Branch | |
| | | SonicWALL BV - Canada Branch | |
| | | SonicWALL BV - Dubai Branch | |
| | | SonicWALL BV - France Branch | |
| | | SonicWALL BV - Germany Branch | |
| | | SonicWALL BV - Hong Kong Branch | |
| | | SonicWALL BV - India Branch | |
| | | SonicWALL BV - Ireland Branch | |
| | | SonicWALL BV - Japan Branch | |
| | | SonicWALL BV - Korea Branch | |
| | | SonicWALL BV - Singapore Branch | |
| | | SonicWALL BV - Spain Branch | |
| | | SonicWALL BV - Sweden Branch | |
| | | SonicWALL BV - Taiwan Branch | |
| | | SonicWALL BV - UK Branch | |
| | | Sonic WALL Infosecurity Private Limited | |
| | | SonicWALL L.L.C. | |
| | | Sonic WALL Mexico, S de RL de CV | |
| | | SonicWALL AG | |
| | | SonicWALL B.V. | |
| | | SonicWALL B.V. (Belgium Branch) | |
| | | SonicWALL B.V. (Singapore Branch) | |
| | | SonicWALL B.V. (UK Branch) | |
| | | SonicWALL B.V. Australia Branch | |
| | | SonicWALL B.V., Taiwan Branch | |
| | | SonicWALL Mexico, S. de R.L. de C.V. | |
| | | Sonic WALL Russia LLC | |
| | | SonicWALL Services Private Limited | |
| | | Sonic WALL Shanghai Limited | |
| | | Sonic WALL, Inc. | |
| | | Support Center, BV (pka Sitraka) | |
| | | Surgient, Inc. | |
| | | StatSoft CR s.r.o | |
| | | StatSoft France | |
| | | StatSoft Holdings, Inc. | |
| | | Statsoft Holdings, Inc. Taiwan Branch | |
| | | StatSoft Iberica - Representacao E Consultoria De Software LDA | |
| | | StatSoft Israel Limited | |
| | | StatSoft Italia S.r.l | |
| | | StatSoft Limited | |
| | | StatSoft Pacific Pty. Ltd. | |
| | | StatSoft Polska Sp.z.o.o | |
| | | StatSoft, Inc. | |
| | | Symlabs - Desenvolvimento de Software, S.A. | |
| | | Symlabs Espana, Software y Sistemas, S.L. | |
| | | Symlabs, Inc. | |
| | | Symlabs S.A. Portugal | |
| | | Transaction Applications Group, Inc. | |
| | | Trellia Networks, Inc. | |
| | | Turin Networks India Private Limited | |
| | | Turin Networks International, Inc. | |
| | | TXZ Holding Company Limited | |
| | | Vintela Australia Pty., Ltd | |
| | | Vintela Pty, Ltd. | |
| | | Vintela, Inc. | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | VirtualFabrix Inc. | |
| | | Vizioncore | |
| | | Vkernel Corp. | |
| | | Wedgetail Communications Inc. | |
| | | Wyse Australia Pty. Ltd Australia | |
| | | Wyse International LLC | |
| | | Wyse Mexico S.A. de C.V. | |
| | | Wyse Technology, Inc. | |
| | | Wyse Technology (Canada) Ltd. | |
| | | Wyse Technology (Beijing) Co. Ltd. | |
| | | Wyse Technology (Taiwan) Ltd. | |
| | | Wyse Technology (UK) Limited | |
| | | Wyse Technology Australia Pty Limited | |
| | | Wyse Technology Holdings (Cayman) Ltd. | |
| | | Wyse Technology China (HK) Limited | |
| | | Wyse Technology GmbH Germany | |
| | | Wyse Technology GmbH | |
| | | Wyse Technology International B.V. | |
| | | Wyse Technology KK Japan | |
| | | Wyse Technology L.L.C. | |
| | | Wyse Technology SAS | |
| | | Wyse Technology Singapore Pte. Ltd. | |
| | | Wyse Technology Ltd Taiwan | |
| | | Wyse Technology SA France | |
| | | Wyse Technology Sales & Marketing India Private Ltd. | |
| | | Wyse Techonology China (HK) Ltd. | |
| | | Wyse Techonology S.A de C.V. | |
| | | Wyse Techonology Software Development India Private Ltd. | |
| 14 | Tech Data Corp. | Azlan European Finance Limited | 8/6/2015 |
| | | Azlan GmbH | |
| | | Azlan Group Limited | |
| | | Azlan Limited | |
| | | Azlan Logistics Limited | |
| | | Azlan Overseas Holdings Ltd. | |
| | | Azlan Scandinavia AB | |
| | | Computer 2000 Distribution Ltd. | |
| | | Datatechnology Datech Ltd. | |
| | | Datech 2000 Ltd. | |
| | | Frontline Distribution Ltd. | |
| | | Horizon Technical Services (UK) Limited | |
| | | Horizon Technical Services AB | |
| | | Hotlamps Limited | |
| | | ISI Distribution Limited | |
| | | Managed Training Services Limited | |
| | | Maneboard Limited | |
| | | Maverick Presentation Products Limited | |
| | | Quadrangle Technical Services Limited | |
| | | Screen Expert Limited UK | |
| | | Specialist Distribution Group (SOG) Limited | |
| | | TO Brasil Ltda (Brazil) | |
| | | TO Facilities, Ltd. (Partnership) | |
| | | TO Fulfillment Services, LLC | |
| | | TO Tech Data AB | |
| | | TO Tech Data Portugal Lda | |
| | | TD United Kingdom Acquisition Limited | |
| | | Tech Data (Netherlands) BV | |
| | | Tech Data (Schweiz) GmbH | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Thomson / TDA Settlement

as of 8/18/15

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | Tech Data bvba | |
| | | Tech Data Canada Corporation | |
| | | Tech Data Colombia S.A.S. | |
| | | Tech Data Delaware, Inc. | |
| | | Tech Data Denmark ApS | |
| | | Tech Data Deutschland GmbH | |
| | | Tech Data Distribution Limited | |
| | | Tech Data Distribution s.r.o. | |
| | | Tech Data Education, Inc. | |
| | | Tech Data Espana S.L.U. | |
| | | Tech Data Europe GmbH | |
| | | Tech Data Europe Services and Operations, S.L. | |
| | | Tech Data European Management GmbH | |
| | | Tech Data Finance Partner, Inc. | |
| | | Tech Data Finance SPV, Inc. | |
| | | Tech Data Financing Corporation | |
| | | Tech Data Finland Oy | |
| | | Tech Data Florida Services, Inc. | |
| | | Tech Data France Holding Sari | |
| | | Tech Data France SAS | |
| | | Tech Data Global Finance LP | |
| | | Tech Data GmbH & Co OHG | |
| | | Tech Data Information Technology GmbH | |
| | | Tech Data International Sarl | |
| | | Tech Data Itafia Sri | |
| | | Tech Data Latin America, Inc. | |
| | | Tech Data Limited | |
| | | Tech Data Lux Finance S.a.r.l | |
| | | Tech Data Luxembourg S.a.r.l | |
| | | Tech Data Management GmbH | |
| | | Tech Data Marne SNC | |
| | | Tech Data Mexico S. de R. L. de C. V. | |
| | | Tech Data Midrange GmbH | |
| | | Tech Data Mobile Acquisition Limited (formerly known as Brightstar Acquisition Limited) | |
| | | Tech Data Mobile Cooperatief W.A. (formerly known as Brightstar Cooperatief W.A.) | |
| | | Tech Data Mobile Limited (formerly known as Brightstar Europe Limited) | |
| | | Tech Data Mobile Netherlands BV (formerly known as M.C.C BV) | |
| | | Tech Data Nederland BV | |
| | | Tech Data Norge AS | |
| | | Tech Data Operations Center, SA | |
| | | Tech Data Osterreich GmbH | |
| | | Tech Data Polska Sp.z.o.o. | |
| | | Tech Data Product Management, Inc. | |
| | | Tech Data Resources, LLC | |
| | | Tech Data Service GmbH | |
| | | Tech Data Servicios, S. de R.L. de c.v. | |
| | | Tech Data Strategy GmbH | |
| | | Tech Data Tennessee, Inc. | |
| | | Tech Data Uruguay S.A. | |
| | | | |
| 15 | Cemaz Industria Electronica Da Amazonia S/A | Componel Industria E Comercio LTDA. | 8/7/2015 |
| | | Satron Industrias Electronicas LTDA. | |
| | | | |
| 16 | IGB Electronica S/A | Gradiente Audio E Video LTDA | 8/7/2015 |
| | | Gradiente Electronica S/A | |