# EXHIBIT 19

# Information and Communications

This section presents statistics on the various information and communications media: publishing, including newspapers, periodicals, books, and software; motion pictures, sound recordings, broadcasting, and telecommunications; and information services, such as libraries. Statistics on computer use and Internet access are also included. Data on the usage, finances, and operations of the U.S. Postal Service previously shown in this section are now presented in Section 23, Transportation.

**Information industry**—The U.S. Census Bureau's *Service Annual Survey, Information Services Sector,* provides estimates of operating revenue of taxable firms and revenues and expenses of firms exempt from federal taxes for industries in the information sector of the economy. Similar estimates were previously issued in the *Annual Survey of Communications Services.* Data are based on the North American Industry Classification System (NAICS), and the information sector is a newly created economic sector. It comprises establishments engaged in the following processes: (a) producing and distributing information and cultural products, (b) providing the means to transmit or distribute these products as well as data or communications, and (c) processing data. It includes establishments previously classified in the Standard Industrial Classification (SIC) in manufacturing (publishing); transportation, communications, and utilities (telecommunications and broadcasting); and services (software publishing, motion picture production, data processing, online information services, and libraries).

This new sector is comprised of industries which existed previously, were revised from previous industry definitions, or are completely new industries. Among those which existed previously are newspaper publishers, motion picture and video production, and online information services. Revised industries include book publishers, libraries, and archives. Newly created

industries include database and directory publishers, record production, music publishers, sound recording studios, cable networks, wired telecommunications carriers, paging, and satellite telecommunications.

Data from 1998 to 2003 are based on the 1997 NAICS; beginning 2004, data are based on the 2002 NAICS. Major revisions in many communications industries affect the comparability of these data. The following URL contains detailed information about NAICS <http://www.census.gov /epcd/www/naics.html>. See also the text in Section 15, Business Enterprise.

Beginning 2001, the Service Annual Survey estimates reflect the introduction of the provisional North American Product Classification System (NAPCS) for the information sector. Data for prior years are not comparable. See <http://www.census.gov/eos/www /napcs/napcs.htm>.

The 1997 Economic Census was the first economic census to cover the new information sector of the economy. The census, conducted every 5 years, for the years ending "2" and "7," provides information on the number of establishments, receipts, payroll, and paid employees for the United States and various geographic levels. The most recent reports are from the 2002 Economic Census. This census was conducted in accordance with the 2002 NAICS.

The Federal Communications Commission (FCC), established in 1934, regulates wire and radio communications. Only the largest carriers and holding companies file annual financial reports which are publically available. The FCC has jurisdiction over interstate and foreign communication services but not over intrastate or local services. The gross operating revenues of the telephone carriers reporting publically available data annually to the FCC, however, are estimated to cover

Information and Communications     691

about 90 percent of the revenues of all U.S. telephone companies. Data are not comparable with Census Bureau *Annual Survey* because of coverage and different accounting practices for those telephone companies which report to the FCC.

Reports filed by the broadcasting industry cover all radio and television stations operating in the United States. The private radio services represent the largest and most diverse group of licensees regulated by the FCC. These services provide voice, data communications, point-to-point, and point-to-multipoint radio communications for fixed and mobile communicators. Major users of these services are small businesses, the aviation industry, the maritime trades, the land transportation industry, the manufacturing industry, state and local public safety and governmental authorities, emergency medical service providers, amateur radio operators, and personal radio operations (CB and the General Mobile Radio Service). The FCC also licenses entities as private and common carriers. Private and common carriers provide fixed and land mobile communications service on a for-profit basis. Principal sources of wire, radio, and television data are the FCC's *Annual Report* and its annual *Statistics of Communications Common Carriers* <http://fcc.gov/wcb/iatd/stats.html/>.

Statistics on publishing are available from the Census Bureau, as well as from various private agencies. Editor & Publisher Co., New York, NY, presents annual data on the number and circulation of daily and Sunday newspapers in its *International Year Book.* The Book Industry Study Group, New York, NY, collects data on books sold and domestic consumer expenditures. Data on academic and public libraries are collected by the U.S. National Center for Education Statistics. Data on Internet use by adults are collected by the Pew Internet and American Life Project, Washington, DC, and Mediamark Research, Inc., New York, NY.

**Advertising**—Data on advertising previously shown in this section are now presented in Section 27, Accommodation, Food Services, and Other Services.

**Statistical reliability**—For a discussion of statistical collection and estimation, sampling procedures, and measures of statistical reliability applicable to Census Bureau data, see Appendix III.

# Table 1086. **Information Industries—Establishments, Employees, and Payroll: 2004 and 2005**

[**For establishments with payroll (3,472.4 represents 3,472,400).** Excludes most government employees, railroad employees, and self-employed persons. For statement on methodology, see Appendix III]

| Industry | 2002 NAICS code [1] | Establishments (number) | | Paid employees [2] (1,000) | | Annual payroll (mil. dol.) | |
|---|---|---|---|---|---|---|---|
| | | 2004 | 2005 | 2004 | 2005 | 2004 | 2005 |
| **Information industries. . . . . . . . . . . . .** | **51** | **139,681** | **141,290** | **3,472.4** | **3,402.6** | **200,447** | **203,130** |
| Publishing industries. . . . . . . . . . . . . . . . . . . . . | 511 | 31,528 | 31,538 | 1,033.5 | 1,032.3 | 66,887 | 67,094 |
| Newspaper, periodical, book, and database | | | | | | | |
| publishers . . . . . . . . . . . . . . . . . . . . . . . . | 5111 | 22,443 | 22,745 | 704.9 | 704.6 | 32,020 | 33,111 |
| Newspaper publishers . . . . . . . . . . . . . . . | 51111 | 8,435 | 8,395 | 383.1 | 380.1 | 14,009 | 14,376 |
| Periodical publishers . . . . . . . . . . . . . . . . | 51112 | 7,602 | 7,846 | 154.4 | 158.8 | 9,418 | 9,940 |
| Book publishers . . . . . . . . . . . . . . . . . . . | 51113 | 3,377 | 3,359 | 85.0 | 83.6 | 4,622 | 4,656 |
| Database and directory publishers . . . . . . . . | 51114 | 1,740 | 1,824 | 56.3 | 57.0 | 2,871 | 3,030 |
| Other publishers . . . . . . . . . . . . . . . . . . . | 51119 | 1,289 | 1,321 | 26.1 | 25.0 | 1,099 | 1,109 |
| Greeting card publishers . . . . . . . . . . . . | 511191 | 120 | 120 | 13.1 | 12.5 | 583 | 580 |
| All other publishers. . . . . . . . . . . . . . . . | 511199 | 1,169 | 1,201 | 13.0 | 12.6 | 517 | 529 |
| Software publishers . . . . . . . . . . . . . . . . . . | 5112 | 9,085 | 8,793 | 328.6 | 327.6 | 34,866 | 33,983 |
| | | | | | | | |
| Motion picture and sound recording industries . . . . . | 512 | 22,753 | 23,579 | 307.8 | 314.4 | 13,286 | 14,040 |
| Motion picture and video industries . . . . . . . . . | 5121 | 19,348 | 20,131 | 282.7 | 292.1 | 11,321 | 12,404 |
| Motion picture and video production . . . . . . . | 51211 | 11,751 | 12,419 | 122.2 | 131.6 | 8,264 | 9,301 |
| Motion picture and video distribution . . . . . . | 51212 | 452 | 457 | 3.4 | 4.3 | 214 | 257 |
| Motion picture and video exhibition . . . . . . . | 51213 | 5,029 | 5,129 | 134.9 | 134.0 | 1,327 | 1,288 |
| Motion picture theaters (except drive-ins) . . | 512131 | 4,756 | 4,854 | 133.5 | 132.2 | 1,301 | 1,260 |
| Drive-in motion picture theaters. . . . . . . . | 512132 | 273 | 275 | 1.4 | 1.7 | 26 | 27 |
| Post production and other motion picture | | | | | | | |
| and video industries . . . . . . . . . . . . . . | 51219 | 2,116 | 2,126 | 22.1 | 22.3 | 1,516 | 1,559 |
| Teleproduction and other post- | | | | | | | |
| production services . . . . . . . . . . . . . . | 512191 | 1,784 | 1,804 | 17.4 | 17.5 | 1,194 | 1,201 |
| Other motion picture and video industries . . . | 512199 | 332 | 322 | 4.7 | 4.7 | 323 | 358 |
| Sound recording industries . . . . . . . . . . . . . . . | 5122 | 3,405 | 3,448 | 25.1 | 22.3 | 1,965 | 1,636 |
| Record production . . . . . . . . . . . . . . . . . . | 51221 | 353 | 349 | 1.4 | 1.5 | 74 | 72 |
| Integrated record production/distribution. . . . . . | 51222 | 415 | 402 | 9.7 | 7.8 | 1,196 | 891 |
| Music publishers . . . . . . . . . . . . . . . . . . . | 51223 | 606 | 645 | 4.7 | 4.6 | 329 | 337 |
| Sound recording studios . . . . . . . . . . . . . . | 51224 | 1,513 | 1,561 | 5.4 | 4.9 | 205 | 204 |
| Other sound recording industries . . . . . . . . . | 51229 | 518 | 491 | 3.8 | 3.4 | 162 | 132 |
| | | | | | | | |
| Broadcasting (except Internet) . . . . . . . . . . . . . | 515 | 10,099 | 10,342 | 288.0 | 287.0 | 16,198 | 17,354 |
| Radio and television broadcasting . . . . . . . . . . | 5151 | 9,466 | 9,685 | 247.7 | 248.3 | 12,521 | 13,200 |
| Radio broadcasting . . . . . . . . . . . . . . . . . . | 51511 | 7,492 | 7,697 | 127.0 | 124.1 | 5,514 | 6,136 |
| Radio networks . . . . . . . . . . . . . . . . . . | 515111 | 729 | 743 | 11.9 | 11.9 | 728 | 797 |
| Radio stations . . . . . . . . . . . . . . . . . . . | 515112 | 6,763 | 6,954 | 115.1 | 112.2 | 4,786 | 5,339 |
| Television broadcasting. . . . . . . . . . . . . . . | 51512 | 1,974 | 1,988 | 120.6 | 124.2 | 7,006 | 7,064 |
| Cable and other subscription programming . . . . | 5152 | 633 | 657 | 40.4 | 38.8 | 3,677 | 4,154 |
| | | | | | | | |
| Internet publishing and broadcasting . . . . . . . . . . | 516 | 2,133 | 2,343 | 37.0 | 36.1 | 2,546 | 2,687 |
| Telecommunications . . . . . . . . . . . . . . . . . . . . | 517 | 49,786 | 49,431 | 1,327.4 | 1,226.5 | 72,683 | 69,687 |
| Wired telecommunications carriers. . . . . . . . . . | 5171 | 27,596 | 26,744 | 781.4 | 693.7 | 45,280 | 41,799 |
| Wireless telecommunications carriers (except | | | | | | | |
| satellite). . . . . . . . . . . . . . . . . . . . . . . . . | 5172 | 13,183 | 14,173 | 262.1 | 250.0 | 13,971 | 14,035 |
| Paging. . . . . . . . . . . . . . . . . . . . . . . . . | 517211 | 1,224 | 788 | 11.5 | 7.6 | 503 | 359 |
| Cellular and other wireless | | | | | | | |
| telecommunications . . . . . . . . . . . . . . . | 517212 | 11,959 | 13,385 | 250.6 | 242.3 | 13,468 | 13,676 |
| Telecommunications resellers . . . . . . . . . . . . | 5173 | 2,886 | 2,778 | 46.6 | 33.7 | 2,211 | 1,762 |
| Satellite telecommunications . . . . . . . . . . . . . | 5174 | 649 | 605 | 18.4 | 15.4 | 1,201 | 992 |
| Cable and other program distribution . . . . . . . . | 5175 | 4,844 | 4,561 | 210.7 | 224.6 | 9,437 | 10,512 |
| Other telecommunications . . . . . . . . . . . . . . | 5179 | 628 | 570 | 8.3 | 9.2 | 583 | 587 |
| | | | | | | | |
| Internet service providers, Web search portals, | | | | | | | |
| and data processing service . . . . . . . . . . . . . . | 518 | 19,489 | 20,142 | 426.4 | 452.2 | 27,002 | 30,292 |
| Internet service providers and Web search | | | | | | | |
| portals. . . . . . . . . . . . . . . . . . . . . . . . . . | 5181 | 5,422 | 5,579 | 60.4 | 72.7 | 5,234 | 7,588 |
| Internet service providers . . . . . . . . . . . . . | 518111 | 4,851 | 4,948 | 49.2 | 57.6 | 3,083 | 3,701 |
| Web search portals . . . . . . . . . . . . . . . . . | 518112 | 571 | 631 | 11.2 | 15.1 | 2,151 | 3,887 |
| Data processing, hosting, and related services . . . | 5182 | 14,067 | 14,563 | 365.9 | 379.4 | 21,767 | 22,704 |
| | | | | | | | |
| Other information services . . . . . . . . . . . . . . . . | 519 | 3,893 | 3,915 | 52.2 | 54.1 | 1,846 | 1,975 |
| News syndicates. . . . . . . . . . . . . . . . . . . . . | 51911 | 559 | 606 | 11.2 | 11.8 | 677 | 705 |
| Libraries and archives . . . . . . . . . . . . . . . . . | 51912 | 2,677 | 2,593 | 31.7 | 30.5 | 735 | 720 |
| All other information services . . . . . . . . . . . . . | 51919 | 657 | 716 | 9.3 | 11.7 | 434 | 550 |

[1] North American Industry Classification System, 2002; see text, this section and Section 15.   [2] For employees on the payroll for the pay period including March 12.

Source: U.S. Census Bureau, "County Business Patterns." See <http://www.census.gov/epcd/cbp/view/cbpview.html>.

Information and Communications   693

Table 1087. **Information Sector Services—Estimated Revenue and Expenses: 2004 to 2006**

[In millions of dollars (955,083 represents $955,083,000,000). For taxable and tax-exempt employer firms. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the Service Annual Survey; see Appendix III.]

| Industry | 2002 NAICS code [1] | Operating revenue | | | Operating expenses | | |
|---|---|---|---|---|---|---|---|
| | | 2004 | 2005 | 2006 | 2004 | 2005 | 2006 |
| **Information industries . . . . . . . . . . . .** | **51** | **955,083** | **1,003,010** | **1,056,045** | **787,213** | **813,385** | **836,044** |
| Publishing industries (except Internet) . . . . . . | 511 | 256,301 | 269,283 | 279,415 | 195,174 | 199,167 | 200,797 |
| Newspaper, periodical, book, and directory publishers . . . . . . . . . . . . . . . | 5111 | 144,040 | 147,974 | 148,688 | 105,444 | 111,000 | 110,214 |
| Newspaper publishers . . . . . . . . . . . . . | 51111 | 48,336 | 49,723 | 48,861 | 39,998 | 41,093 | 42,269 |
| Periodical publishers . . . . . . . . . . . . . | 51112 | 42,290 | 44,051 | 46,287 | 34,614 | 37,695 | 36,105 |
| Book publishers . . . . . . . . . . . . . . . . | 51113 | 27,904 | 27,994 | 28,192 | 15,999 | 16,754 | 16,268 |
| Directory and mailing list publishers . . . . . | 51114 | 18,040 | 19,413 | 18,929 | 10,487 | 11,052 | 10,997 |
| Other publishers . . . . . . . . . . . . . . . . | 51119 | 7,470 | 6,793 | 6,419 | 4,419 | 4,403 | 4,575 |
| Greeting card publishers . . . . . . . . . . | 511191 | 5,075 | 4,552 | 4,122 | 2,829 | 2,740 | 2,803 |
| All other publishers. . . . . . . . . . . . . . | 511199 | 2,395 | 2,241 | 2,297 | 1,590 | 1,663 | 1,772 |
| Software publishers. . . . . . . . . . . . . . . . | 5112 | 112,261 | 121,309 | 130,727 | 89,665 | 88,168 | 90,583 |
| Motion picture and sound recording industries . . | 512 | 88,269 | 92,231 | 94,400 | 73,470 | 77,757 | 79,102 |
| Motion picture and video industries . . . . . . . | 5121 | 71,774 | 73,503 | 73,241 | 60,624 | 61,238 | 61,110 |
| Motion picture and video production and distribution . . . . . . . . . . . . . . | 51211,12 | 56,605 | 58,487 | 57,770 | 48,277 | 48,952 | 49,152 |
| Motion picture and video exhibition . . . . . . | 51213 | 11,180 | 10,789 | 11,080 | 8,633 | 8,501 | 8,047 |
| Motion picture theaters (except drive-ins). . . . . . . . . . . . . . . . . | 512131 | 11,069 | 10,669 | 10,869 | 8,559 | 8,422 | 7,936 |
| Drive-in motion picture theaters. . . . . . | 512132 | 111 | 120 | (S) | (S) | 79 | (S) |
| Postproduction services and other motion picture and video industries . . . . | 51219 | 3,989 | 4,227 | 4,391 | 3,714 | 3,785 | 3,911 |
| Teleproduction and other postproduction services . . . . . . . . . . | 512191 | 3,193 | 3,366 | 3,480 | 3,018 | 3,015 | 3,091 |
| Other motion picture and video industries . . . . . . . . . . . . . . . . . . | 512199 | 796 | 861 | 911 | 696 | 770 | 820 |
| Sound recording industries . . . . . . . . . . . . | 5122 | 16,495 | 18,728 | 21,159 | 12,846 | 16,519 | 17,992 |
| Record production . . . . . . . . . . . . . . . . | 51221 | 352 | 338 | 317 | 279 | 262 | 301 |
| Integrated record production/distribution. . . | 51222 | 11,021 | 12,866 | 14,237 | 8,918 | 12,443 | 13,480 |
| Music publishers . . . . . . . . . . . . . . . . | 51223 | 3,885 | 4,175 | 5,093 | 2,474 | 2,562 | 2,788 |
| Sound recording studios . . . . . . . . . . . . | 51224 | 724 | 767 | 869 | 635 | 672 | 775 |
| Other sound recording industries . . . . . . . | 51229 | 513 | 582 | 643 | 540 | 580 | 648 |
| Broadcasting (except Internet) . . . . . . . . . . . | 515 | 83,466 | 88,911 | 94,872 | 63,130 | 67,145 | 72,127 |
| Radio and television broadcasting . . . . . . . . | 5151 | 52,093 | 53,308 | 56,435 | 41,689 | 43,539 | 46,898 |
| Radio broadcasting . . . . . . . . . . . . . . . | 51511 | 16,494 | 17,011 | 18,107 | 13,697 | 14,734 | 17,006 |
| Radio networks . . . . . . . . . . . . . . . | 515111 | 2,677 | 3,298 | 4,411 | 3,783 | 4,584 | 6,809 |
| Radio stations . . . . . . . . . . . . . . . . | 515112 | 13,817 | 13,713 | 13,696 | 9,914 | 10,150 | 10,197 |
| Television broadcasting. . . . . . . . . . . . . | 51512 | 35,599 | 36,297 | 38,328 | 27,992 | 28,805 | 29,892 |
| Cable and other subscription programming . . | 5152 | 31,373 | 35,603 | 38,437 | 21,441 | 23,606 | 25,229 |
| Internet publishing and broadcasting . . . . . . . | 516 | 8,695 | 10,603 | 12,448 | 7,011 | 8,197 | 8,342 |
| Telecommunications . . . . . . . . . . . . . . . . . | 517 | 429,430 | 446,325 | 469,585 | 371,847 | 382,559 | 389,552 |
| Wired telecommunications carriers . . . . . . . . | 5171 | 211,176 | 206,778 | 199,933 | 187,541 | 176,525 | 168,661 |
| Wireless telecommunications carriers (except satellite) . . . . . . . . . . . . . . . . | 5172 | 127,602 | 140,096 | 160,159 | 106,587 | 124,049 | 134,802 |
| Paging. . . . . . . . . . . . . . . . . . . . . | 517211 | 1,909 | 2,014 | 1,643 | 1,546 | 1,747 | 1,295 |
| Cellular and other wireless telecommunications . . . . . . . . . . . . . . | 517212 | 125,693 | 138,082 | 158,516 | 105,041 | 122,302 | 133,507 |
| Telecommunications resellers . . . . . . . . . . . | 5173 | 9,849 | 11,227 | 12,788 | 5,983 | 6,868 | 6,908 |
| Satellite telecommunications . . . . . . . . . . . | 5174 | 6,030 | 5,676 | 4,802 | 5,613 | 4,618 | 3,489 |
| Cable and other program distribution . . . . . . | 5175 | 73,317 | 80,493 | 88,724 | 64,865 | 69,031 | 74,538 |
| Other telecommunications . . . . . . . . . . . . | 5179 | 1,456 | 2,045 | 1,904 | 1,166 | 1,474 | 1,154 |
| Internet service providers, Web search portals, and data processing services . . . . . . . . . . | 518 | 82,491 | 88,814 | 97,838 | 71,438 | 72,821 | 80,523 |
| Internet service providers and Web search portals. . . . . . . . . . . . . . . . . . . . . . . | 5181 | 25,161 | 25,863 | 27,775 | 18,729 | 17,465 | 20,391 |
| Internet service providers . . . . . . . . . . . | 518111 | 20,201 | 18,910 | 18,576 | 16,251 | 14,209 | 15,713 |
| Web search portals . . . . . . . . . . . . . . . | 518112 | 4,960 | 6,953 | 9,199 | 2,478 | 3,256 | 4,678 |
| Data processing, hosting, and related services. . . . . . . . . . . . . . . . . . . . . . . | 5182 | 57,330 | 62,951 | 70,063 | 52,772 | 55,739 | 60,132 |
| Other information services . . . . . . . . . . . . . . | 519 | 6,431 | 6,843 | 7,487 | 5,171 | 5,346 | 5,601 |
| News syndicates . . . . . . . . . . . . . . . . . | 51911 | 1,972 | 2,089 | 2,241 | 1,868 | 1,827 | 1,871 |
| Libraries and archives . . . . . . . . . . . . . . | 51912 | 1,879 | 2,033 | 2,117 | 1,621 | 1,727 | 1,786 |
| Other information services. . . . . . . . . . . . | 51919 | (S) | 2,721 | 3,129 | 1,682 | 1,792 | 1,944 |

S Data do not meet publication standards.   [1] North American Industry Classification System (NAICS), 2002; see text this section and Section 15.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

## Table 1088. **Information Industries—Establishments, Revenue, Payroll and Employees by Kind of Business: 2002**

[**For establishments with payroll. (891,846 represents $891,846,000,000).** Based on the 2002 Economic Census; see Appendix III]

| Kind of business | 2002 NAICS code [1] | Number of establishments | Receipts (mil. dol.) | Annual payroll (mil. dol.) | Paid employees (1,000) |
|---|---|---|---|---|---|
| **Information industries. . . . . . . . . . . . . . . . . . . .** | **51** | **137,678** | **891,846** | **194,670** | **3,736.1** |
| Publishing industries (except Internet) . . . . . . . . . . . . . . . | 511 | 32,287 | 242,216 | 65,681 | 1,089.6 |
| Motion picture & sound recording industries . . . . . . . . . . . | 512 | 22,458 | 78,250 | 12,599 | 303.1 |
| Motion picture & video industries . . . . . . . . . . . . . . . . . | 5121 | 19,074 | 62,927 | 10,353 | 271.2 |
| Sound recording industries . . . . . . . . . . . . . . . . . . . . | 5122 | 3,384 | 15,324 | 2,246 | 31.9 |
| Broadcasting (except Internet) . . . . . . . . . . . . . . . . . . . | 515 | 9,540 | 73,962 | 14,439 | 291.4 |
| Radio & television broadcasting . . . . . . . . . . . . . . . . . | 5151 | 8,851 | 48,589 | 11,591 | 252.2 |
| Cable & other subscription programming . . . . . . . . . . . . . | 5152 | 689 | 25,373 | 2,848 | 39.1 |
| Internet publishing & broadcasting. . . . . . . . . . . . . . . . . . | 516 | 2,057 | 6,363 | 2,346 | 40.0 |
| Telecommunications . . . . . . . . . . . . . . . . . . . . . . . . . | 517 | 49,275 | 411,645 | 72,182 | 1,440.1 |
| Wired telecommunications carriers . . . . . . . . . . . . . . . . | 5171 | 27,955 | 237,697 | 47,496 | 842.4 |
| Wireless telecommunications carriers (except satellite) . . . | 5172 | 11,155 | 99,193 | 13,207 | 281.4 |
| Telecommunications resellers . . . . . . . . . . . . . . . . . . . | 5173 | 2,525 | 9,717 | 1,397 | 34.5 |
| Satellite telecommunications . . . . . . . . . . . . . . . . . . . | 5174 | 646 | 5,748 | 915 | 14.4 |
| Cable & other program distribution . . . . . . . . . . . . . . . . | 5175 | 6,288 | 57,709 | 8,553 | 256.0 |
| Other telecommunications . . . . . . . . . . . . . . . . . . . . | 5179 | 706 | 1,581 | 614 | 11.4 |
| Internet service providers, Web search portals, & data processing . . . . . . . . . . . . . . . . . . . . . . . . | 518 | 18,589 | 74,508 | 25,719 | 514.0 |
| Internet service providers & Web search portals . . . . . . . | 5181 | 4,820 | 21,419 | 4,451 | 79.8 |
| Data processing, hosting, & related services . . . . . . . . . | 5182 | 13,769 | 53,089 | 21,267 | 434.3 |
| Other information services . . . . . . . . . . . . . . . . . . . . . . | 519 | 3,472 | 4,901 | 1,705 | 57.8 |

[1] North American Industry Classification System, 2002; see text, this section and Section 15, Business Enterprise.

Source: U.S. Census Bureau, "2002 Economic Census, Geographic Area Series Reports, Information." See <http://www.census.gov/econ/census02/guide/geosumm.htm>; (accessed January 2008).

## Table 1089. **Media Usage and Consumer Spending: 2001 to 2011**

[Estimates for time spent were derived using rating data for broadcast television and cable and satellite television, survey research for radio, mobile, out-of-home media and yellow pages, and consumer purchase data (units, admissions, access) for books, home video, Internet, newspapers, consumer books, consumer magazines, recorded music, videogames, and box office. Adults 18 and older were the basis for estimates for newspapers, consumer books, consumer magazines, out-of-home media, yellow pages, and home video. Persons 12 and older were the basis for the estimates for broadcast television, cable & satellite television, radio, recorded music, box office, videogames, Internet, and mobile content]

| Item | 2001 | 2003 | 2005 | 2006, proj. | 2007, proj. | 2008, proj. | 2009, proj. | 2010, proj. | 2011, proj. |
|---|---|---|---|---|---|---|---|---|---|
| **HOURS PER PERSON PER YEAR [1]** | | | | | | | | | |
| **Total [2] . . . . . . . . . . . . . . . . .** | **3,388** | **3,505** | **3,548** | **3,530** | **3,532** | **3,559** | **3,569** | **3,596** | **3,624** |
| Television. . . . . . . . . . . . . . . . . . . . | 1,553 | 1,615 | 1,659 | 1,673 | 1,686 | 1,704 | 1,714 | 1,728 | 1,742 |
| Broadcast Television [3] . . . . . . . . . | 777 | 729 | 679 | 676 | 676 | 678 | 673 | 673 | 669 |
| Network stations . . . . . . . . . . . . | 680 | 629 | 582 | 599 | 603 | 604 | 598 | 598 | 593 |
| Independent stations [4]. . . . . . . . | 97 | 100 | 97 | 77 | 73 | 74 | 75 | 75 | 76 |
| Cable & satellite television [3]. . . . . . | 776 | 886 | 980 | 997 | 1,010 | 1,027 | 1,041 | 1,055 | 1,073 |
| Basic cable and satellite television. . . . . . . . . . . . . . . . | 638 | 728 | 807 | 835 | 849 | 865 | 877 | 891 | 913 |
| Premium cable and satellite television [4]. . . . . . . . . . . . . . | 133 | 157 | 173 | 161 | 161 | 162 | 164 | 164 | 159 |
| Broadcast and satellite radio [3] . . . . . | 792 | 834 | 805 | 778 | 769 | 768 | 760 | 758 | 751 |
| Recorded music [3] . . . . . . . . . . . . . | 226 | 187 | 196 | 186 | 171 | 165 | 168 | 174 | 185 |
| Newspapers [3] . . . . . . . . . . . . . . . | 199 | 195 | 187 | 178 | 172 | 168 | 162 | 158 | 154 |
| Pure-play Internet services [3] . . . . . . | 125 | 153 | 169 | 177 | 181 | 183 | 184 | 184 | 183 |
| Out-of-home media [3] . . . . . . . . . . | 119 | 122 | 130 | 133 | 137 | 141 | 145 | 149 | 154 |
| Consumer magazines [3] . . . . . . . . . | 127 | 122 | 124 | 121 | 119 | 117 | 114 | 112 | 110 |
| Consumer books [3]. . . . . . . . . . . . . | 105 | 108 | 107 | 108 | 108 | 108 | 109 | 109 | 110 |
| Videogames [3]. . . . . . . . . . . . . . . . | 66 | 76 | 73 | 76 | 82 | 90 | 91 | 94 | 100 |
| Home video [5]. . . . . . . . . . . . . . . . | 47 | 60 | 63 | 62 | 64 | 66 | 68 | 70 | 70 |
| **CONSUMER SPENDING PER PERSON PER YEAR (dol.)** | | | | | | | | | |
| **Total [2] . . . . . . . . . . . . . . . . .** | **637.65** | **720.37** | **766.57** | **798.07** | **837.99** | **884.19** | **929.04** | **969.36** | **1,010.90** |
| Television. . . . . . . . . . . . . . . . . . . . | 192.33 | 234.17 | 280.92 | 308.60 | 333.79 | 357.70 | 380.34 | 400.76 | 419.84 |
| Cable and satellite television [3] . . . | 192.32 | 234.14 | 280.52 | 307.62 | 331.74 | 354.24 | 375.22 | 393.82 | 410.89 |
| Broadcast television [3] . . . . . . . . | 0.01 | 0.03 | 0.40 | 0.98 | 2.05 | 3.46 | 5.12 | 6.94 | 8.95 |
| Home video [5]. . . . . . . . . . . . . . . . | 92.44 | 122.26 | 115.24 | 114.60 | 118.35 | 123.74 | 128.55 | 131.71 | 132.20 |
| Consumer books [3] . . . . . . . . . . . . | 86.09 | 91.89 | 95.76 | 97.57 | 101.23 | 103.00 | 105.83 | 108.17 | 111.17 |
| Pure-play Internet services [3] . . . . . . | 56.22 | 59.51 | 56.74 | 52.78 | 51.28 | 54.78 | 58.90 | 62.79 | 66.11 |
| Recorded music [3] . . . . . . . . . . . . . | 57.69 | 49.36 | 50.71 | 48.91 | 46.03 | 45.00 | 44.92 | 45.41 | 46.29 |
| Newspapers [3] . . . . . . . . . . . . . . . | 52.48 | 53.62 | 50.56 | 49.54 | 48.60 | 47.92 | 47.33 | 46.80 | 46.44 |
| Consumer magazines [3] . . . . . . . . . | 47.07 | 46.56 | 47.64 | 46.83 | 46.43 | 46.16 | 45.93 | 45.78 | 45.67 |
| Box office [3] . . . . . . . . . . . . . . . . . | 35.50 | 39.11 | 36.41 | 38.30 | 40.92 | 41.63 | 44.27 | 45.17 | 48.03 |
| Videogames [3]. . . . . . . . . . . . . . . . | 29.36 | 32.98 | 32.23 | 34.03 | 37.84 | 43.34 | 44.64 | 46.91 | 51.89 |

[1] Can include concurrent use of media, such as watching television and reading e-mail simultaneously. Does not include media use at work.    [2] Includes other media not shown separately.    [3] Online and mobile use and spending on traditional media platforms, such as downloaded music, newspaper Web sites, e-books, cable modems, online video of television programs and Internet radio were included in the traditional media segment, not in pure-play Internet services or pure-play mobile content. Pure-play Internet services and pure-play mobile content included telecommunications access, such as DSL, Internet-only Web sites such as Yahoo!, GameSpy, eHarmony, and mobile-only services, such as MobiTV or text messaging services from telecommunication providers.    [4] Telemundo and Univision affiliates included in independent and public stations. Pay-per-view, interactive channels, home shopping, and audio-only feeds included in premium cable and satellite services.    [5] Playback of prerecorded VHS cassettes and DVDs only.

Source: Veronis Suhler Stevenson, New York, NY, *Communications Industry Forecast & Report,* annual (copyright).

Information and Communications    695

## Table 1090. **Utilization of Selected Media: 1980 to 2006**

[78.6 represents 78,600,000]

| Item | Unit | 1980 | 1990 | 1995 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Households with— | | | | | | | | | | | |
| Telephone service [1] . . . . . . . . | Percent . . | 93.0 | 93.3 | 93.9 | 94.6 | 94.6 | 95.5 | 95.5 | 94.2 | 92.5 | 92.9 |
| Radio [2] . . . . . . . . . . . . . . . . | Millions . . | 78.6 | 94.4 | 98.0 | 100.5 | 101.9 | 105.1 | 106.7 | 108.3 | 109.9 | 110.5 |
| Percent of total households. . . | Percent . . | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 |
| Average number of sets . . . . . | Number . . | 5.5 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 8.0 | 8.0 | 8.0 | 8.0 |
| Television [3] . . . . . . . . . . . . . . | Millions . . | 76 | 92 | 96 | 101 | 102 | 106 | 107 | 109 | 110 | 110 |
| Percent of total households. . . | Percent . . | 97.9 | 98.2 | 98.3 | 98.2 | 98.2 | 98.2 | 98.2 | 98.2 | 98.2 | 98.2 |
| Television sets in homes. . . . . | Millions . . | 128 | 193 | 217 | 245 | 248 | 254 | 260 | 268 | 287 | 301 |
| Average number of sets per | | | | | | | | | | | |
| home . . . . . . . . . . . . . . . . | Number . . | 1.7 | 2.0 | 2.3 | 2.4 | 2.4 | 2.4 | 2.4 | 2.5 | 2.6 | 2.7 |
| Color set households. . . . . . . | Millions . . | 63 | 90 | 94 | 101 | 102 | 105 | 107 | 108 | 109 | (NA) |
| Wired cable television [4] . . . . . | Millions . . | 15.2 | 51.9 | 60.5 | 68.6 | 69.5 | 73.2 | 74.4 | 73.8 | 73.9 | 62.1 |
| Percent of TV households. . . . | Percent . . | 19.9 | 56.4 | 63.4 | 68.0 | 68.0 | 69.4 | 69.8 | 68.1 | 67.5 | 72.4 |
| Alternative delivery system | | | | | | | | | | | |
| (ADS) households [4] . . . . . . . | Millions . . | (NA) | (NA) | 4.0 | 11.7 | 14.7 | 17.4 | 19.7 | 21.2 | 23.3 | 24.5 |
| Percent of TV households. . . . | Percent . . | (NA) | (NA) | 4.2 | 11.4 | 14.1 | 16.3 | 18.2 | 19.3 | 20.8 | 28.5 |
| VCRs [4] . . . . . . . . . . . . . . . . | Millions . . | 1 | 63 | 77 | 86 | 88 | 96 | 98 | 98 | 99 | 98 |
| Percent of TV households. . . . | Percent . . | 1.1 | 68.6 | 81.0 | 85.1 | 86.2 | 91.2 | 91.5 | 90.8 | 90.2 | 88.6 |
| Computers [5] . . . . . . . . . . . . . | Percent . . | (NA) | 22.0 | 36.0 | 58.0 | 59.0 | 61.0 | 64.0 | 68.0 | 73.0 | 78.0 |
| Commercial radio stations: [2] | | | | | | | | | | | |
| AM . . . . . . . . . . . . . . . . . . . | Number . . | 4,589 | 4,987 | 4,909 | 4,685 | 4,727 | 4,804 | 4,802 | 4,770 | 4,758 | 4,751 |
| FM . . . . . . . . . . . . . . . . . . . | Number . . | 3,282 | 4,392 | 5,296 | 5,892 | 6,051 | 6,161 | 6,207 | 6,217 | 6,215 | 6,252 |
| Television stations: [6] Total . . . . . | Number . . | 1,011 | 1,442 | 1,532 | 1,663 | 1,686 | 1,714 | 1,730 | 1,748 | 1,749 | 1,754 |
| Commercial. . . . . . . . . . . . . . | Number . . | 734 | 1,092 | 1,161 | 1,288 | 1,309 | 1,333 | 1,349 | 1,366 | 1,370 | 1,373 |
| VHF . . . . . . . . . . . . . . . . | Number . . | 516 | 547 | 562 | 567 | 572 | 581 | 587 | 589 | 589 | 786 |
| UHF . . . . . . . . . . . . . . . . | Number . . | 218 | 545 | 599 | 721 | 737 | 752 | 762 | 777 | 781 | 587 |
| Cable television systems [7] . . . . | Number . . | 4,225 | 9,575 | 11,218 | 10,400 | 10,300 | 9,900 | 9,400 | 8,875 | 7,926 | 7,090 |
| Daily newspaper circulation [8] . . . | Millions . . | 62.2 | 62.3 | 58.2 | 55.8 | 55.6 | 55.2 | 55.2 | 54.6 | 53.3 | 52.3 |

NA Not available.   [1] For occupied housing units. 1980 as of April 1; all other years as of March. Source: U.S. Census Bureau, *1980 Census of Housing,* vol. 1; thereafter, Federal Communications Commission, *Trends in Telephone Service,* annual.   [2] 1980–1995 as of December 31. Source: M Street Corp. as reported by Radio Advertising Bureau New York, NY; through 1990, Radio Facts, annual (copyright); beginning 1995, Radio Marketing Guide and Fact Book for Advertisers, annual (copyright). Number of stations on the air compiled from Federal Communications Commission reports. Beginning 2000, Federal Communications Commission, unpublished data as of Sept. 30.   See Internet site <http://www.fcc.gov/mb/audio/totals>.   [3] As of January of year shown. Excludes Alaska and Hawaii. Source: Television Bureau of Advertising, Inc., *Trends in Television,* annual (copyright).   [4] Wired cable and VCR as of February; ADS for fourth quarter. Excludes Alaska and Hawaii. Source: See footnote 3.   [5] Computer totals include notebooks and desktops sold through consumer channels. Source: Television Advertising Bureau, TV Basics, March 2008.   [6] Source: Beginning 2000, Federal Communications Commission, unpublished data. See Internet site <http://www.fcc.gov/mb/audio/totals>. Beginning 2000, as of September. For prior years data, see footnote 3.   [7] As of January 1. Source: Warren Communications News, Washington DC, *Television and Cable Factbook* (copyright).   [8] As of September 30. Source: Editor & Publisher, Co., New York, NY, *Editor & Publisher International Year Book,* annual (copyright).

Source: Compiled from sources mentioned in footnotes.

## Table 1091. **Multimedia Audiences—Summary: 2007**

[In percent, except total (220,847 represents 220,847,000). As of fall. For persons 18 years old and over. Represents the percent of persons participating during the prior week, except as indicated. Based on sample and subject to sampling error; see source for details]

| Item | Total population (1,000) | Television viewing | Television prime time viewing | Cable viewing [1] | Radio listening | Newspaper reading | Accessed Internet [2] |
|---|---|---|---|---|---|---|---|
| **Total . . . . . . . . . . . . . .** | **220,847** | **94.2** | **83.6** | **79.8** | **82.9** | **73.9** | **67.4** |
| 18 to 24 years old . . . . . . . . | 28,105 | 91.3 | 75.3 | 73.8 | 88.7 | 65.0 | 80.5 |
| 25 to 34 years old . . . . . . . . | 39,660 | 92.5 | 81.0 | 76.6 | 88.4 | 70.7 | 79.4 |
| 35 to 44 years old . . . . . . . . | 43,314 | 93.2 | 83.2 | 80.8 | 88.8 | 74.4 | 77.6 |
| 45 to 54 years old . . . . . . . . | 42,978 | 94.6 | 85.4 | 82.2 | 86.6 | 75.9 | 70.7 |
| 55 to 64 years old . . . . . . . . | 31,107 | 96.4 | 88.5 | 84.0 | 81.4 | 77.3 | 63.9 |
| 65 years old and over . . . . . . | 35,684 | 97.1 | 87.2 | 80.2 | 62.2 | 78.8 | 30.2 |
| Male . . . . . . . . . . . . . . . . . | 106,534 | 94.3 | 83.4 | 79.7 | 84.6 | 73.8 | 67.1 |
| Female. . . . . . . . . . . . . . . . | 114,313 | 94.1 | 83.8 | 79.9 | 81.4 | 74.1 | 67.6 |
| Not high school graduate. . . . | 34,042 | 91.9 | 80.6 | 65.5 | 73.3 | 58.7 | 27.5 |
| High school graduate . . . . . . | 69,734 | 95.5 | 85.7 | 80.2 | 81.7 | 72.6 | 54.9 |
| Attended college . . . . . . . . . | 60,792 | 94.8 | 83.1 | 82.3 | 85.9 | 77.4 | 81.2 |
| College graduate . . . . . . . . . | 56,279 | 93.3 | 83.5 | 85.2 | 87.0 | 81.1 | 92.1 |
| Household income: | | | | | | | |
| Less than $10,000 . . . . . . | 12,633 | 92.3 | 78.5 | 57.3 | 76.1 | 63.2 | 35.5 |
| $10,000 to $19,999 . . . . . . | 21,042 | 93.4 | 82.6 | 63.3 | 73.2 | 64.7 | 33.3 |
| $20,000 to $29,999 . . . . . . | 22,916 | 93.5 | 82.9 | 70.7 | 75.0 | 70.5 | 43.7 |
| $30,000 to $34,999 . . . . . . | 11,481 | 94.3 | 82.5 | 75.2 | 78.3 | 71.9 | 55.1 |
| $35,000 to $39,999 . . . . . . | 10,910 | 95.1 | 84.0 | 80.8 | 80.7 | 73.5 | 57.9 |
| $40,000 to $49,999 . . . . . . | 21,185 | 94.4 | 83.5 | 78.1 | 82.8 | 72.4 | 64.1 |
| $50,000 to $74,999 . . . . . . | 43,816 | 94.5 | 84.6 | 83.7 | 85.9 | 74.9 | 75.4 |
| $75,000 to $99,999 . . . . . . | 29,142 | 94.8 | 85.2 | 87.0 | 88.4 | 78.5 | 84.7 |
| $100,000 or more . . . . . . . | 47,723 | 94.4 | 84.1 | 91.0 | 88.4 | 80.2 | 90.8 |

[1] In the past 7 days.   [2] In the last 30 days.

Source: Mediamark Research Inc., New York, NY, *Multimedia Audiences,* fall 2007 (copyright).

Table 1092. **Newspaper Publishers—Estimated Revenue, Expenses, and Inventories: 2004 to 2006**

[**In millions of dollars (48,366 represents $48,366,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 51111. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section and Section 15. See also Appendix III]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue** [1] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **48,366** | **49,723** | **48,861** |
| Breakdown of revenue by type of media: | | | |
| Print. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40,705 | 41,550 | 40,979 |
| Online . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,869 | 2,135 | 2,128 |
| Other media  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 406 | 381 | 423 |
| **Operating expenses**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39,998** | **41,093** | **42,269** |
| Personnel costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,451 | 19,870 | 19,570 |
| Gross annual payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,433 | 15,756 | 15,273 |
| Employer's cost for fringe benefits . . . . . . . . . . . . . . . . . . . . | 3,766 | 3,884 | 4,056 |
| Temporary staff and leased employee expense . . . . . . . . . . . . | 251 | 230 | 241 |
| Expensed materials, parts and supplies (not for resale). . . . . . . . . . | 4,396 | 4,373 | 3,969 |
| Expensed equipment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 83 | 72 | 75 |
| Expensed purchase of other materials, parts and supplies . . . . . . | 4,313 | 4,301 | 3,894 |
| Expensed purchased services . . . . . . . . . . . . . . . . . . . . . . . . . | 3,104 | 3,313 | 3,587 |
| Expensed software . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 79 | 88 | 96 |
| Purchased electricity and fuels (except motor fuel) . . . . . . . . . . . | 298 | 340 | 355 |
| Lease and rental payments . . . . . . . . . . . . . . . . . . . . . . . . . | 545 | 573 | 587 |
| Purchased repair and maintenance . . . . . . . . . . . . . . . . . . . . | 369 | 368 | 359 |
| Purchased advertising and promotional services. . . . . . . . . . . . . | 616 | 670 | 675 |
| Purchased printing services . . . . . . . . . . . . . . . . . . . . . . . . | 1,198 | 1,274 | 1,515 |
| Other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,047 | 13,537 | 15,142 |
| Depreciation and amortization charges . . . . . . . . . . . . . . . . . . | 1,849 | 1,868 | 2,004 |
| Government taxes and license fees . . . . . . . . . . . . . . . . . . . . | 378 | 386 | 414 |
| All other operating expenses. . . . . . . . . . . . . . . . . . . . . . . . | 10,820 | 11,284 | 12,724 |
| **Inventories at end of year.** . . . . . . . . . . . . . . . . . . . . . . . | **683** | **703** | **687** |
| Finished good . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (S) | 32 | (D) |
| Work-in-process. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (S) | (S) | (D) |
| Materials, fuels, supplies etc. . . . . . . . . . . . . . . . . . . . . . . . . . | 626 | 641 | 607 |

S Data do not meet publication standards.    D Figure withheld to avoid disclosure pertaining to a specific organization or individual.    [1] Includes other types of revenue (e.g., printing services) not shown separately.

Source: U.S. Census Bureau, *"2006 Service Annual Survey, Information Sector Services."* See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

Table 1093. **Daily and Sunday Newspapers—Number and Circulation: 1970 to 2007**

[**Number of newspapers as of February 1 the following year. Circulation figures as of September 30 of year shown (62.1 represents 62,100,000).** For English language newspapers only]

| Type | 1970 | 1980 | 1985 | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER | | | | | | | | | | | | |
| Daily: Total [1] . . . . . . . . . . . . . . | 1,748 | 1,745 | 1,676 | 1,611 | 1,533 | 1,480 | 1,457 | 1,456 | 1,457 | 1,452 | 1,437 | 1,422 |
| Morning . . . . . . . . . . . . . . . | 334 | 387 | 482 | 559 | 656 | 766 | 777 | 787 | 814 | 817 | 833 | 867 |
| Evening . . . . . . . . . . . . . . . | 1,429 | 1,388 | 1,220 | 1,084 | 891 | 727 | 692 | 680 | 653 | 645 | 614 | 565 |
| Sunday . . . . . . . . . . . . . . . . | 586 | 736 | 798 | 863 | 888 | 917 | 913 | 917 | 915 | 914 | 907 | 907 |
| NET PAID CIRCULATION (mil.) | | | | | | | | | | | | |
| Daily: Total [1] . . . . . . . . . . . . . . | 62.1 | 62.2 | 62.8 | 62.3 | 58.2 | 55.8 | 55.2 | 55.2 | 54.6 | 53.3 | 52.3 | 50.7 |
| Morning . . . . . . . . . . . . . . . | 25.9 | 29.4 | 36.4 | 41.3 | 44.3 | 46.8 | 46.6 | 46.9 | 46.9 | 46.1 | 45.4 | 44.5 |
| Evening . . . . . . . . . . . . . . . | 36.2 | 32.8 | 26.4 | 21.0 | 13.9 | 9.0 | 8.6 | 8.3 | 7.7 | 7.2 | 6.9 | 6.2 |
| Sunday . . . . . . . . . . . . . . . . | 49.2 | 54.7 | 58.8 | 62.6 | 61.5 | 59.4 | 58.8 | 58.5 | 57.8 | 55.3 | 53.2 | 51.2 |
| PER CAPITA CIRCULATION [2] | | | | | | | | | | | | |
| Daily: Total [1] . . . . . . . . . . . . . . | 0.30 | 0.27 | 0.26 | 0.25 | 0.22 | 0.20 | 0.19 | 0.19 | 0.19 | 0.18 | 0.18 | 0.17 |
| Morning . . . . . . . . . . . . . . . | 0.13 | 0.13 | 0.15 | 0.17 | 0.17 | 0.17 | 0.16 | 0.16 | 0.16 | 0.16 | 0.15 | 0.15 |
| Evening . . . . . . . . . . . . . . . | 0.18 | 0.14 | 0.11 | 0.08 | 0.05 | 0.03 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 | 0.02 |
| Sunday . . . . . . . . . . . . . . . . | 0.24 | 0.24 | 0.25 | 0.25 | 0.23 | 0.21 | 0.20 | 0.20 | 0.20 | 0.19 | 0.18 | 0.17 |

[1] All-day newspapers are counted in both morning and evening columns but only once in total. Circulation is divided equally between morning and evening.    [2] Based on U.S. Census Bureau estimated resident population as of July 1.

Source: Editor & Publisher Co., New York, NY, *Editor & Publisher International Year Book,* annual (copyright).

Information and Communications   697

## Table 1094. **Daily Newspapers—Number and Circulation by Size of City: 1980 to 2007**

[Number of newspapers as of February 1 the following year. Circulation as of September 30 (29,413 represents 29,413,000). For English language newspapers only. See Table 27 for number of cities by population size. All-day newspapers are counted in both morning and evening columns; circulation is divided equally between morning and evening]

| Type of daily and population-size class | Number | | | | | Net paid circulation (1,000) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1980 | 1990 | 2000 | 2005 | 2007 | 1980 | 1990 | 2000 | 2005 | 2007 |
| **Morning dailies, total...** | 387 | 559 | 766 | 817 | 867 | 29,413 | 41,311 | 46,772 | 46,123 | 44,548 |
| In cities of— | | | | | | | | | | |
| 1,000,001 or more ....... | 20 | 18 | 26 | 32 | 30 | 8,795 | 6,508 | 10,820 | 10,791 | 10,159 |
| 500,001 to 1,000,000 ..... | 27 | 22 | 25 | 33 | 36 | 5,705 | 4,804 | 5,412 | 6,253 | 6,376 |
| 100,001 to 500,000 ...... | 99 | 138 | 163 | 166 | 165 | 8,996 | 20,051 | 17,469 | 16,510 | 15,458 |
| 50,001 to 100,000 ....... | 75 | 100 | 162 | 166 | 166 | 2,973 | 4,373 | 5,887 | 5,439 | 5,407 |
| 25,001 to 50,000 ........ | 64 | 102 | 141 | 157 | 165 | 1,701 | 3,209 | 3,899 | 3,737 | 3,615 |
| Less than 25,000 ........ | 102 | 179 | 249 | 269 | 305 | 1,243 | 2,365 | 3,285 | 3,392 | 3,533 |
| **Evening dailies, total...** | 1,388 | 1,084 | 727 | 645 | 565 | 32,788 | 21,017 | 9,000 | 7,222 | 6,194 |
| In cities of— | | | | | | | | | | |
| 1,000,001 or more ....... | 11 | 7 | 1 | 1 | 1 | 2,984 | 1,423 | 1 | 1 | 1 |
| 500,001 to 1,000,000 ..... | 23 | 12 | 3 | 5 | 4 | 4,101 | 1,350 | 519 | 583 | 371 |
| 100,001 to 500,000 ...... | 123 | 71 | 32 | 23 | 21 | 8,178 | 4,687 | 1,603 | 1,138 | 1,030 |
| 50,001 to 100,000 ....... | 156 | 94 | 54 | 37 | 37 | 4,896 | 2,941 | 1,332 | 916 | 815 |
| 25,001 to 50,000 ........ | 246 | 204 | 124 | 110 | 93 | 5,106 | 4,278 | 1,898 | 1,517 | 1,274 |
| Less than 25,000 ........ | 829 | 696 | 513 | 469 | 409 | 7,523 | 6,338 | 3,648 | 3,067 | 2,703 |

Source: Editor & Publisher Co., New York, NY, *Editor & Publisher International Year Book,* annual (copyright).

## Table 1095. **Daily and Sunday Newspapers—Number and Circulation, 1991 to 2006 and by State, 2007**

[Number of newspapers as of February 1 the following year. Circulation as of September 30 (60,687 represents 60,687,000). For English language newspapers only. California, New York, Massachusetts, and Virginia Sunday newspapers include national circulation]

| State | Daily | | | Sunday | | State | Daily | | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Circulation [1] | | | Net paid circula- tion (1,000) | | | Circulation [1] | | | Net paid circula- tion (1,000) |
| | Number | Net paid (1,000) | Per capita [2] | Num- ber | | | Number | Net paid (1,000) | Per capita [2] | Num- ber | |
| Total, 1991 .. | 1,586 | 60,687 | 0.24 | 875 | 62,068 | KS ......... | 39 | 376 | 0.14 | 13 | 328 |
| Total, 1992 .. | 1,570 | 60,164 | 0.23 | 891 | 62,160 | KY ......... | 23 | 550 | 0.13 | 14 | 580 |
| Total, 1993 .. | 1,556 | 59,812 | 0.23 | 884 | 62,566 | LA ......... | 24 | 588 | 0.14 | 18 | 644 |
| Total, 1994 .. | 1,548 | 59,305 | 0.23 | 886 | 62,294 | ME ......... | 7 | 214 | 0.16 | 4 | 176 |
| Total, 1995 .. | 1,533 | 58,193 | 0.22 | 888 | 61,529 | MD ......... | 10 | 448 | 0.20 | 8 | 588 |
| Total, 1996 .. | 1,520 | 56,983 | 0.21 | 890 | 60,798 | MA ......... | 32 | 1,290 | 0.20 | 16 | 1,232 |
| Total, 1997 .. | 1,509 | 56,728 | 0.21 | 903 | 60,484 | MI ......... | 48 | 1,504 | 0.15 | 27 | 1,699 |
| Total, 1998 .. | 1,489 | 56,182 | 0.20 | 898 | 60,066 | MN ......... | 25 | 797 | 0.15 | 15 | 1,027 |
| Total, 1999 .. | 1,483 | 55,979 | 0.20 | 905 | 59,894 | MS ......... | 23 | 339 | 0.12 | 19 | 339 |
| Total, 2000 .. | 1,480 | 55,773 | 0.20 | 917 | 59,421 | MO ......... | 42 | 863 | 0.15 | 21 | 1,055 |
| Total, 2001 .. | 1,468 | 55,578 | 0.19 | 913 | 59,090 | MT ......... | 11 | 183 | 0.19 | 7 | 183 |
| Total, 2002 .. | 1,457 | 55,186 | 0.19 | 913 | 58,780 | NE ......... | 16 | 382 | 0.22 | 6 | 365 |
| Total, 2003 .. | 1,456 | 55,185 | 0.19 | 917 | 58,495 | NV ......... | 7 | 257 | 0.10 | 5 | 298 |
| Total, 2004 .. | 1,457 | 54,626 | 0.19 | 915 | 57,753 | NH ......... | 11 | 185 | 0.14 | 8 | 199 |
| Total, 2005 .. | 1,452 | 53,345 | 0.18 | 914 | 55,270 | NJ ......... | 18 | 1,123 | 0.13 | 15 | 1,375 |
| Total, 2006 .. | 1,437 | 52,329 | 0.18 | 907 | 53,175 | NM ......... | 17 | 260 | 0.13 | 12 | 268 |
| | | | | | | NY ......... | 60 | 6,631 | 0.34 | 38 | 4,756 |
| | | | | | | NC ......... | 47 | 1,209 | 0.13 | 39 | 1,342 |
| **Total, 2007 .** | 1,422 | 50,742 | 0.17 | 907 | 51,246 | ND ......... | 10 | 147 | 0.23 | 7 | 152 |
| AL ......... | 25 | 593 | 0.13 | 22 | 651 | OH ......... | 83 | 2,066 | 0.18 | 41 | 2,308 |
| AK ......... | 7 | 101 | 0.15 | 5 | 111 | OK ......... | 38 | 554 | 0.15 | 31 | 669 |
| AZ ......... | 16 | 698 | 0.11 | 11 | 790 | OR ......... | 19 | 626 | 0.17 | 12 | 648 |
| AR ......... | 27 | 458 | 0.16 | 16 | 528 | PA ......... | 80 | 2,449 | 0.20 | 42 | 2,796 |
| CA ......... | 83 | 5,066 | 0.14 | 58 | 5,166 | RI ......... | 6 | 186 | 0.18 | 3 | 223 |
| CO ......... | 30 | 921 | 0.19 | 16 | 987 | SC ......... | 16 | 579 | 0.13 | 14 | 661 |
| CT ......... | 17 | 609 | 0.17 | 13 | 675 | SD ......... | 11 | 147 | 0.18 | 4 | 125 |
| DE ......... | 2 | 125 | 0.14 | 2 | 150 | TN ......... | 26 | 804 | 0.13 | 19 | 936 |
| DC ......... | 3 | 991 | 1.68 | 2 | 933 | TX ......... | 82 | 2,569 | 0.11 | 77 | 3,232 |
| FL ......... | 39 | 2,814 | 0.15 | 37 | 3,499 | UT ......... | 6 | 326 | 0.12 | 6 | 363 |
| GA ......... | 34 | 920 | 0.10 | 29 | 1,144 | VT ......... | 8 | 106 | 0.17 | 3 | 78 |
| HI ......... | 6 | 263 | 0.20 | 6 | 288 | VA ......... | 23 | 3,147 | 0.41 | 17 | 905 |
| ID ......... | 12 | 208 | 0.14 | 7 | 221 | WA ......... | 22 | 940 | 0.15 | 16 | 1,065 |
| IL ......... | 64 | 2,086 | 0.16 | 32 | 2,305 | WV ......... | 20 | 363 | 0.20 | 14 | 377 |
| IN ......... | 67 | 1,217 | 0.19 | 25 | 1,149 | WI ......... | 34 | 811 | 0.14 | 17 | 982 |
| IA ......... | 37 | 565 | 0.19 | 13 | 602 | WY ......... | 9 | 86 | 0.16 | 5 | 71 |

[1] Circulation figures based on the principal community served by a newspaper which is not necessarily the same location as the publisher's office. [2] Per capita based on estimated resident population as of July 1, except 2000, enumerated resident population as of April 1.

Source: Editor & Publisher Co., New York, NY, *Editor & Publisher International Year Book,* annual (copyright).

## Table 1096. **Periodical Publishers—Estimated Revenue, Expenses, and Inventories: 2004 to 2006**

[**In millions of dollars (42,290 represents $42,290,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 51112. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section, and Section 15. See also Appendix III]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue** [1] | **42,290** | **44,051** | **46,287** |
| Sources of revenue: | | | |
| General interest periodicals | 23,519 | 24,117 | 25,902 |
| Subscription and sales | 8,267 | 8,092 | 8,479 |
| Advertising space | 15,252 | 16,025 | 17,423 |
| Professional and academic periodicals | 7,658 | 7,882 | 7,926 |
| Subscription and sales | 4,229 | 4,423 | 4,464 |
| Advertising space | 3,429 | 3,459 | 3,462 |
| Other periodicals | 4,254 | 4,680 | 4,732 |
| Subscription and sales | 2,156 | 2,336 | 2,355 |
| Advertising space | 2,098 | 2,344 | 2,377 |
| Other operating revenue | 6,859 | 7,373 | 7,727 |
| Printing services for others | 982 | 904 | 858 |
| Licensing of rights to content | 235 | 294 | 418 |
| All other | 5,642 | 6,176 | 6,451 |
| Breakdown of revenue by media type: | | | |
| Print | 32,909 | 33,834 | 34,841 |
| Online | 2,052 | 2,299 | 3,061 |
| Other media | 470 | 545 | 658 |
| **Operating expenses** | **34,614** | **37,695** | **36,105** |
| Personnel costs | 13,274 | 14,668 | 14,342 |
| Expensed materials, parts and supplies (not for resale) | 1,435 | 1,535 | 1,368 |
| Expensed purchased services | 6,936 | 7,537 | 7,725 |
| Other operating expenses | 12,969 | 13,955 | 12,669 |
| **Inventories at end of year** | **1,639** | **1,913** | **1,804** |
| Finished goods | 1,100 | 1,270 | 1,225 |
| Work-in-process | 128 | 154 | 150 |
| Materials, fuels, supplies, etc. | 411 | 489 | 429 |

[1] Includes other types of revenue (i.e., printing services) not shown elsewhere.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

## Table 1097. **Quantity of Books Sold and Value of Consumer Domestic Expenditures: 2007 to 2011**

[**(3,127 represents 3,127,000,000). Represents net publishers' shipments after returns.** Includes all titles released by publishers in the United States and imports which appear under the imprints of American publishers. Multivolume sets, such as encyclopedias, are counted as one unit. Due to changes in methodology and scope, these data are not comparable to those previously published]

| Type of publication | Net publishers' shipments (mil.) | | | | | Domestic U.S. consumer expenditures (mil. dol.) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2008, proj. | 2009, proj. | 2010, proj. | 2011, proj. | 2007 | 2008, proj. | 2009, proj. | 2010, proj. | 2011, proj. |
| **Total** | **3,127** | **3,106** | **3,107** | **3,116** | **3,132** | **56,625** | **58,129** | **59,739** | **61,575** | **63,525** |
| Trade | 2,282 | 2,245 | 2,233 | 2,224 | 2,221 | 26,392 | 26,646 | 27,194 | 27,781 | 28,391 |
| Adult | 839 | 836 | 840 | 842 | 844 | 16,843 | 17,140 | 17,561 | 17,989 | 18,417 |
| Hardback | 421 | 419 | 418 | 418 | 418 | 10,193 | 10,371 | 10,585 | 10,818 | 11,049 |
| Paperback | 418 | 417 | 421 | 423 | 427 | 6,650 | 6,770 | 6,976 | 7,171 | 7,368 |
| Juvenile | 901 | 888 | 887 | 887 | 888 | 6,424 | 6,437 | 6,585 | 6,737 | 6,893 |
| Hardback | 302 | 290 | 293 | 296 | 297 | 3,152 | 3,099 | 3,196 | 3,290 | 3,382 |
| Paperback | 599 | 598 | 594 | 592 | 591 | 3,271 | 3,338 | 3,389 | 3,447 | 3,511 |
| Mass market paperbacks | 542 | 521 | 507 | 495 | 489 | 3,125 | 3,069 | 3,048 | 3,055 | 3,082 |
| Religious | 275 | 284 | 293 | 303 | 312 | 4,982 | 5,255 | 5,538 | 5,838 | 6,154 |
| Hardback | 98 | 100 | 103 | 107 | 110 | 2,961 | 3,108 | 3,275 | 3,452 | 3,639 |
| Paperback | 177 | 184 | 190 | 196 | 202 | 2,021 | 2,148 | 2,263 | 2,386 | 2,515 |
| Professional | 286 | 287 | 287 | 288 | 289 | 12,104 | 12,594 | 12,883 | 13,189 | 13,540 |
| Hardback | 102 | 106 | 106 | 106 | 107 | 7,205 | 7,623 | 7,799 | 7,987 | 8,206 |
| Paperback | 184 | 181 | 181 | 182 | 182 | 3,767 | 3,814 | 3,902 | 3,996 | 4,103 |
| Subscription reference | (X) | (X) | (X) | (X) | (X) | 1,132 | 1,157 | 1,181 | 1,206 | 1,230 |
| University press | 29 | 29 | 28 | 28 | 28 | 684 | 704 | 725 | 746 | 766 |
| Hardback | 10 | 10 | 10 | 10 | 10 | 341 | 351 | 361 | 372 | 382 |
| Paperback | 19 | 19 | 18 | 18 | 18 | 343 | 353 | 363 | 374 | 385 |
| Elementary/high school text | 178 | 182 | 185 | 192 | 200 | 5,713 | 5,942 | 6,168 | 6,544 | 6,949 |
| Hardback | 70 | 71 | 72 | 75 | 78 | 2,956 | 3,068 | 3,179 | 3,366 | 3,581 |
| Paperback | 108 | 111 | 113 | 118 | 122 | 2,757 | 2,874 | 2,989 | 3,179 | 3,368 |
| College text | 78 | 79 | 80 | 81 | 82 | 6,751 | 6,987 | 7,231 | 7,477 | 7,724 |
| Hardback | 34 | 35 | 35 | 36 | 36 | 4,498 | 4,654 | 4,816 | 4,982 | 5,146 |
| Paperback | 44 | 44 | 45 | 45 | 46 | 2,253 | 2,415 | 2,415 | 2,495 | 2,578 |

X Not applicable.

Source: Book Industry Study Group, Inc., New York, NY, *Book Industry Trends, 2008,* annual (copyright).

Information and Communications 699

Table 1098. **Book Publishers—Estimated Revenue and Inventories: 2004 to 2006**

[**In millions of dollars (27,853 represents $27,853,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 51113. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section and Section 15. See also Appendix III]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue, total............................** | **27,853** | **28,027** | **28,192** |
| Sources of revenue: | | | |
| Books, print................................................. | 24,398 | 24,239 | 24,272 |
| Textbooks ............................................... | 9,657 | 9,919 | 10,139 |
| Children's books ........................................ | 3,162 | 3,073 | 3,094 |
| General reference books ............................... | 1,520 | 1,144 | 1,136 |
| Professional, technical, and scholarly books............. | 3,799 | 3,274 | 3,363 |
| Adult trade.............................................. | 6,260 | 6,829 | 6,540 |
| All other operating revenue................................ | 3,455 | 3,788 | 3,919 |
| Breakdown of revenue by media type: | | | |
| Print books ................................................. | 23,063 | 22,883 | 22,764 |
| Online books ............................................... | 659 | 666 | 714 |
| Other media books .......................................... | 675 | 690 | 795 |
| **Operating expenses............................** | **15,999** | **16,754** | **16,268** |
| Personnel................................................... | 6,581 | 6,634 | 6,703 |
| Expensed materials, parts and supplies (not for resale)............ | 560 | 487 | 465 |
| Expensed purchased services ................................ | 3,019 | 3,244 | 3,353 |
| Other operating expenses ................................... | 5,839 | 6,389 | 5,748 |
| Inventories at end of year .................................... | 4,457 | 4,538 | 4,336 |
| Finished goods............................................. | 3,748 | 3,791 | 3,657 |
| Work-in-process ........................................... | 531 | 574 | 511 |
| Materials, supplies, fuel, etc................................ | 178 | 173 | 169 |

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ /www/servmenu.html>; (released March 2008).

Table 1099. **Directory and Mailing List Publishers—Estimated Revenue, Expenses, and Inventories: 2004 to 2006**

[**In millions of dollars (18,040 represents $18,040,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 51114. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section and Section 15. See also Appendix III]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue............................** | **18,040** | **19,458** | **18,929** |
| Source of revenue: | | | |
| Directories ................................................. | 13,581 | 14,300 | 14,039 |
| Subscription and sales...................................... | 375 | 411 | 358 |
| Advertising space.......................................... | 13,206 | 13,889 | 13,681 |
| Database and other collections.............................. | 2,494 | 2,933 | 2,788 |
| Subscription and sales...................................... | 2,276 | 2,638 | 2,516 |
| Advertising space.......................................... | 218 | 295 | 272 |
| Other operating revenue .................................... | 1,966 | 2,225 | 2,102 |
| Rental or sale of mailing lists .............................. | 496 | 584 | 558 |
| All other .................................................. | 1,470 | 1,641 | 1,544 |
| Breakdown of revenue by media type: | | | |
| Print directories, databases, and other collections of information .... | 13,032 | 13,534 | 13,644 |
| Online directories, databases, and other collections of information... | 2,619 | 3,439 | 2,941 |
| Other directories, databases, and other collections of information ... | 424 | 260 | 242 |
| **Operating expenses............................** | **10,487** | **11,052** | **10,997** |
| Personnel costs.............................................. | 3,956 | 4,415 | 4,384 |
| Expensed materials, parts and supplies (not for resale)............ | 718 | 733 | 856 |
| Expensed purchased services ................................ | 1,500 | 1,591 | 1,456 |
| Other operating expenses ................................... | 4,313 | 4,313 | 4,301 |
| **Inventories at end of year........................** | **388** | **408** | **326** |
| Finished goods .............................................. | 158 | 182 | 137 |
| Work-in-process............................................. | 29 | 28 | (S) |
| Materials, fuels, supplies, etc................................ | 202 | 198 | 268 |

S Data do not meet publication standards.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ /www/servmenu.html>; (released March 2008).

Table 1100. **Software Publishers—Estimated Revenue, Expenses, and Inventories: 2004 to 2006**

[In millions of dollars (112,261 represents $112,261,000,000). For taxable and tax-exempt employer firms. Covers NAICS 5112. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System, System (NAICS), 2002. See text, this section and Section 15]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue**. . . . . . . . . . . . . . . . . . . . . . . . . . . | **112,261** | **121,309** | **130,727** |
| Source of revenue: | | | |
| System software publishing [1] . . . . . . . . . . . . . . . . . . . . . . . . . | 45,555 | 48,727 | 50,289 |
| Operating system software. . . . . . . . . . . . . . . . . . . . . . . | 18,742 | 19,118 | 18,904 |
| Network software . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,021 | 12,733 | 13,239 |
| Database management software . . . . . . . . . . . . . . . . . . . . | 6,751 | 7,074 | 8,197 |
| Development tools and programming languages software . . . . . . . | 3,761 | 3,706 | 3,541 |
| Application software publishing [1] . . . . . . . . . . . . . . . . . . . . . . | 41,893 | 45,889 | 48,068 |
| General business productivity and home use applications . . . . . . . | 18,412 | 21,159 | 21,467 |
| Cross-industry application software . . . . . . . . . . . . . . . . . . . | 12,820 | 13,327 | 14,748 |
| Vertical market application software . . . . . . . . . . . . . . . . . . . | 7,092 | 7,528 | 7,113 |
| Utilities software . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 944 | 1,015 | 1,273 |
| Other services [1] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24,813 | 26,693 | 32,369 |
| Customization and integration of packaged software . . . . . . . . . . . | 4,699 | 5,287 | 6,678 |
| Information technology technical consulting services . . . . . . . . . . . | 4,208 | 4,638 | 4,123 |
| Application service provisioning. . . . . . . . . . . . . . . . . . . . . . | (S) | (S) | (S) |
| Resale of computer hardware and software. . . . . . . . . . . . . . . . | 2,793 | 2,425 | (S) |
| Information technology-related training services . . . . . . . . . . . | 1,575 | 1,646 | 1,903 |
| Breakdown of revenue by software sales type: | | | |
| System software [1] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 45,555 | 48,727 | 50,289 |
| Personal computer software . . . . . . . . . . . . . . . . . . . . . . . | 16,419 | 16,675 | (S) |
| Enterprise or network software . . . . . . . . . . . . . . . . . . . . . . | 15,718 | 18,049 | (S) |
| Mainframe computer software . . . . . . . . . . . . . . . . . . . . . . | 10,241 | 10,145 | 9,319 |
| Application software [1] . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41,893 | 45,889 | 48,068 |
| Personal computer software . . . . . . . . . . . . . . . . . . . . . . . | 18,448 | 21,558 | (S) |
| Enterprise or network software . . . . . . . . . . . . . . . . . . . . . . | 15,571 | 16,847 | 17,225 |
| Mainframe computer software . . . . . . . . . . . . . . . . . . . . . . | 2,798 | 2,943 | 3,037 |
| **Operating expenses**. . . . . . . . . . . . . . . . . . . . . . . . . . . | **89,665** | **88,168** | **90,583** |
| Personnel costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 51,005 | 50,564 | 52,248 |
| Expensed materials, parts and supplies (not for resale). . . . . . . . . . . | 3,326 | 2,352 | 2,062 |
| Expensed purchased services . . . . . . . . . . . . . . . . . . . . . . . . . | 9,488 | 10,041 | 10,827 |
| Other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,845 | 25,211 | 25,446 |
| **Inventories at end of year**. . . . . . . . . . . . . . . . . . . . . . | **1,438** | **1,551** | **1,516** |
| Finished goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 835 | 1,079 | 1,196 |
| Works-in-process . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 58 | 54 | 26 |
| Materials, supplies, fuel, etc. . . . . . . . . . . . . . . . . . . . . . . . . | 545 | 418 | 294 |

S Data do not meet publication standards.     [1] Includes other sources of revenue and other expenses, not shown separately.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ /www/servmenu.html>; (released March 2008).

Table 1101. **Motion Picture and Video Exhibition—Estimated Revenue and Expenses: 2004 to 2006**

[In millions of dollars (11,180 represents $11,180,000,000). For taxable and tax-exempt employer firms. For NAICS 51213. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section, Section 15, and Appendix III]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue, total** . . . . . . . . . . . . . . . . . . . . . . . | **11,180** | **10,789** | **11,080** |
| Sources of revenue: | | | |
| Feature film exhibition revenue . . . . . . . . . . . . . . . . . . . . . . . | 7,522 | 7,178 | 7,280 |
| Admission to domestic films. . . . . . . . . . . . . . . . . . . . . . . . | 7,358 | 6,996 | 7,063 |
| Admission to foreign films . . . . . . . . . . . . . . . . . . . . . . . . . | 165 | 182 | 216 |
| Other revenue [1] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,657 | 3,611 | 3,800 |
| Food and beverage sales . . . . . . . . . . . . . . . . . . . . . . . . . | 3,124 | 3,049 | 3,201 |
| Advertising services . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 222 | 217 | 260 |
| Coin operated games and rides . . . . . . . . . . . . . . . . . . . . . . | 43 | 41 | 49 |
| **Operating expenses** . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8,633** | **8,501** | **8,047** |
| Personnel costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,697 | 1,663 | 1,663 |
| Gross annual payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,495 | 1,461 | 1,495 |
| Employer's cost for fringe benefits . . . . . . . . . . . . . . . . . . . . | 162 | 163 | 137 |
| Temporary staff and leased employee expense . . . . . . . . . . . | 40 | 39 | 31 |
| Expensed materials, parts and supplies (not for resale). . . . . . . . . | 191 | 177 | 185 |
| Expensed purchased services [1] . . . . . . . . . . . . . . . . . . . . . . | 1,971 | 2,057 | 2,159 |
| Purchased electricity and fuels (except motor fuel) . . . . . . . . . . | 299 | 314 | 343 |
| Lease and rental payments. . . . . . . . . . . . . . . . . . . . . . . . | 1,248 | 1,310 | 1,391 |
| Purchased repair and maintenance . . . . . . . . . . . . . . . . . . . | 223 | 228 | 246 |
| Purchased advertising and promotional services. . . . . . . . . . . . | 197 | 201 | 172 |
| Other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,773 | 4,603 | 4,040 |

[1] Includes other sources of revenue and other expenses, not shown separately.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ /www/servmenu.html>; (released March 2008).

Information and Communications 701

## Table 1102. **Recording Media—Manufacturers' Shipments and Value: 2000 to 2007**

[**1,079.2 represents 1,079,200,000.** Based on reports of RIAA member companies who distributed about 84 percent of the pre-recorded music in 2007. These data are supplemented by other sources]

| Medium | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| UNIT SHIPMENTS (mil.) | | | | | | | | |
| Total [1] . . . . . . . . . . . . . | **1,079.2** | **968.5** | **859.7** | **798.4** | **958.0** | **1,301.8** | **1,588.5** | **1,773.3** |
| Physical: | | | | | | | | |
| Compact disks [2] . . . . . . | 942.5 | 881.9 | 803.3 | 746.0 | 767.0 | 705.4 | 619.7 | 511.1 |
| Music video [3] . . . . . . | 18.2 | 17.7 | 14.7 | 19.9 | 32.8 | 33.8 | 23.2 | 27.5 |
| Other albums [4] . . . . . . | 78.2 | 47.6 | 33.3 | 3.2 | 2.5 | 2.0 | 1.3 | 1.7 |
| Other singles [5] . . . . . . | 40.3 | 21.3 | 8.4 | 12.1 | 6.6 | 5.1 | 3.2 | 3.2 |
| Digital: | | | | | | | | |
| Download single . . . . . . | (X) | (X) | (X) | (X) | 139.4 | 366.9 | 586.4 | 809.9 |
| Download album . . . . . . | (X) | (X) | (X) | (X) | 4.6 | 13.6 | 27.6 | 42.5 |
| Kiosk [6] . . . . . . . . . . | (X) | (X) | (X) | (X) | (X) | 0.7 | 1.4 | 1.8 |
| Music video . . . . . . . . . | (X) | (X) | (X) | (X) | (X) | 1.9 | 9.9 | 14.2 |
| Mobile [7] . . . . . . . . . | (X) | (X) | (X) | (X) | (X) | 170.0 | 315.3 | 361.0 |
| Subscription [8] . . . . . . . | (X) | (X) | (X) | (X) | (X) | 1.3 | 1.7 | 1.8 |
| VALUE (mil. dol.) | | | | | | | | |
| Total [1] . . . . . . . . . . . . . | **14,323.7** | **13,740.9** | **12,614.2** | **11,854.4** | **12,345.0** | **12,296.9** | **11,758.2** | **10,370.0** |
| Physical: | | | | | | | | |
| Compact disks [2] . . . . . . | 13,214.5 | 12,909.4 | 12,044.1 | 11,232.9 | 11,446.5 | 10,520.2 | 9,372.6 | 7,452.3 |
| Music video [3] . . . . . . | 281.9 | 329.2 | 288.4 | 399.9 | 607.2 | 602.2 | 451.1 | 484.9 |
| Other albums [4] . . . . . . | 653.7 | 396.8 | 238.8 | 164.2 | 66.1 | 48.5 | 22.1 | 29.3 |
| Other singles [5] . . . . . . | 173.6 | 105.5 | 42.9 | 57.5 | 34.9 | 24.1 | 17.6 | 16.2 |
| Digital: | | | | | | | | |
| Download single . . . . . . | (X) | (X) | (X) | (X) | 138.0 | 363.3 | 580.6 | 801.8 |
| Download album . . . . . . | (X) | (X) | (X) | (X) | 45.5 | 135.7 | 275.9 | 424.9 |
| Kiosk [6] . . . . . . . . . . | (X) | (X) | (X) | (X) | (X) | 1.0 | 1.9 | 2.6 |
| Music video . . . . . . . . . | (X) | (X) | (X) | (X) | (X) | 3.7 | 19.7 | 28.2 |
| Mobile [7] . . . . . . . . . | (X) | (X) | (X) | (X) | (X) | 421.6 | 774.5 | 878.9 |
| Subscription [8] . . . . . . . | (X) | (X) | (X) | (X) | (X) | 149.2 | 206.2 | 200.9 |

X Not applicable.  [1] Net, after returns.  [2] Includes DualDisc.  [3] Includes DVD video.  [4] Includes cassette, LP/EP, DVD audio, and SACD.  [5] Includes CD single, cassette single, and vinyl single.  [6] Includes singles and albums.  [7] Includes Master Ringtunes, Ringbacks, full length downloads and other mobile.  [8] Weighted annual average. Number of units not included in total.

Source: Recording Industry Association of America, Washington, DC, *2007 Year-end Statistics* and earlier issues (copyright). See <http://www.riaa.com>; (accessed 15 May 2008).

## Table 1103. **Profile of Consumer Expenditures for Sound Recordings— Percent Distribution: 1990 to 2007**

[**In percent.** Based on monthly telephone surveys of the population 10 years old and over]

| Item | 1990 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| Total [1] . . . . . . . . . . . . . | **100.0** | **100.0** | **100.0** | **100.0** | **100.0** | **100.0** | **100.0** | **100.0** |
| Age: 10 to 14 years . . . . . . . . | 7.6 | 8.9 | 8.9 | 8.6 | 9.4 | 8.6 | 7.6 | 11.5 |
| 15 to 19 years . . . . . . . . . | 18.3 | 12.9 | 13.3 | 11.4 | 11.9 | 11.9 | 12.8 | 12.3 |
| 20 to 24 years . . . . . . . . . | 16.5 | 12.5 | 11.5 | 10.0 | 9.2 | 12.7 | 9.8 | 11.3 |
| 25 to 29 years . . . . . . . . . | 14.6 | 10.6 | 9.4 | 10.9 | 10.0 | 12.1 | 12.7 | 9.2 |
| 30 to 34 years . . . . . . . . . | 13.2 | 9.8 | 10.8 | 10.1 | 10.4 | 11.3 | 10.2 | 11.3 |
| 35 to 39 years . . . . . . . . . | 10.2 | 10.6 | 9.8 | 11.2 | 10.7 | 8.8 | 10.6 | 11.9 |
| 40 to 44 years . . . . . . . . . | 7.8 | 9.6 | 9.9 | 10.0 | 10.9 | 9.2 | 9.0 | 7.9 |
| 45 years and over . . . . . . . . | 11.1 | 23.8 | 25.5 | 26.6 | 26.4 | 25.5 | 26.1 | 24.8 |
| Sex: Male . . . . . . . . . . . . . . . | 54.4 | 50.6 | 49.4 | 49.1 | 49.5 | 51.8 | 50.4 | 49.2 |
| Female . . . . . . . . . . . . . . | 45.6 | 49.4 | 50.6 | 50.9 | 50.5 | 48.2 | 49.6 | 50.8 |
| Sales outlet: | | | | | | | | |
| Record store . . . . . . . . . . | 69.8 | 42.4 | 36.8 | 33.2 | 32.5 | 39.4 | 35.4 | 31.1 |
| Other store . . . . . . . . . . . | 18.5 | 40.8 | 50.7 | 52.8 | 53.8 | 32.0 | 32.7 | 29.7 |
| Tape/record club . . . . . . . . | 8.9 | 7.6 | 4.0 | 4.1 | 4.4 | 8.5 | 10.5 | 12.6 |
| Ad or 800 number . . . . . . . . | 2.5 | 2.4 | 2.0 | 1.5 | 1.7 | 2.4 | 2.4 | 1.7 |
| Internet [2] . . . . . . . . . . . . . | (NA) | 3.2 | 3.4 | 5.0 | 5.9 | 8.2 | 9.1 | 10.9 |
| Digital download . . . . . . . . | (NA) | (NA) | (NA) | (NA) | (NA) | 6.0 | 6.8 | 12.0 |
| Music type: [3] | | | | | | | | |
| Rock . . . . . . . . . . . . . . . . | 36.1 | 24.8 | 24.7 | 25.2 | 23.9 | 31.5 | 34.0 | 32.4 |
| Country . . . . . . . . . . . . . . | 9.6 | 10.7 | 10.7 | 10.4 | 13.0 | 12.5 | 13.0 | 11.5 |
| Rap/Hip Hop. . . . . . . . . . . | 8.5 | 12.9 | 13.8 | 13.3 | 12.1 | 13.3 | 11.4 | 10.8 |
| R&B/Urban. . . . . . . . . . . . | 11.6 | 9.7 | 11.2 | 10.6 | 11.3 | 10.2 | 11.0 | 11.8 |
| Pop . . . . . . . . . . . . . . . . | 13.7 | 11.0 | 9.0 | 8.9 | 10.0 | 8.1 | 7.1 | 10.7 |
| Religious . . . . . . . . . . . . . | 2.5 | 4.8 | 6.7 | 5.8 | 6.0 | 5.3 | 5.5 | 3.9 |
| Classical . . . . . . . . . . . . . | 3.1 | 2.7 | 3.1 | 3.0 | 2.0 | 2.4 | 1.9 | 2.3 |
| Jazz . . . . . . . . . . . . . . . . | 4.8 | 2.9 | 3.2 | 2.9 | 2.7 | 1.8 | 2.0 | 2.6 |

NA Not available.  [1] Percent distributions exclude nonresponses and responses of "Don't know." Some types of music and sales outlets are not shown separately.  [2] Excludes record club purchases over the Internet or digital downloads.  [3] As classified by respondent.

Source: Recording Industry Association of America, Washington, DC, *2007 Consumer Profile* and earlier issues (copyright). See <http://www.riaa.com>; (accessed 15 May 2008).

## Table 1104. **Radio and Television Broadcasting—Estimated Revenue and Expenses: 2005 and 2006**

[In millions of dollars (3,298 represents $3,298,000,000). For taxable and tax-exempt employer firms. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section, and Section 15]

| Item | Radio networks (NAICS 515111) | | Radio stations (NAICS 515112) | | TV broadcasting (NAICS 51512) | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2005 | 2006 | 2005 | 2006 |
| **Operating revenue** | **3,298** | **4,411** | **13,713** | **13,696** | **36,297** | **38,328** |
| Air time | 1,096 | 1,121 | 12,086 | 12,110 | 25,971 | 26,859 |
| National/regional air time | 582 | 571 | 2,723 | 2,936 | 16,211 | 16,456 |
| Local air time | 514 | 550 | 9,363 | 9,174 | 9,760 | 10,403 |
| Other operating revenue | 2,202 | 3,290 | 1,626 | 1,585 | 10,326 | (S) |
| Network compensation | 117 | 135 | 223 | 218 | 6,321 | (S) |
| Public and noncommercial programming services | 341 | 397 | (S) | (S) | 1,337 | 1,550 |
| All other operating revenue | 1,744 | 2,758 | 835 | 851 | 2,668 | 3,193 |
| **Operating expenses** | **4,584** | **6,809** | **10,150** | **10,197** | **28,805** | **29,892** |
| Personnel costs | 959 | 1,520 | 5,117 | 5,047 | 7,570 | 7,884 |
| Gross annual payroll | 819 | 1,150 | 4,255 | 4170 | 6,438 | 6,575 |
| Employer's cost for fringe benefits | 100 | 230 | 611 | 636 | 1,008 | 1,152 |
| Temporary staff and leased employee expense | 40 | 139 | 251 | (S) | 124 | 157 |
| Expensed materials, parts and supplies (not for resale) | 34 | 31 | 123 | 117 | 223 | 219 |
| Expensed equipment | 8 | 9 | 41 | 36 | 57 | 58 |
| Expensed purchase of other materials, parts and supplies | 26 | 23 | 82 | 81 | 166 | 161 |
| Expensed purchased services | 575 | 515 | 1,045 | 1,069 | 2,003 | 2,149 |
| Expensed purchases of software | 19 | 17 | (S) | (S) | 39 | 47 |
| Purchased electricity and fuels (except motor fuel) | 12 | 22 | 144 | 163 | 343 | 421 |
| Lease and rental payments | 62 | 79 | 342 | 325 | 426 | 490 |
| Purchased repair and maintenance | 17 | 26 | 85 | 80 | 250 | (S) |
| Purchased advertising and promotional services | 465 | 371 | 429 | 448 | 945 | 888 |
| Other operating expenses | 3,017 | 4,743 | 3,866 | 3,965 | 19,009 | 19,640 |
| Broadcast rights and music license fees | 382 | 552 | 586 | 611 | 12,036 | 12,802 |
| Network compensation fees | 130 | 198 | (S) | (S) | 695 | 609 |
| Depreciation and amortization fees | 382 | 428 | 491 | 490 | 1,385 | 1,458 |
| Government taxes and license fees | 16 | 26 | 489 | 424 | 150 | 144 |
| All other operating expenses | 2,107 | 3,540 | 2,218 | 2,393 | 4,743 | 4,627 |

S Data do not meet publication standards.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

## Table 1105. **Cable and Premium TV—Summary: 1975 to 2007**

[9,800 represents 9,800,000. Cable TV for calendar year. Premium TV as of December 31 of year shown]

| Year | Cable TV | | | | Premium TV | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Avg. basic sub-scribers (1,000) | Avg. monthly basic rate (dol.) | Revenue [1] (mil. dol.) | | Units [2] (1,000) | | | Monthly rate (dol.) | | |
| | | | Total | Basic | Total premium [3] | Premium cable | Noncable delivered premium | All premium weighted average [3] | Premium cable | Noncable delivered premium |
| 1975 | 9,800 | 6.50 | 804 | 764 | 194 | 194 | (NA) | (NA) | 7.85 | (NA) |
| 1980 | 17,500 | 7.69 | 2,609 | 1,615 | 8,581 | 7,336 | (NA) | 8.91 | 8.62 | (NA) |
| 1985 | 35,440 | 9.73 | 8,831 | 4,138 | 29,885 | 29,418 | (NA) | 10.29 | 10.25 | (NA) |
| 1995 | 60,550 | 23.07 | 24,137 | 16,763 | 55,723 | 46,798 | 8,925 | 8.29 | 8.54 | 6.99 |
| 1996 | 62,300 | 24.41 | 26,195 | 18,249 | 63,705 | 49,728 | 13,977 | 7.98 | 8.12 | 7.50 |
| 1997 | 63,600 | 26.48 | 28,931 | 20,213 | 72,785 | 51,933 | 20,852 | 8.31 | 8.43 | 8.00 |
| 1998 | 64,650 | 27.81 | 31,191 | 21,574 | 80,605 | 55,280 | 25,325 | 8.58 | 8.74 | 8.22 |
| 1999 | 65,500 | 28.92 | 34,095 | 22,732 | 88,455 | 59,005 | 29,450 | 8.74 | 8.85 | 8.50 |
| 2000 | 66,250 | 30.37 | 36,756 | 24,142 | 102,590 | 65,918 | 36,672 | 8.69 | 8.81 | 8.48 |
| 2001 | 66,732 | 32.87 | 42,238 | 26,324 | 115,325 | 75,433 | 39,892 | 8.95 | 9.10 | 8.66 |
| 2002 | 66,472 | 34.71 | 48,623 | 27,690 | 125,662 | 81,128 | 44,534 | 9.19 | 9.29 | 9.00 |
| 2003 | 66,050 | 36.59 | 53,991 | 29,000 | 127,377 | 83,421 | 43,956 | 9.37 | 9.45 | 9.23 |
| 2004 | 65,727 | 38.14 | 59,428 | 30,080 | 140,060 | 90,843 | 49,217 | 10.03 | 10.11 | 9.88 |
| 2005 | 65,337 | 39.63 | 65,041 | 31,075 | 149,067 | 96,910 | 52,157 | 10.08 | 10.16 | 9.93 |
| 2006 | 65,319 | 41.17 | 71,841 | 32,274 | 158,069 | 101,464 | 56,605 | 10.26 | 10.26 | 10.02 |
| 2007 | 65,141 | 42.72 | 78,886 | 33,393 | 171,043 | 109,960 | 61,083 | 10.28 | 10.35 | 10.10 |

NA Not available. [1] Includes installation revenue, subscriber revenue, and nonsubscriber revenue; excludes telephony and high-speed access. [2] Individual program services sold to subscribers. [3] Includes multipoint distribution service (MDS), satellite TV (STV), multipoint multichannel distribution service (MMDS), satellite master antenna TV (SMATV), C-band satellite, and DBS satellite and Telco Video. Includes average pay unit price based on data for major premium pay movie services.

Source: SNL Kagan, a division of SNL Financial LC. From the *Broadband Cable Financial Databook* 2004, 2005, 2006, 2007 (copyright); the Cable *Cable Program Investor and Cable TV Investor: Deals & Finance* newsletters (monthly); and various other SNL Kagan publications.

Information and Communications 703

## Table 1106. **Cable and Other Subscription Programming—Estimated Revenue and Expenses: 2004 to 2006**

[**In millions of dollars (31,373 represents $31,373,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 51521. This industry comprises establishments engaged in operating studios and facilities for the broadcasting of programs on a subscription or fee basis. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section and Section 15]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31,373** | **35,603** | **38,437** |
| Source of revenue: | | | |
| Licensing of rights to broadcast specialty programming [1]. . . . . . . . | 15,395 | 16,788 | 18,266 |
| Air time. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,877 | 14,574 | 15,185 |
| All other operating services revenue. . . . . . . . . . . . . . . . . . . . . . | 3,100 | 4,242 | 4,985 |
| **Operating expenses**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21,441** | **23,606** | **25,229** |
| Personnel costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,986 | 4,604 | 4,599 |
| Gross annual payroll. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,159 | 3,653 | 3,512 |
| Employer's cost for fringe benefits. . . . . . . . . . . . . . . . . . . . . . | 544 | 623 | 653 |
| Temporary staff and leased employee expense . . . . . . . . . . . . . | 283 | 328 | 434 |
| Expensed materials, parts and supplies (not for resale). . . . . . . . . . | 267 | 276 | 318 |
| Expensed equipment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60 | 55 | 50 |
| Expensed purchase of other materials, parts and supplies . . . . . . . | 207 | 222 | 268 |
| Expensed purchased services . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,977 | 2,299 | 2,593 |
| Expensed purchases of software. . . . . . . . . . . . . . . . . . . . . . . . | 39 | 46 | 54 |
| Purchased electricity and fuels (except motor fuel) . . . . . . . . . . . . | 52 | 50 | 52 |
| Lease and rental payments . . . . . . . . . . . . . . . . . . . . . . . . . . . | 448 | 515 | 463 |
| Purchased repair and maintenance . . . . . . . . . . . . . . . . . . . . . . | (S) | 101 | 96 |
| Purchased advertising and promotional services. . . . . . . . . . . . . . | 1,329 | 1,588 | 1,928 |
| Other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,210 | 16,426 | 17,719 |
| Program and production costs. . . . . . . . . . . . . . . . . . . . . . . . . | 11,625 | 12,051 | 12,964 |
| Depreciation and amortization charges . . . . . . . . . . . . . . . . . . . | 1,369 | 1,399 | 1,382 |
| Government taxes and license fees . . . . . . . . . . . . . . . . . . . . . . | 124 | 136 | 107 |
| All other operating expenses. . . . . . . . . . . . . . . . . . . . . . . . . . | 2,093 | 2,840 | 3,267 |

S Data do not meet publication standards.    [1] Protected by copyright.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

## Table 1107. **Internet Publishing and Broadcasting—Estimated Revenue and Expenses: 2004 to 2006**

[**In millions of dollars (8,671 represents $8,671,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 516. Establishments engaged in publishing and/or broadcasting on the Internet exclusively. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section and Section 15]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8,671** | **10,348** | **10,612** |
| Source of revenue: | | | |
| Publishing and broadcasting of content on the Internet . . . . . . . . . | 4,416 | 5,307 | 5,889 |
| Online advertising space . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,594 | 1,979 | 2,221 |
| Licensing of rights to use intellectual property . . . . . . . . . . . . . . . | 393 | 422 | 506 |
| All other operating revenue. . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,268 | 2,640 | 1,997 |
| Breakdown of revenue by type of customer: | | | |
| Government. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 341 | (S) | (S) |
| Business firms and not-for-profit organizations . . . . . . . . . . . . . . . | 6,236 | 7,367 | 7,185 |
| Household consumers and individual users . . . . . . . . . . . . . . . . . | 2,094 | 2,491 | 2,783 |
| **Operating expenses**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7,011** | **8,197** | **8,342** |
| Personnel. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,320 | 3,899 | 3,782 |
| Gross annual payroll. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,696 | 3,244 | 3,095 |
| Employer's cost for fringe benefits . . . . . . . . . . . . . . . . . . . . . . | 434 | 462 | 473 |
| Temporary staff and leased employee expense . . . . . . . . . . . . . | 190 | 193 | 214 |
| Expensed materials, parts and supplies (not for resale). . . . . . . . . . | 211 | 249 | 247 |
| Expensed equipment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 90 | 93 | 94 |
| Expensed purchase of other materials, parts and supplies . . . . . . . | 121 | 156 | 152 |
| Expensed purchased services . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,298 | 1,603 | 1,678 |
| Expensed purchases of software. . . . . . . . . . . . . . . . . . . . . . . . | 80 | 144 | 216 |
| Purchased electricity and fuels (except motor fuel) . . . . . . . . . . . . | 15 | 16 | 18 |
| Lease and rental payments . . . . . . . . . . . . . . . . . . . . . . . . . . . | 278 | 276 | 271 |
| Purchased repair and maintenance . . . . . . . . . . . . . . . . . . . . . . | 96 | 89 | 87 |
| Purchased advertising and promotional services. . . . . . . . . . . . . . | 829 | 1,078 | 1,086 |
| Other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,181 | 2,446 | 2,636 |
| Depreciation and amortization charges . . . . . . . . . . . . . . . . . . . | 694 | 643 | 682 |
| Government taxes and license fees . . . . . . . . . . . . . . . . . . . . . . | 48 | 57 | 60 |
| All other operating expenses. . . . . . . . . . . . . . . . . . . . . . . . . . | 1,439 | 1,747 | 1,894 |

S Data do not meet publication standards.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

## Table 1108. **Telecommunications Industry—Carriers, 1995 to 2004, and Revenue: 1995 to 2005**

[**Revenue in millions of dollars (190,076 represents $190,076,000,000)**. Data based on carrier filings to the FCC. Because of reporting changes, data beginning 2000 are not strictly comparable with previous years; see source for details]

| Category | Carriers | | | | | Telecommunications revenue | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1995 | 2000 | 2002 [1] | 2003 | 2004 | 1995 | 2000 | 2003 | 2004 | 2005 |
| **Total [2] . . . . . . . . . . . .** | 3,058 | 4,879 | 4,390 | 4,636 | 5,031 | 190,076 | 292,762 | 291,123 | 291,734 | 297,921 |
| Local service providers . . . . . . | 1,675 | 2,641 | 2,531 | 2,681 | 2,864 | 103,792 | 128,075 | 126,860 | 123,067 | 122,609 |
| Incumbent local exchange | | | | | | | | | | |
| carriers (ILECs) . . . . . . . . . | 1,347 | 1,335 | 1,310 | 1,303 | 1,304 | 102,820 | 116,158 | 109,480 | 105,496 | 103,561 |
| Pay telephone providers . . . . | 271 | 699 | 606 | 605 | 642 | 349 | 972 | 523 | 445 | 481 |
| Competitors of ILECs . . . . . . | 57 | 607 | 615 | 773 | 919 | 623 | 10,945 | 16,857 | 17,126 | 18,568 |
| CAPs and CLECs [3] . . . . . | 57 | 479 | 451 | 601 | 690 | 623 | 9,814 | 15,509 | 15,112 | 16,930 |
| Local resellers . . . . . . . . . | (4) | 105 | 100 | 100 | 136 | (4) | 879 | 721 | 1,215 | 630 |
| Other local exchange | | | | | | | | | | |
| carriers . . . . . . . . . . . . . | (4) | 23 | 64 | 72 | 92 | (4) | 11 | 338 | 245 | 216 |
| Private carriers . . . . . . . . . | (4) | (4) | (4) | (4) | (4) | (4) | 39 | 267 | 532 | 770 |
| Shared tenant service | | | | | | | | | | |
| providers . . . . . . . . . . . . | (4) | (4) | (4) | (4) | (4) | (4) | 202 | 22 | 22 | 22 |
| Wireless service providers [5] . . . . | 930 | 1,430 | 927 | 939 | 963 | 18,627 | 63,280 | 89,342 | 99,465 | 108,809 |
| Telephony [6] . . . . . . . . . . . | 792 | 783 | 422 | 413 | 396 | 17,208 | 59,823 | 88,168 | 98,329 | 107,834 |
| Paging service providers . . . . | 138 | 425 | 346 | 347 | 360 | (4) | 3,102 | 1,007 | 872 | 579 |
| Toll service providers . . . . . . . . | 453 | 808 | 932 | 1,026 | 1,204 | 76,447 | 101,407 | 74,920 | 69,204 | 66,503 |
| Interexchange carriers . . . . . . | 130 | 212 | 229 | 232 | 257 | 70,938 | 87,311 | 61,246 | 51,589 | 46,856 |
| Operator service providers . . . | 25 | 20 | 18 | 17 | 19 | 500 | 635 | 567 | 523 | 548 |
| Prepaid service providers . . . . | 8 | 23 | 27 | 50 | 67 | 16 | 727 | 812 | 1,635 | 1,828 |
| Satellite service carriers. . . . . | (4) | 25 | 33 | 40 | 40 | (4) | 336 | 663 | 721 | 714 |
| Toll resellers . . . . . . . . . . . | 260 | 493 | 574 | 642 | 751 | 4,220 | 10,641 | 9,294 | 12,192 | 13,362 |
| Other toll carriers . . . . . . . . . | 30 | 35 | 51 | 45 | 70 | 773 | 1,758 | 2,339 | 2,543 | 3,195 |

[1] Counts dropped in 2002 because many affiliated filers were allowed to file consolidated reports. [2] Revenue data include adjustments, not shown separately. For 1995, revenue data include some nontelecommunications revenue, formerly reported as local exchange wireless revenue. [3] Competitive access providers (CAPs) and competitive local exchange carriers (CLECs). [4] Data not available separately. [5] Beginning 2000, includes specialized mobile radio services and other services, not shown separately. [6] Cellular service, personal communications service, and specialized mobile radio.

Source: U.S. Federal Communications Commission, Telecommunications Industry Revenue. See <http://www.fcc.gov/wcb/iatd/stats.html/>.

## Table 1109. **Wired Telecommunications—Estimated Revenue and Expenses: 2004 to 2006**

[**In millions of dollars (211,176 represents $211,176,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 5171. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System NAICS), 2002. See text, this section]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue . . . . . . . . . . . . . . . . . . . . . . . . . . . . .** | **211,176** | **206,778** | **199,933** |
| Fixed total [1] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 101,692 | 94,779 | 90,098 |
| Fixed local. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 61,634 | 59,445 | 58,039 |
| Fixed long-distance . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38,368 | 33,851 | 31,385 |
| Fixed all distance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,691 | 1,483 | 674 |
| Other telecommunication services . . . . . . . . . . . . . . . . . . . . . . | 94,803 | 96,431 | 94,537 |
| Carrier services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38,423 | 38,026 | 33,663 |
| Private network services. . . . . . . . . . . . . . . . . . . . . . . . . | 26,083 | 26,643 | 25,037 |
| Subscriber line charges . . . . . . . . . . . . . . . . . . . . . . . . . | 8,546 | 8,223 | 7,769 |
| Internet access services . . . . . . . . . . . . . . . . . . . . . . . . | 11,924 | 13,561 | 15,066 |
| Intrnet telephony . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 884 | 1,058 | 1,639 |
| Telecommunications network installation services . . . . . . . . . | (S) | (S) | 8,270 |
| Reselling services for telecommunications equipment, retail . . . . . . | 2,505 | 2,213 | (S) |
| Rental of telecommunications equipment. . . . . . . . . . . . . . . . . . | 292 | 269 | 242 |
| Repair and maintenance services for telecommunications equipment . . . | 871 | 825 | 792 |
| All other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,681 | 15,569 | 15,298 |
| **Operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . .** | **187,541** | **176,525** | **168,661** |
| Personnel costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60,402 | 59,480 | 60,138 |
| Gross annual payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39,798 | 40,117 | 42,894 |
| Employer's cost for fringe benefits . . . . . . . . . . . . . . . . . . . | 17,168 | 16,533 | 15,540 |
| Temporary staff and leased employee expense . . . . . . . . . . . . | 3,437 | 2,829 | 1,705 |
| Expensed materials, parts and supplies (not for resale). . . . . . . . . | 6,395 | 6,319 | 6,439 |
| Expensed equipment . . . . . . . . . . . . . . . . . . . . . . . . . . . | 451 | 404 | 317 |
| Expensed purchase of other materials, parts, and supplies. . . . . . . | 5,944 | (S) | 6,121 |
| Expensed purchased services . . . . . . . . . . . . . . . . . . . . . . . | 12,240 | 11,534 | 11,314 |
| Expensed purchases of software . . . . . . . . . . . . . . . . . . . . . | 1,613 | 1,558 | 1,619 |
| Purchased electricity and fuels (except motor fuel) . . . . . . . . . . | 1,675 | 1,704 | 1,717 |
| Lease and rental payments. . . . . . . . . . . . . . . . . . . . . . . . | 4,025 | 3,848 | 3,801 |
| Purchased repair and maintenance . . . . . . . . . . . . . . . . . . . | 2,145 | 2,031 | 1,360 |
| Purchased advertising and promotional services. . . . . . . . . . . . | 2,782 | 2,393 | 2,816 |
| Other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . | 108,503 | 99,192 | 90,770 |
| Access charges . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,714 | 31,755 | 23,862 |
| Universal service contributions (USC) and other similar charges . . . . . | 3,386 | 4,267 | 2,885 |
| Depreciation and amortization charges . . . . . . . . . . . . . . . . . . | 38,371 | 35,556 | 35,464 |
| Government taxes and license fees . . . . . . . . . . . . . . . . . . . . | 5,179 | 5,006 | 5,397 |
| All other operating expenses. . . . . . . . . . . . . . . . . . . . . . . . | 27,853 | 22,609 | 23,164 |

S Estimate does not meet publication standard. [1] No distinction between local or long distance.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

Information and Communications 705

## Table 1110. **Telephone Systems—Summary: 1985 to 2004**

[**112 represents 112,000,000.** Covers principal carriers filing annual reports with Federal Communications Commission]

| Item | Unit | 1985 | 1990 | 1995 | 1999 | 2000 | 2001 [1] | 2002 [1] | 2003 [1] | 2004 [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| LOCAL EXCHANGE CARRIERS [2] | | | | | | | | | | |
| Carriers [3] | Number . . . | 55 | 51 | 53 | 52 | 52 | 30 | 29 | 28 | 28 |
| Access lines . . . . . . . . . . . . . . . | Millions . . . | 112 | 130 | 166 | 228 | 245 | 253 | 262 | 268 | 270 |
| Business access lines . . . . . . . | Millions . . . | 31 | 36 | 46 | 57 | 58 | 54 | 54 | 49 | 46 |
| Residential access lines . . . . . . | Millions . . . | 79 | 89 | 101 | 115 | 115 | 112 | 103 | 99 | 100 |
| Other access lines (public, mobile, special) . . . . . . . . . . | Millions . . . | 2 | 6 | 19 | 55 | 72 | 87 | 105 | 120 | 124 |
| Number of local calls (originating) . . . | Billions . . . | 365 | 402 | 484 | 554 | 537 | 515 | 459 | 425 | 420 |
| Number of toll calls (originating) . . . . | Billions . . . | (NA) | 63 | 94 | 102 | 106 | 98 | 90 | 81 | 92 |
| Employees . . . . . . . . . . . . . . . . . | 1,000 . . . . | (NA) | 569 | 447 | 436 | 434 | 386 | 333 | 303 | (NA) |
| Compensation of employees . . . . . . | Bil. dol. . . . | (NA) | 23 | 21 | 24 | 24 | 23 | 23 | 23 | 23 |
| Average monthly residential local telephone rate [4] . . . . . . . | Dollars . . . | (NA) | 19.24 | 20.01 | 19.93 | 20.78 | 22.62 | 23.38 | 24.31 | 24.52 |
| Average monthly single-line business telephone rate [4] . . . . . . . | Dollars . . . | (NA) | 41.21 | 41.80 | 41.21 | 41.80 | 42.43 | 43.59 | 43.75 | 43.49 |
| LONG DISTANCE CARRIERS | | | | | | | | | | |
| Total toll service revenues [5] . . . . . . . | Bil. dol. . . . | 55 | 67 | 90 | 108 | 110 | 99 | 84 | 77 | 71 |
| Interstate switched access minutes . . | Bil. min. . . . | 167 | 307 | 432 | 553 | 567 | 538 | 486 | 444 | 423 |
| INTERNATIONAL TELEPHONE SERVICE [6] | | | | | | | | | | |
| Number of U.S. billed calls . . . . . . . . | Millions . . . | 425 | 984 | 2,830 | 5,305 | 5,742 | 6,265 | 5,926 | 7,350 | 10,890 |
| Number of U.S. billed minutes . . . . . . | Millions . . . | 3,446 | 8,030 | 15,889 | 28,515 | 30,135 | 33,287 | 35,063 | 42,664 | 63,553 |
| U.S. billed revenues . . . . . . . . . . . . | Mil. dol. . . . | 3,487 | 8,059 | 14,335 | 14,980 | 14,909 | 11,380 | 9,773 | 8,944 | 9,178 |
| U.S. carrier revenue net of settlements with foreign carriers . . . | Mil. dol. . . . | 2,332 | 5,188 | 9,397 | 10,379 | 10,982 | 8,034 | 6,931 | 5,964 | 5,546 |
| Revenue from private-line service . . . | Mil. dol. . . . | 172 | 201 | 514 | 1,216 | 1,480 | 1,467 | 988 | 620 | 458 |
| Revenue from resale service . . . . . . . | Mil. dol. . . . | (NA) | 167 | 1,756 | 4,528 | 7,600 | 5,341 | 4,871 | 5,420 | 5,248 |

NA Not available.  [1] Beginning 2001, detailed financial data only filed by regional Bell-operating companies. Access lines and calls reported by 50 reporting companies.  [2] Gross operating revenues, gross plant, and total assets of reporting carriers estimated at more than 90 percent of total industry. New accounting rules became effective in 1990; prior years may not be directly comparable on a one-to-one basis. Includes Virgin Islands, and prior to 1995, Puerto Rico.  [3] The reporting threshold for carriers is $100 million in annual operating revenue.  [4] Based on surveys conducted by FCC.  [5] Series revised to include all toll revenues: toll, wireless, ILECs, carriers (ILECs) and competitive local exchange carriers (CLECs).  [6] Beginning 1995, data are for all U.S. points, and include calls to and from Alaska, Hawaii, Puerto Rico, Guam, the U.S. Virgin Islands, and offshore U.S. points. Beginning 1995, carriers first started reporting traffic to and from Canada and Mexico. Data for Canada and Mexico in prior years are staff estimates.

Source: U.S. Federal Communications Commission, *Statistics of Communications Common Carriers,* annual; *Trends in Telephone Service,* annual; and *Trends in the International Telecommunications Industry*. See <http://www.fcc.gov/wcb/iatd/stats .html/>.

## Table 1111. **Average Annual Telephone Service Expenditures by All Consumer Units: 2001 to 2006**

[Based on Consumer Expenditure Survey. A consumer unit is defined as members of a household related by blood, marriage, adoption, or some other legal arrangement; a single person living alone or sharing a household with others, but who is financially independent; or two or more persons living together who share responsibility for at least two out of the three major types of expenses: food, housing, and other expenses]

| Year | Average annual expenditure (dollars) | | | | Percent distribution | | | |
|---|---|---|---|---|---|---|---|---|
| | Total telephone services | Residential telephone/ pay phone | Cellular phone service | Other services [1] | Total telephone services | Residential telephone/ pay phone | Cellular phone service | Other services [1] |
| 2001 . . . . . | 914 | 686 | 210 | 19 | 100.0 | 75.0 | 23.0 | 2.0 |
| 2002 . . . . . | 957 | 641 | 294 | 22 | 100.0 | 67.0 | 30.7 | 2.3 |
| 2003 . . . . . | 956 | 620 | 316 | 20 | 100.0 | 64.8 | 33.1 | 2.1 |
| 2004 . . . . . | 990 | 592 | 378 | 20 | 100.0 | 59.8 | 38.2 | 2.0 |
| 2005 . . . . . | 1,048 | 570 | 455 | 23 | 100.0 | 54.4 | 43.4 | 2.2 |
| 2006 . . . . . | 1,087 | 542 | 524 | 21 | 100.0 | 49.9 | 48.2 | 2.0 |

[1] Phone cards and pager services.

Source: Bureau of Labor Statistics, *"Consumer Expenditures in 2006,"* published October 26, 2007. See <http://www.bls.gov /cex/cellphones.htm>.

## Table 1112. **Cellular Telecommunications Industry: 1990 to 2007**

[**Calendar year data, except as noted (5,283 represents 5,283,000).** Based on a survey sent to all facilities-based cellular, personal communications services, and enhanced special mobile radio (ESMR) systems. The number of operational systems beginning 2000 differs from that reported for previous periods as a result of the consolidated operation of ESMR systems in a broader service area instead of by a city-to-city basis]

| Item | Unit | 1990 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| Subscribers. . . . . . . . . . . | 1,000 . . . . | 5,283 | 109,478 | 140,766 | 158,722 | 182,140 | 207,896 | 233,041 | 255,396 |
| Employees . . . . . . . . . . . | Number. . . | 21,382 | 184,449 | 192,410 | 205,629 | 226,016 | 233,067 | 253,793 | 266,782 |
| Service revenue. . . . . . . . | Mil. dol. . . | 4,548 | 52,466 | 76,508 | 87,624 | 102,121 | 113,538 | 125,457 | 138,869 |
| Roamer revenue [1] . . . . . | Mil. dol. . . | 456 | 3,883 | 3,896 | 3,766 | 4,210 | 3,786 | 3,494 | 3,742 |
| Capital investment [2] . . . . . | Mil. dol. . . | 6,282 | 89,624 | 126,922 | 145,867 | 173,794 | 199,025 | 223,449 | 244,591 |
| Average monthly bill [3] . . . . | Dollars . . . | 80.90 | 45.27 | 48.40 | 49.91 | 50.64 | 49.98 | 50.56 | 49.79 |
| Average length of call [3] . . . | Minutes . . . | 2.20 | 2.56 | 2.73 | 2.87 | 3.05 | 3.00 | 3.03 | (NA) |

NA Not available.  [1] Service revenue generated by subscribers' calls outside of their system areas.  [2] Beginning 2005, cumulative capital investment figure reached by summing the incremental capital investment in year shown with cumulative capital investment of prior year.  [3] As of December 31.

Source: CTIA-The Wireless Association, Washington, DC, *Semi-annual Wireless Survey* (copyright).

706 Information and Communications

Table 1113. **Cellular and Other Wireless (except Paging) Telecommunications—Estimated Revenue and Expenses: 2004 to 2006**

[**In millions of dollars (125,693 represents $125,693,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 517212. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section and Section 15]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **125,693** | **138,082** | **158,516** |
| Mobile services. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 101,195 | 113,058 | (S) |
| Mobile telephony . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 54,781 | 57,803 | 55,734 |
| Mobile long-distance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,308 | 4,454 | 4,987 |
| Mobile all-distance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36,236 | 42,827 | (S) |
| Other mobile services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,871 | 7,975 | (S) |
| Other telecommunications services . . . . . . . . . . . . . . . . . . . . . . | 6,774 | 7,929 | 10,401 |
| Internet access services . . . . . . . . . . . . . . . . . . . . . . . . . . . | 667 | 1,139 | (D) |
| Installation services for telecommunications networks . . . . . . . | (S) | (S) | 148 |
| Reselling services for telecommunications equipment, retail . . . . . . . | 5,479 | 5,771 | (S) |
| Rental of telecommunications equipment . . . . . . . . . . . . . . . . | 75 | (S) | (D) |
| Repair and maintenance services for telecommunications equipment. . . . | 437 | 741 | (S) |
| All other operating revenue . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17,723 | 17,094 | 20,470 |
| **Operating expenses**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **105,041** | **122,302** | **133,507** |
| Personnel costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,905 | 23,610 | 23,299 |
| Gross annual payroll. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,408 | 17,011 | 16,490 |
| Employer's cost for fringe benefits . . . . . . . . . . . . . . . . . . . . | 3,682 | 3,709 | 4,158 |
| Temporary staff and leased employee expense . . . . . . . . . . . | 1,816 | 2,890 | 2,651 |
| Expensed materials, parts and supplies (not for resale) . . . . . . . . . . | 9,996 | 10,240 | 12,166 |
| Expensed equipment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 930 | 794 | 850 |
| Expensed purchase of other materials, parts and supplies . . . . . . . . . | 9,066 | 9,445 | 11,316 |
| Expensed purchased services . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,764 | 16,630 | 17,536 |
| Expensed purchases of software. . . . . . . . . . . . . . . . . . . . . . | 929 | 1,111 | 1,225 |
| Purchased electricity and fuels (except motor fuel) . . . . . . . . . | 718 | 872 | 1,005 |
| Lease and rental payments . . . . . . . . . . . . . . . . . . . . . . . . . | 4,834 | 5,550 | 5,606 |
| Purchased repair and maintenance . . . . . . . . . . . . . . . . . . . . | (S) | 1,144 | 1,273 |
| Purchased advertising and promotional services . . . . . . . . . . . | 7,892 | 7,953 | 8,427 |
| Other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 59,377 | 71,823 | 80,506 |
| Access charges . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,598 | 6,309 | 5,595 |
| Universal service contributions (USC) and other similar charges . . . . . . | 1,867 | 2,551 | 2,998 |
| Depreciation and amortization charges . . . . . . . . . . . . . . . . . | 17,125 | 22,636 | 26,455 |
| Government taxes and license fees . . . . . . . . . . . . . . . . . . . . | 1,214 | 1,369 | 1,454 |
| All other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . | 33,573 | 38,958 | 44,004 |

S Data do not meet publication standards.    D Figure withheld to avoid disclosure pertaining to a specific organization or individual.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

Table 1114. **Cable and Other Programming Distribution—Estimated Revenue and Expenses: 2004 to 2006**

[**In millions of dollars (73,317 represents $73,317,000,000).** For taxable and tax-exempt employer firms. Covers NAICS 5175. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002; See text, this section, and Section 15]

| Item | 2004 | 2005 | 2006 |
|---|---|---|---|
| **Operating revenue**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **73,317** | **80,493** | **88,724** |
| Multichannel programming distribution services . . . . . . . . . . . . . . . | 48,495 | 52,338 | 56,241 |
| Basic programming package . . . . . . . . . . . . . . . . . . . . . . . . | 36,848 | 40,031 | 42,918 |
| Premium programming package . . . . . . . . . . . . . . . . . . . . . . | 8,605 | 8,943 | 10,250 |
| Pay-per-view . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,042 | 3,363 | 3,072 |
| Other revenue . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24,822 | 28,155 | 32,483 |
| Air time. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,935 | 4,146 | 4,566 |
| Rental and reselling services for program distribution equipment. . . . . . | 2,364 | 2,568 | 3,141 |
| Installation services for connections to program distribution networks. . . . | 617 | 662 | 729 |
| Internet access services . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,476 | 11,149 | 13,156 |
| Internet telephony. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,045 | (S) | 1,420 |
| Fixed local telephony . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,492 | 1,546 | 1,929 |
| Fixed long-distance telephony. . . . . . . . . . . . . . . . . . . . . . . . | 531 | 648 | 418 |
| All other operating revenue . . . . . . . . . . . . . . . . . . . . . . . . . | 5,363 | 6,744 | 7,124 |
| **Operating expenses**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **64,865** | **69,031** | **74,538** |
| Personnel costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,872 | 13,398 | 15,445 |
| Gross annual payroll. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,761 | 10,220 | 11,954 |
| Employer's cost for fringe benefits. . . . . . . . . . . . . . . . . . . . . | 2,374 | 2,429 | 2,635 |
| Temporary staff and leased employee expense . . . . . . . . . . . | 736 | 748 | 856 |
| Expensed materials, parts and supplies (not for resale) . . . . . . . . . . | 1,324 | 1,585 | 747 |
| Expensed equipment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 858 | 1,033 | (S) |
| Expensed purchase of other materials, parts and supplies . . . . . . . . . | 467 | 552 | 660 |
| Expensed purchased services . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,308 | 4,239 | 4,548 |
| Expensed purchases of software. . . . . . . . . . . . . . . . . . . . . . | 231 | 264 | 244 |
| Purchased electricity and fuels (except motor fuel) . . . . . . . . . | 659 | 518 | 586 |
| Lease and rental payments . . . . . . . . . . . . . . . . . . . . . . . . . | 851 | 800 | 830 |
| Purchased repair and maintenance . . . . . . . . . . . . . . . . . . . . | 907 | 707 | 699 |
| Purchased advertising and promotional services . . . . . . . . . . . | 1,661 | 1,951 | 2,189 |
| Other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 47,361 | 49,810 | 53,798 |
| Program and production costs . . . . . . . . . . . . . . . . . . . . . . . | 20,331 | 22,164 | 24,499 |
| Depreciation and amortization charges. . . . . . . . . . . . . . . . . . | 13,932 | 14,363 | 14,918 |
| Government taxes and license fees . . . . . . . . . . . . . . . . . . . . | 2,009 | 1,866 | 1,923 |
| All other operating expenses . . . . . . . . . . . . . . . . . . . . . . . . | 11,090 | 11,417 | 12,458 |

S Data do not meet publication standards.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

Information and Communications   707

## Table 1115. **Internet Service Providers and Data Processing, Hosting, and Related Services—Estimated Revenue and Expenses: 2004 to 2006**

[In millions of dollars (20,201 represents $20,201,000,000). For taxable and tax-exempt employer firms. Estimates have been adjusted to the results of the 2002 Economic Census. Based on the North American Industry Classification System (NAICS), 2002. See text, this section, and Section 15]

| Item | Internet service provider (NAICS 518111) | | | Data processing, hosting, and related services (NAICS 5182) | | |
|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2004 | 2005 | 2006 |
| **Operating revenue, (NAICS 518111) [1]** | **20,201** | **18,910** | **18,576** | **(X)** | **(X)** | **(X)** |
| Internet access service | 14,244 | 12,525 | 10,983 | (X) | (X) | (X) |
| Online advertising space | 3,068 | 3,637 | (S) | (X) | (X) | (X) |
| Internet backbone services | 378 | 393 | 387 | (X) | (X) | (X) |
| Internet telephony | (S) | (S) | (S) | (X) | (X) | (X) |
| Web site hosting services | 548 | 530 | 886 | (S) | (S) | 1,898 |
| **Operating revenue, (NAICS 5182) [1]** | **(X)** | **(X)** | **(X)** | **57,330** | **62,951** | **70,063** |
| Data processing IT infrastructure provisioning, and hosting services [1] | (X) | (X) | (X) | 28,414 | 31,227 | 35,529 |
| Business processing management services | (X) | (X) | (X) | 17,426 | 18,829 | 21,760 |
| Data management services | (X) | (X) | (X) | 5,275 | 5,601 | 5,797 |
| Application service provisioning | (X) | (X) | (X) | 3,800 | 4,380 | 5,267 |
| Collocation services | (X) | (X) | (X) | (S) | (S) | (S) |
| Other operating revenue [1] | (X) | (X) | (X) | 28,916 | 31,724 | 34,534 |
| IT design and development services | (S) | (S) | (S) | (S) | 6,446 | 6,210 |
| IT technical support services | (X) | (X) | (X) | 1,167 | 1,365 | 1,169 |
| IT technical consulting services | (X) | (X) | (X) | 1,124 | 1,106 | 1,562 |
| Information and document transformation services | (X) | (X) | (X) | 2,810 | 2,963 | 3,477 |
| Software publishing | (X) | (X) | (X) | 1,299 | 1,768 | 1,849 |
| Reselling services for computer hardware and software, retail | (X) | (X) | (X) | 1,211 | 1,279 | 2,030 |
| **Operating expenses** | **16,251** | **14,209** | **15,713** | **52,772** | **55,739** | **60,132** |
| Personnel costs | 5,280 | 5,167 | 6,427 | 25,454 | 27,304 | 29,630 |
| Gross annual payroll | 3,858 | 4,001 | 5,340 | 19,693 | 20,928 | 22,680 |
| Employer's cost for fringe benefits | (S) | 641 | 640 | 3,678 | 3,926 | 3,994 |
| Temporary staff and leased employee expense | (S) | 525 | 446 | 2,083 | 2,449 | 2,956 |
| Expensed materials, parts and supplies (not for resale) | (S) | (S) | (S) | 1,891 | 2,414 | 2,669 |
| Expensed equipment | (S) | 88 | 111 | 766 | 804 | 946 |
| Expensed purchase of other materials, parts and supplies | (S) | (S) | (S) | 1,126 | 1,610 | 1,723 |
| Expensed purchased services | (S) | 3,179 | 2,620 | 6,944 | 7,689 | 7,366 |
| Expensed purchases of software | 49 | 61 | 61 | 1,210 | 1,707 | 1,329 |
| Purchased electricity and fuels (except motor fuels) | (S) | 86 | 77 | 276 | 309 | 403 |
| Lease and rental payments | 466 | 443 | 415 | 2,678 | 2,932 | 2,859 |
| Purchased repair and maintenance | 87 | 79 | 84 | 1,400 | 1,460 | 1,494 |
| Purchased advertising and promotional services | (S) | 2,511 | 1,983 | 1,381 | 1,280 | 1,280 |
| Other operating expenses | (S) | 5,467 | 6,121 | 18,483 | 18,332 | 20,467 |
| Depreciation and amortization charges | (S) | 1,168 | 1,201 | 3,923 | 4,029 | 4,059 |
| Government taxes and license fees | (S) | 80 | 43 | 322 | 367 | 384 |
| All other operating expenses | (S) | 4,219 | 4,877 | 14,237 | 13,936 | 16,023 |

S Data do not meet publication standards.   X Not applicable.   [1] Includes other sources of revenue, not shown separately.

Source: U.S. Census Bureau, "2006 Service Annual Survey, Information Sector Services." See <http://www.census.gov/econ/www/servmenu.html>; (released March 2008).

## Table 1116. **Public Libraries by Selected Characteristics: 2005**

[9,703 represents $9,703,000,000. Based on survey of public libraries. Data are for public libraries in the 50 states and the District of Columbia. The response rates for these items are between 98 and 100 percent]

| Population of service area | Number of— | | Operating income— | | | Paid staff [3] | | Public use Internet terminals, average per stationary outlet |
|---|---|---|---|---|---|---|---|---|
| | Public libraries | Stationary outlets [1] | Total (mil. dol.) [2] | Source (percent) | | Total | Librarians with ALA-MLS [4] | |
| | | | | State government | Local government | | | |
| **Total** | **9,198** | **16,543** | **9,703** | **9.6** | **81.4** | **137,855** | **30,873** | **11.2** |
| 1,000,000 or more | 24 | 1,018 | 1,460 | 6.6 | 79.1 | 16,597 | 4,515 | 20.1 |
| 500,000 to 999,999 | 59 | 1,189 | 1,546 | 9.8 | 83.2 | 19,821 | 4,930 | 19.1 |
| 250,000 to 499,999 | 98 | 1,102 | 1,126 | 12.8 | 80.5 | 15,494 | 3,812 | 15.6 |
| 100,000 to 249,999 | 331 | 1,996 | 1,548 | 9.5 | 83.3 | 22,444 | 4,886 | 14.4 |
| 50,000 to 99,999 | 551 | 1,633 | 1,230 | 11.3 | 81.6 | 18,280 | 4,060 | 14.2 |
| 25,000 to 49,999 | 941 | 1,700 | 1,189 | 9.3 | 82.9 | 17,421 | 4,072 | 12.4 |
| 10,000 to 24,999 | 1,762 | 2,257 | 985 | 9.1 | 81.7 | 15,622 | 3,251 | 10.2 |
| 5,000 to 9,999 | 1,483 | 1,641 | 359 | 10.3 | 77.8 | 6,571 | 951 | 7.4 |
| 2,500 to 4,999 | 1,335 | 1,372 | 149 | 7.3 | 76.4 | 3,013 | 267 | 5.3 |
| 1,000 to 2,499 | 1,612 | 1,630 | 88 | 5.1 | 73.5 | 1,970 | 111 | 3.9 |
| Fewer than 1,000 | 1,002 | 1,005 | 22 | 9.0 | 69.5 | 621 | 19 | 2.9 |

[1] The sum of central and branch libraries. The total number of central libraries was 9,040; the total of branch libraries was 7,503.   [2] Includes income from the federal government (0.5%) and other sources (8.4%), not shown separately.   [3] Full-time equivalents.   [4] Librarians with master's degrees from a graduate library education program accredited by the American Library Association (ALA). Total librarians, including those without ALA-MLS, were 45,354.

Source: U.S. National Center for Education Statistics, *Public Libraries in the United States: 2005,* NCES 2008-301, November 2007.

## Table 1117. **Public Library Use of the Internet: 2008**

[In percent, except number of outlets. As of spring. Based on sample survey; see source for details]

| Item | Total | Metropolitan status [1] | | | Poverty status [2] | | |
|---|---|---|---|---|---|---|---|
| | | Urban | Sub-urban | Rural | Less than 20 percent | 20 to 40 percent | More than 40 percent |
| **All libraries' outlets [3] . . . . . . . . . . . . . . .** | **16,548** | **2,921** | **5,402** | **8,225** | **13,882** | **2,481** | **185** |
| Connected with public access . . . . . . . . . . . . . . | 98.9 | 99.4 | 99.4 | 98.4 | 99.1 | 99.7 | 100.0 |
| Average number of workstations . . . . . . . . . . | 12.0 | 21.0 | 13.9 | 7.5 | 11.0 | 16.2 | 27.2 |
| | | | | | | | |
| Speed of access: | | | | | | | |
| 128kbps or less . . . . . . . . . . . . . . . . . . . | 2.6 | ([4]) | 1.3 | 4.3 | 2.6 | 3.2 | ([4]) |
| 129kbps to 768kbps . . . . . . . . . . . . . . . . | 5.1 | ([4]) | 3.7 | 7.8 | 5.3 | 3.9 | 2.2 |
| 257kbps to 768kbps . . . . . . . . . . . . . . . . | 8.8 | 3.3 | 6.1 | 12.5 | 9.5 | 5.7 | ([4]) |
| 769kbps to 1.4mbps . . . . . . . . . . . . . . . . | 8.5 | 3.8 | 8.7 | 10.0 | 8.8 | 7.3 | 1.7 |
| 1.5Mbps . . . . . . . . . . . . . . . . . . . . . . . . | 38.9 | 51.6 | 42.1 | 32.1 | 37.1 | 48.3 | 48.9 |
| 1.6mbps to 5mbps . . . . . . . . . . . . . . . . . | 11.1 | 11.5 | 13.1 | 9.6 | 11.4 | 9.9 | 8.4 |
| 6.0mbps to 10mbps . . . . . . . . . . . . . . . . | 6.0 | 10.1 | 6.3 | 4.3 | 5.8 | 6.5 | 13.4 |
| Greater than 10mbps . . . . . . . . . . . . . . . | 8.6 | 17.0 | 8.7 | 5.5 | 8.4 | 9.4 | 16.9 |
| Don't Know . . . . . . . . . . . . . . . . . . . . . . . | 10.0 | 2.1 | 9.6 | 13.2 | 10.8 | 5.7 | 8.4 |
| | | | | | | | |
| Public library availability of wireless Internet access: | | | | | | | |
| Currently available . . . . . . . . . . . . . . . . . | 65.9 | 80.7 | 72.1 | 56.6 | 66.4 | 62.1 | 73.1 |
| Plan to make available within the next year . . . | 11.6 | 8.5 | 12.3 | 12.3 | 11.6 | 12.0 | 13.2 |

[1] Urban = inside central city; Suburban = In metro area, outside of a central city; Rural = outside a metro area.   [2] Determined by the 2000 poverty status of the service area of the outlet.   [3] Central libraries and branches; excludes bookmobiles.   [4] Less than 1 percent.

Source: Information Use Management and Policy Institute, College of Information, Florida State University, Tallahassee, FL, *Public Libraries and the Internet 2008: Survey Results and Findings,* by John Carlo Bertot, et al., Florida State University, Tallahassee, FL. Study funded by the American Library Association.


## Table 1118. **Household Internet Usage In and Outside of the Home, by Selected Characteristics: 2007**

[As of October. Based on the Current Population Survey and subject to sampling error. See Appendix III]

| Characteristics | Total house-holds | In the home | | | Anywhere | | No internet use | |
|---|---|---|---|---|---|---|---|---|
| | | Percent | | | | | | |
| | | All house-holds | Dial-up | Broad-band | Total house-holds | Percent of total | Total house-holds | Percent of total |
| **All households** | 117,840 | 61.7 | 10.7 | 50.8 | 83,708 | 71.0 | 34,132 | 29.0 |
| Age of householder | | | | | | | | |
| Under 25 years old . . . . . . . . . . . . . . . | 7,028 | 57.7 | 5.6 | 51.9 | 5,238 | 74.5 | 1,791 | 25.5 |
| 25 to 34 years old. . . . . . . . . . . . . . . | 19,718 | 65.6 | 7.0 | 58.3 | 15,566 | 78.9 | 4,152 | 21.1 |
| 35 to 44 years old. . . . . . . . . . . . . . . | 22,854 | 71.8 | 10.1 | 61.4 | 18,862 | 82.5 | 3,992 | 17.5 |
| 45 to 54 years old. . . . . . . . . . . . . . . | 24,773 | 70.7 | 12.4 | 58.0 | 19,763 | 79.8 | 5,010 | 20.2 |
| 55 years and older . . . . . . . . . . . . . . | 43,467 | 50.2 | 12.4 | 37.5 | 24,280 | 55.9 | 19,188 | 44.1 |
| Sex of householder | | | | | | | | |
| Male. . . . . . . . . . . . . . . . . . . . . . . . . | 59,871 | 65.3 | 10.6 | 54.4 | 43,985 | 73.5 | 15,887 | 26.5 |
| Female . . . . . . . . . . . . . . . . . . . . . . . | 57,969 | 58.0 | 10.8 | 47.0 | 39,723 | 68.5 | 18,245 | 31.5 |
| Race and ethnicity of householder [1] | | | | | | | | |
| White . . . . . . . . . . . . . . . . . . . . . . . . | 83,294 | 67.0 | 11.8 | 54.9 | 62,593 | 75.2 | 20,701 | 24.9 |
| Black . . . . . . . . . . . . . . . . . . . . . . . . | 14,303 | 44.9 | 8.4 | 36.4 | 8,433 | 59.0 | 5,870 | 41.0 |
| American Indian/Alaskan Native. . . . . . . | 643 | 41.5 | 11.2 | 29.8 | 385 | 59.9 | 258 | 40.1 |
| Asian . . . . . . . . . . . . . . . . . . . . . . . . | 4,477 | 75.5 | 6.1 | 69.1 | 3,672 | 82.0 | 805 | 18.0 |
| Hispanic . . . . . . . . . . . . . . . . . . . . . . | 13,619 | 43.4 | 8.0 | 35.2 | 7,463 | 54.8 | 6,156 | 45.2 |
| Educational attainment of householder | | | | | | | | |
| Elementary . . . . . . . . . . . . . . . . . . . . | 5,812 | 18.5 | 5.4 | 13.1 | 1,490 | 25.6 | 4,322 | 74.4 |
| Some high school . . . . . . . . . . . . . . . . | 9,264 | 28.2 | 7.4 | 20.5 | 3,542 | 38.2 | 5,721 | 61.8 |
| High school diploma/GED. . . . . . . . . . | 35,295 | 49.1 | 12.1 | 36.8 | 20,973 | 59.4 | 14,322 | 40.6 |
| Some college. . . . . . . . . . . . . . . . . . . | 33,078 | 68.9 | 12.1 | 56.5 | 26,498 | 80.1 | 6,580 | 19.9 |
| Bachelors degree or more . . . . . . . . . . | 34,392 | 84.1 | 9.7 | 74.2 | 31,205 | 90.7 | 3,187 | 9.3 |
| Family Income of householder [1] | | | | | | | | |
| Less than $15,000 . . . . . . . . . . . . . . . | 13,939 | 82.7 | 18.5 | 63.9 | 5,433 | 120.9 | 8,506 | 179.1 |
| $15,000 to $24,999 . . . . . . . . . . . . . . | 10,848 | 76.2 | 20.2 | 55.7 | 5,468 | 100.3 | 5,382 | 99.7 |
| $25,000 to $34,999 . . . . . . . . . . . . . . | 11,650 | 50.9 | 11.2 | 39.7 | 7,565 | 64.9 | 4,085 | 35.1 |
| $35,000 to $49,999 . . . . . . . . . . . . . . | 13,718 | 65.7 | 14.4 | 51.0 | 10,723 | 78.2 | 2,995 | 21.8 |
| $50,000 to $74,999 . . . . . . . . . . . . . . | 17,101 | 80.2 | 13.8 | 66.0 | 15,151 | 88.6 | 1,949 | 11.4 |
| $75,000 to $99,999 . . . . . . . . . . . . . . | 9,872 | 88.6 | 11.4 | 76.8 | 9,326 | 94.5 | 546 | 5.5 |
| $100,000 to $149,000 . . . . . . . . . . . . | 8,481 | 92.1 | 8.0 | 83.7 | 8,118 | 95.7 | 363 | 4.3 |
| $150,000 and over . . . . . . . . . . . . . . . | 5,570 | 95.5 | 5.0 | 90.3 | 5,450 | 97.9 | 120 | 2.2 |

[1] Includes other groups not shown seperately.

Source: U.S. Department of Commerce, National Telecommunications and Information Administration, *Networked Nation: Broadband in America 2007,* January 2008. See also <http://www.ntia.doc.gov/reports/2008/NetworkedNation.html>.

U.S. Census Bureau,  Statistical Abstract of the United States: 2009

## Table 1119. Household Internet Usage by Type of Internet Connection and State: 2007

[**In percent. As of October.** Based on the Current Population Survey and subject to sampling error. See Appendix III]

| State | Any-where | In the home | | | No Internet use | State | Any-where | In the home | | | No Internet use |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Broad-band | Dial-up | | | | Total | Broad-band | Dial-up | |
| U.S. . . . . | 71.0 | 61.7 | 50.8 | 10.7 | 29.0 | MO . . . . . | 67.3 | 56.1 | 45.3 | 10.6 | 32.7 |
| AL . . . . . | 60.6 | 49.8 | 37.4 | 12.4 | 39.4 | MT . . . . . | 68.6 | 56.9 | 40.2 | 16.7 | 31.4 |
| AK . . . . . | 84.3 | 73.4 | 62.5 | 10.4 | 15.8 | NE . . . . . | 73.9 | 63.8 | 54.1 | 9.6 | 26.2 |
| AZ . . . . . | 71.7 | 62.5 | 53.9 | 8.2 | 28.3 | NV . . . . . | 73.4 | 65.4 | 54.4 | 10.6 | 26.6 |
| AR . . . . . | 62.0 | 51.2 | 38.2 | 11.9 | 38.0 | NH . . . . . | 80.6 | 74.9 | 64.9 | 9.9 | 19.4 |
| CA . . . . . | 73.6 | 66.1 | 56.4 | 9.4 | 26.4 | NJ . . . . . | 74.1 | 68.4 | 57.1 | 11.3 | 25.9 |
| CO . . . . . | 78.9 | 69.1 | 58.0 | 10.8 | 21.1 | NM . . . . . | 67.4 | 54.8 | 43.2 | 11.2 | 32.6 |
| CT . . . . . | 73.4 | 66.3 | 59.7 | 6.4 | 26.6 | NY . . . . . | 68.0 | 61.5 | 54.1 | 7.3 | 32.0 |
| DE . . . . . | 72.8 | 65.7 | 50.4 | 14.9 | 27.3 | NC . . . . . | 67.8 | 56.8 | 47.1 | 9.5 | 32.2 |
| DC . . . . . | 74.7 | 58.9 | 52.0 | 6.6 | 25.3 | ND . . . . . | 72.6 | 59.3 | 48.7 | 10.4 | 27.4 |
| FL . . . . . | 69.7 | 64.8 | 53.2 | 11.0 | 30.3 | OH . . . . . | 69.1 | 58.6 | 48.8 | 9.5 | 30.9 |
| GA . . . . . | 72.0 | 61.7 | 53.9 | 7.7 | 28.1 | OK . . . . . | 63.7 | 53.1 | 38.8 | 14.0 | 36.3 |
| HI . . . . . | 72.5 | 64.1 | 57.6 | 5.9 | 27.5 | OR . . . . . | 75.3 | 68.2 | 57.5 | 10.3 | 24.7 |
| ID . . . . . | 69.9 | 57.9 | 45.6 | 12.0 | 30.1 | PA . . . . . | 69.3 | 60.1 | 47.7 | 12.1 | 30.7 |
| IL . . . . . | 73.4 | 63.0 | 51.6 | 11.0 | 26.6 | RI . . . . . | 72.5 | 66.1 | 59.3 | 6.6 | 27.5 |
| IN . . . . . | 68.0 | 58.1 | 42.3 | 15.6 | 32.0 | SC . . . . . | 66.8 | 54.7 | 39.1 | 15.3 | 33.3 |
| IA . . . . . | 73.6 | 62.4 | 46.8 | 15.5 | 26.4 | SD . . . . . | 73.6 | 60.8 | 47.5 | 13.2 | 26.4 |
| KS . . . . . | 76.7 | 62.8 | 55.2 | 7.2 | 23.3 | TN . . . . . | 65.9 | 53.5 | 41.6 | 11.9 | 34.2 |
| KY . . . . . | 66.7 | 54.9 | 40.0 | 14.4 | 33.3 | TX . . . . . | 68.1 | 57.3 | 47.6 | 9.6 | 31.9 |
| LA . . . . . | 63.2 | 53.9 | 42.9 | 11.0 | 36.9 | UT . . . . . | 82.0 | 69.5 | 59.3 | 10.0 | 18.0 |
| ME . . . . . | 74.5 | 65.1 | 48.4 | 16.5 | 25.5 | VT . . . . . | 79.4 | 70.2 | 46.8 | 21.8 | 20.6 |
| MD . . . . . | 76.8 | 66.4 | 56.1 | 9.9 | 23.2 | VA . . . . . | 75.0 | 68.0 | 53.3 | 14.6 | 25.0 |
| MA . . . . . | 72.9 | 66.4 | 61.1 | 5.2 | 27.1 | WA . . . . . | 81.7 | 71.6 | 58.4 | 12.6 | 18.3 |
| MI . . . . . | 70.7 | 58.5 | 45.9 | 12.5 | 29.3 | WV . . . . . | 58.2 | 49.1 | 32.7 | 16.1 | 41.8 |
| MN . . . . . | 78.6 | 66.6 | 53.0 | 13.4 | 21.4 | WI . . . . . | 76.6 | 65.0 | 52.6 | 12.3 | 23.4 |
| MS . . . . . | 59.7 | 46.0 | 33.2 | 12.5 | 40.3 | WY . . . . . | 76.4 | 61.4 | 50.4 | 10.9 | 23.6 |

Source: U.S. Department of Commerce, *National Telecommunications and Information Administration, Networked Nation: Broadband in America 2007*, January 2008. See also <http://www.ntia.doc.gov/reports/2008/NetworkedNation.html>.

## Table 1120. Internet Access and Usage: 2007

[**For persons 18 years old and over (220,847 represents 220,847,000). As of fall.** Based on sample and subject to sampling error; see source for details]

| Item | Total adults | Have Internet access | | | Used the Internet in the last 30 days | | |
|---|---|---|---|---|---|---|---|
| | | Home or work or other | Home | Work | Home or work or other | Home | Work |
| Total adults [1] (1,000) . . . . . . . . . | 220,847 | 183,851 | 148,590 | 83,727 | 148,763 | 128,923 | 70,784 |
| PERCENT DISTRIBUTION | | | | | | | |
| Total . . . . . . . . . . . . . . . . . . . | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Age: | | | | | | | |
| 18 to 34 years old . . . . . . . . . . . | 30.7 | 33.1 | 31.6 | 33.2 | 36.4 | 34.0 | 33.3 |
| 35 to 54 years old . . . . . . . . . . . | 39.1 | 41.4 | 43.7 | 50.9 | 43.0 | 44.4 | 51.6 |
| 55 years old and over . . . . . . . . . | 30.2 | 25.5 | 24.7 | 16.0 | 20.6 | 21.6 | 15.1 |
| Census region: [2] | | | | | | | |
| Northeast . . . . . . . . . . . . . . . . . | 18.8 | 19.5 | 20.4 | 19.5 | 19.5 | 20.3 | 19.4 |
| Midwest . . . . . . . . . . . . . . . . . . | 22.4 | 23.2 | 22.5 | 22.3 | 23.1 | 22.9 | 22.2 |
| South . . . . . . . . . . . . . . . . . . . | 36.4 | 34.8 | 33.6 | 34.4 | 33.8 | 32.7 | 33.8 |
| West . . . . . . . . . . . . . . . . . . . . | 22.4 | 22.5 | 23.5 | 23.9 | 23.6 | 24.1 | 24.6 |
| Marital status: | | | | | | | |
| Single . . . . . . . . . . . . . . . . . . . | 25.2 | 26.0 | 23.3 | 24.0 | 27.0 | 24.6 | 23.7 |
| Married . . . . . . . . . . . . . . . . . . | 55.9 | 58.2 | 63.3 | 62.7 | 59.3 | 62.6 | 63.3 |
| Other . . . . . . . . . . . . . . . . . . . . | 22.4 | 19.4 | 16.5 | 16.5 | 17.2 | 16.0 | 16.3 |
| Educational attainment: | | | | | | | |
| Graduated college plus . . . . . . . . . | 25.5 | 29.8 | 34.4 | 44.7 | 34.8 | 37.6 | 48.1 |
| Attended college . . . . . . . . . . . . | 27.5 | 30.4 | 31.5 | 32.0 | 33.2 | 32.9 | 31.9 |
| Did not attend college . . . . . . . . . | 47.0 | 39.8 | 34.1 | 23.3 | 32.0 | 29.5 | 20.0 |
| Employed full-time . . . . . . . . . . . . . | 53.7 | 58.6 | 61.0 | 86.8 | 63.5 | 63.0 | 88.4 |
| Employed part-time . . . . . . . . . . . . . | 11.6 | 12.5 | 12.7 | 12.7 | 13.1 | 13.3 | 11.1 |
| Household income: | | | | | | | |
| Less than $50,000 . . . . . . . . . . . | 45.4 | 38.1 | 30.4 | 21.0 | 32.1 | 28.3 | 19.1 |
| $50,000 to $74,999. . . . . . . . . . . | 19.8 | 21.5 | 22.5 | 22.3 | 22.2 | 22.3 | 21.5 |
| $75,000 to $149,999 . . . . . . . . . . | 26.1 | 30.2 | 34.8 | 40.8 | 33.8 | 36.3 | 42.1 |
| $150,000 or more. . . . . . . . . . . . | 8.7 | 10.3 | 12.3 | 16.0 | 11.9 | 13.1 | 17.3 |

[1] Includes other labor force status, not shown separately.    [2] For composition of regions, see map inside front cover.

Source: Mediamark Research Inc., New York, NY, *CyberStats*, fall 2007 (copyright). See <http://www.mriplus.com/pocketpiece.html>.

Table 1121. **Adult Computer and Adult Internet Users, by Selected Characteristics: 1995 to 2008**

[**Percent of persons 18 years old and over.** Represents persons who use a computer or the Internet at a workplace, school, home, or anywhere else, on at least an occasional basis. Based on telephone surveys of persons with land-line telephones. In 2008, 2,251 persons were interviewed. The response rate was 25 percent. For 1995, Internet users include those who ever use a home, work, or school computer and modem to connect to information services, bulletin boards, or other computers over the Internet. For 2000 and 2004, Internet users include persons who ever go online to access the Internet or World Wide Web or to send and receive e-mail. For 2008, Internet users include those who at least occasionally use the Internet or send and receive e-mail]

| Characteristic | Adult computer users | | | | Adult Internet users | | | | All adults, by type of home connection, 2008 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1995 | 2000 | 2004 | 2008 | 1995 | 2000 | 2004 | 2008 | Broad-band | Dial-up |
| **Total adults. . . . . . . . . . .** | **54** | **65** | **68** | **74** | **14** | **53** | **59** | **73** | **55** | **10** |
| Age: | | | | | | | | | | |
| 18 to 29 years old . . . . . . . . | 70 | 82 | 80 | 90 | 21 | 72 | 72 | 90 | 70 | 11 |
| 30 to 49 years old . . . . . . . . | 66 | 76 | 79 | 86 | 18 | 62 | 69 | 85 | 69 | 9 |
| 50 to 64 years old . . . . . . . . | 46 | 61 | 69 | 70 | 9 | 48 | 59 | 70 | 50 | 11 |
| 65 years old and over . . . . . . | 12 | 21 | 29 | 35 | 2 | 15 | 24 | 35 | 19 | 10 |
| Sex: | | | | | | | | | | |
| Male . . . . . . . . . . . . . . . . | 58 | 66 | 68 | 74 | 18 | 56 | 61 | 73 | 58 | 8 |
| Female. . . . . . . . . . . . . . . | 51 | 64 | 68 | 74 | 10 | 51 | 58 | 73 | 53 | 12 |
| Race/ethnicity: | | | | | | | | | | |
| White, non-Hispanic . . . . . . . | 54 | 66 | 69 | 75 | 14 | 55 | 62 | 75 | 57 | 11 |
| Black, non-Hispanic . . . . . . . | 50 | 59 | 58 | 65 | 11 | 42 | 45 | 59 | 43 | 8 |
| English-speaking Hispanic . . . | 64 | 64 | 67 | 77 | 21 | 48 | 52 | 80 | 56 | 15 |
| Educational attainment: | | | | | | | | | | |
| Less than high school . . . . . . | 17 | 28 | 28 | 46 | 2 | 19 | 22 | 44 | 28 | 6 |
| High school graduate [1] . . . . . | 46 | 56 | 59 | 65 | 8 | 41 | 48 | 63 | 40 | 13 |
| Some college . . . . . . . . . . . | 72 | 80 | 82 | 83 | 20 | 69 | 75 | 84 | 66 | 13 |
| College graduate or higher. . . | 82 | 88 | 89 | 92 | 29 | 79 | 82 | 91 | 79 | 7 |
| Annual household income: | | | | | | | | | | |
| Less than $30,000 . . . . . . . . | 37 | 48 | 51 | 55 | 8 | 35 | 43 | 53 | 32 | 12 |
| $30,000 to $49,999. . . . . . . . | 61 | 74 | 72 | 78 | 15 | 61 | 65 | 76 | 54 | 14 |
| $50,000 to $74,999. . . . . . . . | (NA) | 85 | 87 | 84 | 23 | 74 | 80 | 85 | 67 | 11 |
| $75,000 or more . . . . . . . . . | (NA) | 90 | 92 | 95 | 32 | 81 | 84 | 95 | 84 | 7 |

NA Not available.    [1] Includes those with a GED certificate.

Source: 1995 data based on the Times Mirror Center for the People & the Press survey from May and June of 1995; thereafter, Pew Internet & American Life Project Surveys from September–December 2000; November and December of 2004; and April and May 2008. See <http://www.pewinternet.org/index.asp>.

Table 1122. **Internet Activities of Adults, by Type of Home Internet Connection: 2007 and 2008**

[**In percent. For Internet users 18 years old and over.** For persons who have ever performed the activity. Based on telephone surveys of persons with land-line telephones. In September 2007, 2,400 persons were interviewed, including 129 cell phone users. The response rate was 20 percent. In May 2008, 2,251 persons were interviewed. The response rate was 25 percent]

| Activity | Survey date (month,year) | American adults performing activity | Internet users performing activity | Home dial-up users performing activity | Home broadband users performing activity |
| --- | --- | --- | --- | --- | --- |
| Send or read e-mail . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Sept., 2007 | 66 | 90 | 86 | 94 |
| Use a search engine to find information . . . . . . . . . . . . . . | May, 2008 | 65 | 89 | 80 | 94 |
| Check weather reports and forecasts online . . . . . . . . . . . | May, 2008 | 58 | 80 | 75 | 84 |
| Get news online. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | May, 2008 | 54 | 73 | 61 | 80 |
| Buy a product online. . . . . . . . . . . . . . . . . . . . . . . . . . . . | Sept., 2007 | 48 | 66 | 59 | 74 |
| Visit a local, state, or federal government Web site. . . . . . . | May, 2008 | 49 | 66 | 55 | 72 |
| Buy or make a reservation for travel . . . . . . . . . . . . . . . . . | Sept., 2007 | 47 | 64 | 51 | 72 |
| Look for news or information about politics . . . . . . . . . . . . | May, 2008 | 40 | 55 | 37 | 62 |
| Do any banking online. . . . . . . . . . . . . . . . . . . . . . . . . . . | Sept., 2007 | 39 | 53 | 44 | 61 |
| Watch a video on a video-sharing site . . . . . . . . . . . . . . . . | May, 2008 | 38 | 52 | 29 | 60 |
| Look online for info about a job. . . . . . . . . . . . . . . . . . . . . | May, 2008 | 35 | 47 | 36 | 50 |
| Send instant messages . . . . . . . . . . . . . . . . . . . . . . . . . . | May, 2008 | 30 | 40 | 38 | 44 |
| Get financial information online . . . . . . . . . . . . . . . . . . . . . | Sept., 2007 | 26 | 36 | 32 | 40 |
| Use online classified ads or sites like Craig's List. . . . . . . . | Sept., 2007 | 24 | 32 | 24 | 38 |
| Rate a product, service, or person. . . . . . . . . . . . . . . . . . . | Sept., 2007 | 24 | 32 | 28 | 36 |
| Use a social networking site . . . . . . . . . . . . . . . . . . . . . . . | May, 2008 | 21 | 29 | 21 | 33 |
| Participate in an online auction . . . . . . . . . . . . . . . . . . . . . | Sept., 2007 | 19 | 26 | 16 | 32 |
| Make a donation to a charity online . . . . . . . . . . . . . . . . . . | May, 2008 | 14 | 20 | 9 | 23 |
| Download a podcast so you can listen to it or view it later . . | May, 2008 | 14 | 19 | 8 | 22 |
| Create or work on your own online journal or blog . . . . . . . | May, 2008 | 9 | 12 | 8 | 15 |

Source: Pew Internet & American Life Project Surveys. See <http://www.pewinternet.org/index.asp>.

Information and Communications   711

## Table 1123. **Typical Daily Internet Activities of Adult Internet Users: 2007 and 2008**

[**Percent of Internet users 18 years old and over.** Represents persons who reported doing the activity "yesterday." Based on telephone surveys of persons with land-line telephones unless otherwise noted. In September 2007, 2,400 persons were interviewed, including 129 cell phone users. The response rate was 20 percent. In May 2008, 2,251 persons were interviewed. The response rate was 25 percent]

| Activity | Survey date (month-year) | Total Internet users | 18 to 29 years old | 30 to 49 years old | 50 to 64 years old | 65 years old and over | Male | Female |
|---|---|---|---|---|---|---|---|---|
| | | | Age | | | | Sex | |
| Send or read e-mail . . . . . . . . . . . . . . . . | Sept., 07 | 56 | 57 | 58 | 58 | 41 | 57 | 56 |
| Use a search engine to find information. . . . | May, 08 | 49 | 55 | 54 | 40 | 27 | 53 | 45 |
| Get news online . . . . . . . . . . . . . . . . . . | May, 08 | 39 | 41 | 44 | 35 | 25 | 48 | 31 |
| Check weather reports and forecasts online . . . . . . . . . . . . . . . . . . . . . . | May, 08 | 30 | 25 | 37 | 28 | 22 | 35 | 26 |
| Look for news or information about politics . . | May, 08 | 23 | 22 | 26 | 21 | 21 | 30 | 17 |
| Do any banking online . . . . . . . . . . . . . . | Sept., 07 | 21 | 21 | 23 | 21 | 11 | 21 | 21 |
| Watch a video on a video-sharing site . . . . . | May, 08 | 16 | 30 | 15 | 7 | 6 | 21 | 11 |
| Use a social networking site . . . . . . . . . . | May, 08 | 13 | 38 | 9 | 2 | 1 | 13 | 13 |
| Send instant messages. . . . . . . . . . . . . . | May, 08 | 13 | 26 | 12 | 6 | 4 | 16 | 10 |
| Visit a local, state, or federal government Web site. . . . . . . . . . . . . . . . . . . . . . . | May, 08 | 13 | 15 | 14 | 13 | 4 | 16 | 10 |
| Get financial information online. . . . . . . . . | Sept., 07 | 10 | 6 | 10 | 11 | 12 | 13 | 7 |
| Buy a product online . . . . . . . . . . . . . . . | Sept., 07 | 6 | 9 | 5 | 6 | 3 | 6 | 7 |
| Look online for information about a job . . . . | May, 08 | 6 | 9 | 6 | 4 | (Z) | 5 | 7 |
| Use online classified ads or sites like Craig's List . . . . . . . . . . . . . . . . . . . . | Sept., 07 | 6 | 10 | 6 | 5 | 1 | 7 | 6 |
| Create or work on your own online journal or blog . . . . . . . . . . . . . . . . . . . . . . . | May, 08 | 5 | 10 | 4 | 3 | 1 | 5 | 4 |
| Buy or make a reservation for travel . . . . . . | Sept., 07 | 4 | 5 | 5 | 4 | 1 | 4 | 4 |
| Rate a product, service, or person . . . . . . . | Sept., 07 | 4 | 5 | 3 | 2 | 4 | 4 | 3 |
| Participate in an online auction. . . . . . . . . . | Sept., 07 | 3 | 2 | 3 | 3 | 1 | 3 | 2 |
| Download a podcast so you can listen to it or view it later . . . . . . . . . . . . . . . . . . | May, 08 | 3 | 6 | 3 | 2 | 1 | 3 | 3 |
| Make a donation to a charity online. . . . . . . | May, 08 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Z Less than .05 percent.

Source: Pew Internet & American Life Project Surveys. See <http://www.pewinternet.org/index.asp>.

## Table 1124. **Online News Consumption, by Selected Characteristics: 2000 to 2008**

[**Percent of Internet users 18 years old and over.** Represents persons who report getting news online "ever" or "yesterday." Based on telephone surveys of persons with land-line telephones. In 2008, 2,251 persons were interviewed. The response rate was 25 percent]

| Characteristic | "Ever" get news online | | | Got news online "yesterday" | | |
|---|---|---|---|---|---|---|
| | 2000 | 2004 | 2008 | 2000 | 2004 | 2008 |
| **Total adult Internet users. . .** | **60** | **72** | **73** | **22** | **27** | **39** |
| Age: | | | | | | |
| 18 to 29 years old . . . . . . . . . | 56 | 71 | 73 | 16 | 21 | 41 |
| 30 to 49 years old . . . . . . . . . | 63 | 74 | 77 | 25 | 32 | 44 |
| 50 to 64 years old . . . . . . . . . | 57 | 72 | 72 | 25 | 27 | 35 |
| 65 years old and over. . . . . . . . | 53 | 61 | 61 | 28 | 22 | 25 |
| Sex: | | | | | | |
| Male . . . . . . . . . . . . . . . . . | 66 | 77 | 75 | 29 | 34 | 48 |
| Female . . . . . . . . . . . . . . . . | 53 | 66 | 72 | 16 | 21 | 31 |
| Race/ethnicity: | | | | | | |
| White, non-Hispanic . . . . . . . . | 60 | 72 | 73 | 23 | 28 | 41 |
| Black, non-Hispanic . . . . . . . . | 63 | 71 | 69 | 13 | 17 | 37 |
| English-speaking Hispanic. . . . . | 57 | 75 | 69 | 23 | 30 | 31 |
| Annual household income: | | | | | | |
| Less than $30,000 . . . . . . . . . | 55 | 67 | 63 | 21 | 18 | 21 |
| $30,000 to $49,999 . . . . . . . . . | 57 | 73 | 73 | 20 | 28 | 33 |
| $50,000 to $74,999 . . . . . . . . . | 63 | 76 | 78 | 22 | 30 | 46 |
| $75,000 or more . . . . . . . . . . . | 69 | 74 | 79 | 31 | 36 | 53 |
| Frequency of internet use: . . . . . . | | | | | | |
| Daily . . . . . . . . . . . . . . . . . | 66 | 78 | 83 | 33 | 39 | 52 |
| Several times per week. . . . . . . | 59 | 66 | 59 | 17 | 9 | 15 |
| Less Often . . . . . . . . . . . . . . | 51 | 50 | 38 | 12 | 1 | 3 |

Source: Pew Internet & American Life Project Surveys from March 2000; May–June of 2004; and April–May 2008. See <http://www.pewinternet.org/index.asp>.