Guido Saveri (22349) guido@saveri.com
R. Alexander Saveri (173102) rick@saveri.com
Geoffrey C. Rushing (126910) grushing@saveri.com
Cadio Zirpoli (179108) cadio@saveri.com
SAVERI & SAVERI, INC.
706 Sansome Street
San Francisco, CA 94111
Telephone: (415) 217-6810
Facsimile (415) 217-6813

*Lead Counsel for the*
*Direct Purchaser Plaintiffs*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

In re: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION

ALL DIRECT PURCHASER ACTIONS

Master File No. CV-07-5944-SC

MDL No. 1917

**DECLARATION OF ROSS MURRAY RE DISSEMINATION OF NOTICE AND CLAIM FORMS TO CLASS MEMBERS AND LACK OF OBJECTIONS TO PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS**

Date: October 23, 2015
Time: 10:00 a.m.
Judge: Hon. Samuel Conti
Courtroom: 1

I, Ross Murray, declare as follows:

1. I am employed by Gilardi & Co., LLC ("Gilardi"), located at 3301 Kerner Blvd., San Rafael, California. Gilardi was hired by class counsel as the Settlement Administrator in this matter. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2 Gilardi was formed in 1984 to assist attorneys with securities, antitrust, consumer protection class actions, and other similar matters. Gilardi specializes in designing, developing, analyzing, and implementing settlement administration plans that support due process. During the past 28 years Gilardi has administered class notice and class settlements in over 3,500 class actions, and has distributed more than $20 billion in assets.

3. Between May 16 and May 29, 2012 Gilardi received from Plaintiffs' Counsel eight files which included the names, and, where available, the addresses and electronic mail addresses of all class members identified by Defendants in this matter. Gilardi formatted the list for mailing purposes, removed duplicate records, removed known Defendant entities, researched company names lacking addresses and added addresses where found, and processed the names and addresses through the National Change of Address Database to update any addresses on file with the United States Postal Service ("USPS").

4. On September 11, 2015, Gilardi caused copies of the court-approved Notice Regarding Claims ("Notice") and the Proof of Claim Form ("Claim Form") (together, the "Claim Packet") to be printed and mailed to the 16,941 unique names and addresses on the class list. Gilardi delivered the Claim Packets to the United States Post Offices located in Santa Rosa, California in addressed envelopes with first class postage prepaid thereupon. True and correct copies of the Notice and the Claim Form are attached hereto as Exhibits A and B, respectively.

5. On September 11, 2015, Gilardi also caused the Notice to be electronically distributed to the 873 unique electronic mail addresses on the class list.

6. On or before June 7, 2012, Gilardi established a case-dedicated website at www.CRTDirectPurchaserAntitrustSettlement.com. This website has been used to allow public

1

MURRAY DECL. RE DISSEMINATION OF NOTICE AND CLAIM FORMS TO CLASS MEMBERS AND LACK OF OBJ. TO DPPs' MOTION FOR ATTORNEYS' FEES AND COSTS; Case No. 07-cv-5944 SC

access to various materials relevant to this lawsuit, including notices of settlement, settlement agreements, and court orders. In preparation for the claims process in this litigation, Gilardi has configured the website so that class members can file claims using an online claim form.

7. On September 11, 2015, I caused electronic copies of (1) the Notice; (2) the Claim Form; (3) Direct Purchaser Plaintiffs' Notice of Motion and Motion for an Award of Attorneys' Fees and Reimbursement of Expenses; Memorandum of Points and Authorities in Support Thereof (Sept. 11, 2015) (Dkt. No. 4055) ("Fee Motion") and the principal declarations in support thereof; (4) Direct Purchaser Plaintiffs' Notice of Motion and Motion for Class Representative Incentive Award; Memorandum of Points and Authorities in Support Thereof (Sept. 11, 2015) (Dkt. No. 4056) ("Incentive Award Motion") and supporting declaration; and (5) the proposed orders for both motions to be posted the class website. On the morning of September 12, 2015, I caused the remaining declarations in support of the fee motion to be posted to the class website.

8. Class members can also view Frequently Asked Questions and obtain Gilardi's contact information on the class website. On or before September 11, 2015, Gilardi caused the "Home," "Frequently Asked Questions," and "Dates to Remember" pages of the website to be updated with all deadlines relevant to the claims process and the Fee Motion and Incentive Award Motion, including the date of the hearing on the Fee Motion and the date to object to the Fee Motion.

9. On or before June 7, 2012, Gilardi activated a toll-free telephone number, 1-877-224-3063, through which callers are able to connect with a live customer service representative Monday through Friday from 7:00 a.m. to 5:00 p.m. Pacific Time. English and Spanish operators are available.

10. Through its in-house advertising agency, Larkspur Design Group, Gilardi caused the Claim Notice to be published in the national edition of the *Wall Street Journal* on September 11, 2015. A true and correct copy of the tear sheet provided by the *Wall Street Journal* is attached hereto as Exhibit C.

11. I am informed that the deadline for class members to file with the Court any

objections to the Fee Motion was October 2, 2015. To date, Gilardi has not received any communication indicating that anyone objects to, has a comment on, or otherwise wishes to be heard regarding the Fee Motion or the Incentive Award Motion.

I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed this 8th day of October, 2015 at San Rafael, California.

ROSS MURRAY

3

MURRAY DECL. RE DISSEMINATION OF NOTICE AND CLAIM FORMS TO CLASS MEMBERS AND LACK OF OBJ. TO DPPs' MOTION FOR ATTORNEYS' FEES AND COSTS; Case No. 07-cv-5944 SC

# Exhibit A

UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA

# If You Directly Bought A Cathode Ray Tube Product, A Class Action Settlement May Affect You.

Cathode Ray Tube (CRT) Products include Cathode Ray Tubes and finished products that contain a Cathode Ray Tube such as Televisions and Computer Monitors.

*A Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

---

- **Why did I get this notice?** You or your company may have directly purchased a cathode ray tube (CRT) or a product containing a cathode ray tube (television or monitor) between March 1, 1995 and November 25, 2007. A direct purchaser is a person or business who bought a CRT, or a television or computer monitor containing a CRT, directly from one or more of the Defendants, co-conspirators, affiliates, or subsidiaries. A direct purchaser is NOT a person or company who purchased a CRT or CRT Product from a wholesaler or a retail store. If you are a direct purchaser, you have the right to know about the litigation and about your legal rights and options. The Court in charge of the case is the United States District Court for the Northern District of California, and the case is called *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917. The people who sued are called Plaintiffs and the companies they sued are called Defendants.
- All Defendants who have appeared to date in the Direct Purchaser Cathode Ray Tube (CRT) Antitrust Litigation, Case No. 3:07-cv-5944 SC have settled their claims. The Court has finally approved each of the settlements with the Defendants and the settlement proceeds are ready to be distributed to qualifying claimants. Attached to this Notice is a Proof of Claim form that has been approved by the Court. All Proof of Claim forms must be postmarked or submitted online no later than December 10, 2015. Claims may be mailed to the address set forth in the Proof of Claim form, or submitted online at **www.CRTDirectPurchaserAntitrustSettlement.com**. Additional Proof of Claim forms may be obtained at **www.CRTDirectPurchaserAntitrustSettlement.com,** by calling 1-877-224-3063, or writing to CRT Direct Settlement, P.O. Box 808003, Petaluma, CA 94975-8003. Please do not contact the Court about claim administration.
- Plaintiffs' Motion for Attorneys' Fees and Costs is on file with the Court and available at **www.CRTDirectPurchaserAntitrustSettlement.com**. The Court has set a hearing on plaintiffs' motion for October 23, 2015 at 10:00 a.m. in Courtroom 1. Any comments or objections to Plaintiffs' Motion for Attorneys' Fees and Costs must be filed with the Court (Honorable Samuel Conti, United States District Court Northern District of California, 450 Golden Gate Avenue, Courtroom 3, 17th floor, San Francisco, CA 94102) no later than October 2, 2015.

Dated: September 11, 2015 BY ORDER OF THE COURT

# Exhibit B

**Must Be Postmarked No Later Than December 10, 2015**

**CRTA1**

*In Re: Cathode Ray Tube (CRT) Antitrust Litigation*

*Case No. 3:07-cv-05944 SC*

# PROOF OF CLAIM

**You are encouraged to file your claim online at www.CRTDirectPurchaserAntitrustSettlement.com.**
If you choose to use this form, please type or neatly print all information.

## PART 1: IMPORTANT INFORMATION GENERAL INSTRUCTIONS

This Proof of Claim form must be completed and returned by Class members who seek payment from the Settlements. It must be postmarked or submitted online no later than December 10, 2015. If you fail to mail or submit online a timely, properly addressed Proof of Claim form, your claim may be rejected and you may be precluded from any recovery from the Settlements. Completed Proof of Claim forms should be mailed to the Claims Administrator at:

*In re Cathode Ray Tube (CRT) Antitrust Litigation*
Gilardi & Co. LLC
P.O. Box 808003
Petaluma, CA 94975-8003

or submitted online at www.CRTDirectPurchaserAntitrustSettlement.com.

If you have inquiries regarding your claim , please call 1-877-224-3063 or email claims@CRTDirectPurchaserAntitrustSettlement.com.

Members of the Class who did not timely and validly seek exclusion from the Settlement Class will be bound by the judgment entered approving these Settlements as to Defendants and the Releasees regardless of whether they submit a Proof of Claim form.

## PART 2: CLAIMANT INFORMATION

First Name | M.I. | Last Name

Company

Primary Address

Continuation of Primary Address

Telephone number — —

Foreign Code — Telephone Number (International): — — —

Email Address

Person to contact if there are questions regarding this claim:

## DEFINITIONS

A) "Class Period" means March 1, 1995 through November 25, 2007.

B) "Defendant" or "Defendants" means the following entities which are named as Defendants in this action:

LG Electronics, Inc., LG Electronics U.S.A., Inc., LG Electronics Taiwan Taipei Co., Ltd., Koninklijke Philips Electronics N.V., Philips Electronics North America Corporation, Philips Electronics Industries (Taiwan), Ltd., Philips Consumer Electronics Co., Philips da Amazonia

| FOR CLAIMS PROCESSING ONLY | OB | CB | DOC / LC / REV | RED / A / B |
|---|---|---|---|---|

Industria Electronica Ltda., LP Displays International, Ltd. f/k/a LG. Philips Displays, Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung SDI Co. Ltd., Samsung SDI America, Inc., Samsung SDI Mexico S.A. de C.V., Samsung SDI Brasil Ltda., Shenzhen Samsung SDI Co. Ltd., Tianjin Samsung SDI Co. Ltd., Samsung SDI Malaysia Sdn. Bhd., Toshiba Corporation, Toshiba America Consumer Products, Inc., Toshiba Display Devices (Thailand) Company, Ltd., Toshiba America Information Systems, Inc., Toshiba America, Inc., Toshiba America Electronic Components, Inc., Panasonic Corporation f/k/a Matsushita Electric Industrial, Ltd., Matsushita Electronic Corporation (Malaysia) Sdn. Bhd., Panasonic Corporation of North America, Panasonic Consumer Electronics Co., MT Picture Display Co., Ltd., Beijing-Matsushita Color CRT Company, Ltd. (BMCC), Hitachi, Ltd., Hitachi Displays, Ltd. (n/k/a Japan Display Inc.), Hitachi Electronic Devices (USA), Inc., Hitachi America, Ltd., Hitachi Asia, Ltd., Shenzhen SEG Hitachi Color Display Devices, Ltd., Samtel Color, Ltd., Tatung Company of America, Inc., Chunghwa Picture Tubes Ltd., Chunghwa Picture Tubes (Malaysia) Sdn. Bhd., IRICO Group Corporation, IRICO Display Devices Co., Ltd., IRICO Group Electronics Co., Ltd., Thai CRT Company, Ltd., Daewoo Electronics Corporation f/k/a Daewoo Electronics Company, Ltd., and Daewoo International Corporation.

"Co-Conspirator" or "Co-Conspirators" means Mitsubishi Electric Corporation; Mitsubishi Electric US, Inc. (f/k/a Mitsubishi Electric & Electronics USA, Inc.); Mitsubishi Electric Visual Solutions America, Inc. (f/k/a Mitsubishi Digital Electronics America, Inc.); Technicolor USA, Inc. (f/k/a Thomson Consumer Electronics, Inc.); Technicolor SA (f/k/a Thomson SA); Videocon Industries, Ltd.; and Technologies Displays Americas LLC (f/k/a Thomson Displays Americas LLC).

C) "Class" means all persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any defendant or subsidiary or affiliate thereof, or any co-conspirator ("Settlement Class").

D) "Releasees" shall refer jointly and severally, individually and collectively to all defendants listed above and their respective past and present parents, subsidiaries, affiliates, officers, directors, employees, agents, attorneys, servants, representatives (and the parents', subsidiaries', and affiliates' past and present officers, directors, employees, agents, attorneys, servants, and representatives), and the predecessors, successors, heirs, executors, administrators, and assigns of each of the foregoing.

E) "Cathode Ray Tube Products" means Cathode Ray Tube Products of any type (e.g. color display tubes and color picture tubes) and finished products which contain Cathode Ray Tubes, such as Televisions and Computer Monitors.

F) "Class Members" means all members of the Class who did not timely and validly elect to be excluded from the Class certified by the Court.

## PART 3: SCHEDULE OF QUALIFYING PURCHASES

Report separately purchases of Cathode Ray Tubes and Finished Products containing Cathode Ray Tubes ("CRT Finished Products") made directly from any Defendant or Co-Conspirator (listed in Sections A, B, and C below) from March 1, 1995 through November 25, 2007. Cathode Ray Tubes can be either Color Picture Tubes "CPTs" or Color Display Tubes "CDTs" collectively referred to as "CRTs." CRT Finished Products are electronic devices containing CPTs (televisions) or CDTs (computer monitors). **In order to qualify as a claim, your purchase(s) must have been billed to and/or shipped to a location in the United States.** Foreign transactions where billing and shipping took place outside of the U.S. do not qualify. **If you have submitted a request for exclusion from the Settlement Class in connection with settlements, do not submit this Claim Form. Also, if you entered into a settlement with any defendant or Co-Conspirator for your purchase(s) from that defendant or Co-Conspirator, or assigned or transferred your claim for any purchase(s), your Claim Form must not include, as part of your claim, any of those purchases.** For example, if Class member A purchased $10,000 from defendant 1 and entered into a settlement with defendant 1 for those purchases, that $10,000 must not be included as part of Class member A's claim. Failure to include all purchases will reduce the amount of your payment. You ***DO NOT*** need to attach documentation. However, you must keep copies of your purchase order(s), invoice(s), or other documentation of your purchase(s) in case verification of your claim is necessary.

In Sections A, B, and C below, list the total dollar amount (in U.S. dollars) of your purchases of Cathode Ray Tubes and/or CRT Finished Products made directly from each Defendant or Co-Conspirator from March 1, 1995 through November 25, 2007. ***Amounts should be rounded to the nearest dollar.*** *Do not include transportation charges, rebates, refunds, credits, etc. If you did not purchase Cathode Ray Tubes or Cathode Ray Tube Products from a Defendant or Co-Conspirator, or if you settled with a particular Defendant or Co-Conspirator, assigned or transferred your claim, leave the boxes corresponding to that Defendant or Co-Conspirator blank.*

**SECTION A – Complete this Section ONLY if you directly purchased a CATHODE RAY TUBE from March 1, 1995 through November 25, 2007 from one of the entities listed below:**

| Defendant | Total purchase amount in USD | Defendant | Total purchase amount in USD |
|---|---|---|---|
| Chunghwa[1] | .00 | Philips[9] | .00 |
| Daewoo[2] | .00 | Samsung[10] | .00 |
| Hitachi[3] | .00 | Samtel[11] | .00 |
| Irico[4] | .00 | Tatung[12] | .00 |
| LG[5] | .00 | Thai CRT[13] | .00 |
| LPD[6] | .00 | Thomson[14] | .00 |
| Mitsubishi[7] | .00 | Toshiba[15] | .00 |
| Panasonic[8] | .00 | | |



**SECTION B – Complete this Section ONLY if you directly purchased a TELEVISION containing a Cathode Ray Tube from March 1, 1995 through November 25, 2007 from one of the entities listed below:**

| Defendant | Total purchase amount in USD | Defendant | Total purchase amount in USD |
|---|---|---|---|
| Chunghwa[1] | .00 | Philips[9] | .00 |
| Daewoo[2] | .00 | Samsung[10] | .00 |
| Hitachi[3] | .00 | Samtel[11] | .00 |
| Irico[4] | .00 | Tatung[12] | .00 |
| LG[5] | .00 | Thai CRT[13] | .00 |
| LPD[6] | .00 | Thomson[14] | .00 |
| Mitsubishi[7] | .00 | Toshiba[15] | .00 |
| Panasonic[8] | .00 | | |

**SECTION C – Complete this Section ONLY if you directly purchased a COMPUTER MONITOR containing a Cathode Ray Tube from March 1, 1995 through November 25, 2007 from one of the entities listed below:**

| Defendant | Total purchase amount in USD | Defendant | Total purchase amount in USD |
|---|---|---|---|
| Chunghwa[1] | .00 | Philips[9] | .00 |
| Daewoo[2] | .00 | Samsung[10] | .00 |
| Hitachi[3] | .00 | Samtel[11] | .00 |
| Irico[4] | .00 | Tatung[12] | .00 |
| LG[5] | .00 | Thai CRT[13] | .00 |
| LPD[6] | .00 | Thomson[14] | .00 |
| Mitsubishi[7] | .00 | Toshiba[15] | .00 |
| Panasonic[8] | .00 | | |

1. "Chunghwa" means Chunghwa Picture Tubes, Ltd. and Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.
2. "Daewoo" means Daewoo International Corporation and Daewoo Electronics Corporation f/k/a Daewoo Electronics Company, Ltd.
3. "Hitachi" means Hitachi Ltd., Hitachi Displays, Ltd., Hitachi America, Ltd., Hitachi Asia, Ltd., Hitachi Electronics Devices (USA), and Shenzhen SEG Hitachi Color Display Devices, Ltd.
4. "Irico" means Irico Group Corporation, Irico Group Electronics Co., Ltd., and Irico Display Devices Co., Ltd.
5. "LG" means LG Electronics, Inc., LG Electronics USA, Inc., and LG Electronics Taiwan Taipei Co., Ltd.
6. "LPD" means LP Displays International, Ltd.
7. "Mitsubishi" means Mitsubishi Electric Corporation; Mitsubishi Electric US, Inc. (f/k/a Mitsubishi Electric & Electronics USA, Inc.); Mitsubishi Electric Visual Solutions America, Inc. (f/k/a Mitsubishi Digital Electronics America, Inc.)
8. "Panasonic" means Panasonic Corporation, f/k/a Matsushita Electric Industrial Co., Ltd., Matsushita Electronic Corporation (Malaysia) Sdn Bhd., Panasonic Corporation of North America, Panasonic Consumer Electronics Co.; MT Picture Display Co., Ltd., f/k/a Matsushita Toshiba Picture Display Co., Ltd.; and Beijing-Matsushita Color CRT Company, Ltd.
9. "Philips" means Koninklijke Philips Electronics N.V.; Philips Electronics North America Corp.; Philips Electronics Industries (Taiwan), Ltd.; Philips da Amazonia Industria Electronica Ltda.; Philips Electronics Industries Ltd.; and Philips Consumer Electronics Co.
10. "Samsung" means Samsung SDI (Malaysia) Sdn Bhd.; Samsung SDI Co., Ltd. f/k/a Samsung Display Device Company; Samsung SDI America, Inc.; Samsung SDI Mexico S.A. de C.V.; Samsung SDI Brasil Ltda.; Shenzhen Samsung SDI Co. Ltd.; Tianjin Samsung SDI Co., Ltd.; Samsung Electronics Co., Ltd.; and Samsung Electronics America, Inc.
11. "Samtel" means Samtel Color, Ltd.
12. "Tatung" means Tatung Company of America, Inc.
13. "Thai CRT" means Thai CRT Company, Ltd.
14. "Thomson" means Technicolor USA, Inc. (f/k/a Thomson Consumer Electronics, Inc.); Technicolor SA (f/k/a Thomson SA); Videocon Industries, Ltd.; and Technologies Displays Americas LLC (f/k/a Thomson Displays Americas LLC)
15. "Toshiba" means Toshiba Corporation; Toshiba America Consumer Products LLC; Toshiba America Electronic Components, Inc.; Toshiba America Information Systems, Inc.; Toshiba America, Inc.; Toshiba America Consumer Products, Inc.; and Toshiba Display Devices (Thailand) Company, Ltd.

**PART 4: SUBMISSION TO JURISDICTION OF THE DISTRICT COURT**

By signing below, you are verifying that:

1. You have documentation to support your claim and agree to provide additional information to Class Counsel or the Claims Administrator to support your claim if necessary;

2. You have not assigned or transferred (or purported to assign or transfer) or settled for the same purchases or submitted any other claim for the same purchases of CRT Products and have not authorized any other person or entity to do so, and know of no other person or entity having done so on your behalf;

3. The information provided in this Claim Form is accurate and complete; and

4. You agree to submit to the jurisdiction of the District Court for the Northern District of California, where this action is pending, for purposes of resolving any issues related to or arising from your claim.

**PART 5: CERTIFICATION**

I (WE) DECLARE, UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE UNITED STATES OF AMERICA, THAT THE INFORMATION PROVIDED IN THIS PROOF OF CLAIM FORM IS TRUE AND CORRECT.

This certification was executed on the ________ of ____________________, 2015, in ______________________________________________.
(day) (Month) (City/State/Country)

SIGNATURE OF CLAIMANT: (If this claim is being made on behalf of Joint Claimants, then each must sign.)

| | |
|---|---|
| ______________________________ | ______________________________ |
| Signature | Type/Print Name |
| ______________________________ | ______________________________ |
| Signature | Type/Print Name |
| ______________________________ | ______________________________ |
| Company's Name | Capacity of person signing; e.g. President |

No later than December 10, 2015, submit your claim online at www.CRTDirectPurchaserAntitrustSettlement.com or mail the completed Claim Form to:

*In re Cathode Ray Tube (CRT) Antitrust Litigation*
c/o Gilardi & Co. LLC
P.O. Box 808003
Petaluma, CA 94975-8003

**ACCURATE PROCESSING OF CLAIMS MAY TAKE SIGNIFICANT TIME.**
**THANK YOU, IN ADVANCE, FOR YOUR PATIENCE.**

# Exhibit C

THE WALL STREET JOURNAL. Friday, September 11, 2015 | C7

# BIGGEST 1,000 STOCKS

WSJ.com/stocks

## How to Read the Stock Tables

The following explanations apply to NYSE, NYSE Arca, NYSE MKT and Nasdaq Stock Market listed securities. Prices are composite quotations that include primary market trades as well as trades reported by Nasdaq OMX BXSM (formerly Boston), Chicago Stock Exchange, CBOE, National Stock Exchange, ISE and BATS.

The list comprises the 1,000 largest companies based on market capitalization.

**Underlined quotations** are those stocks with large changes in volume compared with the issue's average trading volume.

**Boldfaced quotations** highlight those issues whose price changed by 5% or more if their previous closing price was $2 or higher.

**Footnotes:**
▲-New 52-week high.
▼-New 52-week low.
**dd**-Indicates loss in the most recent four quarters.
**FD**-First day of trading.
**h**-Does not meet continued listing standards
**lf**-Late filing
**q**-Temporary exemption from Nasdaq requirements.
**t**-NYSE bankruptcy
**v**-Trading halted on primary market.
**vj**-In bankruptcy or receivership or being reorganized under the Bankruptcy Code, or securities assumed by such companies.

**Wall Street Journal stock tables reflect composite regular trading as of 4 p.m. and changes in the closing prices from 4 p.m. the previous day.**

**Thursday, September 10, 2015**

### NYSE

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| ABBADR | ABB | 18.67 | -0.06 |
| ACE | ACE | 100.74 | 0.01 |
| ADTCorp. | ADT | 31.98 | 0.25 |
| AES | AES | 11.24 | -0.06 |
| Aflac | AFL | 57.70 | 0.71 |
| AGL Res | GAS | 60.55 | -0.05 |
| AT&T | T | 32.75 | -0.03 |
| AbbottLabs | ABT | 43.12 | -0.11 |
| AbbVie | ABBV | 59.58 | 0.32 |
| AccentureClA | ACN | 96.81 | 1.29 |
| AcuityBrands | AYI | 190.15 | -9.67 |
| AdvanceAuto | AAP | 174.88 | -0.04 |
| AdvSemiEnggADR | ASX | 5.35 | 0.18 |
| AegonADR | AEG | 6.10 | -0.02 |
| AerCapHoldings | AER | 42.21 | 0.56 |
| Aetna | AET | 116.19 | -1.04 |
| AffiliatedManagers | AMG | 176.94 | -0.67 |
| AgilentTechs | A | 35.86 | 0.32 |
| AgnicoEagleMines | AEM | 21.82 | 0.27 |
| Agrium | AGU | 103.30 | 0.79 |
| AirProducts&Chems | APD | 136.51 | -0.71 |
| Airgas | ARG | 94.79 | 0.39 |
| AlaskaAirGroup | ALK | 81.29 | -0.48 |
| Albemarle | ALB | 42.80 | -0.23 |
| AlcatelLucentADR | ALU | 3.48 | 0.06 |
| Alcoa | AA | 9.63 | 0.06 |
| AlexREEq | ARE | 84.38 | 0.16 |
| AlibabaGroupADR | BABA | 63.83 | -0.21 |
| Alleghany | Y | 467.16 | 2.15 |
| Allegion | ALLE | 60.30 | 0.10 |
| Allergan | AGN | 293.60 | -1.32 |
| AllianceData | ADS | 251.74 | 0.04 |
| AllncBrnstnHldg | AB | 26.32 | -0.14 |
| AlliantEnergy | LNT | 54.84 | -0.17 |
| AllisonTransmissn | ALSN | 28.24 | 0.14 |
| Allstate | ALL | 57.67 | 0.32 |
| AllyFinancial | ALLY | 21.01 | -0.02 |
| AltriaGroup | MO | 53.27 | 0.25 |
| AlumofChinaADR | ACH | 8.57 | 0.13 |
| AmbevADR | ABEV | 4.97 | -0.06 |
| Ameren | AEE | 38.43 | -0.03 |
| AmericaMovilADR | AMX | 17.68 | -0.13 |
| AEP | AEP | 53.39 | 0.02 |
| AmExpress | AXP | 75.31 | 0.19 |
| AmFnl | AFG | 69.22 | -0.03 |
| AmIntlGp | AIG | 58.22 | -0.03 |
| AmericanTowerREIT | AMT | 88.32 | -0.38 |
| AmericanWaterWorks | AWK | 51.11 | -0.10 |
| Amerigas | APU | 42.43 | -0.13 |
| AmerprsFncl | AMP | 109.56 | 0.67 |
| AmeriSrcBrg | ABC | 102.03 | 1.28 |
| Ametek | AME | 52.93 | -0.06 |
| Amphenol | APH | 51.40 | 0.79 |
| AnadarkoPetroleum | APC | 67.21 | 0.01 |
| AnheuserBuschADR | BUD | 108.13 | 0.07 |
| AnnalyCap | NLY | 9.95 | -0.06 |
| AnteroResources | AR | 25.14 | 0.11 |
| Anthem | ANTM | 143.94 | -1.66 |
| Aon | AON | 91.68 | 0.14 |
| Apache | APA | 40.84 | -0.45 |
| ApartmtInv | AIV | 35.24 | 0.25 |
| ApolloGlobalMgmtA | APO | 19.04 | -0.11 |
| Aramark | ARMK | 31.26 | 0.04 |
| ArcelorMittalADR | MT | 7.22 | -0.08 |
| ArcherDan | ADM | 43.06 | 0.07 |
| **AristaNetworks** | **ANET** | **69.88** | **-4.15** |
| ArrowElec | ARW | 55.62 | 0.25 |
| Ashland | ASH | 105.20 | 0.94 |
| Assurant | AIZ | 75.46 | 2.14 |
| AstraZenecaADR | AZN | 33.28 | 0.88 |
| AtmosEnergy | ATO | 53.28 | -0.31 |
| Autoliv | ALV | 104.61 | -1.43 |
| AutoNation | AN | 58.65 | -0.06 |
| AutoZone | AZO | 720.93 | -0.07 |
| Avalonbay | AVB | 161.86 | 0.73 |
| AveryDennison | AVY | 58.89 | 0.36 |
| Aviva ADR | AV | 14.65 | 0.06 |
| Avnet | AVT | 42.58 | 0.51 |
| AxaltaCoatingSys | AXTA | 28.53 | -0.05 |
| AxisCapHldgs | AXS | 54.08 | 0.21 |
| BB&T | BBT | 36.68 | 0.41 |
| BCE | BCE | 40.91 | -0.13 |
| BHPBillitonADR | BHP | 33.94 | -0.10 |
| BHPBillitonADR | BBL | 32.78 | -0.06 |
| BPADR | BP | 31.21 | 0.31 |
| BRFADR | BRFS | 18.01 | -0.44 |
| BTGroupADR | BT | 67.10 | 0.56 |
| BakerHughes | BHI | 53.68 | 0.69 |
| Ball | BLL | 66.85 | 0.05 |
| BancoBilbaoVizADR | BBVA | 8.89 | 0.04 |
| BancodeChileADR | BCH | 63.74 | 2.09 |
| BcoSantChileADR | BSAC | 18.96 | 0.32 |
| BancoSantanderADR | SAN | 5.76 | -0.03 |
| BanColombiaADR | CIB | 34.05 | 1.11 |
| BankAm | BAC | 16.04 | 0.14 |
| BkMntrl | BMO | 52.44 | 0.28 |
| BankNY Mellon | BK | 39.33 | 0.35 |
| BkNovaScotia | BNS | 44.38 | -0.10 |
| BarclaysADR | BCS | 16.04 | 0.17 |
| Bard CR | BCR | 191.22 | 1.96 |
| BarrickGold | ABX | 6.21 | -0.06 |
| Baxalta | BXLT | 35.01 | 0.79 |
| BaxterIntl | BAX | 36.07 | -0.24 |
| BectonDksn | BDX | 135.20 | -0.70 |
| Berkley | WRB | 53.99 | 0.03 |
| BerkHathwy A | BRK/A | 197639 | 764.00 |
| BerkHathwy B | BRK/B | 130.66 | 0.07 |
| BestBuy | BBY | 37.32 | -0.20 |
| BlackKnightFinSvcs | BKFS | 35.01 | 0.44 |
| BlackRock | BLK | 301.31 | 4.54 |
| BlackstoneGroup | BX | 34.04 | -0.53 |
| BlockHR | HRB | 35.72 | 0.20 |
| BdwlkPipePtnr | BWP | 13.46 | 0.37 |
| Boeing | BA | 133.55 | 0.90 |
| BorgWarner | BWA | 43.74 | -0.24 |
| BostonProperties | BXP | 111.89 | 1.32 |
| BosSci | BSX | 16.78 | 0.15 |
| BrisMyrsSqb | BMY | 58.75 | 0.72 |
| BrixmorPropertyGrp | BRX | 22.48 | 0.19 |
| BdridgeFnlSol | BR | 52.38 | -0.19 |
| BrookdaleSrLiving | BKD | 27.04 | -0.09 |
| BrookfieldMgt | BAM | 30.92 | 0.05 |
| BrookfieldInfr | BIP | 37.81 | -0.28 |
| BrFormn A | BF/A | 109.24 | 2.20 |
| BrFormn B | BF/B | 97.48 | 1.32 |
| BuckeyePartners | BPL | 69.43 | -0.29 |
| Bunge | BG | 70.20 | 0.48 |
| CBRE Group | CBG | 32.52 | 0.22 |
| CBSClA | CBS/A | 49.25 | 0.53 |
| CBSClB | CBS | 43.94 | 0.43 |
| CFIndustries | CF | 56.40 | -0.56 |
| CGI Gp A | GIB | 36.28 | 0.05 |
| CIT Grp | CIT | 42.98 | 0.34 |
| CMSEnergy | CMS | 32.25 | 0.02 |
| CNAFinancial | CNA | 35.62 | 0.12 |
| CNOOCADR | CEO | 113.03 | -1.24 |
| CRHADR | CRH | 29.60 | 0.26 |
| CSX | CSX | 28.02 | 0.21 |
| CVSHealth | CVS | 100.80 | 0.57 |
| Cablevision | CVC | 27.29 | -0.77 |
| CabotO&G | COG | 23.05 | 0.55 |
| Calpine | CPN | 15.28 | -0.20 |
| CamdenPropertyTr | CPT | 69.80 | 0.35 |
| Cameco | CCJ | 13.75 | -0.26 |
| CameronIntl | CAM | 64.80 | -0.06 |
| CampbellSoup | CPB | 49.15 | 0.43 |
| CIBC | CM | 71.00 | -0.31 |
| CanNtlRlwy | CNI | 55.64 | 0.47 |
| CndNatRes | CNQ | 20.84 | 0.32 |
| CanPacRlwy | CP | 145.55 | 1.93 |
| CanonADR | CAJ | 30.51 | -0.24 |
| CapOneFnl | COF | 75.87 | 0.01 |
| CardinalHealth | CAH | 83.01 | 1.77 |
| Carlisle | CSL | 99.34 | -0.45 |
| CarMax | KMX | 59.82 | 0.24 |
| Carnival | CCL | 50.72 | 0.19 |
| Carnival ADR | CUK | 52.69 | 0.53 |
| Carters | CRI | 97.04 | 1.39 |
| Caterpillar | CAT | 72.42 | -0.54 |
| Celanese A | CE | 61.34 | -0.04 |
| CemexADR | CX | 7.76 | 0.20 |
| CencosudADR | CNCO | 6.16 | -0.10 |
| CenovusEnergy | CVE | 13.71 | 0.22 |
| Centene | CNC | 61.92 | 0.46 |
| CenterPointEnergy | CNP | 17.73 | -0.02 |
| CenturyLink | CTL | 26.78 | -0.19 |
| ChespkeEngy | CHK | 7.59 | -0.04 |
| Chevron | CVX | 75.66 | 0.74 |
| ChinaEasternAirADR | CEA | 27.04 | 0.76 |
| ChinaLifeInsADR | LFC | 17.33 | 0.14 |
| ChinaMobileADR | CHL | 59.31 | -0.33 |
| ChinaPetroleumADR | SNP | 67.11 | 0.22 |
| ChinaSouthernAirADR | ZNH | 31.96 | 1.27 |
| ChinaTelecomADR | CHA | 52.13 | 0.72 |
| ChinaUnicomADR | CHU | 13.31 | 0.06 |
| ChipotleMex | CMG | 723.19 | 4.36 |
| Chubb | CB | 120.66 | 0.28 |
| ChunghwaTelecomADR | CHT | 30.40 | 0.16 |
| Church&Dwight | CHD | 84.99 | -0.24 |
| Cigna | CI | 137.46 | -2.29 |
| CimarexEngy | XEC | 108.71 | 0.81 |
| Citigroup | C | 51.07 | 0.19 |
| CitizensFinancial | CFG | 24.44 | 0.04 |
| CityNtl | CYN | 87.44 | 0.23 |
| Clorox | CLX | 109.42 | 0.02 |
| Coach | COH | 29.51 | 0.45 |
| CocaCola | KO | 38.42 | 0.12 |
| Coca-ColaFemsaADR | KOF | 69.80 | 0.62 |
| CocaColaEnt | CCE | 49.26 | 0.14 |
| ColgatePalmolive | CL | 61.93 | -0.46 |
| ColumbiaPipeline | CPGX | 23.45 | -0.44 |
| Comerica | CMA | 42.43 | 0.14 |
| CommunityHlthSys | CYH | 52.16 | 0.07 |
| CSC | CSC | 61.97 | 0.69 |
| ConAgraFoods | CAG | 41.15 | 0.02 |
| ConchoResources | CXO | 102.01 | 0.43 |
| ConocoPhillips | COP | 48.43 | 0.58 |
| ConEd | ED | 61.57 | 0.27 |
| ConstBrands A | STZ | 127.41 | 1.50 |
| ContinentalRscs | CLR | 29.37 | 0.12 |
| Cooper | COO | 148.57 | -0.22 |
| Corning | GLW | 17.61 | 0.05 |
| CotyClA | COTY | 28.43 | -0.46 |
| Credicorp | BAP | 107.96 | 1.07 |
| CreditSuisseADR | CS | 26.55 | 0.08 |
| CrescentPntEnrg | CPG | 12.60 | 0.23 |
| CrestwoodEquity | CEQP | 2.65 | -0.13 |
| CrownCastl | CCI | 79.29 | -1.51 |
| CrownHoldings | CCK | 49.38 | -0.14 |
| Cummins | CMI | 119.02 | 0.03 |
| CytecIndustries | CYT | 74.16 | -0.04 |
| DDR Corp | DDR | 14.75 | -0.05 |
| DTEEnergy | DTE | 75.07 | -0.08 |
| Danaher | DHR | 86.05 | -0.36 |
| Darden | DRI | 69.67 | 0.71 |
| DaVitaHlthcrPtrs | DVA | 74.64 | -0.10 |
| Deere | DE | 80.07 | 0.50 |
| DelhaizeGroupADR | DEG | 22.67 | 0.02 |
| DelphiAutomotive | DLPH | 75.24 | -0.43 |
| DeltaAir | DAL | 46.49 | 0.48 |
| DeutscheBank | DB | 29.24 | 0.27 |
| DevonEnergy | DVN | 39.99 | 0.30 |
| DiageoADR | DEO | 107.16 | 1.21 |
| DicksSprtgGds | DKS | 50.23 | -0.19 |
| DigitalRealtyTrust | DLR | 61.75 | 0.06 |
| DiscoverFinSvcs | DFS | 52.50 | 0.05 |
| Disney | DIS | 102.60 | 0.69 |
| DollarGeneral | DG | 69.90 | -2.08 |
| DominionResources | D | 67.27 | -0.81 |
| Dominos | DPZ | 107.93 | -0.25 |
| DouglasEmmett | DEI | 28.11 | 0.39 |
| Dover | DOV | 60.33 | -0.16 |
| DowChemical | DOW | 43.76 | -0.03 |
| DrPepperSnap | DPS | 75.95 | 0.41 |
| DrReddysLabADR | RDY | 60.89 | 0.30 |
| DuPont | DD | 48.62 | -0.22 |
| DukeEnergy | DUK | 67.74 | -0.47 |
| DukeRealty | DRE | 18.01 | 0.21 |
| EMC | EMC | 23.91 | ... |
| ENIADR | E | 33.09 | 0.24 |
| EOG Res | EOG | 78.06 | 1.13 |
| EQT | EQT | 73.00 | 0.10 |
| EQTMidstreamPtrs | EQM | 73.69 | -0.53 |
| EastmanChemical | EMN | 70.16 | 0.13 |
| EatonCorp.PLC | ETN | 55.86 | -0.13 |
| Ecolab | ECL | 110.44 | -0.08 |
| EcopetrolADR | EC | 9.45 | 0.21 |
| EdisonInt | EIX | 57.24 | -0.05 |
| EdwardsLife | EW | 138.21 | 0.69 |
| EmersonElectric | EMR | 46.37 | -0.15 |
| EmpresaNacADR | EOC | 36.14 | -0.02 |
| EnbridgePtnr | EEP | 26.39 | 0.17 |
| Enbridge | ENB | 40.24 | -0.16 |
| Encana | ECA | 7.21 | 0.25 |
| EngyTrnsfrEqty | ETE | 27.02 | 0.25 |
| EnergyTransfer | ETP | 46.90 | -0.48 |
| Enerplus | ERF | 5.75 | 0.05 |
| EnersisADR | ENI | 13.03 | -0.10 |
| EnLinkMidstream | ENLK | 17.44 | 0.04 |
| Entergy | ETR | 62.03 | 0.14 |
| EntPdtsPtnr | EPD | 27.03 | -0.03 |
| EnvisionHealthcare | EVHC | 41.23 | -0.56 |
| Equifax | EFX | 97.86 | -0.64 |
| EqResdntl | EQR | 69.52 | 0.18 |
| EssexProp | ESS | 208.58 | 0.93 |
| EsteeLaudr A | EL | 76.01 | -0.45 |
| EvrstReGrp | RE | 176.22 | 1.28 |
| EversourceEnergy | ES | 45.50 | 0.05 |
| Exelon | EXC | 29.75 | -0.04 |
| ExtrSpcStor | EXR | 71.97 | 0.07 |
| ExxonMobil | XOM | 72.52 | 0.52 |
| FMC | FMC | 41.33 | ... |
| FMCTechnologies | FTI | 33.32 | 0.45 |
| FactSetResearchSys | FDS | 162.12 | 1.13 |
| FedRlty | FRT | 126.73 | 0.46 |
| FedEx | FDX | 149.57 | -1.99 |
| FibriaCelulose ADR | FBR | 13.99 | -0.14 |
| FidNtlFnl | FNF | 36.01 | -0.20 |
| FNFVGroup | FNFV | 14.36 | -0.04 |
| FidelityNtlInfo | FIS | 68.72 | 0.79 |
| 58.comADR | WUBA | 42.90 | -1.59 |
| FirstRepublicBank | FRC | 61.93 | 0.76 |
| FirstEnergy | FE | 30.57 | -0.21 |
| Fitbit | FIT | 34.23 | -1.72 |
| FleetCorTechs | FLT | 151.31 | -0.63 |
| FlwrsFoods | FLO | 24.12 | 0.21 |
| Flowserve | FLS | 42.76 | -0.13 |
| Fluor | FLR | 44.89 | 0.42 |
| FomentoEconMexADR | FMX | 85.58 | 0.73 |
| FootLocker | FL | 71.64 | 0.51 |
| FordMotor | F | 13.73 | 0.20 |
| ForestCtyA | FCE/A | 20.60 | 0.28 |
| ForestCtyB | FCE/B | 20.77 | 0.52 |
| FortBrandsHomeSec | FBHS | 50.89 | 0.21 |
| Franco-Nevada | FNV | 40.98 | -0.30 |
| FranklinResources | BEN | 39.30 | -0.36 |
| **Freeport-McMoRan** | **FCX** | **11.27** | **0.54** |
| FreescaleSemcndctr | FSL | 36.50 | -0.70 |
| FreseniusMedADR | FMS | 39.62 | 0.72 |
| GOLLinhasADR | GOL | 1.14 | -0.04 |
| Gallagr | AJG | 42.10 | -0.12 |
| Gap | GPS | 32.49 | -0.05 |
| Gartner | IT | 85.51 | 0.22 |
| Gazit-Globe | GZT | 10.86 | 0.19 |
| GenDynam | GD | 140.71 | -1.76 |
| GenElec | GE | 24.68 | 0.13 |
| GeneralGrowthProp | GGP | 24.37 | -0.03 |
| GeneralMills | GIS | 55.89 | 0.10 |
| GeneralMotors | GM | 30.00 | 0.74 |
| Genpact | G | 22.93 | 0.11 |
| GenuinePart | GPC | 83.17 | 0.18 |
| Gildan | GIL | 30.56 | 0.14 |
| GSK ADR | GSK | 40.24 | 0.39 |
| GlblPymts | GPN | 112.93 | 0.79 |
| Goldcp | GG | 12.70 | ... |
| GoldmanSachs | GS | 185.91 | 0.23 |
| GraceWR | GRA | 97.29 | -0.30 |
| Grainger | GWW | 222.61 | -0.26 |
| GpoAeroportuarADR | PAC | 85.05 | -0.14 |
| **GpoAvalAccionesADR** | **AVAL** | **7.95** | **0.43** |
| GpFinSantandMexADR | BSMX | 7.50 | 0.09 |
| GrupoTelevisaADR | TV | 29.01 | 0.05 |
| GuangshenRailADR | GSH | 20.71 | 0.05 |
| HCAHoldings | HCA | 85.28 | -0.69 |
| HCCInsurance | HCC | 77.65 | 0.10 |
| HCP | HCP | 35.85 | -0.18 |
| HDFCBankADR | HDB | 57.17 | 0.29 |
| HSBCHoldingsADR | HSBC | 39.06 | -0.27 |
| Halliburton | HAL | 37.58 | 0.43 |
| Hanesbrands | HBI | 29.76 | -0.01 |
| HarleyDav | HOG | 54.80 | -0.63 |
| HarmanIntlInds | HAR | 97.09 | -0.49 |
| Harris | HRS | 75.07 | -0.46 |
| HrtfrdFnl | HIG | 45.81 | 0.51 |
| HlthCr Reit | HCN | 61.85 | -0.06 |
| HealthNet | HNT | 64.45 | -0.01 |
| HelmPayne | HP | 51.29 | 0.63 |
| Herbalife | HLF | 56.20 | 0.63 |
| Hershey | HSY | 90.71 | 0.33 |
| HertzGlobal | HTZ | 18.25 | 0.21 |
| Hess | HES | 54.10 | -0.82 |
| HewlettPk | HPQ | 27.33 | 0.07 |
| HighwdProp | HIW | 37.44 | 0.44 |
| HiltonWorldwide | HLT | 25.46 | 0.06 |
| HollyFrontier | HFC | 48.15 | 1.11 |
| HomeDepot | HD | 114.49 | 0.52 |
| HondaMotorADR | HMC | 30.86 | -0.21 |
| Honeywell | HON | 99.55 | 0.69 |
| HormelFoods | HRL | 61.01 | -0.05 |
| DR Horton | DHI | 30.78 | -0.14 |
| HostHotels&Resorts | HST | 17.34 | 0.01 |
| HowardHughes | HHC | 123.20 | 0.27 |
| HuanengPowerADR | HNP | 44.45 | 1.29 |
| HubbellA | HUB/A | 118.54 | -1.10 |
| HubbellB | HUB/B | 94.79 | -1.24 |
| Humana | HUM | 185.21 | 0.06 |
| HuntingtonIngalls | HII | 115.23 | 0.44 |
| HyattHotels | H | 51.03 | -0.27 |
| ICICIBankADR | IBN | 8.35 | -0.04 |
| IHSClA | IHS | 116.18 | -0.68 |
| IMSHealthHoldings | IMS | 30.65 | 0.04 |
| INGGroepADR | ING | 15.20 | 0.21 |
| Invesco | IVZ | 32.74 | 0.21 |
| ITC Hldgs | ITC | 31.55 | -0.60 |
| IDEX | IEX | 70.32 | -0.34 |
| IllinoisToolWorks | ITW | 83.41 | -0.14 |
| InfosysADR | INFY | 17.60 | 0.33 |
| Ingersoll-Rand | IR | 54.29 | 0.03 |
| Ingredion | INGR | 82.96 | -0.50 |
| ICE | ICE | 235.14 | 3.95 |
| InterContinentlADR | IHG | 37.52 | 0.86 |
| IBM | IBM | 146.20 | 1.15 |
| IntFlavor | IFF | 107.19 | -1.54 |
| IntPaper | IP | 41.82 | -0.17 |
| Interpublic | IPG | 19.22 | 0.07 |
| Intrexon | XON | 42.54 | 0.28 |
| IronMountain | IRM | 28.04 | 0.03 |
| IsraelChemicals | ICL | 5.93 | -0.08 |
| ItauUnibancoADR | ITUB | 6.84 | -0.23 |
| JPMorganChase | JPM | 62.66 | 0.48 |
| JacobEngrg | JEC | 39.84 | 0.05 |
| JamesHardieADR | JHX | 63.64 | 1.37 |
| Jarden | JAH | 51.47 | -0.10 |
| JohnsJohns | JNJ | 92.72 | 0.50 |
| JohnsonControls | JCI | 40.21 | -0.38 |
| JonesLangLaSalle | JLL | 147.03 | 1.46 |
| JoyGlobal | JOY | 17.94 | -0.68 |
| JuniperNetworks | JNPR | 25.62 | 0.37 |
| KARAuctionServices | KAR | 36.57 | -0.28 |
| KBFinancialGrpADR | KB | 29.55 | 0.77 |
| KKR | KKR | 18.37 | -0.54 |
| KTADR | KT | 12.25 | ... |
| KSCitySo | KSU | 93.13 | 1.33 |
| Kellogg | K | 66.35 | 0.19 |
| KeyCp | KEY | 13.57 | 0.04 |
| KeysightTechs | KEYS | 32.97 | 0.25 |
| KilroyRealty | KRC | 64.13 | 0.37 |
| KimbClark | KMB | 103.66 | -0.21 |
| KimcoRealty | KIM | 22.46 | 0.20 |
| KinderMorgan | KMI | 30.50 | -0.14 |
| Kohl's | KSS | 50.84 | -0.02 |
| KoninklijkePhilADR | PHG | 25.78 | 0.13 |
| KoreaElcPwrADR | KEP | 20.59 | 0.71 |
| Kroger | KR | 35.40 | 1.00 |
| KyoceraADR | KYO | 49.46 | 0.37 |
| LBrands | LB | 91.59 | 0.95 |
| LGDisplayADR | LPL | 10.56 | 0.11 |
| L-3Communications | LLL | 105.84 | -0.10 |
| LabCpAm | LH | 117.52 | 0.02 |
| LasVegasSands | LVS | 46.54 | -1.34 |
| Lazard | LAZ | 46.36 | -0.01 |
| LearCorp | LEA | 106.55 | 1.32 |
| Leggett&Platt | LEG | 44.22 | 0.28 |
| LennarClA | LEN | 51.22 | -0.43 |
| LennarClB | LEN/B | 41.95 | -0.28 |
| LennoxIntl | LII | 119.04 | -0.68 |
| LeucadiaNational | LUK | 20.92 | 0.25 |
| Level3Comm | LVLT | 45.43 | -0.01 |
| EliLilly | LLY | 80.84 | -0.25 |
| LincolnNational | LNC | 49.74 | 0.56 |
| LinkedInA | LNKD | 193.10 | 6.45 |
| LnGtEntn | LGF | 38.26 | -0.07 |
| LiveNationEnt | LYV | 24.88 | -0.13 |
| LloydsBankingADR | LYG | 4.76 | 0.03 |
| LockheedMartin | LMT | 206.15 | 1.49 |
| Loews | L | 36.24 | 0.15 |
| Lowe's | LOW | 67.93 | -0.18 |
| LuxotticaGroupADR | LUX | 68.99 | 1.48 |
| LyondellBasell | LYB | 84.11 | 0.99 |
| M&T Bnk | MTB | 120.40 | -0.01 |
| MGMResortsIntl | MGM | 20.72 | -0.40 |
| MSCI | MSCI | 60.86 | 0.77 |
| Macerich | MAC | 72.63 | 0.10 |
| MacquarieInfr | MIC | 79.65 | 0.84 |
| Macys | M | 58.39 | -0.46 |
| MadisonSqurGarden | MSG | 72.82 | -0.86 |
| MagelnPtnrs | MMP | 67.58 | -0.39 |
| MagnaInt | MGA | 48.92 | 0.35 |
| Mallinckrodt | MNK | 83.00 | -0.62 |
| ManpowerGroup | MAN | 87.85 | 0.68 |
| ManulifeFinancial | MFC | 15.52 | 0.07 |
| MarathnOil | MRO | 14.98 | 0.07 |
| MarathonPetroleum | MPC | 48.16 | 0.71 |
| MarineHarvestADR | MHG | 11.75 | 0.14 |
| Markel | MKL | 824.54 | 4.39 |
| MarkWstEngy | MWE | 52.71 | -0.80 |
| MarshMcL | MMC | 53.60 | -0.10 |
| MrtnMarMat | MLM | 170.77 | 2.17 |
| Masco | MAS | 26.85 | 0.25 |
| MasterCard | MA | 89.68 | -0.29 |
| McCormick | MKC | 80.06 | 0.18 |
| McDonalds | MCD | 95.25 | -0.18 |
| McGrawHillFin | MHFI | 93.54 | 0.43 |
| McKesson | MCK | 195.11 | 2.26 |
| MeadJohnNutr | MJN | 74.85 | 0.09 |
| Mednax | MD | 80.33 | -0.02 |
| Medtronic | MDT | 70.01 | 0.42 |
| Merck | MRK | 52.72 | 0.79 |
| MetLife | MET | 48.70 | 0.28 |
| MetlrToledo | MTD | 290.96 | -7.13 |
| MichaelKorsHldgs | KORS | 43.69 | -0.23 |
| MidAmApt | MAA | 76.04 | 0.61 |
| MindrayMed ADR | MR | 23.60 | -0.58 |
| MitsubishiUFJADR | MTU | 6.30 | -0.02 |
| MizuhoFinancialADR | MFG | 3.91 | -0.05 |
| MobileTeleSysADR | MBT | 7.37 | 0.18 |
| **Mobileye** | **MBLY** | **44.57** | **-3.79** |
| MohawkIndustries | MHK | 202.21 | 0.72 |
| MolsonCoors B | TAP | 69.26 | 0.82 |
| Monsanto | MON | 93.76 | 0.52 |
| Moodys | MCO | 100.82 | 0.65 |
| MorganStanley | MS | 33.87 | 0.12 |
| Mosaic | MOS | 39.45 | -0.13 |
| MotorolaSolutions | MSI | 69.09 | 0.79 |
| MurphyOil | MUR | 28.18 | 0.15 |
| NRG Engy | NRG | 18.35 | 0.35 |
| NTTDoCoMoADR | DCM | 20.51 | -0.15 |
| NVR | NVR | 1547.28 | -3.22 |
| NationalGridADR | NGG | 66.85 | 0.91 |
| NtlOilwellVarco | NOV | 39.25 | 0.45 |
| NetSuite | N | 86.91 | -0.12 |
| NY CmntyBcp | NYCB | 17.76 | 0.11 |
| Newell | NWL | 42.14 | -0.30 |
| NewfldExpl | NFX | 34.47 | 0.52 |
| NewMarket | NEU | 390.07 | -4.01 |
| NewmtMin | NEM | 15.56 | -0.06 |
| NextEraEnergy | NEE | 95.35 | 0.05 |
| Nidec ADR | NJ | 18.44 | 0.04 |
| NielsenHoldings | NLSN | 46.13 | -0.10 |
| Nike B | NKE | 110.38 | 0.52 |
| NipponTelegraphADR | NTT | 38.26 | -0.50 |
| NiSource | NI | 16.58 | 0.11 |
| NobleEnergy | NBL | 30.75 | 0.56 |
| NokiaADR | NOK | 6.55 | 0.12 |
| NomuraHoldingsADR | NMR | 6.17 | 0.10 |
| Nordstm | JWN | 73.76 | 0.57 |
| NorflkSo | NSC | 79.04 | 0.10 |
| NorthrpGrum | NOC | 165.70 | -0.56 |
| NorthstarRealty | NRF | 13.60 | -0.19 |
| Novartis ADR | NVS | 96.27 | 0.46 |
| NovoNordiskADR | NVO | 56.58 | 0.79 |
| Nucor | NUE | 41.83 | 0.28 |
| NuSTAREnergy | NS | 51.82 | -0.23 |
| OGEEnergy | OGE | 26.69 | -0.21 |
| ONEOK | OKE | 36.16 | 0.32 |
| ONEOKPartners | OKS | 33.06 | 0.66 |
| OccidentalPetrol | OXY | 67.74 | 0.10 |
| Och-ZiffCapMgmt | OZM | 9.77 | -0.01 |
| OmegaHlthcr | OHI | 32.43 | 0.08 |
| Omnicom | OMC | 67.40 | 0.34 |
| OpkoHealth | OPK | 10.55 | 0.24 |
| Oracle | ORCL | 37.61 | 0.52 |
| OrangeADR | ORAN | 16.08 | 0.26 |
| OrixADR | IX | 65.43 | 1.04 |
| OwensCorng | OC | 44.80 | 0.12 |
| PG&E | PCG | 47.70 | -0.21 |
| PNC FnlSvcs | PNC | 90.53 | 0.57 |
| POSCOADR | PKX | 40.52 | 0.62 |
| PPG Ind | PPG | 96.64 | 0.54 |
| PPL | PPL | 29.52 | 0.11 |
| PVH Corp. | PVH | 114.49 | -0.19 |
| PackCpAm | PKG | 65.82 | 0.40 |
| **PaloAltoNetworks** | **PANW** | **177.40** | **12.23** |
| ParkerHan | PH | 105.15 | -0.32 |
| PartnerRe | PRE | 138.38 | 0.13 |
| PearsonADR | PSO | 17.74 | 0.11 |
| PembinaPipeline | PBA | 26.50 | -0.10 |
| Pentair | PNR | 54.21 | 0.13 |
| PepcoHoldings | POM | 23.08 | 0.37 |
| PepsiCo | PEP | 91.06 | 0.23 |
| PerkinElmer | PKI | 47.45 | 0.10 |
| Perrigo | PRGO | 178.17 | 1.10 |
| PetroChinaADR | PTR | 76.99 | -0.42 |
| PetrlBra ADR | PBR | 4.85 | -0.24 |
| **PetroleoBrasilADRA** | **PBR/A** | **4.11** | **-0.30** |
| Pfizer | PFE | 32.62 | 0.66 |
| PhilipMrrsIntl | PM | 78.87 | 0.60 |
| PhilippineLgDisADR | PHI | 49.33 | -0.17 |
| Phillips66 | PSX | 81.02 | 0.37 |
| PinnacleFoods | PF | 44.50 | 0.44 |
| PinaclWCap | PNW | 59.06 | -0.17 |
| PionrNtrlRes | PXD | 121.26 | 2.31 |
| PlnsAmPipe | PAA | 34.21 | 0.09 |
| PlainsGPHldgsClA | PAGP | 18.74 | -0.23 |
| PlumCrk | PCL | 37.31 | ... |
| PolarisIndustries | PII | 127.84 | 0.17 |
| PotashCp | POT | 25.35 | -0.14 |
| Praxair | PX | 105.19 | 0.89 |
| PrecisnCast | PCP | 229.43 | 0.16 |
| PrincipalFinancial | PFG | 47.41 | -0.37 |
| ProctGamb | PG | 68.32 | -0.16 |
| ProgressiveCorp | PGR | 29.98 | 0.30 |
| Prologis | PLD | 36.75 | 0.25 |
| PrudentialFin | PRU | 78.95 | 0.46 |
| PrudentialADR | PUK | 43.70 | 0.49 |
| PubSvcEnt | PEG | 38.88 | 0.24 |
| PubStrg | PSA | 200.21 | -0.03 |
| PulteGp | PHM | 20.50 | -0.10 |
| Qihoo360Technology | QIHU | 43.53 | -1.72 |
| QuantaServices | PWR | 24.54 | 0.18 |
| QuestDiag | DGX | 65.46 | -0.14 |
| QuintilesTransnat | Q | 74.42 | 0.43 |
| RELXADR | RENX | 15.66 | 0.06 |
| RELXADR | RELX | 16.51 | 0.10 |
| RPM | RPM | 43.90 | 0.09 |
| RalphLaurenA | RL | 109.12 | 0.28 |
| RangeResources | RRC | 36.05 | 0.11 |
| RayJamFnl | RJF | 52.33 | 0.59 |
| Raytheon | RTN | 106.07 | -0.01 |
| RealogyHoldings | RLGY | 39.90 | 0.23 |
| RealtyIncome | O | 44.20 | 0.23 |
| RedHat | RHT | 70.37 | 0.71 |
| RegencyCtrs | REG | 58.24 | 0.17 |
| RegionsFinancial | RF | 9.52 | 0.18 |
| ReinsuranceGrp | RGA | 91.12 | 0.68 |
| RepublicServices | RSG | 40.31 | 0.04 |
| ResMed | RMD | 50.72 | 0.31 |
| RestaurantBrands | QSR | 37.35 | -0.83 |
| ReynoldsAmer | RAI | 41.95 | -0.17 |
| RioTinto ADR | RIO | 36.38 | 0.39 |
| RiteAid | RAD | 8.50 | 0.35 |
| RobHalfIntl | RHI | 51.27 | 0.07 |
| Rockwell | ROK | 105.15 | -1.04 |
| RockwellCollins | COL | 84.00 | 1.60 |
| RogerComm B | RCI | 33.23 | -0.22 |
| RollinsInc | ROL | 28.30 | -0.32 |
| RoperTechnologies | ROP | 159.04 | 0.69 |
| RoylBkCan | RY | 54.71 | 0.03 |
| RoyalBkScotlandADR | RBS | 10.17 | 0.16 |
| RylCaribn | RCL | 92.31 | 0.46 |
| RoyalDutchADRA | RDS/A | 50.57 | 0.43 |
| RoyalDutchADRB | RDS/B | 50.62 | 0.51 |
| SAPADR | SAP | 65.98 | 0.92 |
| SINOPECShanghaiADR | SHI | 39.08 | 0.03 |
| SKTelecomADR | SKM | 23.93 | 0.11 |
| SL GrnRlty | SLG | 103.04 | 1.21 |
| Salesforce.com | CRM | 69.74 | 0.71 |
| SanofiADR | SNY | 49.77 | 0.08 |
| SantanderCnsmrUSA | SC | 21.88 | 0.32 |
| SasolADR | SSL | 30.82 | 0.46 |
| SCANA | SCG | 50.51 | -0.27 |
| Schlumbgr | SLB | 74.07 | -0.33 |
| SchwabC | SCHW | 30.60 | 0.02 |
| ScrippsNetA | SNI | 53.35 | -0.24 |
| SealedAir | SEE | 51.14 | -0.06 |
| SempraEnergy | SRE | 90.09 | -1.39 |
| ServiceCp | SCI | 29.44 | 0.15 |
| ServiceNow | NOW | 72.66 | 0.64 |
| ShawCom B | SJR | 19.87 | 0.02 |
| SherwinWilliams | SHW | 255.66 | -1.62 |
| ShinhanFinADR | SHG | 34.12 | 0.82 |
| SignetJeweler | SIG | 137.92 | 0.24 |
| SilverWheaton | SLW | 11.41 | 0.01 |
| SimonProp | SPG | 175.06 | 0.46 |
| SkechersUSAClA | SKX | 135.76 | 0.10 |
| SmithAO | AOS | 68.33 | 0.88 |
| Smith&NephewADR | SNN | 36.30 | 0.27 |
| Smucker | SJM | 114.57 | -0.03 |
| SnapOn | SNA | 157.64 | -0.02 |
| SOQUIMICH ADR | SQM | 16.78 | 0.05 |
| SonyADR | SNE | 25.93 | 0.87 |
| Southern | SO | 42.30 | -0.16 |
| SoCopper | SCCO | 28.14 | 0.63 |
| SowestAir | LUV | 38.36 | 0.06 |
| SowestEngy | SWN | 15.33 | 0.39 |
| SpectraEnergy | SE | 27.89 | 0.04 |
| SpectraEnergyPtrs | SEP | 45.91 | 0.03 |
| SpectrumBrndsHldgs | SPB | 95.01 | -0.73 |
| SpiritAeroSystemsA | SPR | 51.57 | 0.11 |
| SpringleafHoldings | LEAF | 46.18 | 0.75 |
| Sprint | S | 4.82 | -0.10 |
| StJudeMedical | STJ | 69.73 | 1.14 |
| StanCorpFinancial | SFG | 114.46 | -0.06 |
| StanleyBlDck | SWK | 98.73 | -0.36 |
| StrwdHtlRsrt | HOT | 71.91 | -0.20 |
| StarwoodPrTr | STWD | 21.09 | ... |
| StateSt | STT | 71.62 | 0.36 |
| StatoilADR | STO | 14.72 | 0.16 |
| STMicroelectronics | STM | 7.10 | 0.06 |
| Stryker | SYK | 98.30 | 1.01 |
| SumitomoMitsADR | SMFG | 7.86 | 0.03 |
| SunLifeFinancial | SLF | 32.04 | 1.05 |
| SuncorEnergy | SU | 26.47 | 0.25 |
| SunocoLgst | SXL | 31.75 | 0.13 |
| SunTrustBanks | STI | 39.65 | 0.23 |
| SynchronyFinancial | SYF | 32.09 | -0.04 |
| SyngentaADR | SYT | 68.97 | 0.27 |
| Sysco | SYY | 39.37 | -0.23 |
| TDAmeritrade | AMTD | 33.75 | 0.35 |
| TEConnectivity | TEL | 60.23 | 0.62 |
| TEGNA | TGNA | 23.20 | -0.02 |
| TELUS | TU | 32.05 | ... |
| TERNIUMADR | TX | 14.50 | -0.02 |
| TIMPartADR | TSU | 11.28 | 0.11 |
| TJX | TJX | 71.49 | 0.43 |
| T-MobileUS | TMUS | 39.65 | 0.21 |
| TableauSoftware | DATA | 93.65 | 0.23 |
| TaiwanSemiconADR | TSM | 19.70 | -0.18 |
| TargaResPrtnr un | NGLS | 31.02 | -0.13 |
| Target | TGT | 77.07 | -0.09 |
| TaroPharm | TARO | 136.93 | 2.12 |
| TataMotorsADR | TTM | 25.99 | 0.67 |
| TeckResourcesB | TCK | 6.71 | -0.19 |
| TecoEnergy | TE | 26.61 | 0.12 |
| TelecmArgentinaADR | TEO | 16.05 | 0.16 |
| TelecomItaliaADR | TI/A | 10.81 | 0.15 |
| TelecomItaliaADR | TI | 12.63 | 0.02 |
| Teleflex | TFX | 134.44 | 1.66 |
| TelefonicaBrasADR | VIV | 10.39 | -0.09 |
| TelefonicaADR | TEF | 13.30 | -0.16 |
| TelekmIndonesiaADR | TLK | 38.23 | 0.11 |
| TempurSealy | TPX | 78.64 | 0.20 |
| Tenaris ADR | TS | 25.70 | 0.21 |
| Tesoro | TSO | 96.80 | 0.51 |
| TesoroLogistics | TLLP | 51.04 | -0.78 |
| TevaPharmADR | TEVA | 62.04 | -0.37 |
| Textron | TXT | 40.38 | 0.11 |
| ThermoFisherSci | TMO | 122.03 | 0.41 |
| ThomsReutCorp | TRI | 39.80 | 0.33 |
| 3M | MMM | 140.78 | -0.08 |
| Tiffany | TIF | 80.20 | -0.76 |
| TimeWarnerCbl | TWC | 187.51 | -1.11 |
| TimeWarner | TWX | 70.71 | 0.60 |
| Toll Bros | TOL | 36.98 | -0.36 |
| Torchmark | TMK | 57.20 | 0.07 |
| TorntoDomn | TD | 39.39 | 0.22 |
| TotalADR | TOT | 45.13 | 0.51 |
| TotalSystemSvcs | TSS | 46.25 | 0.45 |
| ToyotaMotorADR | TM | 117.94 | -2.68 |
| TransCan | TRP | 33.01 | 0.04 |
| TransdigmGrp | TDG | 227.00 | -1.11 |
| Transocean | RIG | 14.82 | 0.35 |
| TravelersCos | TRV | 99.09 | 0.61 |
| TurkcellIletismADR | TKC | 8.82 | 0.01 |
| TurquoiseHillRscs | TRQ | 2.96 | 0.03 |
| Twitter | TWTR | 27.71 | 0.53 |
| TycoInternational | TYC | 35.73 | -0.13 |
| TysonFoodsClA | TSN | 42.85 | 0.35 |
| UBSGroup | UBS | 20.64 | 0.16 |
| UDR | UDR | 31.37 | 0.18 |
| UGI | UGI | 33.42 | -0.21 |
| UltraparPartADR | UGP | 16.45 | -0.31 |
| UnderArmour A | UA | 96.17 | 1.06 |
| UnileverADR | UN | 39.33 | -0.24 |
| UnileverADR | UL | 39.73 | -0.33 |
| UnionPacific | UNP | 87.10 | 0.15 |
| UnitedContlHldgs | UAL | 56.90 | -0.77 |
| UtdParcel B | UPS | 96.82 | -0.23 |
| UnitedRentals | URI | 68.98 | -0.24 |
| US Bcp | USB | 41.10 | 0.22 |
| US Steel | X | 14.46 | -0.23 |
| UnitedTech | UTX | 91.40 | -0.45 |
| UtdHlthGp | UNH | 116.77 | 1.69 |
| UniversalHealthB | UHS | 134.70 | -0.34 |
| UnumGroup | UNM | 32.78 | 0.10 |
| VEREIT | VER | 7.77 | -0.13 |
| VF | VFC | 70.55 | -0.22 |
| VISAClA | V | 70.23 | 0.63 |
| ValeADR | VALE | 5.19 | 0.20 |
| ValeantPharmIntl | VRX | 228.79 | 0.94 |
| ValeroEnergy | VLO | 62.95 | 1.31 |
| Valspar | VAL | 73.36 | -0.08 |
| Vantiv | VNTV | 45.16 | -0.14 |
| VarianMed | VAR | 79.58 | 0.15 |
| Ventas | VTR | 52.78 | -0.07 |
| Verizon | VZ | 45.46 | 0.07 |
| VipshopHldgsADR | VIPS | 15.91 | -0.34 |
| VMware | VMW | 79.26 | 0.87 |
| VornadoRealtyTrust | VNO | 86.87 | 0.83 |
| VoyaFinancial | VOYA | 41.91 | 0.42 |
| VulcanMaterials | VMC | 98.25 | -0.39 |
| WABCO Hldg | WBC | 113.06 | -0.25 |
| WECEnergyGroup | WEC | 47.24 | 0.37 |
| W.P.Carey | WPC | 56.23 | -0.28 |
| Wabtec | WAB | 94.37 | 0.72 |
| WalMart | WMT | 64.12 | -1.00 |
| WasteConnections | WCN | 48.25 | 0.19 |
| WasteMgt | WM | 49.80 | 0.05 |
| Waters | WAT | 122.90 | 1.22 |
| WeatherfordIntl | WFT | 9.85 | 0.10 |
| WellsFargo | WFC | 52.56 | 0.37 |
| WestarEngy | WR | 35.55 | ... |
| WesternGasEqtyPtrs | WGP | 51.56 | 0.11 |
| WesternGasPartners | WES | 53.37 | -0.30 |
| WesternUnion | WU | 18.41 | 0.18 |
| WestlakeChemical | WLK | 51.40 | -0.87 |
| WestpacBankingADR | WBK | 21.70 | -0.07 |
| WestRock | WRK | 58.74 | 0.49 |
| Weyerhaeuser | WY | 27.29 | 0.38 |
| Whirlpool | WHR | 162.13 | -2.94 |
| WhiteWaveFoods | WWAV | 45.55 | -0.09 |
| Williams | WMB | 44.27 | -1.74 |
| WilliamsPartners | WPZ | 41.66 | 0.96 |
| WillmSnoma | WSM | 76.17 | -0.36 |
| WillisGrp | WSH | 43.16 | -0.28 |
| WiproADR | WIT | 11.64 | 0.17 |
| WooriBankADR | WF | 23.80 | 1.04 |
| Workday | WDAY | 70.16 | -0.11 |
| WyndhmWldwd | WYN | 77.98 | 0.52 |
| XL Group | XL | 36.81 | -0.01 |
| XcelEnergy | XEL | 32.71 | 0.15 |
| Xerox | XRX | 10.31 | 0.08 |
| Xylem Inc. | XYL | 32.13 | 0.02 |
| YPFADR | YPF | 22.02 | 0.25 |
| YanzhouCoalADR | YZC | 4.79 | 0.03 |
| YumBrands | YUM | 79.90 | -1.12 |
| ZayoGroupHoldings | ZAYO | 28.40 | 0.04 |
| ZimmerBiomet | ZBH | 100.10 | -1.13 |
| Zoetis | ZTS | 44.34 | 0.39 |

### NASDAQ

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| AMCNetworks A | AMCX | 73.21 | 0.12 |
| Ansys | ANSS | 91.65 | 0.77 |
| ARMHoldingsADS | ARMH | 44.03 | 0.89 |
| ASMLHolding | ASML | 92.21 | 1.14 |
| AcadiaHealthcare | ACHC | 74.90 | 0.02 |
| ActivisionBliz | ATVI | 29.06 | 0.37 |
| AdobeSystems | ADBE | 78.70 | 0.18 |
| AkamaiTechnologies | AKAM | 74.55 | 1.20 |
| AlexionPharm | ALXN | 171.65 | -0.11 |
| Alkermes | ALKS | 69.67 | 1.40 |
| AlnylamPharm | ALNY | 105.76 | 4.85 |
| Altera | ALTR | 50.49 | 0.29 |
| Amazon.com | AMZN | 522.24 | 5.35 |
| Amdocs | DOX | 57.42 | 0.57 |
| Amerco | UHAL | 372.96 | 0.76 |
| AmericaMovilClAADR | AMOV | 17.68 | -0.16 |
| AmerAirlinesGrp | AAL | 41.21 | 0.21 |
| AmeriCapAg | AGNC | 18.82 | -0.04 |
| Amgen | AMGN | 153.14 | 2.06 |
| AmTrustFinSvcs | AFSI | 58.58 | 0.06 |
| **AnacorPharm** | **ANAC** | **140.04** | **9.08** |
| AnalogDevices | ADI | 56.01 | -0.26 |
| Apple | AAPL | 112.57 | 2.42 |
| AppliedMaterials | AMAT | 15.56 | 0.10 |
| ArchCapitalGroup | ACGL | 69.59 | 0.30 |
| AthenaHealth | ATHN | 135.76 | 0.97 |
| Autodesk | ADSK | 46.23 | 0.07 |
| ADP | ADP | 77.92 | 0.41 |
| AvagoTech | AVGO | 128.72 | 1.55 |
| B/EAerospace | BEAV | 49.41 | 0.42 |
| BaiduADR | BIDU | 146.75 | -3.36 |
| BedBath | BBBY | 62.16 | -0.46 |
| Biogen | BIIB | 312.62 | 9.14 |
| BioMrnPharm | BMRN | 133.08 | 3.21 |
| BlackBerry | BBRY | 7.38 | 0.14 |
| Broadcom | BRCM | 52.46 | 0.56 |
| CA | CA | 27.52 | 0.13 |
| CBOE Holdings | CBOE | 65.40 | 1.04 |
| CDKGlobal | CDK | 50.92 | 0.12 |
| CDW | CDW | 40.75 | 0.35 |
| CH Robinson | CHRW | 69.00 | 0.17 |
| CMEGroupClA | CME | 93.47 | 1.47 |
| CadenceDsgn | CDNS | 20.77 | 0.16 |
| Carlyle | CG | 20.46 | -0.20 |
| Celgene | CELG | 122.97 | 1.91 |
| Cerner | CERN | 61.81 | 0.38 |
| CharterComms | CHTR | 184.29 | -0.76 |
| ChkPntSftwr | CHKP | 78.73 | 1.00 |
| CinnFnl | CINF | 53.02 | 0.21 |
| Cintas | CTAS | 85.21 | 0.17 |
| CiscoSys | CSCO | 26.26 | 0.32 |
| CitrixSys | CTXS | 69.90 | 0.97 |
| CogniztTch A | CTSH | 62.63 | 0.50 |
| Comcast A | CMCSA | 56.54 | -0.13 |
| Comcast spA | CMCSK | 57.33 | -0.14 |
| CommScopeHldg | COMM | 32.90 | -0.51 |
| CoStarGroup | CSGP | 177.98 | 0.59 |
| CostcoWholesale | COST | 140.01 | 0.33 |
| Ctrip.comIntlADR | CTRP | 67.19 | 1.24 |
| DISHNetworkClA | DISH | 58.15 | -0.68 |
| Dentsply | XRAY | 52.29 | 0.59 |
| **Dexcom** | **DXCM** | **96.43** | **5.59** |
| DiscComm A | DISCA | 26.90 | 0.08 |
| DiscComm B | DISCB | 26.71 | -0.64 |
| DiskoveryComm | DISCK | 25.46 | 0.12 |
| DollarTree | DLTR | 66.06 | -1.88 |
| DunkinBrands | DNKN | 47.43 | -0.62 |
| E Trade | ETFC | 27.21 | 0.24 |
| EastWestBancorp | EWBC | 39.84 | 0.43 |
| eBay | EBAY | 26.15 | -0.05 |
| ElectroArts | EA | 68.74 | 0.96 |
| EndoInternational | ENDP | 75.23 | 0.25 |
| Equinix | EQIX | 285.14 | 4.14 |
| EricssonADR | ERIC | 9.81 | 0.06 |
| Expedia | EXPE | 115.94 | 2.59 |
| ExpeditrInt | EXPD | 48.39 | 0.05 |
| ExpressScriptsHldg | ESRX | 83.90 | 0.29 |
| F5 Ntwk | FFIV | 119.74 | -0.15 |
| FacebookClA | FB | 91.98 | 1.54 |
| Fastenal | FAST | 38.62 | 0.26 |
| FfthThrd | FITB | 19.78 | 0.11 |
| FireEye | FEYE | 38.11 | -0.18 |
| FirstSolar | FSLR | 48.22 | 0.49 |
| Fiserv | FISV | 85.92 | 0.81 |
| FlextronInt | FLEX | 10.85 | 0.04 |
| Fortinet | FTNT | 44.06 | 1.05 |
| FrontierComms | FTR | 5.51 | 0.06 |
| Garmin | GRMN | 36.36 | -0.32 |
| GileadSciences | GILD | 107.25 | 3.43 |
| Goodyear | GT | 29.92 | 0.03 |
| GoogleA | GOOGL | 651.08 | 7.67 |
| GoogleC | GOOG | 621.35 | 8.63 |
| Grifols ADR | GRFS | 31.75 | 0.16 |
| HDSupplyHoldings | HDS | 32.17 | -0.32 |
| HainCelestialGroup | HAIN | 57.98 | -0.34 |
| Hasbro | HAS | 76.03 | 0.75 |
| HenrySchein | HSIC | 134.85 | 0.49 |
| Hologic | HOLX | 39.39 | 0.45 |
| HudsnCtyBcp | HCBK | 9.55 | -0.01 |
| JBHunt | JBHT | 75.70 | 0.13 |
| HuntgBcsh | HBAN | 10.82 | 0.11 |
| IACInteractv | IACI | 68.63 | -0.60 |
| IdexxLab | IDXX | 75.33 | 0.98 |
| IcahnEnt | IEP | 68.77 | 0.18 |
| Illumina | ILMN | 199.95 | 3.21 |
| **Incyte** | **INCY** | **124.50** | **6.30** |
| Intel | INTC | 29.27 | 0.03 |
| IntrctvBrkGrp | IBKR | 38.19 | 0.11 |
| Intuit | INTU | 88.30 | 1.66 |
| IntutvSrgcl | ISRG | 511.54 | 1.57 |
| Isis Pharma | ISIS | 53.01 | 0.27 |
| JD.comADR | JD | 24.19 | -0.48 |
| JackHenry | JKHY | 68.12 | 0.45 |
| JazzPharma | JAZZ | 160.83 | -2.89 |
| JetBlue | JBLU | 25.38 | 0.50 |
| KLA Tencor | KLAC | 51.48 | 2.13 |
| KeurigGreenMtn | GMCR | 60.89 | 2.30 |
| KraftHeinz | KHC | 72.16 | -0.01 |
| LKQ | LKQ | 30.35 | 0.10 |
| LamResearch | LRCX | 71.90 | 1.31 |
| LamarAdvertisingA | LAMR | 52.60 | 0.09 |
| LibertyBroadbandA | LBRDA | 54.51 | -1.11 |
| LibertyBroadbandC | LBRDK | 53.64 | -0.60 |
| LibertyGlobalClA | LBTYA | 47.77 | 0.40 |
| LibertyGlobalClC | LBTYK | 44.51 | 0.54 |
| **LibertyGlbLiLACAWi** | **LILA** | **38.37** | **2.66** |
| **LibertyGlbLiLACClC** | **LILAK** | **38.39** | **2.82** |
| LibertyInteractQVC | QVCB | 27.64 | -0.39 |
| LibertyInteractQVC | QVCA | 27.68 | -0.09 |
| LibertyVenturesB | LVNTB | 40.56 | -0.02 |
| LibertyVenturesA | LVNTA | 40.54 | 0.16 |
| LibertyMediaB | LMCB | 38.15 | 1.08 |
| LibertyMediaA | LMCA | 37.76 | 0.26 |
| LibertyMediaCWi | LMCK | 36.54 | 0.43 |
| LinearTechnology | LLTC | 40.26 | -0.09 |
| LinnEnergy | LINE | 3.50 | -0.02 |
| **lululemonathletica** | **LULU** | **53.54** | **-10.51** |
| Markit | MRKT | 28.43 | -0.18 |
| MarriottInt A | MAR | 72.27 | 1.08 |
| MarvellTch | MRVL | 10.55 | 0.01 |
| Mattel | MAT | 22.76 | -0.05 |
| MaximIntProducts | MXIM | 33.80 | 0.11 |
| Medivation | MDVN | 96.13 | 2.09 |
| MelcoCrownEntADR | MPEL | 16.46 | -0.82 |
| MichaelsCos. | MIK | 26.38 | 0.69 |
| MicrochipTech | MCHP | 44.20 | -0.17 |
| MicronTch | MU | 17.20 | 0.24 |
| Microsoft | MSFT | 43.29 | 0.22 |
| Middleby | MIDD | 109.18 | 0.11 |
| MondelezIntlClA | MDLZ | 42.38 | 0.39 |
| MonsterBeverage | MNST | 132.24 | -0.16 |
| Mylan | MYL | 47.80 | 0.24 |
| NXP Semi | NXPI | 86.88 | -1.99 |
| Nasdaq | NDAQ | 51.33 | 0.38 |
| NetApp | NTAP | 31.36 | 0.24 |
| NeteaseADR | NTES | 119.32 | 5.11 |
| Netflix | NFLX | 99.48 | 0.30 |
| NewsCorpClA | NWSA | 13.01 | -0.21 |
| NewsCorpClB | NWS | 13.15 | -0.18 |
| NrthnTrust | NTRS | 69.90 | 0.23 |
| NorwegianCruise | NCLH | 59.77 | 0.02 |
| NuanceComms | NUAN | 16.99 | 0.28 |
| NVIDIA | NVDA | 22.58 | 0.35 |
| OReillyAuto | ORLY | 241.24 | 2.01 |
| OldDomFrght | ODFL | 68.13 | 1.37 |
| OpenText | OTEX | 45.05 | 0.11 |
| Paccar | PCAR | 57.34 | -0.04 |
| Paychex | PAYX | 45.30 | -0.04 |
| PayPalHoldings | PYPL | 33.46 | -0.91 |
| PilgrimPride | PPC | 20.84 | 0.20 |
| Premier | PINC | 36.79 | -0.03 |
| PricelineGroup | PCLN | 1287.74 | 11.02 |
| Qiagen | QGEN | 26.44 | 0.22 |
| Qorvo | QRVO | 53.98 | -2.57 |
| Qualcomm | QCOM | 55.33 | 1.01 |
| RandgoldRscsADR | GOLD | 56.49 | 0.20 |
| RegenPharm | REGN | 531.22 | 3.87 |
| RossStr | ROST | 49.84 | 0.46 |
| RyanairHoldingsADR | RYAAY | 81.82 | 1.09 |
| SBACommunications | SBAC | 111.72 | -3.37 |
| SEIInvestments | SEIC | 50.84 | 0.36 |
| SS&CTechs | SSNC | 67.81 | 0.43 |
| SVBFinancialGroup | SIVB | 125.85 | 1.39 |
| Sabre | SABR | 28.53 | 0.07 |
| SanDisk | SNDK | 54.61 | 0.09 |
| SeagateTechnology | STX | 49.22 | -0.88 |
| SeattleGenetics | SGEN | 41.58 | 0.29 |
| ShireADR | SHPG | 225.43 | -0.64 |
| SigmaAldr | SIAL | 139.71 | 0.12 |
| SignatureBk | SBNY | 135.83 | 2.17 |
| SiriusXMHoldings | SIRI | 3.86 | 0.02 |
| SironaDental | SIRO | 96.60 | 0.64 |
| SkywrkSol | SWKS | 88.07 | 1.65 |
| Splunk | SPLK | 60.06 | 0.88 |
| Staples | SPLS | 13.86 | -0.12 |
| Starbucks | SBUX | 55.37 | 0.68 |
| Stericycle | SRCL | 138.51 | 2.26 |
| Symantec | SYMC | 20.01 | 0.37 |
| Synopsys | SNPS | 47.60 | 0.38 |
| TFSFinancial | TFSL | 16.88 | -0.01 |
| TRowePrice | TROW | 70.92 | 0.47 |
| TeslaMotors | TSLA | 248.48 | -0.43 |
| TX Instr | TXN | 47.41 | -0.20 |
| TowersWatson A | TW | 118.45 | -1.55 |
| TractorSupply | TSCO | 86.69 | 0.89 |
| TripAdvisor | TRIP | 67.49 | 0.57 |
| 21stCenturyFoxClA | FOXA | 26.51 | 0.03 |
| 21stCenturyFoxClB | FOX | 27.02 | 0.03 |
| UltaSalon | ULTA | 164.83 | 1.43 |
| UltimateSoftware | ULTI | 179.50 | 0.51 |
| UnitedTherapeutics | UTHR | 152.76 | 0.99 |
| VeriSign | VRSN | 68.79 | 0.69 |
| VeriskAnalytics | VRSK | 73.76 | 0.29 |
| VertxPharm | VRTX | 132.00 | 2.05 |
| Viacom A | VIA | 45.54 | 0.36 |
| Viacom B | VIAB | 44.70 | 0.38 |
| VimpelComADR | VIP | 4.68 | 0.10 |
| VodafoneGroupADR | VOD | 35.21 | 0.34 |
| WPPADR | WPPGY | 105.60 | 1.30 |
| WalgreensBootsAll | WBA | 89.38 | 0.44 |
| WstnDgtl | WDC | 81.24 | -1.15 |
| WholeFoods | WFM | 33.05 | 1.06 |
| WynnResorts | WYNN | 69.67 | -3.37 |
| Xilinx | XLNX | 41.77 | 0.18 |
| Yahoo | YHOO | 31.15 | -0.37 |
| ZionsBcp | ZION | 28.57 | 0.26 |
| Zynga | ZNGA | 2.47 | -0.04 |

### NYSE MKT

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| BritishAmTobADR | BTI | 106.21 | 1.03 |
| CheniereEnergy | LNG | 53.17 | -1.82 |
| CheniereEngyPtnr | CQP | 28.15 | -0.10 |
| ImpOil | IMO | 32.66 | 0.19 |

ADVERTISEMENT

# Legal Notices

To advertise: 800-366-3975 or WSJ.com/classifieds

## PUBLIC NOTICES

**LEGAL NOTICE**
**IN THE MATTER OF SECTIONS 104-109 OF THE COMPANIES ACT, 1981 (Act)**
**AND IN THE MATTER OF THE MERGER OF**
**Hawk Acquisition ULC**
**AND**
**Par Pharmaceutical Holdings, Inc.**

**NOTICE IS HEREBY GIVEN** that **Hawk Acquisition ULC**, a Bermuda exempted company and **Par Pharmaceutical Holdings, Inc.**, a Delaware corporation (the Company), intend to merge and the "surviving corporation" continue in an appointed jurisdiction, namely Delaware, as **Par Pharmaceutical Holdings, Inc.**, pursuant to the provisions of Sections 104B of the Act.

**Ropes & Gray LLP**
Attorneys for the Company

NOTICE TO CUSTOMERS AND CREDITORS OF HSH NORDBANK AG, NEW YORK BRANCH

On or about October 1, 2015, HSH Nordbank AG will commence the voluntary liquidation of its New York branch located at 230 Park Avenue, New York, New York, under the provisions of Section 605.11(c) of the New York State Banking Law. Upon completion thereof, all business related thereto shall be conducted from HSH Nordbank AG offices at Gerhart-Hauptmann-Platz 50, 20095 Hamburg, Germany. All inquiries with respect to the winding-up of the New York branch should be directed to Charles Lansdown (1-212-407-6000), on or before November 2, 2015.

## BANKRUPTCIES

UNITED STATES BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF ALABAMA - SOUTHERN DIVISION

In re: WALTER ENERGY, INC., *et al.*, Debtors. — Chapter 11, Case No. 15-02741-TOM11, Jointly Administered

**NOTICE OF DEADLINE FOR FILING OF PROOFS OF CLAIM, INCLUDING CLAIMS ASSERTED UNDER SECTION 503(b)(9) OF THE BANKRUPTCY CODE (BAR DATE IS OCTOBER 13, 2015, AT 4:00 P.M. (PREVAILING CENTRAL TIME))**

On July 15, 2015 (the "Petition Date"), Walter Energy, Inc. and its affiliated debtors and debtors-in-possession (each a "Debtor" and, collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the U.S. Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"). The Debtors, their respective chapter 11 case numbers (collectively, the "Chapter 11 Cases"), and the last four digits of their respective federal tax identification numbers are: Atlantic Development and Capital, LLC, 15-2747, 8121; Atlantic Leaseco, LLC, 15-2773, 5308; Blue Creek Coal Sales, Inc., 15-2750, 6986; Blue Creek Energy, Inc., 15-2752, 0986; J.W. Walter, Inc., 15-2755, 0648; Jefferson Warrior Railroad Company, Inc., 15-2759, 3200; Jim Walter Homes, LLC, 15-2762, 4589; Jim Walter Resources, Inc., 15-2743, 1186; Maple Coal Co., LLC, 15-2764, 6791; Sloss-Sheffield Steel & Iron Company, 15-2766, 4884; SP Machine, Inc., 15-2746, 9945; Taft Coal Sales & Associates, Inc. 15-2751, 8731; Tuscaloosa Resources, Inc., 15-2753, 4869; V Manufacturing Company, 15-2754, 9790; Walter Black Warrior Basin LLC, 15-2756, 5973; Walter Coke, Inc., 15-2744, 9791; Walter Energy Holdings, LLC, 15-2758, 1596; Walter Energy, Inc., 15-2741, 9953; Walter Exploration & Production LLC, 15-2757, 5786; Walter Home Improvement, Inc., 15-2760, 1633; Walter Land Company, 15-2761, 7709; Walter Minerals, Inc., 15-2763, 9714; and Walter Natural Gas, LLC, 15-2765, 1198. The location of the Debtors' corporate headquarters and the Debtors' service address is: 3000 Riverchase Galleria, Suite 1700, Birmingham, Alabama 35244.

On September 4, 2015, the United States Bankruptcy Court for the Northern District of Alabama (the "Court") entered an order [Docket No. 651] (the "Bar Date Order") establishing certain deadlines for the filing of Proofs of Claim in the Chapter 11 Cases. Pursuant to the Bar Date Order, each person or entity (including, without limitation, each individual, partnership, joint venture, corporation, estate, and trust) that holds or seeks to assert a Claim (as defined in section 101(5) of the Bankruptcy Code) that arose, or is deemed to have arisen, prior to the Petition Date (including, without limitation, Claims entitled to administrative priority status under section 503(b)(9) of the Bankruptcy Code), no matter how remote or contingent such right to payment or equitable remedy may be, **MUST FILE A PROOF OF CLAIM** on or before **4:00 p.m. (Prevailing Central Time), on October 13, 2015** (the "General Bar Date"), by sending an original Proof of Claim form to Walter Energy Claims Processing, c/o Kurtzman Carson Consultants LLC ("KCC"), 2335 Alaska Avenue, El Segundo, California, 90245, or by completing the online Proof of Claim form available at https://epoc.kccllc.net/WalterEnergy, so that it is **actually received** on or before the General Bar Date; provided that, solely with respect to governmental units (as defined in section 101(27) of the Bankruptcy Code), the deadline for such governmental units to file a Proof of Claim is **January 11, 2016, at 4:00 p.m. (Prevailing Central Time)** (the "Government Bar Date" and, together with the General Bar Date and all other deadlines for filing Proofs of Claim set forth in the Bar Date Order, the "Bar Dates," and each a "Bar Date"). Proofs of Claim must be sent by overnight mail, courier service, hand delivery, regular mail or in person, or completed electronically through KCC's website. Proofs of Claim sent by facsimile, telecopy or electronic mail will **not** be accepted and will **not** be considered properly or timely filed for any purpose in these Chapter 11 Cases.

**ANY PERSON OR ENTITY THAT IS REQUIRED TO FILE A PROOF OF CLAIM IN THESE CHAPTER 11 CASES WITH RESPECT TO A PARTICULAR CLAIM AGAINST THE DEBTORS, BUT THAT FAILS TO DO SO PROPERLY BY THE APPLICABLE BAR DATE, SHALL BE FOREVER BARRED, ESTOPPED AND ENJOINED FROM: (A) ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR ESTATES (OR FILING A PROOF OF CLAIM WITH RESPECT THERETO), AND THE DEBTORS AND THEIR PROPERTIES AND ESTATES SHALL BE FOREVER DISCHARGED FROM ANY AND ALL INDEBTEDNESS OR LIABILITY WITH RESPECT TO SUCH CLAIM; AND (B) VOTING UPON, OR RECEIVING DISTRIBUTIONS UNDER, ANY PLAN OF REORGANIZATION IN THESE CHAPTER 11 CASES OR OTHERWISE IN RESPECT OF OR ON ACCOUNT OF SUCH CLAIM, AND SUCH PERSON OR ENTITY SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR ANY PURPOSE IN THESE CHAPTER 11 CASES.**

A copy of the Bar Date Order and the Court-approved Proof of Claim form may be obtained by contacting the Debtors' Claims agent, in writing, at KCC, 2335 Alaska Avenue, El Segundo, California, 90245, or online at http://www.kccllc.net/walterenergy. The Bar Date Order can also be viewed on the Court's website at www.alnb.uscourts.gov. If you have questions concerning the filing or processing of Claims, you may contact the Debtors' Claims agent, KCC, at (866) 967-0679 or, if calling from outside the United States or Canada, at (310) 751-2679.

Dated: September 4, 2015, Birmingham, Alabama
BY THE ORDER OF THE COURT
THE HONORABLE TAMARA O. MITCHELL

## CLASS ACTIONS

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

**If You Directly Bought A Cathode Ray Tube Product, A Class Action Settlement May Affect You.**

Cathode Ray Tube (CRT) Products include Cathode Ray Tubes and finished products that contain a Cathode Ray Tube such as Televisions and Computer Monitors.

*A Federal Court authorized this Notice.*
*This is not a solicitation from a lawyer.*

- **Why did I get this notice?** You or your company may have directly purchased a cathode ray tube (CRT) or a product containing a cathode ray tube (television or monitor) between March 1, 1995 and November 25, 2007. A direct purchaser is a person or business who bought a CRT, or a television or computer monitor containing a CRT, directly from one or more of the Defendants, co-conspirators, affiliates, or subsidiaries. A direct purchaser is NOT a person or company who purchased a CRT or CRT Product from a wholesaler or a retail store. If you are a direct purchaser, you have the right to know about the litigation and about your legal rights and options. The Court in charge of the case is the United States District Court for the Northern District of California, and the case is called *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917. The people who sued are called Plaintiffs and the companies they sued are called Defendants.
- All Defendants who have appeared to date in the Direct Purchaser Cathode Ray Tube (CRT) Antitrust Litigation, Case No. 3:07-cv-5944 SC have settled their claims. The Court has finally approved each of the settlements with the Defendants and the settlement proceeds are ready to be distributed to qualifying claimants. Please visit **www.CRTDirectPurchaserAntitrustSettlement.com** to obtain a copy of the court-approved Proof of Claim form or to file your claim online. All Proof of Claim forms must be postmarked or submitted online no later than December 10, 2015. Claims may be mailed to the address set forth in the Proof of Claim form, or submitted online at **www.CRTDirectPurchaserAntitrustSettlement.com**. Additional Proof of Claim forms may be obtained by calling 1-877-224-3063 or writing to CRT Direct Settlement, P.O. Box 808003, Petaluma, CA 94975-8003. Please do not contact the Court about claim administration.
- Plaintiffs' Motion for Attorneys' Fees and Costs is on file with the Court and available at **www.CRTDirectPurchaserAntitrustSettlement.com**. The Court has set a hearing on plaintiffs' motion for October 23, 2015 at 10:00 a.m. in Courtroom 1. Any comments or objections to Plaintiffs' Motion for Attorneys' Fees and Costs must be filed with the Court (Honorable Samuel Conti, United States District Court Northern District of California, 450 Golden Gate Avenue, Courtroom 3, 17th floor, San Francisco, CA 94102) no later than October 2, 2015.

Dated: September 11, 2015 — BY ORDER OF THE COURT

THE WALL STREET JOURNAL.
THE MART
ADVERTISE TODAY
(800) 366-3975
sales.mart@wsj.com
Place an ad using the self-service option at: wsj.com/classifieds
© 2015 Dow Jones & Company, Inc. All Rights Reserved.

THE WALL STREET JOURNAL.
LEGAL NOTICES
ADVERTISE TODAY
(800) 366-3975
sales.legalnotices@wsj.com
Place an ad at: wsj.com/classifieds

© 2015 Dow Jones & Company, Inc. All Rights Reserved. DOW JONES