# EXHIBIT

# 3

AV-20D202

# JVC

# SERVICE MANUAL

## COLOR TELEVISION

# AV-20D202/S
# AV-20D202/R

| BASIC CHASSIS |
|---|
| FD |



# CONTENTS

■ SPECIFICATIONS · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 2
■ SAFETY PRECAUTIONS · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 3
■ FEATURES · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 4
■ FUNCTIONS · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 5
■ SPECIFIC SERVICE INSTRUCTIONS · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 6
■ SERVICE ADJUSTMENTS · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·  10
■ PARTS LIST · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·  29
★ OPERATING INSTRUCTIONS · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 1-1
★ STANDARD CIRCUIT DIAGRAM  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 2-1

COPYRIGHT © 2001 VICTOR COMPANY OF JAPAN, LTD.

**No.51789**
**Apr. 2001**

AV-20D202

# SPECIFICATIONS

| Items | Contents |
|---|---|
| **Dimensions (W × H × D)** | 23-3/8" × 18" × 19-1/4" / 592mm × 456mm × 487mm |
| **Mass** | 45.0 lbs / 20.4 kg |
| **Reception Format** | NTSC, BTSC System (Multi-Channel Sound) |
| **Reception Range** **VHF, UHF** | |
| **VL Band** | (02～06) 54MHz～88MHz |
| **VH Band** | (07～13) 174MHz～216MHz |
| **UHF Band** | (14～69) 470MHz～806MHz |
| **CATV** | |
| **Low Band** | (02～06, A-8) by (02～06&01) |
| **High Band** | (07～13) by (07～13) |
| **Mid Band** | (A～1) by (14～22) |
| **Super Band** | (J～W) by (23～36)   (54MHz～804MHz) |
| **Hyper Band** | (W+1～W+28) by (37～64) |
| **Ultra Band** | (W+29～W+84) by (65～125) |
| **Sub Mid Band** | (A8, A4～A1) by (01, 96～99) |
| **TV/CATV Total Channel** | 181 Channels |
| **Intermediate Frequency** | |
| **Video IF Carrier** | 45.75MHz |
| **Sound IF Carrier** | 41.25MHz (4.5MHz) |
| **Color Sub Carrier** | 3.58MHz |
| **Power Input** | 120V AC, 60Hz |
| **Power Consumption** | 87W |
| **Picture Tube** | 20" (51cm) Measured Diagonally |
| **High Voltage** | 26.5kV±1kV (at zero beam current) |
| **Speaker** | 2" × 3-1/2" / 5 × 9cm Oval type × 2 |
| **Audio Power Output** | 1.0W + 1.0W |
| **Input terminal** **Input 1** | |
| **S-Video** | Y: 1Vp-p Positive (negative sync provided, when terminated with 75Ω) |
| | C: 0.286Vp-p (burst signal, when terminated with 75Ω) |
| **Video(V)** | 1Vp-p, 75Ω  (RCA pin jack) |
| **Audio(L, R)** | 500mVrms ( -4dBs ), High Impedance (RCA pin jack) |
| **Input 2**   **Component  Video** **Y, Pb, Pr** | 1Vp-p 75Ω (positive sync) |
| **Input 3** **(Front)**   **Video(V)** | 1Vp-p, 75Ω  (RCA pin jack) |
| **Audio(L, R)** | 500mVrms ( -4dBs ), High Impedance (RCA pin jack) |
| **Output terminal** **Variable Audio Output (R/L)** | More than 0～1550mVrms (+6dBs) |
| | Low impedance (400Hz when modulated 100%) (RCA pin jack) |
| **Antenna terminal** | 75Ω (VHF/UHF) Terminal, F-Type Connector |
| **Remote Control Unit** | RM-C304-1A |
| | (AA/R6/UM-3 battery × 2) |

*Design & specifications are subject to change without notice.*

AV-20D202

# SAFETY PRECAUTIONS

1. The design of this product contains special hardware, many circuits and components specially for safety purposes. For continued protection, no changes should be made to the original design unless authorized in writing by the manufacturer. Replacement parts must be identical to those used in the original circuits. Service should be performed by qualified personnel only.

2. Alterations of the design or circuitry of the products should not be made. Any design alterations or additions will void the manufacturer's warranty and will further relieve the manufacturer of responsibility for personal injury or property damage resulting therefrom.

3. Many electrical and mechanical parts in the products have special safety-related characteristics. These characteristics are often not evident from visual inspection nor can the protection afforded by them necessarily be obtained by using replacement components rated for higher voltage, wattage, etc. Replacement parts which have these special safety characteristics are identified in the parts list of Service manual. **Electrical components having such features are identified by shading on the schematics and by (△) on the parts list in Service manual.** The use of a substitute replacement which does not have the same safety characteristics as the recommended replacement part shown in the parts list of Service manual may cause shock, fire, or other hazards.

4. **Use isolation transformer when hot chassis.**
The chassis and any sub-chassis contained in some products are connected to one side of the AC power line. An isolation transformer of adequate capacity should be inserted between the product and the AC power supply point while performing any service on some products when the HOT chassis is exposed.

5. **Don't short between the LIVE side ground and ISOLATED (NEUTRAL) side ground or EARTH side ground when repairing.**
Some model's power circuit is partly different in the GND. The difference of the GND is shown by the LIVE : (⊥) side GND, the ISOLATED(NEUTRAL) : (⏚) side GND and EARTH : (⏚) side GND. Don't short between the LIVE side GND and ISOLATED(NEUTRAL) side GND or EARTH side GND and never measure with a measuring apparatus (oscilloscope etc.) the LIVE side GND and ISOLATED(NEUTRAL) side GND or EARTH side GND at the same time.
If above note will not be kept, a fuse or any parts will be broken.

6. If any repair has been made to the chassis, it is recommended that the B1 setting should be checked or adjusted (See ADJUSTMENT OF B1 POWER SUPPLY).

7. The high voltage applied to the picture tube must conform with that specified in Service manual. Excessive high voltage can cause an increase in X-Ray emission, arcing and possible component damage, therefore operation under excessive high voltage conditions should be kept to a minimum, or should be prevented. If severe arcing occurs, remove the AC power immediately and determine the cause by visual inspection (incorrect installation, cracked or melted high voltage harness, poor soldering, etc.). To maintain the proper minimum level of soft X-Ray emission, components in the high voltage circuitry including the picture tube must be the exact replacements or alternatives approved by the manufacturer of the complete product.

8. Do not check high voltage by drawing an arc. Use a high voltage meter or a high voltage probe with a VTVM. Discharge the picture tube before attempting meter connection, by connecting a clip lead to the ground frame and connecting the other end of the lead through a 10kΩ 2W resistor to the anode button.

9. When service is required, observe the original lead dress. Extra precaution should be given to assure correct lead dress in the high voltage circuit area. Where a short circuit has occurred, those components that indicate evidence of overheating should be replaced. Always use the manufacturer's replacement components.

10. **Isolation Check**
**(Safety for Electrical Shock Hazard)**
After re-assembling the product, always perform an isolation check on the exposed metal parts of the cabinet (antenna terminals, video/audio input and output terminals, Control knobs, metal cabinet, screwheads, earphone jack, control shafts, etc.) to be sure the product is safe to operate without danger of electrical shock.

(1) **Dielectric Strength Test**
The isolation between the AC primary circuit and all metal parts exposed to the user, particularly any exposed metal part having a return path to the chassis should withstand a voltage of 1100V AC (r.m.s.) for a period of one second.
(. . . . Withstand a voltage of 1100V AC (r.m.s.) to an appliance rated up to 120V, and 3000V AC (r.m.s.) to an appliance rated 200V or more, for a period of one second.)
This method of test requires a test equipment not generally found in the service trade.

(2) **Leakage Current Check**
Plug the AC line cord directly into the AC outlet (do not use a line isolation transformer during this check.). Using a "Leakage Current Tester", measure the leakage current from each exposed metal part of the cabinet, particularly any exposed metal part having a return path to the chassis, to a known good earth ground (water pipe, etc.). Any leakage current must not exceed 0.5mA AC (r.m.s.).
However, in tropical area, this must not exceed 0.2mA AC (r.m.s.).

● **Alternate Check Method**
Plug the AC line cord directly into the AC outlet (do not use a line isolation transformer during this check.). Use an AC voltmeter having 1000 ohms per volt or more sensitivity in the following manner. Connect a 1500Ω 10W resistor paralleled by a 0.15μF AC-type capacitor between an exposed metal part and a known good earth ground (water pipe, etc.). Measure the AC voltage across the resistor with the AC voltmeter. Move the resistor connection to each exposed metal part, particularly any exposed metal part having a return path to the chassis, and measure the AC voltage across the resistor. Now, reverse the plug in the AC outlet and repeat each measurement. Any voltage measured must not exceed 0.75V AC (r.m.s.). This corresponds to 0.5mA AC (r.m.s.).
However, in tropical area, this must not exceed 0.3V AC (r.m.s.). This corresponds to 0.2mA AC (r.m.s.).



11. **High voltage hold down circuit check.**
After repair of the high voltage hold down circuit, this circuit shall be checked to operate correctly.
See item "**How to check the high voltage hold down circuit**".



This mark shows a fast operating fuse, the letters indicated below show the rating.



POWER CORD REPLACEMENT WARNING.
Connecting the white line side of power cord to "WHT" character side.

AV-20D202

# FEATURES

- New chassis design enables use of a single board with simplified circuitry.
- Users can make fun to connect the Digital Video Disk player with the component video signal input terminal.
- Provided with miniature tuner (TV/CATV).
- Multifunctional remote control permits picture adjustment.
- Adoption of the CHANNEL GUARD function prevents the specific channels from being selected, unless the "ID number" is key in.
- $I^2C$ bus control utilizes single chip ICs.
- Adoption of the VIDEO STATUS function.
- Adoption of the ON/OFF TIMER function.

- Built-in V-CHIP system.
- With 75 Ω V/U in common (F-Type) ANT Terminal.
- SLEEP TIMER for setting in real time.
- Closed-caption broadcasts can be viewed.
- Built-in MTS system.
- Built-in HYPER-SURROUND system.
- S-VIDEO input terminal for taking best advantage of Super VHS.
- Variable Audio output terminal.
- 2 LINE Digital Comb filter Improved picture quality.

AV-20D202

# FUNCTIONS

## ■FRONT PANEL CONTROL



①VIDEO INPUT TERMINAL
②AUDIO L INPUT TERMINAL
③AUDIO R INPUT TERMINAL
④MENU KEY
⑤CHANNEL -/+ KEY (OPERATE KEY)
⑥VOLUME -/+ KEY
⑦ON TIMER LED
⑧POWER BUTTON

## ■REAR TERMINAL



①AUDIO OUTPUT TERMINAL
②INPUT1 TERMINAL(S, V, L, R)
③INPUT2 TERMINAL(V/Y, $P_R$, $P_B$, L, R)
④AERIAL SOCKET

## ■REMOTE CONTROL UNIT [RM-C304]



①TV / CATV
②VIDEO STATUS
③DISPLAY
④SLEEP TIMER
⑤HYPER SURROUND
⑥MUTING
⑦MENU
⑧POWER
⑨VCR / DVD
⑩INPUT
⑪CHANNEL KEYS
⑫LIGHT
⑬V-CHIP
⑭EXIT
⑮VCR CONTROL KEYS

AV-20D202

# SPECIFIC SERVICE INSTRUCTIONS
## DISASSEMBLY PROCEDURE

### REMOVING THE REAR COVER
1. Disconnect the power plug from wall outlet.
2. As shown in the Fig.1, remove the **9** screws marked Ⓐ .
3. As shown in Fig.1, remove the **4** screws marked Ⓑ .
4. Then remove the REAR COVER toward you.

### REMOVING THE MAIN PWB
● After removing the REAR COVER.
1. Slightly raise the both sides of the Main PWB by hand and remove the Main PWB from the front cabinet.
2. Withdraw the chassis backward.
   (If necessary, remove the wire clamp, connectors etc.)

### REMOVING THE SPEAKER
● After removing the rear cover.
1. As shown in Fig. 1, removing the  screws marked Ⓒ , then remove the speaker.
2. Follow the same steps when removing the other hand speaker.

**NOTE :** When removing the screws marked Ⓒ  of the speaker, remove the lower side screw first, and then remove the upper one.

### CHECKING THE PW BOARD
To check the PW Board from back side.
1. Pull out the chassis (refer to REMOVING THE MAIN PWB).
2. Erect the chassis vertically so that you can easily check the back side of the PW Board.

### CAUTION
● When erecting the chassis, be careful so that there will be no contacting with other PW Board.
● Before turning on power, make sure that the wire connector is properly connected.
● **When conducting a check with power supplied, be sure to confirm that the CRT EARTH WIRE (BRAIDED ASS﹐Y) is connected to the CRT SOCKET PW board.**

### WIRE CLAMPING AND CABLE TYING
1. Be sure to clamp the wire.
2. Never remove the cable tie used for tying the wires together.
   Should it be inadvertently removed, be sure to tie the wires with a new cable tie.

AV-20D202



**Fig.1**

AV-20D202

# MEMORY IC REPLACEMENT

## 1. Memory IC

This model uses a memory IC.
This memory IC stores data for proper operation of the video and deflection circuits.
When replacing, be sure to use an IC containing this (initial value) data.

## 2. Memory IC replacement procedure

| Procedure | Screen display |
|---|---|
| **(1) Power off** <br> Switch off the power and disconnect the power cord from the outlet. | |
| **(2) Replace the memory IC** <br> Initial value must be entered into the new IC. | |
| **(3) Power on** <br> Connect the power cord to the outlet and switch on the power. | |
| **(4) System constant check and setting** <br> 1) Press **SLEEP TIMER** key and, while the indication of "**SLEEP TIMER 0 MIN.**" is being displayed, press **DISPLAY** key and **VIDEO STATUS** key on the remote control unit simultaneously. <br> 2) The SERVICE MENU screen of Fig.1 is displayed. <br> 3) While the SERVICE MENU is displayed, again simultaneously press the **DISPLAY** and **VIDEO STATUS** keys to display the Fig.2 SYSTEM CONSTANT screen. <br> 4) Refer to the SYSTEM CONSTANT table and check the setting items. Where these differ, select the setting item with the **UP/DOWN** (▲/▼) key and adjust the setting with the **LEFT/RIGHT** (◀/▶) keys. <br> 5) After adjusting, release the **LEFT/RIGHT**(◀/▶) key to store the setting value. <br> 6) Press the **EXIT** key twice to return the normal screen. | SERVICE MENU <br><br> PICTURE        SOUND <br> THEATER <br> LOW LIGHT     HIGH LIGHT <br> RF AFC CHK <br><br> SELECT BY ▲▼    EXIT BY <br> OPERATE BY ◀▶    EXIT <br><br> Fig.1 |
| **(5) Receive channel setting** <br> Refer to the OPERATING INSTRUCTIONS (USER'S GUIDE) and set the receive channels (Channels Preset) as described. | SYSTEM CONSTANT <br><br> MODEL       :   **\*\*-\*\*\*\*\* <br> V-CHIP        :   YES <br> CAN V-CHIP   :   YES <br><br> \*\*\*\*\*\*\*\*-\*\*\*\*\* <br> SELECT BY ▲▼    EXIT BY <br> OPERATE BY ◀▶    EXIT <br><br> Fig.2 |
| **(6) User settings** <br> Check the user setting items according to Table 2. <br> Where these do not agree, refer to the OPERATING INSTRUCTIONS (USER'S GUIDE) and set the items as described. | |
| **(7) SERVICE MENU setting** <br> Verify what to set in the SERVICE MENU, and set whatever is necessary.(Fig.1) Refer to the SERVICE ADJUSTMENT for setting. | |

AV-20D202

TABLE 1 (System Constant setting)

| Setting item | Setting content | Setting value |
|---|---|---|
| MODEL | AV-27D302 → AV-27D202 / AV-27230 ← AV-20D202 | AV-20D202 |
| V-CHIP | YES → NO | YES |
| CAN V-CHIP | YES → NO | YES |

TABLE 2   (User setting value)

| Setting item | Setting value |
|---|---|
| 1. Use remote controller keys | |
| POWER | ON |
| CHANNEL | CH 02 |
| CHANNEL PRESET | See OPERATING INSTRUCTIONS. |
| VOLUME | 10 |
| TV/VIDEO(INPUT) | TV |
| DISPLAY | OFF |
| SLEEP TIMER | OFF |
| VIDEO STATUS | STANDARD |
| HYPER SURROUND | OFF |
| 2. Setting of MENU | |
| TINT | CENTER |
| COLOR | CENTER |
| PICTURE | CENTER |
| BRIGHT | CENTER |
| DETAIL | CENTER |
| NOISE MUTING | ON |
| SET VIDEO STATUS | ALL CENTER |
| BASS | CENTER |
| TREBLE | CENTER |
| BALANCE | CENTER |
| MTS | STEREO |
| TV SPEAKER | ON |
| SET CLOCK | Unnecessary to set |
| ON/OFF TIMER | NO |
| LANGUAGE | ENGLISH |
| CLOSED CAPTION | OFF |
| BACKGROUND | BLACK |
| V2 COMPONENT IN | NO |
| AUTO TUNER SETUP | TUNER MODE : AIR |
| CHANNEL SUMMARY | Unnecessary to set |
| V-CHIP | OFF |
| V-CHIP RATINGS | ALL OFF |
| SET LOCK CODE | Unnecessary to set |
| UNRATED | VIEW |

AV-20D202

# SERVICE ADJUSTMENTS

## ADJUSTMENT PREPARATION

1. **You can make the necessary adjustments for this unit with either the Remote Control Unit or With the adjustment tools and parts as given below.**
2. **Adjustment with the Remote Control Unit is made on the basis of the initial setting values, however, the new setting values which set the screen to its optimum condition may differ from the initial settings.**
3. Make sure that AC power is turned on correctly.
4. Turn on the power for set and test equipment before use, and start the adjustment procedures after waiting at least 30 minutes.
5. Unless otherwise specified, prepare the most suitable reception or input signal for adjustment.
6. Never touch any adjustment parts which are not specified in the list for this adjustment - variable resistors, transformers, condensers, etc.

7. Presetting before adjustment.
   Unless otherwise specified in the adjustment instructions, preset the following functions with the remote control unit:

| | |
|---|---|
| VIDEO STATUS | STANDARD |
| BASS, TREBLE, BALANCE | CENTER |
| HYPER SURROUND | OFF |
| TINT, COLOR, PICTURE, BRIGHT, DETAIL | CENTER |

## ADJUSTMENT EQUIPMENT

1. DC voltmeter (or digital voltmeter)
2. Oscilloscope
3. Signal generator (Pattern generator) ［NTSC］
4. Remote control unit
5. TV audio multiplex signal generator.
6. Frequency counter

## ADJUSTMENT ITEMS

| Adjustment items | Adjustment items | Adjustment items |
|---|---|---|
| B1 POWER SUPPLY | WHITE BALANCE (High Light) | MTS STEREO VCO |
| RF. AGC | SUB BRIGHT | MTS SAP VCO |
| FOCUS | SUB CONTRAST | MTS FILTER check |
| V. SIZE | SUB COLOR | MTS SEPARATION |
| H. POSITION | SUB TINT | |
| WHITE BALANCE (Low Light) | MTS INPUT LEVEL check | |

AV-20D202

## ADJUSTMENT LOCATIONS





AV-20D202

# BASIC OPERATION OF SERVICE MENU

**1.  TOOL OF SERVICE MENU OPERATION**

Operate the SERVICE MENU with the REMOTE CONTROL UNIT.

**2.  SERVICE MENU ITEMS**

In general, basic setting (adjustments) items or verifications are performed in the SERVICE MENU.

- PICTURE · · · · · · · · · · · · · · · · · · This sets the setting values (adjustment values) of the VIDEO/CHROMA and DEFLECTION circuits.
- SOUND · · · · · · · · · · · · · · · · · · · This sets the setting values (adjustment values) of the AUDIO circuit.
- THEATER · · · · · · · · · · · · · · · · · This is used when the THEATER MODE is adjusted.
- LOW LIGHT · · · · · · · · · · · · · · · · This sets the setting values (adjustment values) of the WHITE BALANCE circuit.
- HIGH LIGHT · · · · · · · · · · · · · · · · This sets the setting values (adjustment values) of the WHITE BALANCE circuit.
- RF AFC CHK · · · · · · · · · · · · · · · · This is used when the IF VCO is adjusted. **[Do not adjust]**

**3.   Basic Operations of the SERVICE MENU**

**(1) How to enter the SERVICE MENU.**

Press **SLEEP TIMER** key and, while the indication of "**SLEEP TIMER 0 MIN.**" is being displayed, press **DISPLAY** key and **VIDEO STATUS** key on the remote control unit simultaneously to enter the **SERVICE MENU** screen ① shown in the next figure page.

**(2) SERVICE MENU screen selection**

Press the **UP / DOWN(▲/▼)** key to select any of the following items.

- PICTURE
- SOUND
- THEATER
- LOW LIGHT
- HIGH LIGHT
- RF AFC CHK

**(3) Enter the any setting ( adjustment ) mode**

- **PICTURE and SOUND mode**

1)  If select any of PICTURE or SOUND items, and the **LEFT / RIGHT( ◀/▶** ) key is pressed from SERVICE MENU ( MAIN MENU ), the screen ② will be displayed as shown in figure page later.

2)  Then the **UP / DOWN(▲/▼)**   key is pressed, the PICTURE mode screen ③ or the SOUND mode screen ④ is displayed, and the PICTURE or SOUND setting can be performed.

- **THEATER, LOW LIGHT, HIGH LIGHT and RF AFC CHK mode**

1)  If select any of THEATER / LOW LIGHT / HIGH LIGHT / RF AFC CHK items, and the **LEFT / RIGHT( ◀/▶** ) key is pressed from SERVICE MENU ( MAIN MENU ), the screens ⑤ ⑥ ⑦ ⑧ will be displayed as shown in figure page later.

2)  Then the settings or verifications can be performed.

① SERVICE MENU (MAIN MENU)
SERVICE MENU
PICTURE
THEATER
LOW LIGHT
RF AFC CHK
SOUND
HIGH LIGHT
SELECT BY ▲ ▼
OPERATE BY ◀ ▶
EXIT BY EXIT
② SCREEN
SELECT BY ▲ ▼
EXIT BY EXIT
③ PICTURE MODE
1. BRIGHT ***
STATUS ********
SELECT BY ▲ ▼
OPERATE BY ◀ ▶
EXIT BY EXIT
④ SOUND MODE
1. IN LEVEL ***
STATUS ********
SELECT BY ▲ ▼
OPERATE BY ◀ ▶
EXIT BY EXIT
⑤ THEATER MODE(1/2)
TINT ***
COLOR ***
PICTURE ***
BRIGHT ***
DETAIL ***
R CUT ***
G CUT ***
B CUT ***
R DRIVE ***
B DRIVE ***
DC REST ***
BLK ST ***
GMM PNT ***
1/2
SELECT BY ▲ ▼
OPERATE BY ◀ ▶
EXIT BY EXIT
THEATER MODE(2/2)
CD MAT *
RY GAIN *
GY PHAS *
CORING *
CMP CD *
CMP RY *
CMP GY *
CMP COR *
2/2
SELECT BY ▲ ▼
OPERATE BY ◀ ▶
EXIT BY EXIT
⑥ LOW LIGHT MODE
BRIGHT ***
*** *** ***
EXIT BY
BRIGHT ◀ ▶
EXIT
⑧ RF AFC CHK MODE [DO NOT ADJUST]
TOO HIGH GOOD TOO LOW
RF AFC ON
FINE ***
STATUS ********
SELECT BY ▲ ▼
OPERATE BY ◀ ▶
EXIT BY EXIT
⑦ HIGH LIGHT MODE
HIGH LIGHT
*** ***
EXIT BY
EXIT



AV-20D202

**(4) Setting method**

1) **UP / DOWN (▲/▼)** key.
   Select the SETTING ITEM.

2) **LEFT / RIGHT(◄/►)** key.
   Setting (adjust) the SETTING VALUE of the SETTING ITEM.
   When the key is released the SETTING VALUE will be stored (memorized).

3) EXIT key
   Return to the previous screen.



PICTURE MODE

**(5) Releasing SERVICE MENU**

1) After returning to the SERVICE MENU upon completion of the setting (adjustment) work, press the EXIT key again.

★ The settings for LOW LIGHT and HIGH LIGHT are described in the WHITE BALANCE page of ADJUSTMENT.



SOUND MODE

The letter of the selected Items are displayed in yellow.



THEATER MODE(1/2)



THEATER MODE(2/2)

AV-20D202

# INITIAL SETTING VALUE OF SERVICE MENU

1. Adjustment of the SERVICE MENU is made on the basis of the initial setting values; however, the new setting values which set the screen in its optimum condition may differ from the initial setting.
2. Do not change the initial setting values of the setting (adjustment) items not listed in "ADJUSTMENT".

## PICTURE MODE

● The 5 setting items in the video mode No.6 EXT BRI, No.7 EXT PICT, No.8 EXT CLR, No.9 EXT TINT and No.10 EXT DTL are linked to the items in the TV MODE No.1 BRIGHT, No.2 PICTURE, No.3 COLOR, No.4 TINT and No.5 TV DTL respectively. When the setting items in the TV mode are adjusted, the values in the setting items in the video mode are revised automatically to the same values in the TV mode. (The initial setting values given in parenthesis are offset values.)

● When the 5 items (No.6, 7, 8, 9 and 10) are adjusted in the video mode, the setting values in each item are changed independently.

| No. | Setting (Adjustment) items | Variable range | Initial setting value |
|-----|---------------------------|----------------|----------------------|
| 1. | BRIGHT | 000〜127 | 064 |
| 2. | PICTURE | 000〜127 | 098 |
| 3. | COLOR | 000〜127 | 054 |
| 4. | TINT | 000〜127 | 080 |
| 5. | TV DTL | 000〜63 | 050 |
| 6. | EXT BRI. | ±025 | -003 |
| 7. | EXT PICT. | ±025 | ±000 |
| 8. | EXT CLR | ±025 | +002 |
| 9. | EXT TINT | ±025 | -005 |
| 10. | EXT DTL | 000〜063 | 050 |
| 11. | CMP BRI | ±025 | -001 |
| 12. | CMP PICT | ±025 | ±000 |
| 13. | CMP CLR | 000〜127 | 072 |
| 14. | CMP TINT | 000〜127 | 037 |
| 15. | CMP DTL | 000〜063 | 050 |
| 16. | CMP R CT | ±025 | +008 |
| 17. | CMP G CT | ±025 | ±000 |
| 18. | CMP B CT | ±025 | +008 |
| 19. | CMP R DR | ±025 | ±000 |
| 20. | CMP B DR | ±025 | -002 |
| 21. | WPL | 000 / 001 | 001 |
| 22. | C TRAP | 000 / 001 | 000 |
| 23. | CORING | 000 / 001 | 001 |
| 24. | CMP CORI | 000 / 001 | 001 |
| 25. | TV SHAP | 000 / 001 | 001 |
| 26. | EXT SHAP | 000 / 001 | 001 |
| 27. | CMP SHAP | 000 / 001 | 001 |
| 28. | RGB CONT | 000〜063 | 016 |
| 29. | TV ID S | 000 / 001 | 000 |
| 30. | EXT ID S | 000 / 001 | 000 |

AV-20D202

| No. | Setting (Adjustment) items | Variable range | Initial setting value |
|-----|---------------------------|----------------|----------------------|
| 31. | F ID | 000 / 001 | 000 |
| 32. | Y MUTE | 000 / 001 | 000 |
| 33. | SUB CONT | 000~015 | 008 |
| 34. | R Y GAIN | 000 / 001 | 001 |
| 35. | CMP R Y | 000 / 001 | 001 |
| 36. | G Y PHAS | 000 / 001 | 001 |
| 37. | CMP G Y | 000 / 001 | 001 |
| 38. | CD MATRI | 000~003 | 003 |
| 39. | CMP CD M | 000~003 | 001 |
| 40. | BLK ST | 000~003 | 001 |
| 41. | DC REST | 000~003 | 001 |
| 42. | CLR GMM | 000 / 001 | 000 |
| 43. | UV / CBCR | 000 / 001 | 000 |
| 44. | AT FLESH | 000 / 001 | 000 |
| 45. | ABL GAIN | 000~003 | 000 |
| 46. | ABL ST P | 000~003 | 003 |
| 47. | RGB ABCL | 000 / 001 | 001 |
| 48. | TV B/T | 000 / 001 | 001 |
| 49. | EXT B/T | 000 / 001 | 000 |
| 50. | GMM PNT | 000~003 | 003 |
| 51. | BUZZ | 000 / 001 | 000 |
| 52. | RF AGC | 000~063 | 045 |
| 53. | AFT SENS | 000 / 001 | 001 |
| 54. | R/G DRV | 000 / 001 | 001 |
| 55. | BLK SW | 000 / 001 | 000 |
| 56. | V S COR | 000~015 | 009 |
| 57. | V LIN | 000~015 | 010 |
| 58. | V SIZE | 000~127 | 048 |
| 59. | V AGC | 000 / 001 | 000 |
| 60. | TV AFC | 000~003 | 001 |
| 61. | EXT AFC | 000~003 | 002 |
| 62. | V POSI | 000~007 | 000 |
| 63. | H POSI | 000~031 | 018 |
| 64. | TV V FR | 000~003 | 000 |
| 65. | EXT V FR | 000~003 | 003 |
| 66. | STND BY | 000 / 001 | 000 |
| 67. | V RMP RE | 000 / 001 | 001 |
| 68. | V 48HZ | 000 / 001 | 000 |
| 69. | V EHT | 000~007 | 000 |
| 70. | H EHT | 000~007 | 000 |

AV-20D202

| No. | Setting (Adjustment) items | Variable range | Initial setting value |
|---|---|---|---|
| 71. | V BLK L | 000~003 | 000 |
| 72. | V BLK U | 000~003 | 001 |
| 73. | CCD IN | 000 / 001 | 000 |
| 74. | H BLK | 000 / 001 | 000 |
| 75. | OVER MD | 000 / 001 | 001 |
| 76. | APACON L | 000 / 001 | 001 |
| 77. | RF S/N T | 000 / 001 | 000 |
| 78. | EX S/N T | 000 / 001 | 000 |
| 79. | R S/N V1 | 000~063 | 000 |
| 80. | R S/N V2 | 000~063 | 000 |
| 81. | R S/N V3 | 000~063 | 000 |
| 82. | R S/N V4 | 000~063 | 000 |
| 83. | E S/N V1 | 000~063 | 000 |
| 84. | E S/N V2 | 000~063 | 000 |
| 85. | E S/N V3 | 000~063 | 000 |
| 86. | E S/N V4 | 000~063 | 000 |
| 87. | COR LEV | 000~003 | 000 |
| 88. | VNR CHK | 000~255 | 000 |
| 89. | VC SN TM | 000~255 | 000 |
| 90. | VC SN SP | 000~255 | 000 |
| 91. | CH MUTE | 000 / 001 | 000 |
| 92. | OSD HP | 000~031 | 018 |
| 93. | OSD VP | 000~031 | 008 |
| 94. | FM TRAP | 000 / 001 | 000 |
| 95. | OSC SEL | 000 / 001 | 001 |
| 96. | SD SEL | 000 / 001 | 001 |
| 97. | VF LK EX | 000 / 001 | 000 |
| 98. | F LOCK | 000~002 | 002 |
| 99. | AFC HIGH | 000~064 | 031 |

## SOUND MODE

| No. | Setting (Adjustment) item | Variable range | Initial setting value |
|---|---|---|---|
| 1. | IN LEVEL | 000~063 | 024 |
| 2. | FH MON | 000 / 001 | 000 |
| 3. | ST VCO | 000~063 | 032 |
| 4. | PILOT | 000 / 001 | 000 |
| 5. | FILTER | 000~063 | 027 |
| 6. | LOW SEP | 000~063 | 014 |
| 7. | HI SEP | 000~063 | 021 |
| 8. | 5FH MON | 000 / 001 | 000 |
| 9. | SAP VCO | 000~063 | 034 |
| 10. | BBE BASS | ±010 | -001 |
| 11. | BBE TRE | ±010 | -001 |

AV-20D202

THEATER MODE

| Setting (Adjustment) item | Variable range | Initial setting value |
|---|---|---|
| TINT | ±20 | -06 |
| COLOR | ±20 | -05 |
| PICTURE | ±50 | -08 |
| BRIGHT | ±20 | ±00 |
| DETAIL | ±20 | +03 |
| R CUT | ±20 | ±00 |
| G CUT | ±20 | ±00 |
| B CUT | ±20 | ±00 |
| R DRIVE | -99~+99 | +07 |
| B DRIVE | -99~+99 | -21 |
| DC REST | 0~3 | +01 |
| BLK ST | 0~3 | ±00 |
| GMM PNT | 0~3 | +01 |
| CD MAT | 0~3 | +01 |
| RY GAIN | 0~1 | +01 |
| GY PHAS | 0~1 | ±00 |
| CORING | 0~1 | +01 |
| CMP CD | 0~3 | +01 |
| CMP RY | 0~1 | +01 |
| CMP GY | 0~1 | ±00 |
| CMP COR | 0~1 | +01 |

LOW LIGHT MODE

| Setting (Adjustment) item | Variable range | Initial setting value |
|---|---|---|
| R CUTOFF | 0~255 | 85 |
| G CUTOFF | 0~255 | 85 |
| B CUTOFF | 0~255 | 85 |

HIGH LIGHT MODE

| Setting (Adjustment) item | Variable range | Initial setting value |
|---|---|---|
| G DRIVE | 0 ~ 255 | 60 |
| B DRIVE | 0 ~ 255 | 60 |

RF AFC CHECK MODE

| Setting (Adjustment) item | Variable range | Initial setting value | |
|---|---|---|---|
| RF AFC | ON / OFF | ON | DO NOT |
| FINE | FIXED | FIXED | ADJUST |

AV-20D202

# ■ADJUSTMENTS

## B1 POWER SUPPLY

| Item | Measuring instrument | Test point | Adjustment part | Description |
|---|---|---|---|---|
| Check of B1 POWER SUPPLY | DC Voltmeter | TP-91 (B1)<br><br>TP-E(⊥) | | 1.  Receive a black-and-white signal.<br>2.  Connect the DC Voltmeter to TP-91 (B1) and TP-E(⊥).<br>3.  Confirm that the voltage is DC134V $^{+2V}_{-2.5V}$. |

## ADJUSTMENT OF VIDEO / CHROMA, DEFLECTION CIRCUIT

| Item | Measuring instrument | Test point | Adjustment part | Description |
|---|---|---|---|---|
| RF. AGC adjustment | | | No.52 RF AGC | 1.  Receive a broadcast.<br>2.  Select "No.52 RF AGC" of the PICTURE MODE.<br>3.  Press the MUTING key and turn off the color.<br>4.  With the MENU LEFT key, get noise in the screen picture. (0 side of setting value)<br>5.  Press the MENU RIGHT key and stop when noise disappears from the screen.<br>6.  Change to other channels and make sure that there is no irregularity.<br>7.  Press the MUTING key and get color out. |
| FOCUS adjustment | Signal generator | | FOCUS VR [In HVT] | 1. Receive a crosshatch signal.<br>2. While looking at the screen, adjust FOCUS VR so that the vertical and horizontal lines will be clear and in fine detail.<br>3. Make sure that the picture is in focus even when the screen gets darkened. |

AV-20D202

| Item | Measuring instruments | Test point | Adjustment part | Description |
|---|---|---|---|---|
| **V.SIZE Adjustment** | **Signal generator** | | **No.58 V.SIZE** | 1. Receive a crosshatch signal. |
| | | | | 2. Select No.58 V.SIZE in the PICTURE MODE. |
| | | | | 3. Set the initial setting value of No.58 V.SIZE with the LEFT / RIGHT key of the MENU. |
| | | | | 4. Adjust No.58 V.SIZE until the vertical screen size becomes the **92%**. |
| **H.POSITION Adjustment** | **Signal generator** | | **No.63 H.POSI** | 1. Receive a crosshatch signal. |
| | | | | 2. Select the No.63 H.POSI of the PICTURE MODE. |
| | | | | 3. Set the initial setting value of the No.63 H.POSI with the LEFT / RIGHT key of the MENU. |
| | | | | 4. Adjust the No.63 H.POSI until the screen will be horizontally centered. |

AV-20D202

| Item | Measuring instruments | Test point | Adjustment part | Description |
|------|----------------------|-----------|-----------------|-------------|
| WHITE BALANCE (Low Light) Adjustment | Signal generator | | BRIGHT<br><br>R. CUTOFF<br>G. CUTOFF<br>B. CUTOFF<br><br>SCREEN VR<br>[In HVT] | 1. Receive a black-and-white signal.(Color off)<br>2. Select the LOW LIGHT MODE from the SERVICE MENU.<br>3. Set the initial setting value of BRIGHT with the LEFT / RIGHT key of the remote control unit.<br>4. Set the initial setting value of R CUTOFF, G CUTOFF and B CUTOFF with the ④or⑦key(R), ⑤or⑧key(G), ⑥or⑨key(B) of the remote control unit.<br>5. Display a single horizontal line by pressing the ①key of the remote control unit.<br>6. Turn the screen VR all the way to the left.<br>7. Turn the screen VR gradually to the right from the left until either one of the red, blue or green colors appears faintly.<br>8. Adjust the two colors which did not appear until the single horizontal line that is displayed becomes white using the ④ to ⑨ keys of the remote control unit.<br>9. Turn the screen VR to where the single horizontal line glows faintly.<br>10. Press the ② key to return to the regular screen.<br><br>∗ The ③ EXIT key is the cancel key for the WHITE BALANCE. |
| WHITE BALANCE (High Light) Adjustment | Signal generator | | G. DRIVE<br>B. DRIVE | 1. Receive a monoscope pattern signal.<br>2. Select the 【HIGH LIGHT】 MODE in the SERVICE MENU.<br>3. Set the initial setting value of G DRIVE and B DRIVE with the ④, ⑦ and ⑥, ⑨ keys of the remote control unit.<br>4. Adjust the screen until it becomes white using the ④, ⑦, ⑥ and ⑨ keys of the remote control unit.<br><br>∗ The ③ EXIT key is the cancel key for the WHITE BALANCE mode. |



**[LOW LIGHT] MODE**

BRIGHT   ∗∗∗
∗∗∗   ∗∗∗   ∗∗∗

EXIT BY
BRIGHT  ◀ ▶    EXIT

**REMOTE CONTROL UNIT**

H.LINE ON     H.LINE OFF     EXIT
①             ②              ③

R CUTOFF▲     G CUTOFF▲      B CUTOFF▲
④             ⑤              ⑥

R CUTOFF▼     G CUTOFF▼      B CUTOFF▼
⑦             ⑧              ⑨

**[HIGH LIGHT] MODE**

G DRIVE        B DRIVE

HIGH LIGHT
∗∗∗            ∗∗∗

EXIT BY
EXIT

| Remote Control Unit Key Operation |
|-----------------------------------|
| ① key : H.LINE ON |
| ② key : H.LINE OFF |
| ③ key : EXIT |
| ④ key : G DRIVE  ▲ |
| ⑦ key : G DRIVE  ▼ |
| ⑥ key : B DRIVE  ▲ |
| ⑨ key : B DRIVE  ▼ |

AV-20D202

| Item | Measuring instruments | Test point | Adjustment part | Description |
|---|---|---|---|---|
| SUB BRIGHT Adjustment | | | No.1 BRIGHT | 1. Receive a broadcast.<br>2. Select No.1 BRIGHT of the PICTURE MODE.<br>3. Set the initial setting value of the No.1 BRIGHT with the LEFT / RIGHT key of the MENU.<br>4. If the brightness is not best with the initial setting value, make fine adjustment of the No.1 BRIGHT until you get the optimum brightness. |
| SUB CONTRAST Adjustment | | | No.2 PICTURE | 1. Receive a broadcast.<br>2. Select No.2 PICTURE of the PICTURE MODE.<br>3. Set the initial setting value of the No.2 PICTURE with the LEFT / RIGHT key of the MENU.<br>4. If the contrast is not best with the initial setting value, make fine adjustment of the No.2 PICTURE until you get the optimum contrast. |
| SUB COLOR adjustment | Signal generator Oscilloscope Remote control unit | TP-R TP-E(⏚) [CRT SOCKET PWB] | No.3 COLOR | **[ Method of adjustment without measuring instrument ]**<br><br>1. Receive a broadcast.<br>2. Select "No.3 COLOR" of the PICTURE MODE.<br>3. Set the initial setting value of the "No.3 COLOR" with the LEFT/RIGHT key of the MENU.<br>4. If the color is not the best with the Initial setting value, make fine adjustment of the "No.3 COLOR" until you get the optimum color.<br><br>**[ Method of adjustment using measuring instrument ]**<br><br>1. Input the full field color bar signal (75% white).<br>2. Select "No.3 COLOR" to the PICTURE MODE.<br>3. Set the initial setting value of the "No.3. COLOR" with the LEFT/RIGHT key of the MENU.<br>4. Connect the oscilloscope between TP-R and TP-E.<br>5. Adjust COLOR and bring the value of **(A)** in the illustration to the voltage **+15V** ($V_{W-R}$). |

AV-20D202

| Item | Measuring instruments | Test point | Adjustment part | Description |
|---|---|---|---|---|
| SUB TINT adjustment | Signal generator Oscilloscope Remote control unit | TP-R TP-E(⏚) [CRT SOCKET PWB] | No.4 TINT | **[ Method of adjustment without measuring instrument ]**<br><br>1. Receive a broadcast.<br>2. Select "No.4 TINT" of the PICTURE MODE.<br>3. Set the initial setting value of the "No.4 TINT" with the LEFT/RIGHT key of the MENU.<br>4. If the tint is not the best with the initial setting value, make fine adjustment of the "No.4 TINT" until you get the optimum tint.<br><br>**[ Method of adjustment using measuring instrument ]**<br><br>1. Input the full field color bar signal (75% white).<br>2. Select "No.4 TINT" to the PICTURE MODE.<br>3. Set the initial setting value of the "No.4 TINT" with the LEFT/RIGHT key to the MENU.<br>4. Connect the oscilloscope between TP-R and TP-E.<br>5. Adjust TINT and bring the value of **(B)** in the illustration to the voltage **+14V** ($V_{W-Y}$). |

AV-20D202

## ADJUSTMENT OF MTS CIRCUIT

| Item | Measuring instrument | Test point | Adjustment part | Description |
|------|---------------------|-----------|-----------------|-------------|
| MTS INPUT LEVEL check | | | No.1 IN LEVEL | 1. Select the "No.1 IN LEVEL" of the SOUND MODE.<br>2. Verify that the "No.1 IN LEVEL" is set at its initial setting value. |
| MTS STEREO VCO adjustment | Signal generator<br><br>Frequency counter | R OUT 【AUDIO OUT】 | No.2 FH MON.<br><br>No.3 ST VCO | 1. Receive a RF signal (nonmodulated sound signal) from the antenna terminal.<br>2. Select the "No.2 FH MON." of SOUND MODE, and change the setting value from 0 to 1.<br>3. Connect the Frequency Counter to R OUT RCA pin of the AUDIO OUT.<br>4. Select the "No.3 ST VCO".<br>5. Set the initial setting value of the "No.3 ST VCO" with the LEFT/RIGHT key of the menu.<br>6. Adjust the "No.3 ST VCO" so that the Frequency Counter will display 15.73kHz±0.1kHz.<br>7. Select the "No.2 FH MON." of the SOUND MODE, and reset the setting value from 1 to 0. |
| MTS SAP VCO adjustment | Signal generator<br><br>Frequency counter | 【MPX】 Connector 【4】 pin SDA 【3】 pin GND R OUT 【AUDIO OUT】 | No.8 5FH MON.<br><br>No.9 SAP VCO | 1. Receive a RF signal (non modulated sound signal) from the antenna terminal.<br>2. Connect between pin 【4】 of 【MPX】 connector and GND (Pin 【3】 of 【MPX】 connector) through 1MΩ Resistor.<br>3. Select the "No.8 5FH MON." of the SOUND MODE, and reset the setting value from 0 to 1.<br>4. Connect the Frequency Counter to R OUT RCA pin of the AUDIO OUT.<br>5. Select the "No.9 SAP VCO".<br>6. Set the initial setting value of "No.9 SAP VCO" with the LEFT/RIGHT key of the menu.<br>7. Adjust the "No.9 SAP VCO" so that the Frequency Counter will display 78.67kHz±0.5kHz.<br>8. Select the "No.8 5FH MON." of the SOUND MODE, and reset the setting value from 1 to 0. |

AV-20D202

| Item | Measuring instrument | Test point | Adjustment part | Description |
|------|---------------------|-----------|----------------|-------------|
| **MTS FILTER check** | | | **No.5 FILTER** | 1. Select the "No.5 FILTER" of the SOUND MODE.<br>2. Verify that the "No.5 FILTER" is set at its initial setting value. |
| **MTS SEPARATION adjustment** | **TV audio multiplex signal generator**<br><br>**Oscilloscope** | **L OUT**<br>**R OUT**<br>**[AUDIO OUT]** | **No.6 LOW SEP.**<br><br>**No.7 HI SEP.** | 1. Input a stereo L signal (300Hz) from the TV audio multiplex signal generator to the antenna terminal.<br>2. Connect an oscilloscope to L OUT RCA pin of the AUDIO OUT, and display one cycle portion of the 300Hz signal.<br>3. Change the connection of the oscilloscope to R OUT RCA pin of the AUDIO OUT, and enlarge the voltage axis.<br>4. Select the "No.6 LOW SEP." of the SOUND MODE.<br>5. Set the initial setting value of the "No.6 LOW SEP." with the LEFT/RIGHT key of the menu.<br>6. Adjust the "No.6 LOW SEP." so that the stroke element of the 300Hz signal will become minimum.<br>7. Change the signal to 3kHz, and similarly adjust the "No.7 HI SEP.". |

L-Channel
signal waveform

R-Channel
crosstalk portion

Minimum

1 cycle

AV-20D202

# HOW TO CHECK THE HIGH VOLTAGE HOLD DOWN CIRCUIT

**1. HIGH VOLTAGE HOLD DOWN CIRCUIT**

    After repairing the high voltage hold down circuit shown in Fig. 1.
    This circuit shall be checked to operate correctly.

**2. CHECKING OF THE HIGH VOLTAGE HOLD DOWN CIRCUIT**

    (1) Turn the power switch to on.

    (2) As shown in Fig. 1, set the resistor between ⬛X⬛ connector ⬛1⬛ and ⬛3⬛ .

    (3) Make sure that the screen picture disappears.

    (4) Temporarily unplug the power plug.

    (5) Remove the resistor replaced ⬛X⬛ connector ⬛1⬛ and ⬛3⬛ .

    (6) Again plug the power plug, make sure that the normal picture is displayed on the screen.



Fig. 1

AV-20D202

# SELF CHECK FUNCTIONS

**1.   Outline**

This model has self check functions given below. When a malfunction has been detected, the POWER is turned off and the LED flashes to inform of the failure . The malfunction is detected by the signal input state of the control line connected to the microcomputer.

**2.   Self check items**

| Check item | Details of detection | Method of detection | State of malfunction |
|---|---|---|---|
| CRT NECK protector<br>Also detected if the power supply line output from the HVT (High voltage Transformer) has shorted with the ground. | When the vertical circuit S-correction capacitor C427 is shorted, detect the potential drop of the C427, and prevent the burn damage to the CRT NECK.<br>(Grounding of shorting of the power supply output from the HVT to the vertical circuit, and the small signal power supply is also detected.) | The microcomputer detects at 1 second intervals.<br>If NG is detected for more than 1 ms, a malfunction is interpreted. | When a malfunction has been detected, the POWER is turned off. While the POWER is being turned off , the power key of the remote controller is not operational until the power code is taken out and put in again. |

**3.   Self check indicating function**

The self-check function begins detection about 5 seconds after power is supplied.

In the event a malfunction is detected, the power is cut off immediately.

At this time, the ON-TIMER LED flashes to inform of the malfunction.



**[ON-TIMER LED indication]**

The ON-TIMER LED flashes at 0.5 seconds intervals.

AV-20D202

# REPLACEMENT OF CHIP COMPONENT

## ■ CAUTIONS

1. Avoid heating for more than 3 seconds.
2. Do not rub the electrodes and the resist parts of the pattern.
3. When removing a chip part, melt the solder adequately.
4. Do not reuse a chip part after removing it.

## ■ SOLDERING IRON

1. Use a high insulation soldering iron with a thin pointed end of it.
2. A 30w soldering iron is recommended for easily removing parts.

## ■ REPLACEMENT STEPS

### 1. How to remove Chip parts

◆ **Resistors, capacitors, etc.**

(1) As shown in the figure, push the part with tweezers and alternately melt the solder at each end.



(2) Shift with tweezers and remove the chip part.



◆ **Transistors, diodes, variable resistors, etc.**

(1) Apply extra solder to each lead.



(2) As shown in the figure, push the part with tweezers and alternately melt the solder at each lead. Shift and remove the chip part.



*Note : After removing the part, remove remaining solder from the pattern.*

### 2. How to install Chip parts

◆ **Resistors, capacitors, etc.**

(1) Apply solder to the pattern as indicated in the figure.



(2) Grasp the chip part with tweezers and place it on the solder. Then heat and melt the solder at both ends of the chip part.



◆ **Transistors, diodes, variable resistors, etc.**

(1) Apply solder to the pattern as indicated in the figure.
(2) Grasp the chip part with tweezers and place it on the solder.
(3) First solder lead **A** as indicated in the figure.



(4) Then solder leads **B** and **C**.



No.

AV-20D202

# JVC SERVICE & ENGINEERING COMPANY OF AMERICA

## DIVISION OF JVC AMERICAS CORP.

| | | |
|---|---|---|
| **Head office** : | 1700 Valley Road, Wayne, New Jersey 07470 | (973)315-5000 |
| **East Coast** : | 10 New Maple Avenue, Pine Brook, New Jersey 07058 | (973)396-1000 |
| **Midwest** : | 705 Enterprise St. Aurora, Illinois 60504 | (630)851-7855 |
| **West Coast** : | 5665 Corporate Avenue, Cypress, California 90630 | (714)229-8011 |
| **Southwest** : | 10700 Hammerly, Suite 105, Houston,Texas 77043 | (713)935-9331 |
| **Hawaii** : | 2969 Mapunapuna Place, Honolulu, Hawaii 96819 | (808)833-5828 |
| **Southeast** : | 1500 Lakes Parkway, Lawrenceville, Georgia 30243 | (770)339-2582 |

## JVC CANADA INC.

| | | |
|---|---|---|
| **Head office** : | 21 Finchdene Square Scarborough, Ontario M1X 1A7 | (416)293-1311 |
| **Vancouver** : | 13040 Worster Court Richmond B.C. V6V 2B3 | (604)270-1311 |



AV20D202-UCM #4      Printed in Japan
VP 0104
DP3051

AV-20D202

# JVC

# SCHEMATIC DIAGRAMS

## COLOR TELEVISION

# AV-20D202/S

| BASIC CHASSIS |
| --- |
| FD |

**CD-ROM   No.SML200104**



# CONTENTS

- ■ **NOTE ON USING CIRCUIT DIAGRAMS** ················································· **2-1**
- ■ **SEMICONDUCTOR SHAPES** ················································· **2-2**
- ■ **BLOCK DIAGRAM** ················································· **2-3**
- ■ **CIRCUIT DIAGRAMS** ················································· **2-5**
- ■ **PATTERN DIAGRAMS** ················································· **2-10**
- ■ **CHANNEL CHART** ················································· **2-13**

COPYRIGHT © 2001 VICTOR COMPANY OF JAPAN, LTD.

**No.51789**
**Apr. 2001**

# CONTENTS

SEMICONDUCTOR SHAPES ················································· 2-2

BLOCK DIAGRAM ······························································· 2-3

## CIRCUIT DIAGRAMS

*MAIN PWB CIRCUIT DIAGRAM* ·········································· 2-5

*MAIN PWB, CRT SOCKET PWB CIRCUIT DIAGRAM* ················· 2-7

*POWER PWB CIRCUIT DIAGRAM* ······································· 2-9

## PATTERN DIAGRAMS

*POWER PWB PATTERN* ···················································· 2-10

*MAIN PWB, CRT SOCKET PWB PATTERN* ····························· 2-11

CHANNEL CHART (US) ······················································ 2-13

CHANNEL CHART (CA) ······················································ 2-14

## SEMICONDUCTOR SHAPES

### TRANSISTOR



### IC



### CHIP IC



---

# STANDARD CIRCUIT DIAGRAM

## ■ NOTE ON USING CIRCUIT DIAGRAMS

### 1. SAFETY

**The components identified by the ⚠ symbol and shading are critical for safety. For continued safety replace safety critical components only with manufactures recommended parts.**

### 2. SPECIFIED VOLTAGE AND WAVEFORM VALUES

The voltage and waveform values have been measured under the following conditions.

(1) Input signal : Color bar signal
(2) Setting positions of each knob/button and variable resistor : Original setting position when shipped
(3) Internal resistance of tester : DC 20kΩ /V
(4) Oscilloscope sweeping time :H ⇒ 20μS/div
　　　　　　　　　　　　　　　　　:V ⇒ 5mS/div
　　　　　　　　　　　　　　　　　:Others ⇒ Sweeping time is specified
(5) Voltage values : All DC voltage values
＊ Since the voltage values of signal circuit vary to some extent according to adjustments, use them as reference values.

### 3. INDICATION OF PARTS SYMBOL [EXAMPLE]
● In the PW board : R1209→R209

### 4. INDICATIONS ON THE CIRCUIT DIAGRAM
**(1) Resistors**
● Resistance value
　No unit :[Ω]
　K :[KΩ]
　M :[MΩ]
● Rated allowable power
　No indication : 1/16[W]
　Others : As specified
● Type
　No indication : Carbon resistor
　OMR : Oxide metal film resistor
　MFR : Metal film resistor
　MPR : Metal plate resistor
　UNFR : Uninflammable resistor
　FR : Fusible resistor
*Composition resistor 1/2 [W] is specified as 1/2S or Comp.
**(2) Capacitors**
● Capacitance value
　1 or higher :[pF]
　less than 1 :[μF]
● Withstand voltage
　No indication : DC50[V]
　AC indicated : AC withstand voltage [V]
　Others : DC withstand voltage [V]
*Electrolytic Capacitors
　47/50[Example]:Capacitance value [μF]/withstand voltage[V]

● Type
No indication :Ceramic capacitor
MY :Mylar capacitor
MM :Metalized mylar capacitor
PP :Polypropylene capacitor
MPP :Metalized polypropylene capacitor
MF :Metalized film capacitor
TF :Thin film capacitor
BP :Bipolar electrolytic capacitor
TAN :Tantalum capacitor
**(3) Coils**
No unit :[μH]
Others :As specified
**(4) Power Supply**



:B1
:9V
:5V

*Respective voltage values are indicated
**(5) Test point**



:Test point
:Only test point display

**(6) Connecting method**



:Connector
:Wrapping or soldering
:Receptacle

**(7) Ground symbol**
⊥ :LIVE side ground
⏚ :ISOLATED(NEUTRAL) side ground
⏛ :EARTH ground
▽ :DIGITAL ground

### 5. NOTE FOR REPAIRING SERVICE

This model's power circuit is partly different in the GND. The difference of the GND is shown by the LIVE : (⊥) side GND and the ISOLATED(NEUTRAL) : (⏚) side GND. Therefore, care must be taken for the following points.
(1) Do not touch the LIVE side GND or the LIVE side GND and the ISOLATED(NEUTRAL) side GND simultaneously. If the above caution is not respected, an electric shock may be caused. Therefore, make sure that the power cord is surely removed from the receptacle when, for example, the chassis is pulled out.
(2) Do not short between the LIVE side GND and ISOLATED(NEUTRAL) side GND or never measure with a measuring apparatus ( oscilloscope, etc.) the LIVE side GND and ISOLATED(NEUTRAL) side GND at the same time. If the above precaution is not respected , a fuse or any parts will be broken.

◇ **Since the circuit diagram is a standard one, the circuit and circuit constants may be subject to change for improvement without any notice.**

# BLOCK DIAGRAM



# CIRCUIT DIAGRAMS *MAIN PWB CIRCUIT DIAGRAM*

**NOTE**
● For the parts marked " ＊ " in the circuit diagram, refer to the parts list.

# MAIN PWB

**SFD-1005A-M2**



# MAIN PWB, CRT SOCKET PWB CIRCUIT DIAGRAM

NOTE

● For the parts marked " ✲ " in the circuit diagram, refer to the parts list.



## POWER PWB CIRCUIT DIAGRAM

NOTE
●For the parts marked " ✳ " in the circuit diagram,
refer to the parts list.



## POWER PWB
## SFD-9002A-M2

NOTE

| | | |
|---|---|---|
| *1 | 2SA1037AK/QR/-X | BW = BUS WIRE |
| *2 | 2SC2412K/QR/-X | OPT = NON-MOUNT(OPEN) |
| *3 | DTA124EKA-X | |
| *4 | DTC124EXA-X | △ = SAFETY PARTS |
| *5 | 1SS133-T2 | 0 = 0° RESISTOR |
| *6 | MTZJ9.1C-T2 | ✳ = DIFFERENCE PARTS |
| *7 | MTZJ5.6A-T2 | |
| *8 | RGP10J-502S-T3 | |
| *9 | 1SR35-400A-T2 | |

## PATTERN DIAGRAMS
### POWER PWB PATTERN

 TOP



# MAIN PWB, CRT SOCKET PWB PATTERN

### CRT SOCKET PWB ASS'Y

**FRONT**

**MAIN PWB ASS'Y**

**CAUTION : FOR CONTINUED PROTECTION AGAINST FIRE HAZARD, REPLACE ONLY WITH SAME TYPE AND RATED FUSE(S) AND ROHM'S MFR'D TYPE CP(S).: OR EQUIVALENT**

**TOP**



CKF1460-BU1-1 (2/21)

CKF1460-BU1-1 (1/21)

TP-91 (B1)

TP-E (⊥)

# ■CHANNEL CHART (US)

| MODE | | BAND | CHANNEL | | TUNER BAND |
|---|---|---|---|---|---|
| TV | CATV | | REAL | DISP | |
| ○ | ○ | VL | 02 | | I |
| | | | 03 | | |
| | | | 04 | | |
| | | | 05 | | |
| | | | 06 | | |
| | | VH | 07 | | II |
| | | | 08 | | |
| | | | 09 | | |
| | | | 10 | | |
| | | | 11 | | |
| | | | 12 | | |
| | | | 13 | | |
| × | ○ | MID | A | 14 | I |
| | | | B | 15 | |
| | | | C | 16 | II |
| | | | D | 17 | |
| | | | E | 18 | |
| | | | F | 19 | |
| | | | G | 20 | |
| | | | H | 21 | |
| | | | I | 22 | |
| | | SUPER | J | 23 | |
| | | | K | 24 | |
| | | | L | 25 | |
| | | | M | 26 | |
| | | | N | 27 | |
| | | | O | 28 | |
| | | | P | 29 | |
| | | | Q | 30 | |
| | | | R | 31 | |
| | | | S | 32 | |
| | | | T | 33 | |
| | | | U | 34 | |
| | | | V | 35 | |
| | | | W | 36 | |
| | | HYPER | W+1 | 37 | IV |
| | | | W+2 | 38 | |
| | | | W+3 | 39 | |
| | | | W+4 | 40 | |
| | | | W+5 | 41 | |
| | | | W+6 | 42 | |
| | | | W+7 | 43 | |
| | | | W+8 | 44 | |
| | | | W+9 | 45 | |
| | | | W+10 | 46 | |
| | | | W+11 | 47 | |
| | | | W+12 | 48 | |
| | | | W+13 | 49 | |
| | | | W+14 | 50 | |
| | | | W+15 | 51 | |
| | | | W+16 | 52 | |
| | | | W+17 | 53 | |
| | | | W+18 | 54 | |
| | | | W+19 | 55 | |
| | | | W+20 | 56 | |
| | | | W+21 | 57 | |
| | | | W+22 | 58 | |
| | | | W+23 | 59 | |
| | | | W+24 | 60 | |
| | | | W+25 | 61 | |
| | | | W+26 | 62 | |
| | | | W+27 | 63 | |
| | | | W+28 | 64 | |
| | | ULTRA | W+29 | 65 | |
| | | | W+30 | 66 | |
| | | | W+31 | 67 | |
| | | | W+32 | 68 | |
| | | | W+33 | 69 | |
| | | | W+34 | 70 | |
| | | | W+35 | 71 | |
| | | | W+36 | 72 | |
| | | | W+37 | 73 | |
| | | | W+38 | 74 | |
| | | | W+39 | 75 | |
| | | | W+40 | 76 | |
| | | | W+41 | 77 | |
| | | | W+42 | 78 | |
| | | | W+43 | 79 | |
| | | | W+44 | 80 | |
| | | | W+45 | 81 | |
| | | | W+46 | 82 | |
| | | | W+47 | 83 | |
| | | | W+48 | 84 | |
| | | | W+49 | 85 | |
| | | | W+50 | 86 | |
| | | | W+51 | 87 | |
| | | | W+52 | 88 | |
| | | | W+53 | 89 | |
| | | | W+54 | 90 | |
| | | | W+55 | 91 | |
| | | | W+56 | 92 | |
| | | | W+57 | 93 | |
| | | | W+58 | 94 | |
| | | | W+59 | 100 | |
| | | | W+60 | 101 | |
| | | | W+61 | 102 | |
| | | | W+62 | 103 | |
| | | | W+63 | 104 | |
| | | | W+64 | 105 | |
| | | | W+65 | 106 | |
| | | | W+66 | 107 | |
| | | | W+67 | 108 | |
| | | | W+68 | 109 | |
| | | | W+69 | 110 | |
| | | | W+70 | 111 | |
| | | | W+71 | 112 | |
| | | | W+72 | 113 | |
| | | | W+73 | 114 | |
| | | | W+74 | 115 | |
| | | | W+75 | 116 | |
| | | | W+76 | 117 | |
| | | | W+77 | 118 | |
| | | | W+78 | 119 | |
| | | | W+79 | 120 | |
| | | | W+80 | 121 | |
| | | | W+81 | 122 | |
| | | | W+82 | 123 | |
| | | | W+83 | 124 | |
| | | | W+84 | 125 | |
| | | SUB MID | A-8 | 01 | I |
| | | | A-4 | 96 | |
| | | | A-3 | 97 | |
| | | | A-2 | 98 | |
| | | | A-1 | 99 | |
| ○ | × | UHF | 14 ⌇ 69 | | IV |

TOTAL 180CH { VHF 124CH / UHF 56CH }

NOTE:
TO RECEIVE THE SUBSCRIPTION OR PREMIUM PROGRAMMING FROM CERTAIN CABLE COMPANIES. SPECIAL ADAPTERS MAY BE REQUIRED.

# ■CHANNEL CHART (CA)

| MODE | | BAND | CHANNEL | | TUNER BAND |
|---|---|---|---|---|---|
| TV | CATV | | REAL | DISP | |
| ○ | ○ | VL | 02 | | I |
| | | | 03 | | |
| | | | 04 | | |
| | | | 05 | | |
| | | | 06 | | |
| | | VH | 07 | | II |
| | | | 08 | | |
| | | | 09 | | |
| | | | 10 | | |
| | | | 11 | | |
| | | | 12 | | |
| | | | 13 | | |
| × | ○ | MID | A | 14 | II |
| | | | B | 15 | |
| | | | C | 16 | |
| | | | D | 17 | |
| | | | E | 18 | |
| | | | F | 19 | |
| | | | G | 20 | |
| | | | H | 21 | |
| | | | I | 22 | |
| | | SUPER | J | 23 | |
| | | | K | 24 | |
| | | | L | 25 | |
| | | | M | 26 | |
| | | | N | 27 | |
| | | | O | 28 | |
| | | | P | 29 | |
| | | | Q | 30 | |
| | | | R | 31 | |
| | | | S | 32 | |
| | | | T | 33 | |
| | | | U | 34 | |
| | | | V | 35 | |
| | | | W | 36 | |
| | | HYPER | W+1 | 37 | III |
| | | | W+2 | 38 | |
| | | | W+3 | 39 | |
| | | | W+4 | 40 | |
| | | | W+5 | 41 | |
| | | | W+6 | 42 | |
| | | | W+7 | 43 | |
| | | | W+8 | 44 | |
| | | | W+9 | 45 | |
| | | | W+10 | 46 | |
| | | | W+11 | 47 | |
| | | | W+12 | 48 | |
| | | | W+13 | 49 | |
| | | | W+14 | 50 | |
| | | | W+15 | 51 | |
| | | | W+16 | 52 | |
| | | | W+17 | 53 | |
| | | | W+18 | 54 | |
| | | | W+19 | 55 | |
| | | | W+20 | 56 | |
| | | | W+21 | 57 | |
| | | | W+22 | 58 | |
| | | | W+23 | 59 | |
| | | | W+24 | 60 | |
| | | | W+25 | 61 | |
| | | | W+26 | 62 | |
| | | | W+27 | 63 | |
| | | | W+28 | 64 | |
| | | ULTRA | W+29 | 65 | IV |
| | | | W+30 | 66 | |
| | | | W+31 | 67 | |
| | | | W+32 | 68 | |
| | | | W+33 | 69 | |
| | | | W+34 | 70 | |
| | | | W+35 | 71 | |
| | | | W+36 | 72 | |
| | | | W+37 | 73 | |
| | | | W+38 | 74 | |
| | | | W+39 | 75 | |
| | | | W+40 | 76 | |
| | | | W+41 | 77 | |
| | | | W+42 | 78 | |
| | | | W+43 | 79 | |
| | | | W+44 | 80 | |
| | | | W+45 | 81 | |
| | | | W+46 | 82 | |
| | | | W+47 | 83 | |
| | | | W+48 | 84 | |
| | | | W+49 | 85 | |
| | | | W+50 | 86 | |
| | | | W+51 | 87 | |
| | | | W+52 | 88 | |
| | | | W+53 | 89 | |
| | | | W+54 | 90 | |
| | | | W+55 | 91 | |
| | | | W+56 | 92 | |
| | | | W+57 | 93 | |
| | | | W+58 | 94 | |
| | | | W+59 | 100 | |
| | | | W+60 | 101 | |
| | | | W+61 | 102 | |
| | | | W+62 | 103 | |
| | | | W+63 | 104 | |
| | | | W+64 | 105 | |
| | | | W+65 | 106 | |
| | | | W+66 | 107 | |
| | | | W+67 | 108 | |
| | | | W+68 | 109 | |
| | | | W+69 | 110 | |
| | | | W+70 | 111 | |
| | | | W+71 | 112 | |
| | | | W+72 | 113 | |
| | | | W+73 | 114 | |
| | | | W+74 | 115 | |
| | | | W+75 | 116 | |
| | | | W+76 | 117 | |
| | | | W+77 | 118 | |
| | | | W+78 | 119 | |
| | | | W+79 | 120 | |
| | | | W+80 | 121 | |
| | | | W+81 | 122 | |
| | | | W+82 | 123 | |
| | | | W+83 | 124 | |
| | | | W+84 | 125 | |
| | | SUB MID | A-8 | 01 | I |
| | | | A-4 | 96 | |
| | | | A-3 | 97 | II |
| | | | A-2 | 98 | |
| | | | A-1 | 99 | |
| ○ | × | UHF | 14 ⌇ 69 | | IV |

TOTAL 180CH { VHF 124CH / UHF 56CH }

NOTE:
TO RECEIVE THE SUBSCRIPTION OR PREMIUM PROGRAMMING FROM CERTAIN CABLE COMPANIES. SPECIAL ADAPTERS MAY BE REQUIRED.

VP0104
DP6051

# JVC SERVICE & ENGINEERING COMPANY OF AMERICA

## DIVISION OF JVC AMERICAS CORP.

| | | | |
|---|---|---|---|
| **Head office** | : | 1700 Valley Road, Wayne, New Jersey 07470 | (973)315-5000 |
| **East Coast** | : | 10 New Maple Avenue, Pine Brook, New Jersey 07058 | (973)396-1000 |
| **Midwest** | : | 705 Enterprise St. Aurora, Illinois 60504 | (630)851-7855 |
| **West Coast** | : | 5665 Corporate Avenue, Cypress, California 90630 | (714)229-8011 |
| **Southwest** | : | 10700 Hammerly, Suite 105, Houston,Texas 77043 | (713)935-9331 |
| **Hawaii** | : | 2969 Mapunapuna Place, Honolulu, Hawaii 96819 | (808)833-5828 |
| **Southeast** | : | 1500 Lakes Parkway, Lawrenceville, Georgia 30243 | (770)339-2582 |

## JVC CANADA INC.

| | | | |
|---|---|---|---|
| **Head office** | : | 21 Finchdene Square Scarborough, Ontario M1X 1A7 | (416)293-1311 |
| **Vancouver** | : | 13040 Worster Court Richmond B.C. V6V 2B3 | (604)270-1311 |



20D202S-UCM #4     Printed in Japan
VP 0104
DP6051

# PARTS LIST

## CAUTION

- The parts identified by the ⚠ symbol are important for the safety. Whenever replacing these parts, be sure to use specified ones to secure the safety .
- The parts not indicated in this Parts List and those which are filled with lines ──── in the Parts No. columns will not be supplied.
- P. W. Board Ass'y will not be supplied, but those which are filled with the Parts No. in the Parts No. columns will be supplied.

**ABBREVIATIONS OF RESISTORS, CAPACITORS AND TOLERANCES**

| RESISTORS | | CAPACITORS | |
|---|---|---|---|
| C R | Carbon Resistor | C CAP. | Ceramic Capacitor |
| F R | Fusible Resistor | E CAP. | Electrolytic Capacitor |
| P R | Plate Resistor | M CAP. | Mylar Capacitor |
| V R | Variable Resistor | HV CAP. | High Voltage Capacitor |
| HV R | High Voltage Resistor | MF CAP. | Metalized Film Capacitor |
| MF R | Metal Film Resistor | MM CAP. | Metalized Mylar Capacitor |
| MG R | Metal Glazed Resistor | MP CAP. | Metalized Polystyrol Capacitor |
| MP R | Metal Plate Resistor | PP CAP. | Polypropylene Capacitor |
| OM R | Metal Oxide Film Resistor | PS CAP. | Polystyrol Capacitor |
| CMF R | Coating Metal Film Resistor | TF CAP. | Thin Film Capacitor |
| UNF R | Non-Flammable Resistor | MPP CAP. | Metalized Polypropylene Capacitor |
| CH V R | Chip Variable Resistor | TAN. CAP. | Tantalum Capacitor |
| CH MG R | Chip Metal Glazed Resistor | CH C CAP. | Chip Ceramic Capacitor |
| COMP. R | Composition Resistor | BP E CAP. | Bi-Polar Electrolytic Capacitor |
| LPTC R | Linear Positive Temperature Coefficient Resistor | CH AL E CAP. | Chip Aluminum Electrolytic Capacitor |
| | | CH AL BP CAP. | Chip Aluminum Bi-Polar Capacitor |
| | | CH TAN. E CAP. | Chip Tantalum Electrolytic Capacitor |
| | | CH AL BP E CAP. | Chip Tantalum Bi-Polar Electrolytic Capacitor |

| TOLERANCES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| F | G | J | K | M | N | R | H | Z | P |
| ±1% | ±2% | ±5% | ±10% | ±20% | ±30% | +30% -10% | +50% -10% | +80% -20% | +100% -0% |

AV-20D202

# CONTENTS

■ EXPLODED VIEW PARTS LIST ·················································································· 30

■ EXPLODED VIEW ················································································································· 31

■ PRINTED WIRING BOARD PARTS LIST
 ● MAIN PW BOARD ASS'Y        [ SFD-1005A-M2 ]·································· 32
 ● POWER PW BOARD ASS'Y       [ SFD-9002A-M2 ]·································· 36

■ REMOTE CONTROL UNIT PARTS LIST ··················································· 37

■ PACKING ································································································ 38

■ PACKING PARTS LIST··········································································· 38

# EXPLODED VIEW PARTS LIST

| ⚠ Ref.No. | Part No. | Part Name | Description |
|---|---|---|---|
| ⚠ V01 | A51KRE89X(DT) | PICTURE TUBE(C) | |
| ⚠ L01 | QQW0002-001 | DEG.COIL | |
| ⚠ DY01 | QQD0011-001 | DEF YOKE | |
| ⚠ T1522 | QQH0030-002 | H.V.TRANSF. | |
| 1 | GQ30025-002A-A | CONTROL KNOB | |
| 2 | LC30191-004A-A | REMOCON LENS | |
| 3 | GQ30026-002A-A | POWER KNOB | |
| 4 | CM43094-009-H | JVC MARK | |
| 5 | A48457-4-S | SPRING | |
| 6 | CHGB0016-0H | BRAIDED WIRE | |
| ⚠ 7 | QAS0054-001 | SPEAKER | (×2)SP01,02 |
| 8 | CE42378-00B | P.C.MAGNET | |
| 9 | CE42153-00AJ1 | WEDGE ASSY | (×4) |
| ⚠ 10 | GQ10013-001A-A | REAR COVER | |
| ⚠ 11 | LC20106-001D-A | CORD CLAMP | |
| ⚠ 12 | QMPD290-200-JC | POWER CORD | |
| 13 | QYSBSFG4016Z | TAPPING SCREW | (×9) |
| 14 | QYSBSB3010Z | TAPPING SCREW | (×4) |
| ⚠ 15 | LC31139-001A-A | RATING LABEL | |
| ⚠ 100 | GQ10020-001A-A | FRONT CABI.ASSY | Inc.No.101 |
| 101 | GQ30024-002A-A | DOOR | |

AV-20D202

# EXPLODED VIEW



CRT SOCKET PWB

MAIN PWB

POWER PWB

AV-20D202

## AV-20D202/S

# PRINTED WIRING BOARD PARTS LIST

## MAIN P.W. BOARD ASS'Y (SFD-1005A-M2)

### RESISTOR

| △ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| | R1001 | NRSA63J-473X | MG R | 47kΩ 1/16W J |
| | R1002 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1003-04 | NRSA63J-221X | MG R | 220Ω 1/16W J |
| | R1011 | NRSA63J-820X | MG R | 82Ω 1/16W J |
| | R1012 | NRSA63J-182X | MG R | 1.8kΩ 1/16W J |
| | R1013 | NRSA63J-562X | MG R | 5.6kΩ 1/16W J |
| | R1014 | QRE121J-101Y | C R | 100Ω 1/2W J |
| | R1015 | NRSA63J-180X | MG R | 18Ω 1/16W J |
| | R1016 | NRSA63J-270X | MG R | 27Ω 1/16W J |
| | R1018-19 | NRSA63J-104X | MG R | 100kΩ 1/16W J |
| | R1020 | NRSA63J-332X | MG R | 3.3kΩ 1/16W J |
| | R1021 | NRSA63J-123X | MG R | 12kΩ 1/16W J |
| | R1022 | NRSA63J-151X | MG R | 150Ω 1/16W J |
| | R1024 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| | R1025 | NRSA63J-271X | MG R | 270Ω 1/16W J |
| | R1026 | NRSA63J-331X | MG R | 330Ω 1/16W J |
| | R1028 | NRSA63J-561X | MG R | 560Ω 1/16W J |
| | R1035 | NRSA63J-152X | MG R | 1.5kΩ 1/16W J |
| | R1041 | NRSA63J-272X | MG R | 2.7kΩ 1/16W J |
| | R1042-43 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| | R1047 | NRSA63J-153X | MG R | 15kΩ 1/16W J |
| | R1048 | NRSA63J-154X | MG R | 150kΩ 1/16W J |
| | R1101-02 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| | R1111 | NRSA63J-105X | MG R | 1MΩ 1/16W J |
| | R1201 | NRSA63J-333X | MG R | 33kΩ 1/16W J |
| | R1214 | NRSA63J-750X | MG R | 75Ω 1/16W J |
| | R1215 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1221 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| | R1222 | NRSA63J-222X | MG R | 2.2kΩ 1/16W J |
| | R1223 | NRSA63J-153X | MG R | 15kΩ 1/16W J |
| | R1224 | NRSA63J-333X | MG R | 33kΩ 1/16W J |
| | R1226 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| | R1227 | NRSA63J-181X | MG R | 180Ω 1/16W J |
| | R1228 | NRSA63J-152X | MG R | 1.5kΩ 1/16W J |
| | R1229 | NRSA63J-182X | MG R | 1.8kΩ 1/16W J |
| | R1232 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1233 | NRSA63J-474X | MG R | 470kΩ 1/16W J |
| | R1234-35 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| | R1236 | NRSA63J-821X | MG R | 820Ω 1/16W J |
| | R1239 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| | R1241 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| | R1242 | NRSA63J-123X | MG R | 12kΩ 1/16W J |
| | R1243 | NRSA63J-822X | MG R | 8.2kΩ 1/16W J |
| | R1261 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| | R1262 | NRSA63J-222X | MG R | 2.2kΩ 1/16W J |
| | R1263 | NRSA63J-471X | MG R | 470Ω 1/16W J |
| | R1265-66 | NRSA63J-681X | MG R | 680Ω 1/16W J |
| | R1271-72 | NRSA63J-682X | MG R | 6.8kΩ 1/16W J |
| | R1276 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| | R1281 | NRSA63J-182X | MG R | 1.8kΩ 1/16W J |
| | R1282 | NRSA63J-682X | MG R | 6.8kΩ 1/16W J |
| | R1283 | NRSA63J-681X | MG R | 680Ω 1/16W J |
| | R1285 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| | R1286 | NRSA63J-472X | MG R | 4.7kΩ 1/16W J |
| | R1287 | NRSA63J-562X | MG R | 5.6kΩ 1/16W J |
| | R1288 | NRSA63J-471X | MG R | 470Ω 1/16W J |
| | R1289 | NRSA63J-154X | MG R | 150kΩ 1/16W J |
| | R1290 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| | R1291 | NRSA63J-561X | MG R | 560Ω 1/16W J |
| | R1301-03 | NRSA63J-222X | MG R | 2.2kΩ 1/16W J |
| | R1304-06 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| | R1311 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1312 | NRSA63J-123X | MG R | 12kΩ 1/16W J |
| | R1313 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| | R1314 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1321 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| | R1322 | NRSA63J-222X | MG R | 2.2kΩ 1/16W J |
| | R1323 | NRSA63J-471X | MG R | 470Ω 1/16W J |
| | R1325 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| | R1326 | NRSA63J-820X | MG R | 82Ω 1/16W J |
| | R1331 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1351-53 | NRSA63J-151X | MG R | 150Ω 1/16W J |
| | R1354-56 | NRSA63J-331X | MG R | 330Ω 1/16W J |
| | R1357-59 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| | R1360-62 | QRZ0111-152 | C R | 1.5kΩ 1/2W K |
| | R1363-65 | QRL029J-123 | OM R | 12kΩ 2W J |
| | R1366-68 | NRSA63J-272X | MG R | 2.7kΩ 1/16W J |
| | R1371 | NRSA63J-563X | MG R | 56kΩ 1/16W J |
| | R1372 | NRSA63J-333X | MG R | 33kΩ 1/16W J |
| | R1373 | NRSA63J-152X | MG R | 1.5kΩ 1/16W J |
| | R1421 | NRSA63J-682X | MG R | 6.8kΩ 1/16W J |
| | R1423 | NRSA63J-393X | MG R | 39kΩ 1/16W J |
| | R1424 | NRSA63J-123X | MG R | 12kΩ 1/16W J |
| | R1426 | NRSA63J-223X | MG R | 22kΩ 1/16W J |
| | R1427 | QRT029J-2R2 | MF R | 2.2Ω 2W J |
| | R1430 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1434 | QRE121J-271Y | C R | 270Ω 1/2W J |
| | R1435 | QRE121J-102Y | C R | 1kΩ 1/2W J |
| | R1436 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1439-40 | NRSA63J-822X | MG R | 8.2kΩ 1/16W J |
| | R1441 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1521 | QRE121J-220Y | C R | 22Ω 1/2W J |
| | R1522 | NRSA63J-391X | MG R | 390Ω 1/16W J |
| | R1523 | NRSA63J-471X | MG R | 470Ω 1/16W J |
| | R1524 | QRE121J-271Y | C R | 270Ω 1/2W J |
| | R1525 | QRL029J-121 | OM R | 120Ω 2W J |
| | R1526 | QRL039J-152 | OM R | 1.5kΩ 3W J |
| | R1541 | QRT029J-1R8 | MF R | 1.8Ω 2W J |
| | R1542 | QRL029J-101 | OM R | 100Ω 2W J |
| | R1543 | QRT039J-1R0 | MF R | 1.0Ω 3W J |
| | R1544 | QRT039J-2R2 | MF R | 2.2Ω 3W J |
| | R1546 | QRL029J-220 | OM R | 22Ω 2W J |
| | R1551 | QRT029J-4R7 | MF R | 4.7Ω 2W J |
| | R1552 | QRL029J-820 | OM R | 82Ω 2W J |
| △ | R1561 | QRK126J-4R7X | C R | 4.7Ω 1/2W J |
| △ | R1562 | NRZ0032-7151X | MF R | 7.15kΩ 1/10W±0.5% |
| △ | R1563 | NRZ0032-3241X | MF R | 3.24kΩ 1/10W±0.5% |
| | R1564 | NRSA63J-153X | MG R | 15kΩ 1/16W J |
| | R1565 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1566 | NRSA63J-333X | MG R | 33kΩ 1/16W J |
| | R1567 | NRSA63J-392X | MG R | 3.9kΩ 1/16W J |
| | R1568 | NRSA63J-223X | MG R | 22kΩ 1/16W J |
| | R1571 | QRX01GJ-1R2 | MF R | 1.2Ω 1W J |
| △ | R1581 | QRJ146J-2R2X | C R | 2.2Ω 1/4W J |
| | R1582 | QRL029J-223 | OM R | 22kΩ 2W J |
| | R1583 | QRE121J-333Y | C R | 33kΩ 1/2W J |
| | R1584 | QRE121J-393Y | C R | 39kΩ 1/2W J |
| | R1585 | QRE121J-103Y | C R | 10kΩ 1/2W J |
| | R1586 | QRE121J-472Y | C R | 4.7kΩ 1/2W J |
| | R1615-16 | NRSA63J-123X | MG R | 12kΩ 1/16W J |
| | R1617-18 | NRSA63J-332X | MG R | 3.3kΩ 1/16W J |
| | R1619-20 | NRSA63J-391X | MG R | 390Ω 1/16W J |
| | R1621-22 | QRE121J-4R7Y | C R | 4.7Ω 1/2W J |
| | R1623 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| | R1625 | NRSA63J-333X | MG R | 33kΩ 1/16W J |
| | R1627 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| | R1628-29 | QRE121J-271Y | C R | 270Ω 1/2W J |
| | R1631 | NRSA63J-223X | MG R | 22kΩ 1/16W J |
| | R1632 | NRSA63J-682X | MG R | 6.8kΩ 1/16W J |
| | R1641-44 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| | R1647-48 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| | R1651 | NRSA63J-102X | MG R | 1kΩ 1/16W J |

AV-20D202

| ⚠ Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|
| **R E S I S T O R** | | | |
| R1652 | NRSA63J-153X | MG R | 15kΩ 1/16W J |
| R1653 | NRSA63J-472X | MG R | 4.7kΩ 1/16W J |
| R1654 | NRSA63J-333X | MG R | 33kΩ 1/16W J |
| R1655 | NRSA63J-332X | MG R | 3.3kΩ 1/16W J |
| R1656 | NRVA02D-152X | MF R | 1.5kΩ 1/10W D |
| ⚠ R1658 | NRVA02D-153X | MF R | 15kΩ 1/10W D |
| R1659 | NRSA63J-563X | MG R | 56kΩ 1/16W J |
| R1660 | NRSA63J-562X | MG R | 5.6kΩ 1/16W J |
| R1661 | NRSA63J-473X | MG R | 47kΩ 1/16W J |
| R1662-65 | NRSA63J-123X | MG R | 12kΩ 1/16W J |
| R1666-67 | NRSA63J-562X | MG R | 5.6kΩ 1/16W J |
| R1668 | NRSA63J-473X | MG R | 47kΩ 1/16W J |
| R1669-70 | NRSA63J-471X | MG R | 470Ω 1/16W J |
| R1673-74 | NRSA63J-823X | MG R | 82kΩ 1/16W J |
| R1675-76 | NRSA63J-181X | MG R | 180Ω 1/16W J |
| R1677 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1678-81 | NRSA63J-223X | MG R | 22kΩ 1/16W J |
| R1682 | NRSA63J-683X | MG R | 68kΩ 1/16W J |
| R1683-84 | NRSA63J-561X | MG R | 560Ω 1/16W J |
| R1685-86 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1691 | NRSA63J-563X | MG R | 56kΩ 1/16W J |
| R1701 | NRSA63J-563X | MG R | 56kΩ 1/16W J |
| R1702-04 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1705 | NRSA63J-823X | MG R | 82kΩ 1/16W J |
| R1706 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1707 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1708 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1710 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| R1712 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1713 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| R1714 | NRSA63J-471X | MG R | 470Ω 1/16W J |
| R1715 | NRSA63J-105X | MG R | 1MΩ 1/16W J |
| R1716 | NRSA63J-154X | MG R | 150kΩ 1/16W J |
| R1717 | NRSA63J-563X | MG R | 56kΩ 1/16W J |
| R1719 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| R1721-22 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1723 | NRSA63J-105X | MG R | 1MΩ 1/16W J |
| R1724 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| R1725 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1726 | NRSA63J-392X | MG R | 3.9kΩ 1/16W J |
| R1727 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1728 | NRSA63J-392X | MG R | 3.9kΩ 1/16W J |
| R1729 | NRSA63J-153X | MG R | 15kΩ 1/16W J |
| R1730 | NRSA63J-682X | MG R | 6.8kΩ 1/16W J |
| R1732 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| R1733 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1734 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1735 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| R1737 | NRSA63J-472X | MG R | 4.7kΩ 1/16W J |
| R1738 | NRSA63J-152X | MG R | 1.5kΩ 1/16W J |
| R1739 | NRSA63J-472X | MG R | 4.7kΩ 1/16W J |
| R1740 | NRSA63J-152X | MG R | 1.5kΩ 1/16W J |
| R1741 | NRSA63J-472X | MG R | 4.7kΩ 1/16W J |
| R1742 | NRSA63J-152X | MG R | 1.5kΩ 1/16W J |
| R1743 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1745-46 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| R1747 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1748 | NRSA63J-153X | MG R | 15kΩ 1/16W J |
| R1751 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1752 | NRSA63J-472X | MG R | 4.7kΩ 1/16W J |
| R1753 | NRSA63J-153X | MG R | 15kΩ 1/16W J |
| R1754 | NRSA63J-103X | MG R | 10kΩ 1/16W J |
| R1755 | NRSA63J-472X | MG R | 4.7kΩ 1/16W J |
| R1756 | NRSA63J-153X | MG R | 15kΩ 1/16W J |
| R1757-58 | NRSA63J-122X | MG R | 1.2kΩ 1/16W J |
| R1759 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1765-66 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1767 | NRSA63J-474X | MG R | 470kΩ 1/16W J |
| R1768 | NRSA63J-473X | MG R | 47kΩ 1/16W J |
| R1769 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| R1801 | NRSA63J-680X | MG R | 68Ω 1/16W J |
| R1802-03 | NRSA63J-750X | MG R | 75Ω 1/16W J |

| ⚠ Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|
| **R E S I S T O R** | | | |
| R1804 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| R1805 | NRSA63J-333X | MG R | 33kΩ 1/16W J |
| R1806-07 | NRSA63J-102X | MG R | 1kΩ 1/16W J |
| R1808 | NRSA63J-122X | MG R | 1.2kΩ 1/16W J |
| R1809 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| R1810 | NRSA63J-333X | MG R | 33kΩ 1/16W J |
| R1821 | NRSA63J-562X | MG R | 5.6kΩ 1/16W J |
| R1822 | NRSA63J-223X | MG R | 22kΩ 1/16W J |
| R1831-33 | NRSA63J-750X | MG R | 75Ω 1/16W J |
| R1851 | NRSA63J-101X | MG R | 100Ω 1/16W J |
| R1852 | NRSA63J-562X | MG R | 5.6kΩ 1/16W J |
| R1853 | NRSA63J-0R0X | MG R | 0.0Ω 1/16W J |
| R1854-57 | NRSA63J-471X | MG R | 470Ω 1/16W J |
| ⚠ R1901 | QRF054K-1R0 | UNF R | 1.0Ω 5W K |
| R1921 | QRXO29J-2R7 | MF R | 2.7Ω 2W J |
| ⚠ R1923 | QRJ146J-470X | UNF C R | 47Ω 1/4W J |
| R1924 | QRN141J-334Y | C R | 330kΩ 1/4W J |
| R1925 | QRN141J-123Y | C R | 12kΩ 1/4W J |
| ⚠ R1926 | QRF154J-271 | UNF R | 270 Ω 15W J |
| R1954 | QRE121J-102Y | C R | 1kΩ 1/2W J |
| R1955 | NRSA63J-223X | MG R | 22kΩ 1/16W J |
| R1957 | NRSA63J-222X | MG R | 2.2kΩ 1/16W J |
| R1958 | NRSA63J-103X | MG R | 10kΩ 1/16W J |

| ⚠ Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|
| **C A P A C I T O R** | | | |
| C1001 | QETN1HM-475Z | E CAP. | 4.7µF 50V M |
| C1002 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| C1003 | QETN1CM-227Z | E CAP. | 220µF 16V M |
| C1005-06 | NDC31HJ-5R0X | C CAP. | 5.0pF 50V J |
| C1011-12 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1014 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| C1015-16 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1021 | QETN1HM-474Z | E CAP. | 0.47µF 50V M |
| C1023 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| C1024 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1025 | NCB31HK-102X | C CAP. | 1000pF 50V K |
| C1026 | QETN1HM-474Z | E CAP. | 0.47µF 50V M |
| C1027 | NCB31HK-104X | CHIP CAP. | 0.1µF 50V K |
| C1028 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| C1030 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1034 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1037 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1038 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| C1041-42 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| C1043-44 | NDC31HJ-470X | C CAP. | 47pF 50V J |
| C1045 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| C1046 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1047 | NDC31HJ-330X | C CAP. | 33pF 50V J |
| C1048 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1111 | QETNOJM-108Z | E CAP. | 1000µF 6.3V M |
| C1112 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1113 | QETN1HM-474Z | E CAP. | 0.47µF 50V M |
| C1114 | QETN1HM-105Z | E CAP. | 1µF 50V M |
| C1115 | QFV71HJ-104Z | MF CAP. | 0.1µF 50V J |
| C1116 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| C1201 | NDC31HJ-100X | C CAP. | 10pF 50V J |
| C1202 | QETN1HM-224Z | E CAP. | 0.22µF 50V M |
| C1203 | NCB31HK-222X | CHIP CAP. | 2200pF 50V K |
| C1221 | QENC1EM-106Z | BP E CAP. | 10µF 25V M |
| C1222 | NDC31HJ-470X | C CAP. | 47pF 50V J |
| C1223 | NDC31HJ-101X | C CAP. | 100pF 50V J |
| C1224 | NDC31HJ-181X | C CAP. | 180pF 50V J |
| C1225 | QETN1HM-474Z | E CAP. | 0.47µF 50V M |
| C1228 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1233 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1234 | QETN1HM-476Z | E CAP. | 47µF 50V M |
| C1235-36 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1237 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| C1238-39 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1240 | NCB31HK-472X | C CAP. | 4700pF 50V K |
| C1242-44 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| C1245 | NDC31HJ-181X | C CAP. | 180pF 50V J |

AV-20D202

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|

## CAPACITOR

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| | C1246 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1247 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1249-52 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1253 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1254 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1261 | QETN1HM-476Z | E CAP. | 47µF 50V M |
| | C1262 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1265 | NDC31HJ-390X | C CAP. | 39pF 50V J |
| | C1271 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1281 | QETN1HM-474Z | E CAP. | 0.47µF 50V M |
| | C1282 | QETN1CM-227Z | E CAP. | 220µF 16V M |
| | C1283 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1284 | QETN1HM-225Z | E CAP. | 2.2µF 50V M |
| | C1285 | NCB31HK-272X | CHIP CAP. | 2700pF 50V K |
| | C1286 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1287 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| | C1288 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1311 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1312 | QFV71HJ-154Z | MF CAP. | 0.15µF 50V J |
| | C1323 | NDC31HJ-150X | C CAP. | 15pF 50V J |
| | C1333 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1354-55 | NDC31HJ-271X | CER.CAP. | 270pF 50V J |
| | C1356 | NDC31HJ-331X | C CAP. | 330pF 50V J |
| | C1357 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| ⚠ | C1371 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1382 | QCZ0121-102 | C CAP. | 1000pF 3kV Z |
| | C1391 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| | C1392 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1393-95 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1421 | NCB31HK-102X | C CAP. | 1000pF 50V K |
| | C1422 | NCB31HK-472X | C CAP. | 4700pF 50V K |
| | C1424 | QETN1VM-107Z | E CAP. | 100µF 35V M |
| | C1425 | QETN1VM-477Z | E CAP. | 470µF 35V M |
| | C1427 | QETN1HM-225Z | E CAP. | 2.2µF 50V M |
| | C1428 | QETM1EM-228 | E CAP. | 2200µF 25V M |
| | C1431 | QFLC1HJ-563Z | M CAP. | 0.056µF 50V J |
| | C1435 | NCB21HK-223X | C CAP. | 0.022µF 50V K |
| | C1437 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1521 | NCB31HK-332X | CHIP CAP. | 3300pF 50V K |
| | C1522 | NCB31HK-822X | CHIP CAP. | 8200pF 50V K |
| | C1523 | QEM61HK-105Z | E CAP. | 1µF 50V M |
| ⚠ | C1524 | QFZ0198-792 | MPP CAP. | 7900pF1.5kVH ±3% |
| ⚠ | C1525 | QEZ0203-107 | E CAP. | 100µF 160V M |
| ⚠ | C1526 | QFZ0197-534 | MPP CAP. | 0.53µF 250V J |
| | C1543 | QETN1VM-477Z | E CAP. | 470µF 35V M |
| | C1545 | QETN1CM-227Z | E CAP. | 220µF 16V M |
| | C1546 | QETN1CM-477Z | E CAP. | 470µF 16V M |
| | C1548 | QETN1CM-227Z | E CAP. | 220µF 16V M |
| | C1551 | QETN1CM-227Z | E CAP. | 220µF 16V M |
| | C1552 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| | C1561 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1562 | QETN1HM-475Z | E CAP. | 4.7µF 50V M |
| | C1563 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1581 | QETN2EM-106Z | E CAP. | 10µF 250V M |
| | C1582 | NCB21HK-473X | C CAP. | 0.047µF 50V K |
| | C1584 | QFLC1HJ-473Z | M CAP. | 0.047µF 50V J |
| | C1611-12 | QETN1HM-105Z | E CAP. | 1µF 50V M |
| | C1614 | QETN1EM-227Z | E CAP. | 220µF 25V M |
| | C1615 | NRSA63J-OROX | MG R | 0.00 1/16W J |
| | C1616 | QENC1HM-474Z | BP E CAP. | 0.47µF 50V M |
| | C1617 | QETN1EM-476Z | E CAP. | 47µF 25V M |
| | C1618 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| | C1619 | QETN1CM-477Z | E CAP. | 470µF 16V M |
| | C1620 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1621 | NRSA63J-OROX | MG R | 0.00 1/16W J |
| | C1622 | QENC1HM-474Z | BP E CAP. | 0.47µF 50V M |
| | C1623 | QETN1EM-476Z | E CAP. | 47µF 25V M |
| | C1624 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| | C1625 | QETN1CM-477Z | E CAP. | 470µF 16V M |
| | C1626 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1627 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| | C1641-42 | QETN1HM-106Z | E CAP. | 10µF 50V M |

## CAPACITOR

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| | C1645-48 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1651 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1652 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| | C1653 | QETN1EM-476Z | E CAP. | 47µF 25V M |
| | C1654 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1655 | QENC1HM-475Z | BP E CAP. | 4.7µF 50V M |
| | C1656 | QENC1CM-105Z | BP E CAP. | 1µF 50V M |
| | C1657 | QETN1HM-225Z | E CAP. | 2.2µF 50V M |
| | C1658 | NCB21HK-473X | C CAP. | 0.047µF 50V K |
| | C1659 | QETN1HM-474Z | E CAP. | 0.47µF 50V M |
| | C1660-61 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1662 | QBTC1CK-335Z | TAN.CAP. | 3.3µF 16V K |
| | C1663 | QETN1HM-105Z | E CAP. | 1µF 50V M |
| | C1664 | QBTC1CK-106Z | TAN.CAP. | 10µF 16V M |
| | C1665-66 | QETN1HM-105Z | E CAP. | 1µF 50V M |
| | C1667 | QETN1HM-336Z | E CAP. | 33µF 50V M |
| | C1668 | QETN1HM-105Z | E CAP. | 1µF 50V M |
| | C1669-70 | QENC1HM-105Z | BP E CAP. | 1µF 50V M |
| | C1671 | QETN1HM-225Z | E CAP. | 2.2µF 50V M |
| | C1672 | NCB31HK-222X | CHIP CAP. | 2200pF 50V K |
| | C1673 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1674 | QETN1HM-225Z | E CAP. | 2.2µF 50V M |
| | C1675 | NCB31HK-222X | CHIP CAP. | 2200pF 50V K |
| | C1676 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1679 | QETN1HM-105Z | E CAP. | 1µF 50V M |
| | C1680 | QETN1EM-476Z | E CAP. | 47µF 25V M |
| | C1682-83 | QETN1HM-474Z | E CAP. | 0.47µF 50V M |
| | C1701 | NDC31HJ-560X | C CAP. | 56pF 50V J |
| | C1703 | NCB31HK-102X | C CAP. | 1000pF 50V K |
| | C1704 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1705 | NDC31HJ-151X | C CAP. | 150pF 50V J |
| | C1706 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1707 | QETN1HM-105Z | E CAP. | 1µF 50V M |
| | C1708 | NCS21HJ-221X | C CAP. | 220pF 50V J |
| | C1709 | NCS21HJ-102X | C CAP. | 1000pF 50V J |
| | C1710 | NDC31HJ-681X | C CAP. | 680pF 50V J |
| | C1711 | QETN1HM-474Z | E CAP. | 0.47µF 50V M |
| | C1712 | NCB31HK-102X | C CAP. | 1000pF 50V K |
| | C1714 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1716 | QETN1EM-476Z | E CAP. | 47µF 25V M |
| | C1717 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1718 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1719-20 | QETN1CM-107Z | E CAP. | 100µF 16V M |
| | C1721 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| | C1722-23 | NDC31HJ-5R0X | C CAP. | 5.0pF 50V J |
| | C1724 | NCB31HK-103X | C CAP. | 0.01µF 50V K |
| | C1725 | QETN1AM-227Z | E CAP. | 220µF 10V M |
| | C1751 | QETN1EM-476Z | E CAP. | 47µF 25V M |
| | C1801-02 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1803 | QETN1HM-105Z | E CAP. | 1µF 50V M |
| | C1804-05 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1808 | QETN1EM-476Z | E CAP. | 47µF 25V M |
| | C1809-10 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1831-33 | NCB21HK-104X | CHIP CAP. | 0.1µF 50V K |
| ⚠ | C1911 | QCZ9054-102 | C CAP. | 1000pFAC250V Z |
| ⚠ | C1912 | QCZ9054-102 | C CAP. | 1000pFAC250V Z |
| ⚠ | C1913 | QCZ9054-102 | C CAP. | 1000pFAC250V Z |
| ⚠ | C1914 | QEZ0169-337 | E CAP. | 330µF 200V M |
| | C1921 | QEHR2CM-335Z | E CAP. | 3.3µF 160V M |
| | C1922 | QEHQ2CM-336 | E CAP. | 33µF 160V M |
| | C1953 | QETN1EM-107Z | E CAP. | 100µF 25V M |
| | C1954 | NCB21HK-473X | C CAP. | 0.047µF 50V K |
| | C1956 | QETN1HM-106Z | E CAP. | 10µF 50V M |
| | C1959 | QETN1HM-336Z | E CAP. | 33µF 50V M |
| ⚠ | C1981 | QCZ9074-103 | C CAP. | 0.01µFAC250V M |
| ⚠ | C1982 | QCZ9074-103 | C CAP. | 0.01µFAC250V M |

## TRANSFORMER

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| ⚠ | T1521 | CE41106-00CJ1 | DRIVE TRANSF. | |
| ⚠ | T1522 | QQH0030-002 | H.V.TRANSF. | |

AV-20D202

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|

## COIL

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| | L1012 | QQLZ014-R39 | PEAKING COIL | |
| | L1022 | QQL244K-220Z | PEAKING COIL | |
| | L1042 | QQL244K-220Z | PEAKING COIL | |
| | L1221 | QQL244K-4R7Z | COIL | 4.7μH  K |
| | L1235 | QQL244K-4R7Z | COIL | 4.7μH  K |
| | L1262 | QQL244K-150Z | COIL | 15μH  K |
| | L1321 | QQL244K-150Z | COIL | 15μH  K |
| | L1381 | QQL03BJ-390Z | COIL | 39μH  J |

## DIODE

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| | D1001 | MTZJ33A-T2 | ZENER DIODE | |
| | D1021 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1301-06 | 1SS133-T2 | SI.DIODE | |
| | D1311 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1312 | 1SS133-T2 | SI.DIODE | |
| | D1421 | 1N4003-T2 | SI.DIODE | |
| | D1422 | MTZJ7S-T2 | ZENER DIODE | |
| | D1423 | 1SS133-T2 | SI.DIODE | |
| ⚠ | D1541 | RGP10J-5025-T3 | SI.DIODE | |
| | D1542 | 1SR35-400A-T2 | SI.DIODE | |
| ⚠ | D1543 | RGP10J-5025-T3 | SI.DIODE | |
| ⚠ | D1544 | RGP10J-5025-T3 | SI.DIODE | |
| | D1561 | 1SS81-T2 | SI.DIODE | |
| ⚠ | D1562 | MA4068N/Z1/-T2 | ZENER DIODE | |
| | D1563 | 1SS133-T2 | SI.DIODE | |
| | D1581 | RHIS-T3 | SI.DIODE | |
| ⚠ | D1582 | RGP10J-5025-T3 | SI.DIODE | |
| | D1583 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1602 | 1SS133-T2 | SI.DIODE | |
| | D1631-34 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1636-37 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1659-60 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1704 | 1SS133-T2 | SI.DIODE | |
| | D1717-18 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1751 | SLR-342VR3F | L.E.D. | |
| | D1801-02 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1804-05 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1807 | MTZJ9.1C-T2 | ZENER DIODE | |
| | D1831-33 | MTZJ5.6A-T2 | ZENER DIODE | |
| ⚠ | D1911 | D3S860 | BRIDGE DIODE | |
| | D1953 | 1SR35-400A-T2 | SI.DIODE | |
| | D1957 | 1SS133-T2 | SI.DIODE | |

## TRANSISTOR

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| | Q1011 | 2SC5083/L-P/-T | SI.TRANSISTOR | |
| | Q1023 | 2SA1037AK/QR/-X | SI.TRANSISTOR | |
| | Q1025 | 2SA1037AK/QR/-X | SI.TRANSISTOR | |
| | Q1041 | 2SA1037AK/QR/-X | SI.TRANSISTOR | |
| | Q1221-22 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1261-62 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1272 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1281 | DTC124EKA-X | DIGI.TRANSISTOR | |
| | Q1311 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1321-22 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1351-53 | 2SC4544-LB | SI.TRANSISTOR | |
| | Q1371 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1521 | 2SC2655/Y/-T | SI.TRANSISTOR | |
| ⚠ | Q1522 | 2SD1878-YD | SI.TRANSISTOR | H.OUT |
| ⚠ | Q1561 | 2SC2785/JH/-T | SI.TRANSISTOR | |
| | Q1562 | 2SA933AS/QR/-T | SI.TRANSISTOR | |
| | Q1602 | DTC323TK-X | DIGI.TRANSISTOR | |
| | Q1631-32 | DTC124EKA-X | DIGI.TRANSISTOR | |
| | Q1651-54 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1655 | 2SA1037AK/QR/-X | SI.TRANSISTOR | |
| | Q1701-03 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1704 | DTC323TK-X | DIGI.TRANSISTOR | |
| | Q1801 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1802 | 2SA1037AK/QR/-X | SI.TRANSISTOR | |
| | Q1821-22 | DTC124EKA-X | DIGI.TRANSISTOR | |
| | Q1851 | 2SC2412K/QR/-X | SI.TRANSISTOR | |
| | Q1952 | 2SA966/OY/-T | SI.TRANSISTOR | |
| | Q1953 | 2SC2412K/QR/-X | SI.TRANSISTOR | |

## IC

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| | IC1101 | TB1253AN | I.C.(M) | |
| | IC1201 | TC90A53N | I.C.(DIGI-MOS) | |
| ⚠ | IC1421 | LA7840 | I.C.(MONO-ANA) | |
| | IC1541 | AN7809F | I.C.(MONO-ANA) | |
| | IC1551 | AN7805F | I.C.(MONO-ANA) | |
| ⚠ | IC1602 | LA4446 | I.C.(MONO-ANA) | |
| | IC1631 | TC4066BP/N/ | I.C.(DIGI-MOS) | |
| | IC1651 | UPC1851BCU | I.C.(MONO-ANA) | |
| | IC1652 | BA15218N | I.C.(MONO-ANA) | |
| | IC1701 | M37272MA-314SP | I.C.(MICRO-COMP) | |
| | IC1702 | AT24C02-27230 | I.C. | (SERVICE) |
| | IC1703 | L78LR05E-MA | I.C.(MONO-ANA) | |
| | IC1751 | GP1U281Q | IFR DETECT UNIT | |
| | IC1801 | BA7649A | I.C.(MONO-ANA) | |
| | IC1821 | TC4066BP/N/ | I.C.(DIGI-MOS) | |
| ⚠ | IC1921 | STR30134 | I.C.(H) | |
| | IC1951 | AN7809F | I.C.(MONO-ANA) | |

## OTHERS

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|
| | | LC30190-001B-A | L.E.D.HOLDER | |
| | CF1001 | QAX0349-001 | CERAMIC FILTER | |
| | CF1021 | QAX0639-001Z | CERAMIC FILTER | |
| | CF1041 | QAX0642-001Z | CERAMIC FILTER | |
| | CF1701 | CST8.00MTW | CER.RESONATOR | |
| | CF1702 | QAX0428-001 | CER.RESONATOR | |
| | CL1001 | QZW0028-002 | WIRE CLAMP | |
| | CL1002 | QZW0028-001 | WIRE CLAMP | |
| ⚠ | F1902 | QMF0007-1R25J1 | FUSE | 1.25A |
| ⚠ | FC1902 | CEMG002-001Z | FUSE CLIP | (×2) |
| ⚠ | FR1720 | QRZ9017-820 | F R | 82 Ω 1/4W  J |
| | J1001 | QNZ0454-001 | PIN JACK | |
| | J1002 | QNN0348-001 | PIN JACK | |
| | J1003 | QNN0349-002 | PIN JACK | |
| | J1004 | QNN0348-001 | PIN JACK | |
| | J1005 | QNN0281-003 | PIN JACK | |
| | J1006 | QNN0281-002 | PIN JACK | |
| | J1007 | QNN0282-001 | PIN JACK | |
| | J1602 | QNS0155-001 | JACK | |
| | K1421 | QQR0582-001Z | BEADS CORE | |
| | S1421 | QSL4A13-CO2 | LEVER SWITCH | V.CENTER SW |
| | S1751 | QSW0619-003Z | PUSH SWITCH | MENU |
| | S1752 | QSW0619-003Z | PUSH SWITCH | CH- |
| | S1753 | QSW0619-003Z | PUSH SWITCH | CH+ |
| | S1754 | QSW0619-003Z | PUSH SWITCH | VOL- |
| | S1755 | QSW0619-003Z | PUSH SWITCH | VOL+ |
| | S1756 | QSW0619-003Z | PUSH SWITCH | POWER |
| | SF1011 | QAX0324-002 | SAW FILTER | |
| ⚠ | SK1351 | CE42446-001 | C.R.T.SOCKET | |
| ⚠ | TU1001 | QAU0229-001 | TUNER | |
| | X1201 | CE40668-001Z | CRYSTAL | |

AV-20D202

## POWER P.W. BOARD ASS'Y (SFD-9002A-M2)

| ⚠ | Symbol No. | Part No. | Part Name | Description |
|---|---|---|---|---|

### RESISTOR

| | R9952 | QRE121J-222Y | C R | 2.2kΩ 1/2W J |
| | R9953 | QRE121J-122Y | C R | 1.2kΩ 1/2W J |
| | R9956 | QRE121J-101Y | C R | 100Ω 1/2W J |
| ⚠ | R9981 | QRZ9041-275 | C R | 2.7MΩ 1/2W K |

### CAPACITOR

| ⚠ | C9901 | QFZ9040-104 | MF CAP. | 0.1µF AC275V M |
| ⚠ | C9902 | QFZ9040-473 | MF CAP. | 0.047µFAC275V M |
| | C9951 | QETN1EM-227Z | E CAP. | 220µF 25V M |
| | C9958 | QETN1EM-107Z | E CAP. | 100µF 25V M |

### TRANSFORMER

| ⚠ | T9901 | QQT0198-001 | POWER TRANSF. | |

### DIODE

| | D9941-44 | 1SR35-400A-T2 | SI.DIODE | |
| | D9951 | MTZJ12C-T2 | ZENER DIODE | |
| | D9954 | QRE141J-0R0Y | C R | 0.0Ω 1/4W J |
| | D9958 | 1SS133-T2 | SI.DIODE | |

### TRANSISTOR

| | Q9951 | 2SC1740S/QR/-T | SI.TRANSISTOR | |

### OTHERS

| ⚠ | F9901 | QMF0007-6R3J1 | FUSE | 6.3A |
| ⚠ | FC9901 | CEMG002-001Z | FUSE CLIP | (×2) |
| ⚠ | LF9901 | QQR0864-002 | LINE FILTER | |
| ⚠ | RY9901 | QSK0083-001 | RELAY | |
| ⚠ | TH9901 | CEKP007-002 | P.THERMISTOR | |
| ⚠ | VA9901 | ERZV10V621CS | VARISTOR | |

AV-20D202

## REMOTE COTROL UNIT PARTS LIST (RM-C304-1A)

| ⚠ Ref.No. | Part No. | Part Name | Description |
|-----------|----------|-----------|-------------|
| 1 | UR52EC1286A | BATTERY COVER | (RM-C304-1A) |



AV-20D202

# PACKING



## PACKING PARTS LIST

| ⚠ Ref.No. | Part No. | Part Name | Description |
|---|---|---|---|
| 1 | GQ10009-006A-A | PACKING CASE | |
| 2 | GQ10021-001A-A | CUSHION ASSY | 4pcs in 1set |
| 3 | CP30055-001-A | TOP COVER | |
| 4 | CP30056-009-A | POLY BAG | |
| 5 | QPA02503505 | POLY BAG | |
| 6 | RM-C304-1A | REMOCON UNIT | |
| ⚠ 7 | LCT0924-001A-A | INST.BOOK | |
| 8 | BT-52004-1Q | WARRANTY CARD | |
| 9 | BT-51020-1Q | REGISTER CARD | |
| 10 | CM36616-001-A | CORNER LABEL | 2pcs in 1set |