1  Guido Saveri (22349) guido@saveri.com
   R. Alexander Saveri (173102) rick@saveri.com
2  Geoffrey C. Rushing (126910) grushing@saveri.com
   Cadio Zirpoli (179108) cadio@saveri.com
3  SAVERI & SAVERI, INC.
   706 Sansome Street
4  San Francisco, CA 94111
   Telephone: (415) 217-6810
5  Facsimile (415) 217-6813

6  *Lead Counsel for the*
   *Direct Purchaser Plaintiffs*
7

8              UNITED STATES DISTRICT COURT

9           NORTHERN DISTRICT OF CALIFORNIA

10              SAN FRANCISCO DIVISION

11

12  In re: CATHODE RAY TUBE (CRT)          Master File No. CV-07-5944-SC
    ANTITRUST LITIGATION
13                                          MDL No. 1917
    _____
14  This Document Relates to:              **DECLARATION OF ROSS MURRAY RE**
                                           **DISSEMINATION OF LITIGATED CLASS**
15  Crago, d/b/a Dash Computers, Inc., et al. v.   **NOTICE TO CLASS MEMBERS AND**
    Mitsubishi Electric Corporation, et al.,       **REQUESTS FOR EXCLUSION**
    Case No. 14-CV-2058 (SC).
16

17

18

19

20

21

22

23

24

25

26

27

28

I, Ross Murray, declare as follows:

1.     I am employed by Gilardi & Co., LLC ("Gilardi"), located at 3301 Kerner Blvd., San Rafael, California.  Gilardi was hired by class counsel as the Settlement Administrator in this matter.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2      Gilardi was formed in 1984 to assist attorneys with securities, antitrust, consumer protection class actions, and other similar matters.  Gilardi specializes in designing, developing, analyzing, and implementing settlement administration plans that support due process.  During the past 28 years Gilardi has administered class notice and class settlements in over 3,500 class actions, and has distributed more than $20 billion in assets.

3.     Between May 16 and May 29, 2012 Gilardi received from Plaintiffs' Counsel eight files which included the names, and, where available, the addresses and electronic mail addresses of all class members identified by Defendants in this matter.  Gilardi formatted the list for mailing purposes, removed duplicate records, removed known Defendant entities, researched company names lacking addresses and added addresses where found, and processed the names and addresses through the National Change of Address Database to update any addresses on file with the United States Postal Service ("USPS").

4.     On November 23, 2015, Gilardi caused the Litigated Class Notice to be printed and mailed to the 18,038 unique names and addresses on the class list.  Gilardi delivered the Litigated Class Notices to the United States Post Offices located in Santa Rosa, California.  A true and correct copy of the Litigated Class Notice is attached hereto as Exhibit A.

5.     On November 23, 2015, Gilardi caused the Notice to be electronically distributed to the 873 unique electronic mail addresses on the class list.

6.     On or before June 7, 2012, Gilardi established a case-dedicated website at www.CRTDirectPurchaserAntitrustSettlement.com. There, potential class members can view and print copies of the following documents, as well as many others related to the settlement process:

- CPT Settlement Agreement, Philips Settlement Agreement, Panasonic Settlement Agreement, LG Settlement Agreement, Toshiba Settlement Agreement, Hitachi

1

Settlement Agreement, Samsung Settlement Agreement, Thomson/TDA Settlement Agreement;

- Order in re Class Certification with Respect to the Thomson and Mitsubishi Defendants, Amendments to Order in re Class Certification with Respect to the Thomson and Mitsubishi Defendants, Litigated Class Notice;

- Order Approving Claim Form and Directing Notice to Class Members Regarding Distribution of Settlement Fund;

- Order Upon Transfer of This MDL to Judge Jon S. Tigar.

7.     On the case-dedicated website, class members can also view Frequently Asked Questions and obtain Gilardi's contact information.  On or before November 23, 2015, Gilardi caused the "Frequently Asked Questions" and "Dates to Remember" pages of the website (www.CRTDirectPurchaserAntitrustSettlement.com) to be updated with all deadlines relevant to the Litigated Class Notice, as well as the date of the Thomson/TDA Fairness Hearing and Hearing on Plaintiffs' Motion for Attorneys' Fees and Costs.

8.     On or before June 7, 2012, Gilardi activated a toll-free telephone number, 1-877-224-3063, through which callers are able to connect with a live customer service representative Monday through Friday from 7:00 a.m. to 5:00 p.m. Pacific Time. English and Spanish operators are available.

9.     Through its in-house advertising agency, Larkspur Design Group, Gilardi caused the Summary Notice to be published in the national editions of the *New York Times* and the *Wall Street Journal* on November 24, 2015.  True and correct copies of the tear sheets provided by the *New York Times* and the *Wall Street Journal* are attached hereto as Exhibits B and C.

10.     The postmark deadline for class members to be excluded from the Litigated Class was January 7, 2016.  To date, Gilardi has received nineteen (19) requests for exclusion from the Litigated Class. Thirteen (13) requests for exclusion were received on or before January 7, 2016 and the remaining six (6) requests for exclusion were received shortly thereafter.  A report detailing the requests for exclusion received at Gilardi is attached hereto as Exhibit D.

1      I declare under penalty of perjury that the foregoing is true and correct, and that this

2  declaration was executed this 21st day of January, 2016 at San Rafael, California.

ROSS MURRAY

# Exhibit A

UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA

# If You Bought A Cathode Ray Tube Product,

## A Class Action Ruling May Affect You.

Cathode Ray Tube (CRT) Products include Cathode Ray Tubes and finished products that contain a Cathode Ray Tube such as Televisions and Computer Monitors.

| Important Date | |
|---|---|
| Deadline to Request Exclusion from Litigated Class | **January 7, 2016** |

*A Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

- A class action lawsuit that includes direct purchasers of CRT Products is currently pending.

- Plaintiffs claim that Defendants (listed below) and co-conspirators engaged in an unlawful conspiracy to fix, raise, maintain or stabilize the prices of Cathode Ray Tubes. Plaintiffs further claim that direct purchasers of televisions and monitors that contain a cathode ray tube from the Defendants may recover for the effect that the cathode ray tube conspiracy had on the prices of televisions and monitors. Plaintiffs allege that, as a result of the unlawful conspiracy involving cathode ray tubes, they and other direct purchasers paid more for CRT Products than they would have paid absent the conspiracy. Defendants deny Plaintiffs' claims.

- On July 8, 2015, the District Court certified a direct purchaser plaintiff class. A copy of the Order granting class certification is available on the class website at www.CRTDirectPurchaserAntitrustSettlement.com. The class consists of "All persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any Defendant or any subsidiary or affiliate thereof, or any co-conspirator or any subsidiary or affiliate thereof. Excluded from the class are defendants, their parent companies, subsidiaries or affiliates, any co-conspirators, all governmental entities, and any judges or justices assigned to hear any aspect of this action."

- Your legal rights will be affected whether you act or don't act. This Notice includes information on the certified class and the continuing lawsuit. Please read the entire Notice carefully.

- You may exclude yourself from the class by submitting a request for exclusion by **January 7, 2016.**

### Your rights are explained in this notice.

### WHAT THIS NOTICE CONTAINS

**Basic Information**.................................................................................................................................... Page 2

1. Why did I get this notice?
2. Who are the Defendant and Co-Conspirator companies?
3. Who are the affiliates and subsidiaries mentioned in the class definition?
4. What is this lawsuit about?
5. What is a Cathode Ray Tube Product?
6. What is a class action?

**The Litigated Class** .................................................................................................................................. Page 3

7. How do I know if I'm part of the Litigated Class?
8. What are my rights in the Litigated Class and how do I exclude myself?
9. What am I giving up to stay in the Litigated Class?

**The Lawyers Representing You** ............................................................................................................... Page 4

10. Do I have a lawyer in the case?

**Getting More Information** ....................................................................................................................... Page 4

11. How do I get more information?

**BASIC INFORMATION**

1.      **Why did I get this notice?**

You or your company may have directly purchased Cathode Ray Tubes (CRTs) or certain products containing those tubes between March 1, 1995 and November 25, 2007.  A direct purchaser is a person or business who bought a CRT, or a television or computer monitor containing a CRT directly from one or more of the Defendants, co-conspirators, affiliates, or subsidiaries themselves, as opposed to an intermediary (such as a retail store).

You have the right to know about the litigation and about your legal rights and options before you decide whether to request exclusion from the litigated class.

The notice explains the litigation and your legal rights.

The Court in charge of the case is the United States District Court for the Northern District of California, and the case is called *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917. The people who sued are called Plaintiffs and the companies they sued are called Defendants.

2.      **Who are the Defendant and Co-Conspirator companies?**

The Defendants and alleged Co-Conspirators are: Beijing-Matsushita Color CRT Company, Ltd.; Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.; Chunghwa Picture Tubes, Ltd.; Daewoo Electronics Corporation (f/k/a Daewoo Electronics Company, Ltd.); Daewoo International Corporation; Daewoo-Orion Societe Anonyme; Hitachi America, Ltd.; Hitachi Asia, Ltd.; Hitachi Displays, Ltd.; Hitachi Electronic Devices (USA), Inc.; Hitachi Ltd.; Irico Display Devices Co., Ltd.; Irico Group Corporation; Irico Group Electronics Co., Ltd.; Koninklijke Philips Electronics N.V. (n/k/a Koninklijke Philips N.V.); LG Electronics Taiwan Taipei Co., Ltd.; LG Electronics USA, Inc.; LG Electronics, Inc.; LP Displays International, Ltd.; Matsushita Electronic Corporation (Malaysia) Sdn Bhd.; Mitsubishi Electric Corporation; Mitsubishi Electric US, Inc. (f/k/a Mitsubishi Electric & Electronics USA, Inc.); Mitsubishi Electric Visual Solutions America, Inc. (f/k/a Mitsubishi Digital Electronics America Inc. (f/k/a Mitsubishi Consumer Electronics America, Inc.)); MT Picture Display Co., Ltd. (f/k/a Matsushita Toshiba Picture Display Co., Ltd.); Orion Electric Co.; Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.); Panasonic Corporation of North America; Philips Consumer Electronics Co.; Philips da Amazonia Industria Electronica Ltda. (n/k/a Philips do Brasil, Ltda.); Philips Electronics Industries (Taiwan), Ltd. (n/k/a Philips Taiwan Limited); Philips Electronics Industries Ltd.; Philips Electronics North America Corporation; Samsung Electronics America, Inc.; Samsung SDI (Malaysia) Sdn. Bhd.; Samsung SDI Brasil Ltda.; Samsung SDI Co., Ltd. (f/k/a Samsung Display Device Company); Samsung SDI Mexico S.A. de C.V.; Shenzhen Samsung SDI Co. Ltd.; Shenzhen SEG Hitachi Color Display Devices, Ltd.; Technicolor SA (f/k/a Thomson SA); Technicolor USA, Inc. (f/k/a Thomson Consumer Electronics, Inc.); Technologies Displays Americas LLC (f/k/a Thomson Displays Americas LLC); Thai CRT Company, Ltd.; Tianjin Samsung SDI Co., Ltd.; Toshiba America Consumer Products LLC; Toshiba America Consumer Products, Inc.; Toshiba America Electronic Components, Inc.; Toshiba America Information Systems, Inc.; Toshiba America, Inc.; Toshiba Corporation; Toshiba Display Devices (Thailand) Company, Ltd.; and Videocon Industries, Ltd.

3.      **Who are the affiliates and subsidiaries mentioned in the class definition?**

The "affiliates and subsidiaries" are: Chunghwa Picture Tubes Fuzhou; Chunghwa Picture Tubes Taiwan; Daewoo Electronics America, Inc.; Hitachi Electronic Display (USA); Hitachi High-Technologies America, Inc. (f/k/a Nissei Sangyo America, Ltd.); Hitachi High-Technologies Corporation (f/k/a Nissei Sangyo Co., Ltd.); LG Electronics Service Europe Netherlands B.V.; LG Electronics Wales Ltd.; LG Philips Displays; LG.Philips Displays Brasil Ltda.; LG.Philips Displays Holding B.V.; LG.Philips Displays International Ltd.; LG.Philips Displays Korea Co. Ltd.; LG.Philips Displays Mexico SA de CV; LG.Philips Displays USA Inc.; MELCO Display Devices Mexico, S.A. de C.V.; Mitsubishi Display Devices America, Inc.; Mitsubishi Electric Sales America, Inc.; Mitsubishi Electric US Holdings, Inc.; Mitsubishi Electronics America, Inc.; Mitsubishi Electronics Industries Canada, Inc.; MT Picture Display Corporation of America (New York); MT Picture Display Corporation of America (Ohio); NEC-Mitsubishi Electric Visual Systems Corporation; NEC-Mitsubishi Electronics Display of America, Inc.; NM Visual Systems de Mexico S. A. de C.V.; Orion Electric Components, Co., Ltd.; Orion Engineering & Service, Inc.; Orion Mexicana, SA de CV; P.T. Tosummit Electronic Devices Indonesia; Panasonic AVC Networks America; Panasonic Sikoku Electronics Corporation of America; PCB Integrated Manufacturing System, S.A. de C.V.; Philips Holding USA Inc.; PT.MT Picture Display Indonesia; Samsung Electronics Co., Ltd.; Samsung SDI (Hong Kong), Ltd.; Samsung SDI America, Inc.; Samsung SDI Co. Ltd. (Korea); Samsung SDI Germany GmbH; Samsung SDI Hungary Ltd.; Samtel Color, Ltd.; Tatung Company of America, Inc.; TCL International Holdings Ltd.; TCL Thomson Electronics Corporation; Technologies Displays Mexicana, S.A. de C.V. (f/k/a

Thomson Displays Mexicana, S.A. de C.V.); Tianjin Samsung SDI Co. Ltd.; TTE Technology, Inc.; and Zenith Electronics Corporation (a/k/a Zenith Electronics LLC).

**4.      What is this lawsuit about?**

The lawsuit alleges that Defendants and Co-Conspirators conspired to raise and fix the prices of CRTs and the CRTs contained in certain finished products for over ten years, resulting in overcharges to direct purchasers of those CRTs and certain finished products containing CRTs.  The complaint describes how the Defendants and Co-Conspirators allegedly violated the U.S. antitrust laws by establishing a global cartel that set artificially high prices for, and restricted the supply of CRTs and the televisions and monitors that contained them. Defendants deny Plaintiffs' allegations.  The Court has not decided who is right.

**5.      What is a Cathode Ray Tube Product?**

For the purposes of the class definition, Cathode Ray Tube Products (or "CRT Product") means Cathode Ray Tubes of any type (e.g. color display tubes and color picture tubes) and finished products which contain Cathode Ray Tubes, such as Televisions and Computer Monitors.

**6.      What is a class action?**

In a class action, one or more people, called class representatives, sue on behalf of people who have similar claims.  All these people are members of the class, except for those who exclude themselves from the class.

If the Plaintiffs obtain money or benefits as a result of a trial or future settlement, you will be notified about those settlements at that time.  Important information about the case will be posted on the website, **www.CRTDirectPurchaserAntitrustSettlement.com** as it becomes available. Please check the website to be kept informed about any future developments.

<strong>THE LITIGATED CLASS</strong>

**7.      How do I know if I'm part of the Litigated Class?**

As a result of a motion filed by the plaintiffs, on July 8, 2015, the District Court certified a class of Direct Purchaser Plaintiffs (the "Litigated Class"). The Litigated Class includes:

All persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any Defendant or any subsidiary or affiliate thereof, or any co-conspirator or any subsidiary or affiliate thereof. Excluded from the class are defendants, their parent companies, subsidiaries or affiliates, any co-conspirators, all governmental entities, and any judges or justices assigned to have any aspect of this action.

**8.      What are my rights with regard to the Litigated Class?**

<u>**Remain in the Litigated Class**</u>: If you wish to remain a member of the Litigated Class you do not need to take any action at this time.

If you remain a class member, you will be bound by the District Court's rulings in the lawsuit, including any final judgment.

<u>**Get out of the Litigated Class**</u>: If you wish to keep your rights to individually sue the Defendants about the claims in this case, you must exclude yourself from the Litigated Class. You will not get any money from any future judgment awarded to the class if you exclude yourself from the Litigated Class.

To exclude yourself from the Litigated Class, you must send a letter that includes the following:

- Your name, address and telephone number,

- A statement saying that you want to be excluded from *In re Cathode Ray Tube (CRT) Antitrust Litigation*, MDL No. 1917, Litigated Class; and

- Your signature.

You must mail your exclusion request, postmarked no later than **January 7, 2016**, to:

CRT Direct Settlement
c/o Gilardi & Co. LLC
P.O. Box 8090
San Rafael, CA 94912-8090

<strong>For More Information: Call 1-877-224-3063 or Visit www.CRTDirectPurchaserAntitrustSettlement.com</strong>

**9.     What am I giving up to stay in the Litigated Class?**

Unless you exclude yourself from the Settlement Class, you can't sue the Defendants, or be part of any other lawsuit against these Defendants about the legal issues in this case. It also means that all of the decisions by the Court (including any future class judgment) will bind you.

**10.    Who are the Class Representatives?**

The Class Representatives are: Arch Electronics, Inc.; Crago, d/b/a Dash Computers, Inc.; Meijer, Inc. and Meijer Distribution, Inc.; Nathan Muchnick, Inc.; Princeton Display Technologies, Inc.; Radio & TV Equipment, Inc.; Studio Spectrum, Inc.; and Wettstein and Sons, Inc., d/b/a Wettstein's.

## THE LAWYERS REPRESENTING YOU

**11.    Do I have a lawyer in the case?**

Yes. The Court has appointed the law firm of Saveri & Saveri, Inc. to represent you as Lead Counsel. You do not have to pay Lead Counsel. If you want to be represented by your own lawyers, and have that lawyer appear in court for you in this case, you may hire one at your own expense.

## GETTING MORE INFORMATION

**12.    How do I get more information?**

This Notice summarizes the lawsuit. You can get more information about the lawsuit (including relevant case documents) at **www.CRTDirectPurchaserAntitrustSettlement.com,** by calling 1-877-224-3063, or writing to CRT Direct Settlement, c/o Gilardi & Co. LLC, P.O. Box 808003, Petaluma, CA 94975-8003.  Please do not contact the Court about this case.


Dated: November 23, 2015                                    BY ORDER OF THE COURT

# Exhibit B

# Activists Block Repair of Sabotaged Lines In Crimea, Leaving Region in Darkness

**By IVAN NECHEPURENKO and NEIL MacFARQUHAR**

MOSCOW — Crimean Tatar activists and Ukrainian nationalists on Monday prevented repair crews from restoring the main power lines in southern Ukraine that supply Crimea, leaving the disputed peninsula in the dark and Ukraine and Russia headed toward a standoff over the issue.

The power lines were knocked down by saboteurs on Sunday, forcing millions of residents to live without electricity.

The Tatar activists who blockaded the damaged site said they would thwart repairs until Russia released political prisoners and allowed international organizations to monitor human rights in Crimea. The activists say that the 300,000-member Tatar minority has faced systematic repression since Russia annexed the peninsula in March 2014.

President Petro O. Poroshenko of Ukraine, without mentioning the electricity cutoff directly, appeared to endorse the confrontation.

After a meeting with the foreign ministers of Belgium, Luxembourg and the Netherlands, Mr. Poroshenko echoed the demands of the Tatar protesters, saying that the international community should work to release arrested activists, restore

*Alisa Sopova contributed reporting from Donetsk, Ukraine.*

Crimean Tatar broadcasts and reverse the exile of Tatar leaders.

"We are not satisfied with today's status quo when the occupational authorities neglect basic rights of Crimean Tatars," Mr. Poroshenko said, before making an indirect reference to the destruction of the electricity lines. "These irresponsible actions caused significant escalation between the activists and occupational authorities."

> **Tatars organize a blockade and seem to get support from the Ukrainian president.**

Mr. Poroshenko also released a letter on Monday that he had first sent to the Ukrainian cabinet on Nov. 4, calling on the prime minister to study the question of halting all freight transport to and from Crimea.

The sudden release of the letter almost 20 days after he sent it also seemed to offer a subtle endorsement of the electricity protest.

In Moscow, Dmitri S. Peskov, the Kremlin spokesman, reacted calmly, saying that he was unaware of any timetable to repair the lines but that he hoped that

Ukraine would take "rapid measures" to do the work.

President Vladimir V. Putin, who was traveling to a meeting of gas exporters in Iran, did not immediately comment. He was unlikely to take kindly to Ukraine disrupting life for all of Crimea, however, given that he has made its absorption into Russia something of a personal project.

Sergei V. Aksyonov, the Kremlin-appointed prime minister of the Crimean Republic, was more exercised, calling the power cutoff "a terrorist act" in a statement on Monday.

"I would urge Crimeans to be patient and to see what our situation is," Mr. Aksyonov said. "Nobody will be allowed to blackmail us in order to solve any issues."

Ukraine still claims the peninsula, and its senior officials have been perturbed that its seizure by Russia has seemingly dropped off the international agenda, rating a fleeting mention at best whenever the crisis over fighting in southeastern Ukraine is discussed.

The issue of supplies coming from Ukraine has been a repeated source of tension, as food, water and electricity still flow from the mainland to the peninsula. A major irrigation canal was shut down in 2014, but significant rainfall and other local sources prevented serious damage to crops this year. In September, Tatar



REUTERS

A damaged electric pylon near the village of Chonhar in the Kherson region on Monday. The main power lines in southern Ukraine that supply Crimea were knocked down by saboteurs.

and other activists tried to blockade the main road leading from Crimea to Ukraine, disrupting food supplies.

Crimea's only other surface link to the outside world is a ferry line to Russia, with limited capacity. Russia plans to build an enormous bridge, but that would not be completed for at least three years.

It was not immediately clear who destroyed the main electric pylons on Friday and Sunday, but the blasted away stump of at least one near the demonstrators was wrapped in the distinctive Crimean Tatar flag, blue with a yellow trident in the upper left-hand corner.

Video shown by the ATR network, a Tatar television station now operating in Ukraine after its main channel in Crimea was forced to close, showed Tatar activists tackling the special Ukrainian police units trying to gain access for repair crews.

The leadership of both the Crimean Tatars, forced into exile by Russia, and a right-wing nationalist group, Right Sector, endorsed the destruction without claiming responsibility.

Mustafa A. Dzhemilev, the leader of the Crimean Tatar minority, told the Ukrainian news website Legra.net that the power pylons "could have been blown away by the wind."

"Why should we supply the invader with everything he needs?" asked Mr. Dzhemilev, a member of the Ukrainian Parliament. "If they have occupied our territory, then we must smoke them out."

Mr. Dzhemilev said those blockading the site would allow repairs to the power lines that

supply electricity to the surrounding area in the Ukrainian region of Kherson, but not to Crimea.

Prime Minister Arseniy P. Yatsenyuk of Ukraine said he would begin negotiations with Tatar representatives on Monday to try to allow repair crews to begin to work, but there were no immediate results from the discussions.

Russian officials said the power supply could be restored in two hours after the trunk lines were repaired. Senior officials at Ukrenergo, which runs Ukraine's power grid, said it would take three to four days to rebuild the pylons.

Four local power plants, including two nuclear ones, scaled back production because they had no means to distribute the electricity, Ukrenergo said.

More than 1.6 million people still lacked power on Monday morning, Russia's Energy Ministry said in a statement. Local power plants in Crimea, as well as backup generators, were being used to provide power to hospitals, schools and other vital facilities.

Russian news media played down the effects of the blockade, noting that balmy weather conditions made heating unnecessary. The Ukrainian news media painted a bleaker picture, emphasizing that cellphones and most gas stations were out of service. Pictures from Crimea showed long lines forming at gas stations and bakeries, and vendors selling candles on street corners.

The Crimean authorities declared Monday a day off for nongovernment workers and declared a state of emergency, which can last as long as one month. Crimean officials also said they had enough fuel stocks on hand to keep the backup power plants and generators running for a month.

Russia is building an "energy bridge" from its mainland territory to Crimea that officials hope will supply most of the peninsula's needs. Its first phase will begin operating by the end of this year, Mr. Aksyonov said.

---

**LEGAL NOTICE**

**If You Bought A Cathode Ray Tube ("CRT") or CRT Product, A Class Action May Affect You.**

**CRT Products include Televisions or Computer Monitors that contain Cathode Ray Tubes**

On July 8, 2015, the District Court certified a direct purchaser plaintiff class. A copy of the Order granting class certification is available on the class website at www.CRTDirectPurchaserAntitrustSettlement.com. The class consists of "All persons and entities who, between March 1, 1995 and November 25, 2007, directly purchased a CRT Product in the United States from any Defendant or any subsidiary or affiliate thereof, or any co-conspirator or any subsidiary or affiliate thereof. Excluded from the class are defendants, their parent companies, subsidiaries or affiliates, any co-conspirators, all governmental entities, and any judges or justices assigned to hear any aspect of this action."

*Who are the Defendant and Co-Conspirator companies?*

The lawsuit alleges that Defendants and Co-Conspirators engaged in an unlawful conspiracy to fix, raise, maintain or stabilize the prices of CRTs. Plaintiffs further claim that direct purchasers of televisions and monitors that contain a cathode ray tube from the Defendants may recover for the effect that the cathode ray tube conspiracy had on the prices of televisions and monitors. Plaintiffs allege that, as result of the unlawful conspiracy, they and other direct purchasers paid more for CRT Products than they would have absent the conspiracy. Defendants deny Plaintiffs' claims.

*Who are the Defendant and Co-Conspirator companies?*

Beijing-Matsushita Color CRT Company, Ltd.; Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.; Chunghwa Picture Tubes, Ltd.; Daewoo Electronics Corporation (f/k/a Daewoo Electronics Company, Ltd.); Daewoo International Corporation; Daewoo-Orion Societe Anonyme; Hitachi America, Ltd.; Hitachi Asia, Ltd.; Hitachi Displays, Ltd.; Hitachi Electronic Devices (USA), Inc.; Hitachi Ltd.; Irico Display Devices Co., Ltd.; Irico Group Corporation; Irico Group Electronics Co., Ltd.; Koninklijke Philips Electronics N.V. (n/k/a Koninklijke Philips N.V.); LG Electronics Taiwan Taipei Co., Ltd.; LG Electronics USA, Inc.; LG Electronics, Inc.; LP Displays International, Ltd.; Matsushita Electronic Corporation (Malaysia) Sdn Bhd.; Mitsubishi Electric Corporation; Mitsubishi Electric US, Inc. (f/k/a Mitsubishi Electric & Electronics USA, Inc.); Mitsubishi Electric Visual Solutions America, Inc. (f/k/a Mitsubishi Digital Electronics America Inc. (f/k/a Mitsubishi Consumer Electronics America, Inc.)); MT Picture Display Co., Ltd (f/k/a Matsushita Toshiba Picture Display Co., Ltd.); Orion Electric Co.; Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.); Panasonic Corporation of North America; Philips Consumer Electronics Co.; Philips da Amazonia Industria Electronica Ltda. (n/k/a Philips do Brasil, Ltda.); Philips Electronics Industries (Taiwan), Ltd. (n/k/a Philips Taiwan Limited); Philips Electronics Industries Ltd.; Philips Electronics North America Corporation; Samsung Electronics America, Inc.; Samsung SDI (Malaysia) Sdn. Bhd.; Samsung SDI Brasil Ltda.; Samsung SDI Co., Ltd. (f/k/a Samsung Display Device Company); Samsung SDI Mexico S.A. de C.V.; Shenzhen Samsung SDI Co. Ltd.; Shenzhen SEG Hitachi Color Display Devices, Ltd.; Technicolor SA (f/k/a Thomson SA); Technicolor USA, Inc. (f/k/a Thomson Consumer Electronics, Inc.);

Technologies Displays America LLC (f/k/a Thomson Displays Americas LLC); Thai CRT Company, Ltd.; Tianjin Samsung SDI Co., Ltd.; Toshiba America Consumer Products LLC; Toshiba America Consumer Products, Inc.; Toshiba America Electronic Components, Inc.; Toshiba America Information Systems, Inc.; Toshiba America, Inc.; Toshiba Corporation; Toshiba Display Devices (Thailand) Company, Ltd.; and Videocon Industries, Ltd.

*Who are the affiliates and subsidiaries mentioned in the class definition?*

Chunghwa Picture Tubes Fuzhou; Chunghwa Picture Tubes Taiwan; Daewoo Electronics America, Inc.; Hitachi Electronic Display (USA); Hitachi High-Technologies America, Inc. (f/k/a Nissei Sangyo America, Ltd.); Hitachi High-Technologies Corporation (f/k/a Nissei Sangyo Co., Ltd.); LG Electronics Service Europe Netherlands B.V.; LG Electronics Wales Ltd.; LG Philips Displays; LG.Philips Displays Brasil Ltda.; LG.Philips Displays Holding B.V.; LG.Philips Displays International Ltd.; LG.Philips Displays Korea Co. Ltd.; LG.Philips Displays Mexico SA de C.V; LG.Philips Displays USA Inc.; MELCO Display Devices Mexico, S.A. de C.V.; Mitsubishi Display Devices America, Inc.; Mitsubishi Electric Sales America, Inc.; Mitsubishi Electric US Holdings, Inc.; Mitsubishi Electronics America, Inc.; Mitsubishi Electronics Industries Canada, Inc.; MT Picture Display Corporation of America (New York); MT Picture Display Corporation of America (Ohio); NEC-Mitsubishi Electric Visual Systems Corporation; NEC-Mitsubishi Electronics Display of America, Inc.; NM Visual Systems de Mexico S. A. de C.V.; Orion Electric Components, Co., Ltd.; Orion Engineering & Service, Inc.; Orion Mexicana, SA de CV; P.T. Tosummit Electronic Devices Indonesia; Panasonic AVC Networks America; Panasonic Sikoku Electronics Corporation of America; PCB Integrated Manufacturing System, S.A. de C.V.; Philips Holding USA Inc.; PT.MT Picture Display Indonesia; Samsung Electronics Co., Ltd.; Samsung SDI (Hong Kong), Ltd.; Samsung SDI America, Inc.; Samsung SDI Co. Ltd. (Korea); Samsung SDI Germany GmbH; Samsung SDI Hungary Ltd.; Samtel Color, Ltd.; Tatung Company of America, Inc.; TCL International Holdings Ltd.; TCL Thomson Electronics Corporation; Technologies Displays Mexicana, S.A. de C.V (f/k/a Thomson Displays Mexicana, S.A. de C.V.); Tianjin Samsung SDI Co. Ltd.; TTE Technology, Inc.; and Zenith Electronics Corporation (a/k/a Zenith Electronics LLC).

*What are my rights?*

If you wish to remain a member of the Litigated Class you do not need to take any action at this time. If you do not want to be legally bound by future judgments with regard to the Litigated Class, you must exclude yourself in writing by January 7, 2016, or you will not be able to sue, or continue to sue, the remaining Defendants about the legal claims in this case. This is a Summary Notice. For more details, call toll free 877-224-3063, visit www.CRTDirectPurchaserAntitrustSettlement.com, or write to CRT Direct Settlement, c/o Gilardi & Co. LLC, P.O. Box 808003, Petaluma, CA 94975-8003.

---

**IN THE HIGH COURT OF JUSTICE, CHANCERY DIVISION, COMPANIES COURT**
Action No: CR-2015-008880

**IN THE MATTER OF DOWA INSURANCE COMPANY (EUROPE) LIMITED AND IN THE MATTER OF THE COMPANIES ACT 2006**

**SCHEME OF ARRANGEMENT between
DOWA INSURANCE COMPANY (EUROPE) LIMITED**
(Company No. 01235550)
and its SCHEME CREDITORS
(as defined in the Scheme of Arrangement referred to below)

NOTICE IS HEREBY GIVEN that by an Order dated 17 November 2015 ("the Court Order") in the above matter, the High Court of Justice of England and Wales ("the Court") sanctioned a scheme of arrangement ("the Scheme Meeting") of the Scheme Creditors (as defined in the Scheme) of Dowa Insurance Company (Europe) Limited ("the Company"), be held on Thursday 28 January 2016 at the offices of ITL Consulting LLP, 200 Aldersgate, Aldersgate Street, London EC1A 4HD commencing at 11am [London time].

The purpose of the Scheme Meeting will be to consider and, if thought fit, to approve (with or without modification) a scheme of arrangement proposed to be made and binding between the Company and its Scheme Creditors pursuant to Part 26 of the Companies Act 2006.

Scheme Creditors are creditors with a valid claim against the Company in respect of a liability of the Company under or in relation to a reinsurance contract effected or assumed by or on behalf of the Company. The Meeting is called in respect of all actual and potential Scheme Creditors.

All such Scheme Creditors are requested to attend at the place and time referred to above. Scheme Creditors may vote in person at the Scheme Meeting or they may appoint another person, whether a Scheme Creditor or not, as their proxy to attend and vote in their place. Voting forms and proxy forms for use at the Scheme Meeting have been sent to all known policyholders and potential Scheme Creditors together with the Notice of the Scheme Meeting.

Downloadable files of the proposed Scheme Document (together with Explanatory Statement and Appendices, including the forms of voting and proxy) and the proposed Court Order are available on the Scheme website: www.pro-global.com/outsourcing/scheme-managment/dowa-insurance-company-europe-limited-scheme. If you require printed copies of these documents, please send your request to Toby Wooldridge at PRO Global Insurance Solutions plc, Southgate House, Southgate Street, Gloucester GL1 1UB, United Kingdom. Email: toby.wooldridge@pro-global.com; Tel +44 (0) 20 1452 782 641 and copies will be sent to you free of charge.

It is requested that proxies and voting forms be returned by Post to DOWA INSURANCE COMPANY (EUROPE) LIMITED, 5th Floor, 11 Old Jewry, London EC2R 8DU, United Kingdom alternatively by Email (PDF format) for the attention of Celia Stuart at celia.stuart@aioinissaydowa.eu Tel +44 (0) 20 7367 1016, as soon as possible to arrive no later than 4pm [London time] on 26 January 2016 two business days before meeting. A scanned copy sent in Portable Document Format (PDF) by email (address celia.stuart@aioinissaydowa.eu) will be accepted if legible [and in the case of forms returned by email] if they are received in the mailbox of the addressee and can be opened and printed by the recipient. Scheme Creditors are requested to return their completed proxies and voting forms in advance of the Scheme Meeting, although they may be handed in at the registration desk for the Scheme Meeting, provided that they are received at least one hour prior to the scheduled commencement of the Scheme Meeting.

The Court has directed that **Frank Attwood of 21 Woodside Road, New Malden, Surrey KT3 3AW** or, failing him **Ian Marshall of ITI Consulting LLP, 200 Aldersgate, Aldersgate Street, London EC1A 4HD** be appointed to act as Chairman of the Scheme Meeting and has directed the Chairman to report the result of the Scheme Meeting to the Court. The Court has appointed Mr Gary Meltz of the firm of Milliman [actuaries] to act as independent expert or adviser for the purposes of reviewing and providing a final determination on the values to be placed on Scheme Claims (as defined in the Scheme) for voting purposes, if agreement cannot be reached with the Chairman.

In the event that the Scheme Creditors vote in favour of the Scheme by the requisite majority, the Scheme will be subject to the subsequent approval of the Court.

Any Scheme Creditor that is unclear about the action he is required to take should contact Toby Wooldridge at PRO Global Insurance Solutions plc, Southgate House, Southgate Street, Gloucester GL1 1UB, United Kingdom, Tel +44 (0) 1452 782 641; Email: toby.wooldridge@pro-global.com.

Dated 18 November 2015

CityNet Law, Solicitors, Gallery 4, 12 Leadenhall Street, London EC3V 1LP
Solicitors for the Company

---

**IN THE HIGH COURT OF JUSTICE, CHANCERY DIVISION, COMPANIES COURT**
Action No: CR-2015-008882

**IN THE MATTER OF A JOINT APPLICATION
BY DOWA INSURANCE COMPANY (EUROPE) LIMITED (Company No 01235550)
AND AIOI NISSAY DOWA INSURANCE COMPANY OF EUROPE LIMITED**
(Company No 05046406)

**AND IN THE MATTER OF THE FINANCIAL SERVICES AND MARKETS ACT 2000**

**NOTICE of joint application pursuant to section 107 (1) of the Financial Services and Markets Act 2000**

**Transfer of Insurance Business**

NOTICE IS HEREBY GIVEN that Aioi Nissay Dowa Insurance Company of Europe Limited ("ANDIE") and Dowa Insurance Company (Europe) Limited ("DICEL") jointly applied to the High Court of England and Wales on 17 November 2015, pursuant to section 107 (1) of the Financial Services and Markets Act 2000 ("FSMA"), for an Order sanctioning a Scheme ("the Scheme") providing for the transfer of the insurance business written, assumed or acquired by DICEL and for the subsequent dissolution without winding up of DICEL. It is also intended that any reinsurance protections and guarantees attached to the business will also be transferred, pursuant to section 112 of FSMA.

The business to be transferred represents all of DICEL's insurance and reinsurance business [all categories] including all the contracts of insurance and reinsurance policies underwritten, assumed or otherwise acquired by DICEL. DICEL was incorporated on 28 November 1975 under the name of Dowa Insurance Company (U.K.) Limited and is registered with company number 1235550 and FCA registration number 202115. DICEL changed its name once with effect from 7 July 1992. For many years DICEL operated from a registered office at 9-13 Fenchurch Buildings, London EC3M 5HR. The registered office was changed to its current address at 5th Floor, 11 Old Jewry, London EC2R 8DU with effect from 27 August 2010.

The business to be transferred will include DICEL's London Market Reinsurance Business which is the subject of a proposed Scheme of Arrangement under Part 26 of the Companies Act 2006 in respect of which a notice is being given this day that the High Court of Justice of England and Wales has directed that a Scheme Creditors' Meeting of DICEL be held on 28th day January 2016 at the offices of ITI Consulting LLP, 200 Aldersgate, Aldersgate Street London EC1A 4HD commencing at 11 am [London time] to consider and, if thought fit, to approve the proposed Scheme of Arrangement with its Scheme Creditors. Whilst the Scheme of Arrangement will be promoted in parallel to the insurance business transfer and it is intended that they will be heard together by the Court, they are not interdependent. DICEL's London Market Reinsurance Business will be transferred to ANDIE (assuming the transfer scheme to be sanctioned) whether or not the Scheme of Arrangement is sanctioned.

A Scheme Report on the proposed transfer scheme has been prepared by Mr Derek Newton, a Fellow of the Institute of Actuaries with over 25 years' experience and currently with the firm of actuaries Milliman. The report concludes that no policyholder will be materially adversely affected by the transfer. A copy of the full Scheme Report and a statement setting out the terms of the Scheme and containing a summary of the Scheme Report can be obtained free of charge from the Aioi web site at www.aioinissaydowa.eu/scheme or, alternatively, from Toby Wooldridge at PRO Global Insurance Solutions plc, Southgate House, Southgate Street, Gloucester GL1 1UB, United Kingdom, toby.wooldridge@pro-global.com.

The proposed transfer will secure the continuation by or against ANDIE of any legal proceedings [pending or threatened now or in the future] by or against DICEL that relate to the transferred business. All claims currently being dealt with by or on behalf of DICEL would, after the proposed transfer, be handled by or on behalf of ANDIE including the administration of the Scheme Claims which are the subject of the proposed Scheme of Arrangement. Future claims arising under the transferred policies would be similarly dealt with by or on behalf of ANDIE.

After the proposed transfer, it is proposed that DICEL will be dissolved by and subject to Order of the Court.

A helpline procedure has been established for any questions in connection with the proposals, please contact Celia Stuart, Head of Compliance, T. + 44 (0) 20 7367 1016, E. celia.stuart@aioinissaydowa.eu

Any person who considers that he would be adversely affected by the carrying out of the scheme is entitled to make representations and also to be heard by the Court pursuant to section 110 (b) of the Financial Services and Markets Act 2000.

Written representations to the Company should be made either directly to DICEL or ANDIE at their registered office 5th Floor, 11 Old Jewry, London EC2R 8DU (FAO: Managing Director) or to DICEL's solicitors named below. Oral representations may be made to the Company via the helpline number given above and will be logged.

Representations to the Court may be made in writing, by a legal representative with standing to be heard by the Court at any hearing held in respect of the application. Representations sent to DICEL or ANDIE or the Solicitors will be communicated to the Court.

The application will be heard at 10.30 am on 30 March 2016 in the Companies Court, Royal Courts of Justice, Strand, London WC2A 2LL.

Dated 18 November 2015

CityNet Law, Solicitors, Gallery 4, 12 Leadenhall Street, London EC3V 1LP
Solicitors for DICEL

---




**T Store**
Curated by
The New York Times
888.669.2709
NYTIMES.COM/STORE

**Costa Rica** $1095
+tax/fees
9 DAYS   Fully Escorted Tour
Volcanoes, Beaches and Rainforests.
Free 28 Page Brochure
Caravan.com   1-800-Caravan
**caravan**
Guided Tours Since 1952

The best employers.
The best candidates.
With postings
campaigned
over 1,300 sites.



**T Jobs**
Find a good fit.
Visit nytimes.com/jobs

---

**GET 50% OFF**



**The New York Times** HELPS STUDENTS SUCCEED — IN COLLEGE, IN THEIR CAREERS, IN LIFE

GIVE A DIGITAL SUBSCRIPTION TO A STUDENT AT THE EDUCATION RATE

Learn more or subscribe by visiting
NYTIMES.COM/EDUGIFT

# Exhibit C

**B4** | Tuesday, November 24, 2015

**THE WALL STREET JOURNAL.**

## BUSINESS NEWS

# VW to Give Probe Update

By Ulrike Dauer

FRANKFURT—Volkswagen AG plans to give an update on its own investigation of the emissions scandal in mid-December, but it will still take several more months until it will be able to present final findings, Chief Executive Matthias Mueller said on Monday.

Mr. Mueller, in a speech to about 1,000 managers at the car maker's Wolfsburg headquarters, also reiterated that he considers the costs for refitting the cars "technically, mechanically and financially manageable," according to The Wall Street Journal.

Europe's largest car maker is embroiled in a global emissions scandal that involves diesel and gasoline engines and could potentially cost tens of billions of euros in fines and litigation, in addition to installing new software and hardware.

Mr. Mueller also told managers that proposed fixes for more than 90% of all group vehicles in Europe have been approved by authorities. Volkswagen plans to present to the German Motor Vehicles Authority KBA detailed plans for all technical fixes by the end of November, Mr. Mueller said.

The German KBA has approved the proposed software fix for the 2-litre diesel engine and has given a general approval for software and hardware fixes proposed for the 1.6-liter diesel engine. For the 1.2-liter diesel engine, KBA will get the proposed measures by mid-November, and likely a software update will suffice, Mr. Mueller said.

Volkswagen is currently in the process of developing the cornerstones of its 2025 strategy, which it plans to present in mid-2016, Mr. Mueller said.

On Friday, Volkswagen announced plans to cut spending further and to delay some new car projects as it faces growing costs of the emissions scandal, forcing it to put a lid on capital expenditures next year.



Buildings sit partially constructed in Williston, N.D., where the oil slump has damped a construction boom.

# TURMOIL

*Continued from page B1*

ston, N.D., and weakening restaurant traffic in Texas, the ripple effects of the downturn are spreading.

North Dakota earlier this month said output from the Bakken Shale, once one of the hottest growth areas in the industry, marked the first year-over-year decline since 2004 in September. That came as some producers gave up on the Bakken, where profit margins are thin due to higher production and transportation costs than many other oil-producing areas.

Houston-based Occidental Petroleum Corp. bowed out of the Bakken last month, selling its North Dakota assets to an undisclosed buyer for $600 million. Two other Bakken players, Littleton, Colo.-based American Eagle Energy Corp. and Samson Resources Corp. of Tulsa, Okla., both sought chapter 11 bankruptcy protection and are selling off assets.

"We actually are anticipating that some of the stressed companies are going to be looking to liquidate assets or that we will see some additional bankruptcies," Lynn Helms, director of the state's Department of Mineral Resources said at a news conference.

The slowdown is being felt acutely by towns in western North Dakota, the heart of the Bakken formation. Newly built apartment complexes and hotels in the regional hub of Williston stand half-empty, victims of disappearing oil field work crews. Williston rents have fallen by half from their peak in 2013, according to a survey by a local apartment management association.

John Sessions, who co-owns a real-estate developer called Bakken Housing Co., said his Eagle Crest multifamily apartment complex in Williston opened in February, but is still at 65% capacity. "Two years ago, it'd have been full up in two months," he said.

"Back then, you could write a business plan with premium rents more akin to Seattle or parts of New York City due to the dearth of housing and seemingly endless flow of inbound potential employees in the oil patch."

> The gloom is deepest where costs are high, such as in oil sands areas and the Arctic.

Alaska also is also reeling from the prolonged oil-price slump. A steady decline in output in recent years has pushed it behind North Dakota in production, but the state still relies on oil for 90% of its discretionary spending budget. Far northern coastal communities are bracing for hard times as companies curtail Arctic offshore oil development.

Royal Dutch Shell PLC canceled a $7 billion Arctic drilling program in the Chukchi Sea in September and Norway's Statoil ASA followed suit last week, by announcing its exit from Alaska, saying its operations weren't competitive at current prices.

Some Alaskans, including some native groups who had hoped to benefit from investment in jobs and other spending, criticized the moves. "This is a major blow for Alaska, and leaves into question the viability of our state's economy," Rex Rock, president of the native Alaskan development company Arctic Slope Regional Corp., said in the aftermath of Shell's decision.

Smaller companies have been pinched between low prices and Alaska's high drilling costs. Miller Energy Resources Inc., a Houston-based company with operations on Alaska's North Slope and Cook Inlet, filed for bankruptcy protection last month.

In Canada's oil patch, the slide in prices has led to a reassessment of the viability of new oil-sands projects, which are among the highest cost crude-extraction operations in the world. Nearly 20 oil-sands projects in northern Alberta have been canceled or postponed so far this year, the production equivalent of 1.3 million barrels a day, according to ARC Financial Corp. in Calgary.

The energy industry's troubles and relentless tide of job cuts have begun to sap Alberta's once enviable economic strength.

October home sales in Calgary, the headquarters of many Canadian oil and gas companies, fell by a third on the year, according to the Calgary Real Estate Board. September sales of new vehicles in Alberta fell 18% on the year to 23,142 units, according to Canada's statistics agency.

# Hong Kong Tycoon Li Ka-shing To Face Challenge Over Merger

By Wayne Ma

HONG KONG—Tycoon Li Ka-shing faces a challenge on Tuesday when shareholders vote on a proposed $13 billion merger of his infrastructure arm and a cash-rich affiliate power company—a deal that two influential shareholder-proxy firms oppose.

Combining Cheung Kong Infrastructure Holdings Ltd. with Power Assets Holdings Ltd. would give CKI access to the latter's cash pile of $8.75 billion—which the utility company earned after spinning off its Hong Kong electricity business last year. The deal would make the combined company "well positioned to pursue global acquisitions," CKI said in a regulatory filing.

To get the merger approved, both CKI and Power Assets need at least 75% of their shareholders to vote for the deal, with no more than 10% voting against, according



Li Ka-shing, shown in January, is trying to unlock greater value from his businesses.

to filings. Analysts say Mr. Li might struggle to do that, especially after the shareholder-proxy firms, Institutional Shareholder Services Inc. and Glass, Lewis & Co., both recommended that their clients

vote against the deal, suggesting Power Assets investors aren't getting enough value. The two proxy firms are watched closely by large money managers and institutional investors, who typically use them as guides on how to vote on corporate ballot items.

A failure to merge Mr. Li's two Hong Kong-listed units would be a setback for the octogenarian and his elder son, Victor, who runs his father's infrastructure and ports businesses.

The 87-year-old Mr. Li has said that Victor, 51, will eventually take over the business empire and has spent billions of dollars over the past two years acquiring telecommunications and infrastructure businesses in Europe.

The proposed merger is the latest attempt by the senior Mr. Li to unlock greater value from his businesses and restructure them ahead

# XEROX

*Continued from page B1*

representation."

The activist typically builds his stake in secret before reaching out and disclosing his ideas.

Xerox will add to Mr. Icahn's current plate of bigname U.S. companies, as Monday he increased the pressure on insurance giant American International Group Inc., where he has a $2.6 billion stake and is urging a breakup. AIG says his analysis is flawed.

Mr. Icahn is investing considerably less for his wager on Xerox. According to a regulatory filing, his firm spent

$86.5 million to purchase 8.2 million Xerox shares and paid another $160 million for forward contracts to buy another 64 million shares for $512.5 million.

Still, his presence adds urgency to the ongoing review by the Xerox board, whose eight members include Charles Prince, the former CEO of Citigroup Inc., and Stephen Rusckowski, the CEO of Quest Diagnostics Inc. Ms. Burns, who joined Xerox in 1980 as an intern and worked her way up to the top job, is the company's chairman.

Last month, Ms. Burns said the strategic review was in its early stages but that a sale of the company wasn't being considered. "I really can't get into

any more detail because we haven't progressed that far," she said on an earnings-conference call with analysts and investors.

After Xerox announced its strategic review, Standard & Poor's Ratings Services revised its outlook on the company to negative from stable. It currently rates Xerox's debt at BBB, the second-lowest investment grade.

Mr. Icahn's approach also comes at a time that Xerox is operating with an interim chief financial officer. In October, the company's finance chief, Kathryn Mikells, left to join beverage company Diageo PLC. Xerox is searching for a permanent replacement.

—David Benoit contributed to this article.

**ADVERTISEMENT**

## Legal Notices

To advertise: 800-366-3975 or WSJ.com/classifieds

### BANKRUPTCIES

### CLASS ACTIONS

**LEGAL NOTICE**
**If You Bought a Cathode Ray Tube ("CRT") or CRT Product, A Class Action May Affect You.**
**CRT Products Include Televisions and Computer Monitors that contain Cathode Ray Tubes**

# Exhibit D

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | | |
| 1 | Sharp Corporation | Sharp Electronics Corporation | 11/30/2015 |
| | | Sharp Manufacturing Company of America | |
| | | Sharp Electronics Manufacturing Company of America, Inc. | |
| | | | |
| 2 | Best Buy Co., Inc. | Best Buy Purchasing, LLC | 1/5/2016 |
| | | Best Buy Enterprise Services, Inc. | |
| | | Best Buy Stores, L. P. | |
| | | BestBuy.com, LLC | |
| | | Magnolia Hi-Fi, Inc. | |
| | | | |
| 3 | Costco Wholesale Corporation | n/a | 12/11/2015 |
| | | | |
| 4 | MARTA Cooperative of America, Inc. | n/a | 1/7/2016 |
| | | | |
| 5 | P.C. Richard & Son Long Island Corporation | A.J. Richard & Sons, Inc. | 1/7/2016 |
| | | P.C. Richard & Son, LLC | |
| | | P.C. Richard Service Company | |
| | | Alfred Reliable Appliances, Inc. | |
| | | Reliable Richard's Service Corp. | |
| | | AGP Services Corp. | |
| | | Two Guys Ventures Corp. | |
| | | A.J. Staten Island, LLC | |
| | | P.C. Deer Park, LLC | |
| | | P.C. 185 Price Parkway, LLC | |
| | | P.C. 1574, Inc. | |
| | | P.e. 1574 Milford, LLC | |
| | | P.C. Lawrenceville, LLC | |
| | | P.C. Brick 70, LLC | |
| | | P.C. Richard & Son Connecticut, LLC | |
| | | | |
| 6 | Office Depot, Inc. | Office Depot Asia Holding Limited | 1/7/2016 |
| | | Office Depot BA SAS (f.k.a. Guilbert France S.AS.) | |
| | | Office Depot BVBA (f.k.a. Guilbert Belgium BVBA) | |
| | | Office Depot Brasil Limitada (inactive) | |
| | | Office Depot Brasil Participacoes Limitad | |
| | | Office Depot Centro America, SA de CV | |
| | | Office Depot Chile Limitada (inactive) | |
| | | Office Depot Cyprus Limited (f.k.a Claigan Ltd.) | |
| | | Office Depot Delaware Overseas Finance No.1, LLC | |
| | | (f.k.a Office Depot Delaware Overseas Finance No.1, Inc.) | |
| | | Office Depot de Mexico SA de CV | |
| | | Office Depot Deutschland GmbH (f.k.a Guilbert Deutschland GmbH) | |
| | | Office Depot France SNC (f.k.a Office Depot France SAS ) | |
| | | Office Depot Hungary Kft (f.k.a Elso Iroda Superstore Kft.) | |
| | | Office Depot, Inc. | |
| | | Office Depot International BVBA | |
| | | OD International (Luxembourg) Finance | |
| | | Office Depot, B. V. (formerly Guilbert Netherland BV) | |
| | | Office Depot Cooperatief W.A. | |
| | | Office Depot Europe B. V. | |
| | | Office Depot Europe Holdings Ltd. | |
| | | Office Depot GmbH + Switzerland | |
| | | Office Depot Holding GmbH + Switzerland | |
| | | Office Depot Holdings Ltd. | |
| | | Office Depot Holdings 2 Ltd. | |
| | | Office Depot Holdings 3 Ltd. | |
| | | Office Depot International B.V. | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Office Depot International (UK) Ltd. | |
| | | Office Depot Ireland Limited (f.k.a Guilbert Ireland Ltd) | |
| | | Office Depot (Israel) Ltd. | |
| | | Office Depot Italia S.r.1. | |
| | | Office Depot Japan Limited | |
| | | Office Depot Korea Limited (f.k.a Best Office Co., Ltd.) | |
| | | Office Depot Latin American Holdings B.V. | |
| | | Office Depot MDF SNC | |
| | | Office Depot NA B. V. | |
| | | Office Depot N.A. Shares Services LLC | |
| | | Office Depot Netherland B.V. | |
| | | (f.k.a Office Depot International, B.V.) | |
| | | (f.k.a Viking Direct (Holdings) B.V.) | |
| | | Office Depot Network Technology Ltd. | |
| | | Office Depot (Operations) Holding B.V. (f.k.a Guilbert Trademarks B.V.) | |
| | | Office Depot Overseas Limited | |
| | | Office Depot Overseas Holding Limited | |
| | | Office Depot Overseas 2 Limited | |
| | | Office Depot Poland Sp Z.O.o. (f.k.a Fontinalis) | |
| | | Office Depot Private Limited | |
| | | Office Depot Procurement and Sourcing (Shenzhen) Company Ltd. | |
| | | Or translated: Office Depot Merchandising (Shenzhen) Company Ltd. | |
| | | Office Depot Puerto Rico, LLC | |
| | | Office Depot SAS (f.k.a Guilbert SAS) | |
| | | Office Depot Service Center SRL | |
| | | Office Depot Service - und BeteiligungsGmbH&Co.KG | |
| | | Office Depot S.LO. (f.k.a Papirius s.r.o.) | |
| | | Office Depot S.L. (f.k.a Guilbert Espana S.L.) | |
| | | Office Depot Tokumei Kumiai | |
| | | Office Depot UK Limited (f.k.a Guilbert UK Ltd) | |
| | | Office Depot -Viking Holdings B.V. | |
| | | 2300 South Congress LLC | |
| | | 4Sure.com, Inc. | |
| | | AGE Kontor & Data AB | |
| | | AsiaEC.com Limited | |
| | | BizDepot, LLC (inactive) | |
| | | Centro de Apoyo Caribe SA de CV | |
| | | Centro de Apoyo SA de CV | |
| | | Computers4Sure.com, Inc. | |
| | | Curry's Limited | |
| | | Deo Deo Tokumei Kumiai | |
| | | eOffice Planet India Private Limited | |
| | | Erial BQ S.A. | |
| | | Europa S.A.S. | |
| | | Gosta Hansson & Co AB | |
| | | Guilbert Beteiligungsholding GmbH | |
| | | Guilbert International B.V. | |
| | | Guilbert Luxembourg S.AR.L. | |
| | | Guilbert UK Holdings Ltd | |
| | | Guilbert UK Pension Trustees Ltd | |
| | | HC Land Company LLC | |
| | | Helge Dahnberg AB + Sweden | |
| | | Heteyo Holdings B V. | |
| | | Hutter GmbH | |
| | | Japan Office Supplies, LLC | |
| | | Kontorsfackhandlarna Stockholm AB + Sweden | |
| | | Kontorsgruppen i Sverige AB + Sweden | |
| | | NEWGOH Immobilienverwaltung GmbH | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Neighborhood Retail Development Fund, LLC (inactive) | |
| | | Niceday Distribution Centre Ltd | |
| | | North American Card and Coupon Services, LLC | |
| | | Notus Aviation, Inc. | |
| | | OD Acquisition Canada ULC | |
| | | OD Aviation, Inc. | |
| | | OD Colombia Ltda | |
| | | OD El Salvador, Ltda. de c.V. | |
| | | OD France, LLC | |
| | | ODV France LLC | |
| | | ODG Caribe SA de CV (f.k.a Urguguay Cia. Papelera, SA de CV) | |
| | | OD Guatemala y Compania. Limitada | |
| | | OD Honduras S de RL | |
| | | OD International, Inc. | |
| | | OD International Holdings CV | |
| | | OD International (Luxembourg) Holdings S.A.R.L. | |
| | | OD International (Luxembourg) Participation S.A.R.L. | |
| | | OD Management SNC | |
| | | OD Medical Solutions LLC | |
| | | OD of Texas, LLC (f.k.a OD of Texas Inc.) | |
| | | ODPanamaSA | |
| | | OD S.N.C. | |
| | | ODST, LLC (inactive) | |
| | | OD Tressorerie (f.k.a om S.N.C.) | |
| | | Office 1 Ltd | |
| | | Office 1 (1995) Ltd | |
| | | Office Club, Inc. | |
| | | OfficeMax Contract, Inc. (f.k.a Boise Cascade Office Products Corporation) | |
| | | OfficeMax Incorporated (f.k.a Boise Cascade Corporation) | |
| | | OfficeMax North America, Inc. (f.k.a OfficeMax, Inc.) | |
| | | OfficeSupplies.com, Inc. | |
| | | Office Town, Inc. (inactive) | |
| | | Papirius Kft. | |
| | | Pappersnabben i Malmo AB + Sweden | |
| | | Patitucci Ltd. | |
| | | Reliable Uk Ltd | |
| | | Ritma AB + Sweden | |
| | | S .A.R.L. | |
| | | Servicios Administrativos Office Depot SAdeCV | |
| | | Servicios y Material De Escritorio S.L. | |
| | | Solutions4Sure.com, Inc. | |
| | | Stichting Office Depot Charity for Children | |
| | | Swinton Avenue Trading Limited, Inc. | |
| | | The Reliable Corporation | |
| | | Viking Direct B.V. | |
| | | Viking Direct (Holdings) Limited | |
| | | Viking Direct (Ireland) Limited (f.k.a Viking Direct (Ireland) Limited; | |
| | | then Office Depot International (Ireland) Limited -new change effective as of 912004) | |
| | | Viking Direct S.A.R.L. | |
| | | Viking Direkt GesmbH | |
| | | Viking Finance (Ireland) Limited | |
| | | Viking Office Products, Inc. | |
| | | Viking Office Products KK | |
| | | Viking Office Products S.r.l. (f.k.a Viking Direct Sri) | |
| | | VOP (Ireland) Limited | |
| | | VPC System S.r.l (inactive) | |
| 7 | Interbond Corporation of America d/b/a BrandsMart USA | n/a | 1/7/2016 |

**Gilardi & Co., LLC**

| | | | |
|---|---|---|---|
| Cathode Ray Tube Antitrust Litigation | | | |
| Report on Exclusions Received for Litigated Class | | | |
| as of 1/21/16 | | | |

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| 8 | Electrograph Systems, Inc. | International Computer Graphics, Inc. | 1/7/2016 |
| | | ActiveLight, Inc. | |
| | | CineLight Corporation | |
| | | Manchester Technologies, Inc. | |
| | | Manchester Equipment Co., Inc. | |
| | | Champion Vision, Inc. | |
| | | Coastal Office Products, Inc. | |
| | | Electrograph Technologies Corp. | |
| | | | |
| 9 | ABC Appliance, Inc. d/b/a ABC Warehouse | n/a | 1/7/2016 |
| | | | |
| 10 | Schultze Agency Services, LLC | Tweeter Newco, LLC | 1/7/2016 |
| | | Tweeter Opco, LLC | |
| | | Tweeter Intellectual Property, LLC | |
| | | Tweeter Tivoli, LLC | |
| | | Tweeter Home Entertainment Group, Inc. | |
| | | Sound Advice, Inc. d/b/a Sound Advice and Showcase Home Entertainment | |
| | | Hifi Buys Incorporated | |
| | | Tweeter Etc. | |
| | | Douglas TV & Appliance, Inc. | |
| | | Douglas Audio Video Caters, Inc. | |
| | | United Audio Centers, Inc . | |
| | | Sumarc Electronics Incorporated d/b/a NOW! Audio Video | |
| | | Bryn Mawr Radio and Television, Inc. | |
| | | The Video Scene, Inc. d/b/a Big Screen City | |
| | | Hillcrest High Fidelity, Inc. d/b/a Hillcrest Audio | |
| | | DOW StereoNideo, Inc. | |
| | | Home Entertainment of Texas, Inc. | |
| | | SMK Marketing, Inc. d/b/a Audio Video Systems | |
| | | Sound Advice of Arizona, Inc. | |
| | | New England Audio Co., Inc. | |
| | | NEA Delaware, Inc. | |
| | | THEG USA L.P. | |
| | | Showcase Home Entertainment | |
| | | | |
| | | | |
| 11 | Tech Data Corporation | AKL Telecommunications GmbH | 1/7/2016 |
| | | Azlan European Finance Limited | |
| | | Azlan GmbH | |
| | | Azlan Group Limited | |
| | | Azlan Limited | |
| | | Azlan Logistics Limited | |
| | | Azlan Overseas Holdings Ltd. | |
| | | Azlan Scandinavia AB | |
| | | Battrex B.V. | |
| | | Computer 2000 Distribution Ltd. | |
| | | Computer 2000 Publishing AB | |
| | | Datatechnology Datech Ltd. | |
| | | Datech 2000 Ltd. | |
| | | Frontline Distribution Ltd. | |
| | | Horizon Technical Services (UK) Limited | |
| | | Horizon Technical Services AB | |
| | | Hotlamps Limited | |
| | | ISI Distribution Limited | |
| | | Managed Training Services Limited | |
| | | Maneboard Limited | |
| | | Maverick Presentation Products Limited | |

| **Gilardi & Co., LLC** | | |
|---|---|---|
| Cathode Ray Tube Antitrust Litigation | | |
| Report on Exclusions Received for Litigated Class | | |
| as of 1/21/16 | | |
| | | |

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | Quadrangle Technical Services Limited | |
| | | Screen Expert Limited UK | |
| | | Specialist Distribution Group (SOG) Limited | |
| | | TO Brasil Ltda (Brazil) | |
| | | TO Facilities, Ltd. (Partnership) | |
| | | TO Fulfillment Services, LLC | |
| | | TO Tech Data AB | |
| | | TO Tech Data Portugal Lda | |
| | | TD United Kingdom Acquisition Limited | |
| | | Tech Data (Netherlands) BV | |
| | | Tech Data (Schweiz) GmbH | |
| | | Tech Data bvba | |
| | | Tech Data Canada Corporation | |
| | | Tech Data Colombia S.A.S. | |
| | | Tech Data Delaware, Inc. | |
| | | Tech Data Denmark ApS | |
| | | Tech Data Deutschland GmbH | |
| | | Tech Data Distribution Limited | |
| | | Tech Data Distribution s.r.o. | |
| | | Tech Data Education, Inc. | |
| | | Tech Data Espana S.L.U. | |
| | | Tech Data Europe GmbH | |
| | | Tech Data Europe Services and Operations, S.L. | |
| | | Tech Data European Management GmbH | |
| | | Tech Data Finance Partner, Inc. | |
| | | Tech Data Finance SPV, Inc. | |
| | | Tech Data Financing Corporation | |
| | | Tech Data Finland Oy | |
| | | Tech Data Florida Services, Inc. | |
| | | Tech Data France Holding Sari | |
| | | Tech Data France SAS | |
| | | Tech Data Global Finance LP | |
| | | Tech Data GmbH & Co OHG | |
| | | Tech Data Information Technology GmbH | |
| | | Tech Data International Sarl | |
| | | Tech Data Itafia Sri | |
| | | Tech Data Latin America, Inc. | |
| | | Tech Data Limited | |
| | | Tech Data Lux Finance S.a.r.l | |
| | | Tech Data Luxembourg S.a.r.l | |
| | | Tech Data Management GmbH | |
| | | Tech Data Marne SNC | |
| | | Tech Data Mexico S. de R. L. de C. V. | |
| | | Tech Data Midrange GmbH | |
| | | Tech Data Mobile Acquisition Limited (formerly known as Brightstar Acquisition Limited) | |
| | | Tech Data Mobile Cooperatief W.A. (formerly known as Brightstar Cooperatief W.A.) | |
| | | Tech Data Mobile Limited (formerly known as Brightstar Europe Limited) | |
| | | Tech Data Mobile Netherlands BV (formerly known as M.C.C BV) | |
| | | Tech Data Nederland BV | |
| | | Tech Data Norge AS | |
| | | Tech Data Operations Center, SA | |
| | | Tech Data Osterreich GmbH | |
| | | Tech Data Polska Sp.z.o.o. | |
| | | Tech Data Product Management, Inc. | |
| | | Tech Data Resources, LLC | |
| | | Tech Data Service GmbH | |
| | | Tech Data Servicios, S. de R.L. de c.v. | |
| | | Tech Data Strategy GmbH | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Tech Data Tennessee, Inc. | |
| | | Tech Data Uruguay S.A. | |
| | | Triade Holding B.V | |
| | | Triade Rosenmeier Electronics AS | |
| | | | |
| 12 | Apple Inc | Apple Operations | 1/7/2016 |
| | | Apple Operations Europe (f/k/a Apple Computer Limited) | |
| | | Apple Operations Europe (f/k/a Apple Computer Limited) (Singapore branch) | |
| | | Apple Computer International | |
| | | Apple Computer Inc. | |
| | | | |
| 13 | CompuCom | n/a | 1/7/2016 |
| | | | |
| 14 | Dell | 1397639 Ontario, Inc. | 1/19/2016 |
| | | 26éme Avenue SAS | |
| | | 881229 Alberta ULC | |
| | | Abu Dhabi Branch of PSC Healthcare Software, Inc. | |
| | | Active Concepts Inc. | |
| | | Active Concepts PTY | |
| | | Aelita Software Branch, Moscow | |
| | | Aelita Software Branch, St. Petersburg | |
| | | Aelita Software Corporation | |
| | | Aelita Software Limited (UK) | |
| | | Alienware Corporation | |
| | | Alienware Corporation (Pacific Rim), Pty Ltd. | |
| | | Alienware Labs Corporation | |
| | | Alienware Latin America, S.A (Renamed Dell Costa Rica SA) | |
| | | Alienware Limited | |
| | | AppAssure Technologies Inc. | |
| | | ASAP Software Express Inc. | |
| | | Aventail L.L.C. | |
| | | BakBone Software GmbH | |
| | | BakBone Software India Private Limited | |
| | | Bakbone Software Limited | |
| | | BakBone Software Ltd. Russia Branch | |
| | | BakBone Software SARL | |
| | | BakBone Software, Inc. | |
| | | BearingPoint Management Consulting (Shanghai) Ltd. | |
| | | BearingPoint Management Consulting (Shanghai) Ltd. Beijing Branch | |
| | | BitKoo CA LLC | |
| | | Bluefolder, Inc | |
| | | Bolts Acq. Corp. | |
| | | Boomi, Inc. | |
| | | Bracknell Boulevard (Block C) LLC | |
| | | Bracknell Boulevard (Block D) LLC | |
| | | Bracknell Boulevard Management Company Limited | |
| | | Branch of Dell (Free Zone Company L.L.C) | |
| | | Branch Office of Dell Software LLC in Saint-Petersburg | |
| | | Canada Branch of Perot Systems Corporation | |
| | | Change Base Ltd | |
| | | Charonware, s.r.o. | |
| | | Clerity Solutions, Inc. | |
| | | Coldspark, Inc. | |
| | | Compellent Technologies France Sarl | |
| | | Compellent Technologies Netherlands B.V. | |
| | | Compellent Technologies, Inc. | |
| | | Compellent Technologies International Ltd. | |
| | | CompellentTechnologies Italy Srl | |

| | | | |
|---|---|---|---|
| **Gilardi & Co., LLC** | | | |
| Cathode Ray Tube Antitrust Litigation | | | |
| Report on Exclusions Received for Litigated Class | | | |
| as of 1/21/16 | | | |

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | Compellent Technologies Netherlands BV | |
| | | Corporacion Dell de Venezuela SA | |
| | | Credant Technologies GmbH | |
| | | Credant Technologies International, Inc (Belgium Branch) | |
| | | Credant Technologies International, Inc. | |
| | | Credant Technologies International, Inc. (UK Branch) | |
| | | Credant Technologies, Inc. | |
| | | Credant Technologies UK | |
| | | Credant Technologies, Inc. - Canada Branch | |
| | | CSCAN Acquisition Corp. | |
| | | DCC Executive Security Inc. (formerly PSC Security, Inc.) | |
| | | Dell (Chengdu) Company Limited | |
| | | Dell (China) Company Limited | |
| | | Dell (China) Company Limited - Beijing Branch | |
| | | Dell (China) Company Limited - Chengdu Branch | |
| | | Dell (China) Company Limited - Beijing Information Technology Branch Office | |
| | | Dell (China) Company Limited - Beijing Liaison Office | |
| | | Dell (China) Company Limited - Chengdu Liaison Office | |
| | | Dell (China) Company Limited - Dalian Branch | |
| | | Dell (China) Company Limited - Guangzhou Branch | |
| | | Dell (China) Company Limited - Guangzhou Liaison Office | |
| | | Dell (China) Company Limited - Hang Zhou Liaison Office | |
| | | Dell (China) Company Limited - Nanjing Liaison Office | |
| | | Dell (China) Company Limited - Shanghai | |
| | | Dell (China) Company Limited - Shanghai Branch | |
| | | Dell (China) Company Limited - Shen Zhen Liaison Office | |
| | | Dell (China) Company Limited - Shenzhen Branch | |
| | | Dell (China) Company Limited - Xiamen Branch | |
| | | Dell (PS) B.V. | |
| | | Dell (PS) Investments B.V. | |
| | | Dell (PS) Limited | |
| | | Dell (PS) Systems B.V. | |
| | | Dell (PS) Systems TSI (Netherlands) B.V. | |
| | | Dell (Switzerland) GmbH | |
| | | Dell (Xiamen) Company Limited | |
| | | Dell (Xiamen) Company Limited - Dalian Branch | |
| | | Dell A/S | |
| | | Dell AB | |
| | | Dell America Latina Corp, Argentina Branch | |
| | | Dell America Latina Corp. | |
| | | Dell AS | |
| | | Dell Asia B.V. | |
| | | Dell Asia Holdings Pte. Ltd. | |
| | | Dell Asia Pacific Sdn Bhd (Pakistan Liaison Office) | |
| | | Dell Asia Pacific Sdn. | |
| | | Dell Asia Pacific Sdn. - Philippines Representative Office | |
| | | Dell Asia Pacific Sdn. Bhd. | |
| | | Dell Asia Pte Ltd. | |
| | | Dell Asset Revolving Trust-B | |
| | | Dell Asset Syndication L.L.C. | |
| | | Dell Asset Securitization GP | |
| | | Dell Asset Securitization Holding L.P. | |
| | | Dell Australia Pty Limited | |
| | | Dell B.V. | |
| | | Dell B.V., Taiwan Branch | |
| | | Dell Bank International Limited | |
| | | Dell Bank International Limited, Sucursal en España | |
| | | Dell Business Process Solutions India Private Limited | |

| | | | |
|---|---|---|---|
| **Gilardi & Co., LLC** | | | |
| Cathode Ray Tube Antitrust Litigation | | | |
| Report on Exclusions Received for Litigated Class | | | |
| as of 1/21/16 | | | |

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | Dell Canada Inc. | |
| | | Dell Catalog Sales LP Representative Office | |
| | | Dell Colombia Inc. | |
| | | Dell Colombia Inc - COLOMBIA BRANCH | |
| | | Dell Computadores do Brasil Ltda. | |
| | | Dell Computer (Barbados) Corporation | |
| | | Dell Computer (Proprietary) Ltd | |
| | | Dell Computer (Pty) Limited | |
| | | Dell Computer De Chile Ltda. | |
| | | Dell Computer EEIG | |
| | | Dell Computer Holdings L.P. | |
| | | Dell Computer International (II) – Comercio de Computadores Sociedade Unipessoal Lda | |
| | | Dell Computer SA | |
| | | Dell Computer Services de Mexico S.A. de C.V. | |
| | | Dell Computer spol. s r.o. | |
| | | Dell Conduit Funding L.P. | |
| | | Dell Conduit Funding-B L.L.C. | |
| | | Dell Corporation (Thailand) Co., Ltd. | |
| | | Dell Corporation Limited | |
| | | Dell Corporation Limited – Northern Ireland Place of Business | |
| | | Dell Costa Rica SA | |
| | | Dell Depositor L.L.C. | |
| | | Dell DFS Canada Inc | |
| | | Dell DFS Corporation | |
| | | Dell DFS Holdings Kft | |
| | | Dell DFS Holdings LLC | |
| | | Dell DFS Ltd | |
| | | Dell DFS Ltd. - Spain Branch | |
| | | Dell Direct | |
| | | Dell Distribution Maroc (Succ) | |
| | | Dell El Salvador, Limitada | |
| | | Dell Distribution (EMEA) Limited | |
| | | Dell Emerging Markets (EMEA) Limited | |
| | | Dell Emerging Markets (EMEA) Ltd - Russia Representative Office | |
| | | Dell Emerging Markets (EMEA) Limited - Egypt Representative Office | |
| | | Dell Emerging Markets (EMEA) Limited - Representative Office (Republic of Croatia) | |
| | | Dell Emerging Markets (EMEA) Limited - Representative Office (Jordan) | |
| | | Dell Emerging Markets (EMEA) Limited (Kazakhstan Representative Office) | |
| | | Dell Emerging Markets (EMEA) Limited (Kenya Branch) | |
| | | Dell Emerging Markets (EMEA) Limited Magyarorszagi Kereskedelmi Kepviselet – Rep. Office | |
| | | Dell Emerging Markets (EMEA) Limited (Uganda Representative Office) | |
| | | Dell Emerging Markets (EMEA) Limited External Company (Ghana) | |
| | | Dell Emerging Markets (EMEA) Limited Trade Representative Office (Bulgaria) | |
| | | DELL EMERGING MARKETS (EMEA) LIMITED za usluge, Podružnica Zagreb | |
| | | Dell Equipment Finance Trust 2014-1 | |
| | | Dell Equipment Finance Trust 2015-1 | |
| | | Dell Equipment Funding LP | |
| | | Dell Equipment GP LLC | |
| | | Dell Export Sales Corporation | |
| | | Dell Federal Systems Corporation | |
| | | Dell Federal Systems GP L.L.C. | |
| | | Dell Federal Systems L.P. | |
| | | Dell Federal Systems LP L.L.C. | |
| | | Dell Financial Services Canada Limited | |
| | | Dell Financial Services L.L.C. | |
| | | Dell Funding L.L.C. | |
| | | Dell FZ-LLC | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | Dell FZ-LLC - Abu Dhabi Branch | |
| | | Dell FZ-LLC - BAHRAIN BRANCH | |
| | | Dell FZ-LLC - Qatar Branch | |
| | | Dell Gesellschaft m.b.H | |
| | | Dell Global B.V. | |
| | | Dell Global B.V. - Bangladesh Liaison Office | |
| | | Dell Global B.V. - Indonesia Representative Office | |
| | | Dell Global B.V. - Pakistan Liaison Office | |
| | | Dell Global B.V. - Philippines Representative Office | |
| | | Dell Global B.V. - Sri Lanka Liaison / Representative Office | |
| | | Dell Global B.V. (Singapore Branch) | |
| | | Dell Global Business Center Sdn. Bhd. | |
| | | Dell Global Holdings II B.V. | |
| | | Dell Global Holdings III B.V. | |
| | | Dell Global Holdings IV L.L.C. | |
| | | Dell Global Holdings L.L.C. | |
| | | Dell Global Holdings VI L.L.C. | |
| | | Dell Global Holdings VII LLC | |
| | | Dell Global Holdings VIII L.L.C | |
| | | Dell Global Holdings X L.L.C. | |
| | | Dell Global International B.V. | |
| | | Dell Global Procurement Malaysia Sdn. Bhd. | |
| | | Dell Global Pte. Ltd. | |
| | | Dell GmbH | |
| | | Dell GmbH - Munich Branch | |
| | | Dell GmbH SUPERVISORY BOARD | |
| | | Dell Guatemala, Ltda. | |
| | | Dell Halle GmbH | |
| | | Dell Halle GmbH SUPERVISORY BOARD | |
| | | Dell Honduras, S. de R.L. de C.V. | |
| | | Dell Hong Kong Limited | |
| | | Dell Hungary Technology Solutions Trade LLC | |
| | | Dell III - Comercio de Computadores, Unipessoal Lda | |
| | | Dell Inc. | |
| | | Dell India (Sales & Marketing) Private Limited | |
| | | Dell India Private Limited | |
| | | Dell Information Technology (Hunan) Company Limited | |
| | | Dell Information Technology (Kunshan) Company Limited | |
| | | Dell International Holdings IX B.V. | |
| | | Dell International Holdings Kft | |
| | | Dell International Holdings SAS | |
| | | Dell International Holdings VIII B.V. | |
| | | Dell International Holdings X B.V. | |
| | | Dell International Holdings XII Coöperatief U.A. | |
| | | Dell International Inc. (Korea) | |
| | | Dell International L.L.C. | |
| | | Dell International Services India Private Limited (Active) | |
| | | Dell International Services Philippines, Inc. | |
| | | Dell International Services SRL | |
| | | Dell Japan Inc | |
| | | Dell Latinoamerica, S. de R.L. | |
| | | Dell Leasing Mexico S. de RL de C.V. | |
| | | Dell Leasing Mexico Services S. de. R.L. de C.V. | |
| | | Dell LLC | |
| | | Dell Marketing Corporation | |
| | | Dell Marketing GP L.L.C. | |
| | | Dell Marketing L.P. | |
| | | Dell Marketing LP L.L.C. | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | Dell Mexico S.A. de C.V. | |
| | | Dell Morocco SAS | |
| | | Dell New Zealand Limited | |
| | | Dell NV | |
| | | Dell Panama S de RL | |
| | | Dell Peru S.A.C. | |
| | | Dell Procurement (Xiamen) Company Limited | |
| | | Dell Procurement (Xiamen) Company Limited - Shanghai Branch | |
| | | Dell Procurement (Xiamen) Company Limited - Shenzhen Branch | |
| | | Dell Procurement (Xiamen) Company Limited - Shenzhen Liaison Office | |
| | | Dell Product and Process Innovation Services Corp. | |
| | | Dell Products | |
| | | Dell Products (Europe) B.V. | |
| | | Dell Products (Poland) Sp.z.o.o. | |
| | | Dell Products Corporation | |
| | | Dell Products GP LLC | |
| | | Dell Products L.P. | |
| | | Dell Products LP L.L.C. | |
| | | Dell Products Manufacturing Limited | |
| | | Dell Protective Services Inc. | |
| | | Dell Puerto Rico Corp. | |
| | | Dell Quebec Inc. | |
| | | Dell Receivables Corporation | |
| | | Dell Receivables GP LLC | |
| | | Dell Receivables L.P. | |
| | | Dell Receivables LP LLC | |
| | | Dell Research | |
| | | Dell Revolver Company L.P. | |
| | | Dell Revolver Funding L.L.C. | |
| | | Dell Revolver GP L.L.C. | |
| | | Dell Revolving Transferor L.L.C. | |
| | | Dell S.à r.l | |
| | | Dell S.p.A | |
| | | Dell s.r.o. | |
| | | Dell SA | |
| | | Dell Sales Malaysia Sdn. Bhd. | |
| | | Dell SAS | |
| | | Dell Services (China) Company Limited | |
| | | Dell Services (China) Company Limited - Beijing Consulting Branch | |
| | | Dell Services (China) Company Limited - Shanghai Branch | |
| | | Dell Services (China) Company Limited - Tianjin Branch | |
| | | Dell Services Federal Government, Inc. | |
| | | Dell Services GmbH | |
| | | Dell Services Pte. Ltd. | |
| | | Dell Singapore Pte. Ltd. (plan to close) | |
| | | Dell Software (Beijing) Company Limited | |
| | | Dell Software (Beijing) Company Limited, Guangzhou Branch Office | |
| | | Dell Software (Beijing) Company Limited, Shanghai Branch Office | |
| | | Dell Software (UK) Limited | |
| | | Dell Software (Zhuhai) Company Limited | |
| | | Dell Software AB | |
| | | Dell Software ApS | |
| | | Dell Software AS | |
| | | Dell Software B.V. | |
| | | Dell Software BVBA | |
| | | Dell Software Canada Inc. | |
| | | Dell Software Company Limited | |
| | | Dell Software GmbH | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Dell Software Hong Kong Limited | |
| | | Dell Software Inc. | |
| | | Dell Software India Private Limited | |
| | | Dell Software International Limited | |
| | | Dell Software Japan, Ltd. | |
| | | Dell Software Korea Ltd | |
| | | Dell Software LLC | |
| | | Dell Software Ltda. (Brazil) | |
| | | Dell Software New Zealand Limited | |
| | | Dell Software Pty. Ltd. | |
| | | Dell Software S.r.l. Unipersonale | |
| | | Dell Software SARL | |
| | | Dell Software Sdn. Bhd. | |
| | | Dell Software Singapore Pte. Ltd. | |
| | | Dell Software SL | |
| | | Dell Software Switzerland GmbH | |
| | | Dell Solutions (UK) Limited | |
| | | Dell Sp.z o.o. | |
| | | Dell Systems (TSI) Mauritius Private Limited | |
| | | Dell Systems (UK) Limited | |
| | | Dell Systems Applications Solutions, Inc. | |
| | | Dell Systems Communications Services, Inc. | |
| | | Dell Systems Corporation | |
| | | Dell Systems Europe Limited | |
| | | Dell Systems TSI (Hungary) Likviditásmenedzsment Korlátolt Felelısségő Társaság | |
| | | Dell Taiwan B.V. | |
| | | Dell Taiwan B.V., Taiwan Branch | |
| | | Dell Technology & Solutions Israel Ltd | |
| | | Dell Technology & Solutions Limited | |
| | | Dell Technology & Solutions Nigeria Limited | |
| | | Dell Technology Products And Services SA | |
| | | Dell Technology Services, Inc, Sociedad De Responsabilidad Limitada | |
| | | Dell Teknoloji Limited Sirketi | |
| | | Dell Trinidad and Tobago Company Limited | |
| | | Dell Trading (Kunshan) Company Limited | |
| | | Dell UK Employee Financial Security Plan | |
| | | Dell USA Corporation | |
| | | Dell USA GP L.L.C. | |
| | | Dell USA L.P. | |
| | | Dell USA LP LLC | |
| | | Dell World Trade Corporation | |
| | | Dell World Trade GP L.L.C. | |
| | | Dell World Trade L.P. | |
| | | Dell World Trade LP L.L.C. | |
| | | Denali Finance Corp. | |
| | | Denali Holding Inc. | |
| | | Denali Intermediate Inc. | |
| | | DFS B.V. | |
| | | DFS Equipment Holdings, LP | |
| | | DFS Equipment Remarketing LLC | |
| | | DFS Funding LB.LV.C. | |
| | | DFS-SPV L.L.C. | |
| | | DIH IX CV | |
| | | DIH VI CV | |
| | | DIH VII C.V. | |
| | | DIH VIII C.V. | |
| | | DIH X C.V. | |
| | | EqualLogic Japan Company Limited | |

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Enstratius (NZ) Limited | |
| | | Enstratius, Inc. | |
| | | Fastlane Technologies Corporation | |
| | | Fastlane Technologies UK | |
| | | Force10 International Limited | |
| | | Force10 Networks (Shanghai) Company Limited | |
| | | Force10 Networks Australia Pty. Ltd. | |
| | | Force10 Networks Germany (Branch) | |
| | | Force10 Networks Global, Inc. | |
| | | Force10 Networks Hong Kong (Branch) | |
| | | Force10 Networks India Pvt. Ltd. | |
| | | Force10 Networks International, Inc. | |
| | | Force10 Networks International, Inc Zweigniederlassung Deutschland | |
| | | Force10 Networks Singapore Pte. Ltd. | |
| | | Force10 Networks, Inc. Force10 Networks Korea YH | |
| | | Force10 Networks Ltd. | |
| | | Force10 Networks Malaysia (Branch) | |
| | | Force10 Networks Spain (Rep office) | |
| | | Fresh Dew Investments Ltd. | |
| | | Fvision Acquisition Corp. | |
| | | Gale Networks Private Limited | |
| | | Gale Technologies, Inc. | |
| | | Hinsona Limited | |
| | | HPS Europe Limited BRANCH | |
| | | JKK Finance Ltd. | |
| | | Imceda Software Australia Pty, Ltd. | |
| | | Imceda Software Inc. | |
| | | Imceda Technologies Pty,JKK Finance Ltd. | |
| | | Invirtus, Inc. | |
| | | Lecco Technology (UK) Limited | |
| | | Lecco Technology Inc. | |
| | | Lecco Technology, Inc. (USA) | |
| | | License Technologies Group, Inc. | |
| | | LLC Dell Ukraine | |
| | | Lumenare Networks Mauritius Ltd | |
| | | Magnum Technologies, Inc. | |
| | | Make Technologies Inc. | |
| | | Messagewise | |
| | | Muretia Investments Ltd | |
| | | NetPro Computing Canada, Inc. | |
| | | NetPro Computing France, Inc. | |
| | | NetPro Computing Germany, Inc. | |
| | | NetPro Computing UK, Inc. | |
| | | NetPro Computing, Inc. | |
| | | NetPro Engineering, Inc. | |
| | | NetPro Europe Branch | |
| | | NetPro Europe, Inc. | |
| | | NetPro France Branch | |
| | | NetPro Germany Branch | |
| | | NetPro UK Branch | |
| | | Ocarina Networks India Private Limited | |
| | | OptiGrowth Capital S.a.r.l | |
| | | PacketTrap Networks, Inc. | |
| | | Oy Dell AB | |
| | | PassGo Technologies Limited | |
| | | PassGo Technologies Trustees Ltd | |
| | | Perot Systems (Malaysia) Sdn. Bhd. | |
| | | Perot Systems (Shanghai) Consulting Co., Ltd | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Perot Systems India Foundation | |
| | | Perot Systems TSI (Bermuda) Ltd. | |
| | | Perot Systems (Singapore) Pte. Ltd. | |
| | | Perot Systems (Switzerland) GmbH | |
| | | Perot Systems (UK) Ltd. | |
| | | Perot Systems Application Solutions Inc. | |
| | | Perot Systems B.V. | |
| | | Perot Systems Communications Services, Inc. | |
| | | Perot Systems Corporation | |
| | | Perot Systems Europe Limited | |
| | | Perot Systems Government Healthcare Solutions, Inc. | |
| | | Perot Systems Government Solutions, Inc. | |
| | | Perot Systems Healthcare Solutions, Inc. | |
| | | Perot Systems Holdings Pte. Ltd | |
| | | Perot Systems Investments B.V. | |
| | | Perot Systems Revenue Cycle Solutions, Inc. | |
| | | Perot Systems TSI (Hungary) Liquidity Management LLC | |
| | | Perot Systems TSI (Mauritius) Pvt. Ltd. | |
| | | Perot Systems TSI (Middle East) FZ-LLC | |
| | | Perot Systems TSI (Netherlands) B.V. | |
| | | PrSM Corporation | |
| | | PSC GP Corporation | |
| | | PSC Healthcare Software, Inc. | |
| | | PSC LP Corporation | |
| | | PSC Management Limited Partnership | |
| | | PSM Holdings 1, Inc. | |
| | | PSM Holdings 2, Inc. | |
| | | PSM Holdings 1 L.L.C. | |
| | | PSM Holdings 2 L.L.C. | |
| | | PT Dell Indonesia | |
| | | Q.S.I. Quest Software Israel Limited | |
| | | QSFT India Private Ltd. Inc. | |
| | | QSFT Svenska AB | |
| | | QSS Group, Inc. | |
| | | Quest Acquisition Corporation | |
| | | Quest Holding Company, LLC | |
| | | Quest Holdings SARL | |
| | | Quest Software Limited | |
| | | Quest Software Public Sector, Inc. | |
| | | Quest Scandanavia AS | |
| | | Quest Software (UK) Ltd. | |
| | | Quest Software (Zhuhai) Ltd. | |
| | | Quest Software Beijing Company | |
| | | Quest Software Belgium | |
| | | Quest Software Canada | |
| | | Quest Software Company Limited | |
| | | Quest Software Espana, SL | |
| | | Quest Software France Sarl | |
| | | Quest Software Gmbh | |
| | | Quest Software Greater China Limited | |
| | | Quest Software Int'l Limited | |
| | | Quest Software Italia Srl | |
| | | Quest Software Japan Ltd | |
| | | Quest Software Korea Ltd | |
| | | Quest Software Mexico, S. de R.L. de C.V. | |
| | | Quest Software Netherlands B.V. | |
| | | Quest Software Norge S/A | |
| | | Quest Software Pty, Ltd. | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | Quest Software Public Sector Inc | |
| | | Quest Software Sales Sdn Bhd | |
| | | Quest Software Singapore Pty Limited | |
| | | Quest Software Switzerland Gmbh | |
| | | Quest Software, Inc. | |
| | | Quest Software, Ltd. | |
| | | QuickCyckem Inc. | |
| | | QuikCycle Inc. | |
| | | Safari I, Inc. | |
| | | Safari II GP LLC | |
| | | Safari II, Inc. | |
| | | Safari Limited II LP | |
| | | Safari Limited Partnership | |
| | | ScriptLogic Australia | |
| | | SecureWorks Holding Corp. | |
| | | SecureWorks Inc. | |
| | | SecureWorks UK Ltd. | |
| | | SecureWorks UK Ltd. - Finland Branch | |
| | | Smarsh CRM Service, Inc. | |
| | | Smarsh Inc. | |
| | | Software Ltd Russia Rep Office | |
| | | Representative Office of Dell Global B.V. in Hanoi | |
| | | Representative Office of Dell Global B.V. in Ho Chi Minh City | |
| | | ScriptLogic Corporation | |
| | | SecureWorks Australia Pty. Ltd. | |
| | | SecureWorks Europe Limited | |
| | | SecureWorks Europe S.R.L. | |
| | | SecureWorks Holding Corporation | |
| | | SecureWorks India Private Limited | |
| | | SecureWorks Japan K.K. | |
| | | SecureWorks SAS | |
| | | SecureWorks, Inc. | |
| | | SonicWALL BV | |
| | | SonicWALL BV - Australia Branch | |
| | | SonicWALL BV - Beijing Rep. Office | |
| | | SonicWALL BV - Belgium Branch | |
| | | SonicWALL BV - Canada Branch | |
| | | SonicWALL BV - Dubai Branch | |
| | | SonicWALL BV - France Branch | |
| | | SonicWALL BV - Germany Branch | |
| | | SonicWALL BV - Hong Kong Branch | |
| | | SonicWALL BV - India Branch | |
| | | SonicWALL BV - Ireland Branch | |
| | | SonicWALL BV - Japan Branch | |
| | | SonicWALL BV - Korea Branch | |
| | | SonicWALL BV - Singapore Branch | |
| | | SonicWALL BV - Spain Branch | |
| | | SonicWALL BV - Sweden Branch | |
| | | SonicWALL BV - Taiwan Branch | |
| | | SonicWALL BV - UK Branch | |
| | | SonicWALL Infosecurity Private Limited | |
| | | SonicWALL L.L.C. | |
| | | SonicWALL Mexico, S de RL de CV | |
| | | SonicWALL AG | |
| | | SonicWALL B.V. | |
| | | SonicWALL B.V. (Belgium Branch) | |
| | | SonicWALL B.V. (Singapore Branch) | |
| | | SonicWALL B.V. (UK Branch) | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|-----|--------|---------------------------|-------------|
| | | SonicWALL B.V., Australia Branch | |
| | | SonicWALL B.V., Taiwan Branch | |
| | | SonicWALL Mexico, S. de R.L. de C.V. | |
| | | SonicWALL Russia LLC | |
| | | SonicWALL Services Private Limited | |
| | | SonicWALL Shanghai Limited | |
| | | SonicWALL, Inc. | |
| | | Support Center, BV (pka Sitraka) | |
| | | Surgient, Inc. | |
| | | StatSoft CR s.r.o | |
| | | StatSoft France | |
| | | StatSoft Holdings, Inc. | |
| | | Statsoft Holdings, Inc. Taiwan Branch | |
| | | StatSoft Iberica - Representacao E Consultoria De Software LDA | |
| | | StatSoft Israel Limited | |
| | | StatSoft Italia S.r.l | |
| | | StatSoft Limited | |
| | | StatSoft Pacific Pty. Ltd. | |
| | | StatSoft Polska Sp.z.o.o | |
| | | StatSoft, Inc. | |
| | | Symlabs - Desenvolvimento de Software, S.A. | |
| | | Symlabs Espana, Software y Sistemas, S.L. | |
| | | Symlabs, Inc. | |
| | | Symlabs S.A. Portugal | |
| | | Transaction Applications Group, Inc. | |
| | | Trellia Networks, Inc. | |
| | | Turin Networks India Private Limited | |
| | | Turin Networks International, Inc. | |
| | | TXZ Holding Company Limited | |
| | | Vintela Australia Pty., Ltd | |
| | | Vintela Pty, Ltd. | |
| | | Vintela, Inc. | |
| | | VirtualFabrix Inc. | |
| | | Vizioncore | |
| | | Vkernel Corp. | |
| | | Wedgetail Communications Inc. | |
| | | Wyse Australia Pty. Ltd Australia | |
| | | Wyse International LLC | |
| | | Wyse Mexico S.A. de C.V. | |
| | | Wyse Technology, Inc. | |
| | | Wyse Technology (Canada) Ltd. | |
| | | Wyse Technology (Beijing) Co. Ltd. | |
| | | Wyse Technology (Taiwan) Ltd. | |
| | | Wyse Technology (UK) Limited | |
| | | Wyse Technology Australia Pty Limited | |
| | | Wyse Technology Holdings (Cayman) Ltd. | |
| | | Wyse Technology China (HK) Limited | |
| | | Wyse Technology GmbH Germany | |
| | | Wyse Technology GmbH | |
| | | Wyse Technology International B.V. | |
| | | Wyse Technology KK Japan | |
| | | Wyse Technology L.L.C. | |
| | | Wyse Technology SAS | |
| | | Wyse Technology Singapore Pte. Ltd. | |
| | | Wyse Technology Ltd Taiwan | |
| | | Wyse Technology SA France | |
| | | Wyse Technology Sales & Marketing India Private Ltd. | |
| | | Wyse Techonology China (HK) Ltd. | |

**Gilardi & Co., LLC**

Cathode Ray Tube Antitrust Litigation

Report on Exclusions Received for Litigated Class

as of 1/21/16

| No. | Entity | Subsidiaries / Affiliates | OptOut Date |
|---|---|---|---|
| | | Wyse Techonology S.A de C.V. | |
| | | Wyse Techonology Software Development India Private Ltd. | |
| | | | |
| 15 | Sears, Roebuck and Co | Sears Holding Corporation | 1/20/2016 |
| | | Sears Holding s Management Corporation | |
| | | | |
| 16 | Kmart Corporation | Kmart Management Corporation | 1/20/2016 |
| | | Kmart Holdings Corporation | |
| | | | |
| 17 | Circuit City Stores Inc | n/a | 1/21/2016 |
| | | | |
| 18 | Target Corporation | n/a | 1/21/2016 |
| | | | |
| 19 | ViewSonic Corporation | ViewSonic Internation Corporation | 1/21/2016 |
| | | ViewSonic Display Limited | |
| | | ViewSonic Hong Kong Limited c/o Kai Tak Commercial Building | |