# Exhibit A

Case 4:07-cv-05944-JST   Document 4728-2   Filed 07/21/16   Page 2 of 20



**VIDEOCON**
THE INDIAN MULTINATIONAL

# VIDEOCON INDUSTRIES LIMITED



18th
Annual Report
2005-06

# VIDEOCON INDUSTRIES LIMITED

## DIRECTORS' REPORT

The Shareholders,
of Videocon Industries Limited (the Company)

The Board of Directors are delighted to present the 18th Annual Report together with the Audited accounts, Auditors' Report and the Audited consolidated financial statements for the year ended September 30, 2006.

### FINANCIAL RESULTS:

The performance of the Company, on standalone basis, for the financial year ended September 30, 2006 is as summarized below:

Rs. Millions

| Particulars | Year ended 30.09.2006 | Period ended 30.09.2005 |
|---|---|---|
| Net Sales | 72,188.17 | 54,494.03 |
| Other Income | 1,654.44 | 704.87 |
| Total Income | 73,842.61 | 55,198.90 |
| Profit before Interest, Depreciation and Tax | 14,750.93 | 8,884.35 |
| Interest & Finance charges | 2,258.80 | 2,042.46 |
| Depreciation | 3,355.47 | 2,323.60 |
| Profit before Exceptional Items and Taxation | 9,136.67 | 4,518.30 |
| Exceptional Items | Nil | (1,901.79) |
| Profit before Tax | 9,136.67 | 2,616.51 |
| Provision for Taxation | 951.65 | (1,660.34) |
| Profit after Tax | 8,185.02 | 4,276.85 |

During the year under review, the Total Income & Profitability of the Company were higher as compared to the previous period. This was on account of normal growth in the business of the Company as well as due to addition of business on account of various mergers & amalgamations, as mentioned in the Management Discussion & Analysis Report.

### OPERATIONS:

Some of the highlights of the year under review are as under:

1. **Acquisition:**

   On December 13, 2005, Eagle Corporation Limited became a Wholly Owned Subsidiary of the Company after the Company acquired the balance 81% equity stake in Eagle Corporation Limited.

   Eagle Corporation Limited is an offshore entity which acquired Colour Picture Tube businesses from Thomson S.A having manufacturing facilities in Poland, Italy, Mexico and China along with support research and development facilities.

   In pursuit of mission to become a global major in consumer electronics and home appliances with large scale and low cost base for critical components, the company made its first footprint in acquiring global sized colour picture tube manufacturing facilities across the world from Thomson SA. It was also an exercise to complete the value chain in CTV vertical as the Company had already a critical mass of glass panel manufacturing facility, a substantial part of bill of material of CPT in India. By adding this acquisition the Company become a major player with total vertical integration in the CPT vertical. Amongst others, the principal philosophy behind this acquisition was to make this acquisition yield handsome gains by adopting a three fold strategy viz.
   1. Cost cutting
   2. Vertical Integration
   3. Rationalisation of Product Profile

   So far in the past four quarters, the Company had been successful in making substantial dent in all these three aspects. the Company had been in a position to reduce the costs by relocation of certain activities from high cost countries to low cost countries, also by reshuffling the material procurement from more efficient sources and by effectively leveraging the capability to integrate glass panel facility back home to the CPT manufacturing facilities so acquired from Thomson S.A. The Company also made decent progress in reshuffling the product profile to match the needs of the market by shifting the production of very large size picture tubes to medium and smaller size picture tubes, thereby reducing the impact of the pressure of competition on VLS. The pursuit of threefold strategy of rationalization of cost, capacity and production profile has given decent dividends in last year by converting the cash losing acquired business into cash surplus, albeit in a token way. The company intends to further pursue the same strategy of cost cutting and rationalizations and product profile rationalizations such as launch of Slim and Extra Slim versions of Colour Picture Tubes and garner more strength by integrating its activities and operations covering all aspects of value chain. The company believes that the pursuit of these strategies would go along, to further its aim of becoming a globally integrated player in the CTV vertical.

2. **Merger:**

   On July 21, 2006, EKL Appliances Limited (formerly: Electrolux Kelvinator Limited) amalgamated with the Company, with retrospective effect from January 01, 2005, pursuant to the Scheme of Amalgamation of EKL Appliances Limited with Videocon Industries Limited, as sanctioned by the Hon'ble High Court of Judicature at Bombay on 30th June 2006. The Scheme resulted in all of the assets and liabilities of EKL Appliances Limited being transferred to the Company.

3. **Issue/Allotment of Securities:**

   On December 21, 2005, the Company issued 217,200 GDRs representing 217,200 equity shares of the Company ("equity shares") at a price of US$10 each to Gallo SAS, a Thomson Group entity against subscription money received on September 30, 2005.

   On January 31, 2006, the Company has allotted 14,242,488 equity shares to the shareholders of erstwhile Videocon International Limited pursuant to Scheme of Amalgamation of Videocon International Limited with the Company, as sanctioned by Hon'ble High Court of Judicature at Bombay on November 25, 2005.

   On February 7, 2006, the Company issued Foreign Currency Convertible Bonds ("FCCBs") of an aggregate amount of US$ 90,000,000 (United States Dollar Ninety Million). These FCCBs are listed on Singapore Exchange Securities Trading Limited.

   On March 31, 2006, the Company has allotted 4,158,870 preference shares of Rs.100/- each to the Preference shareholders of erstwhile Videocon International Limited pursuant to Scheme of Amalgamation of Videocon International Limited with the Company, as sanctioned by Hon'ble High Court of Judicature at Bombay on November 25, 2005.

   On July 24, 2006, the Company issued Foreign Currency Convertible Bonds ("FCCBs") of an aggregate amount of US$105,000,000 (United States Dollar One Hundred Five Million). These FCCBs are listed on Singapore Exchange Securities Trading Limited.

   On July 31, 2006, the Company has allotted 441,990 preference shares of Rs.100/- to Life Insurance Corporation of India.

### APPROPRIATIONS:

**Dividend:**

Your directors have pleasure in recommending a dividend of 35% (Rs. 3.50 per share) on equity shares for the financial year ended on September 30, 2006, subject to approval by shareholders at the 18th Annual General Meeting. The equity dividend amounting to Rs. 881.93 Million, including taxes, if approved by the Equity shareholders at the ensuing Annual General Meeting, would be paid out of the profits for the year. The dividend is free of tax in the hands of the shareholders.

**Transfer to reserves:**

Your directors propose to transfer Rs. 1,500 Million to the General Reserve. An amount of Rs. 8,380.87 Million is proposed to be retained in the Profit and Loss Account.

### FIXED DEPOSITS:

The company has not accepted any deposit within the meaning of Section 58A of the Companies Act, 1956.

### CONSERVATION OF ENERGY:

The Company continues to emphases on conservation of energy, power and other energy sources. The Company has formed a team of the expert engineers engaged in the production activity for taking up detailed study by attending seminars, obtaining expert opinion, research, on the possibilities of use of various methods of optimum use of energy without affecting the productivity. This is done under guidance of the Managment.

As a part of continuous efforts, your Company has taken the following steps:
i. Utilization of unconventional energy source such as Solar Energy.
ii. Adoption of the latest technique of production which helps better productivity levels
iii. Timely maintainance & upgradation of machinery & equipments to ensure that the energy consumption is as minimal as possible.
iv. Educating the production team members as well as whole of the staff to conserve energy.

| | For the year ended 30th Sept,2006 (Rs. Million) | For the period ended 30th Sept,2005 (Rs. Million) |
|---|---|---|
| **20. Auditors' Remuneration:** | | |
| **(Including Service Tax)** | | |
| a) Audit Fees | 4.77 | 4.41 |
| b) Tax Audit Fees | 1.12 | 1.10 |
| c) Out of Pocket Expenses | 0.18 | 0.20 |
| d) Other Services | 1.68 | 0.80 |
| | 7.75 | 6.51 |

21. Sundry Creditors include Rs. 76.88 million (previous year Rs.59.61 million) due to Small Scale Industrial undertakings to the extent such parties have been identified from available information. The names of small scale industrial undertakings to whom amounts payable are outstanding for more than 30 days are -

Aalekh Industries Pvt. Ltd., Able Moulders, Acropolis Industries, Akshay Engineers, Akshay Flexi Hoses, Akshay Industrial Enterprises P Ltd, Akshay Udyog, Amol Industries, Aparna Controls P Ltd, Apeedee Agroplast, Aqura, Arihant Industries, Asean Box Corporation, Attitude Plastics Pvt. Ltd (J/W), Badri Minerals, Bajaj Nylon & Plastics, Bhansali Engineering Polymers Ltd, Bharat Silica Sand, Blue Star Engineers, Bombay Stationers Pvt. Ltd., Browncor Pac Pvt. Ltd., Cento-Thou Engineers, Chandan Polymers Pvt. Ltd (J/W), Chandra Electricals, Chetak Plasto Electric Pvt. Ltd, Chirag Plast, Compack, D. F. Industries,Deepak Industries, Dolphin Inks Pvt. Ltd, Electromates, Enman Automation Pvt Ltd, Fit Tight Fastners, Friend'S Container Terminal, Ganpati Moulders Pvt. Ltd., Giriraj Industries, Gurudutta Industries, Hi-Tech Swtich Gears Pvt. Ltd., Impression Packaging, Intellicon Private Limited, Jay Polypack, Jurgyan Industries, K.L.J.Polymers & Chemicals Ltd., Kaeser Compressors (India) Pvt, Kailas Electricals, Kalpana Arts & Press, Kaul Associates, Klas Polymers ( J/W ), Komal Enterprises, Krishna Aluminium & Glass House, Labddhi Polyplast Engineers, Lookman & Sons, M. N.Dastur & Company P Ltd, Machhar Polymer Pvt. Ltd., Makson Plastic Industries, Miltech Industries Pvt Ltd, Minerva Engg Tools, Mould Craft (Hindustan) Pvt Ltd (J/. Mukund Electric Stores, Multicolor Steel Pvt Ltd.,, Multicolor Steels (India) Pvt Ltd, National Minerals, New Era India Consultancy Pvt Ltd., Newtech Sales Corporation, Nilesh Fab & Engg. Services, Nutech Sintered Products, Omega Bearing Company, Omkar Engineering, Patkar Extrusions Pvt. Ltd, Power Dynamics, Pratibha Plastic Udyog Pvt Ltd, Precimax Engineers, Precious Glotech (P) Pvt Ltd, Premier Engineers, Premier Seals I P Ltd, Prime Engineering Services, Punjab Tyres, R.P Engineers, Rajesh Gruh Udyog, Reeshpal Industries, Reliance Industrial Products, Royal Pack Industries., Rubo Tech Industries, Safex Equipments Pvt Ltd, Sakshi Packers Pvt Ltd, Saniyot Metal Industries, Sanraaj Hoses P Ltd, Sapna Packaging, Saptagiri Industries, Savera Press Comps P Ltd, Selwel Enterprises P. Ltd., Servilink Engineers Pvt Ltd, Servilink Systems Limited, Shirish Enterprises, Shree Ashapuri Saw Mill, Shree Bhagwati Enterprises, Shree Shyam Pipes Pvt.Ltd., Shree Udyog, Shreyas Plastics, Shri Plastics(J/W), Silverline Metal Engg , Sjs Plastiblends , Skyline Distributors, Snehankit, Special Ceramics (P) Ltd., Stackwell Mktg Services Pvt Ltd, Sudarsshan Plasst, Sun Polymers, Sun Polymers (J/W), Supack Industries (P) Ltd., Suraj Industries, Techno Graphics, Trinity Sales & Services, Triumph Pack Pvt. Ltd., Udeet Electricals, Ultra Tech Cement, Varroc Engineering P.Ltd., Varsa Pastic Industries Pvt. Ltd. (, Vasundhara Chem Plast Ind, Venkatesh Trading Corporation, Venus (I) Enterprises, Wearresist Technologies Private Ltd.

22. There are no amounts due to be credited to Investor Education & Protection Fund.

23. **Related Party Disclosures:**
    As required under Accounting Standard 18 on "Related Party Disclosure", the disclosure of transaction with related parties as defined in the Accounting Standard are given below:
    a) **List of Related Parties:**
       i) **Subsidiary Companies:**
       - Paramount Global Limited
       - Videocon (Cayman) Limited (upto 29th September, 2006)
       - Videocon Global Limited
       - Mars Overseas Limited
       - Sky Billion Trading Limited (upto 28th February, 2006)
       - Trend Limited (upto 29th September, 2006)
       - Videocon (Mauritius) Infrastructure Ventures Limited
       - Middle East Appliances LLC
       - Powerking Corporation Limited
       - Videocon Industrial Finance Limited (upto 29th September, 2006)
       - Gajanan Electronics & Home Appliances Private Limited
       - Gruhaupyogi Electronics Appliances Private Limited (upto 29th September, 2006)
       - Mayur Household Electronics Private Limited
       - Godavari Consumer Electronics Appliances Private Limited
       - Venus Corporation Limited (w.e.f. 18th November, 2005)
       - Eagle Corporation Limited (w.e.f. 13th December, 2005)
       - Technologies Display Americas LLC (w.e.f. 13th December, 2005) * (Formerly Thomson Displays Americas, LLC)
       - Thomson Display Mexicana S.A. de CV (w.e.f. 13th December, 2005) *
       - VDC Technologies S.P.A. (w.e.f. 13th December, 2005) *
       - Thomson Tubes & Displays S.A. (w.e.f. 13th December, 2005) *
       - Thomson Displays Polska S.P.Z.O.O (w.e.f. 13th December, 2005) *
       - Thomson Displays Italy Srl (w.e.f. 13th December, 2005 upto 29th September, 2006) *
       - Thomson Guandong Displays Co. Ltd. (w.e.f. 13th December, 2005) *
       - Thomson Display R & D Asia (w.e.f. 13th December, 2005) *
       * Subsidiaries of Eagle Corporation Ltd.
       
       ii) **Associate and Joint Venture:**
       - Ravva Oil & Gas Field (unincorporated) Joint Venture - Participating Interest 25%
       - Videocon India - Enterprise in which Director is a partner
       - Evans Fraser & Co. (India) Limited - Associate
       
       iii) **Key Management Personnel:**
       - Mr. Venugopal N. Dhoot - Chairman & Managing Director
       - Mr. Pradeepkumar N. Dhoot - Whole Time Director

b) Transactions/outstanding balances with Related Parties:
The company has entered into transactions with certain related parties as listed below. The Board considers such transactions to be in normal course of business:

| Nature of Transaction | Subsidiary Companies (Rs. in million) | Associates/ Joint Venture (Rs. in million) | Key Management Personnel (Rs. in million) |
|---|---|---|---|
| Sale of Goods | 18,844.06 (11,246.46) | | |
| Purchase of Goods | 608.39 (-) | | |
| Investments /Share Application Money During the year | 13,575.75 (697.52) | | |
| Advances/Loans given | 421.44 (342.80) | 0.16 | |
| Advances/Loans paid | 1,562.36 (560.82) | | |
| Transaction with Joint Venture - Contribution towards share of expenditure | | 470.21 (464.27) | |
| **Outstanding as at 30.09.2006** | | | |
| Trade Receivables | 2,769.79 (92.89) | | |
| Trade Payables | 345.66 (-) | | |
| Advances/Loans given / (returned) (Net) | 1,272.48 (-731.32) | 74.59 | |
| Investments/Share Application Money | 14477.55 (1051.80) | 40.63 | |
| Receivable from unincorporated Joint Venture | | 2.16 (3.34) | |
| Payable to unincorporated Joint Venture | | 0.29 (-) | |

24. The Company has prepared the consolidated Financial Statements as per Accounting Standard (AS) 21 and accordingly the segment information as per AS-17 "Segment Reporting" has been presented in the Consolidated Financial Statements.

25. **Loans and Advances in the nature of Loans given to Subsidiaries and Associate etc.**
A. Loans and Advances in the nature of Loans:

| Sr. No. | Name of the Company | | 30.09.2006 (Rs.in millions) | 30.09.2005 (Rs.in millions) | Maximum Balance During the year (Rs.in millions) |
|---|---|---|---|---|---|
| 1 | Paramount Global Ltd. | Subsidiary | 826.61 | 632.18 | 676.82 |
| 2 | Videocon Cayman Ltd. | Subsidiary (upto 29 Sept. 2006) | - | 0.36 | 0.36 |
| 3 | Middle East Appliances LLC | Subsidiary | - | 216.49 | 216.49 |
| 4 | Videocon Global Ltd. | Subsidiary | 443.87 | (394.92) | 454.89 |
| 5 | Videocon Industrial Finance Ltd. | Subsidiary (upto 29 Sept. 2006) | - | 2.01 | 2.01 |
| 6 | Sky Billion Trading | Subsidiary (upto 28 Feb. 2006) | - | (1,187.44) | - |
| | **Total** | | **1,272.48** | **(731.32)** | |

Notes :-
1. Loans and Advances shown above, to subsidiaries fall under the category of 'Loans & Advances in nature of Loans where there is no repayment schedule'.
2. No interest is chargeable on Loans and Advances to above Subsidiaries.

B. Investment by the loanee in the shares of the Company.
   None of the loanees have made investments in the shares of the Company.

26. **Reserves:**
Share of the Company in remaining reserves on proved and probable basis (as per Operator's estimates)

| Particulars | Unit of measurement | As on 30.09.2006 | As on 30.09.2005 |
|---|---|---|---|
| Crude Oil | Million Metric Tonnes | 2.77 | 3.40 |
| Natural Gas | Million Cubic Metres | 678.36 | 853.94 |

27. As required by Accounting Standard 29 "Provisions, Contingent Liabilities and Contingent Assets" issued by Institute of Chartered Accountants of India the disclosure with respect to provision for warranty and maintenance expenses is as follows:

| | | Rs. in million |
|---|---|---|
| a) | Amount at the beginning of the year | 94.01 |
| b) | Additional provision made during the year | 359.01 |
| c) | Amount used | 92.47 |
| d) | Unused amount reversed during the year | - |
| e) | Amount at the end of the year | 360.55 |

28. i) Future obligation of the Company for assets taken on all leases entered into before 1st April 2001 is Rs. Nil
    ii) Subsequent to 1st April, 2001 the Company has entered into operating lease agreements for 'Cars' to be used by employees for a period of 4 years. The lease rentals charged during the year are Rs. 2.45 million.
    iii) The maximum obligation on long-term non-cancellable operating leases entered on or after April 1 , 2001 payable as per the rentals stated in respective agreements are as follows

| Minimum Lease Payments | As at 30.09.06 (Rs. in million) |
|---|---|
| Not later than 1 year | 1.70 |
| Later than 1 year and not later than 5 years | 1.05 |
| More than 5 year | NIL |
| Total | 2.75 |

STATEMENT PURSUANT TO SECTION 212 OF THE COMPANIES ACT, 1956, RELATING TO COMPANY'S INTEREST IN SUBSIDIARY COMPANIES

Statement of Subsidiaries of Videocon Industries Ltd.

| | Name of subsidiary | Gajanan Electronics & Supply Pvt. Ltd. | Mayur Household Electronics Appliances Pvt. Ltd. | Godavari Consumer Electronics Appliances Pvt. Ltd. | Paramount Global Ltd. | Middle East Appliances LLC | Mars Overseas Ltd | Videococn Global Ltd | Venus Corporation Ltd | Powerking Corporation Ltd | Videocon (Mauritius) Infrastructure Ventures Ltd | Eagle Corporation Ltd (On Consolidated Basis) w.e.f. 13.12.2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | The financial year of the Subsidiary Companies ended on | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 | 30th Sept., 2006 |
| 2 | Holding Company's Interest | | | | | | | | | | | |
| 3 | No. of Shares held by Videocon Industries Ltd with its nominees in the subsidiaries at the end of the financial year of the subsidiary Companies | 10,000 Equity Shares of the face value of Rs.10/- each fully paid | 10,000 Equity Shares of the face value of Rs.10/- each fully paid | 10,000 Equity Shares of the face value of Rs.10/- each fully paid | 12,850,000 Shares of the face value of US$ 1.00 each fully paid | 2,251,600 Shares of the face value of Oman Riyal 1.00 each fully paid | 1,000,000 Shares of the face value of US$ 1.00 each fully paid | 2,500 Shares of the face value of US$ 1.00 each fully paid | 2,982 Shares of the face value of US$ 1.00 each fully paid | 2,711 Shares of the face value of US$ 1.00 each fully paid | 530,000 Shares of the face value of US$ 1.00 each fully paid | 1,000 Shares of the face value of US$ 1.00 each fully paid |
| | Extent of the interest of holding company at the end of financial year of the subsidiary Companies | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 4 | The net aggregate amount of the Subsidiary Companies Profit / (Loss) so far as it concern the members of the Holding Company | | | | | | | | | | | |
| a. | Not dealt with in the Holding Company's accounts: | | | | | | | | | | | |
| i | For the current financial period ended | Rs. 235,561/- | Rs. 2,621,704/- | Rs. 1,180,597/- | US$ 795,310/- in Rs. 36,719,453/- | RO 933/- in Rs. 112,184/- | (US$ 46,375/-) (in Rs. 2,141,134/-) | US$ 9,631,748/- in Rs. 444,697,805/- | (US$ 3,189,080/-) (in Rs. 147,239,624/-) | (US$ 9,406,099/- (in Rs. 434,279,314/-) | (US$ 6,678/-) (in Rs. 308,329/-) | (US$ 11,568,535/-) (in Rs. 534,119,261/-) |
| ii | For the Previous financial years of the Subsidiary Companies since they became the Holding Company's subsidiaries | Rs. 847,251/- | Rs. 3,742,236/- | Rs. 1,865,606/- | (US$4,959,617/-) (in Rs. 230,370,617/-) | (RO 35,495/-) (in Rs. 4,267,938/-) | (US$ 446,280/-) (in Rs. 20,604,748/-) | US$ 243,460/- in Rs. 11,240,548/- | N.A. | (US$ 2,514,697/- (in Rs. 116,103,560/-) | (US$ 28,084/-) (in Rs. 1,296,636/-) | N.A. |
| b. | Dealt with in Holding Company's accounts: | | | | | | | | | | | |
| i | For the current financial year ended | NIL | NIL | NIL | NIL | NIL | NIL | NIL | NIL | NIL | NIL | NIL |
| ii | For the Previous financial years of the Subsidiary Companies since they became the Holding Company's subsidiaries | NIL | NIL | NIL | NIL | NIL | NIL | NIL | NIL | NIL | NIL | NIL |

33

## VIDEOCON INDUSTRIES LIMITED

|  | Year ended on 30th Sept., 2006 (Rupees) | Period ended on 30th Sept., 2005 (Rupees) |
|---|---:|---:|
| **SCHEDULE 12 : PRODUCTION & EXPLORATION EXPENSES** | | |
| Production Expenses | 241,927,197 | 356,167,891 |
| Royalty | 393,959,400 | 496,794,516 |
| Cess | 543,247,795 | 722,696,310 |
| Production Bonus | 191,869,582 | 211,271,876 |
| Government Share in Profit Petroleum | 7,861,838,385 | 7,574,814,993 |
| Abandonment Costs | 61,240,410 | 75,083,006 |
| Producing Properties Written Off | 177,363,117 | 118,750,149 |
| Exploration Expenses | 111,765,172 | 18,078,430 |
|  | **9,583,211,058** | **9,573,657,175** |
| **SCHEDULE 13 : SALARY, WAGES & EMPLOYEES' BENEFITS** | | |
| Salary, Wages & Other Benefits | 6,429,349,750 | 442,980,525 |
| Contribution to Provident and other Funds | 667,312,597 | 28,662,403 |
| Staff Welfare | 248,235,563 | 35,819,231 |
| **TOTAL** | **7,344,897,910** | **507,462,159** |

|  | Year ended on 30th Sept., 2006 (Rupees) | Period ended on 30th Sept., 2005 (Rupees) |
|---|---:|---:|
| **SCHEDULE 14 : MANUFACTURING & OTHER EXPENSES** | | |
| Rent, Rates & Taxes | 810,436,316 | 106,134,428 |
| Draw and Licence Fees | NIL | 3,660,000 |
| Prize Pay-out Expenses | NIL | 2,824,783 |
| Draw Related Expenses | NIL | 34,021,928 |
| Power, Fuel & Water | 3,395,340,631 | 273,655,429 |
| Repairs to Building | 35,942,889 | 8,294,114 |
| Repairs to Plant & Machinery | 66,057,464 | 24,361,441 |
| Repairs & Maintenance-others | 546,838,509 | 33,298,494 |
| Bank Charges | 320,815,796 | 274,635,813 |
| Directors' Sitting Fees | 778,467 | 176,000 |
| Royalty | 212,173,894 | 13,175,285 |
| Printing & Stationery | 36,042,024 | 31,600,056 |
| Freight & Forwarding | 2,192,410,093 | 327,919,948 |
| Advertisement & Publicity | 1,068,130,000 | 761,249,928 |
| Sales Promotion | 544,374,853 | 126,404,086 |
| Discount & Incentive Scheme | 2,802,974,313 | 2,441,419,430 |
| Legal & Professional Charges | 422,838,777 | 169,558,503 |
| Donation | 71,592,277 | 21,312,000 |
| Insurance Expenses | 565,594,142 | 585,055,982 |
| Auditors' Remuneration | 60,422,610 | 7,360,955 |
| Bad Debts Written off | 41,733,170 | 835,749,192 |
| Warranty and Maintenance Expenses | 540,669,353 | 94,010,150 |
| Miscellaneous Expenditure written off | 22,608 | 98,562 |
| Technical Know-How | 8,706,241 | NIL |
| Miscellaneous Expenses | 2,171,067,121 | 402,314,163 |
| **TOTAL** | **15,914,961,548** | **6,578,292,660** |
| **SCHEDULE 15 : INTEREST & FINANCE CHARGES** | | |
| On Fixed Period Borrowings | 2,662,362,721 | 2,341,577,596 |
| On Others | 752,104,721 | 201,055,190 |
| **TOTAL** | **3,414,467,442** | **2,542,632,786** |

SCHEDULE 16 - SIGNIFICANT ACCOUNTING POLICIES AND NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

A) SIGNIFICANT ACCOUNTING POLICIES:

### 1. Basis of Consolidation

a) The Consolidated financial statements relate to Videocon Industries Limited ("the Company" or "the Parent Company") and its subsidiary companies "collectively referred to as 'the Group'.

b) The financial statements of the subsidiary companies used in the preparation of the Consolidated Financial Statement are drawn upto the same reporting date as that of the Company i.e. 30th September, 2006.

c) The Consolidated Financial Statements (CFS) have been prepared in accordance with the Accounting Standard 21 "Consolidated Financial Statements", Accounting Standard 27 "Financial Reporting of Interests in Joint Venture" and Accounting Standard 23 "Accounting for investments in Associates in Consolidated Financial Statements" issued by the Institute of Chartered Accountants of India.

d) Principles of Consolidation:

The Consolidated Financial Statements have been prepared on the following basis:

i) The financial statements of the Company, its subsidiary companies and jointly controlled entities have been consolidated on a line-by-line basis by adding together the book values of like items of assets, liabilities, income and expenses, after fully eliminating intra-group balances /transactions and unrealised profits or losses.

ii) All separate financial statements of subsidiaries, originally presented in a currency different from the Group's presentation currency, have been converted into Indian Rupees (INR) which is the functional currency of the parent company. In case of foreign subsidiaries, revenue items have been consolidated at the average of the rates prevailing during the period. All assets and liabilities are translated at rates prevailing at the balance sheet date. The exchange difference arising on the translation is debited or credited to Foreign Currency Translation Reserve.

iii) The CFS have been prepared using uniform accounting policies for like transactions and other events in similar circumstances and are presented in the same manner as the Company's separate financial statements except in respect of depreciation and retirement benefits where it was not practicable to use uniform accounting policies in case of certain foreign subsidiaries. However, the amount of impact of these differences is not material.

iv) The excess of the cost to the company of its investment in subsidiary over the Company's share of equity of the subsidiary as at the date on which investment in subsidiary is made, is recognised in the financial statement as Goodwill. The excess of Company's share of equity and reserve of the subsidiary Company over the cost of acquisition is treated as Capital Reserve.

v) The difference between the proceeds from disposal of investment in a Subsidiary and the carrying amount of its assets less liabilities as of the date of disposal is recognised in the Consolidated Statement of Profit and Loss Account as the profit or loss on disposal of Investment in Subsidiary.

vi) Minority interest in the net asset of Consolidated Subsidiary consists of (a) The amount of equity attributable to minorities at the date on which investment in a subsidiary is made and (b) The minorities share of movements in equity since the date the Parent subsidiary relationship came into existence.

vii) Investments in entities in which the company or any of it's subsidiaries has significant influence but not a controlling interest, are reported according to the equity method. The carrying amount of the investment is adjusted for the post acquisition change in the investor's share of net assets of the investee. The consolidated profit and loss account includes the company's share of the results of the operations of the investee.

e) The companies which are included in the consolidation with their respective countries of incorporation and the percentage of ownership interest therein of the Company as on 30th September, 2006 are as under:

| Name of the subsidiary | Country of incorporation | Percentage of Holding As at | |
|---|---|---|---|
|  |  | 30th Sept. 2006 | 30th Sept. 2005 |
| Paramount Global Ltd. | Hong Kong | 100% | 100% |
| Middle East Appliances LLc | Sultanate of Oman | 100% | 100% |
| Videocon (Cayman) Ltd. (Up to 29ᵗʰ September, 2006) | Cayman Islands | NIL | 100% |
| Trend Ltd. (Up to 29ᵗʰ September, 2006) | Hong Kong | NIL | 100% |

| Name of the subsidiary | Country of incorporation | Percentage of Holding As at | |
|---|---|---|---|
| | | 30th Sept. 2006 | 30th Sept. 2005 |
| Sky Billion Trading Ltd. (Up to 28th February 2006) | Hong Kong | NIL | 100% |
| Mars Overseas Ltd. | Cayman Islands | 100% | 100% |
| Videocon Global Ltd. | British Virgin Islands | 100% | 100% |
| Venus Corporation Ltd. (w.e.f. 18th November, 2005) | Cayman Islands | 100% | NIL |
| Powerking Corporation Ltd. | Cayman Islands | 100% | 100% |
| Videocon (Mauritius) Infrastructure Ventures Ltd. | Mauritius | 100% | 100% |
| Videocon Industrial Finance Ltd. (Up to 29th September, 2006) | India | NIL | 100% |
| Gruhaupyogi Electronics Appliances Pvt Ltd. (Up to 29th September, 2006) | India | NIL | 100% |
| Gajanan Electronics and Home App. Pvt Ltd. | India | 100% | 100% |
| Mayur Household Electronics Pvt Ltd. | India | 100% | 100% |
| Godavari Consumer Electronics App. Pvt Ltd. | India | 100% | 100% |
| Eagle Corporation Ltd (w.e.f. 13th December, 2005) | Cayman Island | 100% | NIL |
| Technologies Display Americas LLC * (w.e.f. 13th December, 2005) | State of delaware | 100% | NIL |
| Thomson Display Mexicana S.A. de.CV * (w.e.f. 13th December, 2005) | Mexico | 100% | NIL |
| VDC Technologies S.P.A. * (w.e.f. 13th December, 2005) | Italy | 100% | NIL |
| Thomson Tubes & Displays S.A. * (w.e.f. 13th December, 2005) | France | 100% | NIL |
| Thomson Displays Polska S.P.Z.O.O * (w.e.f. 13th December, 2005) | Poland | 100% | NIL |
| Thomson Displays Italy Srl * (w.e.f. 13th December, 2005 upto 29th September, 2006) | Italy | 100% | NIL |
| Thomson Guandong Displays Co. Ltd. * (w.e.f. 13th December, 2005) | China | 91.3% | NIL |
| Thomson Display R & D Asia * (w.e.f. 13th December, 2005) | China | 100% | NIL |

* Subsidiaries of Eagle Corporation Ltd.

| Name of the Associate | Country of incorporation | Percentage of Holding As at 30th Sept. 2006 |
|---|---|---|
| Evans Fraser & Co. (India) Ltd. | India | 41.67% |

2. **Basis of Accounting:**
   The financial statements are prepared under historical cost convention, except for certain Fixed Assets which are revalued, using the accrual system of accounting in accordance with the accounting principles generally accepted in India (Indian GAAP) and the requirements of the Companies Act, 1956, including the mandatory Accounting Standards issued by the Institute of Chartered Accountants of India, as referred to in Section 211 (3C) of the Companies Act, 1956.

3. **Fixed Assets:**
   a) Fixed Assets are stated at actual cost, except for certain fixed assets which have been stated at revalued amounts, less accumulated depreciation / amortisation and impairment loss, if any. The actual cost is inclusive of freight, installation cost, duties, taxes, financing cost and other incidental expenses but net of Modvat/Cenvat/Value added tax, exchange difference, if any, in respect of liabilities incurred to acquire fixed assets is adjusted to the carrying amount of respective fixed assets.
   b) Capital Work in Progress is carried at cost, comprising of direct cost, attributable interest and related incidental expenditure. The advances given for acquiring fixed assets are shown under Capital Work in Progress.

4. **Joint Ventures for Oil and Gas Fields:**
   In respect of joint ventures in the nature of Production Sharing Contracts (PSC) entered into by the Company for oil and gas exploration and production activities, the Company's share in the assets and liabilities as well as income and expenditure of Joint Venture Operations are accounted for according to the Participating Interest of the Company as per the PSC and the Joint Operating Agreements on a line by line basis in the Company's Financial Statements.

5. **Exploration, Development and Production Costs:**
   The Company follows the "Successful Efforts Method" of accounting for oil and gas exploration, development and production activities as explained below:
   a) Exploration and production cost are expensed in the year/period in which these are incurred.
   b) Development costs are capitalised and reflected as "Producing Properties". Costs include recharges to the Joint Venture by the Operator/Affiliate in respect of the actual cost incurred and as set out in the Production Sharing Contract (PSC). Producing Properties are depleted using the "Unit of Production Method".

6. **Abandonment Costs:**
   Abandonment Costs relating to dismantling, abandoning and restoring offshore well sites and allied facilities are provided for on the basis of "Unit of Production Method". Aggregate abandonment costs to be incurred are estimated based on technical evaluation by experts.

7. **Depreciation and Amortisation:**
   i) The Parent Company and Indian Subsidiary Companies provide depreciation on fixed assets held in India on written down value method in the manner and at the rates specified in the Schedule XIV to the Companies Act, 1956 except a) on Fixed Assets of Consumer Electronics Division and; b) on office buildings acquired after 01.04.2000, on which depreciation is provided on straight line method at the rates specified in the said Schedule. Depreciation on fixed assets held outside India is calculated on straight line method at the rates prescribed in the aforesaid Schedule or based on useful life of assets whichever is higher. Producing Properties are depleted using the "Unit of Production Method". Leasehold Land is amortised over the period of lease.

   The depreciation on revised carrying amount of fixed assets arising on account of translation of Foreign Currency Loans availed in respect of the Fixed Assets and on revaluation of assets is provided as aforesaid over the residual useful life of the respective assets.

   Intangibles: Intangible assets are amortised over a period of five years.

   ii) In case of foreign subsidiaries, depreciation is charged to the income statement on a straight line basis over the estimated remaining useful life of the Assets. Leasehold land is amortised on straight line method over the period of lease

8. **Impairement of Assets :**
   The Fixed Assets or a group of assets (Cash generating unit) and Producing Properties are reviewed for impairment at each Balance Sheet date. In case of any such indication, the recoverable amount of these assets or group of assets is determined, and if such recoverable amount of the asset or cash generating unit to which the asset belongs is less than its carrying amount, the impairment loss is recognised by writing down such assets to their recoverable amount. An impairment loss is reversed if there is change in the recoverable amount and such loss either no longer exists or has decreased.

9. **Investments:**
   a) Current Investments : Current Investments are carried at lower of cost and quoted/fair value.

# Exhibit B



# VIDEOCON INDUSTRIES LIMITED

19th ANNUAL REPORT 2006-2007

e) The companies which are included in the consolidation with their respective countries of incorporation and the percentage of ownership interest therein of the Company as on 30th September, 2007 are as under:

| Name of the subsidiary | Country of incorporation | Percentage of Holding As at | |
|---|---|---|---|
| | | 30th Sept., 2007 | 30th Sept., 2006 |
| Paramount Global Ltd. | Hong Kong | 100% | 100% |
| Middle East Appliances LLc | Sultanate of Oman | 100% | 100% |
| Global Energy Inc (w.e.f 10th October 2006)) | Cayman Islands | 100% | NIL |
| Videocon Display Research Co. Ltd. (w.e.f. 9th March 2007) | Japan | 100% | NIL |
| Sky Billion Trading Ltd. (w.e.f 21st November 2006) | Hong Kong | 100% | NIL |
| Mars Overseas Ltd. (up to 26th September 2007) | Cayman Islands | NIL | 100% |
| Videocon Global Ltd. | British Virgin Islands | 100% | 100% |
| Venus Corporation Ltd. | Cayman Islands | 100% | 100% |
| Powerking Corporation Ltd. | Cayman Islands | 100% | 100% |
| Videocon (Mauritius) Infrastructure Ventures Ltd. | Mauritius | 100% | 100% |
| Gajanan Electronics and Home Appliances Pvt. Ltd. (Up to 26th September 2007) | India | NIL | 100% |
| Mayur Household Electronics Appliances Pvt. Ltd. | India | 100% | 100% |
| Godavari Consumer Electronics Appliances Pvt. Ltd. | India | 100% | 100% |
| Eagle Corporation Ltd. | Cayman Islands | 100% | 100% |
| Technologies Displays Americas LLC * (Formerly Thomson Displays Americas LLC) | State of Delaware | 100% | 100% |
| Technologies Displays Mexicana S.A. de.CV * (Formerly Thomson Display Mexicana S.A. de.CV ) | Mexico | 100% | 100% |
| VDC Technologies S.P.A. * | Italy | 100% | 100% |
| TTD International S.A. * (Formerly Thomson Tubes & Displays S.A. ) | France | 100% | 100% |
| TDP S.P.z.o.o.* (Formerly Thomson Displays Polska S.P.z.o.o. ) | Poland | 100% | 100% |
| TTD International Ltd.* (w.e.f. 30th January 2007) | Hongkong | 100% | NIL |
| TGDC Guandong Displays Co. Ltd.* ( Formerly Thomson Guandong Displays Co. Ltd. ) | China | 91.3% | 91.3% |
| Thomson Display Technology Research & Development Co. Ltd.* | China | 100% | 100% |
| VDC Technologies Deutschland GmbH ** (w.e.f. 14th September 2007) | Germany | 100% | NIL |

* Subsidiaries of Eagle Corporation Ltd.
** Subsidiary of VDC Technologies S.P.A.

| Name of the Associate | Country of incorporation | Percentage of Holding As at 30th Sept., 2007 |
|---|---|---|
| Evans Fraser & Co. (India) Ltd. | India | 41.67% |

2. **Basis of Accounting:**

   a) The financial statements are prepared under historical cost convention, except for certain Fixed Assets which are revalued, using the accrual system of accounting in accordance with the accounting principles generally accepted in India (Indian GAAP) and the requirements of the Companies Act, 1956, including the mandatory Accounting Standards issued by the Institute of Chartered Accountants of India, as referred to in Section 211 (3C) of the Companies Act, 1956.

   b) Use of Estimates

   The preparation of financial statements requires the management of the Company to make estimates and assumptions that affect the reported balances of assets and liabilities and disclosures relating to the contingent liabilities as at the date of the financial statements and reported amounts of income and expenses during the year. Example of such estimates include provisions for doubtful debts, employee retirement benefits plans, provision for income tax, accounting for contract costs expected to be incurred to complete software development and the useful lives of fixed assets.

3. **Fixed Assets:**

   a) Fixed Assets are stated at actual cost, except for certain fixed assets which have been stated at revalued amounts, less accumulated depreciation / amortisation and impairment loss, if any. The actual cost is inclusive of freight, installation cost, duties, taxes, financing cost and other incidental expenses but net of Modvat/Cenvat/Value added tax. Exchange difference, if any, in respect of liabilities incurred to acquire fixed assets is adjusted to the carrying amount of respective fixed assets.

   b) Capital Work in Progress is carried at cost, comprising of direct cost, attributable interest and related incidental expenditure. The advances given for acquiring fixed assets are shown under Capital Work in Progress.

4. **Joint Ventures for Oil and Gas Fields:**

   In respect of joint ventures in the nature of Production Sharing Contracts (PSC) entered into by the Company for oil and gas exploration and production activities, the Company's share in the assets and liabilities as well as income and expenditure of Joint Venture Operations are accounted for according to the Participating Interest of the Company as per the PSC and the Joint Operating Agreements on a line-by-line basis in the Company's Financial Statements.

5. **Exploration, Development and Production Costs:**

   The Company follows the "Successful Efforts Method" of accounting for oil and gas exploration, development and production activities as explained below:

   a) Exploration and production cost are expensed in the year/period in which these are incurred.

   b) Development costs are capitalised and reflected as "Producing Properties". Costs include recharges to the Joint Venture by the Operator/Affiliate in respect of the actual cost incurred and as set out in the Production Sharing Contract (PSC). Producing Properties are depleted using the "Unit of Production Method".

# Exhibit C

# VIDEOCON INDUSTRIES LIMITED



**VIDEOCON**

**Annual Report 2007-08**

VIDEOCON
Eco Logic for a Sustainable Life

# VIDEOCON
Eco Logic for a Sustainable Life

**VIDEOCON INDUSTRIES LIMITED**

sincere appreciation for the valuable guidance received from Mr. Johan Fant during his tenure as a member of the Board of Directors of the Company.

In terms of the provisions of Section 260 of the Companies Act, 1956, Ms. Gunilla Nordström holds office of the Board of Directors of the Company upto the date of ensuing Annual General Meeting. The Company has received a notice in writing from a member along with a deposit of Rs. 500/- (Rupees Five Hundred Only) proposing the candidature of Ms. Gunilla Nordström for the office of the Board of Directors of the Company under the provisions of Section 257 of the Companies Act, 1956.

The Company has also received a notice in writing from a member along with a deposit of Rs. 500/- (Rupees Five Hundred Only) proposing the candidature of Mr. Radhey Shyam Agarwal for the office of the Board of Directors of the Company under the provisions of Section 257 of the Companies Act, 1956. The appointment of Mr. Radhey Shyam Agarwal may also be considered as an appointment to fill the vacancy that would arise upon cessation of Mr. Kuldeep Drabu at the ensuing Annual General Meeting, since not offered himself for re-appointment.

The Board recommends appointment of Ms. Gunilla Nordström and Mr. Radhey Shyam Agarwal.

The brief profiles of directors being appointed/re-appointed at the ensuing Annual General Meeting forms part of notice of the ensuing Annual General Meeting.

## PARTICULARS OF EMPLOYEES

The details of employees drawing remuneration in excess of the monetary ceiling prescribed under Section 217(2A) of the Companies Act, 1956, read with the Companies (Particulars of Employees) Rules, 1975, during the financial year 2007-2008 is annexed to this report.

## LISTING

The Equity Shares, Global Depository Receipts and Foreign Currency Convertible Bonds of the Company are listed as under:

| Nature of Instrument | Listed on |
|---|---|
| Equity Shares | The Bombay Stock Exchange Limited<br>National Stock Exchange of India Limited |
| Global Depository Receipts | The Luxembourg Stock Exchange |
| Foreign Currency Convertible Bonds | Singapore Exchange Trading Securities Limited |

## SUBSIDIARY COMPANIES

During the year under review, Videocon International Electronics Limited, Videocon Global Energy Holdings Limited, Videocon Energy Resources Limited, Pipavav Energy Private Limited, Videocon Electronic (Shenzen) Limited, Eagle Ecorp Limited and Videocon Energy Ventures Limited became subsidiaries of the Company.

Further, Eagle Corporation Limited ceased to be subsidiary of the Company due to dilution and consequently all the subsidiaries of Eagle Corporation Limited ceased to be step down subsidiaries of the Company.

During the year under review, the Company together with its subsidiary, Videocon International Electronics Limited acquired 64% interest in Datacom Solutions Private Limited.

As such, as on September 30, 2008, the Company had 18 (Eighteen) Subsidiaries viz., Paramount Global Limited, Videocon (Mauritius) Infrastructure Ventures Limited, Middle East Appliances LLc, Videocon Global Limited, Mayur Household Electronics Appliances Private Limited, Powerking Corporation Limited, Godavari Consumer Electronics Appliances Private Limited, Venus Corporation Limited, Global Energy Inc, Sky Billion Trading Limited, Videocon Display Research Company Limited, Videocon International Electronics Limited, Videocon Global Energy Holdings Limited, Videocon Energy Resources Limited, Pipavav Energy Private Limited, Videocon Electronics (Shenzen) Limited, Eagle Ecorp Limited and Videocon Energy Ventures Limited.

The Company has received an exemption from the Central Government u/s 212(8) of the Companies Act, 1956 with regard to attaching of the balance sheet, profit and loss account and other documents of the subsidiaries for the year 2007-2008.

The Company undertakes that:

1. The Annual Accounts of the subsidiary companies and the related detailed information will be made available to the members of the Company and its Subsidiaries seeking such information, free of cost, at any point of time upon receipt of request for the same.
2. The Annual Accounts of the subsidiary companies will also be kept for inspection by any investor at the Registered Office of the Company and at the Registered Office of the Subsidiary Company also.

A summary of the key financials of the Company's subsidiaries in pursuance to the direction of Central Government, forms part of this Annual Report.

## CONSOLIDATED FINANCIAL STATEMENTS

The Audited Consolidated Financial Statements, based on the Financial Statements received from the Subsidiaries, Associates and Joint Ventures, as approved by their respective Board of Directors have been prepared in accordance with the requirements of Accounting Standard 21 "Consolidated Financial Statements" Accounting Standard 27 – "Financial Reporting of Interests in Joint Ventures" and Accounting Standard 23 – "Accounting for Investments in Associates in Consolidated Financial Statements".

## CASH FLOW STATEMENT

As required under Clause 32 of the Listing Agreement with the Stock Exchanges, in India, and in accordance with the Accounting Standard on Cash Flow Statement (AS-3) issued by The Institute of Chartered Accountants of India, the Cash Flow Statement is attached to the Balance Sheet and Profit and Loss Account.

## AUDITORS' REPORT

The Auditors' Report is unqualified. The notes to the Accounts referred to in the Auditors' Report are self explanatory and therefore do not call for any further clarifications under Section 217(3) of the Companies Act, 1956.

## AUDITORS

M/s. Khandelwal Jain & Co., Chartered Accountants, Mumbai and M/s. Kadam & Co., Chartered Accountants, Ahmednagar, Statutory Auditors of the Company hold office until the conclusion of the ensuing Annual General Meeting.

The Company has received certificates from these Auditors to the effect that their re-appointment, if made, would be within the prescribed limit under Section 224(1-B) of the Companies Act, 1956.

The Board recommends their re-appointment.

## CORPORATE GOVERNANCE & MANAGEMENT DISCUSSION AND ANALYSIS REPORT

As required under clause 49 of the Listing Agreement with the Stock Exchanges, Corporate Governance and Management Discussion and Analysis Report form part of this Report.

The Company is in full compliance with the requirements and disclosures that have to be made in this regard. A certificate from the Statutory Auditors of the Company confirming compliance of the Corporate Governance is appended to the Report on Corporate Governance.

## DIRECTORS' RESPONSIBILITY STATEMENT

In terms of Section 217(2AA) of the Companies Act, 1956, we, the directors of VIDEOCON INDUSTRIES LIMITED, state in respect of Financial Year 2007-08 that:

a) in the preparation of annual accounts, the applicable Accounting Standards have been followed along with proper explanation relating to material departures;

b) the directors have selected such accounting policies and applied them consistently and made judgments and estimates that are reasonable and prudent so as to give a true and fair view of the state of affairs of the Company at the end of the financial year and of the profit of the Company for that period;

c) the directors have taken proper and sufficient care for the maintenance of adequate accounting records in accordance with the provisions of this Act for safeguarding the assets of the Company and for preventing and detecting fraud and other irregularities; and

d) the directors have prepared the annual accounts on a going concern basis.

## ACKNOWLEDGEMENT

The directors would like to express their grateful appreciation for the assistance and co-operation received from the Financial Institutions, Banks and Government Authorities.

The directors are happy to place on record their gratitude to the employees at all levels for their commitment and dedicated efforts.

The directors are also thankful to the shareholders for their continued support to the Company.

**For and on Behalf of the Board of Directors**

**V. N. Dhoot**
**Chairman & Managing Director**

Place: Mumbai
Date: February 26, 2009



# VIDEOCON
Eco Logic for a Sustainable Life

**VIDEOCON INDUSTRIES LIMITED**

|  | 30th September, 2008 | |
|---|---|---|
|  | Funded Gratuity (Rs. in million) | Non Funded Leave Encashment (Rs. in million) |
| b) The amounts recognised in Profit and Loss for the year ended 30th September, 2008 | | |
| 1 Current Service Cost | 8.71 | 6.68 |
| 2 Interest Cost | 5.92 | 2.37 |
| 3 Actuarial (gain)/ Losses | 4.06 | 5.21 |
| 4 Actual Return on Plan Assets | (3.08) | - |
| 5 Total expenses | 15.61 | 14.26 |
| c) The changes obligations during the year ended on 30th September, 2008 | | |
| 1 Present value of Defined Benefit Obligation at the beginning of the year | 71.92 | 29.09 |
| 2 Current Service Cost | 8.71 | 6.68 |
| 3 Interest Cost | 5.92 | 2.37 |
| 4 Actuarial (Gain)/ Losses | 4.06 | 5.21 |
| 5 Benefit Payments | 11.15 | 12.07 |
| 6 Present value of Defined Benefit Obligation at the end of the year | 79.46 | 31.28 |
| d) The changes in Plan Assets during the year ended on 30th September, 2008 | | |
| 1 Plan Assets at the beginning of the year | 31.16 | - |
| 2 Contribution by Employer | 9.14 | - |
| 3 Actual Benefit paid | 9.23 | - |
| 4 Plan Assets at the end of the year | 34.37 | - |
| 5 Actual return on Plan Assets | 3.08 | - |

**Actuarial assumptions:**
i  Discount Rate — 8 % Per annum
ii Mortality — L.I.C. (1994-96) Ultimate
iii Turnover Rate — 1 % Per annum
iv Future Salary Increase — 5 % Per annum

The above information is certified by Actuary. This being first year of implementation of revised AS -15, Previous year's figures have not been given.

15. a) The Financial Institutions have a right to convert, at their option, the whole outstanding amount of term loans or a part not exceeding 20% of defaulted amount of loan, whichever is lower, into fully paid up equity shares of the Company at par on default in payments / repayments of three consecutive installments of principal and / or interest thereon or on mismanagement of the affairs of the Company.
b) The Financial Institutions have a right to convert at their option, the whole or a part of outstanding amount of Preference Shares, into fully paid up equity shares of the Company as per SEBI guidelines, on default in payment of dividend or a default in redemption of Preference Shares or any combination thereof.
16. The Balances of some of the Debtors, Creditors, Deposits, Advances and Other Current Assets are subject to confirmation.
17. Funds mobilised by issue of Foreign Currency Convertible Bonds have been utilised for the object of the issue i.e. for expansion of glass shell manufacturing facilities, expansion of consumer electronics and household appliances business and global CPT business.
18. In the opinion of the Board, the value of realisation of Current Assets, Loans and Advances in the ordinary course of the business would not be less than the amount at which they are stated in the Balance Sheet and the provision for all known and determined liabilities is adequate and not in excess of the amount reasonably required.

|  | For the year ended 30th Sept.,2008 (Rs. in Million) | For the year ended 30th Sept.,2007 (Rs. in Million) |
|---|---|---|
| 19. **Auditors' Remuneration: (Including Service Tax)** | | |
| a) Audit Fees | 6.18 | 5.06 |
| b) Tax Audit Fees | 1.52 | 1.24 |
| c) Out of Pocket Expenses | 0.18 | 0.18 |
| d) Other Services | 2.92 | 1.85 |
|  | 10.80 | 8.33 |

|  | As on 30th Sept.,2008 (Rs. in Million) | As on 30th Sept.,2007 (Rs. in Million) |
|---|---|---|
| 20. **Disclosures under Micro, Small and Medium Enterprises Development Act, 2006** | | |
| a) Principal amount remaining unpaid to any suppliers as at the end of each accounting year. | 86,966 | NIL |
| b) Interest due thereon remaining unpaid to any supplier as at the end of each accounting year. | 2,840 | NIL |
| c) The amount of interest paid by the Company in terms of section 16 of the Micro, Small and Medium Enterprises Development Act, 2006, along with the amount of the payment made to the supplier beyond the appointed day | NIL | NIL |
| d) The amount of interest due and payable for the period of delay in making payment. | 2,840 | NIL |
| e) The amount of interest accrued and remaining unpaid at the end of each accounting year. | 2,840 | NIL |
| f) The amount of further interest remaining due and payable even in the succeeding years, until such date when the interest dues as above are actually paid to the small enterprises, for the purpose of disallowance as a deductible expenditure under section 23 of the Micro, Small and Medium Enterprises Development Act, 2006 | NIL | NIL |

Note : The information as required to be disclosed under the Micro, Small and Medium Enterprises Development Act, 2006 has been determined to the extent of such vendors/ parties identified from the available information.

21. There are no amounts due to be credited to Investor Education & Protection Fund.
22. **Related Party Disclosures:**
As required under Accounting Standard 18 on "Related Party Disclosure", the disclosure of transaction with related parties as defined in the Accounting Standard are given below:
a) List of Related Parties:
   i) Subsidiary Companies:
   - Paramount Global Limited
   - Videocon Global Limited
   - Sky Billion Trading Limited
   - Videocon (Mauritius) Infrastructure Ventures Limited
   - Middle East Appliances LLC
   - Powerking Corporation Limited
   - Mayur Household Electronics Appliances Private Limited
   - Godavari Consumer Electronics Appliances Private Limited
   - Pipavav Energy Private Limited (w.e.f. March 26, 2008)
   - Datacom Solutions Pvt. Ltd.(Subsidiary of Videocon International Electronics Limited ) (w.e.f. December 12, 2007)
   - Datacom Telecommunications Pvt. Ltd. (Subsidiary of Datacom Solutions Pvt. Ltd. ) (w.e.f. February 1, 2008)
   - Venus Corporation Limited
   - Eagle Corporation Limited (Upto 15th March 2008)
   - Global Energy Inc
   - Videocon Display Research Co.Ltd.
   - Videocon Global Energy Holdings Ltd. (w.e.f. January 7, 2008)
   - Videocon Energy Resources Limited (w.e.f. January 23, 2008)
   - Videocon Electronics (Shenzen) Ltd. (Chinese name - Wei You Kang Electronic ( Shenzhen ) Co.Ltd.) (w.e.f. April 17 , 2008)
   - Videocon International Electronics Limited (w.e.f. December 11, 2007)
   - Eagle E Corp Limited (w.e.f. August 25, 2008)
   - Videocon Energy Ventures Limited (w.e.f. September 8, 2008)
   - Videocon Hydrocarbon Holdings Limited (Subsidiary of Videocon Global Energy Holdings Ltd. from January 7, 2008 to September 14, 2008 and Subsidiary of Videocon Energy Ventures Limited w.e.f. September 15, 2008)
   - Investcon Singapore Holdings Limited ( Subsidiary of Videocon (Mauritius) Infrastructure Ventures Limited) (w.e.f. October 9, 2007)
   - Technologies Display Americas LLC * (Upto 15th March 2008)
   - Technologies Displays Mexicana S.A. de.CV * (Upto 15th March 2008)
   - VDC Technologies S.P.A. * (Upto 15th March, 2008)
   - TTD International S. A. *(Upto 15th March, 2008)
   - TDP S.P.z.o.o *(Upto 15th March,2008)
   - TTD International Ltd. *(Upto 15th March,2008)
   - TGDC Guandong Displays Co. Ltd.* (Upto 15th March,2008)
   - Thomson Display Technology Research & Development Co. Ltd. *(Upto 15th March,2008)
   - VDC Technologies Deutschland GmbH ** (Upto 15th March 2008)
   - VDC Technologies Iberica S. L. ** (Upto 15th March 2008)
   - * Subsidiaries of Eagle Corporation Ltd.
   - ** Subsidiary of VDC Technologies SPA
   ii) Associate and Joint Venture:
   - Ravva Oil & Gas Field (unincorporated) Joint Venture - Participating Interest 25%
   - WA-388-P Joint Venture - Participating Interest 20% (w.e.f. September 18, 2008)
   - Block 56 Joint Venture Oman - Participating Interest 25%
   - EPP27 Joint Venture - Participating Interest 20%
   - JPDA 06-103 Joint Venture - Participating Interest 25%
   - VB (Brazil) Petroleo Private Ltd. - Percentage of holding 50% (w.e.f. December 2, 2007)
   - Videocon Infinity Infrastructure Pvt. Ltd. - Percentage of holding 50% (w.e.f. June 2, 2008)
   - Evans Fraser & Co. (India) Ltd. - Percentage of holding 41.67% (Upto August 5, 2008)
   iii) Key Management Personnel:
   - Mr. Venugopal N. Dhoot - Chairman & Managing Director
   - Mr. Pradeepkumar N. Dhoot - Whole Time Director
   - Mr. K. R. Kim - Chief Executive Officer
   - Mr. P. K. Gupta - Vice President
   - Mr. Amit Gupta - Vice President
   - Mr. Shekhar Jyoti - Vice President

# VIDEOCON
Eco Logic for a Sustainable Life

**VIDEOCON INDUSTRIES LIMITED**

SCHEDULE 15 - SIGNIFICANT ACCOUNTING POLICIES AND NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

## A) SIGNIFICANT ACCOUNTING POLICIES:

### 1. Basis of Consolidation

a) The Consolidated financial statements (CFS) relate to Videocon Industries Limited ("the Company" or "the Parent Company") and its subsidiary companies "collectively referred to as "the Group".

b) The financial statements of the subsidiary companies used in the preparation of the Consolidated Financial Statement are drawn upto the same reporting date as that of the Company i.e, 30th September, 2008.

c) The CFS have been prepared in accordance with the Accounting Standard 21 "Consolidated Financial Statements", Accounting Standard 27 "Financial Reporting of Interests in Joint Venture" and Accounting Standard 23 "Accounting for investments in Associates in Consolidated Financial Statements" issued by the Institute of Chartered Accountants of India.

d) Principles of Consolidation:

The CFS have been prepared on the following basis:

i) The financial statements of the Company, its subsidiary companies and jointly controlled entities have been consolidated on a line-by-line basis by adding together the book values of like items of assets, liabilities, income and expenses, after fully eliminating intra-group balances /transactions and unrealised profits or losses.

ii) All separate financial statements of subsidiaries, originally presented in currencies different from the Group's presentation currency, have been converted into Indian Rupees (INR) which is the functional currency of the parent company. In case of foreign subsidiaries being non-integral foreign operations, revenue items have been consolidated at the average of the rates prevailing during the year. All assets and liabilities are translated at rates prevailing at the balance sheet date. The exchange difference arising on the translation is debited or credited to Foreign Currency Translation Reserve.

iii) The CFS have been prepared using uniform accounting policies for like transactions and other events in similar circumstances and are presented in the same manner as the Company's separate financial statements except in respect of depreciation and retirement benefits, where it was not practicable to use uniform accounting policies in case of certain foreign subsidiaries. However, the amount of impact of these differences is not material.

iv) The excess of the cost to the company of its investment in subsidiary over the Company's share of equity of the subsidiary as at the date on which investment in subsidiary is made, is recognised in the financial statement as Goodwill. The excess of Company's share of equity and reserve of the subsidiary Company over the cost of acquisition is treated as Capital Reserve.

v) The difference between the proceeds from disposal of investment in a Subsidiary and the carrying amount of its assets less liabilities as of the date of disposal is recognised in the Consolidated Statement of Profit and Loss Account as the profit or loss on disposal of Investment in Subsidiary.

vi) Minority interest's share of net profit of Consolidated Subsidiaries for the year is identified and adjusted against the income of the group in order to arrive at the net income attributable to Shareholders of the Company.

vii) Minority interest in the net assets of Consolidated Subsidiary consists of (a) The amount of equity attributable to minorities at the date on which investment in a subsidiary is made and (b) The minorities share of movements in equity since the date the Parent subsidiary relationship came into existence.

viii) Investments in entities in which the company or any of it's subsidiaries has significant influence but not a controlling interest, are reported according to the equity method. The carrying amount of the investment is adjusted for the post acquisition change in the investor's share of net assets of the investee. The consolidated profit and loss account includes the company's share of the results of the operations of the investee.

e) The companies which are included in the consolidation with their respective countries of incorporation and the percentage of ownership interest therein of the Company as on 30th September, 2008 are as under:

| Name of the subsidiary | Country of incorporation | Percentage of Holding As at 30th Sept. 2008 | Percentage of Holding As at 30th Sept.2007 |
|---|---|---|---|
| Paramount Global Ltd. | Hong Kong | 100% | 100% |
| Middle East Appliances LLc | Sultanate of Oman | 100% | 100% |
| Global Energy Inc | Cayman Islands | 100% | 100% |
| Videocon Display Research Co. Ltd. | Japan | 100% | 100% |
| Sky Billion Trading Ltd. | Hong Kong | 100% | 100% |
| Videocon Global Ltd. | British Virgin Islands | 100% | 100% |
| Venus Corporation Ltd. | Cayman Islands | 100% | 100% |
| Powerking Corporation Ltd. | Cayman Islands | 100% | 100% |
| Videocon (Mauritius) Infrastructure Ventures Ltd. | Mauritius | 100% | 100% |
| Mayur Household Electronics Appliances Pvt Ltd. | India | 100% | 100% |
| Godavari Consumer Electronics App. Pvt Ltd. | India | 100% | 100% |
| Videocon Global Energy Holdings Ltd. (w.e.f. January 7, 2008) | British Virgin Islands | 100% | NIL |
| Videocon Energy Resources Ltd. (w.e.f. January 23, 2008) | British Virgin Islands | 100% | NIL |
| Videocon Electronics (Shenzen) Ltd. (Chinese name - Wei You Kang Electronics (Shenzen) Ltd.) (w.e.f. April 17, 2008) | China | 100% | NIL |
| Videocon International Electronics Ltd. (w.e.f. December 11, 2007) | India | 100% | NIL |
| Eagle Ecorp Limited (w.e.f. August 25, 2008) | British Virgin Islands | 100% | NIL |
| Videocon Energy Ventures Ltd. (w.e.f. September 8, 2008) | British Virgin Islands | 100% | NIL |
| Pipavav Energy Private Limited (w.e.f. March 26, 2008) | India | 100% | NIL |
| Videocon Hydrocarbon Holdings Ltd. * (w.e.f. January 7, 2008) | British Virgin Islands | 100% | NIL |
| Investcon Singapore Holdings Limited ** (w.e.f. October 9, 2007) | Singapore | 100% | NIL |
| Datacom Solutions Private Ltd. *** (w.e.f. December 12, 2007) | India | 64% | NIL |
| Datacom Telecommunications Private Ltd. **** (w.e.f. February 1, 2008) | India | 99.88% | NIL |
| Eagle Corporation Ltd (Upto March 15, 2008) (Technologies Displays Americas LLC-State of Delaware, Technologies Displays Mexicana S.A. de.CV-Mexico, VDC Technologies S.P.A.-Italy, TTD International S.A.-France, TDP S.P.z.o.o.-Poland, TTD International Ltd.-Hongkong, TGDC Guandong Displays Co. Ltd.-China, Thomson Display Technology Research & Development Co. Ltd.-China, VDC Technologies Deutschland GmbH-Germany, VDC Technologies Iberica, S. L., Spain are the subsidiaries / step-down subsidiaries of Eagle Corporation Ltd.) | Cayman Island | 10% | 100% |

\* Subsidiary of Videocon Global Energy Holdings Ltd. from January 7, 2008 to September 14, 2008 and Subsidiary of Videocon Energy Ventures Ltd. w.e.f. September 15, 2008.
\*\* Subsidiary of Videocon (Mauritius) Infrastructure Ventures Ltd.
\*\*\* Subsidiary of Videocon International Electronics Ltd.
\*\*\*\* Subsidiary of Datacom Solutions Pvt. Ltd.

50

# Exhibit D

# VIDEOCON INDUSTRIES LIMITED
# ANNUAL REPORT 2013



PDF processed with CutePDF evaluation edition www.CutePDF.com



## NOTES FORMING PART OF THE CONSOLIDATED FINANCIAL STATEMENTS (Continued)

2. The companies which are included in the consolidation with their respective countries of incorporation and the percentage of ownership interest therein of the Company as on 30th June, 2013, are as under:

| Name of the Subsidiary | Country of Incorporation | Percentage of Ownership Interest as at | |
|---|---|---|---|
| | | 30th June, 2013 | 31st Dec., 2011 |
| Chhattisgarh Power Ventures Private Limited | India | 100% | 100% |
| Eagle ECorp Limited (upto 20th June, 2013) | British Virgin Islands | - | 100% |
| Liberty Videocon General Insurance Company Limited | India | 77.9% | 100% |
| Middle East Appliances LLC | Sultanate of Oman | 100% | 100% |
| Pipavav Energy Private Limited | India | 100% | 100% |
| Prosperous Energy Private Limited | India | 100% | 100% |
| Videocon Electronics (Shenzhen) Limited (Chinese Name-Weiyoukang Electronic (Shenzhen) Co., Ltd.) | China | 100% | 100% |
| Videocon Global Limited | British Virgin Islands | 100% | 100% |
| Videocon Oil Ventures Limited | India | 100% | 100% |
| Videocon Estelle Limited [1] | Mauritius | 100% | 100% |
| Videocon Ivory Limited [1] | Mauritius | 100% | 100% |
| Videocon Hydrocarbon Holdings Limited [1] | Cayman Islands | 100% | 100% |
| Videocon JPDA 06-103 Limited [2] | Cayman Islands | 100% | 100% |
| Videocon Indonesia Nunukan Inc. [2] | Cayman Islands | 100% | 100% |
| Videocon Energy Brazil Limited [2] | British Virgin Islands | 100% | 100% |
| Videocon Australia WA-388-P Limited [2] | Cayman Islands | 100% | 100% |
| Oil Services International S.A.S. (Liquidated on 10th July, 2012) [2] | France | - | 100% |
| Videocon Mauritius Energy Limited (w.e.f. 17th December, 2012) [2] | Mauritius | 100% | - |
| Videocon Mozambique Rovuma 1 Limited [3] | British Virgin Islands | 100% | 100% |
| Emerald Corporate Ventures Limited (upto 20th June, 2013) (formerly Videocon Energy Ventures Limited) | British Virgin Islands | - | 100% |
| Mercury Corporate Ventures Limited (formerly Videocon Oman 56 Limited) (upto 20th June, 2013) [4] | British Virgin Islands | - | 100% |
| Videocon International Electronics Limited | India | 100% | 100% |
| Jumbo Techno Services Private Limited [5] | India | 100% | 99% |
| Senior Consulting Private Limited [5] | India | 100% | 90% |
| Videocon Telecommunications Limited [5] | India | 90.8% | 99.9% |
| Datacom Telecommunications Private Limited [6] | India | 90.8% | 99.9% |
| Videocon Energy Limited | India | 100% | 100% |
| Proficient Energy Private Limited [7] | India | 100% | 100% |
| Applied Energy Private Limited [8] | India | 100% | 100% |
| Unity Power Private Limited [9] | India | 51% | 51% |
| Comet Power Private Limited [9] | India | 51% | 51% |
| Indigo Energy Private Limited (w.e.f. 16th January, 2013) [10] | India | 51% | - |
| Percept Energy Private Limited (w.e.f. 16th January, 2013) [10] | India | 51% | - |

| Name of the Associate/Joint Venture | Country of Incorporation | Percentage of Ownership Interest as at | |
|---|---|---|---|
| | | 30th June, 2013 | 31st Dec., 2011 |
| IBV Brasil Petroleo Limitada [11] | Brazil | 50% | 50% |
| Videocon Infinity Infrastructure Private Limited | India | 50% | 50% |
| Goa Energy Private Limited (upto 1st March, 2012) | India | - | 26% |
| Radium Energy Private Limited | India | 26% | 26% |
| Northwest Energy Private Limited (upto 7th January, 2013) [12] | India | - | 47% |

**Notes:**

1. Subsidiary of Videocon Oil Ventures Limited
2. Subsidiary of Videocon Hydrocarbon Holdings Limited
3. Subsidiary of Videocon Mauritius Energy Limited
4. Subsidiary of Videocon Energy Ventures Limited
5. Subsidiary of Videocon International Electronics Limited
6. Subsidiary of Videocon Telecommunications Limited
7. Subsidiary of Videocon Energy Limited
8. Subsidiary of Proficient Energy Private Limited
9. Subsidiary of Applied Energy Private Limited
10. Subsidiary of Comet Power Private Limited
11. Joint Venture of Videocon Energy Brazil Limited
12. Associate of Proficient Energy Private Limited



# FINANCIAL INFORMATION OF SUBSIDIARY COMPANIES

The Ministry of Corporate Affairs, Government of India, vide General Circular No. 2 and 3 dated 8th February, 2011 and 21st February, 2011, respectively has granted a general exemption from compliance with section 212 of the Companies Act, 1956, subject to fulfillment of conditions stipulated in the circular. The Company has satisfied the conditions stipulated in the circular and hence is entitled to the exemption. Necessary information relating to the subsidiaries has been included in the Consolidated Financial Statements.

| Sr. No. | Name of the Subsidiary Company | Reporting Currency | Amount in | Exchange Rate | Capital | Share Application Money Received | Reserves | Total Assets | Total Liabilities | Investment (Other than Investments in Subsidiaries) | Turnover/ Total Income | Profit Before Tax | Provision for Tax (Net of Write back) | Profit after Tax | Proposed Dividend | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Indigo Energy Private Limited | ₹ | INR Mn | | 0.10 | - | (0.30) | 0.10 | 0.30 | - | - | (0.30) | - | (0.30) | | India |
| 2 | Percept Energy Private Limited | ₹ | INR Mn | | 0.10 | - | (1.63) | 0.10 | 1.63 | - | - | (0.02) | - | (0.02) | | India |
| 3 | Comet Power Private Limited | ₹ | INR Mn | | 207.32 | - | (32.13) | 791.41 | 616.22 | 54.77 | 263.20 | (37.03) | 0.15 | (37.18) | | India |
| 4 | Unity Power Private Limited | ₹ | INR Mn | | 0.10 | - | 23.60 | 762.84 | 739.14 | - | 197.39 | 38.39 | 14.76 | 23.63 | | India |
| 5 | Applied Energy Private Limited | ₹ | INR Mn | | 0.10 | - | (3.88) | 230.99 | 234.77 | - | 0.03 | (12.04) | (2.53) | (9.51) | | India |
| 6 | Proficient Energy Private Limited | ₹ | INR Mn | | 0.10 | - | (5.06) | 297.31 | 302.27 | - | 0.08 | (22.26) | (5.60) | (16.66) | | India |
| 7 | Videocon Energy Limited | ₹ | INR Mn | | 1,000.00 | - | (7.19) | 993.42 | 0.61 | 0.03 | - | (0.05) | - | (0.05) | | India |
| 8 | Prosperous Energy Private Limited | ₹ | INR Mn | | 0.10 | - | (0.08) | 417.73 | 417.71 | - | - | (0.06) | (0.01) | (0.05) | | India |
| 9 | Chhattisgarh Power Ventures Private Limited | ₹ | INR Mn | | 0.10 | - | (0.08) | 1,509.66 | 1,509.64 | - | 0.07 | (0.04) | 0.001 | (0.04) | | India |
| 10 | Pipavav Energy Private Limited | ₹ | INR Mn | | 5,500.00 | - | (7.15) | 7,078.16 | 1,585.31 | - | 0.13 | (0.68) | - | (0.68) | | India |
| 11 | Videocon JPDA 06-103 Limited | US$ | INR Mn | 59.94 | 0.06 | - | (347.71) | 6,109.56 | 6,457.21 | - | 10.42 | 6.94 | - | 6.94 | | Cayman Island |
| | | | USD Mn | | 0.001 | - | (5.80) | 101.93 | 107.73 | - | 0.17 | 0.12 | - | 0.12 | | |
| 12 | Videocon Mozambique Rovuma 1 Limited | US$ | INR Mn | 59.94 | 0.60 | - | (50.24) | 27,132.83 | 27,182.47 | - | - | (31.70) | - | (31.70) | | British Virgin Island |
| | | | USD Mn | | 0.01 | - | (0.84) | 452.66 | 453.49 | - | - | (0.53) | - | (0.53) | | |
| 13 | Videocon Energy Brazil Limited | US$ | INR Mn | 59.94 | 0.06 | - | (261.98) | 50,486.10 | 50,748.02 | - | - | (6.60) | - | (6.60) | | British Virgin Island |
| | | | USD Mn | | 0.001 | - | (4.37) | 842.28 | 846.65 | - | - | (0.11) | - | (0.11) | | |
| 14 | Videocon Indonesia Nunukan Inc. | US$ | INR Mn | 59.94 | 0.06 | - | (6.16) | 3,136.15 | 3,142.25 | - | 0.001 | (4.77) | - | (4.77) | | Cayman Island |
| | | | USD Mn | | 0.001 | - | (0.10) | 52.32 | 52.42 | - | 0.000 | (0.08) | - | (0.08) | | |
| 15 | Videocon Australia WA-388-P Limited | US$ | INR Mn | 59.94 | 0.000 | - | (4.37) | 1.49 | 5.86 | - | - | (3.48) | - | (3.48) | | Cayman Island |
| | | | USD Mn | | 0.000 | - | (0.07) | 0.03 | 0.10 | - | - | (0.06) | - | (0.06) | | |
| 16 | Videocon Mauritius Energy Limited | US$ | INR Mn | 59.94 | 0.06 | - | (7,023.58) | 155,518.45 | 162,541.97 | - | 1,337.29 | (7,021.94) | - | (7,021.93) | | Mauritius |
| | | | USD Mn | | 0.001 | - | (117.18) | 2,594.56 | 2,711.74 | - | 22.31 | (117.15) | - | (117.15) | | |

**ANNUAL REPORT 2013**

## FINANCIAL INFORMATION OF SUBSIDIARY COMPANIES

| Sr. No. | Name of the Subsidiary Company | Reporting Currency | Amount in | Exchange Rate | Capital | Share Application Money Received | Reserves | Total Assets | Total Liabilities | Investment (Other than Investments in Subsidiaries) | Turnover/ Total Income | Profit Before Tax | Provision for Tax (Net of Write back) | Profit after Tax | Proposed Dividend | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | Videocon Hydrocarbon Holdings Limited | US$ | INR Mn | 59.94 | 12,167.82 | 4,075.92 | 111,694.81 | 259,624.22 | 131,685.67 | - | 143,352.04 | 125,300.42 | 13,431.77 | 111,868.65 | | Cayman Island |
| | | | USD Mn | | 203.00 | 68.00 | 1,863.44 | 4,331.40 | 2,196.96 | - | 2,391.59 | 2,090.43 | 224.09 | 1,866.34 | | |
| 18 | Videocon Oil Ventures Limited | ₹ | INR Mn | | 1,000.00 | - | (3,568.88) | 12,971.52 | 15,560.40 | - | 0.59 | (3,523.57) | - | (3,523.57) | | India |
| 19 | Videocon Global Limited | US$ | INR Mn | 59.94 | 48.10 | - | 65.42 | 4,263.60 | 4,150.08 | - | 414.40 | (172.70) | - | (172.70) | | British Virgin Island |
| | | | USD Mn | | 0.80 | - | 1.09 | 71.13 | 69.24 | - | 6.91 | (2.88) | - | (2.88) | | |
| 20 | Middle East Appliances LLC | RO | INR Mn | 156.08 | 351.45 | 647.89 | (805.34) | 196.75 | 2.75 | - | 48.71 | (0.63) | - | (0.63) | | Sultanate of Oman |
| | | | RO Mn | | 2.25 | 4.15 | (5.16) | 1.26 | 0.02 | - | 0.31 | (0.004) | - | (0.004) | | |
| 21 | Videocon Electronic (Shenzen) Limited (Chinese Name- Wei You Kang Electronic (Shenzen) Co Ltd) | CNY | INR Mn | 9.71028 | 8.93 | - | (29.80) | 32.77 | 53.64 | - | 33.37 | (27.68) | - | (27.68) | | China |
| | | | CNY Mn | | 0.92 | - | (3.07) | 3.37 | 5.52 | - | 3.44 | (2.85) | - | (2.85) | | |
| 22 | Videocon Estelle Limited | US$ | INR Mn | 59.94 | 1.50 | - | (1.02) | 1.50 | 1.02 | - | - | (0.81) | - | (0.81) | | Mauritius |
| | | | USD Mn | | 0.03 | - | (0.02) | 0.03 | 0.02 | - | - | (0.01) | - | (0.01) | | |
| 23 | Videocon Ivory Limited | US$ | INR Mn | 59.94 | 0.06 | - | (1.14) | 0.06 | 1.14 | - | - | (0.81) | - | (0.81) | | Mauritius |
| | | | USD Mn | | 0.001 | - | (0.02) | 0.001 | 0.02 | - | - | (0.01) | - | (0.01) | | |
| 24 | Videocon International Electronics Limited | ₹ | INR Mn | | 30,000.00 | - | (6,096.16) | 58,011.85 | 34,108.01 | 2,758.30 | 0.22 | (4,997.18) | - | (4,997.18) | | India |
| 25 | Jumbo Techno Services Private Limited | ₹ | INR Mn | | 1,000.00 | - | 1,221.92 | 6,246.29 | 4,024.37 | - | 0.22 | (0.17) | 0.39 | (0.56) | | India |
| 26 | Senior Consulting Private Limited | ₹ | INR Mn | | 10.00 | - | (3.09) | 1,386.34 | 1,379.43 | - | 0.22 | (0.07) | 0.05 | (0.12) | | India |
| 27 | Videocon Telecommunications Limited | ₹ | INR Mn | | 54,337.50 | - | (40,344.93) | 62,544.02 | 48,551.45 | 0.02 | 6,057.57 | (23,619.58) | (11,583.44) | (12,036.14) | | India |
| 28 | Datacom Telecommunications Private Limited | ₹ | INR Mn | | 0.50 | - | (0.44) | 1.93 | 1.87 | - | 1.20 | (0.17) | - | (0.17) | | India |
| 29 | Liberty Videocon General Insurance Company Limited | ₹ | INR Mn | | 3,593.50 | - | (444.44) | 3,258.15 | 109.09 | 2,228.34 | 209.08 | (396.59) | - | (396.59) | | India |


