ADRMOP,CONSOL,ProSe,REFSET-JSC,RELATE,SM,STAYED

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:07-cv-05944-JST

| | |
|---|---|
| MDL No. 1917 In Re: Cathode Ray Tube (CRT) Antitrust Litigation | Date Filed: 11/26/2007 |
| Assigned to: Hon. Jon S. Tigar | Jury Demand: Plaintiff |
| Relate Case Case: 3:12-mc-80151-JST | Nature of Suit: 410 Anti-Trust |
| Case in other court: 13-80210 | Jurisdiction: Federal Question |
| 14-16817 | |
| Cause: 15:1 Antitrust Litigation | |

**Special Master**

**Honorable Charles A. Legge**                    represented by
*TERMINATED: 12/17/2013*

**Charles A. Legge**
JAMS
2 Embarcadero Center
Suite 1500
San Francisco, CA 94111
415-774-2600
Fax: 415-982-5287
Email: snevins@jamsadr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne A. Goldstein**
Mager & Goldstein LLP
1640 Town Center Circle, Suite 216
Weston, FL 33326
954 515-0123
Fax: 954 515-0124
Email: jgoldstein@sfmslaw.com
*TERMINATED: 01/13/2012*

**Special Master**

**Honorable Vaughn R. Walker**
Law Office of Vaughn R Walker
PO Box 26250
San Francisco, CA 94126
415-871-2995

**Special Master**

**James Larson**
*TERMINATED: 09/30/2015*

**Special Master**

**Mr. Martin Quinn**                    represented by    **Martin Quinn**
                                                          JAMS/Endispute
                                                          Two Embarcadero Ctr., Ste. 1100
                                                          San Francisco, CA 94111
                                                          (415) 982-5267
                                                          Email: mq1942@me.com
                                                          PRO SE

                                                          **Martin Quinn**
                                                          JAMS
                                                          Two Embarcadero Center, 15th Floor
                                                          San Francisco, CA 94111
                                                          415-774-2669
                                                          Fax: 415-982-5287
                                                          Email: mquinn@jamsadr.com
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crago, Inc.**                         represented by    **Bruce Lee Simon**
*on behalf of itself and others similarly*               Pearson Simon & Warshaw, LLP
*situated dba Dash Computers, Inc. a*                    44 Montgomery Street
*Kansas City corporation*                                Suite 2450
                                                          San Francisco, CA 94104
                                                          415-433-9000
                                                          Fax: 415-433-9008
                                                          Email: bsimon@pswlaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Guido Saveri**
                                                          Saveri & Saveri, Inc.
                                                          706 Sansome Street
                                                          San Francisco, CA 94111
                                                          415-217-6810
                                                          Fax: 415-217-6813
                                                          Email: guido@saveri.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ashlei Melissa Vargas**
                                                          Pearson, Simon & Warshaw LLP
                                                          44 Montgomery Street, Suite 2450
                                                          San Francisco, CA 94104
                                                          415-433-9000
                                                          Fax: 415-433-9008
                                                          Email: avargas@pswplaw.com

*ATTORNEY TO BE NOTICED*

**Christopher Wilson**
Polsinelli Shughart PC
Twelve Wyandotte Plaza
120 W. 12th Street
Kansas City, MO 64105
816 421-3355
Fax: 816 374-0509
Email: cwilson@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Clifford H. Pearson**
Pearson, Simon & Warshaw LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
Fax: (818) 788-8104
Email: cpearson@pswlaw.com
*ATTORNEY TO BE NOTICED*

**Daniel D. Owen**
Shughart Thomson & Kilroy, P.C.
Twelve Wyandotte Plaza - Suite 1600
120 W. 12th Street
Kansas City, MO 64105
816-395-0671
Fax: 816-374-0509
Email: dowen@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Daniel L. Warshaw**
Pearson, Simon & Warshaw, LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
Fax: (818) 788-8104
Email: dwarshaw@pswlaw.com
*ATTORNEY TO BE NOTICED*

**Esther L Klisura**
SL Environmental Law Group PC
450 Mission Street
Suite 400
San Francisco, CA 94105

415-348-8300
Fax: 415-348-8333
Email: eklisura@slenvironment.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
Fax: 415/434-3947
Email: ghalling@smrh.com
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
Fax: 414-482-8001
*TERMINATED: 01/13/2012*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
Email: jmilici@bsfllp.com
*TERMINATED: 06/06/2014*

**Jessica L. Grant**
Coblentz Patch Duffy & Bass LLP
One Ferry Building
Suite 200
San Francisco, CA 94111-4213
415-391-4800
Fax: 415-989-1663
Email: jgrant@venable.com

*TERMINATED: 11/19/2010*
*ATTORNEY TO BE NOTICED*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
Fax: 612-371-3207
Email: jmeyer@lindquist.com
*TERMINATED: 09/12/2013*

**Jonathan Mark Watkins ,**
Pearson Simon Warshaw & Penny LLP
44 Montgomery Street
Suite 1430
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: jwatkins@pswplaw.com
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
Fax: 612-371-3207
Email: klaudon@lindquist.com
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
Fax: 602-274-1199
Email: mmuecke@bffb.com
*TERMINATED: 01/13/2012*

**Patrick John Brady**
Polsinelli PC

900 W. 48th Place, Suite 900
Kansas City, MO 64112
816-374-0515
Fax: 816-817-0108
Email: jbrady@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
Email: sademi@ademilaw.com
*TERMINATED: 01/13/2012*

**Aaron M. Sheanin**
Pearson, Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: asheanin@pswlaw.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: anardacci@bsfllp.com
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hawel A. Hawel d/b/a City
Electronics**
*a California business*

represented by **Betty Lisa Julian ,**
1601 I Street, 5th Floor
Modesto, CA 95354
2095263500
Fax: 2095263534
Email: bjulian@damrell.com
*ATTORNEY TO BE NOTICED*

**Cadio R. Zirpoli**

Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: cadio@saveri.com
*ATTORNEY TO BE NOTICED*

**Clinton Paul Walker**
Damrell, Nelson, Schrimp, Pallios, Pache
& Silva
1601 "I" Street
Fifth Floor
Modesto, CA 95354
209/526-3500
Fax: 209-526-3534
Email: cwalker@damrell.com *(Inactive)*
*ATTORNEY TO BE NOTICED*

**Fred A. Silva**
Damrell Nelson Schrimp Pallios, Pacher &
Silva
1601 I St, 5th Floor
Modesto, CA 95354
(209) 526-3500
Fax: (209) 526-3534
Email: fsilva@damrell.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Geoffrey Conrad Rushing**
Saveri & Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: grushing@saveri.com
*ATTORNEY TO BE NOTICED*

**Gianna Christa Gruenwald**
Saveri & Saveri
706 Sansome Street
San Francisco, CA 94111
415-217-6810

Fax: 415-217-6813
Email: gianna@saveri.com
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kathy Lee Monday**
Damrell, Nelson, Schrimp, Pallios, Pacher
& Silva
1601 I Street, 5th Floor
Modesto, CA 95354
209-526-3500
Fax: 209-526-3534
Email: kmonday@damrell.com
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810

Fax: 415-217-6813
Email: rick@saveri.com
*ATTORNEY TO BE NOTICED*

**Roger Martin Schrimp**
Damrell Nelson Schrimp Pallios Pacher &
Silva
1601 I Street 5th Floor
Modesto, CA 95354
209 526-3500
Fax: 209 526-3534
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Juetten**                    represented by    **Craig C. Corbitt**
*TERMINATED: 03/30/2009*                                 Zelle LLP
                                                         44 Montgomery Street, Suite 3400
                                                         San Francisco, CA 94104
                                                         415-693-0700
                                                         Fax: 415-693-0770
                                                         Email: ccorbitt@zelle.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Andrus Star Liberty**
                                                         Andrus Anderson LLP
                                                         155 Montgomery Street, Suite 900
                                                         San Francisco, CA 94104
                                                         415 986-1400
                                                         Fax: 415 986-1474
                                                         *TERMINATED: 02/25/2009*

                                                         **Christopher Thomas Micheletti**
                                                         Zelle LLP
                                                         44 Montgomery Street, Suite 3400
                                                         San Francisco, CA 94104
                                                         415-693-0700
                                                         Fax: 415-693-0770
                                                         Email: cmicheletti@zelle.com

*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
Fax: (415) 788-0706
Email: fos@scarpullalaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street
Suite 900
San Francisco, CA 94104
415-986-1400
Fax: 415-986-1474
Email: jennie@andrusanderson.com
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: jzahid@zelle.com
*ATTORNEY TO BE NOTICED*

**Lori Erin Andrus**
Andrus Anderson LLP
155 Montgomery Street
Suite 900
San Francisco, CA 94104

415-986-1400
Fax: 415-986-1474
Email: lori@andrusanderson.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Rutledge Schultz**
Diamond McCarthy LLP
150 California, Suite 2200
San Francisco, CA 94111
415.692.5200
Email: mschultz@diamondmccarthy.com
*TERMINATED: 02/21/2011*

**Michael Jocobs**
Zelle Hofmann Voelbel Mason & Gette
LLP
500 Washington Avenue, South Suite 400
Minneapolis, MN 55415
612 339-2020
Fax: 612 336-9100
Email: mjacobs@zelle.com
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
Fax: 415-788-0706
Email: pbc@scarpullalaw.com
*TERMINATED: 07/30/2015*

**Qianwei Fu**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: qfu@zelle.com
*ATTORNEY TO BE NOTICED*

**Richard Michael Hagstrom**
Hellmuth & Johnson

8050 West 78th Street
Edina, MN 55439
952-746-2169
Email: rhagstrom@hjlawfirm.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Art's TV & Appliance**
*TERMINATED: 03/30/2009*

represented by **Douglas A. Millen**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
Fax: 224-632-4519
Email: doug@fklmlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Kanner**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
Fax: 224-632-4519
Email: skanner@fklmlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Harry Shulman**
Shulman Law
44 Montgomery St.
Suite 3830
San Francisco, CA 94104

415-901-0505
Fax: 866-422-4859
Email: harry@shulmanlawfirm.com
*ATTORNEY TO BE NOTICED*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Orion Home Systems, LLC**          represented by   **Cadio R. Zirpoli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Geoffrey Conrad Rushing**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**

(See above for address)
*TERMINATED: 06/06/2014*

**Joseph W. Cotchett**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Suite 200
Burlingame, CA 94010
650-697-6000
Fax: 650-697-0577
Email: jcotchett@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Neil Swartzberg**
Cotchett Pitre & McCarthy
840 Malcolm Road
Suite 200
Burlingame, CA 94010
650-697-6000
Fax: 650-697-0577
Email: nswartzberg@cpmlegal.com
*TERMINATED: 03/18/2011*
*ATTORNEY TO BE NOTICED*

**Niki B. Okcu**
AT&T Services, Inc. Legal Dept.
525 Market Street, 20th Floor
San Francisco, CA 94105
(415) 778-1480
Fax: (650) 882-4458
Email: Niki.Okcu@att.com
*ATTORNEY TO BE NOTICED*

**Randy R. Renick**
Hadsell Stormer & Renick LLP
250 E. 1st Street, Suite 1201
Los Angeles, CA 90012
213-785-6999
Fax: 213-221-7246

Email: rrr@renicklaw.com
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Terry Gross**
Gross Belsky Alonso LLP
One Sansome Street
Suite 3670
San Francisco, CA 94104
415-544-0200
Fax: 415-544-0201
Email: terry@gba-law.com
*ATTORNEY TO BE NOTICED*

**Adam C. Belsky**
Gross Belsky Alonso LLP
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Monique Alonso**
Gross & Belsky LLP
*ATTORNEY TO BE NOTICED*

**Sarah Crowley**
Gross Belsky Alonso LLP
*ATTORNEY TO BE NOTICED*

**Steven Noel Williams**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
650-697-6000
Fax: 650-697-0577

Email: swilliams@cpmlegal.com
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Univisions-Crimson Holding Inc.**    represented by    **Christopher T. Heffelfinger**
*TERMINATED: 03/30/2009*                                Berman DeValerio
                                                        One California Street
                                                        Suite 900
                                                        San Francisco, CA 94111
                                                        415-433-3200
                                                        Fax: 415-433-6382
                                                        Email:
                                                        cheffelfinger@bermandevalerio.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Gary L. Halling**
                                                        (See above for address)
                                                        *TERMINATED: 01/13/2012*

                                                        **Guri Ademi**
                                                        (See above for address)
                                                        *TERMINATED: 01/13/2012*

                                                        **Jayne A. Goldstein**
                                                        (See above for address)
                                                        *TERMINATED: 01/13/2012*

                                                        **Joseph J. Tabacco , Jr.**
                                                        Berman DeValerio
                                                        One California Street
                                                        Suite 900
                                                        San Francisco, CA 94111
                                                        415-433-3200
                                                        Fax: 415-433-6382
                                                        Email: jtabacco@bermandevalerio.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Manfred Patrick Muecke**
                                                        (See above for address)
                                                        *TERMINATED: 01/13/2012*

                                                        **Manuel Juan Dominguez**
                                                        Cohen Milstein Sellers & Toll
                                                        2925 PGA Blvd.
                                                        Suite 200
                                                        Palm Beach Gardens, FL 33410

561 833 6575
Fax: 202 408 4699
Email: jdominguez@cohenmilstein.com
*ATTORNEY TO BE NOTICED*

**Marc Jeffrey Greenspon**
Berman DeValerio
3507 Kyoto Gardens Drive
Suite 200
Palm Beach Gardens, FL 33410
(561) 835-9400
Fax: (561) 835-0322
Email:
mgreenspon@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Matthew David-Craig Pearson**
Berman DeValerio
One California Street, Suite 900
San Francisco, CA 94111
415-433-3200
Fax: 415-433-6382
Email: mpearson@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Carroll Cut-Rate Furniture**
*on behalf of itself and all others
similarly situated*
*TERMINATED: 03/30/2009*

represented by **Ronnie Seidel Spiegel**
Hagens Berman Sobol Shapiro
1301 5th Ave., Suite 2900
Seattle, WA 98101
206-623-7292
Email: ronnie@hbsslaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anthony D. Shapiro**
Hagens Berman Sobol Shapiro LLP
1918 8th Avenue
Suite 3300
Seattle, WA 98101
206-623-7292
Fax: 206-623-0594

Email: tony@hbsslaw.com
*ATTORNEY TO BE NOTICED*

**Douglas A. Millen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jeff D Friedman**
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
(510) 725-3000
Fax: (510) 725-3001
Email: jefff@hbsslaw.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Steven A. Kanner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Henry London ,**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
Fax: 224-632-4521
Email: wlondon@fklmlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monikraft, Inc**
*individually and on behalf of a class of*
*all those similarly situated*
*TERMINATED: 03/30/2009*

represented by **Christopher L. Lebsock**
Hausfeld LLP
600 Montgomery Street, Suite 3200
San Francisco, CA 94111
(415) 633-1908
Fax: (415) 358-4980
Email: clebsock@hausfeldllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Michael Paul Lehmann**
Hausfeld LLP
600 Montgomery Street
Suite 3200
San Francisco, CA 94111
(415) 633-1908
Fax: (415) 358-4980
Email: mlehmann@hausfeldllp.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Nathan Muchnick, Inc.**
*TERMINATED: 03/30/2009*

represented by **Brendan Patrick Glackin**
Lieff, Cabraser, Heimann & Bernstein LLP
275 Battery Street
29th Floor
San Francisco, CA 94111-3339
415-956-1000

Fax: 415-956-1008
Email: bglackin@lchb.com
*ATTORNEY TO BE NOTICED*

**Candice J. Enders**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
800-424-6690
Fax: 215-875-4604
Email: cenders@bm.net
*ATTORNEY TO BE NOTICED*

**Eric B. Fastiff**
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
415-956-1000
Fax: 415-956-1008
Email: efastiff@lchb.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**H. Laddie Montague , Jr.**
Berger & Montague, P.C.
1622 Locust St.
Philadelphia, PA 19103
215-875-3010
Fax: 215-875-4604
Email: hlmontague@bm.net
*ATTORNEY TO BE NOTICED*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joseph R. Saveri**
Joseph Saveri Law Firm, Inc.
555 Montgomery Street
Suite 1210

San Francisco, CA 94111
415-500-6800
Fax: 415-395-9940
Email: jsaveri@saverilawfirm.com
*TERMINATED: 01/13/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Marc Howard Edelson**
Edelson & Associates, LLC
45 West Court Street
Doylestown, PA 18901
215-230-8043
Fax: 215-230-8735
Email: medelson@edelson-law.com
*ATTORNEY TO BE NOTICED*

**Michele Chickerell Jackson**
Lieff Cabraser Heimann & Bernstein, LLP
Embarcadero Center West
275 Battery Street
30th Floor
San Francisco, CA 94111
415-956-1000
Email: mjackson@lchb.com
*ATTORNEY TO BE NOTICED*

**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
415-956-1000
Email: rheimann@lchb.com
*ATTORNEY TO BE NOTICED*

**Ruthanne Gordon**
Berger & Montague PC
1622 Locust St.
Philadelphia, PA 19103
215-875-3000
Fax: 215-875-4604
Email: rgordon@bm.net
*ATTORNEY TO BE NOTICED*

Shpetim Ademi
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Barbara Caldwell**                    represented by   **Christopher L. Lebsock**
*on behalf of herself and all others*                    (See above for address)
*similarly situated*                                      *TERMINATED: 04/01/2008*
*TERMINATED: 03/30/2009*                                  *ATTORNEY TO BE NOTICED*

                                                          **Gary L. Halling**
                                                          (See above for address)
                                                          *TERMINATED: 01/13/2012*

                                                          **Guri Ademi**
                                                          (See above for address)
                                                          *TERMINATED: 01/13/2012*

                                                          **Henry A. Cirillo**
                                                          Smith Dollar PC
                                                          404 Mendocino Avenue, Second Floor
                                                          Santa Rosa, CA 95401
                                                          707-522-1100
                                                          Fax: 707-522-1101
                                                          Email: hcirillo@smithdollar.com
                                                          *TERMINATED: 01/05/2011*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jayne A. Goldstein**
                                                          (See above for address)
                                                          *TERMINATED: 01/13/2012*

                                                          **Jon T. King**
                                                          Hagens Berman Sobol Shapiro LLP
                                                          715 Hearst Avenue
                                                          Suite 202
                                                          Berkeley, CA 94710
                                                          510-725-3000
                                                          Email: jonk@hbsslaw.com
                                                          *TERMINATED: 04/01/2008*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kathleen Styles Rogers**
                                                          The Kralowec Law Group
                                                          44 Montgomery Street
                                                          Suite 1210
                                                          San Francisco, CA 94104

415-546-6800
Fax: 415-564-6801
Email: krogers@kraloweclaw.com
*ATTORNEY TO BE NOTICED*

**Lori A. Fanning**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
Fax: 312 676-2676
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: malioto@tatp.com
*ATTORNEY TO BE NOTICED*

**Marvin A. Miller**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
Fax: 312 676-2676
Email: mmiller@millerlawllc.com
*ATTORNEY TO BE NOTICED*

**Matthew E. Van Tine**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
Fax: 312 676-2676
*ATTORNEY TO BE NOTICED*

**Michael S. Christian**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104

415-693-0700
Fax: 415-693-0770
Email: mchristian@zelle.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Thomas Patrick Dove**
The Furth Firm LLP
225 Bush Street, 15th Floor
San Francisco, CA 94104
415-433-2070
Fax: 415-982-2076
Email: tdove@furth.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Figone**
*a California resident, on behalf of himself and all others similarly situated,*

represented by **Brian Joseph Barry**
Law Offices of Brian Barry
1925 Century Park East
Suite 2100
Los Angeles, CA 90067
323-522-5584
Email: bribarry1@yahoo.com
*ATTORNEY TO BE NOTICED*

**Dennis Stewart**
Hulett Harper Stewart LLP
550 West C Street
Suite 1500
San Diego, CA 92101
619-338-1133
Fax: (619)338-1139
Email: dstewart@hulettharper.com
*ATTORNEY TO BE NOTICED*

**Donald L. Perelman**
Fine Kaplan & Black RPC
One S. Broad Street, 23rd Floor
Philadelphia, PA 19107
215 567-6565

Fax: 215 568-5872
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Gerard A Dever**
Fine Kaplan and Black, RPC
One S. Broad Street, 23rd Floor
Philadelphia, PA 19107
215 567-6565
Fax: 215 568-5872
Email: gdever@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joseph Goldberg**
Freedman Boyd Hollander Goldberg Urias
& Ward PA
20 First Plaza N.W.
Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: jg@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: jpatane@tatp.com
*ATTORNEY TO BE NOTICED*

**Josh Ewing**
Freedman Boyd Hollander Goldberg Urias
& Ward PA

20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: je@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Julie A. Kearns**
Hulett Harper Stewart LLP
225 Broadway, Suite 1350
San Diego, CA 92101
619 338-1133
Fax: 619 338-1139
Email: jkearns@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: laurenrussell@tatp.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario N. Alioto**
Trump Alioto Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415 563-7200
Fax: 415 346-0679
Email: malioto@tatp.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107

215 567-6565
Fax: 215 568-5872
Email: mduncan@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Veronica Besmer**
Besmer Law Firm
2246 Ridgemont Drive
Los Angeles, CA 90046
415.441.1775
Email: veronica@besmerlaw.com
*ATTORNEY TO BE NOTICED*

**Vincent J. Ward**
Freedman Boyd Hollander Goldberg Urias
& Ward PA
20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: vjw@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chad Klebs**
*a Minnesota resident, on behalf of themselves and all others similarly situated*

represented by  **Craig C. Corbitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrus Star Liberty**
(See above for address)
*TERMINATED: 02/25/2009*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)

*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lori Erin Andrus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Rutledge Schultz**

(See above for address)
*TERMINATED: 02/21/2011*

**Michael Jacobs**
Zelle Hofmann Voelbel Mason & Gette
LLP
500 Washington Ave., South
Suite 400
Minneapolis, MN 55415
612-339-2020
Fax: 612-336-9100
Email: mjacobs@zelle.com
*TERMINATED: 02/01/2012*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Qianwei Fu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Michael Hagstrom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Central New York Univision Video
Systems, Inc.**
*TERMINATED: 03/30/2009*

represented by  **Christopher T. Heffelfinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joseph J. Tabacco , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Manuel Juan Dominguez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Jeffrey Greenspon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew David-Craig Pearson**
Berman DeValerio Pease Tabacco et al
425 California St Ste 2100
San Francisco, CA 94104
415-433-3200
Fax: 415-433-6382
Email: mpearson@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Crimson Tech, Inc.**                    represented by    **Christopher T. Heffelfinger**
*TERMINATED: 03/30/2009*                                    (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Gary L. Halling**
                                                            (See above for address)
                                                            *TERMINATED: 01/13/2012*

                                                            **Guri Ademi**

(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joseph J. Tabacco , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Manuel Juan Dominguez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Jeffrey Greenspon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew David-Craig Pearson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**The Stroud Group, Inc.**                    represented by   **Eric B. Fastiff**
*TERMINATED: 03/30/2009*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Brendan Patrick Glackin**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Daniel Bruce Allanoff**
                                                               Meredith Cohen Greenfogel & Skirnick,
                                                               P.C.
                                                               1521 Locust Street
                                                               8th Floor
                                                               Philadelphia, PA 19102

215-564-5182
Fax: 215-569-0958
Email: dallanoff@mcgslaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joel Cary Meredith**
Meredith & Associates
1521 Locust Street, 8th Floor
Philadelphia, PA 19102
215-564-5182
Fax: 215-569-0958
Email: jmeredith@mcgslaw.com
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*TERMINATED: 01/13/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Martin E. Grossman**
Law Offices of Martin E. Grossman
2121 Green Brier Drive
Villanova, PA 19085
310-527-3277
*ATTORNEY TO BE NOTICED*

**Michele Chickerell Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Martin Heimann**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Steven J. Greenfogel**
Lite DePalma Greenburg, LLC
1521 Locust Street, 8th Floor
Philadelphia, PA 19102
215-564-5182
Fax: 215-569-0958
Email: sgreenfogel@litedepalma.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Call**              represented by  **Cadio R. Zirpoli**
*dba Poway-Rancho Beranrdo TV a*           (See above for address)
*California business*                      *ATTORNEY TO BE NOTICED*
*TERMINATED: 06/13/2013*
                                           **Christopher D. Jennings**
                                           Emerson Poynter LLP
                                           The Museum Center
                                           500 President Clinton Avenue
                                           Suite 305
                                           Little Rock, AR 72201
                                           501-907-2555
                                           Fax: 501-907-2556
                                           Email: cjennings@johnsonvines.com
                                           *TERMINATED: 03/26/2014*

                                           **Corey D. McGaha**
                                           Crowder McGaha LLP
                                           5507 Ranch Drive, Suite 202
                                           Little Rock, AR 72223
                                           501-205-4026
                                           Fax: 501-367-8208
                                           Email: cmcgaha@crowdermcgaha.com
                                           *ATTORNEY TO BE NOTICED*

                                           **Gary L. Halling**
                                           (See above for address)
                                           *TERMINATED: 01/13/2012*

                                           **Guido Saveri**
                                           (See above for address)

*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John G. Emerson**
Emerson Scott LLP
830 Apollo Lane
Houston, TX 77058
281-488-8854
Fax: 281-488-8867
Email: jemerson@emersonfirm.com
*ATTORNEY TO BE NOTICED*

**John G. Emerson**
Emerson Scott LLP
830 Apollo Lane
Houston, TX 77058
281-488-8854
Fax: 281-488-8867
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lawrence D. McCabe**
Murray Frank & Sailer LLP
275 Madison Avenue

New York, NY 10016
212 682-1818
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott E. Poynter**
Steel, Wright & Collier, PLLC
400 W. Capitol Avenue, Suite 2910
Little Rock, AR 72201
501-251-1587
Fax: 501-907-2556
Email: scott@swcfirm.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**William T. Crowder**
Emerson Poynter LLP
The Rozelle-Murphy House
1301 Scott Street
Little Rock, AR 72202
501 907-2555
Fax: 501 907-2556
Email: wcrowder@emersonpoynter.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Pierce**                          represented by **Gary L. Halling**
*TERMINATED: 03/30/2009*                               (See above for address)

*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Henry A. Cirillo**
(See above for address)
*TERMINATED: 01/05/2011*
*ATTORNEY TO BE NOTICED*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jonathan Mark Watkins ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph M. Alioto , Sr.**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
Fax: 415-434-9200
Email: jmalioto@aliotolaw.com
*ATTORNEY TO BE NOTICED*

**Lori A. Fanning**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew E. Van Tine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S. Christian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)

*TERMINATED: 01/13/2012*

**Thomas Patrick Dove**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Princeton Display Technologies, Inc.**          represented by    **Bryan L. Clobes**
*on behalf of itself and all others*                                Cafferty Clobes Meriwether & Sprengel
*similarly situated, a New Jersey*                                   LLP
*corporation*                                                        1101 Market Street
                                                                     Suite 2650
                                                                     Philadelphia, PA 19107
                                                                     215-864-2800
                                                                     Fax: 215-864-2810
                                                                     Email: bclobes@caffertyclobes.com
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Lee Albert**
                                                                     Glancy Prongay & Murray LLP
                                                                     122 East 42nd Street
                                                                     Suite 2920
                                                                     New York, NY 10168
                                                                     (212) 682-5340
                                                                     Fax: (212) 884-0988
                                                                     Email: lalbert@glancylaw.com
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Gary L. Halling**
                                                                     (See above for address)
                                                                     *TERMINATED: 01/13/2012*

                                                                     **Guri Ademi**
                                                                     (See above for address)
                                                                     *TERMINATED: 01/13/2012*

                                                                     **James E. Cecchi**
                                                                     Carella Byrne Cecchi Olstein Brody &
                                                                     Agnello, P.C.
                                                                     5 Becker Farm Road
                                                                     Roseland, NJ 07068
                                                                     973-994-1700
                                                                     Fax: 973-994-1744
                                                                     Email: jcecchi@carellabyrne.com
                                                                     *ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Pomerantz LLP
1792 Bell Tower Lane
Suite 203
Weston, FL 33326
(954)315-3454
Fax: 954-315-3455
Email: jagoldstein@pomlaw.com
*TERMINATED: 01/13/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lindsey H. Taylor ,**
Carella Byrne
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
Fax:
Email: ltaylor@carellabyrne.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Marisa C. Livesay**

San Diego, CA 92101
Email: livesay@whafh.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Susan Gilah Kupfer**
Glancy Prongay & Murray LLP
1808 Sixth Street
Berkeley, CA 94710
415-972-8160
Fax: 415-972-8166
Email: skupfer@glancylaw.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Betsy Carol Manifold**
Wolf Haldenstein Adler Freeman & Herz
*ATTORNEY TO BE NOTICED*

**Francis M. Gregorek**
Wolf Haldenstein Adler Freeman & Herz
LLP
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary Jane Edelstein Fait**
115 S LaSalle Street
Suite 2910
Chicago, IL 60603
847-922-6729
Email: maryjane15@me.com
*TERMINATED: 08/28/2013*
*ATTORNEY TO BE NOTICED*

**Rachele R. Rickert**
Wolf Haldenstein Adler Freeman & Herz
LLP
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg A Glanz**
*on behalf of himself and all others*
*similarly situated*
*TERMINATED: 03/30/2009*

represented by    **John Gressette Felder , Jr.**
McGowan Hood Felder and Johnson
1405 Calhoun Street
Columbia, SC 29201
803-779-0100
Fax: 803-787-0750
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Randall Hood ,**
1539 Health Care Dr.
Rock Hill, SC 29732

803-327-7800
Fax:
Email: rhood@mcgowanhood.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Angus McKinnon ,**
McGowan, Hood & Felder
1539 Health Care Dr.
Rock Hill, SC 29732
803-327-7800
Fax: 803-328-5656
Email: bmckinnon@mcgowanhood.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek G. Howard**
Howard Law Firm
42 Miller Avenue
Mill Valley, CA 94941
415-432-7192
Fax: 415-524-2419
Email: derek@dhowlaw.com
*ATTORNEY TO BE NOTICED*

**Fernando Xaxier Starkes**
Starkes Law Firm
P.O. Box 1497
Columbia, SC 29202
803 758-2882
Email: xavier@starkeslawfrim.com
*ATTORNEY TO BE NOTICED*

https://ecf.cand.uscourts.gov/cgi-bin/DktRpt.pl?53740343470888...

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Carmen Gonzalez**                    represented by    **Gary L. Halling**
*a California resident, on behalf of*                    (See above for address)
*herself and others similarly situated,*                *TERMINATED: 01/13/2012*

                                                         **Guri Ademi**
                                                         (See above for address)
                                                         *TERMINATED: 01/13/2012*

                                                         **James M. Lockhart**
                                                         (See above for address)
                                                         *TERMINATED: 09/12/2013*

                                                         **James McManis**
                                                         McManis Faulkner
                                                         50 W. San Fernando Street
                                                         10th Floor
                                                         San Jose, CA 95113
                                                         408-279-8700
                                                         Fax: 408-279-3244
                                                         Email: jmcmanis@mcmanislaw.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Jayne A. Goldstein**
                                                         (See above for address)
                                                         *TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marwa Elzankaly**
McManis, Faulkner
50 W. San Fernando Street
10th Floor
San Jose, CA 95113
408-279-8700
Fax: 408-279-3244
Email: melzankaly@mcmanislaw.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William E. Stack**                    represented by    **Craig C. Corbitt**
*a Tennessee resident, on behalf of*                      (See above for address)
*himself and all others similarly situated*              *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                                  *ATTORNEY TO BE NOTICED*

**Terry Rose Saunders**
The Saunders Law Firm
120 North LaSalle Street
Suite 2000
Chicago, IL 60602
(312) 346-4456
Fax: 312-277-5205
Email: tsaunders@saunders-lawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Arthur Doyle**
Thomas A. Doyle, Ltd.
231 S. Peck
La Grange, IL 60525
312-479-5732
Fax: 312-277-1992
Email: tadoyle@thomasadoyle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Lovell**
Lovell Stewart Halebian LLP
61 Broadway, Sutie 501
New York, NY 10006
212-608-1900
Fax: 212-719-4677
Email: clovell@lshllp.com
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Imtiaz A. Siddiqui**
Cotchett Pitre & McCarthy
100 Park Avenue
26th Floor

New York, NY 10117
(212) 682-3198
Fax:
Email: isiddiqui@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Rutledge Schultz**
(See above for address)
*TERMINATED: 02/21/2011*

**Patrick Bradford Clayton**
(See above for address)
*TERMINATED: 07/30/2015*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Traviss Levine Galloway**
Zelle Hofmann Voelbel Mason & Gette
44 Montgomery St #3400
San Francisco, CA 94104
415 693-0700
Fax: 415 693-0700
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margo Stack**                    represented by  **Craig C. Corbitt**
*a Tennessee resident, on behalf of*                (See above for address)
*herself and all others similarly situated*         *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                            *ATTORNEY TO BE NOTICED*

                                                   **Terry Rose Saunders**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Thomas Arthur Doyle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Lovell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Imtiaz A. Siddiqui**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Rutledge Schultz**
(See above for address)
*TERMINATED: 02/21/2011*

**Patrick Bradford Clayton**
(See above for address)
*TERMINATED: 07/30/2015*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Traviss Levine Galloway**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Ellingson**                    represented by   **Alan Roth Plutzik**
*TERMINATED: 03/30/2009*                                Bramson Plutzik Mahler & Birkhaeuser,
                                                        LLP
                                                        2125 Oak Grove Road
                                                        Suite 120
                                                        Walnut Creek, CA 94598
                                                        925-945-0200
                                                        Fax: 925-945-8792
                                                        Email: aplutzik@bramsonplutzik.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Christopher Le**
                                                        Straus & Boies, LLP
                                                        4041 University Dr.
                                                        Fifth Fl.
                                                        Fairfax, VA 22030
                                                        703-764-8700
                                                        Fax: 703-764-8704
                                                        Email: cle@straus-boies.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Daniel Edward Birkhaeuser**
                                                        Bramson, Plutzik, Mahler & Birkhaeuser
                                                        2125 Oak Grove Road
                                                        Suite 120
                                                        Walnut Creek, CA 94598
                                                        (925) 945-0200
                                                        Fax: (925) 945-8792
                                                        Email: dbirkhaeuser@bramsonplutzik.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **David Boies , III**
                                                        Straus & Boies, LLP
                                                        4041 University Drive
                                                        5th Floor
                                                        Fairfax, VA 22030
                                                        703-764-8700
                                                        Fax: 703-764-8704

Email: dboies@straus-boies.com
*ATTORNEY TO BE NOTICED*

**Eric James Pickar**
Bangs, McCullen, Butler, Foye &
Simmons, L.L.P.
P.O. Box 2670
Rapid City, SD 57709-2670
605-343-1040
Fax: 605-343-1503
Email: epickar@bangsmccullen.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Susan Rosenberg**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
(925) 945-0200
Email: jrosenberg@bramsonplutzik.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Timothy D. Battin**

Straus & Boies LLP
4041 University Dr.
5th Floor
Fairfax, VA 22030
703-764-8700
Email: tbattin@straus-boies.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel J. Nasto**                  represented by   **Gary L. Halling**
*a Nevada resident*                                   (See above for address)
                                                      *TERMINATED: 01/13/2012*

                                                      **Guri Ademi**
                                                      (See above for address)
                                                      *TERMINATED: 01/13/2012*

                                                      **James M. Lockhart**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Jayne A. Goldstein**
                                                      (See above for address)
                                                      *TERMINATED: 01/13/2012*

                                                      **Jennifer Milici**
                                                      (See above for address)
                                                      *TERMINATED: 06/06/2014*

                                                      **Jessica Lynn Meyer**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Joel Flom**
                                                      Jeffries Olson & Flom PA
                                                      1202 27th Street South
                                                      Fargo, ND 58103
                                                      701 280-2300
                                                      Fax: 701 280-1800
                                                      Email: joel@jeffreislaw.com
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Joseph Mario Patane**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kelly Laudon**

(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
Fax: 415-986-1231
Email: kvalinoti@valinoti-dito.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
Email: lgpapale@papalelaw.com
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-4574
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton
337 Penco Rd.
Weirton, WV 26062

304-723-4400
Fax: 304-723-5892
Email: msimon@facslaw.com
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
Email: smansfield@foleymansfield.com
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
Fax: 510-652-9308
Email: heevay@att.net
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Piper**                    represented by   **Gary L. Halling**
*TERMINATED: 03/30/2009*                              (See above for address)
                                                      *TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-4574
Email: msimon@facslaw.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Craig Stephenson**                    represented by   **Gary L. Halling**
*a New Mexico resident*                                  (See above for address)
                                                         *TERMINATED: 01/13/2012*

                                                         **Guri Ademi**
                                                         (See above for address)
                                                         *TERMINATED: 01/13/2012*

                                                         **James M. Lockhart**
                                                         (See above for address)
                                                         *TERMINATED: 09/12/2013*

                                                         **Jayne A. Goldstein**
                                                         (See above for address)
                                                         *TERMINATED: 01/13/2012*

                                                         **Jennifer Milici**
                                                         (See above for address)
                                                         *TERMINATED: 06/06/2014*

                                                         **Jessica Lynn Meyer**
                                                         (See above for address)
                                                         *TERMINATED: 09/12/2013*

                                                         **Joel Flom**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David G. Norby**
*a Minnesota resident*

represented by **Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

 

                                            **Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Larch**                    represented by    **Gary L. Halling**
*a West Virginia resident*                          (See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Constance Hare**                    represented by   **Gary L. Halling**
*TERMINATED: 03/30/2009*                               (See above for address)
                                                       *TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**James Stringwell**                    represented by    **Gary L. Halling**
*TERMINATED: 03/30/2009*                                  (See above for address)
                                                          *TERMINATED: 01/13/2012*

                                                          **Guri Ademi**
                                                          (See above for address)
                                                          *TERMINATED: 01/13/2012*

                                                          **Jayne A. Goldstein**
                                                          (See above for address)
                                                          *TERMINATED: 01/13/2012*

                                                          **Joel Flom**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Joseph Mario Patane**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kenneth Leo Valinoti**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

<u>**Plaintiff**</u>

**Gary Hanson**                             represented by   **Gary L. Halling**
*a North Dakota resident, on behalf of*                      (See above for address)
*themselves and all others similarly*                        *TERMINATED: 01/13/2012*
*situated*

**Guri Ademi**
(See above for address)

*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**

(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Slagle**                represented by   **Daniel R. Karon**
*a Vermont resident, on behalf of herself*          Karon LLC
*and all others similarly situated*                 700 W. St. Clair Avenue
                                                    Suite 200
                                                    Cleveland, OH 44113
                                                    216-622-1851
                                                    Fax: 216-241-8175
                                                    Email: dkaron@karonllc.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Joseph M. Alioto , Sr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
Alioto Law Firm
555 California Street, 31st Floor
31st Floor
San Francisco, Ca 94104
415 434-8900
Fax: 415 434-9200
Email: sexton@aliotolaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michelangelo Alioto , Jr**
Alioto Law Firm
555 California Street
Thirty-first Floor
San Francisco, CA 94104
415/434-8900
Fax: 415-434-9200
Email: Joseph.Alioto@usdoj.gov

*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary Gilmore Kirkpatrick**
Kirkpatrick & Goldborough PLLC
1233 Shelburne Road, Suite E-1
South Burlington, VT 05403
802 651-0960
Fax: 802 651-0964
Email: mkirk@vtlawfirm.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
Fax: 415-434-9200
Email: TMoore@aliotolaw.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Kushner**                          represented by    **Joseph M. Alioto , Sr.**
*on behalf of themselves and all others*                     (See above for address)
*similarly situated*                                         *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Angelina Alioto-Grace**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Daniel R. Karon**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Daniel Joseph Mulligan**
                                                             St. James Recovery Services, P.C.
                                                             155 Montgomery Street, Suite 1004
                                                             San Francisco, CA 94104
                                                             415-391-7566
                                                             Fax: 415-391-7568
                                                             Email: dan@jmglawoffices.com
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Derek G. Howard**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Gary L. Halling**
                                                             (See above for address)
                                                             *TERMINATED: 01/13/2012*

                                                             **Guri Ademi**
                                                             (See above for address)
                                                             *TERMINATED: 01/13/2012*

                                                             **Jayne A. Goldstein**
                                                             (See above for address)
                                                             *TERMINATED: 01/13/2012*

                                                             **Jeffrey D. Bores**
                                                             Chestnut & Cambronne
                                                             17 Washington Avenue North
                                                             Suite 300
                                                             Minneapolis, MN 55401
                                                             612 339-7300
                                                             Fax: 612 336-2940
                                                             Email: jbores@chestnutcambronne.com
                                                             *ATTORNEY TO BE NOTICED*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karl L. Cambronne**
Chestnut & Cambronne
222 S 9th Street, Suite 3700
Minneapolis, MN 55402
(612) 339-7300
Fax: 612 336-2940
Email:
kcambronne@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry Cook**                        represented by   **Joseph M. Alioto , Sr.**
*on behalf of himself and all others*                   (See above for address)
*similarly situated*                                     *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                                 *ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce L. Mulkey**
The Mulkey Attorneys Group P.A.
1039 W. Walnut, Suite 3
Rogers, AR 72756
479 631-0481
Fax: 479 631-5994
Email: bruce@mulkeylaw.com
*ATTORNEY TO BE NOTICED*

**Charles M. Kester ,**

The Kester Law Firm
P.O. Box 184
Fayetteville, AR 72702-0184
479-582-4600
Fax: 479-571-1671
Email: cmkester@nwark.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian A. Luscher**
*a Arizona resident, on behalf of himself
and all others similarly situated,*

represented by **Angelina Alioto-Grace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)

*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert James Pohlman**
Ryley Carlock & Applewhite PC
1 N Central Avenue, Suite 1200
Phoenix, AZ 85004-4417
602 440-4812
Fax: 602 257-6912
Email: rpohlman@rcalaw.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Friedson**                    represented by  **Joseph M. Alioto , Sr.**
*on behalf of himself and all others*                 (See above for address)
*similarly situated*                                  *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                              *ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Robert James Pohlman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**

(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wettstein and Sons, Inc**
*on behalf of itself and all others
similarly situated, is a corporation of
Wisconsin
TERMINATED: 03/30/2009
doing business as*
Wettstein's
*TERMINATED: 03/30/2009*

represented by **Katherine T. Kelly**
Heins Mills & Olson PLC
310 Clifton Avenue
Mpls, MN 55403
612 436-5367
Fax: 612 338-4692
Email: kkelly@heinsmills.com
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Ranae D. Steiner**
Heins Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
612 338-4605
Fax: 612 338-4692
Email: rsteiner@heinsmills.com
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Samuel D. Heins**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
612-338-4605
Fax: 612-338-4692
Email: sheins@heinsmills.com
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Troy J. Hutchinson**
Heins Mills & Olson PLC
310 Clifton Avenue
Mpls, MN 55403
612 338-4605
Fax: 612 338-4692
Email: thutchinson@heinsmills.com
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Vincent J. Esades**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
(612) 338-4605
Fax: 612-338-4692
Email: vesades@heinsmills.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Joel Cary Meredith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Scott W. Carlson**
Heins Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
612 338-4605
Fax: 612 338-4692
Email: scarlson@heinsmills.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Industrial Computing, Inc.**                     represented by   **Gary L. Halling**
*on behalf of Itself and all others*                                (See above for address)
*similarly situated*                                                *TERMINATED: 01/13/2012*
*TERMINATED: 04/07/2008*

                                                                    **Jeffrey Alan Klafter**
                                                                    Klafter & Olsen LLP
                                                                    1311 Mamaroneck Avenue, Suite 220
                                                                    White Plains, NY 10602
                                                                    914 997-5656
                                                                    Fax: 914 997-5656
                                                                    Email: jak@klafterolsen.com
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Joseph Michael Barton**
                                                                    Law Offices of Joseph M. Barton
                                                                    P.O. Box 1141
                                                                    Ross, CA 94957
                                                                    United Sta
                                                                    415-235-9162
                                                                    Email: joebartonesq@gmail.com
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Ganz**                                    represented by   **Terry Gross**
*a California resident*                                             (See above for address)
                                                                    *TERMINATED: 09/16/2011*
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Gary L. Halling**
                                                                    (See above for address)
                                                                    *TERMINATED: 01/13/2012*

                                                                    **Guri Ademi**
                                                                    (See above for address)
                                                                    *TERMINATED: 01/13/2012*

                                                                    **James M. Lockhart**
                                                                    (See above for address)
                                                                    *TERMINATED: 09/12/2013*

                                                                    **Jayne A. Goldstein**
                                                                    (See above for address)
                                                                    *TERMINATED: 01/13/2012*

                                                                    **Jennifer Milici**

(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Dmitry Bogdanov**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: jdb@coopkirk.com
*ATTORNEY TO BE NOTICED*

**Josef Deen Cooper**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: jdc@coopkirk.com
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                **James P. McCarthy**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Tracy R. Kirkman**
                                                Cooper & Kirkham PC
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Patrick**                represented by   **Gary L. Halling**
*TERMINATED: 03/30/2009*                        (See above for address)
                                                *TERMINATED: 01/13/2012*

                                                **Guri Ademi**
                                                (See above for address)
                                                *TERMINATED: 01/13/2012*

                                                **Jayne A. Goldstein**
                                                (See above for address)
                                                *TERMINATED: 01/13/2012*

                                                **Manfred Patrick Muecke**
                                                (See above for address)
                                                *TERMINATED: 01/13/2012*

                                                **Reginald Von Terrell**
                                                The Terrell Law Group
                                                Post Office Box 13315, PMB #148
                                                Oakland, CA 94661
                                                510-237-9700
                                                Fax: 510-237-4616
                                                Email: reggiet2@aol.com
                                                *ATTORNEY TO BE NOTICED*

                                                **Shpetim Ademi**
                                                (See above for address)
                                                *TERMINATED: 01/13/2012*

**Plaintiff**

**Dana Ross**                     represented by   **Kathleen Styles Rogers**
*a California resident*                         (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Susan Gilah Kupfer**
                                                (See above for address)
                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Electronic Design Company**          represented by   **Charles H. Johnson**
*TERMINATED: 06/13/2013*                                 Charles H Johnson & Associates PA
                                                         2599 Mississippi Street
                                                         New Brighton, MN 55113
                                                         651-633-5685
                                                         Fax: 651-633-4442
                                                         Email: bdehkes@charleshjohnsonlaw.com
                                                         *(Inactive)*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eugene A. Spector**
                                                         Spector Roseman Kodroff & Willis, PC
                                                         1818 Market Street
                                                         25th Floor
                                                         Philadelphia, PA 19103
                                                         215-496-0300
                                                         Email: espector@srkw-law.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Garrett D. Blanchfield , Jr.**
                                                         Reinhardt Wendorf & Blanchfield
                                                         East 1250 First National Bank Building
                                                         322 Minnesota Street
                                                         St. Paul, MN 55101
                                                         651-287-2100
                                                         Fax: 651-287-2103
                                                         Email: g.blanchfield@rwblawfirm.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Mark Reinhardt**
                                                         Reinhardt Wendorf & Blanchfield
                                                         East 1000 First National Bank Building
                                                         322 Minnesota Street
                                                         St. Paul, MN 55101
                                                         651-227-9990
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Neal A Eisenbraun**
                                                         Neal A Eisenbraun, Chartered

2599 Mississippi Street
New Brighton, MN 55113
651-633-5685
Fax: 651-633-4442
Email: rattler@earthlink.net *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William G. Caldes**
Spector, Roseman, Kodroff & Willis, P.C.
1818 Market Street
Suite 2500
Philadelphia, PA 19103
215-496-0300
Email: bcaldes@srkw-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cadio R. Zirpoli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**

(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brigid Terry**
*a Wisconsin resident, on behalf of*
*herself and all others similarly situated*

represented by **Jean B. Roth**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*TERMINATED: 10/25/2013*
*LEAD ATTORNEY*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
Fax: 781-391-9496
Email: rbonsignore@class-actions.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Gianasca**                    represented by **Jean B. Roth**
*on behalf of himself and all others*                    (See above for address)
*similarly situated*                                     *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                                 *ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)

*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Brighid Flaherty**                                    represented by  **Jean B. Roth**
*on behalf of herself and all others*                                   (See above for address)
*similarly situated*                                                    *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                                                *ATTORNEY TO BE NOTICED*

                                                                        **Joseph Mario Patane**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Kenneth Leo Valinoti**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Lauren Clare Capurro**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Lawrence Genaro Papale**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Lawrence P. Schaefer**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

<u>**Plaintiff**</u>

**Bridget Ten Eyck**                    represented by  **Jean B. Roth**
*on behalf of herself and all others*                   (See above for address)
*similarly situated*                                    *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                                *ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**

(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Southern Office Supply, Inc**
*on behalf of itself and all others
similarly situated*

represented by **Gilmur Roderick Murray**
Murray & Howard, LLP
760 Market Street
Suite 1068
San Francisco, CA 94102
415-461-3200
Email: gmurray@murrayhowardlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel R. Karon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donna F Solen**
Lexington Law Group
503 Divisidero Street
San Francisco, CA 94117
415-913-7800
Fax: 415-759-4112
Email: dsolen@lexlawgroup.com
*ATTORNEY TO BE NOTICED*

**Drew A. Carson**
Miller Goler Faeges
100 Erieview Plaza, 27th Floor
Cleveland, OH 44114

216 696-3366
Fax: 216 363-5835
Email: carson@millergolerfaeges.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Issac L. Diel**
Sharp McQueen
6900 College Boulevard, Suite 285
Overland Park, KS 66211
913 661-9931
Fax: 913 661-9935
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Krishna Brian Narine**
Meredith Narine
100 S. Broad St.
Suite 905
Philadelphia, PA 19110
215-564-5182

Email: knarine@m-npartners.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Steven J. Miller**
Miller Goler Faeges
100 Erieview Plaza, 27th Floor
Cleveland, OH 44114
216 696-3366
Fax: 216 363-5835
Email: miller@millergolerfaeges.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**OK TV & Appliances, LLC**
*on behalf of itself and all others
similarly situated*
*TERMINATED: 03/30/2009*

represented by **Elizabeth R. Odette**
Lockridge Grindal Nauen P.L.L.P.
2200
100 Washington Avenue South
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: erodette@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLP
8 Kings Highway West

Haddonfield, NJ 08033
(856) 795 9002
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W. Joseph Bruckner**
Lockridge Grindal Nauen P.L.L.P
100 Washington Avenue S
Suite 2200
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: wjbruckner@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Charles Benson**
*on behalf of himself and all others
similarly situated*
*TERMINATED: 03/30/2009*

represented by **Gordon Ball**
Law Office Gordon Ball
7001 Old Kent Drive
Knoxville, TN 37919
865/525-7028
Fax: 865/525-4679
Email: gball@gordonball.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Robert Gordon Methvin , Jr**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
Fax: 205-939-0399
Email: sreynolds@mmlaw.net
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Meijer, Inc.**                                      represented by   **Gregory K Arenson ,**
*On behalf of themselves and all others*                               Kaplan Fox and Kilsheimer LLP
*similarly situated*                                                   850 Third Ave.
                                                                       14th Floor
                                                                       New York, NY 10022
                                                                       212-687-1980
                                                                       Fax: 212-687-7714
                                                                       Email: garenson@kaplanfox.com
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Robert N. Kaplan**
                                                                       Kaplan Kilsheimer & Fox LLP

805 Third Avenue
14th Floor
New York, NY 10022
212-687-1980
Fax: 212-687-7714
Email: rkaplan@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Paul Germaine**
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1505
Email: dgermaine@vaneklaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Gary Laurence Specks**
Kaplan Fox & Kilsheimer LLP
1655 Lake Cook Road, Suite 139
Highland Park, IL 60036
847 831-1585
Fax: 847 831-1580
Email: gspecks@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michael Vanek**
Vanek Vickers & Masini PC
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1500
Fax: 312-224-1510
Email: jvanek@vaneklaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Linda P. Nussbaum**
Nussbaum Law Group PC
570 Lexington Avenue, 19th Floor
New York, NY 10022
212 702-7053
Fax: 212 681-0300
Email: lnussbaum@nussbaumpc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
Nussbaum Law Group, P.C.
1211 Avenue of the Americas
40th Floor
New York, NY 10036-8718
(917) 438-9102
Email: lnussbaum@nussbaumpc.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**

(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meijer Distribution, Inc.**                          represented by   **Gregory K Arenson ,**
*on behalf of themselves and all others*                               (See above for address)
*similarly situated*                                                    *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Robert N. Kaplan**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **David Paul Germaine**
                                                                        (See above for address)
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Gary L. Halling**
                                                                        (See above for address)
                                                                        *TERMINATED: 01/13/2012*

                                                                        **Gary Laurence Specks**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Guri Ademi**
                                                                        (See above for address)
                                                                        *TERMINATED: 01/13/2012*

                                                                        **James M. Lockhart**
                                                                        (See above for address)
                                                                        *TERMINATED: 09/12/2013*

                                                                        **Jayne A. Goldstein**
                                                                        (See above for address)
                                                                        *TERMINATED: 01/13/2012*

                                                                        **Jennifer Milici**
                                                                        (See above for address)
                                                                        *TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michael Vanek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Linda P. Nussbaum**
Nussbaum LLP
26 Murray Hill Road
Scarsdale, NY 10583
914 874-7152
Email: lnussbaum@nussbaumllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arch Electronics, Inc**                  represented by   **Anthony J. Bolognese**
                                                            Bolognese & Associates LLC
                                                            1500 JFK Boulevard
                                                            Philadelphia, PA 19102

215 814-6751
Fax: 215 814-6764
Email: abolognese@bolognese-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory K Arenson ,**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Linda P. Nussbaum**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022
212 687-1980
Fax: 212 687-7714
Email: lnussbaum@kaplanfox.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022
212 687-1980
Fax: 212 687-7714
Email: rkaplan@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

https://ecf.cand.uscourts.gov/cgi-bin/DktRpt.pl?53740343470888...

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joshua H. Grabar**
Bolognese & Associates, LLC
1500 JFK Boulevard, Suite 320
Philadelphia, PA 19102
215 814-6751
Email: jgrabar@bolognese-law.com
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kevin Bruce Love**
Hanzman Criden & Love, P.A.
7301 SW 57th Court
Suite 515
South Miami, FL 33143
305-357-9000
Fax: 305-357-9050
Email: klove@cridenlove.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

James P. McCarthy
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Royal Data Services, Inc.**                    represented by   Lisa J. Rodriguez
*on behalf of itself and all others*                             Trujillo Rodriguez & Richards LLP
*similarly situated, is a Hawaii*                                 8 Kings Highway West
*corporation*                                                    Haddonfield, NJ 08033
*TERMINATED: 03/30/2009*                                         (856) 795 9002
                                                                Email: lisa@trrlaw.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                Elizabeth R. Odette
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                Gary L. Halling
                                                                (See above for address)
                                                                *TERMINATED: 01/13/2012*

                                                                Guri Ademi
                                                                (See above for address)
                                                                *TERMINATED: 01/13/2012*

                                                                Jayne A. Goldstein
                                                                (See above for address)
                                                                *TERMINATED: 01/13/2012*

                                                                Manfred Patrick Muecke
                                                                (See above for address)
                                                                *TERMINATED: 01/13/2012*

                                                                Shpetim Ademi
                                                                (See above for address)
                                                                *TERMINATED: 01/13/2012*

                                                                W. Joseph Bruckner
                                                                Lockridge Grindal Nauen P.L.L.P
                                                                100 Washington Avenue South
                                                                Suite 2200
                                                                Minneapolis, MN 55401
                                                                612-339-6900
                                                                Fax: 612-339-0981
                                                                Email: wjbruckner@locklaw.com

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Patrick**                           represented by   **Gary L. Halling**
*TERMINATED: 03/30/2009*                                      (See above for address)
                                                              *TERMINATED: 01/13/2012*

                                                              **Guri Ademi**
                                                              (See above for address)
                                                              *TERMINATED: 01/13/2012*

                                                              **Jayne A. Goldstein**
                                                              (See above for address)
                                                              *TERMINATED: 01/13/2012*

                                                              **Manfred Patrick Muecke**
                                                              (See above for address)
                                                              *TERMINATED: 01/13/2012*

                                                              **Reginald Von Terrell**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Shpetim Ademi**
                                                              (See above for address)
                                                              *TERMINATED: 01/13/2012*

**Plaintiff**

**Studio Spectrum, Inc.**                    represented by   **Steven F. Benz**
*is a California business*                                    Kellogg, Huber, Hansen, Todd
                                                              Sumner Square
                                                              1615 M Street, N.W., Suite 400
                                                              Washington, DC 20036
                                                              202-326-7900
                                                              Fax: 202-326-7999
                                                              Email: sbenz@khhte.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Collin R White**
                                                              Kellogg, Huber, Hansen, Todd, Evans &
                                                              Figel, P.L.L.C
                                                              1615 M Street, N.W., Suite 400
                                                              Washington, DC 20036-3215
                                                              202-326-7925
                                                              Email: cwhite@khhte.com
                                                              *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**David Nathan-Allen Sims**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: dsims@saveri.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111-4106
415/434-9100
Fax: 415/434-3947
Email: ghalling@smrh.com
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-3957
Fax: 612-371-3207

Email: klaudon@lindquist.com
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway, Suite 900
San Diego, CA 92101
619-798-4292
Fax: 602-274-1199
Email: mmuecke@bffb.com
*TERMINATED: 01/13/2012*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James E. Allee**                    represented by    **Jeff S. Westerman**
*TERMINATED: 03/30/2009*                                Westerman Law Corp
                                                        1875 Century Park East
                                                        Suite 2200
                                                        Los Angeles, CA 90067
                                                        310-698-7450
                                                        Fax: 310-775-9777
                                                        Email: jwesterman@jswlegal.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Andrew J. Morganti**
                                                        Milberg LLP
                                                        One Pennsylvania Plaza
                                                        New York, NY 10119-0165
                                                        212-946-9359
                                                        Fax: 212-868-1229
                                                        Email: amorganti@milberg.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Guri Ademi**
                                                        (See above for address)
                                                        *TERMINATED: 01/13/2012*

                                                        **Jayne A. Goldstein**

(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peter G.A. Safirstein**
Morgan & Morgan
5 Penn Plaza
23rd Floor
New York, NY 10001
646-378-2198
Fax: 813-222-2493
Email: psafirstein@forthepeople.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Kory Pentland**                    represented by    **Elizabeth Anne McKenna ,**
*a Michigan resident*                                  Milberg LLP
                                                       One Pennsylvania Plaza
                                                       50th Floor
                                                       NY, NY 10119
                                                       212-631-8605
                                                       Fax:
                                                       Email: emckenna@milberg.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jeff S. Westerman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Paul F. Novak**
                                                       Milberg LLP
                                                       Chrysler House
                                                       719 Griswold Street, Suite 620
                                                       Detroit, MI 48226
                                                       313-360-1760
                                                       Fax: 313-447-2038
                                                       Email: pnovak@milberg.com
                                                       *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew J. Morganti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter G.A. Safirstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jim Brown**           represented by    **Jeff S. Westerman**
*on behalf of themselves & others*               (See above for address)
*similarly situated*                         *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*             *ATTORNEY TO BE NOTICED*

**Andrew J. Morganti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter G.A. Safirstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Radio & TV Equipment, Inc**      represented by    **Lisa J. Rodriguez**
*is a business headquartered in Fargo,*            (See above for address)
*North Dakota*                           *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jason Kilene**
Gustafson Gluek PLLC
Canadian Pacific Plaza
120 South 6th Street, Suite 2600
Minneapolis, MN 55402
(612)333-8844
Email: jkilene@gustafsongluek.com
*ATTORNEY TO BE NOTICED*

**Jayne A. Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SOUND INVESTMENTS**
**CORPORATION**
*TERMINATED: 03/30/2009*
*doing business as*
EGGERS AUDIO-VIDEO
*TERMINATED: 03/30/2009*

represented by **Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLP
258 Kings Highway East
Haddonfield, NJ 08033
(856) 795 9002
Email: lisa@trrlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Manfred Patrick Muecke
(See above for address)
*TERMINATED: 01/13/2012*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brady Lane Cotton**          represented by   **Mario Nunzio Alioto**
*a Florida resident*                            (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Christina Diane Crow**
                                                Jinks, Crow & Dickson P.C.
                                                P.O. Box 350
                                                219 Prairie St N
                                                Union Springs, AL 36089
                                                334-738-4225
                                                Fax: 334-738-4229
                                                Email: ccrow@jinkslaw.com
                                                *ATTORNEY TO BE NOTICED*

                                                **J. Matthew Stephens**
                                                McCallum Methvin & Terrell PC
                                                2201 Arlington Avenue
                                                Birmingham, AL 35205
                                                205 939-0199
                                                Fax: 205 939-0399
                                                Email: sreynolds@mmlaw.net
                                                *ATTORNEY TO BE NOTICED*

                                                **James M. Lockhart**
                                                (See above for address)
                                                *TERMINATED: 09/12/2013*

                                                **James Michael Terrell**
                                                McCallum, Methvin & Terrell, P.C.
                                                2201 Arlington Avenue South
                                                Birmingham, AL 35205
                                                205-939-0199
                                                Fax: 205-939-0399
                                                Email: jterrell@mmlaw.net
                                                *ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Robert G. Methvin**
McCallum Methvin & Terrell PC
2201 Arlington Avenue South
Birmingham, AL 35205
205 939-0199
Fax: 205 939-0399
Email: sreynolds@mmlaw.net
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
Jinks Crow & Dickson PC
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
Jinks Crow & Dickson PC

ATTORNEY TO BE NOTICED

**Plaintiff**

**Colleen Sobotka**                    represented by    **Mario Nunzio Alioto**
*a Florida resident*                                      (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Christopher William Cantrell**
                                                          2204 Lakeshore Drive
                                                          Suite 208, Lakeshore Park Plaza
                                                          Birmingham, AL 35209
                                                          205-933-1500
                                                          Fax: 205-933-5500
                                                          Email: chrisc@beltlawfirm.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **J. Matthew Stephens**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **James M. Lockhart**
                                                          (See above for address)
                                                          *TERMINATED: 09/12/2013*

                                                          **James Michael Terrell**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jennifer Milici**
                                                          (See above for address)
                                                          *TERMINATED: 06/06/2014*

                                                          **Jessica Lynn Meyer**
                                                          (See above for address)
                                                          *TERMINATED: 09/12/2013*

                                                          **Keith Thomson Belt , Jr.**
                                                          Belt Law Firm, P.C.
                                                          Lakeshore Park Plaza
                                                          Suite 208
                                                          2204 Lakeshore Drive
                                                          Birmingham, AL 35209
                                                          205-933-1500
                                                          Fax: 205-933-5500
                                                          Email: keithb@beltlawfirm.com
                                                          *ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Robert Page Bruner**
Belt Law Firm, P.C.
2204 Lakeshore Drive
Suite 208
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: robertb@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Tipton Johnson , III**
Belt Law Firm, P.C
2204 Lakeshore Drive
Suite 208, Lakeshore Park Plaza
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: boj@beltlawfirm.com
*TERMINATED: 02/09/2010*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Daniel Riebow**                    represented by   **Mario Nunzio Alioto**
*a Hawaii resident*                                   (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James M. Lockhart**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Jennifer Milici**
                                                      (See above for address)
                                                      *TERMINATED: 06/06/2014*

                                                      **Jessica Lynn Meyer**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Kelly Laudon**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Lauren Clare Capurro**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Manfred Patrick Muecke**
                                                      (See above for address)
                                                      *TERMINATED: 01/13/2012*

                                                      **Anne M. Nardacci**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James P. McCarthy**
                                                      (See above for address)

ATTORNEY TO BE NOTICED

**Plaintiff**

**Travis Burau**                    represented by   **Elizabeth Anne McKenna ,**
*a Iowa resident*                                     (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Mario Nunzio Alioto**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Paul F. Novak**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James M. Lockhart**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Jennifer Milici**
                                                      (See above for address)
                                                      *TERMINATED: 06/06/2014*

                                                      **Jessica Lynn Meyer**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Kelly Laudon**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Lauren Clare Capurro**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Manfred Patrick Muecke**
                                                      (See above for address)
                                                      *TERMINATED: 01/13/2012*

                                                      **Anne M. Nardacci**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Kindt**                   represented by   **James P. McCarthy**
*a Michigan resident*                               (See above for address)
                                                    *LEAD ATTORNEY*

                                                    **Mario Nunzio Alioto**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **James M. Lockhart**
                                                    (See above for address)
                                                    *TERMINATED: 09/12/2013*

                                                    **Jennifer Milici**
                                                    (See above for address)
                                                    *TERMINATED: 06/06/2014*

                                                    **Jessica Lynn Meyer**
                                                    (See above for address)
                                                    *TERMINATED: 09/12/2013*

                                                    **Kelly Laudon**
                                                    (See above for address)
                                                    *TERMINATED: 09/12/2013*

                                                    **Lauren Clare Capurro**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Manfred Patrick Muecke**
                                                    (See above for address)
                                                    *TERMINATED: 01/13/2012*

                                                    **Anne M. Nardacci**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Brown**                    represented by   **Elizabeth Anne McKenna ,**
*a Michigan resident*                               (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Rotman**                        represented by   **Mario Nunzio Alioto**
*a Minnesota resident*                                  (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Rizzo**                          represented by    **Elizabeth Anne McKenna ,**
*a Minnesota resident*                                    (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Mario Nunzio Alioto**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Paul F. Novak**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Jenkins**                    represented by    **Mario Nunzio Alioto**
*a Mississippi resident*                                 (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **J. Matthew Stephens**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James Michael Terrell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel R. Hergert**                    represented by   **Mario Nunzio Alioto**
*a Nebraska resident*                                    (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrienne Belai**                    represented by   **Mario Nunzio Alioto**
*a New York resident*                                 (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James M. Lockhart**
                                                      (See above for address)
                                                      *TERMINATED: 09/12/2013*

                                                      **Jennifer Milici**
                                                      (See above for address)

*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Maida**                          represented by   **Elizabeth Anne McKenna ,**
*a North Carolina resident*                                (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Mario Nunzio Alioto**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Paul F. Novak**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James M. Lockhart**
                                                           (See above for address)
                                                           *TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Ciccone**
*a Rhode Island resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**

(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Robert J. Bonsignore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Donna Marie Ellington**                    represented by    **Mario Nunzio Alioto**
*a South Dakota resident*                                       (See above for address)
*TERMINATED: 03/30/2009*                                        *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Lauren Clare Capurro**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Manfred Patrick Muecke**
                                                                (See above for address)
                                                                *TERMINATED: 01/13/2012*

<u>**Plaintiff**</u>

**Frank Warner**                              represented by    **Mario Nunzio Alioto**
*a Tennessee resident*                                          (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **James M. Lockhart**
                                                                (See above for address)
                                                                *TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Sidney Crigler**          represented by   **Mario Nunzio Alioto**
*a Tennessee resident*                              (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Robert Brent Irby**
                                                    McCallum, Hoaguland Cook & Irby LLP
                                                    2062 Columbiana Road
                                                    Vestavia Hills, AL 35216
                                                    205-824-7767
                                                    Fax: 205-824-7768
                                                    Email: birby@mhcilaw.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Eric D. Hoaglund**
                                                    McCallum Hoaglund Cook & Irby LLP
                                                    905 Montgomery Highway, Suite 201

Vestavia Hills, AL 35216
205 824-7767
Fax: 205 824-7768
Email: ehoaglund@mhcilaw.com
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Richard Freeman Horsley**
King, Horsley & Lyons
1 Metroplex Drive
Suite 280
Birmingham, AL 35209
205-314-6195
Fax: 205-871-1370
Email: rfhala@cs.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Direct Purchaser Plaintiffs**                    represented by    **Richard Alexander Saveri**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron M. Sheanin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Allan Steyer**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street, Suite 300
San Francisco, CA 94111
415-421-3400
Fax: (415) 421-2234
Email: asteyer@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Christopher L. Lebsock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Yau-Tian Hwu**
Saveri and Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Email: dhwu@saveri.com
*ATTORNEY TO BE NOTICED*

**Donald Scott Macrae**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street
Third Floor
San Francisco, CA 94111
415-421-3400
Email: smacrae@bamlawlj.com
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Henry A. Cirillo**

(See above for address)
*TERMINATED: 01/05/2011*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne Ann Peeters**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street
Third Floor
San Francisco, CA 94111
415-421-3400
Fax: 415-421-2234
Email: jpeeters@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Jill Michelle Manning**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street, Suite 300
San Francisco, CA 94111
415-421-3400
Fax: 415-421-2234
Email: jmanning@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Dickinson Heaphy**
Saveri and Saveri

706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: mheaphy@saveri.com
*ATTORNEY TO BE NOTICED*

**Michael Paul Lehmann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephanie Yunjin Cho**
Hausfeld LLP
44 Montgomery Street
Suite 3400
San Francisco, CA 94104
415-633-1908
Fax: 415-358-4980
Email: scho@hausfeldllp.com
*ATTORNEY TO BE NOTICED*

**Travis Luke Manfredi**
Saveri and Saveri Inc
706 Sansome Street
San Francisco, CA 94111
415-271-6810
Email: travis@saveri.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Lee Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel D. Cowen**
Shughart Thomson & Kilroy PC
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**P. John Brady**
Shughart Thomson & Kilroy PC

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Indirect Purchaser Plaintiffs**        represented by    **Lingel Hart Winters**
Law Offices of Lingel H. Winters
A Professional Corporation
388 Market Street, Suite 900
San Francisco, CA 94111
415-398-2941
Fax: 415-393-9887
Email: sawmill2@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski , Jr.**
Kirby McInerney LLP
600 B Street
Suite 1900
San Diego, CA 92101
619-398-4340
Email: bgralewski@kmllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Matthew Thompson**
Charles M. Thompson, P.C.
1401 Doug Baker Boulevard, Suite
107-135
Birmingham, AL 35242
205-995-0068
Fax: 205-995-0078
Email: cmtlaw@aol.com
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**

(See above for address)
*TERMINATED: 06/06/2014*

**Jennifer Susan Rosenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Dmitry Bogdanov**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josef Deen Cooper**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sylvie K. Kern**
Law Offices of Sylvie Kulkin Kern
2532 Lake Street
San Francisco, CA 94121
415-221-5763
Email: sylviekern@yahoo.com
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkham**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: trk@coopkirk.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Indirect Purchaser Plaintiffs**          represented by   **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Matthew Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Nathan Lake**
Law Offices of David N. Lake
16130 Ventura Boulevard
Suite 650
Encino, CA 91436
818-788-5100

Email: david@lakelawpc.com
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Josef Deen Cooper**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lingel Hart Winters**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215-567-6565
Fax: 215-568-5872
Email: mduncan@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sylvie K. Kern**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**State of Washington**                    represented by    **David Michael Kerwin**
State of Washington Attorney General                         Washington State Attorney General's
800 5th Avenue                                               Office
Suite 2000                                                   800 Fifth Ave.
Seattle, WA 98104                                            Ste. 2000
206-464-7030                                                 Seattle, WA 98104
*State of Washington*                                        206-464-7030
                                                             Email: davidk3@atg.wa.gov
                                                             *TERMINATED: 10/27/2015*
                                                             *LEAD ATTORNEY*

                                                             **Jonathan A Mark**
                                                             Attorney General of Washington
                                                             800 Fifth Ave, Ste. 2000
                                                             Seattle, WA 98104-3188

(206) 389-3806
Email: jonathanm2@atg.wa.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Electrograph Systems, Inc**       represented by   **Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Benjamin Daniel Battles**
Boies, Schiller & Flexner LLP
10 North Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: bbattles@bsfllp.com
*TERMINATED: 04/30/2014*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518 434-0600
Fax: 518 434-0665
Email: piovieno@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
Fax: (202) 237-6131
Email: wisaacson@bsfllp.com
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Electrograph Technologies Corp.**                    represented by   **Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Benjamin Daniel Battles**
(See above for address)
*TERMINATED: 04/30/2014*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Interbond Corporation of America**          represented by   **Stuart Harold Singer**
Boies Schiller & Flexner
401 E Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301

954-356-0011
Fax: 356-0022
Email: ssinger@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Office Depot, Inc.**                  represented by   **Stuart Harold Singer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)

*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Compucom Systems Inc**                 represented by **Lewis Titus LeClair**
McKool Smith, P.C.
300 Crescent Court
Suite 1500
Dallas, TX 75201
214-978-4000
Fax: 214-978-4044
Email: lleclair@mckoolsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Mike McKool**
McKool Smith, P.C.
300 Crescent Court
Suite 1500
Dallas, TX 75201
214-978-4002
Email: mmckool@mckoolsmith.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott R. Jacobs**
McKool Smith
300 Crescent Court, Suite 1500
Dallas, TX 75201
214 9778-4089
Fax: 214 978-4044
Email: srjacobs@mckoolsmith.com
*TERMINATED: 02/27/2014*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Costco Wholesale Corporation**          represented by   **Cori Gordon Moore**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
206 359-8000
Fax: 206 359-9000
Email: cgmoore@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**David Burman**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101
206 359-8000
Fax: 206 359-9000
Email: dburman@perkinscoie.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David P. Chiappetta**
Perkins Coie LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
415-344-7076
Fax: 415-344-7050
Email: dchiappetta@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Eric J. Weiss**
PERKINS COIE LLP
1201 Third Avenue, Suite 4900
Seattle, WA 98101-3099
206 359-8000
Fax: 206 359-9000
Email: EWeiss@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Euphemia Nikki Thomopulos**
Hirschfeld Kraemer LLP
505 Montgomery St.
13th Floor
San Francisco, CA 94111
415-835-9067
Email:
ethomopulos@hkemploymentlaw.com

*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joren Surya Ayala-Bass**
The Law Office of Philip A. Leider
2709 10th Ave.
Unit E
Berkeley, CA 94710
650-743-3533
Fax: 510-350-9115
Email: joren@leiderlegal.com
*TERMINATED: 01/15/2016*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Nicholas H. Hesterberg**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
United Sta
206 359-8000
Fax: 206 359-9000
Email: nhesterberg@perkinscoie.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Noah Guzzo Purcell**
Seattle
1201 Third Avenue
Suite 4800
Seattle, WA 98101-3099
206-359-3301
Fax: 206-359-4301

Email: NPurcell@perkinscoie.com
*TERMINATED: 02/08/2013*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Douglas Merriman**
Perkins Coie LLP
1201 3rd Ave Suite 4900
Seattle, WA 98101
United Sta
206 359-8000
Fax: 206 359-9000
Email: smerriman@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred H. Siegel**                    represented by   **Brian Gillett**
*Alfred H. Siegel, as Trustee of the*                    Susman Godfrey L.L.P.
*Circuit City Stores, Inc. Liquidating*                  1000 Louisiana, Suite 5100
*Trust*                                                  Houston, TX 77002-5096
                                                         713 651-9366
                                                         Fax: 713 654-6666
                                                         Email: bgillett@susmangodfrey.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **David M. Peterson**
                                                         Susman Godfrey LLP
                                                         1000 Louisiana Street, Suite 5100
                                                         Houston, TX 77002-5096
                                                         713-653-7873
                                                         Fax: 713 654-6666
                                                         Email: dpeterson@susmangodfrey.com

*ATTORNEY TO BE NOTICED*

**H. Lee Godfrey**
Susman Godfrey LLP
1000 Louisiana , Suite 5100
Houston, TX 77002
713 651-9366
Fax: 713 654-6666
*TERMINATED: 05/02/2014*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Pierre Lahad**
Susman Godfrey LLP
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7859
Fax: 713-654-6666
Email: jlahad@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Johnny William Carter**
Susman Godfrey LLP
1000 Louisiana St
Suite 5100
Houston, TX 77002
713-651-9366
Email: jcarter@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Jonathan Jeffrey Ross , N/A**
Susman Godfrey L.L.P.
1000 Louisiana
Suite 5100
Houston, TX 77002-5096
713-651-9366
Fax: 713-654-6666

Email: jross@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Jonathan Mark Weiss**
Klee Tuchin Bogdanoff Stern LLP
1999 Avenue of the Stars
39th Floor
Los Angeles, CA 90067
310 407-4000
Fax: 310 407-9090
Email: jweiss@ktbslaw.com
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Matthew C. Behncke**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002
713 651-9366
Fax: 713 654-6666
Email: mbehncke@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Michael Lloyd Tuchin**
Klee Tuchin Bogdanoff Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067
310-407-4000
Fax: 310-407-9090
Email: mtuchin@ktbslaw.com
*TERMINATED: 12/30/2015*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Pfister**
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars
Thirty Ninth Floor
Los Angeles, CA 90067
310-407-4000
Fax: 310-407-9090
Email: rpfister@ktbslaw.com

*ATTORNEY TO BE NOTICED*

**Robert Sabre Safi**
Susman Godfrey L.L.P.
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7850
Fax: 713-654-6666
Email: rsafi@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: srandall@knpa.com
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
Email: kmarks@markshouston.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Department of Legal Affairs**          represented by **Eli Andrew Friedman**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3534

Fax: 850-488-9134
Email: Eli.Friedman@myfloridalegal.com
*TERMINATED: 04/20/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia A. Conners**
Attorney General's Office
Department of Legal Affairs
Antitrust Section
PL-01 The Capitol
Tallahassee, FL 32399-1050
850-414-3300
Fax: 850-488-9134
Email: trish.conners@myfloridalegal.com
*(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Scott Palmer**
Office of the Attorney General
State of Florida
PL-01, The Capital
Tallahassee, FL 32399
850-414-3300
Fax: 650-488-9134
Email: scott.palmer@myfloridalegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Liz Ann Brady**

Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3851
Fax: 850-488-9134
Email: liz.brady@myfloridalegal.com
*ATTORNEY TO BE NOTICED*

**Nicholas J. Weilhammer**
Office of the Attorney General
State of Florida
PL-01, The Capitol
Tallahassee, FL 32399-1050
(850) 414-3300
Fax: (850) 488-9134
Email:
nicholas.weilhammer@myfloridalegal.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Office of the Attorney General**      represented by     **Eli Andrew Friedman**
(See above for address)
*TERMINATED: 04/20/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia A. Conners**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Scott Palmer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)

*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Liz Ann Brady**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas J. Weilhammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**State of Florida**                    represented by    **Anne M. Nardacci**
*TERMINATED: 12/27/2012*                                  (See above for address)
                                                          *TERMINATED: 09/10/2013*
                                                          *LEAD ATTORNEY*

                                                          **Eli Andrew Friedman**
                                                          (See above for address)
                                                          *TERMINATED: 04/20/2012*
                                                          *LEAD ATTORNEY*

                                                          **James P. McCarthy**
                                                          (See above for address)
                                                          *TERMINATED: 09/10/2013*
                                                          *LEAD ATTORNEY*

                                                          **Patricia A. Conners**

(See above for address)
*TERMINATED: 09/10/2013*
*LEAD ATTORNEY*

**R. Scott Palmer**
(See above for address)
*TERMINATED: 09/10/2013*
*LEAD ATTORNEY*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Liz Ann Brady**
(See above for address)
*TERMINATED: 09/10/2013*

**Nicholas J. Weilhammer**
(See above for address)
*TERMINATED: 09/10/2013*

**Satu A Correa**
Florida Office of the Attorney General
PL-01, The Capitol
Tallahassee, FL 32399-1050
850-414-3300
Email: Satu.Correa@myfloridalegal.com
*TERMINATED: 09/10/2013*

**Plaintiff**

**Best Buy Co., Inc.**                    represented by **Bernice Conn**
Robins Kaplan L.L.P.
2049 Century Plaza East
Ste 3700
Los Angeles, CA 90067-3283

(310) 552-0130
Email: BConn@robinskaplan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208
310-552-0130
Fax: 310-229-5800
Email: dmartinez@robinskaplan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Diemphuc Le**
Robins, Kaplan, Miller & Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
Fax: 310-229-5800
Email: edle@rkmc.com
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
Fax: 310-229-5800
Email: jscasselman@rkmc.com
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
Fax: 310-229-5800

Email: jspaul@rkmc.com
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
Fax: 612-339-4181
Email: lnelson@robinskaplan.com
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
Glynn & Finley LLP
One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
Fax: 925-945-1975
Email: lwood@glynnfinley.com
*TERMINATED: 10/31/2012*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500
Fax: 612-339-4181
Email: kcwildfang@robinskaplan.com
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
Fax: 310-229-5800
Email: rsilberfeld@robinskaplan.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy Enterprise Services, Inc.**           represented by   **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy Purchasing LLC**          represented by   **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy Stores, L.P.**                    represented by **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)

*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy.com LLC**                 represented by   **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Diemphuc Le**
(See above for address)

*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magnolia Hi-Fi, Inc.**              represented by  **David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Good Guys, Inc.**                    represented by **Jason C. Murray**
                                        Crowell & Moring LLP
                                        515 South Flower Street
                                        40th Floor
                                        Los Angeles, CA 90071
                                        213-622-4750
                                        Fax: 213-622-2690
                                        Email: jmurray@crowell.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Philip J Iovieno**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **William A. Isaacson**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**KMart Corporation**                  represented by **Jason C. Murray**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **William J. Blechman**
                                        Kenny Nachwalter PA
                                        201 South Biscayne Blvd

Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: wblechman@knpa.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gavin David Whitis**
Pond North LLP
350 South Grand Ave
Ste 3300
Los Angeles, CA 90071
415-217-1240
Fax: 4153940484
Email: gwhitis@pondnorth.com
*ATTORNEY TO BE NOTICED*

**Jalaine Garcia**
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: jgarcia@knpa.com
*ATTORNEY TO BE NOTICED*

**James T Almon**
Kenny Nachwalter, PA
1441 Brickell Avenue
Four Seasons Tower, Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: jalmon@knpa.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin J. Murray**
Kenny Nachwalter PA
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131

305-373-1000
Fax: 305-372-1861
Email: kmurray@knpa.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
Kenny Nachwalter
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000 x148
Fax: 305-372-1861
Email: rarnold@kennynachwalter.com
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
Kenny Nachwalter, PA
201 S. Biscayne Blvd.
Suite 1100
Miami, Fl 33131
305-373-1000
Fax: 305-372-1861
Email: rzagare@knpa.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Old Comp Inc.**                    represented by **Jason C. Murray**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

                                     **Daniel Allen Sasse**
                                     Crowell & Moring LLP
                                     3 Park Plaza
                                     20th Floor

Irvine, CA 92614
949-263-8400
Fax: 949-263-8414
Email: dsasse@crowell.com
*ATTORNEY TO BE NOTICED*

**Deborah Ellen Arbabi**
Crowell and Moring LLP
3 Park Plaza, 20th Floor
Irvine, CA 92614
(949) 263-8400
Fax: (949) 263-8414
Email: darbabi@crowell.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radioshack Corp.**        represented by   **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Allen Sasse**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deborah Ellen Arbabi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sears, Roebuck and Co.**                    represented by   **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Blechman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gavin David Whitis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jalaine Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James T Almon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin J. Murray**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Target Corp.**                    represented by    **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Astor Henry Lloyd Heaven , III**
Crowell and Moring LLP
1001 Pennsylvania Ave. NW
Washington, DC 20004
202-624-2599
Fax: 202-628-5116
Email: aheaven@crowell.com
*ATTORNEY TO BE NOTICED*

**Jerome A. Murphy**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
Fax: 202-628-5116
Email: jmurphy@crowell.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
Email: mmcburney@crowell.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brian McNary**
Crowell & Moring LLP
515 S. Flower Street
40th Floor

Los Angeles, CA 90071
213-443-5590
Fax: 213-622-2690
Email: rmcnary@crowell.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Giovanni Constabile** | represented by | **Lingel Hart Winters** |
| *On behalf of themselves and all others similarly situated* | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Gio's Inc**                          represented by   **Lingel Hart Winters**
*a California corporation*                              (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Schultze Agency Services, LLC**      represented by   **William A. Isaacson**
*on behalf of Tweeter Opco, LLC and*                    (See above for address)
*Tweeter Newco, LLC*                                    *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher V. Fenlon**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: cfenlon@bsfllp.com
*TERMINATED: 08/29/2013*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tweeter Newco, LLC**                represented by    **Anne M. Nardacci**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies, Schiller & Flexner LLP
10 North Pearl Street
4th Floor
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher V. Fenlon**
(See above for address)
*TERMINATED: 08/29/2013*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ABC Appliance, Inc.**                represented by    **Christopher V. Fenlon**
(See above for address)

*TERMINATED: 08/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Cooperative of America, Inc.**    represented by    **Christopher V. Fenlon**
(See above for address)
*TERMINATED: 08/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**P.C. Richard & Son Long Island Corporation**    represented by    **Christopher V. Fenlon**
(See above for address)
*TERMINATED: 08/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Sharp Corporation** | represented by | **Colin C. West** |

Morgan Lewis & Bockius LLP
Three Embarcadero Center
San Francisco, CA 94111
(415) 393-2000
Fax: (415) 393-2286
Email: colin.west@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
Taylor & Company Law Offices, LLP
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
Fax: 415-788-8208
Email: jpatchen@tcolaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Janet Ackerman**

**Plaintiff**
**Patricia Andrews**

**Plaintiff**
**Conrad Carty**

**Plaintiff**
**Choice Suites, ("Law Suites")**

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gloria Comeaux** | represented by | **Robert J. Bonsignore** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Fink**

**Plaintiff**

**Kerry Lee Hall**                          represented by    **Robert J. Gralewski , Jr.**
                                                              Gergosian & Gralewski LLP
                                                              750 B Street
                                                              Suite 1250
                                                              San Diego, CA 92101
                                                              619-237-9500
                                                              Fax: 619-237-9555
                                                              Email: bgralewski@kmllp.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Daniel Hume**
                                                              Kirby McInerney LLP
                                                              825 Third Avenue, 16th Floor
                                                              New York, NY 10022
                                                              212 371-6600
                                                              Fax: 212 751-2540
                                                              Email: dhume@kmllp.com
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Reynolds**

**Plaintiff**

**David Rooks**

**Plaintiff**

**Jeff Speaect**                            represented by    **Robert J. Bonsignore**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Misti Walker**

**Plaintiff**

**Louise Wood**

**Plaintiff**

**Tech Data Corporation**                   represented by    **Melissa Willett**
                                                              Boies, Schiller & Flexner
                                                              5301 Wisconsin Ave. NW
                                                              Suite 800

Washington, DC 20015
202/237-2727
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell E. Widom**
Bilzin Sumberg Baena Price & Axelrod,
LLP
Suite 2300
1450 Brickell Avenue
Miami, FL 33131-3456
305/374-7580
Email: mwidom@bilzin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turken**
Bilzin Sumberg Baena Price & Axelrod
LLP
200 South Biscayne Blvd
Suite 2500
Miami, FL 33131-5340
305-350-2381
Fax: 305-351-2262
Email: rturken@bilzin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott N. Wagner**
Bilzin Sumberg Baena Price & Axelrod
LLP
200 S. Biscayne Boulevard
Suite 2500
Miami, FL 33131
305-350-7386
Email: swagner@bilzin.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Harold Singer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tech Data Product Management, Inc.**    represented by    **Robert Turken**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott N. Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharp Electronics Corporation**    represented by    **Cheryl Ann Galvin**
Taylor & Company Law Offices
One Ferry Building
Suite 355

San Francisco, CA 94111
415-788-8200
Fax: 415-788-8208
Email: cgalvin@tcolaw.com
*ATTORNEY TO BE NOTICED*

**Craig A Benson**
Paul Weiss LLP
2001 K Street NW
Washington, DC 20006
202-223-7343
Email: CBenson@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Gary R Carney**
Paul, Weiss, Rifkind, Wharton and
Garrison LLP
1285 Avenue of the Americas
New York, NY 10019
212-373-3000
Email: GCarney@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J Simons**
Paul Weiss LLP
2001 K Street, NW
Washington, DC 20006-1047
202-223-7370
Fax: 202-204-7370
Email: jsimons@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
Paul, Weiss, Rifkind, Wharton & Garrison
LLP
2001 K Street NW
Washington, DC 20006-1047
202-223-7356
Fax: 202-204-7356
Email: kgallo@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kira A Davis**
Paul, Weiss, Rifkind, Wharton and
Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064
212-373-3000
Email: kdavis@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen E. Taylor**
Taylor & Company Law Offices, LLP
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharp Electronics Manufacturing Company of America, Inc.**          represented by **Cheryl Ann Galvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig A Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary R Carney**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J Simons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

Kira A Davis
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen E. Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dell Inc.**                          represented by   **Debra Dawn Bernstein**
                                                         Alston & Bird LLP
                                                         1201 West Peachtree Street
                                                         Atlanta, GA 30309
                                                         404-881-7000
                                                         Fax: 404-253-8488
                                                         Email: debra.bernstein@alston.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Elizabeth Helmer Jordan**
                                                         Alston & Bird LLP
                                                         1201 W. Peachtree St.
                                                         Atlanta, GA 30309
                                                         404-881-4724
                                                         Email: elizabeth.jordan@alston.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Jon G. Shepherd**
                                                         Gibson Dunn & Crutcher
                                                         2100 McKinney Avenue
                                                         Dallas, TX 75201-6911
                                                         214.698.3181
                                                         Email: jon.shepherd@alston.com
                                                         *TERMINATED: 09/25/2015*
                                                         *LEAD ATTORNEY*

                                                         **Matthew David Kent**
                                                         Alston + Bird LLP
                                                         1201 W. Peachtree Street
                                                         Atlanta, GA 30309
                                                         404-881-7000
                                                         Fax: 404-253-8128
                                                         Email: matthew.kent@alston.com
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Melissa Mahurin Whitehead**
Alston and Bird
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-4649
Email: melissa.whitehead@alston.com
*TERMINATED: 10/20/2014*
*LEAD ATTORNEY*

**Michael P. Kenny**
Alston & Bird LLP
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424
404-881-7000
Fax: 404-881-7777
Email: mike.kenny@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodney J Ganske**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-4996
Fax: 404-253-8122
Email: rod.ganske@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Matthew Wagstaffe**
Kerr & Wagstaffe LLP
101 Missions Street, 18th Floor
San Francisco, CA 94105-1528
415-371-8500
Fax: 415-371-0500
Email: wagstaffe@kerrwagstaffe.com
*ATTORNEY TO BE NOTICED*

**Michael John Newton**
Alston & Bird
2828 North Harwood Street
Suite 1800
Dallas, TX 75201
214-922-3423

Fax: 214-922-3863
Email: mike.newton@alston.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dell Products L.P.**                     represented by   **Debra Dawn Bernstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Helmer Jordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon G. Shepherd**
(See above for address)
*TERMINATED: 09/25/2015*
*LEAD ATTORNEY*

**Matthew David Kent**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Mahurin Whitehead**
(See above for address)
*TERMINATED: 10/20/2014*
*LEAD ATTORNEY*

**Michael P. Kenny**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodney J Ganske**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Matthew Wagstaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael John Newton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magnolia Hi-Fi, LLC**                    represented by   **David Martinez**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jill Sharon Casselman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura Elizabeth Nelson**
                                                            (See above for address)
                                                            *TERMINATED: 05/05/2016*

                                                            **Elliot S. Kaplan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Roman M. Silberfeld**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viewsonic Corporation**                  represented by   **Jason C. Murray**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Astor Henry Lloyd Heaven , III**
                                                            Crowell and Moring LLP
                                                            1001 Pennsylvania Ave. NW
                                                            Washington, DC 20004
                                                            202-624-2599
                                                            Fax: 202-628-5116
                                                            Email: aheaven@crowell.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Daniel Allen Sasse**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Deborah Ellen Arbabi**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jerome A. Murphy**
                                                            (See above for address)

*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brian McNary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**
**Christopher Donnelly**

**<u>Plaintiff</u>**
**Christopher Wirth**

**<u>Plaintiff</u>**
**Jimmy Jahar Thule**

**<u>Plaintiff</u>**
**Edward Breivik**

**<u>Plaintiff</u>**
**Ramzi Yusef**

**<u>Plaintiff</u>**
**Richard Reid**


V.

**<u>Creditor</u>**
**YRC, INC.**                    represented by    **Jeffrey M. Judd**
                                                   Judd Law Group
                                                   222 Sutter Street
                                                   Suite 600
                                                   San Francisco, CA 94108
                                                   415-597-5500, EXT. 101
                                                   Fax: 888-308-7686

Email: judlegal@sonic.net
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chunghwa Picture Tubes, LTD.**          represented by    **Joel Steven Sanders**
*("Chunghwa PT") is a Taiwanese*                            Gibson, Dunn & Crutcher LLP
*company*                                                    555 Mission Street
                                                             Suite 3000
                                                             San Francisco, CA 94105-2933
                                                             415-393-8200
                                                             Fax: 415-393-8206
                                                             Email: jsanders@gibsondunn.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Adam C. Hemlock**
                                                             Weil Gotshal and Manges LLP
                                                             767 Fifth Avenue
                                                             New York, NY 10153-0119
                                                             212-310-8000
                                                             Email: adam.hemlock@weil.com
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Austin Van Schwing**
                                                             Gibson, Dunn & Crutcher LLP
                                                             555 Mission Street
                                                             Suite 3000
                                                             San Francisco, CA 94105-2933
                                                             415-393-8210
                                                             Fax: 415-374-8458
                                                             Email: aschwing@gibsondunn.com
                                                             *ATTORNEY TO BE NOTICED*

                                                             **David C. Brownstein**
                                                             Farmer Brownstein Jaeger LLP
                                                             235 Montgomery St., Suite 835
                                                             San Francisco, CA 94104
                                                             415-962-2873
                                                             Fax: 415-520-5678
                                                             Email: dbrownstein@fbj-law.com
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jacob P. Alpren**
                                                             Farmer Brownstein Jaeger LLP
                                                             235 Montgomery St.
                                                             Suite 835
                                                             San Francisco, CA 94104

United Sta
415-962-2875
Fax: 415-520-5678
Email: jalpren@fbj-law.com
*ATTORNEY TO BE NOTICED*

**Joel Calcar Willard**
Gibson, Dunn Crutcher LLP
555 Mission St.
Ste. 3000
San Francisco, CA 94105
415-393-8340
Email: jwillard@gibsondunn.com
*TERMINATED: 12/21/2012*
*ATTORNEY TO BE NOTICED*

**William S Farmer**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
415-962-2877
Fax: 415-520-5678
Email: wfarmer@fbj-law.com
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
Gibson Dunn & Crutcher LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chunghwa Picture Tubes (Malaysia)**
**Sdn. Bhd.**
*("Chunghwa Malaysia") is a Malaysian*
*company*

represented by **Joel Steven Sanders**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David C. Brownstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob P. Alpren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
Gibson Dunn & Crutcher LLP
555 Mission Street, Suite 3000
San Francisco, CA 94105-2933
(415) 393-8200
Fax: (415) 393-8306
Email: rbrass@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**William S Farmer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi, Ltd.**                    represented by   **Diane Leslie Webb**
*is a Japanese company*                              Legal Aid Society-Employment Law
                                                     Center
                                                     600
                                                     180 Montgomery Street
                                                     San Francisco, CA 94104
                                                     415-864-8848
                                                     Fax: 415-593-0096
                                                     Email: dwebb@LAS-ELC.org
                                                     *TERMINATED: 11/01/2013*
                                                     *LEAD ATTORNEY*

                                                     **Eliot A. Adelson**
                                                     Kirkland & Ellis LLP
                                                     555 California Street
                                                     27th Floor
                                                     San Francisco, CA 94104
                                                     415-439-1413
                                                     Fax: 415-439-1500
                                                     Email: eadelson@kirkland.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **John Clayton Everett , Jr.**
                                                     Morgan, Lewis & Bockius LLP
                                                     1111 Pennsylvania Ave. NW
                                                     Washington, DC 20004
                                                     202-739-3000

Email: jeverett@morganlewis.com
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
Fax: 415-442-1001
Email: mchiu@morganlewis.com
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
Fax: 202.739.3001
Email: sstempel@morganlewis.com
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
Fax: 202-639-9355
Email: ccurran@whitecase.com
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
Email: douglas.wald@aporter.com
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104

415-362-9400
Fax: 415-362-9401
Email: mcooper@kgf-lawfirm.com
*TERMINATED: 04/03/2015*

**James Mutchnik**

300 North LaSalle

Chicago, IL 60654
312-862-2000
Fax:
Email: james.mutchnik@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
United Sta
415-442-1288
Fax: 415-442-1001
Email: jason.allen@morganlewis.com
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
Fax: 212-294-4700
Email: jkessler@winston.com
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
Fax: 202-639-7890
Email: john.taladay@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
Fax: 650-739-7699
Email: jon.swenson@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**


300 North LaSalle Street


Chicago, IL 60654

312-862-2000
Fax: 312-862-2200
Email: kate.wheaton@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
Fax: (415) 442-1001
Email: kroger@morganlewis.com
*TERMINATED: 11/01/2013*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
Fax: 415-434-3947
Email: mscarborough@smrh.com
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024

415-471-3100
Fax: 415-471-3400
Email: sharon.mayo@aporter.com
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
Fax: 212-310-8007
Email: steven.reiss@weil.com
*ATTORNEY TO BE NOTICED*

**Thomas R. Green**
United States Attorney's Office
Northern District of California
1301 Clay Street, Suite 340S
Oakkland, CA 94612
510-637-3695
Fax: 510-637-3724
Email: thomas.green@usdoj.gov
*TERMINATED: 11/01/2013*

**Defendant**

**Hitachi America, Ltd.**
*("Hitachi America") is a New York company*

represented by **Diane Leslie Webb**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Michelle Park Chiu**

(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christine S. Safreno**
Morgan Lewis & Bockius, LLP
One Market, Spear Street Tower
San Francisco, CA 94105-1126
415 442-1000
Fax: 415 442-1001
Email: csafreno@morganlewis.com
*TERMINATED: 11/01/2013*

**D. Eric Shapland**
Heller Ehrman White & McAuliffe LLP
*TERMINATED: 11/16/2012*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan DeGooyer**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
25th Floor
San Francisco, CA 94105-1126
415-442-1000
Fax: 415-442-1001

Email: jdegooyer@morganlewis.com
*TERMINATED: 11/01/2013*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
Fax: 312-862-2200
Email: kate.wheaton@kirkland.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Falk**
Morgan, Lewis & Bockius LLP
Litigation
One Market, Spear Street Tower
San Francisco, CA 94105
415-442-1000
Fax: 415-442-1001
*TERMINATED: 06/20/2012*

**Thomas R. Green**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Hitachi Asia, Ltd.**            represented by   **Diane Leslie Webb**
*("Hitachi Asia") is a Singaporean*                (See above for address)
*company*                                          *TERMINATED: 11/01/2013*
                                                   *LEAD ATTORNEY*

**Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Michelle Park Chiu**
(See above for address)

*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
Kirkland Ellis LLP
200 East Randolph
Chicago, IL 60601
312-861-2000
Email: barack.echols@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
Fax: 202-383-5414
Email: isimmons@omm.com
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000

Email: james.mutchnik@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
Jones Day
77 W. Wacker, Suite 3500
Chicago, IL 60601
(312) 782-3939
Fax: (312) 782-8585
Email: mhertko@jonesday.com
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas R. Green**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Irico Group Corp.**                    represented by   **Joseph R. Tiffany , II**
*("IGC") is a Chinese entity*                             Pillsbury Winthrop Shaw Pittman LLP
                                                          2550 Hanover Street
                                                          Palo Alto, CA 94304-1114
                                                          650-233-4644
                                                          Fax: 650-233-4545
                                                          Email: joseph.tiffany@pillsburylaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Philip Andrew Simpkins**
                                                          Littler Mendelson
                                                          1255 Treat Blvd., Suite 600
                                                          Walnut Creek, CA 94597
                                                          925.932.2468
                                                          Fax: 925.946.9809
                                                          Email: pasimpkins@littler.com
                                                          *TERMINATED: 06/24/2010*

                                                          **Terrence A. Callan**
                                                          Pillsbury Winthrop Shaw Pittman LLP
                                                          Post Office Box 2824
                                                          San Francisco, CA 94126
                                                          415-983-1000
                                                          Fax: 415-983-1200
                                                          Email: terrence.callan@pillsburylaw.com
                                                          *TERMINATED: 06/24/2010*
                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Irico Display Devices Co., Ltd.**      represented by   **Joseph R. Tiffany , II**
*("IDDC") is a Chinese entity*                            (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Philip Andrew Simpkins**
                                                          (See above for address)
                                                          *TERMINATED: 06/24/2010*

Terrence A. Callan
(See above for address)
*TERMINATED: 06/24/2010*
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Electronics, Inc.**                    represented by    **Brad D. Brian**
*("LGEI") is a South Korean entity*                          Munger Tolles & Olson LLP
*TERMINATED: 08/28/2015*                                     355 South Grand Avenue
                                                             Thirty-Fifth Floor
                                                             Los Angeles, CA 90071
                                                             213-683-9100
                                                             Fax: 213-683-3702
                                                             Email: BrianBD@mto.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Douglas L Wald**
                                                             555 - 12th Street, NW
                                                             Washington, DC 20004
                                                             202-942-5112
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Miriam Kim**
                                                             Munger, Tolles & Olson
                                                             560 Mission Street, 27th Floor
                                                             San Francisco, CA 94105
                                                             415-512-4041
                                                             Email: Miriam.Kim@mto.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Samuel R. Miller**
                                                             Sidley Austin LLP
                                                             555 California Street, Suite 2000
                                                             San Francisco, CA 94104
                                                             (415) 772-1200
                                                             Fax: (415) 772-7400
                                                             Email: srmiller@sidley.com *(Inactive)*
                                                             *TERMINATED: 04/04/2012*
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Adam C. Hemlock**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Benjamin Edward Waldin**
Eimer Stahl LLP
224 S Michigan Ave
Suite 1100
Chicago, IL 60604
312-660-7631
Fax: 312-692-1718
Email: bwaldin@eimerstahl.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
Arnold & Porter LLP
One Embarcadero Center, Twenty Second
Floor
San Francisco, CA 94111-3711
415 356-3000
Fax: 415 356-3099
Email: Beth.Parker@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
Munger Tolles and Olson LLP
560 Mission Street
Suite 2700
San Francisco, CA 94015
United Sta
415-512-4035
Email: Cathleen.Hartge@mto.com
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**D. Eric Shapland**
Arnold & Porter LLP
777 South Figueroa Street, Forty-Fourth
Floor
Los Angeles, CA 90017-5844
213 243-4000
Fax: 213 243-4199
Email: Eric.Shapland@aporter.com
*(Inactive)*
*TERMINATED: 11/16/2012*

*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
Fax: 213-593-2853
Email: martin.estrada@mto.com
*ATTORNEY TO BE NOTICED*

**Gregory J. Weingart**
Munger, Tolles and Olson LLP
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071-1560
United Sta
213 683-9571
Fax: 213 593-2971
Email: gregory.weingart@mto.com
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
Fax: 415-512-4077
Email: hojoon.hwang@mto.com
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sheffield Angell**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Sutie 200
Redwood Shores, CA 94065
650 593-6300
Fax: 650 593-6301
Email: jangell@fawlaw.com
*TERMINATED: 07/24/2015*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Jerome Cary Roth**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
Fax: 415-512-4077
Email: Jerome.Roth@mto.com
*ATTORNEY TO BE NOTICED*


**Jessica Barclay-Strobel**
Munger, Tolles and Olson LLP
355 S. Grand Ave., 35 FL
Los Angeles, CA 90071
213-683-9577
Fax: 213-683-5177
Email: jessica.barclay-strobel@mto.com
*TERMINATED: 06/21/2016*


**Jessica Nicole Leal**
Freitas Angell & Weinberg LLP
350 Marine Parkway, Suite 200
Redwood Shores, CA 94065
650-593-6300
Fax: 650-593-6301
Email: jleal@fawlaw.com
*TERMINATED: 07/24/2015*


**John Clayton Everett , Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
Email: jeverett@morganlewis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**John David Lombardo**
Arnold & Porter LLP
777 South Figueroa Street
44th Floor
Los Angeles, CA 90017-5844
213-243-4000

Fax: 213-243-4199
Email: John_Lombardo@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
(415) 772-1200
Email: mfiala@sidley.com
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nana Little**
Arnold Porter
777 S. Figueroa St
44th Floor
Los Angeles, CA 90017
213-243-4097
Fax: 213-243-4199
Email: Nana.Little@aporter.com
*TERMINATED: 06/14/2011*
*ATTORNEY TO BE NOTICED*

**Nathan P. Eimer**

Eimer Stahl LLP
224 S. Michigan Avenue
Suite 1100
Chicago, IL 60604
312-660-7600
Fax: 312-692-1718
Email: neimer@eimerstahl.com
*ATTORNEY TO BE NOTICED*

**Paul Lionel Yanosy , Jr**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
415 772-1278
Fax: 415 772-7400
Email: pyanosy@sidley.com
*TERMINATED: 05/18/2009*
*ATTORNEY TO BE NOTICED*

**Robert E. Freitas**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Suite 200
Redwood Shores, CA 94065
650-593-6300
Fax: 650-593-6301
Email: rfreitas@fawlaw.com

**Robert Brooks Martin , III**
4184 Manila Avenue
Oakland, CA 94609
Email: robmartin3d@gmail.com
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
Arnold & Porter LLP
777 South Figueroa Street, Forty-Fourth
Floor
Los Angeles, CA 90017-5844
213 243-4000
Fax: 213 243-4199
Email: Ronald.Redcay@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
Sidley Austin, LLP
555 California Street, Suite 2000
San Francisco, CA 94104
415-772-1219
Fax: 415-772-7400
Email: rsandrock@sidley.com
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Sarah Hargadon**
Eimer Stahl LLP
224 S. Michigan Ave
Suite 1100
Chicago, IL 60604
312-660-7648
Email: shargadon@eimerstahl.com
*TERMINATED: 01/28/2016*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
Fax: 202.739.3001
Email: sstempel@morganlewis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan Elizabeth Nash**
Munger Tolles Olson LLP
355 S. Grand Ave., 35th Fl.
Los Angeles, CA 90071
213-683-9128
Fax: 213-687-3702
Email: susan.nash@mto.com
*ATTORNEY TO BE NOTICED*

https://ecf.cand.uscourts.gov/cgi-bin/DktRpt.pl?53740343470888...

**Xiaochin Claire Yan**
Munger Tolles and Olson, LLP
355 S Grand Avenue
34th Floor
Los Angeles, CA 90071
213-683-9100
Fax: 213-687-3702
Email: claire.yan@mto.com
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich ,**
Munger Tolles and Olson LLP
355 S. Grand Ave., 35th Floor
Los Angeles, CA 90071-1560
213-683-9100
Fax: 213-687-3702
Email: Bethany.Kristovich@mto.com
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
Email: Eric.Mason@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**James Cooper**
Arnold & Porter
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
Munger Tolles and Olson
355 S Grand Ave
35th Fl
Los Angeles, CA 90071
213-683-9569
Fax: 213-687-3702
Email: Jonathan.Altman@mto.com
*ATTORNEY TO BE NOTICED*

**Kim YoungSang**
ARNOLD & PORTER LLP

*ATTORNEY TO BE NOTICED*

**Laura K Lin**
Munger, Tolles and Olson LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, CA 94105-2907
(415) 512-4034
Fax: (415) 644-6934
Email: Laura.lin@mto.com
*ATTORNEY TO BE NOTICED*

**William David Temko**
Munger, Tolles & Olson LLP
355 South Grand Avenue
Suite 3500
Los Angeles, CA 90071
213-683-9266
Fax: 213-683-5166
Email: william.temko@mto.com
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge ,**
Arnold and Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5404
Fax: 202-942-5999
Email: wilson.mudge@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**YongSang Kim**
*ATTORNEY TO BE NOTICED*

**Defendant**

**Matsushita Electric Industrial Co,**
**Ltd.**
*TERMINATED: 10/15/2008*

represented by **Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
Fax: (650) 802-3100
Email: bambo.obaro@weil.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
Email: kman@dl.com
*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation of North America**
*("PCNA") is a Delaware corporation*

represented by **Alan Feigenbaum**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Fax: 212-310-8007
Email: Alan.Feigenbaum@weil.com
*TERMINATED: 03/12/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
Fax: 212-310-8000
Email: david.yohai@weil.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
Fax: 212-294-4700
Email: ewcole@winston.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
(See above for address)

*TERMINATED: 12/12/2011*
*LEAD ATTORNEY*

**Lucia Freda**
Weil. Gotshal & Manges LLP
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Michelle Lo**
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019-6092
212-259-8000
Fax: 212-259-6333
Email: mlo@dl.com
*TERMINATED: 09/02/2010*
*LEAD ATTORNEY*

**Richard H. Epstein**
Sills Cummis Epstein & Gross PC
One Riverfront Plaza, 13th Floor
Newark, NJ 07102
973 643-7000
Email: repstein@sillscummis.com
*TERMINATED: 04/16/2008*
*LEAD ATTORNEY*

**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
Fax: 212-294-4700
Email: pvictor@winston.com
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
Winston & Strawn LLP
275 Middlefield Road, Suite 205
Menlo Park, CA 94025
(650) 858-6500
Fax: (650) 858-6550
Email: abadini@winston.com
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
Rose Law Firm

Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
Fax: (501) 375-1309
Email: astewart@roselawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew R. Tillman**
Paine Tarwater Bickers & Tillman
800 South Gay Street
Suite 1100 First Tennessee Plaza
Knoxville, TN 37929-9703
865 525-0880
Email: art@paineter.com
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
Bunsow, De Mory, Smith & Allison LLP
701 El Camino Real
Redwood City, CA 94063
(650) 351-7248
Fax: (650) 351-7253
Email: callison@bdiplaw.com
*TERMINATED: 10/07/2015*

**David E. Yolkut**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Fax: 212-310-8007
Email: david.yolkut@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
Weil, Gotshal and Manges

767 Fifth Avenue
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: diana.aguilar@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
Fax: 408-998-8503
Email: Greg@ellenberghull.com
*TERMINATED: 12/18/2013*

**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
Fax: 212-294-4700
Email: jlerner@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
Email: jstewart@winston.com
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
Winston and Strawn LLP
200 Park Ave.
NYC, NY 10166
212-294-3560
Email: jtschirgi@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Richard Wetzel**
King & Spalding
101 2nd Street #2300
San Francisco, CA 94105
415-318-1200
Fax: 415-318-1300
Email: jwetzel@kslaw.com
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
99 Suffolk St. Apt. 5D
New York, NY 10002
212-310-8518
Email: kajetan.rozga@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
Weil, Gotshal and Manges LLP
1300 Eye Street NW
Washington, DC 20005
202-682-7033
Fax: 202-857-0940
Email: kevin.goldstein@weil.com

*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP
767 5th Ave.
New York, NY 10153-0023
212-310-8967
Email: lara.veblen@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
DLA Piper LLP
555 Mission Street
Suite 2400
San Francisco, CA 94105
415-615-6004
Fax: 415-835-2501
Email: margaret.keane@dlapiper.com
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
Weil, Gotshal and Manges LLP
767 Fifth Ave
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: marjan.hajibandeh@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
Fax: (212)294-4700
Email: mgeagan@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111-5802
(415) 591-6878
Fax: (415) 591-1400

Email: mdalsanto@winston.com
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
Weil Gotshal and Manges LLP
767 Fifth Ave.
New York City, NY 10153
212-310-8000
Email: meaghan.thomas-kennedy@lw.com
*TERMINATED: 11/24/2015*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4692
Fax: 212-294-4700
Email: mmdonovan@winston.com
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
Kaye Scholer LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Alto, CA 94306-2112
650-319-4506
Fax: 650-319-4906
Email: peter.root@kayescholer.com
*TERMINATED: 09/02/2010*

**Ryan Michael Goodland**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8186
Email: ryan.goodland@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166

212-294-5304
Fax:
Email: sarguello@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212 310-8000
Fax: 212 310-8007
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Fax:
Email: adam.hemlock@weil.com
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
Dewey & LeBoeuf LLP
*ATTORNEY TO BE NOTICED*

**Defendant**
**Orion Electric Co., Ltd.**
*TERMINATED: 03/27/2009*

represented by   **Anthony J. Viola**
Edwards Angell Palmer & Dodge LLP
750 Lexington Avenue
New York, NY 10022

212-308-4411
Fax: 212-308-4844
Email: aviola@eapdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Barry J. Bendes**
Edwards Angell Palmer & Dodge LLP
750 Lexington Avenue
New York, PA 10022
212 308-4411
Fax: 212 308-4844
Email: bbendes@eapdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David W. Evans**
Haight Brown & Bonesteel LLP
Three Embarcadero Center
Suite 200
San Francisco, CA 94111-4005
415-546-7500
Fax: (415) 546-7505
Email: devans@hbblaw.com
*TERMINATED: 04/11/2014*

**Joseph Edward Czerniawski**
Edwards Angell Palmer & Dodge LLP
750 Lexington Ave
New York, NY 10022
212-912-2839
Fax: 888-325-9089
Email: JCzerniawski@eapdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Orion America, Inc.**
*TERMINATED: 03/27/2009*

represented by **Anthony J. Viola**
Edwards Angell Palmer & Dodge LLP
750 Lexington Avenue
New York, NY 10022
212-308-4411
Fax: 212-308-4844
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Barry J Bendes**

Edwards Angell Palmer & Dodge LLP
750 Lexington Avenue
New York, NY 10022
212-912-2911
Fax: 888-325-9117
Email: bbendes@eapdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David W. Evans**
(See above for address)
*TERMINATED: 04/11/2014*

**Joseph Edward Czerniawski**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Koninklijke Philips N.V.**      represented by    **Andreas Stargard**
*("Royal Philips") is a Dutch entity*                           Baker Botts LLP
*TERMINATED: 03/30/2009*                            1299 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-639-7712
Fax:
Email: andreas.stargard@bakerbotts.com
*TERMINATED: 05/02/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
Reed Smith LLP
1510 Page Mill Road
Suite 110
Palo Alto, CA 94304
650-352-0500
Fax: 650-352-0699
Email: lisid@gtlaw.com
*TERMINATED: 11/16/2015*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily L. Maxwell , Esq.**
HOWREY LLP
525 Market Street, Suite 3600
San Francisco, CA 94105
415.848.4947
*TERMINATED: 02/11/2011*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
Baker Botts LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004-2402
(202) 639-7973
Email: erik.koons@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482
212-837-6540
Fax: 212-299-6540
Email: litwin@hugheshubbard.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Ripley ,**
RuyakCherian LLP
1776 Eye St. NW, Suite 750
Washington, DC 20006
(202) 838-1569
Fax:
Email: rickr@ruyakcherian.com
*TERMINATED: 04/14/2011*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Electronics North America**            represented by    **Gregory Hull**
*("Philips America") is a Delaware*                                 (See above for address)
*corporation*                                                      *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                                           *ATTORNEY TO BE NOTICED*

                                                                   **David Michael Lisi**
                                                                   (See above for address)
                                                                   *TERMINATED: 11/16/2015*

                                                                   **Jon Vensel Swenson**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Co., Ltd.**                        represented by    **Tyler Mark Cunningham**
*formerly know as Samsung Display*                                 Sheppard Mullin Richter & Hampton
*Device Co.*                                                       *TERMINATED: 05/12/2016*
*TERMINATED: 07/20/2015*                                           *LEAD ATTORNEY*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
Email: bcobath@sheppardmullin.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*TERMINATED: 09/19/2014*
*ATTORNEY TO BE NOTICED*

**D. Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111
415-434-9100
Fax: 415-434-3947
Email: jmcginnis@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
Email: lcaseria@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Samsung SDI America, Inc.**
*("Samsung America") is a California
corporation*
*TERMINATED: 07/20/2015*

represented by **Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
Fax: 415-434-3947
Email: msolouki@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samtel Color, Ltd.**        represented by    **William Diaz**
*("Samtel") is a Indian company*                McDermott Will & Emery LLP
4 Park Plaza
Suite 1700
Irvine, CA 92614-2559
949-851-0633
Fax: 949-851-9348
Email: wdiaz@mwe.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thai CRT Company, Ltd.**
*("Thai CRT") is a Thai company*

**Defendant**

**Toshiba Corporation**                  represented by   **Christopher M. Curran**
*("TC") is a Japanese company*                            (See above for address)
*TERMINATED: 07/05/2016*                                  *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Dana E. Foster**
                                                          White and Case LLP
                                                          701 Thirteenth Street, N.W.
                                                          Washington, D.C., DC 20005
                                                          202-626-3600
                                                          Email: defoster@whitecase.com
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Adam C. Hemlock**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Aya Kobori**
                                                          White and Case LLP
                                                          1155 Avenue of the Americas
                                                          New York, NY 10036
                                                          (212) 819-8200
                                                          Fax: (212) 354-8113
                                                          Email: akobori@whitecase.com
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Bijal Vijay Vakil**
                                                          White & Case LLP
                                                          3000 El Camino Real
                                                          5 Palo Alto Square
                                                          Palo Alto, CA 94306
                                                          (650) 213-0303
                                                          Fax: (650) 213-8158
                                                          Email: bvakil@whitecase.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Douglas L Wald**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **George L. Paul**
                                                          White & Case LLP
                                                          701 13th St. NW
                                                          Washington, DC 20005

202-626-3656
Email: gpaul@whitecase.com
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square, 9th Floor
Palo Alto, CA 94306
650-213-0300
Fax: 650-213-8158
Email: jostrander@whitecase.com
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Mark Gidley**
White & Case LLP
601 Thirteenth Street, N.W.
Suite 600 South
Washington, DC 20005-3807
202-626-3609
Fax: 202-639-9355
Email: mgidley@whitecase.com
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
Email: alau@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8355
Fax: 212-354-8113
Email: mhamburger@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
Email: samuel.sharp@whitecase.com
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
White and Case LLP
701 Thirteenth Street NW
Washington, DC 20005-3807
202-626-3624
Email: twu@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
Email: wbave@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
White & Case LLP
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
White & Case LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Beijing-Matsushita Color CRT Company, Ltd.**
*("BMCC") is a Chinese company*

represented by **Terry Calvani**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4505
Email: terry.calvani@freshfields.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce C. McCulloch**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4547
Email: bruce.mcculloch@freshfields.com
*ATTORNEY TO BE NOTICED*

**Christine A. Laciak**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4578
Email: christine.laciak@freshfields.com
*ATTORNEY TO BE NOTICED*

**Craig D. Minerva**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW, 10th Floor
Washington, DC 20005
202-777-4500
Email: craig.minerva@freshfields.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kate S. McMillan**
701 Pennsylvania Ave NW
Suite 600
Washington, DC 20004
202-777-4566
Email: kate.mcmillan@freshfields.com
*TERMINATED: 07/10/2013*

**Michael Lacovara**
Freshfields Bruckhaus Deringer US LLP
601 Lexington Avenue
New York, NY 10022
212-277-4000
Fax: 212-277-4001
Email: michael.lacovara@freshfields.com
*TERMINATED: 06/29/2016*

*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Sutton Snyder**
Freshfields Bruckhaus Deringer US LLP
700 13th Street, NW
10th Floor
Washington, DC 20005
United Sta
202-777-4565
Fax: 202-777-4555
Email: richard.snyder@freshfields.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Matsushita Toshiba Picture Display Co., Ltd.** *TERMINATED: 03/30/2009* | represented by | **David L. Yohai** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **LP Displays International, Ltd.** *fka LG.Philips Displays ("LP Displays")* | represented by | **Jeremy James Calsyn** Cleary Gottlieb Steen & Hamilton LLP 2000 Pennsylvania Avenue, N.W. Washington, DC 20006 202-974-1500 x1522 Fax: 202-974-1999 Email: jcalsyn@cgsh.com *TERMINATED: 01/23/2009* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

**Michael Robert Lazerwitz**
Cleary Gottlieb Steen & Hamilton
2000 Pennsylvania Ave, NW
Suite 900

Washington, DC 20006
202-974-1500
Fax: 202-974-1600
Email: mlazerwitz@cgsh.com *(Inactive)*
*TERMINATED: 01/23/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Electronics U.S.A., Inc.**        represented by   **Miriam Kim**
*("LGEUSA") is a Delaware*                    (See above for address)
*corporation*                                *LEAD ATTORNEY*
   *ATTORNEY TO BE NOTICED*

   **Samuel R. Miller**
   (See above for address)
   *TERMINATED: 04/04/2012*
   *LEAD ATTORNEY*
   *ATTORNEY TO BE NOTICED*

   **Brad D. Brian**
   (See above for address)
   *ATTORNEY TO BE NOTICED*

   **Cathleen Hamel Hartge**
   (See above for address)
   *ATTORNEY TO BE NOTICED*

   **Christopher M. Curran**
   (See above for address)
   *ATTORNEY TO BE NOTICED*

   **Douglas L Wald**
   (See above for address)
   *ATTORNEY TO BE NOTICED*

   **Esteban Martin Estrada**
   (See above for address)
   *ATTORNEY TO BE NOTICED*

   **Hojoon Hwang**
   (See above for address)
   *ATTORNEY TO BE NOTICED*

   **Jason Sheffield Angell**
   (See above for address)
   *TERMINATED: 07/24/2015*

*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Jessica Nicole Leal**
(See above for address)
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nana Little**
(See above for address)
*TERMINATED: 06/14/2011*
*ATTORNEY TO BE NOTICED*

**Paul Lionel Yanosy , Jr**
(See above for address)
*TERMINATED: 05/18/2009*
*ATTORNEY TO BE NOTICED*

**Robert E. Freitas**
(See above for address)
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Xiaochin Claire Yan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
Bingham McCutchen LLP
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**D. Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
Arnold & Porter LLP
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Tatung Company of America, Inc.**
*("Tatung America") is a California*
*corporation*
*TERMINATED: 05/03/2012*

represented by **Bruce H. Jackson**
Baker & McKenzie
Two Embarcadero Center
11th Floor
San Francisco, CA 94111-3909
415-576-3000
Fax: 415-576-3099
Email:
bruce.jackson@bakermckenzie.com
*TERMINATED: 01/19/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joel Steven Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karen Sewell**
Baker & McKenzie LLP
130 E. Randolph Drive, Sutie 3500
Chicago, Il 60601
312-861-8000
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nancy Chung Allred ,**
Baker & McKenzie LLP
Two Embarcadero Center
11th Floor
San Francisco, CA 94111
415-576-3000
Fax: 415-576-3099
Email: nancy.c.allred@bakernet.com
*TERMINATED: 01/19/2012*
*ATTORNEY TO BE NOTICED*

**Patrick J. Ahern**
Baker & McKenzie
One Prudential Plaza
130 East Randolph Drive
Chicago, IL 60601
(312) 861-8000
Fax:
Email: patrick.j.ahern@bakernet.com
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Walter Tarun**
Baker & McKenzie LLP
2 Embarcadero Center, 11th Floor
San Francisco, CA 94111
415-576-3000
Fax: 415-576-3099

Email: robert.tarun@bakermckenzie.com
*TERMINATED: 01/19/2012*
*ATTORNEY TO BE NOTICED*

**Roxane Busey**
Baker & McKenzie LLP
130 E. Randolph Drive, Suite 3500
Chicago, IL 60601
312-861-8000
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
Gibson, Dunn & Crutcher LLP
*ATTORNEY TO BE NOTICED*

**Joel Calcar Willard**
Gibson, Dunn Crutcher LLP
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Philips Display USA, Inc.**                  represented by    **Hojoon Hwang**
*TERMINATED: 03/30/2009*                                            (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Electronics North America**            represented by    **Charles M Malaise**
**Corporation**                                                    1299 Pennsylvania Ave., N.W.
*("PENAC") is a Delaware corporation*                              Washington, DC 20004
                                                                   202-639-1117
                                                                   Fax: 202-585-1037
                                                                   Email: charles.malaise@bakerbotts.com
                                                                   *TERMINATED: 08/14/2015*
                                                                   *LEAD ATTORNEY*

                                                                   **David T. Emanuelson**
                                                                   Baker Botts L.L.P.
                                                                   *TERMINATED: 02/10/2014*
                                                                   *LEAD ATTORNEY*

                                                                   **Eric Berman**
                                                                   Baker Botts L.L.P.

1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-1124
Fax: 202-585-1015
Email: eric.berman@bakerbotts.com
*TERMINATED: 11/13/2012*
*LEAD ATTORNEY*

**Richard A. Ripley ,**
(See above for address)
*TERMINATED: 04/14/2011*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily L. Maxwell , Esq.**
(See above for address)
*TERMINATED: 02/11/2011*

**Ethan E. Litwin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregg Aaron Myers**
Piatnicia Law
5339 Prospect Rd.
No. 194
San Jose, CA 95129
(916) 741-3043
Fax: (415) 493-0001
Email: aaron@piatnicialegal.com
*TERMINATED: 01/04/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich ,**
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
212-896-6572
Fax: 202-383-6610
Email: OstoyichJ@howrey.com
*ATTORNEY TO BE NOTICED*

**Joseph Song**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
415-442-1000
Fax: 415-442-1001
Email: jsong@bdiplaw.com
*TERMINATED: 04/14/2011*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
Roetzel & Andress LPA
20 South Clark Street
Suite 3000
Chicago, IL 60603
312-580-1200

Fax: 312-580-1201
Email: mkallish@ralaw.com
*TERMINATED: 02/19/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Sobiecki**
Baker Botts LLP
1299 Pennsylvania Avenue NW
Washington, DC 20004-2400
202 639-7906
Fax: 202 639-1168
Email: rich.sobieck@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen M. Ng**
Baker Botts LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004-2400
202-639-7704
Fax: 202-585-4075
Email: stephen.ng@bakerbotts.com
*TERMINATED: 11/21/2014*
*PRO HAC VICE*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
Baker Botts

101 California Street
Suite 3070
San Francisco, CA 94111
415-291-6203
Fax: 415-291-6303
Email: stuart.plunkett@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott ,**
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
202-639-7766
Fax:
Email: tiffany.gelott@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Van H. Beckwith**
Baker Botts L.L.P.
2001 Ross Avenue
Dallas, TX 75201-2980
214 953-6505
Fax: 214 661-4505
Email: van.beckwith@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andreas Stargard**
(See above for address)
*TERMINATED: 05/02/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
Baker Botts LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics Co Ltd**                represented by    **Ian T Simmons**
*("SEC") is a South Korean company*                            (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael Frederick Tubach**
                                                               O'Melveny & Myers LLP
                                                               Two Embarcadero Center

28th Floor
San Francisco, CA 94111-3305
415-984-8700
Fax: 415-984-8701
Email: mtubach@omm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Courtney C Byrd**
1625 Eye Street NW
Washington, DC 20006
202-383-5229
Email: cbyrd@omm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David Kendall Roberts**
O'Melveny and Myers LLP
1625 Eye St NW
Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: droberts2@omm.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
O'Melveny and Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5164
Email: kfeder@omm.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
*ATTORNEY TO BE NOTICED*

**David Roberts**
O'Melveny & Myers LLP
*ATTORNEY TO BE NOTICED*

**Haidee L. Schwartz ,**
O'Melveny & Myers LLP
1625 I Street, N.W.
Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: hschwartz@omm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics America, Inc.**        represented by   **Ian T Simmons**
(*"SEAI") is a New York corporation*                          (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Frederick Tubach**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Benjamin Gardner Bradshaw**
                                                             O'Melveny & Meyers LLP
                                                             1625 Eye Street, N.W.
                                                             Washington, DC 20006-4001
                                                             202-383-5163
                                                             Fax: 202-383-5414
                                                             Email: bbradshaw@omm.com
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Courtney C Byrd**
                                                             (See above for address)
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jeffrey L. Kessler**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Kent Michael Roger**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Roberts**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Haidee L. Schwartz ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Electronics Components, Inc**
*("TAEP") is headquartered in Irvine, California*
*TERMINATED: 07/05/2016*

represented by **Bernadette Shawan Gillians**
Buist Moore Smythe and McGee
P.O. Box 999
Charleston, SC 29402
843 720-4621
Email: sgillians@buistmoore.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**William C. Cleveland**
Buist Moore Smythe and McGee
P.O. Box 999
Charleston, SC 29402
843 722-3400
Fax: 843 723-7398
Email: wcleveland@buistmoore.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**

https://ecf.cand.uscourts.gov/cgi-bin/DktRpt.pl?53740343470888...

White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
Fax:
Email: defoster@whitecase.com
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Information
Systems, Inc.**
*("TAIP") is headquartered in Irvine,
California
TERMINATED: 07/05/2016*

represented by **Bernadette Shawan Gillians**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**George L. Paul**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**William C. Cleveland**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE
ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MT Picture Display Company**
*TERMINATED: 03/30/2009*

**Defendant**

**MT Picture Display Corporation of America (Ohio)**
*TERMINATED: 03/30/2009*

**Defendant**

**LP Displays**
*formerly known as LG Philips Displays*
*TERMINATED: 03/30/2009*

**Defendant**

**Toshiba America, Inc**
*("Toshiba America") is a Delaware corporation*
*TERMINATED: 07/05/2016*

represented by **Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MT Picture Display Co., LTD**                    represented by **Lucia Freda**
*fka Matsushita Toshiba Picture Display*                    (See above for address)
*Co., Ltd. ("MTPD") is a Japanese*                    *TERMINATED: 06/06/2013*

*entity*

*LEAD ATTORNEY*

**A. Paul Victor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**David E. Yolkut**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
(See above for address)
*TERMINATED: 12/12/2011*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
(See above for address)
*TERMINATED: 09/02/2010*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
*ATTORNEY TO BE NOTICED*

**Defendant**

**Royal Philips Electronics N.V.**
*TERMINATED: 03/30/2009*

**Defendant**

**MT Picture Display Corporation of**         represented by   **Gregory Hull**
**America (New York)**                                         (See above for address)
*TERMINATED: 03/30/2009*                                      *ATTORNEY TO BE NOTICED*

                                                              **Jeffrey L. Kessler**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Kris Hue Chau Man**
                                                              (See above for address)
                                                              *TERMINATED: 12/12/2011*

                                                              **Steven A. Reiss**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Co.**                           represented by   **Michael W. Scarborough**
*TERMINATED: 03/30/2009*                                      (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Victor Company of Japan, LTD**

**Defendant**

**TCL International Holdings LTD.**
**(TCL)**

**Defendant**

**Thomson S.A.**                              represented by   **Calvin Lee Litsey**
*TERMINATED: 03/30/2009*                                      Faegre Baker Daniels LLP
                                                              1950 University Circle

Suite 450
East Palo Alto, CA 93403
650-324-6708
Email: calvin.litsey@faegrebd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason de Bretteville**
Stradling Yocca Carlson & Rauth
660 Newport Center Drive
Suite 1600
Newport Beach, CA 92660
949-725-4094
Fax: 949-823-5094
Email: jdebretteville@sycr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Andrew Sacks**
Sullivan & Cromwell LLP
1888 Century Park East
Los Angeles, CA 90067
310-712-6600
Fax: 310-712-8800
Email: sacksr@sullcrom.com
*TERMINATED: 07/24/2013*
*LEAD ATTORNEY*

**Brendan P. Cullen**
Sullivan & Cromwell LLP
1870 Embarcadero Road
Palo Alto, CA 94303
650-461-5600
Fax: 650-461-5700
Email: cullenb@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
Faegre Baker Daniels
1700 Lincoln Street
Suite 3200
Denver, CO 80203
303-607-3500
Email: jeff.roberts@faegrebd.com
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**

Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
Fax: 317-237-1000
Email: kathy.osborn@FaegreBD.com
*ATTORNEY TO BE NOTICED*

**Laura Kabler Oswell**
Sullivan & Cromwell LLP
1870 Embarcadero Road
Palo Alto, CA 94303
650-461-5600
Fax: 650-461-5700
Email: oswelll@sullcrom.com
*TERMINATED: 07/24/2013*

**Defendant**

**TCL Thomson Electronics
Corporation**
*TERMINATED: 03/30/2009*

**Defendant**

**Samsung Electronics Co.**
*TERMINATED: 03/30/2009*

**Defendant**

**Samsung SDI Co. Ltd**
*fka Samsung Display Device Company
("Samsung SDI") is a South Korean
company*
*TERMINATED: 07/20/2015*
*formerly known as*
Samsung Display Device Co.
*TERMINATED: 07/20/2015*

represented by **Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba Matsushita Display
Technology Co, LTD**
*TERMINATED: 03/30/2009*

**Defendant**

**LP Displays**
*TERMINATED: 03/30/2009*

**Defendant**

**Samsung SDI Co., Ltd.**          represented by   **Tyler Mark Cunningham**
*TERMINATED: 07/20/2015*                            (See above for address)
                                                    *TERMINATED: 05/12/2016*
                                                    *LEAD ATTORNEY*

                                                    **Bruce Cobath**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Christopher M. Curran**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Douglas L Wald**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Dylan Ian Ballard**
                                                    Four Embarcadero Center, 17th Floor
                                                    San Francisco, CA 94111
                                                    (415) 434-9100
                                                    Fax: (415) 434-3947
                                                    Email: dballard@sheppardmullin.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Gary L. Halling**
                                                    (See above for address)

*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
Fax: 213-620-1398
Email: heckert@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MT Picture Display Corp. of
America**
*TERMINATED: 03/30/2009*

**Defendant**

**Toshiba America Consumer
Products, LLC**
*("TACP") is a limited liability company,
is headquartered in Wayne, New Jersey*
*TERMINATED: 07/05/2016*

represented by **Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

William H. Bave , III
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Charise Naifeh
(See above for address)
*ATTORNEY TO BE NOTICED*

Dana E. Foster
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew Frutig
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**TVP Technology Ltd., Co**
*TERMINATED: 03/30/2009*

**Defendant**

**TVP International (USA), Inc**          represented by   **Curt Holbreich**
*TERMINATED: 03/30/2009*                                  Sidley Austin LLP
                                                          555 California Street
                                                          Suite 2000
                                                          San Francisco, CA 94104
                                                          415-772-1200
                                                          Fax: 415-772-7400
                                                          Email: cholbreich@sidley.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Mark D. Marino**
                                                          Kirkpatrick & Lockhart Preston Gates
                                                          Ellis
                                                          One Newark Center, 10th Floor
                                                          Newark, NJ 07102
                                                          973 848-4000
                                                          Email: mark.marino@klgates.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**New York Direct Purchaser**
*TERMINATED: 03/30/2009*

**Defendant**

**LP Displays International Ltd.**
*("LP Displays") is a Hong Kong*
*company*
*formerly known as*
LG. Philips Displays

**Defendant**

**Koninklijke Philips N.V.**                    represented by     **Andreas Stargard**
*aka Royal Philips Electronics N.V.*                              Baker Botts LLP
*("Royal Philip") is a Dutch company*                             1299 Pennsylvania Avenue, N.W.
*TERMINATED: 03/30/2009*                                          Washington, DC 20004
*also known as*                                                   202-639-7712
Royal Philips Electronics N.V.                                    Email: andreas.stargard@bakerbotts.com
*TERMINATED: 03/30/2009*                                          *TERMINATED: 05/02/2012*
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*

                                                                  **Charles M Malaise**
                                                                  (See above for address)
                                                                  *TERMINATED: 08/14/2015*

                                                                  **Christopher M. Curran**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Douglas L Wald**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Emily L. Maxwell , Esq.**
                                                                  (See above for address)
                                                                  *TERMINATED: 02/11/2011*

                                                                  **Erik T. Koons**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Ethan E. Litwin**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Gregg Aaron Myers**
                                                                  (See above for address)
                                                                  *TERMINATED: 01/04/2011*

                                                                  **Jeffrey L. Kessler**

(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Song**
(See above for address)
*TERMINATED: 04/14/2011*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Ripley ,**
(See above for address)
*TERMINATED: 04/14/2011*
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Matsushita Toshiba Picture Display**                    represented by    **Jeffrey L. Kessler**
**Co., Ltd.**                                                               (See above for address)
*TERMINATED: 03/30/2009*                                                    *ATTORNEY TO BE NOTICED*
*also known as*
MT Picture Display Co., Ltd.
*TERMINATED: 03/30/2009*

**Defendant**

**MT Picture Display**                                   represented by    **Adam C. Hemlock**
*TERMINATED: 03/30/2009*                                                    (See above for address)
                                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation of America**
*TERMINATED: 03/30/2009*

**Defendant**

**Thomas S.A.**                                          represented by    **Calvin Lee Litsey**
*TERMINATED: 03/30/2009*                                                    (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Jason de Bretteville**
                                                                            (See above for address)
                                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation**                                represented by    **David L. Yohai**
*fka Matsushita Electric Industrial Co.,*                                   (See above for address)
*Ltd. ("MEI"), is a Japanese entity*                                        *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Gregory Hull**
                                                                            (See above for address)
                                                                            *TERMINATED: 12/18/2013*
                                                                            *LEAD ATTORNEY*

                                                                            **Lucia Freda**
                                                                            (See above for address)
                                                                            *TERMINATED: 06/06/2013*
                                                                            *LEAD ATTORNEY*

                                                                            **A. Paul Victor**
                                                                            (See above for address)
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Aldo A. Badini**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**David E. Yolkut**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
Fax: 415 951-1180
Email: kman@dl.com

*TERMINATED: 12/12/2011*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212 2944692
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
(See above for address)
*TERMINATED: 09/02/2010*

**Ryan Michael Goodland**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Daewoo International Corporation**          represented by    **Jane E. Willis**
(*"Daewoo International") is a*                                 Ropes & Gray LLP
*corporation organized under the laws*                         800 Boylston Street
*of Korea*                                                     Boston, MA 02199-3600
*TERMINATED: 07/31/2009*                                       (617) 951-7000
                                                               Fax: (617) 951-7050
                                                               Email: Jane.Willis@ropesgray.com
                                                               *TERMINATED: 07/31/2009*
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Thad Alan Davis**
                                                               Gibson, Dunn & Crutcher LLP
                                                               555 Mission St.
                                                               Ste. 3000

San Francisco, CA 94105
415-393-8251
Email: TADavis@gibsondunn.com
*TERMINATED: 07/31/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Daewoo Electronics Corporation**
*fka Daewoo Electronics Company, Ltd.*
*("Daewoo Electronics") is a*
*corporation organized under the laws*
*of South Korea*
*TERMINATED: 07/28/2009*
*formerly known as*
Daewoo Electronics Company Ltd.
*TERMINATED: 07/28/2009*

represented by   **Jeffrey Jay Lederman**
Winston & Strawn LLP
101 California Street, Suite 3900
San Francisco, CA 94111
415/591-1517
Fax: 415/591-1400
Email: jlederman@winston.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Displays, Ltd.**
*("Hitachi Displays") is a Japanese*
*company*
*also known as*
Japan Display Inc

represented by   **Diane Leslie Webb**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

Steven Alan Reiss
(See above for address)
*ATTORNEY TO BE NOTICED*

Thomas R. Green
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Hitachi Electronic Devices (USA)**          represented by   Eliot A. Adelson
*("HEDUS") is a Delaware corporation*                          (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

John Clayton Everett , Jr.
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

Scott A. Stempel
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

Diane Leslie Webb
(See above for address)
*TERMINATED: 11/01/2013*

James Maxwell Cooper
(See above for address)
*TERMINATED: 04/03/2015*

James Mutchnik
(See above for address)
*ATTORNEY TO BE NOTICED*

Jason Bruce Allen
Shearman & Sterling LLP
Four Embarcadero Center
Suite 3800
San Francisco, CA 94111
415-616-1249
Fax: 415-616-1449
Email: jason.allen@shearman.com

*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Shenzhen SEG Color Display
Devices, Ltd**
*("Hitachi Shenzhen") is a Chinese
company*

**Defendant**

**Irico Group Electronics Co., Ltd.**
*("IGE") is a Chinese entity*

**Defendant**

**LG Electronics Taiwan Taipei Co.,
Ltd.**                                    represented by  **Beth Harrison Parker**
*("LGETT") is a Taiwanese entity*                        (See above for address)
*TERMINATED: 10/15/2013*                                 *TERMINATED: 11/16/2012*
                                                         *LEAD ATTORNEY*

                                                         **D. Eric Shapland**
                                                         (See above for address)
                                                         *TERMINATED: 11/16/2012*
                                                         *LEAD ATTORNEY*

                                                         **Eric Daniel Mason**
                                                         Arnold and Porter
                                                         777 S Figueroa St
                                                         44th Fl
                                                         Los Angeles, CA 90017
                                                         213-243-4000
                                                         *TERMINATED: 11/16/2012*
                                                         *LEAD ATTORNEY*

                                                         **Hojoon Hwang**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Miriam Kim**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Ryan M. Sandrock**
Sidley Austin, LLP
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Cathleen Hamel Hartge**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*

**Michael W. Scarborough**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Nana Little**
Arnold Porter
777 S. Figueroa St
44th Floor
Los Angeles, CA 90017
213-243-4097
Fax: 213-243-4199
Email: Nana.Little@aporter.com
*TERMINATED: 06/14/2011*

**Robert E. Freitas**
(See above for address)
*TERMINATED: 07/24/2015*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*

**Samuel R. Miller**
(See above for address)
*TERMINATED: 04/04/2012*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Matsushita Electronic Corporation
(Malaysia) Sdn Bhd.**
*("Matsushita Malaysia") is a
Malaysian entity*
*TERMINATED: 05/18/2009*

**Defendant**

**Panasonic Consumer Electronics Co.**
*("PACEC") is a Delaware corporation*
*TERMINATED: 05/18/2009*

**Defendant**

**Philips Electronics Industries Ltd.**
*("PEIL") is a Taiwanese corporation*
*TERMINATED: 05/18/2009*

**Defendant**

**Philips Consumer Electronics Co.**
*("PCEC") a company with its principal
place of business in Atlanta, Georgia*
*TERMINATED: 05/18/2009*

**Defendant**

**Philips Electronics Industries
(Taiwan), Ltd.**
*("Philips Taiwan") is a Taiwanese
company*
*TERMINATED: 03/30/2009*

represented by **Ethan E. Litwin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips da Amazonia Industria
Electronica Ltda.**
*("Philips Brazil") is a Brazilian
company*

represented by **David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**Ethan E. Litwin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

Jon Vensel Swenson
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI (Malaysia) Sdn Bhd.**          represented by   **Bruce Cobath**
*("Samsung Malaysia") is a Malaysian*                        (See above for address)
*corporation*                                               *PRO HAC VICE*
*TERMINATED: 07/20/2015*                                     *ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
4 Embarcadero Ctr., 17th Fl.
San Francisco, CA 94111-4106
415-774-3208
Fax: 415-403-6006
Email: tcunningham@sheppardmullin.com
*TERMINATED: 05/12/2016*

James Landon McGinnis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Mexico S.A. de C.V.**                    represented by    **Tyler Mark Cunningham**
*("Samsung SDI Mexico") is a Mexican*                                    (See above for address)
*company*                                                                *TERMINATED: 05/12/2016*
*TERMINATED: 07/20/2015*                                                 *LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Samsung SDI Brasil Ltda.**
*("Samsung SDI Brazil") is a Brazilian*
*company*
*TERMINATED: 07/20/2015*

represented by **Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Bruce Cobath**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Shenzhen Samsung SDI Co. Ltd**
*("Samsung SDI Shenzhen") is a*
*Chinese company*
*TERMINATED: 07/20/2015*

represented by **Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tianjin Samsung SDI Co., Ltd.**          represented by    **Bruce Cobath**
*("Samsung SDI Tianjin") is a Chinese*                      (See above for address)
*company*                                                   *PRO HAC VICE*
*TERMINATED: 07/20/2015*                                    *ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Jeffrey L. Kessler**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                              **Tyler Mark Cunningham**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Consumer**          represented by   **John Mark Gidley**
**Products, Inc.**                                     (See above for address)
*("TACPI") is a company that is*                       *ATTORNEY TO BE NOTICED*
*headquartered in Lebanon, Tennessee*
*TERMINATED: 05/18/2009*

**Defendant**

**Toshiba Display Devices (Thailand)**
**Company, Ltd.**
*("TDDT") is a Thai company*
*TERMINATED: 05/18/2009*

**Defendant**

**Philips Electronics Industries**    represented by   **David Michael Lisi**
**(Taiwan), Ltd.**                                     (See above for address)
*("Philips Electronics Taiwan") is a*                  *TERMINATED: 11/16/2015*
*Taiwanese company*
*TERMINATED: 03/30/2009*                               **Jon Vensel Swenson**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI America, Inc.**         represented by   **Adam C. Hemlock**
*("Samsung SDI America") is a*                         (See above for address)
*California corporation*                               *ATTORNEY TO BE NOTICED*
*TERMINATED: 03/30/2009*
                                                       **Christopher M. Curran**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Douglas L Wald**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jeffrey L. Kessler**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **John Clayton Everett , Jr.**
                                                       (See above for address)
                                                       *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Panasonic Consumer Electronics Company**
*("Panasonic Consumer Electronics") is a Delaware corporation*

<u>**Defendant**</u>

**Hitachi Electronic Devices (USA), Inc.**
*("HEDUS") is a Delaware corporation*

represented by **Diane Leslie Webb**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eliot A. Adelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*

**John M. Taladay**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas R. Green**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Shenzhen SEG Hitachi Color Display
Devices, Ltd**
*("Hitachi Shenzhen") is a Chinese
company*
*TERMINATED: 03/30/2009*

**Defendant**

**Tatung Company**
*is a Taiwanese corporation*

**Defendant**

**Samtel Color Ltd.**                    represented by    **William Diaz**
(See above for address)
*TERMINATED: 03/30/2010*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Defendant**

**Beijing Matsushita Color Crt Company, LTD.**

represented by **Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Sutton Snyder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi America, Ltd**

represented by **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Defendant**

**Hitachi Asia, Ltd.**                represented by   **Eliot A. Adelson**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Adam C. Hemlock**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Christopher M. Curran**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Douglas L Wald**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Ian T Simmons**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **James Maxwell Cooper**
                                                       (See above for address)
                                                       *TERMINATED: 04/03/2015*

                                                       **Jason Bruce Allen**
                                                       (See above for address)
                                                       *TERMINATED: 12/07/2011*

                                                       **Jeffrey L. Kessler**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **John Clayton Everett , Jr.**
                                                       (See above for address)
                                                       *TERMINATED: 11/01/2013*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Displays, Ltd.**            represented by   **Eliot A. Adelson**
*also known as*                                        (See above for address)
Japan Display Inc                                      *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)

https://ecf.cand.uscourts.gov/cgi-bin/DktRpt.pl?53740343470888...

*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Electronic Devices (USA)**    represented by    **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Hitachi Ltd.**                    represented by    **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Irico Display Devices Co., Ltd.**

**Defendant**

**Irico Group Corporation**

**Defendant**

**Irico Group Electronics Co., Ltd.**

**Defendant**

**Koninklijke Philips N.V.**          represented by    **Charles M Malaise**
*"KPNV"*                                                (See above for address)
                                                        *TERMINATED: 08/14/2015*
                                                        *LEAD ATTORNEY*

                                                        **David T. Emanuelson**
                                                        (See above for address)
                                                        *TERMINATED: 02/10/2014*
                                                        *LEAD ATTORNEY*

                                                        **Eric Berman**
                                                        (See above for address)
                                                        *TERMINATED: 11/13/2012*
                                                        *LEAD ATTORNEY*

                                                        **Adam C. Hemlock**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
212-896-6572
Fax: 202-383-6610
Email: OstoyichJ@howrey.com
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
(See above for address)
*TERMINATED: 02/19/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Sobiecki**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen M. Ng**
(See above for address)
*TERMINATED: 11/21/2014*
*PRO HAC VICE*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Van H. Beckwith**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**LG Electronics Taiwan Taipei Co.,**                    represented by    **Beth Harrison Parker**
**Ltd.**                                                                   (See above for address)
*TERMINATED: 10/15/2013*                                                   *TERMINATED: 11/16/2012*
                                                                           *LEAD ATTORNEY*

                                                                           **D. Eric Shapland**
                                                                           Heller Ehrman White & McAuliffe LLP
                                                                           601 S. Figueroa Street
                                                                           40th Floor
                                                                           Los Angeles, CA 90017-5758
                                                                           213-689-0200
                                                                           Fax: 213-614-1868
                                                                           Email: eshapland@hewm.com *(Inactive)*
                                                                           *TERMINATED: 11/16/2012*
                                                                           *LEAD ATTORNEY*

                                                                           **Douglas L Wald**
                                                                           (See above for address)
                                                                           *LEAD ATTORNEY*
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Eric Daniel Mason**
                                                                           Arnold and Porter
                                                                           777 S Figueroa St
                                                                           44th Fl
                                                                           Los Angeles, CA 90017
                                                                           213-243-4000
                                                                           Email: Eric.Mason@aporter.com
                                                                           *TERMINATED: 11/16/2012*
                                                                           *LEAD ATTORNEY*

                                                                           **James Cooper**
                                                                           (See above for address)
                                                                           *TERMINATED: 11/16/2012*
                                                                           *LEAD ATTORNEY*

                                                                           **John David Lombardo**
                                                                           (See above for address)
                                                                           *TERMINATED: 11/16/2012*
                                                                           *LEAD ATTORNEY*

                                                                           **Marie L. Fiala**
                                                                           Sidley Austin LLP
                                                                           *TERMINATED: 04/04/2012*
                                                                           *LEAD ATTORNEY*

                                                                           **Miriam Kim**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Samuel R. Miller**
Sidley Austin LLP
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Sharon D. Mayo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge**
Arnold and Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5404
Fax: 202-942-5999
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Kim YoungSang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Electronics USA, Inc.**                represented by    **D. Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miriam Kim**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory J. Weingart**
Munger, Tolles and Olson LLP
355 S. Grand Avenue
35th Floor
Los Angeles, CA 90071
United Sta
213-683-9100
Fax: 213-687-3702
Email: gregory.weingart@mto.com
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sheffield Angell**
(See above for address)
*TERMINATED: 07/24/2015*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Jessica Nicole Leal**
(See above for address)
*TERMINATED: 07/24/2015*

**Robert E. Freitas**
(See above for address)
*TERMINATED: 07/24/2015*

**Xiaochin Claire Yan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Cooper**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kim YoungSang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Samuel R. Miller**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge ,**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**YongSang Kim**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**LP Displays International, Ltd.**

**<u>Defendant</u>**

**MT Picture Display Co., LTD**                    represented by    **Adam C. Hemlock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucia Freda**
(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**A. Paul Victor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**Diana Arlen Aguilar**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Michael Goodland**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation**                represented by **David L. Yohai**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucia Freda**
(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart ,**
Rose Law Firm
Litigation
120 East Fourth Street

Little Rock,, AR 72201
(501) 377-0334
Fax: (501) 375-1309
Email: astewart@roselawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Matthew Robert DalSanto
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation of North**                represented by   **David L. Yohai**
**America**                                                        (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Lucia Freda**

(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Amy Lee Stewart ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**Diana Arlen Aguilar**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Philips Electronics Industries (Taiwan), Ltd.**       represented by   **David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Philips Electronics North America**       represented by   **Charles M Malaise**
(See above for address)
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*

**Jon Vensel Swenson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips da Amazonia Industria**              represented by    **Jon Vensel Swenson**
**Electronica Ltda.**                                            (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics America, Inc.**          represented by    **David Kendall Roberts**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kent Michael Roger**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **James Landon McGinnis**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics Co., Ltd**               represented by    **Ian T Simmons**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kent Michael Roger**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael W. Scarborough**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI (Malaysia) SDN BHD**             represented by    **Adam C. Hemlock**
*TERMINATED: 07/20/2015*                                        (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Bruce Cobath**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Christopher M. Curran**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Douglas L Wald**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

Mona Solouki
(See above for address)
*ATTORNEY TO BE NOTICED*

Scott A. Stempel
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Sharon D. Mayo
(See above for address)
*ATTORNEY TO BE NOTICED*

Steven Alan Reiss
(See above for address)
*ATTORNEY TO BE NOTICED*

Tyler Mark Cunningham
(See above for address)
*TERMINATED: 05/12/2016*

James Landon McGinnis
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Samsung SDI America, Inc.**
*TERMINATED: 07/20/2015*

represented by   **Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

Bruce Cobath
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Christopher M. Curran
(See above for address)
*ATTORNEY TO BE NOTICED*

Douglas L Wald
(See above for address)
*ATTORNEY TO BE NOTICED*

Dylan Ian Ballard
(See above for address)

*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Brasil LTDA**          represented by   **Tyler Mark Cunningham**
*TERMINATED: 07/20/2015*                              (See above for address)
                                                      *TERMINATED: 05/12/2016*
                                                      *LEAD ATTORNEY*

                                                      **Adam C. Hemlock**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Bruce Cobath**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Christopher M. Curran**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Douglas L Wald**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Gary L. Halling**
                                                      (See above for address)
                                                      *TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Samsung SDI Co., Ltd.**          represented by   **Tyler Mark Cunningham**
*TERMINATED: 07/20/2015*                          (See above for address)
                                                  *TERMINATED: 05/12/2016*
                                                  *LEAD ATTORNEY*

                                                  **Bruce Cobath**
                                                  (See above for address)
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Christopher M. Curran**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Douglas L Wald**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Dylan Ian Ballard**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Gary L. Halling**
                                                  (See above for address)
                                                  *TERMINATED: 01/13/2012*

                                                  **Helen Cho Eckert**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Mexico S.A. de C.V.**                represented by   **Tyler Mark Cunningham**
*TERMINATED: 07/20/2015*                                            (See above for address)
                                                                   *TERMINATED: 05/12/2016*
                                                                   *LEAD ATTORNEY*

                                                                   **Bruce Cobath**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Christopher M. Curran**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Douglas L Wald**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Dylan Ian Ballard**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Gary L. Halling**
                                                                   (See above for address)
                                                                   *TERMINATED: 01/13/2012*

                                                                   **Helen Cho Eckert**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Ian T Simmons**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jeffrey L. Kessler**

(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)

*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samtel Color, Ltd.**          represented by   **William Diaz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Shenzhen Samsung SDI Co. LTD.**   represented by   **Adam C. Hemlock**
*TERMINATED: 07/20/2015*          (See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

https://ecf.cand.uscourts.gov/cgi-bin/DktRpt.pl?53740343470888...

Michael W. Scarborough
(See above for address)
*ATTORNEY TO BE NOTICED*

Tyler Mark Cunningham
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Shenzhen Seg Hitachi Color Display
Devices, LTD.**

**Defendant**

**Thai CRT Company, Ltd.**

**Defendant**

**Tianjin Samsung SDI Co., Ltd.**          represented by    Adam C. Hemlock
*TERMINATED: 07/20/2015*                          (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  Bruce Cobath
                                                  (See above for address)
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

                                                  Christopher M. Curran
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  Douglas L Wald
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  Dylan Ian Ballard
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  Gary L. Halling
                                                  (See above for address)
                                                  *TERMINATED: 01/13/2012*

                                                  Helen Cho Eckert
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  Ian T Simmons

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Consumer**            represented by   **Kent Michael Roger**
**Products, Inc.**                                       (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Samuel J. Sharp**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **William H. Bave , III**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Electronics**         represented by   **Adam C. Hemlock**
**Components, Inc**                                      (See above for address)
*TERMINATED: 07/05/2016*                                 *ATTORNEY TO BE NOTICED*

                                                         **Aya Kobori**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Christopher M. Curran**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Dana E. Foster**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Mark Gidley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
Email: alau@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Toshiba America Information**                represented by    **Aya Kobori**
**Systems, Inc.**                                               (See above for address)
*TERMINATED: 07/05/2016*                                        *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Christopher M. Curran**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Dana E. Foster**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Ian T Simmons**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **John Mark Gidley**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kent Michael Roger**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Lucius Bernard Lau**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael W. Scarborough**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel J. Sharp**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel James Sharp**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **William H. Bave , III**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America, Inc**                    represented by    **Aya Kobori**
*TERMINATED: 07/05/2016*                                       (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Christopher M. Curran**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Dana E. Foster**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Ian T Simmons**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **John Mark Gidley**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Lucius Bernard Lau**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael W. Scarborough**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Samuel J. Sharp**
                                                               (See above for address)
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Samuel James Sharp**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba Corporation**                    represented by   **Aya Kobori**
*TERMINATED: 07/05/2016*                                    (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Dana E. Foster**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Douglas L Wald**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jeffrey L. Kessler**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **John Clayton Everett , Jr.**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **John M. Taladay**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jon Vensel Swenson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kent Michael Roger**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michelle Park Chiu**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
*ATTORNEY TO BE NOTICED*

**George L. Paul**
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**LG Displays International, Ltd.**

**<u>Defendant</u>**

| | | |
|---|---|---|
| **Mitsubishi Electric Corporation** | represented by | **Brent Caslin**<br>Jenner & Block LLP<br>633 West 5th Street<br>Suite 3500<br>Los Angeles, CA 90071<br>213-239-5100<br>Fax: 213-239-5199<br>Email: bcaslin@jenner.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Terrence Joseph Truax**
Jenner & Block LLC
353 N Clark Street
Chicago, IL 60654-3456
312-222-9350
Fax: 312-527-0484
Email: ttruax@jenner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles B. Sklarsky**
Jenner and Block, LLP
353 N Clark St.
Chicago, IL 60654
312-222-9350
Email: csklarsky@jenner.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611-7603
312-222-9350
Fax: 312-527-0484
Email: gfuentes@jenner.com
*ATTORNEY TO BE NOTICED*

**Harold A. Barza**
Quinn Emanuel Urquhart & Sullivan, LLP
865 South Figueroa Street
10th Floor

Los Angeles, CA 90017-2543
213-443-3000
Fax: 213-443-3100
Email: halbarza@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Jory M Hoffman**
Jenney & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-840-7291
Email: jhoffman@jenner.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Yoshiwo Teruya**
Quinn Emanuel Urquhart and Sullivan
LLP
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017-2543
213 443-3000
Fax: 213 443-3100
Email: kevinteruya@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-7603
Fax: 312-840-7703
Email: mpowers@jenner.com
*TERMINATED: 08/06/2015*

**Ryan Seth Goldstein**
Quinn Emanuel Urquhart & Sullivan LLP
NBF Hibiya Building, 25F

1-1-7, Uchisaiwai-cho, Chiyoda-ku
Tokyo 100-0011
Japan
81 3 5510 1711
Fax: 81 3 5510 1712
Email: ryangoldstein@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-8896
Fax: 312-840-8996
Email: svanhorn@jenner.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Thomson Consumer Electronics, Inc.** | represented by | **Calvin Lee Litsey** |

*also known as*
Technicolor USA, Inc.

**Calvin Lee Litsey**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi ,**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
Fax: 317-237-1000
Email: anna.konradi@faegrebd.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Emily E. Chow**
Faegre Baker Daniels LLP
2200 Wells Fargo
90 S. Seventh Street
Minneapolis, MN 55402
612 766-7000
Fax: 612 766-1600
Email: emily.chow@faegrebd.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts ,**
Faegre Baker Daniels
1700 Lincoln Street
Suite 3200
Denver, CO 80203

303-607-3500
Fax:
Email: jeff.roberts@faegrebd.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn ,**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
Fax: 317-237-1000
Email: kathy.osborn@FaegreBD.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura Kabler Oswell**
(See above for address)
*TERMINATED: 07/24/2013*
*ATTORNEY TO BE NOTICED*

**Ryan M Hurley**
300 North Meridian St., Suite 2700
Indianapolis, IN 46204
317-237-0300
Email: ryan.hurley@FaegreBD.com
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
Faegre Baker Daniels LLP
202 S. Michigan St., Suite 1400
South Bend, IN 46601
574-234-4149
Fax: 574-239-1900
Email: steve.judge@faegrebd.com
*TERMINATED: 09/28/2015*

**Robert Andrew Sacks**

Sullivan & Cromwell LLP
*TERMINATED: 07/24/2013*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thomson S.A.**                    represented by    **Calvin Lee Litsey**
*also known as*                                       (See above for address)
Technicolor SA                                        *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Robert Andrew Sacks**
                                                      (See above for address)
                                                      *TERMINATED: 07/24/2013*
                                                      *LEAD ATTORNEY*

                                                      **Adam C. Hemlock**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Anna Marie Konradi ,**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Calvin L. Litsey**
                                                      Faegre Baker Daniels LLP
                                                      1950 University Avenue, Suite 450
                                                      East Palo Alto, CA 94303
                                                      650 324-6700
                                                      Fax: 650 324-6701
                                                      Email: calvin.litsey@faegrebd.com
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Emily E. Chow**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jason de Bretteville**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jeffrey Scott Roberts ,**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

Kathy L. Osborn ,
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan M Hurley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
(See above for address)
*TERMINATED: 09/28/2015*

**Defendant**

**Meridian Solar & Display Co., Ltd.**

**Defendant**

**PT.MT Picture Display Indonesia**      represented by   **PT.MT Picture Display Indonesia**
                                                          PRO SE

                                                          **Craig Y. Allison**
                                                          (See above for address)
                                                          *TERMINATED: 10/07/2015*

**Defendant**

**Videocon Industries, Ltd.**

**Defendant**

**Technologies Displays Americas LLC**      represented by   **Arthur Slezak Gaus**
*TERMINATED: 02/08/2016*                                     Dillingham Murphy, LLP
*formerly known as*                                          601 California Street, Suite 1900
Thomson Displays Americas LLC                                San Francisco, CA 94108-2824
                                                             415-397-2700
                                                             Fax: 415-397-3300
                                                             Email: asg@dillinghammurphy.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Adam C. Hemlock**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Donald Arthur Wall**
                                                             Squire Patton Boggs (US) LLP
                                                             1 E. Washington Street, Suite 2700
                                                             Phoenix, AZ 85004

602-528-4000
Fax: 602-253-8129
Email: donald.wall@squirepb.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ellen Tobin ,**
Curtis, Mallet-Provost, Colt Mosle LLP
101 Park Avenue
New York, NY 10178
212-696-8873
Fax:
Email: etobin@curtis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey Ira Zuckerman**
Buris, Mallet Prevost, Colt Mosle LLP
1717 Pennsylvania Avenue, NW
Washington, DC 20006
202-452-7350
Email: jzuckerman@curtis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark C. Dosker**
Squire Patton Boggs (US) LLP
275 Battery Street
Suite 2600
San Francisco, CA 94111
415-954-0200
Fax: 415-393-9887
Email: mark.dosker@squirepb.com
*ATTORNEY TO BE NOTICED*

**Nathan Lane , III**
200 San Rafael Avenue
Belvedere, CA 94920
(415) 269-0249
Email: natelane3law@gmail.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Technologies Displays Mexicana,
S.A. de C.V.**

**Defendant**

**Technicolor S.A**
*TERMINATED: 02/08/2016*
*formerly known as*
Thomson S.A.

represented by **Calvin L. Litsey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
Fax: 317-237-1000
Email: anna.konradi@faegrebd.com
*ATTORNEY TO BE NOTICED*

**Calvin Lee Litsey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
(See above for address)
*TERMINATED: 09/28/2015*

**Defendant**

**Technicolor USA, Inc.**
*TERMINATED: 02/08/2016*
*formerly known as*
Thomson Consumer Electronics, Inc.

represented by **Calvin L. Litsey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Calvin Lee Litsey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
(See above for address)
*TERMINATED: 09/28/2015*

**Defendant**

**Philips Consumer Electronics Co.**

**Defendant**

**Koninklijke Philips Electronics N.V.**

represented by **Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
(See above for address)
*TERMINATED: 02/19/2015*

**Defendant**

**Chunghwa Picture Tubes (Malaysia)**

**Defendant**

**Mitsubishi Electric Visual Solutions**        represented by    **Terrence Joseph Truax**
**America, Inc**                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Adam C. Hemlock**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Charles B. Sklarsky**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Gabriel A. Fuentes**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Harold A. Barza**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jory M Hoffman**
                                                                  353 N. Clark St.
                                                                  Chicago, IL 60654

312-222-9350
Email: jhoffman@jenner.com
*ATTORNEY TO BE NOTICED*

**Kevin Yoshiwo Teruya**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 N Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
(See above for address)
*TERMINATED: 08/06/2015*

**Ryan Seth Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Taiwan Limited**          represented by   **Charles M Malaise**
(See above for address)
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
202-639-7766
Email: tiffany.gelott@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips do Brasil Ltda.**                represented by    **Charles M Malaise**
(See above for address)
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG.Philips Display Holding B.V.**

**Defendant**

**LG.Philips Displays International B.V.**

**Defendant**

**Samsung SDI (Hong Kong), Ltd.**
*TERMINATED: 07/20/2015*

**Defendant**

**Mitsubishi Electric US, Inc.**                    represented by **Michael T. Brody**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles B. Sklarsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold A. Barza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jory M Hoffman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Yoshiwo Teruya**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Respondent**

Alan Frankel                    represented by   **Alan Frankel**
                                                 PRO SE

                                                 **Norman T. Finkel**
                                                 Schoenberg Finkel Newman Rosenberg
                                                 LLC
                                                 222 S. Riverside Plaza
                                                 Suite 2100
                                                 Chicago, IL 60606
                                                 312-648-2300
                                                 Email: Norm.Finkel@sfnr.com
                                                 *TERMINATED: 12/18/2014*
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Richard M. Goldwasser**
                                                 Schoenberg Finkel Newman & Rosenberg
                                                 LLC
                                                 222 South Riverside Plaza, Suite 2100
                                                 Chicago, IL 60606
                                                 312 648-2300
                                                 Fax: 312 648-1212
                                                 Email: Richard.Goldwasser@sfnr.com
                                                 *TERMINATED: 12/18/2014*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Richard Marc Goldwasser**

Schoenberg Finkel Newman Rosenberg
LLC
222 S. Riverside Plaza
Suite 2100
Chicago, IL 60606
312-648-2300
Email: richard.goldwasser@sfnr.com
*TERMINATED: 12/18/2014*
*ATTORNEY TO BE NOTICED*

V.

**Movant**

**Donna Ellingson**                    represented by   **Alan Roth Plutzik**
*TERMINATED: 03/30/2009*                                (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jennifer Susan Rosenberg**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Movant**

**Christopher Donnelly**               represented by   **Christopher Donnelly**
*TERMINATED: 07/01/2014*                                JK5048
                                                        301 Institution Drive
                                                        Bellefonte, PA 16823
                                                        PRO SE

**Movant**

**Christopher Wirth**                  represented by   **Christopher Wirth**
                                                        LA2120
                                                        301 Institution Drive
                                                        Bellefonte, PA 16823
                                                        PRO SE

**Movant**

**Jimmy Jahar Thule**                  represented by   **Jimmy Jahar Thule**
*TERMINATED: 07/01/2014*                                518 George Road
                                                        Toms River, NJ 08753
                                                        PRO SE

**Movant**

**Jonathan Rich**                      represented by   **Jonathan Rich**
*TERMINATED: 07/01/2014*                                KX9662
                                                        301 Institution Drive
                                                        Bellefonte, CA 16823

PRO SE

**Movant**

**Ramzi Yusef**                    represented by    **Ramzi Yusef**
*TERMINATED: 07/01/2014*                              5880 Highway 67
                                                      Florence, CO 81226
                                                      PRO SE

**Movant**

**Edward Breivik**                 represented by    **Edward Breivik**
*TERMINATED: 07/01/2014*                              1586 Lawrence Road
                                                      Lawrence, NJ 08648
                                                      PRO SE

**Movant**

**Richard Reid**                   represented by    **Richard Reid**
*TERMINATED: 07/01/2014*                              5880 Highway 67
                                                      Florence, CO 81226
                                                      PRO SE

**Interested Party**

**Nathan Muchnick, Inc.**          represented by    **Brendan Patrick Glackin**
*TERMINATED: 03/30/2009*                              (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Eric B. Fastiff**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Joseph R. Saveri**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Manfred Patrick Muecke**
                                                      (See above for address)
                                                      *TERMINATED: 01/13/2012*

                                                      **Richard Martin Heimann**
                                                      Lieff Cabraser Heimann & Bernstein LLP
                                                      275 Battery Street, 30th Floor
                                                      San Francisco, CA 94111-3339
                                                      415-956-1000
                                                      Fax: 415 956-1008
                                                      Email: rheimann@lchb.com
                                                      *ATTORNEY TO BE NOTICED*

**Interested Party**

**Jeffrey Figone**
*TERMINATED: 03/30/2009*

represented by  **Brian Joseph Barry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Sylvie K. Kern**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Wettstein & Sons, Inc**
*TERMINATED: 03/30/2009*

represented by  **Ranae D. Steiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Scott W. Carlson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Vincent J. Esades**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Royal Data Services, Inc.**
*TERMINATED: 03/30/2009*

represented by  **Elizabeth R. Odette**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W. Joseph Bruckner**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Interested Party**

**OK TV & Appliances, LLC**                    represented by    **Elizabeth R. Odette**
*TERMINATED: 03/30/2009*                                         (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **W. Joseph Bruckner**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Manfred Patrick Muecke**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/13/2012*

**Interested Party**

**Mitsubishi Digital Electronics**             represented by    **Brent Caslin**
**Americas, Inc.**                                               (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael T. Brody**
                                                                 (See above for address)
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Terrence Joseph Truax**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Interested Party**

**Mitsubishi Electric & Electronics**          represented by    **Brent Caslin**
**USA, Inc.**                                                    (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Gabriel A. Fuentes**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael T. Brody**

Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
(See above for address)
*TERMINATED: 08/06/2015*

**Ryan Seth Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**State of California**                    represented by   **Emilio Eugene Varanini , IV**
State Attorney General's Office
455 Golden Gate Avenue
Suite 11000
San Francisco, CA 94102-7004
415-703-5908
Fax: 415-703-5480
Email: Emilio.Varanini@doj.ca.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Andrew Moore**
Attorney at Law
244 California Street
Suite 300
San Francisco, CA 94111
415-728-1693
Email: Paul.Moore@doj.ca.gov
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Newegg Inc.** | represented by | **Gordon M. Fauth , Jr.** |

Litigation Law Group
1801 Clement Av
Suite 101
Alameda, CA 94501
(510) 238-9610
Fax: (510) 337-1431
Email: gmf@classlitigation.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Atty for Non-Party Pillsbury Winthrop Shaw Pittman LLP** | represented by | **Dianne L. Sweeney** |

Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4500
Fax: (650) 233-4545
Email: dianne@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Sean Hull**<br>*Individual* | represented by | **Joseph Darrell Palmer** |

2244 Faraday Avenue
Suite 121
Carlsbad, CA 92008
858-215-4064
Fax: 866-583-8115
Email:
darrell.palmer@palmerlegalteam.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Sean Hull** | represented by | **Timothy Ricardo Hanigan** |

Lang Hanigan & Carvalho, LLP
21550 Oxnard Street, Suite 760
Woodland Hills, CA 91367
818-883-5644
Fax: 818-704-9372
Email: trhanigan@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

| | | |
|---|---|---|
| **Gordon Morgan** | represented by | **Timothy Ricardo Hanigan** |

(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Objector**

**Douglas W. St. John**                represented by   **Andrea Marie Valdez**
                                                        Andrea Valdez, Esq.
                                                        530 S. Lake Avenue, No. 574
                                                        Pasadena, CA 91101
                                                        626-817-6547
                                                        Email: andrea.valdez.esq@gmail.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Joseph Scott St. John**
                                                        514 Mockingbird Drive
                                                        Long Beach, MS 39560
                                                        410-212-3475
                                                        Email: jscottstjohnpublic@gmail.com
                                                        *ATTORNEY TO BE NOTICED*

**Objector**

**Dan L. Williams & Co.**              represented by   **Paul Brian Justi**
                                                        Law Offices of Paul B. Justi
                                                        1981 North Broadway, Suite 250
                                                        Walnut Creek, CA 94596
                                                        925 256-7900
                                                        Fax: 925 256-9204
                                                        Email: pbjusti@comcast.net
                                                        *ATTORNEY TO BE NOTICED*

**Objector**

**John Finn**                          represented by   **Steve A Miller**
Steve A. Miller, P.C.                                   Steve A. Miller, P.C.
1625 Larimer St.                                        1625 Larimer St.
No. 2905                                                Suite 2905
Denver, CO 80202                                        Denver, CO 80013
303-892-9933                                            303-892-9933
                                                        Email: sampc01@gmail.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Objector**

**Laura Fortman**                      represented by   **Steve A Miller**
Steve A. Miller, P.C.                                   (See above for address)
1625 Larimer St.                                        *LEAD ATTORNEY*
No. 2905                                                *ATTORNEY TO BE NOTICED*
Denver, CO 80202
303-892-9933

**Objector**

**Rockhurst University**                 represented by   **Jill Tan Lin**
                                                            Attorney at Law
                                                            One Sansome Street, 35th Floor
                                                            San Francisco, CA 94104
                                                            (415) 434-8900
                                                            Fax: (415) 434-9200
                                                            Email: jill.tan.lin@gmail.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Theresa Driscoll Moore**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Gary Talewsky**                        represented by   **Jill Tan Lin**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Theresa Driscoll Moore**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Harry Garavanian**                     represented by   **Jill Tan Lin**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Theresa Driscoll Moore**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Paul Palmer**                          represented by   **Joseph Darrell Palmer**
*Individual*                                                (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Donnie Clifton**                       represented by   **Jan Leigh Westfall**
                                                            Law Offices of Jan Westfall
                                                            29896 Blue Water Way
                                                            Menifee, CA 92584
                                                            650-281-3003
                                                            Email: jlwestfall.esq@gmail.com
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Objector**

**Josie Saik**                                    represented by    **George Cochran**
                                                                    2016 sherwood ave
                                                                    louisville, ky 40205
                                                                    502-690-7012
                                                                    Fax: 502-690-7012
                                                                    Email: lawchrist@gmail.com
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Carroll Cut-Rate Furniture**                    represented by    **Jeff D Friedman**
*TERMINATED: 03/30/2009*                                            (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Douglas A. Kelley**                             represented by    **James M. Lockhart**
*as Chapter 11 Trustee for Petters*                                 (See above for address)
*Company, Inc. and related entities, and*                           *TERMINATED: 09/12/2013*
*as Receiver for Petters Company, LLC*
*and related entities*                                              **Jessica Lynn Meyer**
                                                                    (See above for address)
                                                                    *TERMINATED: 09/12/2013*

                                                                    **Philip J Iovieno**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **William A. Isaacson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**John R. Stoebner**                              represented by    **James M. Lockhart**
*as Chatper 7 Trustee for PBE*                                      (See above for address)
*Consumer Electronics, LLC and related*                             *TERMINATED: 09/12/2013*
*entities*
                                                                    **Jessica Lynn Meyer**
                                                                    (See above for address)
                                                                    *TERMINATED: 09/12/2013*

                                                                    **Kelly Laudon**
                                                                    (See above for address)
                                                                    *TERMINATED: 09/12/2013*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

| | | |
|---|---|---|
| **State of Connecticut** *George Jepsen, Connecticut Attorney General* | represented by | **Gary Becker** Attorney General of Connecticut 55 Elm Street Hartford, CT 06106 860-808-5040 Fax: 860-808-5391 Email: gary.becker@ct.gov *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

**Miscellaneous**

| | | |
|---|---|---|
| **Commonwealth of Massachusetts** *Maura Healey, Attorney General of Massachusetts* | represented by | **Matthew Mark Lyons** Office of the Attorney General of Massachusetts Antitrust One Ashburton Place, 18th Fl. Boston, MA 02118 617-963-2128 Email: matthew.lyons@state.ma.us *ATTORNEY TO BE NOTICED* |

V.

**Intervenor**

| | | |
|---|---|---|
| **U.S. Department of Justice, Antitrust Division** *TERMINATED: 03/30/2009* | represented by | **Anna Tryon Pletcher** Department of Justice Antitrust Division 450 Golden Gate Avenue Box 36046 Room 10-0101 San Francisco, CA 94102 415-934-5300 Fax: 415-934-5300 Email: anna.pletcher@usdoj.gov *TERMINATED: 02/12/2011* *ATTORNEY TO BE NOTICED* |
| | | **Barbara J. Nelson** |

U.S. Department of Justice
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
415-436-6660
Fax: 415-436-6687
Email: barbara.nelson@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Jeane Hamilton**
Department of Justice - U.S. Attorney's
Office
Northern District
1301 Clay Street
Suite 340S
Oakland, CA 94612
510-637-3680
Fax: 510-637-3724
Email: jeane.hamilton2@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Lidia Maher**
U.S. Department of Justice
Antitrust Division
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
(415) 934-5300
Fax: (415) 934-5399
Email: Lidia.Maher@usdoj.gov
*ATTORNEY TO BE NOTICED*

**May Lee Heye**
United States Department of Justice
Antitrust Division
450 Golden Gate Ave.
Room 10-0101, Box 36046
San Francisco, CA 94102
415-934-5300
Fax: (415) 934-5399
Email: may.heye@usdoj.gov
*TERMINATED: 11/07/2013*

**Tai Snow Milder**
U.S. Attorney's Office (Oakland Division)
1301 Clay Street
Suite 340 S

Oakland, CA 94612
510-637-3932
Fax: 510-637-3724
Email: tai.milder@usdoj.gov
*TERMINATED: 11/07/2013*

**Intervenor**

**State of Illinois**                    represented by    **Blake Lee Harrop**
                                                            Office of the Attorney General
                                                            100 W. Randolph St.
                                                            Chicago, IL 60601
                                                            312-814-1004
                                                            Fax: 312-814-4209
                                                            Email: bharrop@atg.state.il.us
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Chadwick Oliver Brooker**
                                                            Office of the Illinois Attorney General
                                                            100 W. Randolph
                                                            Chicago, IL 60601
                                                            312-793-3891
                                                            Email: cbrooker@atg.state.il.us
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor**

**State of Oregon**                      represented by    **Tim David Nord**
                                                            Oregon Department of Justice
                                                            1162 Court Street NE
                                                            Salem, OR 97301-4096
                                                            503-947-4333
                                                            Fax: 503-378-5017
                                                            Email: tim.d.nord@state.or.us
                                                            *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/26/2007 | 1 | CLASS ACTION COMPLAINT and Jury Trial Demand - (Summons Issued) against all defendants, (Filing Fee: $350.00, receipt number 34611012787). Filed by Crago, Inc.. (ys, COURT STAFF) (Filed on 11/26/2007) (aaa, Court Staff). (Additional attachment(s) added on 5/22/2015: #(1) Civil Cover Sheet) (aaa, COURT STAFF). (Additional attachment(s) added on 5/22/2015: #(2) Receipt) (aaa, COURT STAFF). (Entered: 11/27/2007) |
| 11/26/2007 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 2/29/2008. Case Management Conference set for 3/7/2008 10:00 AM. (Attachments: # 1 standing order and cmc order)(ys, COURT STAFF) (Filed on 11/26/2007) |