# EXHIBIT 1

ADRMOP,CONSOL,ProSe,REFSET-JSC,RELATE,SM,STAYED

# U.S. District Court
# California Northern District (San Francisco)
# CIVIL DOCKET FOR CASE #: 3:07-cv-05944-JST

MDL No. 1917 In Re: Cathode Ray Tube (CRT) Antitrust Litigation

Assigned to: Hon. Jon S. Tigar

Relate Case Case: 3:12-mc-80151-JST

Case in other court: 13-80210

                    14-16817

Cause: 15:1 Antitrust Litigation

Date Filed: 11/26/2007

Jury Demand: Plaintiff

Nature of Suit: 410 Anti-Trust

Jurisdiction: Federal Question

**Special Master**

**Honorable Vaughn R. Walker**
Law Office of Vaughn R Walker
PO Box 26250
San Francisco, CA 94126
415-871-2995

**Special Master**

**Mr. Martin Quinn**

represented by **Martin Quinn**
JAMS/Endispute
Two Embarcadero Ctr., Ste. 1100
San Francisco, CA 94111
(415) 982-5267
Email: mq1942@me.com
PRO SE

**Martin Quinn**
JAMS
Two Embarcadero Center, 15th Floor
San Francisco, CA 94111
415-774-2669
Fax: 415-982-5287
Email: mquinn@jamsadr.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crago, Inc.**
*on behalf of itself and others similarly
situated dba Dash Computers, Inc. a
Kansas City corporation*

represented by **Bruce Lee Simon**
Pearson Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450

San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: bsimon@pswlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: guido@saveri.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashlei Melissa Vargas**
Pearson, Simon & Warshaw LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: avargas@pswplaw.com
*ATTORNEY TO BE NOTICED*

**Christopher Wilson**
Polsinelli Shughart PC
Twelve Wyandotte Plaza
120 W. 12th Street
Kansas City, MO 64105
816 421-3355
Fax: 816 374-0509
Email: cwilson@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Clifford H. Pearson**
Pearson, Simon & Warshaw LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
Fax: (818) 788-8104
Email: cpearson@pswlaw.com
*ATTORNEY TO BE NOTICED*

**Daniel D. Owen**

Shughart Thomson & Kilroy, P.C.
Twelve Wyandotte Plaza - Suite 1600
120 W. 12th Street
Kansas City, MO 64105
816-395-0671
Fax: 816-374-0509
Email: dowen@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Daniel L. Warshaw**
Pearson, Simon & Warshaw, LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
Fax: (818) 788-8104
Email: dwarshaw@pswlaw.com
*ATTORNEY TO BE NOTICED*

**Esther L Klisura**
SL Environmental Law Group PC
450 Mission Street
Suite 400
San Francisco, CA 94105
415-348-8300
Fax: 415-348-8333
Email: eklisura@slenvironment.com
*ATTORNEY TO BE NOTICED*

**Jonathan Mark Watkins ,**
Pearson Simon Warshaw & Penny LLP
44 Montgomery Street
Suite 1430
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: jwatkins@pswplaw.com
*ATTORNEY TO BE NOTICED*

**Patrick John Brady**
Polsinelli PC
900 W. 48th Place, Suite 900
Kansas City, MO 64112
816-374-0515
Fax: 816-817-0108
Email: jbrady@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Aaron M. Sheanin**
Pearson, Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: asheanin@pswlaw.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: anardacci@bsfllp.com
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Hawel A. Hawel d/b/a City Electronics**              represented by  **Betty Lisa Julian** ,
*a California business*                                              1601 I Street, 5th Floor
                                                                     Modesto, CA 95354
                                                                     2095263500
                                                                     Fax: 2095263534
                                                                     Email: bjulian@damrell.com
                                                                     *ATTORNEY TO BE NOTICED*

**Cadio R. Zirpoli**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: cadio@saveri.com
*ATTORNEY TO BE NOTICED*

**Clinton Paul Walker**
Damrell, Nelson, Schrimp, Pallios, Pache
& Silva
1601 "I" Street
Fifth Floor

Modesto, CA 95354
209/526-3500
Fax: 209-526-3534
Email: cwalker@damrell.com *(Inactive)*
*ATTORNEY TO BE NOTICED*

**Fred A. Silva**
Damrell Nelson Schrimp Pallios, Pacher &
Silva
1601 I St, 5th Floor
Modesto, CA 95354
(209) 526-3500
Fax: (209) 526-3534
Email: fsilva@damrell.com
*ATTORNEY TO BE NOTICED*

**Geoffrey Conrad Rushing**
Saveri & Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: grushing@saveri.com
*ATTORNEY TO BE NOTICED*

**Gianna Christa Gruenwald**
Saveri & Saveri
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: gianna@saveri.com
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathy Lee Monday**
Damrell, Nelson, Schrimp, Pallios, Pacher
& Silva
1601 I Street, 5th Floor
Modesto, CA 95354
209-526-3500
Fax: 209-526-3534
Email: kmonday@damrell.com
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: rick@saveri.com
*ATTORREY TO BE NOTICED*

**Roger Martin Schrimp**
Damrell Nelson Schrimp Pallios Pacher &
Silva
1601 I Street 5th Floor
Modesto, CA 95354
209 526-3500
Fax: 209 526-3534
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orion Home Systems, LLC**     represented by **Cadio R. Zirpoli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Geoffrey Conrad Rushing**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph W. Cotchett**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Suite 200
Burlingame, CA 94010
650-697-6000
Fax: 650-697-0577
Email: jcotchett@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Niki B. Okcu**

AT&T Services, Inc. Legal Dept.
525 Market Street, 20th Floor
San Francisco, CA 94105
(415) 778-1480
Fax: (650) 882-4458
Email: Niki.Okcu@att.com
*ATTORNEY TO BE NOTICED*

**Randy R. Renick**
Hadsell Stormer & Renick LLP
250 E. 1st Street, Suite 1201
Los Angeles, CA 90012
213-785-6999
Fax: 213-221-7246
Email: rrr@renicklaw.com
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Terry Gross**
Gross Belsky Alonso LLP
One Sansome Street
Suite 3670
San Francisco, CA 94104
415-544-0200
Fax: 415-544-0201
Email: terry@gba-law.com
*ATTORNEY TO BE NOTICED*

**Adam C. Belsky**
Gross Belsky Alonso LLP
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Monique Alonso**
Gross & Belsky LLP
*ATTORNEY TO BE NOTICED*

Sarah Crowley
Gross Belsky Alonso LLP
*ATTORNEY TO BE NOTICED*

Steven Noel Williams
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
650-697-6000
Fax: 650-697-0577
Email: swilliams@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Figone**
*a California resident, on behalf of himself
and all others similarly situated,*

represented by **Brian Joseph Barry**
Law Offices of Brian Barry
1925 Century Park East
Suite 2100
Los Angeles, CA 90067
323-522-5584
Email: bribarry1@yahoo.com
*ATTORNEY TO BE NOTICED*

**Dennis Stewart**
Hulett Harper Stewart LLP
550 West C Street
Suite 1500
San Diego, CA 92101
619-338-1133
Fax: (619)338-1139
Email: dstewart@hulettharper.com
*ATTORNEY TO BE NOTICED*

**Donald L. Perelman**
Fine Kaplan & Black RPC
One S. Broad Street, 23rd Floor
Philadelphia, PA 19107
215 567-6565
Fax: 215 568-5872
*ATTORNEY TO BE NOTICED*

**Gerard A Dever**
Fine Kaplan and Black, RPC
One S. Broad Street, 23rd Floor
Philadelphia, PA 19107
215 567-6565
Fax: 215 568-5872

Email: gdever@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Joseph Goldberg**
Freedman Boyd Hollander Goldberg Urias
& Ward PA
20 First Plaza N.W.
Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: jg@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: jpatane@tatp.com
*ATTORNEY TO BE NOTICED*

**Josh Ewing**
Freedman Boyd Hollander Goldberg Urias
& Ward PA
20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: je@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Julie A. Kearns**
Hulett Harper Stewart LLP
225 Broadway, Suite 1350
San Diego, CA 92101
619 338-1133
Fax: 619 338-1139
Email: jkearns@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200

Fax: 415-346-0679
Email: laurenrussell@tatp.com
*ATTORNEY TO BE NOTICED*

**Mario N. Alioto**
Trump Alioto Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415 563-7200
Fax: 415 346-0679
Email: malioto@tatp.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: malioto@tatp.com
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215 567-6565
Fax: 215 568-5872
Email: mduncan@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Veronica Besmer**
Besmer Law Firm
2246 Ridgemont Drive
Los Angeles, CA 90046
415.441.1775
Email: veronica@besmerlaw.com
*ATTORNEY TO BE NOTICED*

**Vincent J. Ward**
Freedman Boyd Hollander Goldberg Urias
& Ward PA
20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761

Email: vjw@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chad Klebs**
*a Minnesota resident, on behalf of*
*themselves and all others similarly situated*

represented by **Craig C. Corbitt**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: ccorbitt@zelle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: cmicheletti@zelle.com
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
Fax: (415) 788-0706
Email: fos@scarpullalaw.com
*ATTORNEY TO BE NOTICED*

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street
Suite 900
San Francisco, CA 94104
415-986-1400
Fax: 415-986-1474
Email: jennie@andrusanderson.com
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700

Fax: 415-693-0770
Email: jzahid@zelle.com
*ATTORNEY TO BE NOTICED*

**Lori Erin Andrus**
Andrus Anderson LLP
155 Montgomery Street
Suite 900
San Francisco, CA 94104
415-986-1400
Fax: 415-986-1474
Email: lori@andrusanderson.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
Fax: 415-788-0706
Email: pbc@scarpullalaw.com
*ATTORNEY TO BE NOTICED*

**Qianwei Fu**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: qfu@zelle.com
*ATTORNEY TO BE NOTICED*

**Richard Michael Hagstrom**
Hellmuth & Johnson
8050 West 78th Street
Edina, MN 55439
952-746-2169
Email: rhagstrom@hjlawfirm.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

James P. McCarthy
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Princeton Display Technologies, Inc.**                represented by   **Bryan L. Clobes**
*on behalf of itself and all others similarly*                          Cafferty Clobes Meriwether & Sprengel
*situated, a New Jersey corporation*                                    LLP
                                                                        1101 Market Street
                                                                        Suite 2650
                                                                        Philadelphia, PA 19107
                                                                        215-864-2800
                                                                        Fax: 215-864-2810
                                                                        Email: bclobes@caffertyclobes.com
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Lee Albert**
                                                                        Glancy Prongay & Murray LLP
                                                                        122 East 42nd Street
                                                                        Suite 2920
                                                                        New York, NY 10168
                                                                        (212) 682-5340
                                                                        Fax: (212) 884-0988
                                                                        Email: lalbert@glancylaw.com
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **James E. Cecchi**
                                                                        Carella Byrne Cecchi Olstein Brody &
                                                                        Agnello, P.C.
                                                                        5 Becker Farm Road
                                                                        Roseland, NJ 07068
                                                                        973-994-1700
                                                                        Fax: 973-994-1744
                                                                        Email: jcecchi@carellabyrne.com
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Lindsey H. Taylor ,**
                                                                        Carella Byrne
                                                                        5 Becker Farm Road
                                                                        Roseland, NJ 07068
                                                                        973-994-1700
                                                                        Fax:
                                                                        Email: ltaylor@carellabyrne.com
                                                                        *ATTORNEY TO BE NOTICED*

**Marisa C. Livesay**
San Diego, CA 92101
Email: livesay@whafh.com
*ATTORNEY TO BE NOTICED*

**Susan Gilah Kupfer**
Glancy Prongay & Murray LLP
1808 Sixth Street
Berkeley, CA 94710
415-972-8160
Fax: 415-972-8166
Email: skupfer@glancylaw.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Betsy Carol Manifold**
Wolf Haldenstein Adler Freeman & Herz
*ATTORNEY TO BE NOTICED*

**Francis M. Gregorek**
Wolf Haldenstein Adler Freeman & Herz
LLP
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachele R. Rickert**
Wolf Haldenstein Adler Freeman & Herz
LLP
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Gonzalez**
*a California resident, on behalf of herself
and others similarly situated,*

represented by **James McManis**
McManis Faulkner
50 W. San Fernando Street
10th Floor
San Jose, CA 95113
408-279-8700
Fax: 408-279-3244
Email: jmcmanis@mcmanislaw.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marwa Elzankaly**
McManis, Faulkner
50 W. San Fernando Street
10th Floor
San Jose, CA 95113
408-279-8700
Fax: 408-279-3244
Email: melzankaly@mcmanislaw.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel J. Nasto**
*a Nevada resident*

represented by **Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
Fax: 701 280-1800
Email: joel@jeffreislaw.com
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
Fax: 415-986-1231
Email: kvalinoti@valinoti-dito.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
Email: lgpapale@papalelaw.com
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-4574
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-5892
Email: msimon@facslaw.com
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401

612-338-8788
Email: smansfield@foleymansfield.com
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
Fax: 510-652-9308
Email: heevay@att.net
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Stephenson**
*a New Mexico resident*

represented by

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062

304-723-4400
Fax: 304-723-4574
Email: msimon@facslaw.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David G. Norby**
*a Minnesota resident*

represented by **Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Plaintiff

**John Larch**                    represented by    **Joel Flom**
*a West Virginia resident*                          (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Joseph Mario Patane**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Gary Hanson**             represented by **Joel Flom**

*a North Dakota resident, on behalf of*
*themselves and all others similarly situated*

(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Slagle**                                    represented by   **Daniel R. Karon**
*a Vermont resident, on behalf of herself*                              Karon LLC
*and all others similarly situated*                                     700 W. St. Clair Avenue
                                                                        Suite 200
                                                                        Cleveland, OH 44113
                                                                        216-622-1851
                                                                        Fax: 216-241-8175
                                                                        Email: dkaron@karonllc.com
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Joseph M. Alioto , Sr.**
                                                                        Alioto Law Firm
                                                                        One Sansome Street
                                                                        35th Floor
                                                                        San Francisco, CA 94104
                                                                        415-434-8900
                                                                        Fax: 415-434-9200
                                                                        Email: jmalioto@aliotolaw.com
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Angelina Alioto-Grace**
                                                                        Alioto Law Firm
                                                                        555 California Street, 31st Floor
                                                                        31st Floor
                                                                        San Francisco, Ca 94104
                                                                        415 434-8900
                                                                        Fax: 415 434-9200
                                                                        Email: sexton@aliotolaw.com
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Joseph Michelangelo Alioto , Jr**
                                                                        Alioto Law Firm
                                                                        555 California Street
                                                                        Thirty-first Floor
                                                                        San Francisco, CA 94104
                                                                        415/434-8900
                                                                        Fax: 415-434-9200
                                                                        Email: Joseph.Alioto@usdoj.gov
                                                                        *ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary Gilmore Kirkpatrick**
Kirkpatrick & Goldborough PLLC
1233 Shelburne Road, Suite E-1
South Burlington, VT 05403
802 651-0960
Fax: 802 651-0964
Email: mkirk@vtlawfirm.com
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
Fax: 415-434-9200
Email: TMoore@aliotolaw.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Kushner**
*on behalf of themselves and all others
similarly situated*

represented by **Joseph M. Alioto , Sr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel R. Karon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Joseph Mulligan**
St. James Recovery Services, P.C.

155 Montgomery Street, Suite 1004
San Francisco, CA 94104
415-391-7566
Fax: 415-391-7568
Email: dan@jmglawoffices.com
*ATTORNEY TO BE NOTICED*

**Derek G. Howard**
Howard Law Firm
42 Miller Avenue
Mill Valley, CA 94941
415-432-7192
Fax: 415-524-2419
Email: derek@dhowlaw.com
*ATTORNEY TO BE NOTICED*

**Jeffrey D. Bores**
Chestnut & Cambronne
17 Washington Avenue North
Suite 300
Minneapolis, MN 55401
612 339-7300
Fax: 612 336-2940
Email: jbores@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karl L. Cambronne**
Chestnut & Cambronne
222 S 9th Street, Suite 3700
Minneapolis, MN 55402
(612) 339-7300
Fax: 612 336-2940
Email:
kcambronne@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian A. Luscher**                    represented by  **Angelina Alioto-Grace**
*a Arizona resident, on behalf of himself*              (See above for address)

*and all others similarly situated,*                          ATTORNEY TO BE NOTICED

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert James Pohlman**
Ryley Carlock & Applewhite PC
1 N Central Avenue, Suite 1200
Phoenix, AZ 85004-4417
602 440-4812
Fax: 602 257-6912
Email: rpohlman@rcalaw.com
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Ganz**                          represented by **John Dmitry Bogdanov**
*a California resident*                          Cooper & Kirkham, P.C.
                                          357 Tehama Street
                                          Second Floor
                                          San Francisco, CA 94103
                                          415-788-3030
                                          Fax: 415-882-7040
                                          Email: jdb@coopkirk.com
                                          *ATTORNEY TO BE NOTICED*

                                          **Josef Deen Cooper**
                                          Cooper & Kirkham, P.C.
                                          357 Tehama Street
                                          Second Floor
                                          San Francisco, CA 94103

415-788-3030
Fax: 415-882-7040
Email: jdc@coopkirk.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkman**
Cooper & Kirkham PC
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Ross**
*a California resident*

            represented by    **Kathleen Styles Rogers**
The Kralowec Law Group
44 Montgomery Street
Suite 1210
San Francisco, CA 94104
415-546-6800
Fax: 415-564-6801
Email: krogers@kraloweclaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan Gilah Kupfer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brigid Terry**
*a Wisconsin resident, on behalf of herself*
*and all others similarly situated*

represented by **Jean B. Roth**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
Fax: 781-391-9496
Email: rbonsignore@class-actions.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Southern Office Supply, Inc**
*on behalf of itself and all others similarly
situated*

represented by **Gilmur Roderick Murray**
Murray & Howard, LLP
760 Market Street
Suite 1068
San Francisco, CA 94102
415-461-3200
Email: gmurray@murrayhowardlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel R. Karon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donna F Solen**
Lexington Law Group
503 Divisidero Street
San Francisco, CA 94117
415-913-7800
Fax: 415-759-4112
Email: dsolen@lexlawgroup.com
*ATTORNEY TO BE NOTICED*

**Drew A. Carson**
Miller Goler Faeges
100 Erieview Plaza, 27th Floor
Cleveland, OH 44114

216 696-3366
Fax: 216 363-5835
Email: carson@millergolerfaeges.com
*ATTORNEY TO BE NOTICED*

**Issac L. Diel**
Sharp McQueen
6900 College Boulevard, Suite 285
Overland Park, KS 66211
913 661-9931
Fax: 913 661-9935
*ATTORNEY TO BE NOTICED*

**Krishna Brian Narine**
Meredith Narine
100 S. Broad St.
Suite 905
Philadelphia, PA 19110
215-564-5182
Email: knarine@m-npartners.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven J. Miller**
Miller Goler Faeges
100 Erieview Plaza, 27th Floor
Cleveland, OH 44114
216 696-3366
Fax: 216 363-5835
Email: miller@millergolerfaeges.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meijer, Inc.**
*On behalf of themselves and all others
similarly situated*

represented by **Gregory K Arenson ,**
Kaplan Fox and Kilsheimer LLP
850 Third Ave.

14th Floor
New York, NY 10022
212-687-1980
Fax: 212-687-7714
Email: garenson@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan Kilsheimer & Fox LLP
805 Third Avenue
14th Floor
New York, NY 10022
212-687-1980
Fax: 212-687-7714
Email: rkaplan@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Paul Germaine**
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1505
Email: dgermaine@vaneklaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary Laurence Specks**
Kaplan Fox & Kilsheimer LLP
1655 Lake Cook Road, Suite 139
Highland Park, IL 60036
847 831-1585
Fax: 847 831-1580
Email: gspecks@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**Joseph Michael Vanek**
Vanek Vickers & Masini PC
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1500
Fax: 312-224-1510
Email: jvanek@vaneklaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda P. Nussbaum**
Nussbaum Law Group PC
570 Lexington Avenue, 19th Floor
New York, NY 10022
212 702-7053
Fax: 212 681-0300
Email: lnussbaum@nussbaumpc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
Nussbaum Law Group, P.C.
1211 Avenue of the Americas
40th Floor
New York, NY 10036-8718
(917) 438-9102
Email: lnussbaum@nussbaumpc.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meijer Distribution, Inc.**
*on behalf of themselves and all others
similarly situated*

represented by **Gregory K Arenson ,**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Paul Germaine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary Laurence Specks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Michael Vanek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda P. Nussbaum**
Nussbaum LLP
26 Murray Hill Road
Scarsdale, NY 10583
914 874-7152
Email: lnussbaum@nussbaumllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arch Electronics, Inc**　　　　represented by　**Anthony J. Bolognese**
Bolognese & Associates LLC
1500 JFK Boulevard
Philadelphia, PA 19102
215 814-6751
Fax: 215 814-6764
Email: abolognese@bolognese-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory K Arenson ,**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Linda P. Nussbaum**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022

212 687-1980
Fax: 212 687-7714
Email: lnussbaum@kaplanfox.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022
212 687-1980
Fax: 212 687-7714
Email: rkaplan@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua H. Grabar**
Bolognese & Associates, LLC
1500 JFK Boulevard, Suite 320
Philadelphia, PA 19102
215 814-6751
Email: jgrabar@bolognese-law.com
*ATTORNEY TO BE NOTICED*

**Kevin Bruce Love**
Hanzman Criden & Love, P.A.
7301 SW 57th Court
Suite 515
South Miami, FL 33143
305-357-9000
Fax: 305-357-9050
Email: klove@cridenlove.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Studio Spectrum, Inc.**
*is a California business*

represented by **Steven F. Benz**
Kellogg, Huber, Hansen, Todd
Sumner Square
1615 M Street, N.W., Suite 400
Washington, DC 20036
202-326-7900
Fax: 202-326-7999
Email: sbenz@khhte.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Collin R White**
Kellogg, Huber, Hansen, Todd, Evans &
Figel, P.L.L.C
1615 M Street, N.W., Suite 400
Washington, DC 20036-3215
202-326-7925
Email: cwhite@khhte.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David Nathan-Allen Sims**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: dsims@saveri.com
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kory Pentland**
*a Michigan resident*

represented by **Elizabeth Anne McKenna ,**
Milberg LLP
One Pennsylvania Plaza
50th Floor
NY, NY 10119
212-631-8605

Fax:
Email: emckenna@milberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeff S. Westerman**
Westerman Law Corp
1875 Century Park East
Suite 2200
Los Angeles, CA 90067
310-698-7450
Fax: 310-775-9777
Email: jwesterman@jswlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
Milberg LLP
Chrysler House
719 Griswold Street, Suite 620
Detroit, MI 48226
313-360-1760
Fax: 313-447-2038
Email: pnovak@milberg.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew J. Morganti**
Milberg LLP
One Pennsylvania Plaza
New York, NY 10119-0165
212-946-9359
Fax: 212-868-1229
Email: amorganti@milberg.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter G.A. Safirstein**
Morgan & Morgan
5 Penn Plaza
23rd Floor
New York, NY 10001
646-378-2198

Fax: 813-222-2493
Email: psafirstein@forthepeople.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radio & TV Equipment, Inc**
*is a business headquartered in Fargo,*
*North Dakota*

represented by **Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLP
8 Kings Highway West
Haddonfield, NJ 08033
(856) 795 9002
Email: lisa@trrlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Kilene**
Gustafson Gluek PLLC
Canadian Pacific Plaza
120 South 6th Street, Suite 2600
Minneapolis, MN 55402
(612)333-8844
Email: jkilene@gustafsongluek.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brady Lane Cotton**
*a Florida resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Diane Crow**
Jinks, Crow & Dickson P.C.

P.O. Box 350
219 Prairie St N
Union Springs, AL 36089
334-738-4225
Fax: 334-738-4229
Email: ccrow@jinkslaw.com
*ATTORNEY TO BE NOTICED*

**J. Matthew Stephens**
McCallum Methvin & Terrell PC
2201 Arlington Avenue
Birmingham, AL 35205
205 939-0199
Fax: 205 939-0399
Email: sreynolds@mmlaw.net
*ATTORNEY TO BE NOTICED*

**James Michael Terrell**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
Fax: 205-939-0399
Email: jterrell@mmlaw.net
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
McCallum Methvin & Terrell PC
2201 Arlington Avenue South
Birmingham, AL 35205
205 939-0199
Fax: 205 939-0399
Email: sreynolds@mmlaw.net
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin , Jr**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
Fax: 205-939-0399
Email: sreynolds@mmlaw.net
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
Jinks Crow & Dickson PC
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
Jinks Crow & Dickson PC
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Colleen Sobotka**                    represented by    **Mario Nunzio Alioto**
*a Florida resident*                                     (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Christopher William Cantrell**
                                                         2204 Lakeshore Drive
                                                         Suite 208, Lakeshore Park Plaza
                                                         Birmingham, AL 35209
                                                         205-933-1500
                                                         Fax: 205-933-5500
                                                         Email: chrisc@beltlawfirm.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **J. Matthew Stephens**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **James Michael Terrell**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Keith Thomson Belt , Jr.**
                                                         Belt Law Firm, P.C.
                                                         Lakeshore Park Plaza
                                                         Suite 208
                                                         2204 Lakeshore Drive
                                                         Birmingham, AL 35209
                                                         205-933-1500

Fax: 205-933-5500
Email: keithb@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Page Bruner**
Belt Law Firm, P.C.
2204 Lakeshore Drive
Suite 208
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: robertb@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Riebow**                                    represented by **Mario Nunzio Alioto**
*a Hawaii resident*                                            (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Travis Burau**<br>*a Iowa resident* | represented by | **Elizabeth Anne McKenna ,**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Andrew Kindt**<br>*a Michigan resident* | represented by | **James P. McCarthy**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Brown**
*a Michigan resident*

represented by **Elizabeth Anne McKenna ,**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Rotman**
*a Minnesota resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Rizzo**
*a Minnesota resident*

represented by **Elizabeth Anne McKenna ,**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Jenkins**
*a Mississippi resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**J. Matthew Stephens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Michael Terrell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel R. Hergert**
*a Nebraska resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

James P. McCarthy
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrienne Belai**                    represented by    **Mario Nunzio Alioto**
*a New York resident*                                   (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Lauren Clare Capurro**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Anne M. Nardacci**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James P. McCarthy**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Maida**                      represented by    **Elizabeth Anne McKenna ,**
*a North Carolina resident*                             (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Mario Nunzio Alioto**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul F. Novak**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Lauren Clare Capurro**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Anne M. Nardacci**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Rosemary Ciccone**                    represented by  **Mario Nunzio Alioto**
*a Rhode Island resident*                                              (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                        **Lauren Clare Capurro**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Robert J. Bonsignore**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Anne M. Nardacci**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James P. McCarthy**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Frank Warner**                        represented by  **Mario Nunzio Alioto**
*a Tennessee resident*                                                  (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                        **Lauren Clare Capurro**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Anne M. Nardacci**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James P. McCarthy**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Albert Sidney Crigler**               represented by  **Mario Nunzio Alioto**
*a Tennessee resident*                                                  (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Brent Irby**
McCallum, Hoaguland Cook & Irby LLP
2062 Columbiana Road
Vestavia Hills, AL 35216
205-824-7767
Fax: 205-824-7768
Email: birby@mhcilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric D. Hoaglund**
McCallum Hoaglund Cook & Irby LLP
905 Montgomery Highway, Suite 201
Vestavia Hills, AL 35216
205 824-7767
Fax: 205 824-7768
Email: ehoaglund@mhcilaw.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Freeman Horsley**
King, Horsley & Lyons
1 Metroplex Drive
Suite 280
Birmingham, AL 35209
205-314-6195
Fax: 205-871-1370
Email: rfhala@cs.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Direct Purchaser Plaintiffs**                    represented by   **Richard Alexander Saveri**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron M. Sheanin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Allan Steyer**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street, Suite 300
San Francisco, CA 94111
415-421-3400
Fax: (415) 421-2234
Email: asteyer@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Christopher L. Lebsock**
Hausfeld LLP
600 Montgomery Street, Suite 3200
San Francisco, CA 94111
(415) 633-1908
Fax: (415) 358-4980
Email: clebsock@hausfeldllp.com
*ATTORNEY TO BE NOTICED*

**David Yau-Tian Hwu**
Saveri and Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Email: dhwu@saveri.com
*ATTORNEY TO BE NOTICED*

**Donald Scott Macrae**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street
Third Floor
San Francisco, CA 94111
415-421-3400
Email: smacrae@bamlawlj.com
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jayne Ann Peeters**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street
Third Floor
San Francisco, CA 94111
415-421-3400
Fax: 415-421-2234
Email: jpeeters@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Jill Michelle Manning**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street, Suite 300
San Francisco, CA 94111
415-421-3400
Fax: 415-421-2234
Email: jmanning@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Matthew Dickinson Heaphy**
Saveri and Saveri
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: mheaphy@saveri.com
*ATTORNEY TO BE NOTICED*

**Michael Paul Lehmann**
Hausfeld LLP
600 Montgomery Street
Suite 3200
San Francisco, CA 94111
(415) 633-1908
Fax: (415) 358-4980
Email: mlehmann@hausfeldllp.com
*ATTORNEY TO BE NOTICED*

**Stephanie Yunjin Cho**
Hausfeld LLP
44 Montgomery Street
Suite 3400
San Francisco, CA 94104
415-633-1908

Fax: 415-358-4980
Email: scho@hausfelldllp.com
*ATTORNEY TO BE NOTICED*

**Travis Luke Manfredi**
Saveri and Saveri Inc
706 Sansome Street
San Francisco, CA 94111
415-271-6810
Email: travis@saveri.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Lee Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel D. Cowen**
Shughart Thomson & Kilroy PC
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**P. John Brady**
Shughart Thomson & Kilroy PC
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Indirect Purchaser Plaintiffs**           represented by  **Lingel Hart Winters**
Law Offices of Lingel H. Winters
A Professional Corporation
388 Market Street, Suite 900
San Francisco, CA 94111
415-398-2941
Fax: 415-393-9887
Email: sawmill2@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski , Jr.**
Kirby McInerney LLP
600 B Street

Suite 1900
San Diego, CA 92101
619-398-4340
Email: bgralewski@kmllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Matthew Thompson**
Charles M. Thompson, P.C.
1401 Doug Baker Boulevard, Suite 107-135
Birmingham, AL 35242
205-995-0068
Fax: 205-995-0078
Email: cmtlaw@aol.com
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Rosenberg**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
(925) 945-0200
Email: jrosenberg@bramsonplutzik.com
*ATTORNEY TO BE NOTICED*

**John Dmitry Bogdanov**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josef Deen Cooper**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sylvie K. Kern**
Law Offices of Sylvie Kulkin Kern
2532 Lake Street
San Francisco, CA 94121
415-221-5763
Email: sylviekern@yahoo.com
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkham**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: trk@coopkirk.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Indirect Purchaser Plaintiffs**     represented by    **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Matthew Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Nathan Lake**
Law Offices of David N. Lake
16130 Ventura Boulevard
Suite 650
Encino, CA 91436
818-788-5100
Email: david@lakelawpc.com
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josef Deen Cooper**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lingel Hart Winters**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215-567-6565
Fax: 215-568-5872
Email: mduncan@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sylvie K. Kern**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**State of Washington**
State of Washington Attorney General
800 5th Avenue
Suite 2000
Seattle, WA 98104
206-464-7030
*State of Washington*

represented by **Jonathan A Mark**
Attorney General of Washington
800 Fifth Ave, Ste. 2000
Seattle, WA 98104-3188
(206) 389-3806
Email: jonathanm2@atg.wa.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Electrograph Systems, Inc**      represented by   **Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518 434-0600
Fax: 518 434-0665
Email: piovieno@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
Fax: (202) 237-6131
Email: wisaacson@bsfllp.com
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Electrograph Technologies Corp.**      represented by   **Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Interbond Corporation of America**          represented by **Stuart Harold Singer**
Boies Schiller & Flexner
401 E Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
954-356-0011
Fax: 356-0022
Email: ssinger@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Office Depot, Inc.**                    represented by   **Stuart Harold Singer**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Anne M. Nardacci**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Philip J Iovieno**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **William A. Isaacson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James P. McCarthy**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Compucom Systems Inc**                  represented by   **Lewis Titus LeClair**
                                                           McKool Smith, P.C.
                                                           300 Crescent Court
                                                           Suite 1500
                                                           Dallas, TX 75201
                                                           214-978-4000
                                                           Fax: 214-978-4044
                                                           Email: lleclair@mckoolsmith.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **William A. Isaacson**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Anne M. Nardacci**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Mike McKool**
                                                           McKool Smith, P.C.
                                                           300 Crescent Court
                                                           Suite 1500

Dallas, TX 75201
214-978-4002
Email: mmckool@mckoolsmith.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Costco Wholesale Corporation**          represented by   **Cori Gordon Moore**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
206 359-8000
Fax: 206 359-9000
Email: cgmoore@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**David Burman**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101
206 359-8000
Fax: 206 359-9000
Email: dburman@perkinscoie.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David P. Chiappetta**
Perkins Coie LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
415-344-7076
Fax: 415-344-7050
Email: dchiappetta@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Eric J. Weiss**
PERKINS COIE LLP
1201 Third Avenue, Suite 4900

Seattle, WA 98101-3099
206 359-8000
Fax: 206 359-9000
Email: EWeiss@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Euphemia Nikki Thomopulos**
Hirschfeld Kraemer LLP
505 Montgomery St.
13th Floor
San Francisco, CA 94111
415-835-9067
Email:
ethomopulos@hkemploymentlaw.com
*ATTORNEY TO BE NOTICED*

**Nicholas H. Hesterberg**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
United Sta
206 359-8000
Fax: 206 359-9000
Email: nhesterberg@perkinscoie.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Douglas Merriman**
Perkins Coie LLP
1201 3rd Ave Suite 4900
Seattle, WA 98101
United Sta
206 359-8000
Fax: 206 359-9000
Email: smerriman@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**

(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred H. Siegel**
*Alfred H. Siegel, as Trustee of the Circuit City Stores, Inc. Liquidating Trust*

represented by    **Brian Gillett**
Susman Godfrey L.L.P.
1000 Louisiana, Suite 5100
Houston, TX 77002-5096
713 651-9366
Fax: 713 654-6666
Email: bgillett@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**David M. Peterson**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002-5096
713-653-7873
Fax: 713 654-6666
Email: dpeterson@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**John Pierre Lahad**
Susman Godfrey LLP
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7859
Fax: 713-654-6666
Email: jlahad@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Johnny William Carter**
Susman Godfrey LLP
1000 Louisiana St
Suite 5100
Houston, TX 77002
713-651-9366
Email: jcarter@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Jonathan Jeffrey Ross , N/A**
Susman Godfrey L.L.P.
1000 Louisiana

Suite 5100
Houston, TX 77002-5096
713-651-9366
Fax: 713-654-6666
Email: jross@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Jonathan Mark Weiss**
Klee Tuchin Bogdanoff Stern LLP
1999 Avenue of the Stars
39th Floor
Los Angeles, CA 90067
310 407-4000
Fax: 310 407-9090
Email: jweiss@ktbslaw.com
*ATTORNEY TO BE NOTICED*

**Matthew C. Behncke**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002
713 651-9366
Fax: 713 654-6666
Email: mbehncke@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Pfister**
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars
Thirty Ninth Floor
Los Angeles, CA 90067
310-407-4000
Fax: 310-407-9090
Email: rpfister@ktbslaw.com
*ATTORNEY TO BE NOTICED*

**Robert Sabre Safi**
Susman Godfrey L.L.P.
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7850
Fax: 713-654-6666
Email: rsafi@susmangodfrey.com

*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: srandall@knpa.com
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
Email: kmarks@markshouston.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Department of Legal Affairs**          represented by     **Patricia A. Conners**
Attorney General's Office
Department of Legal Affairs
Antitrust Section
PL-01 The Capitol
Tallahassee, FL 32399-1050
850-414-3300
Fax: 850-488-9134
Email: trish.conners@myfloridalegal.com
*(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Scott Palmer**
Office of the Attorney General

State of Florida
PL-01, The Capital
Tallahassee, FL 32399
850-414-3300
Fax: 650-488-9134
Email: scott.palmer@myfloridalegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Liz Ann Brady**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3851
Fax: 850-488-9134
Email: liz.brady@myfloridalegal.com
*ATTORNEY TO BE NOTICED*

**Nicholas J. Weilhammer**
Office of the Attorney General
State of Florida
PL-01, The Capitol
Tallahassee, FL 32399-1050
(850) 414-3300
Fax: (850) 488-9134
Email:
nicholas.weilhammer@myfloridalegal.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Office of the Attorney General**                     represented by **Patricia A. Conners**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **R. Scott Palmer**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Liz Ann Brady**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas J. Weilhammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Best Buy Co., Inc.**　　　　　　represented by　**Bernice Conn**
Robins Kaplan L.L.P.
2049 Century Plaza East
Ste 3700
Los Angeles, CA 90067-3283
(310) 552-0130
Email: BConn@robinskaplan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208
310-552-0130
Fax: 310-229-5800
Email: dmartinez@robinskaplan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
Fax: 310-229-5800

Email: jscasselman@rkmc.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500
Fax: 612-339-4181
Email: kcwildfang@robinskaplan.com
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
Fax: 310-229-5800
Email: rsilberfeld@robinskaplan.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy Enterprise Services, Inc.**                    represented by  **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy Purchasing LLC**　　　　　　　　　represented by　**Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy Stores, L.P.**                    represented by    **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy.com LLC**                    represented by   **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magnolia Hi-Fi, Inc.**                    represented by    **David Martinez**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Kenneth S. Marks**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Philip J Iovieno**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **William A. Isaacson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Anne M. Nardacci**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Elliot S. Kaplan**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jill Sharon Casselman**
                                                             Robins, Kaplan, Miller and Ciresi L.L.P.
                                                             *ATTORNEY TO BE NOTICED*

                                                             **K. Craig Wildfang**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Roman M. Silberfeld**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Good Guys, Inc.**                         represented by    **Jason C. Murray**
                                                             Crowell & Moring LLP
                                                             515 South Flower Street
                                                             40th Floor
                                                             Los Angeles, CA 90071
                                                             213-622-4750
                                                             Fax: 213-622-2690
                                                             Email: jmurray@crowell.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**KMart Corporation**                     represented by   **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Blechman**
Kenny Nachwalter PA
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: wblechman@knpa.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gavin David Whitis**
Pond North LLP
350 South Grand Ave
Ste 3300
Los Angeles, CA 90071
415-217-1240
Fax: 4153940484
Email: gwhitis@pondnorth.com
*ATTORNEY TO BE NOTICED*

**Jalaine Garcia**
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: jgarcia@knpa.com
*ATTORNEY TO BE NOTICED*

**James T Almon**
Kenny Nachwalter, PA
1441 Brickell Avenue
Four Seasons Tower, Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: jalmon@knpa.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin J. Murray**
Kenny Nachwalter PA
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: kmurray@knpa.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
Kenny Nachwalter
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000 x148
Fax: 305-372-1861
Email: rarnold@kennynachwalter.com
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
Kenny Nachwalter, PA
201 S. Biscayne Blvd.
Suite 1100
Miami, Fl 33131
305-373-1000
Fax: 305-372-1861
Email: rzagare@knpa.com

*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Old Comp Inc.**                    represented by   **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Allen Sasse**
Crowell & Moring LLP
3 Park Plaza
20th Floor
Irvine, CA 92614
949-263-8400
Fax: 949-263-8414
Email: dsasse@crowell.com
*ATTORNEY TO BE NOTICED*

**Deborah Ellen Arbabi**
Crowell and Moring LLP
3 Park Plaza, 20th Floor
Irvine, CA 92614
(949) 263-8400
Fax: (949) 263-8414
Email: darbabi@crowell.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radioshack Corp.**                    represented by   **Jason C. Murray**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Allen Sasse**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deborah Ellen Arbabi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sears, Roebuck and Co.**                    represented by  **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Blechman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gavin David Whitis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jalaine Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James T Almon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin J. Murray**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Target Corp.**      represented by    **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Astor Henry Lloyd Heaven , III**
Crowell and Moring LLP
1001 Pennsylvania Ave. NW
Washington, DC 20004
202-624-2599
Fax: 202-628-5116
Email: aheaven@crowell.com
*ATTORNEY TO BE NOTICED*

**Jerome A. Murphy**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
Fax: 202-628-5116
Email: jmurphy@crowell.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
Email: mmcburney@crowell.com
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brian McNary**
Crowell & Moring LLP
515 S. Flower Street
40th Floor
Los Angeles, CA 90071
213-443-5590
Fax: 213-622-2690
Email: rmcnary@crowell.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giovanni Constabile**                represented by    **Lingel Hart Winters**
*On behalf of themselves and all others*                 (See above for address)
*similarly situated*                                      *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gio's Inc**                          represented by    **Lingel Hart Winters**
*a California corporation*                               (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Schultze Agency Services, LLC**
*on behalf of Tweeter Opco, LLC and*
*Tweeter Newco, LLC*

represented by **William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

## Plaintiff

**Tweeter Newco, LLC**

represented by **Anne M. Nardacci**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies, Schiller & Flexner LLP
10 North Pearl Street
4th Floor
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ABC Appliance, Inc.**                    represented by  **Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Cooperative of America, Inc.**     represented by  **Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**P.C. Richard & Son Long Island
Corporation**                              represented by  **Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharp Corporation**                      represented by  **Colin C. West**
Morgan Lewis & Bockius LLP
Three Embarcadero Center
San Francisco, CA 94111

(415) 393-2000
Fax: (415) 393-2286
Email: colin.west@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
Taylor & Company Law Offices, LLP
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
Fax: 415-788-8208
Email: jpatchen@tcolaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Ackerman**

**Plaintiff**

**Patricia Andrews**

**Plaintiff**

**Conrad Carty**

**Plaintiff**

**Choice Suites, ("Law Suites")**

**Plaintiff**

**Gloria Comeaux**                    represented by    **Robert J. Bonsignore**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Fink**

**Plaintiff**

**Kerry Lee Hall**                    represented by    **Robert J. Gralewski , Jr.**
                                                        Gergosian & Gralewski LLP
                                                        750 B Street
                                                        Suite 1250
                                                        San Diego, CA 92101
                                                        619-237-9500
                                                        Fax: 619-237-9555
                                                        Email: bgralewski@kmllp.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Daniel Hume**
Kirby McInerney LLP
825 Third Avenue, 16th Floor
New York, NY 10022
212 371-6600
Fax: 212 751-2540
Email: dhume@kmllp.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Reynolds**

**Plaintiff**

**David Rooks**

**Plaintiff**

**Jeff Speaect**                          represented by    **Robert J. Bonsignore**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Misti Walker**

**Plaintiff**

**Louise Wood**

**Plaintiff**

**Tech Data Corporation**                 represented by    **Melissa Willett**
                                                          Boies, Schiller & Flexner
                                                          5301 Wisconsin Ave. NW
                                                          Suite 800
                                                          Washington, DC 20015
                                                          202/237-2727
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Mitchell E. Widom**
                                                          Bilzin Sumberg Baena Price & Axelrod,
                                                          LLP
                                                          Suite 2300
                                                          1450 Brickell Avenue
                                                          Miami, FL 33131-3456
                                                          305/374-7580
                                                          Email: mwidom@bilzin.com
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert Turken**
Bilzin Sumberg Baena Price & Axelrod
LLP
200 South Biscayne Blvd
Suite 2500
Miami, FL 33131-5340
305-350-2381
Fax: 305-351-2262
Email: rturken@bilzin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott N. Wagner**
Bilzin Sumberg Baena Price & Axelrod
LLP
200 S. Biscayne Boulevard
Suite 2500
Miami, FL 33131
305-350-7386
Email: swagner@bilzin.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Harold Singer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tech Data Product Management, Inc.**          represented by   **Robert Turken**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott N. Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharp Electronics Corporation**          represented by   **Cheryl Ann Galvin**
Taylor & Company Law Offices
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
Fax: 415-788-8208
Email: cgalvin@tcolaw.com
*ATTORNEY TO BE NOTICED*

**Craig A Benson**
Paul Weiss LLP
2001 K Street NW
Washington, DC 20006
202-223-7343
Email: CBenson@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Gary R Carney**
Paul, Weiss, Rifkind, Wharton and
Garrison LLP

1285 Avenue of the Americas
New York, NY 10019
212-373-3000
Email: GCarney@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J Simons**
Paul Weiss LLP
2001 K Street, NW
Washington, DC 20006-1047
202-223-7370
Fax: 202-204-7370
Email: jsimons@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
Paul, Weiss, Rifkind, Wharton & Garrison
LLP
2001 K Street NW
Washington, DC 20006-1047
202-223-7356
Fax: 202-204-7356
Email: kgallo@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kira A Davis**
Paul, Weiss, Rifkind, Wharton and
Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064
212-373-3000
Email: kdavis@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen E. Taylor**
Taylor & Company Law Offices, LLP
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharp Electronics Manufacturing**                    represented by   **Cheryl Ann Galvin**
**Company of America, Inc.**                                              (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Craig A Benson**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Gary R Carney**
                                                                         (See above for address)
                                                                         *PRO HAC VICE*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Jonathan Alan Patchen**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Joseph J Simons**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Kenneth A. Gallo**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Kenneth S. Marks**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Kira A Davis**
                                                                         (See above for address)
                                                                         *PRO HAC VICE*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Stephen E. Taylor**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dell Inc.**                                          represented by   **Debra Dawn Bernstein**
                                                                         Alston & Bird LLP
                                                                         1201 West Peachtree Street
                                                                         Atlanta, GA 30309
                                                                         404-881-7000
                                                                         Fax: 404-253-8488

Email: debra.bernstein@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Helmer Jordan**
Alston & Bird LLP
1201 W. Peachtree St.
Atlanta, GA 30309
404-881-4724
Email: elizabeth.jordan@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew David Kent**
Alston + Bird LLP
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-7000
Fax: 404-253-8128
Email: matthew.kent@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael P. Kenny**
Alston & Bird LLP
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424
404-881-7000
Fax: 404-881-7777
Email: mike.kenny@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodney J Ganske**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-4996
Fax: 404-253-8122
Email: rod.ganske@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Matthew Wagstaffe**
Kerr & Wagstaffe LLP
101 Missions Street, 18th Floor

San Francisco, CA 94105-1528
415-371-8500
Fax: 415-371-0500
Email: wagstaffe@kerrwagstaffe.com
*ATTORNEY TO BE NOTICED*

**Michael John Newton**
Alston & Bird
2828 North Harwood Street
Suite 1800
Dallas, TX 75201
214-922-3423
Fax: 214-922-3863
Email: mike.newton@alston.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dell Products L.P.**                    represented by    **Debra Dawn Bernstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Helmer Jordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew David Kent**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael P. Kenny**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodney J Ganske**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Matthew Wagstaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael John Newton**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magnolia Hi-Fi, LLC**                          represented by    **David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viewsonic Corporation**                        represented by    **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Astor Henry Lloyd Heaven , III**
Crowell and Moring LLP
1001 Pennsylvania Ave. NW
Washington, DC 20004
202-624-2599
Fax: 202-628-5116
Email: aheaven@crowell.com
*ATTORNEY TO BE NOTICED*

**Daniel Allen Sasse**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deborah Ellen Arbabi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome A. Murphy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brian McNary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Christopher Donnelly**

<u>**Plaintiff**</u>

**Christopher Wirth**

<u>**Plaintiff**</u>

**Jimmy Jahar Thule**

<u>**Plaintiff**</u>

**Edward Breivik**

<u>**Plaintiff**</u>

**Ramzi Yusef**

<u>**Plaintiff**</u>

**Richard Reid**


V.

<u>**Creditor**</u>

**YRC, INC.**                              represented by   **Jeffrey M. Judd**
                                            Judd Law Group
                                            222 Sutter Street
                                            Suite 600
                                            San Francisco, CA 94108
                                            415-597-5500, EXT. 101
                                            Fax: 888-308-7686

Email: judlegal@sonic.net
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chunghwa Picture Tubes, LTD.**
*("Chunghwa PT") is a Taiwanese company*

represented by **Joel Steven Sanders**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8200
Fax: 415-393-8206
Email: jsanders@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Email: adam.hemlock@weil.com
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8210
Fax: 415-374-8458
Email: aschwing@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**David C. Brownstein**
Farmer Brownstein Jaeger LLP
235 Montgomery St., Suite 835
San Francisco, CA 94104
415-962-2873
Fax: 415-520-5678
Email: dbrownstein@fbj-law.com
*ATTORNEY TO BE NOTICED*

**Jacob P. Alpren**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104

United Sta
415-962-2875
Fax: 415-520-5678
Email: jalpren@fbj-law.com
*ATTORNEY TO BE NOTICED*

**William S Farmer**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
415-962-2877
Fax: 415-520-5678
Email: wfarmer@fbj-law.com
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
Gibson Dunn & Crutcher LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.**
*("Chunghwa Malaysia") is a Malaysian company*

represented by **Joel Steven Sanders**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David C. Brownstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob P. Alpren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
Gibson Dunn & Crutcher LLP
555 Mission Street, Suite 3000
San Francisco, CA 94105-2933
(415) 393-8200

Fax: (415) 393-8306
Email: rbrass@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**William S Farmer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi, Ltd.**
*is a Japanese company*

represented by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
Fax: 415-439-1500
Email: eadelson@kirkland.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
Fax: 202-639-9355
Email: ccurran@whitecase.com
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
Email: douglas.wald@aporter.com
*ATTORNEY TO BE NOTICED*

**James Mutchnik**

300 North LaSalle

Chicago, IL 60654
312-862-2000
Fax:
Email: james.mutchnik@kirkland.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
Fax: 212-294-4700
Email: jkessler@winston.com
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
Fax: 202-639-7890
Email: john.taladay@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
Fax: 650-739-7699
Email: jon.swenson@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**


300 North LaSalle Street


Chicago, IL 60654

312-862-2000
Fax: 312-862-2200
Email: kate.wheaton@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center

17th Floor
San Francisco, CA 94111-4106
415-434-9100
Fax: 415-434-3947
Email: mscarborough@smrh.com
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
Fax: 415-471-3400
Email: sharon.mayo@aporter.com
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
Fax: 212-310-8007
Email: steven.reiss@weil.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi America, Ltd.**
*("Hitachi America") is a New York
company*

represented by **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
Fax: 312-862-2200
Email: kate.wheaton@kirkland.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Asia, Ltd.**                    represented by    **Eliot A. Adelson**
(*"Hitachi Asia"*) *is a Singaporean*                     (See above for address)
*company*                                                *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
Kirkland Ellis LLP
200 East Randolph
Chicago, IL 60601
312-861-2000
Email: barack.echols@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
Fax: 202-383-5414
Email: isimmons@omm.com
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
Email: james.mutchnik@kirkland.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Irico Group Corp.**
*("IGC") is a Chinese entity*

represented by **Joseph R. Tiffany , II**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304-1114
650-233-4644
Fax: 650-233-4545
Email: joseph.tiffany@pillsburylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Irico Display Devices Co., Ltd.**
*("IDDC") is a Chinese entity*

represented by **Joseph R. Tiffany , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Panasonic Corporation of North America**
*("PCNA") is a Delaware corporation*

represented by **David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
Fax: 212-310-8000
Email: david.yohai@weil.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
Fax: 212-294-4700
Email: ewcole@winston.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
Fax: 212-294-4700
Email: pvictor@winston.com
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
Winston & Strawn LLP
275 Middlefield Road, Suite 205
Menlo Park, CA 94025
(650) 858-6500
Fax: (650) 858-6550
Email: abadini@winston.com
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
Rose Law Firm
Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
Fax: (501) 375-1309

Email: astewart@roselawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew R. Tillman**
Paine Tarwater Bickers & Tillman
800 South Gay Street
Suite 1100 First Tennessee Plaza
Knoxville, TN 37929-9703
865 525-0880
Email: art@paineter.com
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
Fax: (650) 802-3100
Email: bambo.obaro@weil.com
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David E. Yolkut**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Fax: 212-310-8007
Email: david.yolkut@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
Weil, Gotshal and Manges
767 Fifth Avenue
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: diana.aguilar@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**

(See above for address)
*ATTORNEY TO BE NOTICED*

**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
Fax: 212-294-4700
Email: jlerner@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
Email: jstewart@winston.com
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
Email: jeverett@morganlewis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
Winston and Strawn LLP
200 Park Ave.
NYC, NY 10166
212-294-3560
Email: jtschirgi@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Richard Wetzel**
King & Spalding
101 2nd Street #2300
San Francisco, CA 94105
415-318-1200
Fax: 415-318-1300
Email: jwetzel@kslaw.com
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
99 Suffolk St. Apt. 5D
New York, NY 10002
212-310-8518
Email: kajetan.rozga@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
Fax: (415) 442-1001
Email: kroger@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
Weil, Gotshal and Manges LLP
1300 Eye Street NW
Washington, DC 20005
202-682-7033
Fax: 202-857-0940
Email: kevin.goldstein@weil.com
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP
767 5th Ave.
New York, NY 10153-0023
212-310-8967
Email: lara.veblen@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
DLA Piper LLP
555 Mission Street
Suite 2400
San Francisco, CA 94105
415-615-6004
Fax: 415-835-2501
Email: margaret.keane@dlapiper.com
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
Weil, Gotshal and Manges LLP
767 Fifth Ave
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: marjan.hajibandeh@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
Fax: (212)294-4700
Email: mgeagan@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111-5802
(415) 591-6878
Fax: (415) 591-1400
Email: mdalsanto@winston.com
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
Fax: 415-442-1001
Email: mchiu@morganlewis.com

*ATTORNEY TO BE NOTICED*

**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4692
Fax: 212-294-4700
Email: mmdonovan@winston.com
*ATTORNEY TO BE NOTICED*

**Ryan Michael Goodland**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8186
Email: ryan.goodland@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
Fax: 202.739.3001
Email: sstempel@morganlewis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166

212-294-5304
Fax:
Email: sarguello@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
Weil Gotshal & Manges LLP

767 Fifth Avenue
New York, NY 10153-0119
212 310-8000
Fax: 212 310-8007
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Fax:
Email: adam.hemlock@weil.com
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
Dewey & LeBoeuf LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samtel Color, Ltd.**
*("Samtel") is a Indian company*

represented by **William Diaz**
McDermott Will & Emery LLP
4 Park Plaza
Suite 1700
Irvine, CA 92614-2559
949-851-0633
Fax: 949-851-9348
Email: wdiaz@mwe.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thai CRT Company, Ltd.**
*("Thai CRT") is a Thai company*

**Defendant**

**Beijing-Matsushita Color CRT
Company, Ltd.**
*("BMCC") is a Chinese company*

represented by **Terry Calvani**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4505
Email: terry.calvani@freshfields.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce C. McCulloch**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4547
Email: bruce.mcculloch@freshfields.com
*ATTORNEY TO BE NOTICED*

**Christine A. Laciak**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4578
Email: christine.laciak@freshfields.com
*ATTORNEY TO BE NOTICED*

**Craig D. Minerva**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW, 10th Floor
Washington, DC 20005
202-777-4500
Email: craig.minerva@freshfields.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Sutton Snyder**
Freshfields Bruckhaus Deringer US LLP
700 13th Street, NW
10th Floor
Washington, DC 20005
United Sta

202-777-4565
Fax: 202-777-4555
Email: richard.snyder@freshfields.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**LP Displays International, Ltd.**
*fka LG.Philips Displays ("LP Displays")*

**Defendant**

**LG Electronics U.S.A., Inc.**            represented by    **Miriam Kim**
*("LGEUSA") is a Delaware corporation*                Munger, Tolles & Olson
                                                      560 Mission Street, 27th Floor
                                                      San Francisco, CA 94105
                                                      415-512-4041
                                                      Email: Miriam.Kim@mto.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Brad D. Brian**
                                                      Munger Tolles & Olson LLP
                                                      355 South Grand Avenue
                                                      Thirty-Fifth Floor
                                                      Los Angeles, CA 90071
                                                      213-683-9100
                                                      Fax: 213-683-3702
                                                      Email: BrianBD@mto.com
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Cathleen Hamel Hartge**
                                                      Munger Tolles and Olson LLP
                                                      560 Mission Street
                                                      Suite 2700
                                                      San Francisco, CA 94015
                                                      United Sta
                                                      415-512-4035
                                                      Email: Cathleen.Hartge@mto.com
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Christopher M. Curran**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Douglas L Wald**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
Fax: 213-593-2853
Email: martin.estrada@mto.com
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
Fax: 415-512-4077
Email: hojoon.hwang@mto.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
Fax: 415-512-4077
Email: Jerome.Roth@mto.com
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
Munger, Tolles and Olson LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, CA 94105-2907
(415) 512-4034
Fax: (415) 644-6934
Email: Laura.lin@mto.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Xiaochin Claire Yan**
Munger Tolles and Olson, LLP
355 S Grand Avenue
34th Floor
Los Angeles, CA 90071
213-683-9100
Fax: 213-687-3702
Email: claire.yan@mto.com
*ATTORNEY TO BE NOTICED*

**William David Temko**
Munger, Tolles & Olson LLP

355 South Grand Avenue
Suite 3500
Los Angeles, CA 90071
213-683-9266
Fax: 213-683-5166
Email: william.temko@mto.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Electronics North America Corporation**             represented by    **Adam C. Hemlock**
*("PENAC") is a Delaware corporation*                      (See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482
212-837-6540
Fax: 212-299-6540
Email: litwin@hugheshubbard.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich ,**
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
212-896-6572
Fax: 202-383-6610
Email: OstoyichJ@howrey.com
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Sobiecki**
Baker Botts LLP
1299 Pennsylvania Avenue NW
Washington, DC 20004-2400
202 639-7906
Fax: 202 639-1168
Email: rich.sobieck@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
Baker Botts
101 California Street

Suite 3070
San Francisco, CA 94111
415-291-6203
Fax: 415-291-6303
Email: stuart.plunkett@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott ,**
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
202-639-7766
Fax:
Email: tiffany.gelott@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Van H. Beckwith**
Baker Botts L.L.P.
2001 Ross Avenue
Dallas, TX 75201-2980
214 953-6505
Fax: 214 661-4505
Email: van.beckwith@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
Baker Botts LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics Co Ltd**                    represented by    **Ian T Simmons**
*("SEC") is a South Korean company*                                (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Frederick Tubach**
                                                                    O'Melveny & Myers LLP
                                                                    Two Embarcadero Center
                                                                    28th Floor
                                                                    San Francisco, CA 94111-3305
                                                                    415-984-8700
                                                                    Fax: 415-984-8701
                                                                    Email: mtubach@omm.com
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Courtney C Byrd**
1625 Eye Street NW
Washington, DC 20006
202-383-5229
Email: cbyrd@omm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David Kendall Roberts**
O'Melveny and Myers LLP
1625 Eye St NW
Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: droberts2@omm.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
O'Melveny and Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5164
Email: kfeder@omm.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
*ATTORNEY TO BE NOTICED*

**David Roberts**
O'Melveny & Myers LLP
*ATTORNEY TO BE NOTICED*

**Haidee L. Schwartz ,**
O'Melveny & Myers LLP

1625 I Street, N.W.
Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: hschwartz@omm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics America, Inc.**          represented by   **Ian T Simmons**
*("SEAI") is a New York corporation*                            (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Frederick Tubach**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Benjamin Gardner Bradshaw**
                                                                O'Melveny & Meyers LLP
                                                                1625 Eye Street, N.W.
                                                                Washington, DC 20006-4001
                                                                202-383-5163
                                                                Fax: 202-383-5414
                                                                Email: bbradshaw@omm.com
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Courtney C Byrd**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jeffrey L. Kessler**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kent Michael Roger**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kevin Douglas Feder**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael W. Scarborough**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Roberts**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Haidee L. Schwartz ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**MT Picture Display Co., LTD**                    represented by    **A. Paul Victor**
*fka Matsushita Toshiba Picture Display*                            (See above for address)
*Co., Ltd. ("MTPD") is a Japanese entity*                          *ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David E. Yolkut**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
Fax: 408-998-8503
Email: Greg@ellenberghull.com

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
*ATTORNEY TO BE NOTICED*

**Defendant**

**Victor Company of Japan, LTD**

**Defendant**

**TCL International Holdings LTD.
(TCL)**

**Defendant**

**LP Displays International Ltd.**
*("LP Displays") is a Hong Kong company*
*formerly known as*
LG. Philips Displays

**Defendant**

**Panasonic Corporation**               represented by   **David L. Yohai**
*fka Matsushita Electric Industrial Co., Ltd.*          (See above for address)
*("MEI"), is a Japanese entity*                         *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **A. Paul Victor**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Aldo A. Badini**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Amy Lee Stewart**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Bambo Obaro**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David E. Yolkut**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212 2944692
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Michael Goodland**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Displays, Ltd.**                    represented by    **Eliot A. Adelson**
*("Hitachi Displays") is a Japanese*                            (See above for address)
*company*                                                       *LEAD ATTORNEY*
*also known as*                                                 *ATTORNEY TO BE NOTICED*
Japan Display Inc

**Christopher M. Curran**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Defendant

**Hitachi Electronic Devices (USA)**     represented by **Eliot A. Adelson**
*("HEDUS") is a Delaware corporation*                (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Shenzhen SEG Color Display Devices, Ltd**
*("Hitachi Shenzhen") is a Chinese company*

**Defendant**

**Irico Group Electronics Co., Ltd.**
*("IGE") is a Chinese entity*

**Defendant**

**Philips da Amazonia Industria Electronica Ltda.**
*("Philips Brazil") is a Brazilian company*

represented by **Ethan E. Litwin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Consumer Electronics Company**
*("Panasonic Consumer Electronics") is a Delaware corporation*

**Defendant**

**Hitachi Electronic Devices (USA), Inc.**
*("HEDUS") is a Delaware corporation*

represented by **Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eliot A. Adelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Tatung Company**
*is a Taiwanese corporation*

**Defendant**

**Samtel Color Ltd.**

**Defendant**

**Beijing Matsushita Color Crt Company, LTD.**    represented by    **Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Sutton Snyder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi America, Ltd**    represented by    **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Asia, Ltd.**    represented by    **Eliot A. Adelson**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Defendant

**Hitachi Displays, Ltd.**
*also known as*
Japan Display Inc

represented by **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Electronic Devices (USA)**          represented by   **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Ltd.**          represented by   **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>
**Irico Display Devices Co., Ltd.**

<u>**Defendant**</u>
**Irico Group Corporation**

**<u>Defendant</u>**

**Irico Group Electronics Co., Ltd.**

**<u>Defendant</u>**

**Koninklijke Philips N.V.**                represented by    **Adam C. Hemlock**
*"KPNV"*                                                       (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Christopher M. Curran**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Douglas L Wald**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jeffrey L. Kessler**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John Clayton Everett , Jr.**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John M. Taladay**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jon Vensel Swenson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Joseph A. Ostoyich**
                                                              Howrey LLP
                                                              1299 Pennsylvania Avenue, NW
                                                              Washington, DC 20004
                                                              212-896-6572
                                                              Fax: 202-383-6610
                                                              Email: OstoyichJ@howrey.com
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Kent Michael Roger**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Sobiecki**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Van H. Beckwith**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**LG Electronics USA, Inc.**          represented by **Douglas L Wald**
555 - 12th Street, NW

Washington, DC 20004
202-942-5112
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miriam Kim**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory J. Weingart**
Munger, Tolles and Olson LLP
355 S. Grand Avenue
35th Floor
Los Angeles, CA 90071
United Sta
213-683-9100
Fax: 213-687-3702
Email: gregory.weingart@mto.com
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Xiaochin Claire Yan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich ,**
Munger Tolles and Olson LLP
355 S. Grand Ave., 35th Floor
Los Angeles, CA 90071-1560
213-683-9100
Fax: 213-687-3702
Email: Bethany.Kristovich@mto.com
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
Munger Tolles and Olson
355 S Grand Ave
35th Fl
Los Angeles, CA 90071
213-683-9569
Fax: 213-687-3702
Email: Jonathan.Altman@mto.com
*ATTORNEY TO BE NOTICED*

**Kim YoungSang**
ARNOLD & PORTER LLP
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YongSang Kim**
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**LP Displays International, Ltd.**

**Defendant**

**MT Picture Display Co., LTD**                    represented by    **Adam C. Hemlock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A. Paul Victor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Michael Goodland**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Panasonic Corporation**                    represented by   **David L. Yohai**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart ,**
Rose Law Firm
Litigation
120 East Fourth Street


Little Rock,, AR 72201
(501) 377-0334
Fax: (501) 375-1309
Email: astewart@roselawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation of North America**                represented by **David L. Yohai**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello ,**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Electronics Industries (Taiwan), Ltd.**　　represented by　**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Electronics North America**　　represented by　**Jon Vensel Swenson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips da Amazonia Industria Electronica Ltda.**　　represented by　**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics America, Inc.**　　represented by　**David Kendall Roberts**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics Co., Ltd**    represented by    **Ian T Simmons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samtel Color, Ltd.**    represented by    **William Diaz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Shenzhen Seg Hitachi Color Display Devices, LTD.**

**Defendant**

**Thai CRT Company, Ltd.**

**Defendant**

**Toshiba America Consumer Products, Inc.**    represented by    **Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
Email: wbave@whitecase.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Displays International, Ltd.**

**Defendant**

**Mitsubishi Electric Corporation**          represented by **Brent Caslin**
Jenner & Block LLP
633 West 5th Street
Suite 3500
Los Angeles, CA 90071
213-239-5100
Fax: 213-239-5199
Email: bcaslin@jenner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
Jenner & Block LLC
353 N Clark Street
Chicago, IL 60654-3456
312-222-9350
Fax: 312-527-0484
Email: ttruax@jenner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles B. Sklarsky**
Jenner and Block, LLP
353 N Clark St.
Chicago, IL 60654
312-222-9350
Email: csklarsky@jenner.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611-7603
312-222-9350
Fax: 312-527-0484

Email: gfuentes@jenner.com
*ATTORNEY TO BE NOTICED*

**Harold A. Barza**
Quinn Emanuel Urquhart & Sullivan, LLP
865 South Figueroa Street
10th Floor
Los Angeles, CA 90017-2543
213-443-3000
Fax: 213-443-3100
Email: halbarza@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Jory M Hoffman**
Jenney & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-840-7291
Email: jhoffman@jenner.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Yoshiwo Teruya**
Quinn Emanuel Urquhart and Sullivan
LLP
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017-2543
213 443-3000
Fax: 213 443-3100
Email: kevinteruya@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*ATTORNEY TO BE NOTICED*

**Ryan Seth Goldstein**
Quinn Emanuel Urquhart & Sullivan LLP
NBF Hibiya Building, 25F
1-1-7, Uchisaiwai-cho, Chiyoda-ku
Tokyo 100-0011
Japan

81 3 5510 1711
Fax: 81 3 5510 1712
Email: ryangoldstein@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-8896
Fax: 312-840-8996
Email: svanhorn@jenner.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thomson Consumer Electronics, Inc.**              represented by    **Calvin Lee Litsey**
*also known as*                                                        Faegre Baker Daniels LLP
Technicolor USA, Inc.                                                  1950 University Circle
                                                                       Suite 450
                                                                       East Palo Alto, CA 93403
                                                                       650-324-6708
                                                                       Email: calvin.litsey@faegrebd.com
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Adam C. Hemlock**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Anna Marie Konradi ,**
                                                                       Faegre Baker Daniels LLP
                                                                       300 N. Meridian Street, Suite 2700
                                                                       Indianapolis, IN 46204
                                                                       317-237-0300
                                                                       Fax: 317-237-1000
                                                                       Email: anna.konradi@faegrebd.com
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Emily E. Chow**
                                                                       Faegre Baker Daniels LLP
                                                                       2200 Wells Fargo
                                                                       90 S. Seventh Street
                                                                       Minneapolis, MN 55402
                                                                       612 766-7000

Fax: 612 766-1600
Email: emily.chow@faegrebd.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts ,**
Faegre Baker Daniels
1700 Lincoln Street
Suite 3200
Denver, CO 80203

303-607-3500
Fax:
Email: jeff.roberts@faegrebd.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn ,**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
Fax: 317-237-1000
Email: kathy.osborn@FaegreBD.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan M Hurley**
300 North Meridian St., Suite 2700
Indianapolis, IN 46204
317-237-0300
Email: ryan.hurley@FaegreBD.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thomson S.A.**
*also known as*
Technicolor SA

represented by **Calvin Lee Litsey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi ,**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Calvin L. Litsey**
Faegre Baker Daniels LLP
1950 University Avenue, Suite 450
East Palo Alto, CA 94303
650 324-6700
Fax: 650 324-6701
Email: calvin.litsey@faegrebd.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Emily E. Chow**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason de Bretteville**
Stradling Yocca Carlson & Rauth
660 Newport Center Drive
Suite 1600
Newport Beach, CA 92660
949-725-4094
Fax: 949-823-5094
Email: jdebretteville@sycr.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan M Hurley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Meridian Solar & Display Co., Ltd.**

**Defendant**
**PT.MT Picture Display Indonesia**    represented by **PT.MT Picture Display Indonesia**

PRO SE

**Defendant**

**Videocon Industries, Ltd.**

**Defendant**

**Technologies Displays Mexicana, S.A. de C.V.**

**Defendant**

**Philips Consumer Electronics Co.**

**Defendant**

**Koninklijke Philips Electronics N.V.**                represented by **Erik T. Koons**
Baker Botts LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004-2402
(202) 639-7973
Email: erik.koons@bakerbotts.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chunghwa Picture Tubes (Malaysia)**

**Defendant**

**Mitsubishi Electric Visual Solutions America, Inc**                represented by **Terrence Joseph Truax**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Charles B. Sklarsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold A. Barza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jory M Hoffman**
353 N. Clark St.
Chicago, IL 60654
312-222-9350
Email: jhoffman@jenner.com
*ATTORNEY TO BE NOTICED*

**Kevin Yoshiwo Teruya**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 N Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*ATTORNEY TO BE NOTICED*

**Ryan Seth Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Taiwan Limited**         represented by  **Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
202-639-7766
Email: tiffany.gelott@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips do Brasil Ltda.**                represented by **Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**LG.Philips Display Holding B.V.**

**Defendant**
**LG.Philips Displays International B.V.**

**Defendant**
**Mitsubishi Electric US, Inc.**        represented by **Michael T. Brody**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles B. Sklarsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold A. Barza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jory M Hoffman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Yoshiwo Teruya**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Alan Frankel**                           represented by   **Alan Frankel**
                                                            PRO SE

V.

**Movant**

**Christopher Wirth**                      represented by   **Christopher Wirth**
                                                            LA2120
                                                            301 Institution Drive
                                                            Bellefonte, PA 16823
                                                            PRO SE

**Interested Party**

**Mitsubishi Digital Electronics Americas,**   represented by   **Brent Caslin**
**Inc.**                                                        (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael T. Brody**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Terrence Joseph Truax**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Interested Party**

**Mitsubishi Electric & Electronics USA,**   represented by   **Brent Caslin**

**Inc.**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Seth Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**State of California**                 represented by **Emilio Eugene Varanini , IV**
State Attorney General's Office
455 Golden Gate Avenue
Suite 11000
San Francisco, CA 94102-7004
415-703-5908
Fax: 415-703-5480
Email: Emilio.Varanini@doj.ca.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Andrew Moore**
Attorney at Law
244 California Street
Suite 300
San Francisco, CA 94111

415-728-1693
Email: Paul.Moore@doj.ca.gov
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Newegg Inc.**                              represented by   **Gordon M. Fauth , Jr.**
                                                              Litigation Law Group
                                                              1801 Clement Av
                                                              Suite 101
                                                              Alameda, CA 94501
                                                              (510) 238-9610
                                                              Fax: (510) 337-1431
                                                              Email: gmf@classlitigation.com
                                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**Atty for Non-Party Pillsbury Winthrop**    represented by   **Dianne L. Sweeney**
**Shaw Pittman LLP**                                          Pillsbury Winthrop Shaw Pittman LLP
                                                              2550 Hanover Street
                                                              Palo Alto, CA 94304
                                                              (650) 233-4500
                                                              Fax: (650) 233-4545
                                                              Email: dianne@pillsburylaw.com
                                                              *ATTORNEY TO BE NOTICED*

**Objector**

**Sean Hull**                                represented by   **Joseph Darrell Palmer**
*Individual*                                                  2244 Faraday Avenue
                                                              Suite 121
                                                              Carlsbad, CA 92008
                                                              858-215-4064
                                                              Fax: 866-583-8115
                                                              Email:
                                                              darrell.palmer@palmerlegalteam.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Objector**

**Sean Hull**                                represented by   **Timothy Ricardo Hanigan**
                                                              Lang Hanigan & Carvalho, LLP
                                                              21550 Oxnard Street, Suite 760
                                                              Woodland Hills, CA 91367
                                                              818-883-5644
                                                              Fax: 818-704-9372
                                                              Email: trhanigan@gmail.com
                                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Objector**

**Gordon Morgan**                        represented by  **Timothy Ricardo Hanigan**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Objector**

**Douglas W. St. John**                   represented by  **Andrea Marie Valdez**
                                                          Andrea Valdez, Esq.
                                                          530 S. Lake Avenue, No. 574
                                                          Pasadena, CA 91101
                                                          626-817-6547
                                                          Email: andrea.valdez.esq@gmail.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Joseph Scott St. John**
                                                          514 Mockingbird Drive
                                                          Long Beach, MS 39560
                                                          410-212-3475
                                                          Email: jscottstjohnpublic@gmail.com
                                                          *ATTORNEY TO BE NOTICED*

**Objector**

**Dan L. Williams & Co.**                 represented by  **Paul Brian Justi**
                                                          Law Offices of Paul B. Justi
                                                          1981 North Broadway, Suite 250
                                                          Walnut Creek, CA 94596
                                                          925 256-7900
                                                          Fax: 925 256-9204
                                                          Email: pbjusti@comcast.net
                                                          *ATTORNEY TO BE NOTICED*

**Objector**

**John Finn**                            represented by  **Steve A Miller**
Steve A. Miller, P.C.                                     Steve A. Miller, P.C.
1625 Larimer St.                                          1625 Larimer St.
No. 2905                                                  Suite 2905
Denver, CO 80202                                          Denver, CO 80013
303-892-9933                                              303-892-9933
                                                          Email: sampc01@gmail.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Objector**

**Laura Fortman**
Steve A. Miller, P.C.
1625 Larimer St.
No. 2905
Denver, CO 80202
303-892-9933

**Objector**

**Rockhurst University**

represented by **Steve A Miller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

represented by **Jill Tan Lin**
Attorney at Law
One Sansome Street, 35th Floor
San Francisco, CA 94104
(415) 434-8900
Fax: (415) 434-9200
Email: jill.tan.lin@gmail.com
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gary Talewsky**

represented by **Jill Tan Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Harry Garavanian**

represented by **Jill Tan Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Palmer**
*Individual*

represented by **Joseph Darrell Palmer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**Donnie Clifton**                               represented by   **Jan Leigh Westfall**
                                                                  Law Offices of Jan Westfall
                                                                  29896 Blue Water Way
                                                                  Menifee, CA 92584
                                                                  650-281-3003
                                                                  Email: jlwestfall.esq@gmail.com
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Josie Saik**                                   represented by   **George Cochran**
                                                                  2016 sherwood ave
                                                                  louisville, ky 40205
                                                                  502-690-7012
                                                                  Fax: 502-690-7012
                                                                  Email: lawchrist@gmail.com
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Douglas A. Kelley**                            represented by   **Philip J Iovieno**
*as Chapter 11 Trustee for Petters*                              (See above for address)
*Company, Inc. and related entities, and as*                     *ATTORNEY TO BE NOTICED*
*Receiver for Petters Company, LLC and*
*related entities*
                                                                 **William A. Isaacson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**John R. Stoebner**                             represented by   **Philip J Iovieno**
*as Chatper 7 Trustee for PBE Consumer*                          (See above for address)
*Electronics, LLC and related entities*                          *ATTORNEY TO BE NOTICED*

                                                                 **William A. Isaacson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**State of Connecticut**                         represented by   **Gary Becker**
*George Jepsen, Connecticut Attorney*                            Attorney General of Connecticut
*General*                                                        55 Elm Street
                                                                 Hartford, CT 06106
                                                                 860-808-5040
                                                                 Fax: 860-808-5391
                                                                 Email: gary.becker@ct.gov
                                                                 *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Commonwealth of Massachusetts**
*Maura Healey, Attorney General of Massachusetts*

represented by **Matthew Mark Lyons**
Office of the Attorney General of Massachusetts
Antitrust
One Ashburton Place, 18th Fl.
Boston, MA 02118
617-963-2128
Email: matthew.lyons@state.ma.us
*ATTORNEY TO BE NOTICED*

V.

**Intervenor**

**State of Illinois**

represented by **Blake Lee Harrop**
Office of the Attorney General
100 W. Randolph St.
Chicago, IL 60601
312-814-1004
Fax: 312-814-4209
Email: bharrop@atg.state.il.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chadwick Oliver Brooker**
Office of the Illinois Attorney General
100 W. Randolph
Chicago, IL 60601
312-793-3891
Email: cbrooker@atg.state.il.us
*ATTORNEY TO BE NOTICED*

**Intervenor**

**State of Oregon**

represented by **Tim David Nord**
Oregon Department of Justice
1162 Court Street NE
Salem, OR 97301-4096
503-947-4333
Fax: 503-378-5017
Email: tim.d.nord@state.or.us
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
|  |  |  |