1  BRAD BRIAN (State Bar No. 079001)
   brad.brian@mto.com
2  GREGORY J. WEINGART (State Bar No. 157997)
   gregory.weingart@mto.com
3  SUSAN E. NASH (State Bar No. 101837)
   susan.nash@mto.com
4  E. MARTIN ESTRADA (State Bar No. 223802)
   martin.estrada@mto.com
5  355 South Grand Avenue
   Thirty-Fifth Floor
6  Los Angeles, California 90071-1560
   Telephone:      (213) 683-9100
7  Facsimile:      (213) 687-3702

8  *Attorneys for Defendant LG Electronics, Inc.*

9

10                    UNITED STATES DISTRICT COURT

11        NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

12

13  | IN RE: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION | Master File No. 3:07-cv-05944-JST |
    |---|---|

    MDL No. 1917

14  _____

15  This Document Relates to:

    **PUBLIC EXHIBITS A, B, E, F, G, H, I and**
16  *Sears, Roebuck and Co. and Kmart Corp. v.*   **SEALED EXHIBITS C & D**
    *Chunghwa Picture Tubes, Ltd.*, No. 11-cv-
17  05514                                          **TO  DECLARATION OF CATHLEEN H.**
                                                   **HARTGE IN SUPPORT OF DEFENDANT**
18                                                 **LG ELECTRONICS, INC.'S MOTION**
                                                   **FOR BIFURCATION AND BENCH**
19                                                 **TRIAL**

20                                                 Judge:  Honorable Jon S. Tigar
                                                   Date:  September 22, 2016
21                                                 Time:  2:00 p.m.
                                                   Courtroom:  9, 19th Floor

22

23

24

25

26

27

28
EXHIBITS A – I TO DECLARATION OF CATHLEEN HARTGE IN SUPPORT OF DEFENDANT LG
ELECTRONICS, INC.'S MOTION FOR BIFURCATION AND BENCH TRIAL

# EXHIBIT A

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| DIRECT VENDOR | BASIS FOR STANDING | SUPPORT |
|---|---|---|
| Daewoo Electronics America, Inc. | Co-conspirator **Orion Electric Co., Ltd.** owned and controlled by the **Daewoo Group** (including **Daewoo Electronics Corporation** and **Orion Electric Components, Co., Ltd.**) | Precht, Michael, et. al., The Korean Electronics Industry, CRC Press, (c) 1997,  at 50-51, 91, available at: http://books.google.com/books?id=MorB8CG15BYC&lpg=PA50&ots=txOFb2YQJ8&dq=orion%20electric%20after%20daewoo%20closed&pg=PA50#v=snippet&q=orion%20electric&f=false |
| | | Harvard Business School, "Daewoo's Globalization: Uz-Daewoo Auto Project .", No. 9-598-065, March 23, 1998, at 19-21 of 35. |
| | | Troubled Company Reporter, "ORION ELECTRIC: Creditor Opposition May Abort Sale" April 5, 2005, Vol. 8, No. 66, available at: http://bankrupt.com/TCRAP_Public/050405.mbx |
| | | Amended Writ of Summons, Curtis Sonders and Chunghwa Picture Tubes, Ltd., et. al.  November 13, 2009, at 11-12 of 32, Case No. S-097394 (BCSC), available at: http://www.cfmlawyers.ca/wp-content/uploads/2012/05/CRTClassAction_Writ.pdf |
| | | Steinberg, David, Korea's Changing Roles in Southeast Asia: Expanding Influence and Relations, Institute of Southeast Asian Studies, (c) 2010 at 132, available at: http://books.google.com/books?id=PnVF8G9rCjcC&lpg=PA132&ots=IGjh5qkIP8&dq=orion%20electric%20used%20to%20be%20owned%20by%20daewoo&pg=PA132#v=onepage&q&f=false |
| | **Daewoo Electronics America, Inc.** owned and controlled by **Daewoo Electronics Corporation** | Article, "Daewoo and ViXS Demonstrate the Latest in Wireless Home Entertainment Technology at CES," Jan. 8, 2004, available at: http://www.vixs.com/pressreleasedetail.php?a=112 |
| | | Appeal from the United States District Court for the Northern District of California in Case No. 04-CV-01830, Funai Electric Company Ltd. v. Daewoo Electronics Corp. et. al., Sept. 1, 2010,available at: http://patentlyo.com/media/docs/2010/09/09-1225-1244.pdf |
| | | Article, "Federal Circuit finds Successor Company Liable for Infringement by Prior Company," September 6, 2010,available at: http://sniplaw.wordpress.com/2010/09/06/federal-circuit-finds-successor-company-liable-for-infringement-by-prior-company/ |
| | | Article, "Successor to U.S. subsidiary liable for predecessor's patent damages liability notwithstanding its establishment pursuant to foreign agreement between foreign companies," October 28, 2010,available at: http://www.lexology.com/library/detail.aspx?g=78c13e38-7c11-4288-a07d-0f56a794c95e |
| | | Memorandum of Law, John Roburn, et. al. v. Dae Woo, Inc. et. al. , (N.D. Texas 2010), Case 3:09-cv-01172-G, Dkt.. 21, available at: http://www.gpo.gov/fdsys/pkg/USCOURTS-txnd-3_09-cv-01172/pdf/USCOURTS-txnd-3_09-cv-01172-0.pdf |
| | | Business Week, Company Overview of Daewoo Electronics America Inc., available at: http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=4236851 |
| | | Article, "NewStar Business Credit Provides $15MM to Daewoo Electronics America," October 29, 2013,available at: http://www.abladvisor.com/news/3399/newstar-business-credit-provides-15mm-to-daewoo-electronics-america |

| Daewoo Electronics Corporation | **Orion Electric Co., Ltd.** owned and controlled by the **Daewoo Group** (including **Daewoo Electronics Corporation** and **Orion Electric Components, Co., Ltd.**) | See entry for Daewoo Electronics America, Inc., infra . |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| | **Hitachi America Ltd. Computer Division** is an unincorporated business subdivision of Defendant **Hitachi America, Ltd.** | Microboards Technology, "Hitachi Names Microboards International Distributor", January 25, 2000, available at: http://www.microboards.com/news-events/hitachi-names-microboards-international-distributor |
| | | News Release, "Hitachi Showcases Technology Built For Fast Times At INFOCOMM 2000", June 15, 2000, available at: http://www.hitachi.us/about/press/archive/2000/061500.html |
| | | Article, "Hitachi Launches Affordable, Feature-Rich Projector to Meet the Growing Multimedia Demands of Educators and Budget Conscious Businesses", June 11, 2001, available at: http://www.projectorcentral.com/news_story_308.htm |
| | | News Release, "Hitachi America Forms New Digital Media Division", July 2, 2002, available at: http://www.hitachi-america.us/about/press/details/0702022nd.html |
| | | Form 20-F filed with the U.S. SEC Fiscal Year ended March 31, 2001, at 16, http://www.hitachi.com/IR-e/library/stock/hit_sr_fy2001/index.html |
| | | Hitachi Ltd. 20-F Annual Report, filed March 31, 2002, at 19, available at http://www.sec.gov/Archives/edgar/data/47710/000114554902000252/k00264e20vf.txt |
| | | Hitachi Ltd. 20-F Annual Report, filed September 30, 2003, at 21, available at http://www.sec.gov/Archives/edgar/data/47710/000119312503056135/d20f.txt |
| | | Hitachi Ltd. 20-F Annual Report, filed August 20, 2004, at 17 and 39, available at http://www.sec.gov/Archives/edgar/data/47710/000119312504144223/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed August 26, 2005, at 16, available at http://www.sec.gov/Archives/edgar/data/47710/000119312505174960/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed August 7, 2006, at 18, available at     http://www.sec.gov/Archives/edgar/data/47710/000119312506163031/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed June 26, 2007, at 19, available at ) http://www.sec.gov/Archives/edgar/data/47710/000119312507142357/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed June 20, 2008, at 18, available at http://www.sec.gov/Archives/edgar/data/47710/000119312508137042/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed July 27, 2009, at 19, available at http://www.sec.gov/Archives/edgar/data/47710/000119312509155317/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed June 29, 2010, at 26, available at http://www.sec.gov/Archives/edgar/data/47710/000119312510149406/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed June 24, 2011, at 24 and 58, available at http://www.sec.gov/Archives/edgar/data/47710/000119312511172867/d20f.htm |
| | | Hitachi Ltd. Annual Securities Report (FY 2012) at page 18, available at http://www.hitachi.com/IR-e/library/stock/hit_sr_fy2012_4_en.pdf |
| | | Business Wire, "Hitachi Introduces 1998 Consumer Electronics Line", June 22, 1998, available at: http://www.siliconinvestor.com/readreplies.aspx?msgid=4951725 |
| **Hitachi America Ltd. Computer Division** | Defendant **Hitachi America, Ltd.** owned and controlled by Defendant **Hitachi Ltd.** | News Release, "Hitachi Debuts New "Ultravision Digital" Series Lineup", September 21, 1998, available at: http://www.hitachi.us/about/press/archive/1998/092198.html |
| | | News Release, "Hitachi Introduces New DVD, Camcorder and VCR Line During 2001 International CES", January 4, 2001, available at: http://www.hitachi.us/about/press/archive/2001/01042001.html |
| | | News Release, "Hitachi Expands Projection Television Line Up With Nine New HDTV Monitors and Four New Conventional Sets", May 29, 2001, available at http://www.hitachi.us/about/press/archive/2001/05292001c.html |
| | | News Release, "Hitachi Integrates HDTV Tuners, DVI and IEEE 1394 With 5C Into New Projection Televisions", May 31, 2002, available at: http://www.hitachi.us/about/press/archive/2002/053102.html |
| | | Business Wire, "Hitachi Projection Televisions Go All Digital; New Line Features 1080p Digital Video Processor, Learning AV Net and Integrated Sets with POD", June 16, 2003, available at: http://www.businesswire.com/news/home/20030616005286/en/Hitachi-Projection-Televisions-Digital-Line-Features-1080p |
| | | Business Wire, "HITACHI 2006 BIG SCREEN PROJECTION LINE FEATURES DRAMATICALLY DESIGNED MODELS AND BEST-IN-CLASS PERFORMANCE", January 5, 2006, available at http://www.businesswire.com/news/home/20060105005057/en/Hitachi-2006-Big-Screen-Projection-Line-Features |
| | | Business Wire, "Hitachi Unveils 50-Inch Ultra Thin Plasma Display", September 4, 2008, available at; http://www.businesswire.com/news/google/20080904005256/en |
| | | Deposition of Thomas L. Heiser, In Re: Cathode Ray (CRT) Antitrust Litigation , July 3, 2012 at 30:4-6; 382:16-18 |
| | | Deposition of Yasuhiro Morishima, In Re: Cathode Ray (CRT) Antitrust Litigation , July 12, 2012 at 370:5-24 |
| | | Deposition of William Whalen, In Re: Cathode Ray (CRT) Antitrust Litigation , August 23, 2012 at 92:11-13 |
| | | Deposition of Modesto Rodriguez, In Re: Cathode Ray (CRT) Antitrust Litigation , August 23, 2012 at 26:23- 27:3 |
| | | Hitachi Entities' Responses and Objections to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation , February 18, 2014 |
| | | Defendant Hitachi Home Electronics (America) Inc.'s Statement Pursuant to Rule 7.1 in Kentucky Bureau Mutual Insurance Company v. Hitachi Home Electronics (America), Inc. , et. l. Case. No. 3:08-cv-00030-DCR-JBT, Dkt . No. 2 dated June 23, 2008 ( F.D. ky ) |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | |
|---|---|
| | Article, "For the Spin-Off of the Display Business by Company Split," June 18, 2002,  available at: http://translate.google.com/translate?hl=en&sl=ja&u=http://www.hitachi.co.jp/New/cnews/2002/0618a/index.html&prev=/search%3Fq%3D%2522hitachi%28ltd.%2522%2B%2522hitachi%2Bdisplays%28ltd.%2522%26hl%3Den%26sa%3DX%26tbo%3Dd%26biw%3D1366%26bih%3D592%26tbs%3Dcdr:1,cd_min:1/1/2001,cd_max:12/31/2003&sa=X&ei=AQDnUK7uMcaH0QHB_4DwCg&ved=0CGiQ7gEw8w |
| | Hitachi Ltd. 20-F Annual Report, filed September 30, 2003, at 20, available at http://www.sec.gov/Archives/edgar/data/47710/000119312500563005135/d20f.txt |
| | Hitachi Ltd. 20-F Annual Report, filed August 20, 2004, at 16, available at http://www.sec.gov/Archives/edgar/data/47710/000119312504144223/d20f.htm |
| | Hitachi Ltd. 20-F Annual Report, filed August 26, 2005, at 16, available at http://www.sec.gov/Archives/edgar/data/47710/000119312505174960/d20f.htm |
| | Hitachi Ltd. 20-F Annual Report, filed August 7, 2006, at 17, available at    http://www.sec.gov/Archives/edgar/data/47710/000119312506116031/d20f.htm |
| Defendant **Hitachi Displays, Ltd.** owned and controlled by Defendant **Hitachi, Ltd.** | Hitachi Ltd. 20-F Annual Report, filed June 26, 2007, at 13, 21, 24, available at http://www.sec.gov/Archives/edgar/data/47710/000119312507142357/d20f.htm |
| | Hitachi Ltd. 20-F Annual Report, filed June 20, 2008, at 17 and 55, available at http://www.sec.gov/Archives/edgar/data/47710/000119312508137042/d20f.htm |
| | Hitachi Ltd. 20-F Annual Report, filed July 27, 2009, at 19, available at http://www.sec.gov/Archives/edgar/data/47710/000119312509155317/d20f.htm |
| | Hitachi Ltd. 20-F Annual Report, filed June 29, 2010, at 26, available at http://www.sec.gov/Archives/edgar/data/47710/000119312510149406/d20f.htm |
| | Hitachi Ltd. 20-F Annual Report, filed June 24, 2011, at 24, available at http://www.sec.gov/Archives/edgar/data/47710/000119312511172867/d20f.htm |
| | Hitachi Displays, Ltd. Responses and Objections to DAP's 1st Set of Requests for Admission,  In Re: Cathode Ray (CRT) Antitrust Litigation , February 18, 2014 |
| | Hitachi, Ltd. Responses and Objections to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation , February 18, 2014 |
| | Deposition of Thomas L. Heiser, In Re: Cathode Ray (CRT) Antitrust Litigation , July 3, 2012 at 30:12-21; 30:22-31:1; 32:3-9 |
| | News Release 12/25/2007 Hitachi, Canon and Matsushita Reach Basic Agreement on LCD Panel Business, available at http://www.hitachi.com/New/cnews/f_071225.pdf |
| | News Release 2/27/2008 Conclusion of Formal Contract Between Hitachi and Canon Related to Comprehensiove LCC Panel Business Alliance, available at http://www.hitachi.com/New/cnews/f_080227a.pdf |
| | News Release 11/15/2011 INCL., Hitachi, Sony and Toshiba Sign Definitive Agreements Re Integration of Small- and Medium-Sized Display Businesses, available at http://www.hitachi.com/New/cnews/f_111115a.pdf |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| **Nissei Sangyo America, Ltd. (n/k/a Hitachi High-Technologies America, Inc.)** | **Nissei Sangyo America, Ltd.** owned and controlled by **Nissei Sangyo Co., Ltd. (n/k/a Hitachi High-Technologies Corporation)** | Nissei Sangyo Co., Ltd Annual Report 2000, at 16, 19, 31, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2000.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2001, at 13, 15, 27, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2001.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2002, at 8, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2002.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2003, at 10, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2003.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2004, at 29, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2004.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2005, at 30, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2005.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2006, at 32, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2006.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2007, at 32, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2007.pdf |
| | | Statement of Stephen D. Snoke, Executive Vice President and General Counsel for Hitachi High Technologies America, Inc., at 1, available at: http://www.irs.gov/pub/irs-apa/hitachi_high_technologies_america_-_stephen_snoke.pdf |
| | | Ilene Hersher, USITC, "Dynamic random access memory semiconductors of 256 kilobits and above from Japan", 1986, at A-9, available at: http://books.google.com/books?id=KDVOUBpkcHYC&pg=RA1-PA9&ots=QrnjZE4pGvM&dq=%22Nissei%20Sangyo%20America%2C%20Ltd.%22%20subsidiary&pg=RA1-PA9#v=onepage&q=%22Nissei%20Sangyo%20America,%20Ltd.%22%20subsidiary&f=false |
| | | Article, "Hitachi High-Technologies America Formed to Address High-End Instrumentation Solutions Market", March 20, 2002, available at: http://www.hitachi-america.us/about/press/details/032002.html |
| | | Deposition of Yasuhiro Morishima, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 12, 2012 at 68:20-70:3; 70:20-24 |
| | | Deposition of Nobuhiko Kobayashi, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 17, 2012 at 88:15-20 |
| | **Nissei Sangyo Co., Ltd. (n/k/a Hitachi High-Technologies Corporation)** owned and controlled by Defendant **Hitachi, Ltd.** | Hitachi Entities' Responses and Objections to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation, February 18, 2014 |
| | | Nissei Sangyo Co., Ltd Annual Report 2000, at 42, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2000.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2001, at 7, 38, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2001.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2002, at 17, 22, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2002.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2003, at 24, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2003.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2004, at 44, 55, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2004.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2005, at 24, 40, 50, 61, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2005.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2006, at 11, 42, 53, 63, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2006.pdf |
| | | Nissei Sangyo Co., Ltd Annual Report 2007, at 28, 42, 53, 63, available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2007.pdf |
| | | Statement of Stephen D. Snoke, Executive Vice President and General Counsel for Hitachi High Technologies America, Inc., at 1, available at: http://www.irs.gov/pub/irs-apa/hitachi_high_technologies_america_-_stephen_snoke.pdf |
| | | Hitachi Ltd. 20-F Annual Report, filed March 31, 2002, at 18 (ownership interest 73.4%), available at http://www.sec.gov/Archives/edgar/data/47710/000114554902000252/k00264e20vf.txt |
| | | Hitachi Ltd. 20-F Annual Report, filed September 30, 2003, at 9, 20 (ownership interest 67.6%), available at http://www.sec.gov/Archives/edgar/data/47710/000119312504144223/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed August 20, 2004, at 16, 96 (ownership interest 55.4%), available at http://www.sec.gov/Archives/edgar/data/47710/000119312505174960/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed August 26, 2005, at 16 (ownership interest 55.3%), available at http://www.sec.gov/Archives/edgar/data/47710/000119312505174960/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed August 7, 2006, at 17 (ownership interest 51.7%), available at http://www.sec.gov/Archives/edgar/data/47710/000119312506163031/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed June 26, 2007 (ownership interest 51.7%), at 18, 25, available at http://www.sec.gov/Archives/edgar/data/47710/000119312507142357/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed June 20, 2008, at 13, 17, 23, 29, 30 (51.7%), available at http://www.sec.gov/Archives/edgar/data/47710/000119312508137042/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed July 27, 2009, at 14, 19 (51.8%), available at http://www.sec.gov/Archives/edgar/data/47710/000119312509155317/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed June 29, 2010, at 21, 26 (ownership interest 51.8%), available at http://www.sec.gov/Archives/edgar/data/47710/000119312510149406/d20f.htm |
| | | Hitachi Ltd. 20-F Annual Report, filed June 24, 2011, at 19, 24 (ownership interest 51.8%), available at http://www.sec.gov/Archives/edgar/data/47710/000119312511172867/d20f.htm |
| | | Article, "Hitachi High-Technologies America Formed to Address High-End Instrumentation Solutions Market", March 20, 2002, available at: http://www.hitachi-america.us/about/press/details/032002.html |
| | | Hitachi Ltd. Annual Securities Report (FY 2012) at page 14 (Hitachi, Ltd.s ownership interest 51.8%), available at http://www.hitachi.com/IR-e/library/stock/hit_sr_fy2012_4_en.pdf |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| | | LG Electronics Inc. 1998 Annual Report, at 31, 33 and 37-39, available at http://www.lge.co.kr/upload/IRMR/Annual_report _1998[0].pdf |
| | | LG Electronics Inc. 1999 Annual Report, at 35, 40, 44, 47, available at http://www.lg.com/global/pdf/annual-report-1999.pdf |
| | | LG Electronics Inc. 1999 Audit Report, at 21 , 34 , 45, available at: http://www.lg.com/global/pdf/audit-report-1999.pdf |
| | | LG Electronics Inc. 2000 Annual Report, at 58, 65, 72, 77, available at: http://www.lg.com/global/pdf/annual-report-2000.pdf |
| | | LG Electronics Inc. 2000 Audit Report at 24, 38, 52, available at: http://www.lg.com/global/pdf/audit-report-2000.pdf |
| | | LG Electronics Inc. 2001 Annual Report, at 8, 63, 74, available at: http://www.lg.com/global/pdf/annual-report-2001.pdf |
| | | LG Electronics Inc. 2001 Audit Report 2001, at 24, 37, 53, available at: http://www.lg.com/global/pdf/audit-report-2001.pdf |
| | | LG Electronics Inc. 2002 Annual Report, at 34, 36, available at: http://www.lg.com/global/pdf/annual-report-2002.pdf |
| | | LG Electronics Inc. 2002 Audit Report, at 24, 29, 30, 37, 46, available at: http://www.lg.com/global/pdf/audit-report-2002.pdf |
| | | LG Electronics Inc. 2003 Annual Report, at 73, 77-80, 89, 99, available at: http://www.lg.com/global/pdf/annual-report-2003.pdf |
| | | LG Electronics Inc. 2003 Audit Report, at 35, 30-33, 42, 52, available at: http://www.lg.com/global/pdf/audit-report-2003.pdf |
| | | LG Electronics Inc. 2004 Annual Report, at 84, 88-91, 101, 108, 127, available at: http://www.lg.com/global/pdf/annual-report-2004.pdf |
| | | LG Electronics Inc. 2004 Audit Report, at 27, 32-35, 45, 53, available at: http://www.lg.com/global/pdf/audit-report-2004.pdf |
| | | LG Electronics Inc. 2005 Audit Report, at 28, 33-35, 37, 48, 59, available at: http://www.lg.com/global/pdf/audit-report-2005.pdf |
| | | LG Electronics Inc. 2006 Annual Report, at 60, available at: http://www.lg.com/global/pdf/annual-report-2006.pdf |
| | | LG Electronics Inc. 2006 Consolidated Financial Statements, at 3, 14, 17, 46 of 64, available at: http://www.lg.com/global/pdf/financial-statments-2006.pdf |
| LG Electronics U.S.A., Inc. owned and controlled by Defendant LG Electronics, Inc. (f/k/a GoldStar Co. Ltd.) | | LG Press Release.  LG Electronics USA Names K.I. Kwon To President of the Consumer Electronics Division.  July 26, 2006, http://www.lg.com/us/press-release/lg-electronics-usa-names-ki-kwon-to-president-of-the-consumer-electronics-division |
| | | LG Electronics Inc. 2007 Consolidated Financial Statements, at 15, 17, 27, 46-47, available at: http://www.lg.com/global/pdf/financial-statement-2007.pdf |
| | | LG Electronics Inc. 2008 Annual Report, at 39, available at: http://www.lg.com/global/pdf/annual-report-2008.pdf |
| | | LG Electronics Inc. 2008 Consolidated Financial Statements, at 14, 16, 40, available at: http://www.lg.com/global/pdf/LGE_2008consolidated.pdf |
| | | LG Electronics Inc. 2009 Consolidated Financial Statements, at 15-16, 40, available at: http://www.lg.com/global/pdf/LGE_2009_English+report+(Consolidated).pdf |
| | | LG Electronics Inc. 2010 Separate Interim Financial Statements, at 37, 61, 64, available at: http://www.lg.com/global/pdf/LGE-2010-4Q-Consolidation.pdf |
| | | LG Electronics Inc. 2011 Separate Interim Financial Statements, at 38, 60, 64, available at: http://www.lg.com/global/pdf/%5B2011%5DConsolidated-Interim-Financial-Statements.pdf |
| | | LG Electronics Inc. 2012 3Q Separate Interim Financial Statements, at 16, 31, 35, available at: http://www.lg.com/global/pdf/2012_3Q_LG_Interim_Separate_Financial_Statement.pdf |
| | | LG Electronics Inc. Separate Financial Statements 2012 at 39, available at http://www.lg.com/global/investor-relations/reports/financial-statements |
| | | LG Electronics Inc. 2013 Consolidated Financial Statements at 18, available at http://www.lg.com/global/investor-relations/reports/financial-statements |
| | | Zenith Electronics Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in Zenith Electronics Corp. v. V, Inc.; Westinghouse Digital Electronics LLC, 5:06-cv-00246-DF, Dkt. 2, October 30 2006 (E.D. Texas) |
| | | LG Entities' Objections and Responses to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation , July 10, 2014 |
| | | LG Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation , July 10, 2014 |
| | | Deposition of Yun Seok Lee, In Re: Cathode Ray (CRT) Antitrust Litigation , July 11, 2012 at 22:23-23:7 |
| | | LG Electronics Inc. 2001 Audit Report 2001, at 3, 11, 24, 58, available at: http://www.lg.com/global/pdf/audit-report-2001.pdf |
| | | LG Electronics Inc. 2001 Annual Report, at 45, 53, 64, 90, available at: http://www.lg.com/global/pdf/annual-report-2001.pdf |
| | | LG Electronics Inc. 2002 Audit Report, at 25, 31, available at: http://www.lg.com/global/pdf/audit-report-2002.pdf |
| | | LG Electronics Inc. 2002 Annual Report, at 34, available at: http://www.lg.com/global/pdf/annual-report-2002.pdf |
| LG Electronics U.S.A., Inc. | LG.Philips Displays Holding B.V. (n/k/a LP Displays) owned and controlled by Defendant LG Electronics, Inc. (f/k/a GoldStar Co. Ltd.) and Defendant Koninklijke Philips Electronics N.V | Joint Venture Agreement by and between LG Electronics, Inc. and Koninklijke Philips Electronics N.V., June 11, 2001 (LGE000054-161), at 26-27. |
| | | Deposition of Mok Hyeon Seong, in Re: Cathode Ray (CRT) Antitrust Litigation , July 9, 2012 at 55:3-17; 61:10-14 |
| | | Deposition of Thomas Heiser, In Re: Cathode Ray (CRT) Antitrust Litigation , March 18, 2014 at 159:5-13 |
| | | Deposition of Kyung Tae Kwon, In Re: Cathode Ray (CRT) Antitrust Litigation , July 13, 2012 at 40:4-9 |
| | | Deposition of Jim Smith, In Re: Cathode Ray (CRT) Antitrust Litigation , December 12, 2013 at 74:11-15; 207:14-18; 263:5-11; 366:23-367:7 |
| | | Deposition of Duk Chul Ryu, In Re: Cathode Ray (CRT) Antitrust Litigation , January 15, 2014 at 51:12-22 |
| | | LG Entities' Objections and Responses to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation , July 10, 2014 |
| | | Philips Entities' Responses and Objections to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation , July 10, 2014 |
| | | Philips Entities' Responses and Objections to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation , July 10, 2014 |
| | | Deposition of Patrick Canavan, In Re: Cathode Ray (CRT) Antitrust Litigation , January 30, 2014 at 50:14-21 |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | |
|---|---|
| **Defendant LG.Philips Displays International Ltd.** owned and controlled by **LG.Philips Displays Holding B.V. (n/k/a LP Displays)** | Information on Legal Entities of LG. Philips Displays, no date (PHLP-CRT-095919-25) at PHLP-CRT-095924 |
| | Information on Legal Entities of LG. Philips Displays, dated 1/24/2002 (PHLP-CRT-095919-925) at 924 |
| | Information on Legal Entities of LG. Philips Displays, dated 8/1/2002 (LPD-NL0009612-616) at 615 |
| | Information on Legal Entities of LG. Philips Displays, dated 7/4/2003 (LPD-NL00202015-2022) at 2020 |
| | Information on Legal Entities of LG. Philips Displays, dated 12/3/2003 (LPD-NL00174797-805) at 802 |
| | Information on Legal Entities of LG. Philips Displays, dated 9/15/2005 (PENAC-DOJ-0000565-574) at 571 |
| **Defendant LG.Philips Displays Holding B.V. (n/k/a LP Displays)** owned and controlled by **LG Electronics Wales Ltd.** | LG Electronics Inc. 2003 Audit Report, at 4, 26-27, 36, available at: http://www.lg.com/global/pdf/audit-report-2003.pdf |
| | LG Electronics Inc. 2003 Annual Report, at 50, 74, 81, available at: http://www.lg.com/global/pdf/annual-report-2003.pdf |
| | LG Electronics Inc. 2004 Audit Report, at 4, 38, available at: http://www.lg.com/global/pdf/audit-report-2004.pdf |
| | LG Electronics Inc. 2004 Annual Report, at 58, 92, available at: http://www.lg.com/global/pdf/annual-report-2004.pdf |
| | LG Electronics Inc. 2005 Audit Report, at 39, available at: http://www.lg.com/global/pdf/audit-report-2005.pdf |
| | LG Electronics Inc. 2006 Consolidated Financial Statements, at 15, available at: http://www.lg.com/global/pdf/financial-statments-2006.pdf |
| | LG Entities' Responses and Objections to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | Philips Entities' Responses and Objections to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | Philips Entities' Responses and Objections to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| **LG Electronics Wales Ltd.** owned and controlled by Defendant **LG Electronics, Inc.** | LG Electronics Inc. 2007 Consolidated Financial Statements, at 16, available at: http://www.lg.com/global/pdf/financial-statments-2007.pdf |
| | LG Electronics Inc. 1999 Consolidated Audit Report, at 13, available at: http://www.lg.com/global/pdf/con-audit-report-1999.pdf |
| | LG Electronics Inc. 2000 Consolidated Audit Report, at 13, available at: http://www.lg.com/global/pdf/con-audit-report-2000.pdf |
| | LG Electronics Inc. 2001 Consolidated Audit Report, at 14, available at: http://www.lg.com/global/pdf/con-audit-report-2001.pdf |
| | LG Electronics Inc. 2002 Consolidated Audit Report, at 10, available at: http://www.lg.com/global/pdf/con-audit-report-2002.pdf |
| | Philips Entities' Responses and Objections to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | LG Entities' Objections and Responses to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | LG Electronics Inc. 2003 Consolidated Audit Report, at 26, available at: http://www.lg.com/global/pdf/con-audit-report-2003.pdf |
| **LG Electronics Wales Ltd.** owned and controlled by **LG Electronics Service Europe Netherlands B.V. (n/k/a LG Electronics European Holdings B.V.)** | LG Electronics Inc. 2004 Consolidated Audit Report, at 12, available at: http://www.lg.com/global/pdf/con-audit-report-2004.pdf |
| | LG Electronics Inc. 2005 Audit Report, at 26, 37, available at: http://www.lg.com/global/pdf/con-audit-report-2005.pdf |
| | LG Electronics Inc. 2005 Consolidated Audit Report, at 12, available at: http://www.lg.com/global/pdf/con-audit-report-2005.pdf |
| | LG Electronics Inc. 2006 Consolidated Financial Statements, at 14, available at: http://www.lg.com/global/pdf/financial-statments-2006.pdf |
| | LG Entities' Objections and Responses to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | LG Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| **LG Electronics Service Europe Netherlands B.V. (n/k/a LG Electronics European Holdings B.V.)** owned and controlled by Defendant **LG Electronics, Inc.** | LG Electronics Inc. 2007 Consolidated Financial Statements, at 16, available at: http://www.lg.com/global/pdf/financial-statments-2007.pdf |
| | LG Electronics Inc. 2005 Consolidated Audit Report, at 12, available at: http://www.lg.com/global/pdf/con-audit-report-2005.pdf |
| | LG Electronics Inc. 2006 Consolidated Financial Statements, at 14, available at: http://www.lg.com/global/pdf/financial-statments-2006.pdf |
| | LG Defendants' Responses and Objections to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | LG Electronics Inc. 2007 Consolidated Financial Statements, at 14, available at: http://www.lg.com/global/pdf/financial-statments-2007.pdf |
| | LG Entities' Objections and Responses to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | LG Electronics Inc. 2008 Consolidated Financial Statements, at 14, available at: http://www.lg.com/global/pdf/LGE_2008consolidated.pdf |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| **Zenith Electronics Corporation (a/k/a Zenith Electronics LLC)** | **Zenith Electronics Corporation (a/k/a Zenith Electronics LLC)** owned and controlled by Defendant **LG Electronics, Inc.** | LG Electronics Inc. 1998 Annual Report, at 31, 37, 40, and 42 |
| | | LG Electronics Inc. 1999 Audit Report, at 3, 22, 38, 46, available at: http://www.lg.com/global/pdf/audit-report-1999.pdf |
| | | LG Electronics Inc. 2000 Annual Report, at 58, 67, available at: http://www.lg.com/global/pdf/annual-report-2000.pdf |
| | | LG Electronics Inc. 2000 Audit Report, at 24 and 42, available at: http://www.lg.com/global/pdf/audit-report-2000.pdf |
| | | LG Electronics Inc. 2001 Annual Report, at 63, 79, available at: http://www.lg.com/global/pdf/annual-report-2001.pdf |
| | | LG Electronics Inc. 2001 Audit Report, at 24, available at: http://www.lg.com/global/pdf/audit-report-2001.pdf |
| | | LG Electronics Inc. 2002 Annual Report, at 34, available at: http://www.lg.com/global/pdf/annual-report-2002.pdf |
| | | LG Electronics Inc. 2002 Audit Report, at 24, 31, 39, available at: http://www.lg.com/global/pdf/audit-report-2002.pdf |
| | | LG Electronics Inc. 2003 Annual Report, at 49, 73, 81, available at: http://www.lg.com/global/pdf/annual-report-2003.pdf |
| | | LG Electronics Inc. 2003 Audit Report, at 4, 27, 36, available at: http://www.lg.com/global/pdf/audit-report-2003.pdf |
| | | LG Electronics Inc. 2004 Annual Report, at 84, 127, available at: http://www.lg.com/global/pdf/annual-report-2004.pdf |
| | | LG Electronics Inc. 2004 Audit Report, at 29, 31, available at: http://www.lg.com/global/pdf/audit-report-2004.pdf |
| | | Zenith Electronics Corporation SC 13E3/A Report filed April 1, 1999, at 2, available at http://www.sec.gov/Archives/edgar/data/109265/0000950131-99-002045.txt |
| | | Zenith Electronics Corporation 10-Q Report filed May 14, 1996, at Note 8, available at http://www.sec.gov/Archives/edgar/data/109265/0000109265-96-000005.txt |
| | | Zenith Electronics Corporation S-4/A Report filed April 19, 1999, at 186, A-8, available at http://www.sec.gov/Archives/edgar/data/109265/0000950131-99-002366.txt |
| | | Zenith Electronics Corporation SC14D1/ATender Offer Statement filed September 15, 1995, available at, http://www.sec.gov/Archives/ edgar/data/109265/0000950131-95-000074.txt |
| | | LG, "History", available at http://www.lg.com/us/corporate-information/overview/history |
| | | "Zenith Heritage", available at: http://www.zenith.com/heritage/ |
| | | Article, "Zenith Financing:  Zenith Electronics Corp. Said It Signed...", December 24, 1997, available at: http://articles.chicagotribune.com/1997-12-24/news/9712250142_1_zenith-lg-electronics-financing |
| | | Scott, Carson Pirie.  72. Zenith Financing:  Zenith Electronics Corp.  Chicago Tribune.  May 11, 1997, available at http://articles.chicagotribune.com/1997-05-11/business/9705100030_1_lg-electronics-zenith-electronics-corp-proxy-statement |
| | | Zenith Electronics Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in Pamela Papayik v. Zenith Electronics Corp., 4:04-cv-00731-JCH, Dkt. 2, June 14, 2004 (E.D. Mo.) |
| | | LG Enitities' Objections and Responses to DAP's 1st Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | | LG Enitities' Objections and Responses to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation , July 10, 2014 |
| | | Article, "TV Maker Fades to Black: Zenith to Sell Majority Stake to S. Lorean Conglomerate", July 18, 1995, available at: http://articles.latimes.com/1995-07-18/business/fi-25111_1_zenith-electronics-corp |
| | **Zenith Electronics Corporation (a/k/a Zenith Electronics LLC)** owned and controlled by **LG Electronics U.S.A., Inc.** | Article, "High-Maintenance TV", June 24, 2004, available at http://www.nytimes.com/2004/06/24/technology/high-maintenance-tv.html?pagewanted=all&src=pm |
| | | Comments of LG Electronics U.S.A. Inc., Before the U.S. Department of Commerce National Telecommunications and Information Administration, September 25, 2006, at 2, In the Matter of Implementation and Administration of a Coupon Program for Digital-to-Analog Converter Boxes , Dkt. No. 0512129-6129-01, available at http://www.ntia.doc.gov/legacy/otiahome/dtv/comments/dtvcoupon_comment0059.pdf |
| | | LG Electronics, Inc. and LG Electronics U.S.A. Inc.'s Responses and Objections to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation , July 10, 2014 |
| | | Zenith Electronics Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in Zenith Electronics Corp. v. V, Inc.; Westinghouse Digital Electronics LLC,  5:06-cv-00246-DF, Dkt. 2, October 30 2006 (E.D. Texas) |
| | **LG Electronics U.S.A., Inc.** owned and controlled by **LG Electronics, Inc.** | See entry for LG Electronics U.S.A., Inc., infra . |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| **Mitsubishi Digital Electronics America, Inc. (n/k/a Mitsubishi Electric Visual Solutions America, Inc.)** | **Mitsubishi Digital Electronics America, Inc. (n/k/a Mitsubishi Electric Visual Solutions America, Inc.)** owned and controlled by **Mitsubishi Electric US Holdings, Inc.** | 2003 communication from Mitsubishi Electric Corporation to the Federal Communications Commission in FCC Proceeding 02-230, Oct. 30, 2003, available at: http://ecfsdocs.fcc.gov/filings/2003/10/31/5510440554.html<br>Mitsubishi's Certificate of Interested Persons and Corporate Disclosure Statement Pursuant to Rule 7.1 in *John P. Graney v. Mitsubishi Digital Electronics America, Inc.* , Case No. 6:05-cv-01206-ACC-KRS, Dkt.. No. 12, dated Sept. 26, 2005 (M.D. Fl.)<br>Defendant Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 in *Orbsak, L.L.C. v The DirecTV Group, Inc. et al* , Case No. 2:05-cv-00519-TJW, Dkt.. No. 93, dated Mar. 17, 2006 (E.D. Tex.)<br>Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 *,Positive Technologies v. BenQ America Corp., et al.* , Case No. 2:07-cv-00067-MHS, Dkt.. No. 31, dated May 1, 2007 (E.D. Tex.)<br>Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 *,Genoa Color Technologies v. Mitsubishi et al* ., Case No. 1:07-cv-06233-PKC, Dkt.. No. 15, dated Sept. 5, 2007 (S.D.N.Y.)<br>Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 *,Cheetoh Omni LLC v. Samsung Electronics America, Inc., and Mitsubishi Digital Electronics America, Inc.* , Case No. 6:08-cv-00279-LED, Dkt.. No. 10, dated Nov. 20, 2008 (E.D. Tex.)<br>Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 *, atrateschipan Corporation v. Chi Mei Optoelectronics et al.,* Case No. 5:08-cv-00137-TJW, Dkt.. No. 65, dated Nov. 10, 2008 (E.D. Tex.)<br>Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 *,JCHL, LLC, d/b/a Intellectual Capital Holdings Limited v. LG Electronics et al.* , Case No. 5:08-cv-00177-DF-CMC, Dkt.. No. 20, dated Dec. 8, 2008 (E.D. Tex.)<br>Mitsubishi Entities' Response to DAP's Second Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation, July 24, 2014<br>Mitsubishi Entities' Response to DAP's First Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 24, 2014<br>Defendants Mitsubishi Electric Corp., Mitsubishi Electric US Holdings, Inc., Mitsubishi Electric and Electronics USA, Inc., Mitsubishi Electric Visual Solutions America, Inc., and Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 *, Rovi Corporation et al v. Mitsubishi Electric Corp. et al.,* Case No. 1:12-cv-00547-SLR, Dkt.. No. 10, dated June 7, 2012 (D. Del.). |
| | **Mitsubishi Electric US Holdings, Inc.** owned and controlled by Defendant **Mitsubishi Electric Corp.** | Mitsubishi Electric US Holdings, Inc.'s Corporate Disclosure Statement Pursuant to Rule 7.1 in *Genoa Color Technologies v. Mitsubishi et al.* , Case No. 1:07-cv-06233-PKC, Dkt.. No. 15, dated Sept. 5, 2007 (S.D.N.Y.)<br>Mitsubishi Entities' Response to DAP's First Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation*, July 24, 2014 |
| **Mitsubishi Consumer Electronics America, Inc.** | **Mitsubishi Consumer Electronics America, Inc.** owned and controlled by Defendant **Mitsubishi Electric Corp.** | Article, "Mitsubishi Plans Television Research Center : Electronics: The $11-million facility, scheduled to open in October, will employ more than 100 people in the county", February 7, 1995, available at: http://articles.latimes.com/1995-02-07/business/fi-29248_1_research-center<br>Article, "Mitsubishi restructures electronics operations", October 29, 1998, available at: http://www.eetimes.com/document.asp?doc_id=1119504<br>Article, "COMPANY NEWS; MITSUBISHI TO REORGANIZE ITS UNITED STATES OPERATIONS", October 30, 1998, available at: http://www.nytimes.com/1998/10/30/business/company-news-mitsubishi-to-reorganize-its-united-states-operations.html<br>Mitsubishi Entities' Response to DAP's Second Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation*, July 24, 2014<br>Mitsubishi Entities' Response to DAP's First Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation*, July 24, 2014 |
| **Mitsubishi Electronics America, Inc.** | **Mitsubishi Electronics America, Inc.** owned and controlled by Defendant **Mitsubishi Electric Corp.** | Article, "Mitsubishi Electric to Restructure", Oct. 30, 1998, available at: http://articles.latimes.com/1998/oct/30/business/fi-37566<br>Mitsubishi Entities' Response to DAP's Second Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 24, 2014<br>Mitsubishi Entities' Response to DAP's First Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation*, July 24, 2014<br>Book, Certain Dynamic Random Access Memories and Components Thereof, Inv. 337-TA-242, November 1987, at 5, available at: http://books.google.com/books?id=iJBs3kBwo7YC&lpg=PA8-IA9&ots=iBie_PjzEY&dq=%22Mitsubishi%20Electronics%20America%2C%20Inc.%22&pg=PA8-IA9#v=onepage&q=%22Mitsubishi%20Electronics%20America,%20Inc.%22&f=false<br>Order Denying Plaintiff's Motion for Partial Summary Judgment of an Established Royalty Rate as the Reasonable Royalty for the Simm Patents, *Wong Laboratories, Inc. v. Mitsubishi Electronics America, Inc.* , 860 F.Supp. 1448 (C.D. California 1993), available at: http://www.leagle.com/decision/19932308860FSupp1448_12122<br>Article, "Mitsubishi Merges 2 U.S. Subsidiaries : Reorganization: Its consumer electronics group in Cypress and high-tech marketing group in Torrance will be combined in a single Cypress-based entity", July 17, 1990, available at: http://articles.latimes.com/1990-07-17/business/fi-391_1_consumer-electronics-group<br>Article, "Mitsubishi Unit Named in Complaint : Electronics: The action by the U.S. International Trade Commission could lead to a ban on the import and sale of the company's semiconductors", August 28, 1993, available at: http://articles.latimes.com/1993-08-28/business/fi-37120_1_national-semiconductor<br>"BLACK AND WHITE CIF IMAGE SENSOR M64287U", 1999, available at: http://www.ic72.com/pdf_file/m/118868.pdf<br>Article, "Mitsubishi Electronics America's Real Time Visualization makes European debut at ECR 2000", March 5, 2000, available at: http://www.terarecon.com/wordpress/press-release/mitsubishi-electronics-americas-real-time-visualization-makes-european-debut-at-ecr-2000<br>"M16C/62 PRODUCT OVERVIEW", 1997, available at: http://www.icwic.com/icwic/data/pdf/cd/c006/228318.pdf<br>Article, "Mitsubishi restructures electronics operations", October 30, 1998, available at: http://www.eetimes.com/document.asp?doc_id=1119493 |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| NEC Corporation of America | **NEC America, Inc.** owned and controlled by **NEC USA, Inc.** | Article, "NEC USA, NEC America & NEC Solutions (America) to be Combined to Form NEC Corporation of America",  Apr. 26, 2006, http://www.nec.co.jp/press/en/0604/2602.html |
| | | NEC America, Inc., NEC Display Solutions of America, Inc., NEC Solutions (America), Inc., and NEC Unified Solutions, Inc.Corporate Disclosure Statement Pursuant to Rule 7.1  in *Technology Properties Limited, Inc. v. Fujitsu Limited et al.*, Case No. 2:05-cv-00494-TJW, Dkt.. No. 34 (dated Jan. 11, 2006) (E.D. Tex.) |
| | **NEC Solutions (America), Inc.**  owned and controlled by **NEC USA, Inc.** | Article, "NEC USA, NEC America & NEC Solutions (America) to be Combined to Form NEC Corporation of America",  Apr. 26, 2006, http://www.nec.co.jp/press/en/0604/2602.html |
| | | NEC America, Inc., NEC Display Solutions of America, Inc., NEC Solutions (America), Inc., and NEC Unified Solutions, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Technology Properties Limited, Inc. v. Fujitsu Limited et al.*, Case No. 2:05-cv-00494-TJW, Dkt.. No. 34 (dated Jan. 11, 2006) (E.D. Tex.) |
| | **NEC USA, Inc.** wholly owned and controlled by **NEC Corp.** | NEC America, Inc., NEC Display Solutions of America, Inc., NEC Solutions (America), Inc., and NEC Unified Solutions, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Technology Properties Limited, Inc. v. Fujitsu Limited et al.*, Case No. 2:05-cv-00494-TJW, Dkt.. No. 34 (dated Jan. 11, 2006) (E.D. Tex.) |
| | | Disclosure Statement of NEC Corporation, NEC Electronics America, Inc., NEC Corporation of America, NEC Display Solutions of America, Inc., NEC Financial Services, Inc., NEC USA, and NEC America in Orion IP, LLC v. Yokohama Tire Corp., et al. Case No. 6:06-cv-00364-LED, Dkt.. No. 89 (dated Nov. 10, 2006) (E.D. Tex.) |
| | | NEC, Chart of Consolidated Subsidiaries, September 30, 2001, available at: http://www.nec.co.jp/press/en/0110/images/2603-03.pdf |
| | | Article, "NEC USA, NEC America & NEC Solutions (America) to be Combined to Form NEC Corporation of America",  Apr. 26, 2006, http://www.nec.co.jp/press/en/0604/2602.html |
| | | Article, "NEC USA Promotes Gerald Kenney to Senior Vice President and General Counsel; Kenney to Oversee All Legal Operations at NEC USA Companies", April 6, 2004, available at: http://www.businesswire.com/news/home/20040406005449/en/NEC-USA-Promotes-Gerald-Kenney-Senior-Vice#.UxYitM4qvKc |
| | **NEC USA, Inc., NEC America, Inc.,** and **NEC Solutions (America), Inc.** merged to form **NEC Corporation of America** | Article, "NEC USA, NEC America & NEC Solutions (America) to be Combined to Form NEC Corporation of America",  Apr. 26, 2006, http://www.nec.co.jp/press/en/0604/2602.html |
| | | About NEC- NEC Corporation of America, available at: http://www.necam.com/About/doc.cfm?t=NECAM |
| | | Article, "NEC Corporation of America Starts Operating as An Integrated Company", July 3, 2006, available at: http://www.prnewswire.com/news-releases/nec-corporation-of-america-begins-operations-as-a-newly-integrated-company-55760487.html |
| | | Article, "Sophilia Hsu Speaks at NEC Corporation of America's International Trade Compliance Conference", May 7, 2013,available at: http://chester-law.com/sophilia-hsu-speaks-nec-corporation-americas-international-trade-compliance-conference/ |
| | | NEC Corp. 20-F Annual Report dated Sept. 11, 2003 at 23, http://www.sec.gov/Archives/edgar/data/72127/000114549093001173/k00497e20vf.txt |
| | | NEC Corp. 20-F Annual Report dated Sept. 17, 2004 at 22, http://www.sec.gov/Archives/edgar/data/72127/000095012304011077/k00743e20vf.htm |
| | | NEC Corp. 20-F Annual Report dated Sept. 25, 2005 at "Organizational Structure", http://www.sec.gov/Archives/edgar/data/72127/000114554905001703/k01003e20vf.htm |
| | **NEC Corporation of America** owned and controlled by **NEC Corp.** | Article, "NEC Corporation of America Begins Operations as a Newly Integrated Company", July 3, 2006, available at: http://www.necunifiedsolutions.com/main/NewsEvents/NewPressPage.asp?release=2006070301.xml |
| | | Disclosure Statement of NEC Corporation, NEC Electronics America, Inc., NEC Corporation of America, NEC Display Solutions of America, Inc., NEC Financial Services, Inc., NEC USA, and NEC America in *Orion IP, LLC v. Yokohama Tire Corp., et al.* Case No. 6:06-cv-00364-LED, Dkt.. No. 89 (dated Nov. 10, 2006) (E.D. Tex.) |
| | | Article, "Verizon and NEC Set New Record for Transmitting High Bit-Rate Technologies Over Fiber Field", Mar. 13, 2012,available at: http://www.necam.com/About/read.cfm?ID=9c1e04a3-80b8-481f-9370-be6ed51393f3 |
| | | Article, "NEC Sets TPC Benchmark E (TPC-E) Performance Record", Mar. 29, 2012,available at: http://www.necam.com/About/read.cfm?ID=932e575c-9ddf-42d4-841a-ec052b591975 |
| | | Article, "NEC USA, NEC America & NEC Solutions (America) to be Combined to Form NEC Corporation of America",  Apr. 26, 2006, http://www.nec.co.jp/press/en/0604/2602.html |
| | | Article, "Shinsuke Takahashi Joins NEC Corporation of America as President and CEO", January 10, 2013,available at: http://www.necam.com/About/read.cfm?ID=a2a2f768-85ee-44e3-9a78-d9511a8e830c |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | |
|---|---|
| Joint venture **NEC Display Solutions, Ltd. (f/k/a NEC-Mitsubishi Electric Visual Systems Corp.)** jointly owned and controlled by Defendant **Mitsubishi Electric Corp.** and **NEC Corp.** | NEC Corp. 20-F Annual Report dated Sept. 28, 2000 at 5, http://www.sec.gov/Archives/edgar/data/72127/000095012300008913/k00152e20-f.txt |
| | Article, "NEC & Mitsubishi Electric Establish Display Monitor Businesses", Jan. 28, 2000, available at http://www.nec.co.jp/press/en/0001/2801.html |
| | NEC Corp. 20-F Annual Report dated Sept. 21, 2001 at F-15, http://www.sec.gov/Archives/edgar/data/72127/000114554901500046/k00188e20-f.txt |
| | NEC Corp. 20-F Annual Report dated Aug. 6, 2002 at F-15, http://www.sec.gov/Archives/edgar/data/72127/000114554902000196/k00250e20vf.txt |
| | NEC Corp. 20-F Annual Report dated Sept. 1, 2003 at F-15, http://www.sec.gov/Archives/edgar/data/72127/000114554903000173/k00497e20vf.txt |
| | NEC Corp. 20-F Annual Report dated Sept. 17, 2004 at F-16, http://www.sec.gov/Archives/edgar/data/72127/000095012304011077/k00743e20vf.htm |
| | Article, "NEC-MITSUBISHI Begins Operations as NEC Display Solutions",  Apr. 1, 2005, available at:  http://www.necdisplay.com/press-release/nec-mitsubishi-begins-operations-as-nec-display-so/413 |
| | Regulation (EEC) No. 4064/89 Merger Procedure, Case No. COMP/M.1883-NEC/MITSUBISHI, dated Mar. 4, 2000, available at: http://ec.europa.eu/competition/mergers/cases/decisions/m1883_en.pdf |
| | NEC Corporation Responses and Objections to Direct Action Plaintiffs' First Set of Requests for Admission, April 11, 2013, In Re TFT-LCD (Flat Panel) Antitrust Litigation,  MDL No. 1827 |
| | Joint Venture Agreement, NEC Corporation and Mitsubishi Electric Corporation, December 27, 1999; NMV Articles of Incorporation of NEC-Mitsubishi Electric Visual Systems Corporation,  December 27, 1999 |
| | Mitsubishi Entities' Response to DAP's Second Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation , July 24, 2014 |
| | Mitsubishi Entities' Response to DAP's First Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation , July 24, 2014 |
| | NEC Corporation Responses and Objections to Direct Action Plaintiffs' First Set of Requests for Admission, April 11, 2013, In Re TFT-LCD (Flat Panel) Antitrust Litigation, MDL No. 1827 |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| **NEC Technologies Inc.** | **NEC Technologies, Inc.** owned and controlled by **NEC Corp.** | Article, "EXECUTIVE CHANGES", August 23, 1990, available at: http://www.nytimes.com/1990/08/23/business/executive-changes-931790.html |
| | | Article, "NEC Technologies Inc. Recalls PC-17-01 And PC-17-02 Laptop Computer Batteries", November 22, 1994, available at: http://www.cpsc.gov/en/Recalls/1994/NEC-Technologies-Inc-Recalls-PC-17-01-And-PC-17-02-Laptop-Computer-Batteries/ |
| | | NEC Corporate Directory, March 31, 1996, available at: http://www.nec.com/en/global/ir/library/annual/1996/corpo/corpo.html |
| | | Decision, at Paragraph 3, in *NEC Home Electronics, Ltd. and NEC Technologies, Inc. v. The United States and Zenith Electronics Corporation* , 54 F.3d 736 (Fed. Cir. 1995), available at: http://law.justia.com/cases/federal/appellate-courts/F3/54/736/483076/ |
| | | NEC Corp. 20-F Annual Report dated Sept. 28, 2000 at 18, F-14, available at: http://www.sec.gov/Archives/edgar/data/72127/000095012300008913/k00152e20-f.txt |
| | | Article, "NEC Technologies Ships New Generation of MT50 Series Full-Featured Portable Projectors: Superior Choice for Conference Room and Classroom Use", October 2, 2000, available at: http://www.projectorcentral.com/news_story_252.htm |
| | | Article, "NEC Technologies Shines on Rental/Staging Market with Brightest Projector In The Nighthawk Line to Date", April 19, 2001, available at: http://www.projectorcentral.com/news_story_291.htm |
| | | NEC, Chart of Consolidated Subsidiaries, September 30, 2001, available at: http://www.nec.co.jp/press/en/0110/images/2603-03.pdf |
| | | Article, "NEC Technologies Introduces Merlin -- A Unique Video "Wizard" That Makes Using A Ready Computer Easy and Fun; Merlin Video Wizard, Multimedia Direct Links, Hand-Held Remote Control and Other Friendly Features Highlight Upcoming Ready Line of Multimedia PCs", February 19, 2006, available at: http://www.thefreelibrary.com/NEC+Technologies+Introduces+Merlin---+A+Unique+Video+%22Wizard%22+That...-a018011108 |
| | | Company Overview of NEC Technologies, Inc., available at: http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=929364 |
| | **NEC Systems, Inc.** owned and controlled by **NEC Corp.** | Customs Ruling, HQ 228255, March 18, 1999, available at: http://rulings.cbp.gov/detail.asp?ru=228255&ac=pr |
| | | Article, "NEC Systems Debuts its New Internet Business Solutions Division", August 1, 2000, available at: http://winningmessage.com/NECSystemsNewInterBus%20release.htm |
| | | Article, "NEC Systems Readies Services For Midsize Companies", July 31, 2000, available at: http://business.highbeam.com/137376/article-1G1-63802582/nec-systems-readies-services-midsize-companies-new |
| | | NEC, Chart of Consolidated Subsidiaries, September 30, 2001, available at: http://www.nec.co.jp/press/en/0110/images/2603-03.pdf |
| | **NEC Computers Inc.** owned and controlled by **NEC Computers International B.V.** | Article, "Packard Bell assets sold to contract manufacturer", December 13, 1999, available at: http://www.bizjournals.com/sacramento/stories/1999/12/13/daily1.html |
| | | Article, "V-ONE and NEC Computers Inc. Announce Agreement to Bundle SmartGate VPN in MobilePro Windows CE Devices", April 28, 2000, available at: http://www.design-reuse.com/news/1665/v-one-nec-computers-agreement-bundle-smartgate-vpn-mobilepro-windows-ce-devices.html |
| | | Article, "American Power Conversion and NEC Computers Inc. Join Forces to Enhance System Availability for Service Providers and E-Businesses", November 1, 2000, available at: http://www.apc.com/site/press_center/index.cfm/american-power-conversion-and-nec-computers-inc-join-forces-to-enhance-system-availability-for-service-providers-and-e-businesses/ |
| | **NEC Computers Inc.** owned and controlled by **NEC Technologies Inc.** | Article, "Job expands for NEC Computers chief operating officer", January 19, 2001, available at: http://www.bizjournals.com/sacramento/stories/2001/01/15/daily29.html |
| | | Article, "NEC Computers Inc. First to Introduce Transmeta-based Ultraportable Enterprise Notebook Computers in North America", April 16, 2001, available at: http://www.pcstats.com/articleview.cfm?articleID=640 |
| | | Article, "NEC Computers Inc. Unveils Sleek New Ultraportable Notebook Computer for Executive Computing Needs", May 7, 2001, available at: http://www.emailwire.com/release/NEC-Computers-Inc-Unveils-Sleek-New-Ultraportable-Notebook-Computer-for-Executive-Computing-Needs.html |
| | | Article, "NEC Computers Inc. Ships New Version of 'All-in-One' Space-Saving PC", September 11, 2001, available at: http://irtc.client.shareholder.com/releaseDetail.cfm?sh_print=yes&releaseid=58296 |
| | | Article, "NVIDIA's GeForce2 MX Selected for NEC Computers International's Mainstream Personal Computers", June 28, 2000, available at: http://www.nvidia.com/object/IO_20010711_4551.html |
| | | NEC, Chart of Consolidated Subsidiaries, September 30, 2001, available at: http://www.nec.co.jp/press/en/0110/images/2603-03.pdf |
| | **NEC Computers International B.V.** owned and controlled by **NEC Corp.** | NEC Corp. 20-F Annual Report dated Sept. 21, 2001 at F-15, available at: http://www.sec.gov/Archives/edgar/data/72127/000114554901500046/k00188e20-f.txt |
| | | NEC Corp. 20-F Annual Report dated Aug. 6, 2002 at f-15, http://www.sec.gov/Archives/edgar/data/72127/000114554902000196/k00250e20vf.txt |
| | | NEC Corp. 20-F Annual Report dated Sept. 1, 2003 at F-15, available at: http://www.sec.gov/Archives/edgar/data/72127/000114554903001173/k00497e20vf.txt |
| | | NEC Corp. 20-F Annual Report dated Sept. 17, 2004 at F-16, available at: http://www.sec.gov/Archives/edgar/data/72127/000095012304011077/k00743e20vf.htm |
| | | NEC Corp. 20-F Annual Report dated Sept. 25, 2005 at "Organizational Structure", available at: http://www.sec.gov/Archives/edgar/data/72127/000114554905001703/k01003e20vf.htm |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| | **NEC Technologies, Inc., NEC Systems, Inc.,** and **NEC Computers Inc.** merged to form **NEC Solutions (America), Inc.** | Company Overview of NEC Technologies, Inc., available at: http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=929364 |
| | | Article, "NEC merges two units with headquarters in Sacramento", February14, 2002, available at: http://www.bizjournals.com/sacramento/stories/2002/02/11/daily37.html |
| | | Article, "NEC Technologies Achieves Accurate Color Reproduction and True Film Look With Latest TriDigital Series Projector", March 4, 2002, available at: http://www.prnewswire.com/news-releases/nec-technologies-achieves-accurate-color-reproduction-and-true-film-look-with-latest-tridigital-series-projector-76247417.html |
| | | Article, "NEC Technologies, Visual Systems Introduces New Website", March 12, 2002, available at: http://presentationmaster.digitalmedianet.com/article/NEC-Technologies-Visual-Systems-Introduces-New-Website-8611 |
| | | Article, "NEC unveils high-performance chip", April 29, 2002, available at: http://www.bizjournals.com/sacramento/stories/2002/04/29/daily2.html |
| | | Article, "NEC Solutions America Gets CEO", June 16, 2003, available at: http://www.lightreading.com/nec-solutions-america-gets-ceo/d/d-id/592604 |
| | | NEC Corp. 20-F Annual Report dated Sept. 1, 2003 at F-15, available at:  http://www.sec.gov/Archives/edgar/data/72127/000114554903001173/k00497e20vf.txt |
| | | NEC Corp. 20-F Annual Report dated Sept. 17, 2004 at F-16, available at: http://www.sec.gov/Archives/edgar/data/72127/000095012304011077/k00743e20vf.htm |
| | | NEC Corp. 20-F Annual Report dated Sept. 25, 2005 at "Organizational Structure", available at: http://www.sec.gov/Archives/edgar/data/72127/000114554905001703/k01003e20vf.htm |
| | **NEC Solutions (America), Inc.** owned and controlled by **NEC USA, Inc.** | See entry for NEC Corporation of America, *infra*. |
| | **NEC USA, Inc.** owned and controlled by **NEC Corp.** | See entry for NEC Corporation of America, *infra*. |
| | **NEC USA, Inc.**, **NEC America, Inc.**, and **NEC Solutions (America), Inc.** merged to form **NEC Corporation of America** | See entry for NEC Corporation of America, *infra*. |
| | **NEC Corporation of America** wholly owned and controlled by **NEC Corp.** | See entry for NEC Corporation of America, *infra*. |
| | Joint venture **NEC Display Solutions, Ltd. (f/k/a NEC-Mitsubishi Electric Visual Systems Corp.)** jointly owned and controlled by Defendant **Mitsubishi Electric Corp.** and **NEC Corp.** | See entry for NEC Corporation of America, *infra* . |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | Article, "NEC-MITSUBISHI Begins Operations as NEC Display Solutions",  Apr. 1, 2005, available at:  http://www.necdisplay.com/press-release/nec-mitsubishi-begins-operations-as-nec-display-so/413 |
|---|---|---|
| **NEC Display Solutions of America, Inc. (f/k/a NEC-Mitsubishi Electronics Display of America)** | **NEC Display Solutions of America, Inc.** owned and controlled by joint venture **NEC Display Solutions Ltd. (f/k/a NEC-Mitsubishi Electric Visual Systems Corp.)** | PR Newswire, "NEC-Mitsubishi Electronics Display of America, Inc. Appoints T.J. Trojan As President and Chief Operating Officer", dated Oct. 1, available at:  http://www.prnewswire.com/news-releases/nec-mitsubishi-electronics-display-of-america-inc-appoints-tj-trojan-as-president-and-chief-operating-officer-72319722.html |
| | | Article, "NEC-Mitsubishi Electric Visual Systems Corporation to become NEC Corporation wholly-owned subsidiary", Feb. 21, 2005, available at: http://www.nec-display-solutions.com/p/se/sv/news/dp/Internet/Content/PressReleases/2005/Company/NMElectronicVisualCorporation/NMElectronicVisualCorporation.xhtml?cat=&year=2005 |
| | | NEC Display Solutions of America, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1  in *Positive Technologies v. BenQ America Corp. et al.,*  Case No. 2:07-cv-00067-MHS, Dkt.. No. 12 (dated Apr. 23, 2007) (E.D. Tex.) |
| | | NEC America, Inc., NEC Display Solutions of America, Inc., NEC Solutions (America), Inc., and NEC Unified Solutions, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Technology Properties Limited, Inc. v. Fujitsu Limited et al.,*  Case No. 2:05-cv-00494-TJW, Dkt.. No. 34 (dated Jan. 11, 2006) (E.D. Tex.) |
| | | Plaintiff's Statement Pursuant to Rule 7.1 in *NEC Display Solutions of America, Inc. v. M-Tek Kiosk, Inc.,*  Case. No. 3:11-cv-00070-HZ, Dkt.. No. 3 (dated Jan. 19, 2011) (D. Or.) |
| | | Article, "NEC-Mitsubishi's New MultiSync(R) LCD2110 Leads Flat Panel Monitor Industry", August 24, 2000, available at: http://www.prnewswire.com/news-releases/nec-mitsubishis-new-multisyncr-lcd2110-leads-flat-panel-monitor-industry-73009697.html |
| | | Article, "NEC-Mitsubishi Electronics Display of America, Inc. Appoints T.J. Trojan As President and Chief Operating Officer; Leadership to Focus Company on Growth in New Display Applications for Customers, Businesses and Specialty Markets",  October 1, 2003, available at http://www.prnewswire.com/news-releases/nec-mitsubishi-electronics-display-of-america-inc-appoints-tj-trojan-as-president-and-chief-operating-officer-72319722.html |
| | | Mitsubishi Entities' Response to DAP's Second Set of Interrogatories, In Re: Cathode Ray (CRT) Antitrust Litigation, July 24, 2014 |
| | | Mitsubishi Entities' Response to DAP's First Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation*, July 24, 2014 |
| | Joint venture **NEC Display Solutions Ltd. (f/k/a NEC-Mitsubishi Electric Visual Systems Corp.)** owned and controlled by Defendant **Mitsubishi Electric Corp.** and **NEC Corp.** | See entry for NEC Corporation of America, *infra.* |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| **Packard Bell NEC, Inc. (a/k/a PB Electronics)** | **Packard Bell NEC, Inc.** owned and controlled by **NEC Corp.** | See NEC Press Release (Japanese) 7/31/1998, available at http://www.nec.co.jp/press/ja/9807/3101.htm. |
| | | NEC Corp.'s 2000 20-F filing (filed March 31, 2000 at F-16), available at http://www.sec.gov/Archives/edgar/data/72127/0000950123000008913/k00152e20-f.txt |
| | | NEC Corp's 2001 20-F filing (filed September 21, 2001), available at http://www.sec.gov/Archives/edgar/data/72127/000114554901500046/k00188e20-f.txt |
| | Joint venture **NEC Display Solutions, Ltd. (f/k/a NEC-Mitsubishi Electric Visual Systems Corp.)** jointly owned and controlled by Defendant **Mitsubishi Electric Corp.** and **NEC Corp.** | See entry for NEC Corporation of America, *infra* . |

| | | |
|---|---|---|
| **Panasonic Consumer Electronics Co.** | **Panasonic Consumer Electronics Co.** is an unincorporated division of Defendant **Panasonic Corporation of North America** **(f/k/a Matsushita Electric Corporation of America)** | See Hughes v. Panasonic Consumer Electronics Co., 2011 WL 2976839 at *1 (D.N.J. 2011) |
| | | See Memorandum of Law in Support of Defendant's Motion to Dismiss the First Amended Complaint in *Hughes v. Panasonic Consumer Electronics Co.* , at 4, April 27, 2010, (E.D. N.J.), Case No. 2:10-cv-00846-SDW-MCA, Dkt. 9. |
| | | Article, "Panasonic picks a former BestBuy.com executive to head consumer sales", July 29, 2013,available at: http://www.internetretailer.com/2013/07/29/panasonic-hires-former-bestbuycom-executive |
| | | Panasonic/Technics Audio Products Limited Warranty, at 1, available at: http://www2.panasonic.com/static/Warranty/WARRANTY_HomeAudio.pdf |
| | | Panasonic Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, in *Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | **Defendant Panasonic Corporation of North America (f/k/a Matsushita Electric Corporation of America)** owned and controlled by Defendant **Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd)** | Panasonic North America Company Profile, http://www.panasonic.com/about/overview.asp |
| | | *Fortino v. Quasar Co., a Division of Matsushita Electric Corporation of America* , 950 F.2d 389, 391 (7th Cir. 1991) |
| | | *Clark v. Matsushita Electric Industrial Co., Ltd., et al* ., 811 F.Supp. 1061, 1064, 1068 (M.D. Pa 1993) |
| | | Article, "Matsushita's North American Operations To Form New Management Team", February 13,1997, available at: http://www.thefreelibrary.com/Matsushita%27s+North+American+Operations+To+Form+New+Management+Team.-a019123132 |
| | | Environmental Report 1999 , at 74, available at http://panasonic.net/sustainability/en/downloads/back_number/index.html |
| | | Environmental Sustainability Report 2001, at 44-46, available at http://panasonic.net/sustainability/en/downloads/back_number/index.html |
| | | Environmental Sustainability Report 2002 , at 13 , 71-72,, available at http://panasonic.net/sustainability/en/downloads/back_number/index.html |
| | | Panasonic Corporation 20-F Annual Report, filed September 10, 2003, at 29, available at http://www.sec.gov/Archives/edgar/data/63271/000119312503047505/d20f.htm |
| | | Article, Matsushita Announces Proposed Senior Management Changes. April 28, 2004, at 4 of 4, http://panasonic.net/ir/relevant/en040428-4/en040428-4-1.pdf (last visited 1/3/13). |
| | | Panasonic Corp. 20-F Annual Report at 18 , filed 2001-7-31 |
| | | Panasonic Corp. 20-F Annual Report at 25, filed 2002-7-22 |
| | | Panasonic Corp. 20-F Annual Report at 29, filed 2003-9-10 |
| | | Panasonic Corporation 20-F Annual Report, filed September 13, 2004, at 30, available at http://www.sec.gov/Archives/edgar/data/63271/000119312504155264/d20f.htm |
| | | Panasonic Corporation20-F Annual Report, filed September 12, 2005, at 33, available at http://www.sec.gov/Archives/edgar/data/63271/000119312505183432/d20f.htm; |
| | | Panasonic Corporation 20-F Annual Report, filed September 11, 2006, at 34, available at http://www.sec.gov/Archives/edgar/data/63271/000119312506188347/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report, filed August 30, 2007 at 29, available at http://www.sec.gov/Archives/edgar/data/63271/000119312507192290/d20f.htm |
| | | The Panasonic Report for Sustainability 2007., at 7-8, 32-33, 35, 38, 40 of 45, available at http://www.corporateregister.com/a10723/mei07-csr-jp.pdf |
| | | Panasonic Corporation 20-F Annual Report, filed June 30, 2008, at 36, available at http://www.sec.gov/Archives/edgar/data/63271/000119312508143333/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed June 30, 2005, at 22, available at  http://www.sec.gov/Archives/edgar/data/63271/000119312505105053/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed June 30, 2010, at 24,available at http://www.sec.gov/Archives/edgar/data/63271/000119312510155053/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed June 30, 2011, at 24, available at http://www.sec.gov/Archives/edgar/data/63271/000119312511178201/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed June 28, 2012, at 24, available at http://www.sec.gov/Archives/edgar/data/63271/000119312512286456/d23095d20f.htm. |
| | | Panasonic Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, in *Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Deposition of Masahiro Kimura, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 19, 2012 at 66:3-67:4 |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| | Defendant **Panasonic Corporation** owned and controlled joint venture Defendant **Matsushita Toshiba Picture Display Co., Ltd. (n/k/a MT Picture Display Co., Ltd.)** | Business Integration Contract between Matsushita Electric Industrial Co., Ltd. and Toshiba Corporation, January 29, 2003, available at: TSB-CRT-00018162 |
| | | Panasonic Corporation 20-F Annual Report filed September 13, 2004, at 12, 22, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312504155264/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed September 12, 2005, at 12, 18, 126, available at http://www.sec.gov/Archives/edgar/data/63271/000119312505183432/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed September 11, 2006, at 11, 17, 127, available at http://www.sec.gov/Archives/edgar/data/63271/000119312506188347/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed August 30, 2007, at 11, available at http://www.sec.gov/Archives/edgar/data/63271/000119312507192290/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed June 30, 2008, at 14, available at http://www.sec.gov/Archives/edgar/data/63271/000119312508143333/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed June 30, 2009, at 9, available at  http://www.sec.gov/Archives/edgar/data/63271/000119312509141165/d20f.htm |
| | | Toshiba Corp., Annual Report 2003, at 35, 46, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2003/ar2003e.pdf |
| | | Toshiba Corp., Annual Report 2004, at 20, 43, 55, 74, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2004/ar2004e.pdf |
| | | Toshiba Corp., Annual Report 2005, at 40, 52, 67, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2005/tar2005e.pdf |
| | | Toshiba Corp., Annual Report 2006, at 43, 56, 70, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2006/ar2006e.pdf |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Article, "Closure of MT Picture Display (M) Sdn. Bhd.", July 26, 2006, available at: https://www.toshiba.co.jp/about/ir/en/news/20060726.htm |
| | | Article, "Matsushita, Toshiba Advances CRT Joint Venture", March 28, 2003, available at: http://www.twice.com/news/matsushita-toshiba-advances-crt-joint-venture-2 |
| | | Notice on European Commission's Decision Concerning the Business of Color Picture Tubes, December 6, 2012, available at: http://www.toshiba.co.jp/about/ir/en/news/20121206.pdf |
| | | Panasonic Defendants' Responses and Objections to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Panasonic Defendants' Responses and Objections to DAP's 1st Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* July 10, 2014 |
| | | Deposition of Takashi Nakano, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 13, 2012 at 33:9-37:11; 42:23- 43:10 |
| | | Deposition of Tatsuo Tobinaga, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 16, 2012 at 18:12-19:2; 21:1-4; 115:20-22 |
| | | Deposition of Ayumu Kinoshita, *In Re: Cathode Ray (CRT) Antitrust Litigation* , February 5, 2013 at 36:4-7 |
| | | Deposition of Hun Sul Chu, *In Re: Cathode Ray (CRT) Antitrust Litigation* , February 11, 2014 at 20:1-2; 126:6-12 |
| | | Panasonic Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, In Re: Cathode Ray (CRT) Antitrust Litigation, July 10, 2014 |
| | | Panasonic Entities' Objections and Responses to DAP's 1st Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | MTPD-0354830; MTPD-0591715-21; MTPD-0599440-5; PC-0021795-805; PC-0021855-65; PC-0021962-6; PC-0022238-40; PC-0022345-50; PC-0022362-63; PC-0022370-71; PC-0022477-79; PC-0022526-32; PC-0022670-3; PC-0022682-5; PC-0022731-2; PC-0022810-2; PC-0022813-6; PC-0022975-94; PC-0023088-108; PC-0023109-18; PC-0023213-4; PC-0023223-33; PC-0023279-301; PC-0023417-8; PC-0023520-21; PC-0023525-9; PC-0023563-7 |

| | | |
|---|---|---|
| **Panasonic Corporation of North America (f/k/a Matsushita Electric Corporation of America)** | Defendant **Panasonic Corporation of North America (f/k/a Matsushita Electric Corporation of America)** owned and controlled by Defendant **Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd)** | See entry for Panasonic Consumer Electronics Co., *infra*. |
| | Defendant **Panasonic Corporation** owned and controlled joint venture Defendant **Matsushita Toshiba Picture Display Co., Ltd. (n/k/a MT Picture Display Co., Ltd.)** | See entry for Panasonic Consumer Electronics Co., *infra*. |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| | **JVC Americas Corp.** owned and controlled by **Victor Company of Japan, Ltd. (n/k/a JVC Kenwood Corporation)** | Victor Company of Japan Limited.  Annual Report 1998, at 31  and 35 of 36, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar1998-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 1999, at 31, and 35 of 36, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar1999-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2000, at 36, 39, and 40, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2000-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2001, at 45 of 46, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2001-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2002, at 45 and 48 of 50, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2002-e_all.pdf |
| | | Article, "JVC Announces 3 New Dualmode Digital Cameras: The New GC-A33, GC-A50, AND GC-A55," March 2, 2003, available at http://www.dcviews.com/press/JVC_GC-A55.htm |
| | | JVC Victor Company of Japan Limited.  Annual Report 2003, at 55 of 56, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2003-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2004, at 55, 56, and 58 of 59, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2004-e_all.pdf |
| | | Victor Company of Japan, Ltd.'s Disclosure Statement Pursuant to Rule 7.1, *St. Clair Intellectual Property Consultants, Inc. v. Samsung, et. al* , Case 1:04-cv-01436-LPS, C.A. No. 04-1436-LIF, April 20, 2005 (D. Delaware) , available at https://ecf.ded.uscourts.gov/doc1/0431315571 |
| | | JVC Victor Company of Japan, Limited. Annual Report 2005, at, 57, and 60, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2005-e_all.pdf |
| | | JVC Americas Corporation's Disclosure Statement Pursuant to Rule 7.1,  *Compression Labs, Inc. v. Agfa Corp., et. al.,*  Case 2:04-cv-00158-DF, Dkt.. 73, July 28, 2004(E.D. Texas), available at http://docs.justia.com/cases/federal/district-courts/texas/txedce/2:2004cv00158/84709/73/0.pdf?1188618381 |
| | | JVC Americas Corporation's Disclosure Statement Pursuant to Rule 7.1, *Orbsok, L.L.C. v. The DirecTV Group, Inc., et al.,*  Case 2:05-cv-00519-TJW, Dkt.. 76, March 17, 2006 (E.D. Texas) |
| | | JVC Victor Company of Japan, Limited. Annual Report 2006, at 35, and 63 of 64, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2006-e_all.pdf |
| | | Panasonic Entities' Objections and Responses to DAP's 1st Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | JVC Victor Company of Japan, Limited. Annual Report 2007, at 22, 27, and 57 of 60, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2007-e_all.pdf |
| | | JVC America. Company Overview, available at http://www.jvc.com/company/index.jsp |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| JVC Americas Corporation | Victor Company of Japan, Ltd. (n/k/a JVC Kenwood Corporation) owned and controlled by Defendant Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.) | Article. "Matsushita Will Help Restructure JVC, May 31, 1994, available at: http://www.telecompaper.com/news/matsushita-will-help-restructure-jvc--27379 |
|---|---|---|
| | | Victor Company of Japan Limited.  Annual Report 1998, at 25 of 36, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar1998-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 1999, at 25 of 36, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar1999-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2000, at 28 of 40, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2000-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2001, at 5, 6, and 34 of 48, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2001-e_all.pdf |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2002, at 35 of 50, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2002-e_all.pdf |
| | | JVC Victor Company of Japan Limited.  Annual Report 2003, at 45 of 56, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2003-e_all.pdf |
| | | Panasonic Corp. 20-F Annual Report, filed September 10, 2003, at 49, available at http://www.sec.gov/Archives/edgar/data/63271/000119312503047505/d20f.htm |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2004, at 32 and 47 of 61, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2004-e_all.pdf |
| | | Panasonic Corporation. 20-F Annual Report, filed September 13, 2004, at 29, available at http://www.sec.gov/Archives/edgar/data/63271/000119312504155264/d20f.htm |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2005, at 34, and 48 of 62, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2005-e_all.pdf |
| | | Panasonic Corporation. 20-F Annual Report, filed September 12, 2005, at 32, available at http://www.sec.gov/Archives/edgar/data/63271/000119312505183432/d20f.htm |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2006, at 30 and 51 of 64, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2006-e_all.pdf |
| | | Panasonic Corporation. 20-F Annual Report, filed September 11, 2006, at 33, available at http://www.sec.gov/Archives/edgar/data/63271/000119312506188347/d20f.htm |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2007, at 44 of 60, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data_jvc/ar2007-e_all.pdf |
| | | Panasonic Corporation. 20-F Annual Report, filed August 30, 2007, at 12, 29, available at http://www.sec.gov/Archives/edgar/data/63271/000119312507192290/d20f.htm |
| | | JVC Victor Company of Japan, Limited.  Annual Report 2008, at 18 of 36, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data/jkh_ar_2008_en_fs_jvc.pdf |
| | | Funding Universe.  Victor Company of Japan, Limited History., available at: http://www.fundinguniverse.com/company-histories/victor-company-of-japan-limited-history/ |
| | | Panasonic Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Panasonic Entities' Objections and Responses to DAP's 1st Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | JVC Americas Corp. Disclosure Pursuant to Rule 7.1, International Control Systems, LLC v. Sony Electronics, Inc., et al., Case 2:08-cv-00188-CE, December 22, 2008, (E.D. Texas Marshall Div.) |
| | | Press Release 7/24/2007 Notice on Capital and Business Alliance and Management Integration for Further Study, Between JVC and Kenwood as well as Third Party Allotment of New Whares of JVC, available at http://panasonic.co.jp/corp/news/official.data/data.dir/en070724-8/en070724-8.html |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| JVC Company of America | JVC Company of America owned and controlled by JVC Americas Corp. | Opinion, *JVC Co. of America, Div. of U.S. JVC Corp. v. U.S.*, 62 F.Supp.2d 1132 (1999), Slip Op. 99-76. Court No. 93-09-00643, available at: http://www.leagle.com/decision/1999119462FSupp2d1132_11092 |
| | | Opinion, JVC COMPANY OF AMERICA DIVISION OF US JVC CORPORATION v. UNITED STATES, No.  00-1028, November 21, 2000, available at: http://caselaw.findlaw.com/us-federal-circuit/1493518.html |
| | | Article, "People on the Move: JVC Company of America Names CEO", October 2008, available at: http://www.dealerscope.com/article/people-move-jvc-company-america-names-ceo-176020/1 |
| | | HifiEngine.com Owners Manuals, Service Manuals, Schematics, "JVC", available at: http://www.hifiengine.com/library/jvc.shtml |
| | | Barcodesinc.com, "JVC Surveillance Camera and Surveillance DVR", available at: http://www.barcodesinc.com/jvc/ |
| | | Article, "JVC Introduces Portable High Definition Digital Player/Recorder", available at: http://www.creativeplanetnetwork.com/dcp/news/jvc-introduces-portable-high-definition-digital-playerrecorder/39551 |
| | | Article, "JVCs New Alneo XA-HD500 Portable MP3 Player", October 18, 2005, available at: http://www.ecoustics.com/products/jvcs-new-alneo-xa-hd500-portable/ |
| | | Article, "JVC TH-L1 5.1 Surround System for Gamers and Home Theater, Too", June 27, 2007, available at: http://gizmodo.com/272744/jvc-th+l1-51-surround-system-for-gamers-and-home-theater-too |
| | | Article, "JVC HD70fH9T HD-ILA Television Brochure, at 2, available at: http://www.betterviewing.com/pdf/hd70fh97.pdf |
| | JVC Americas Corp. owned and controlled by Victor Company of Japan, Ltd. (n/k/a JVC Kenwood Corporation) | See entry for JVC Americas Corp., *infra*. |
| | Victor Company of Japan, Ltd. (n/k/a JVC Kenwood Corporation) owned and controlled by co-conspirator Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.) | See entry for JVC Americas Corp., infra. |

| Sanyo North America Corp. | Sanyo North America Corp. owned and controlled by Sanyo Electric Co., Ltd. | Article, "Sanyo Projectors Benefit the Classroom and Lecture Hall with Innovative New Products", June 29, 2010, available at: http://www.hdtvmagazine.com/news/2010/09/sanyo-projectors-benefit-the-classroom-and-lecture-hall-with-innovative-new-products.php |
| | | Article, "SANYO North America Corp. Announces New Distribution Arrangement for Consumer Batteries", April 6, 2010, available at: http://www.thefreelibrary.com/SANYO+North+America+Corp.+Announces+New+Distribution+Arrangement+for...-a0223200957 |
| | | Article, "SANYO Opens Plant in Oregon", November 2, 2009, available at: http://www.industryweek.com/companies-amp-executives/sanyo-opens-plant-oregon |
| | | Article, "Sanyo's 'eneloop bike' runs on batteries and foot power", April 2010, available at: http://www.sandiegometro.com/2010/04/sanyo%E2%80%99s-%E2%80%98eneloop-bike%E2%80%99-runs-on-batteries-and-foot-power/ |
| | Sanyo Electric Co., Ltd. owned and controlled by Defendant Panasonic Corp. | Article, "Panasonic To Buy Sanyo", December 24, 2008, available at: https://www.sustainablebusiness.com/index.cfm/go/news.display/id/17373 |
| | | Panasonic Headquarter News 2008-12-19 (Amend) Panasonic and Sanyo Agree to Capital and Business Alliance, available at http://panasonic.co.jp/corp/news/official.data/data.dir/en081219-7/en081219-7.html |
| | | Panasonic Press Release 2009-11-4 Panasonic Announces Commencement of Tender Offer for SANYO Shares, available at http://panasonic.co.jp/corp/news/official.data/data.dir/en091104-5/en091104-5.pdf |
| | | Panasonic Press Release 2009-11-25 Panasonic Announces the Extension of the Period of the Tender Offer for SANYO Shares and Other Related Matters, available at http://panasonic.co.jp/corp/news/official.data/data.dir/en091125-5/en091125-5-1.pdf |
| | | Panasonic Headquarters News 2009-12-21 Sanyo Becomes a Panasonic Company, available at http://panasonic.co.jp/corp/news/official.data/data.dir/en091221-2/en091221-2.html |
| | | Panasonic Corp. 20-F Annual Report, filed March 31, 2011, at 2, 11-12, 17-18, 28, 34-35, 37-38, 111, 155,available at: http://www.sec.gov/Archives/edgar/data/63271/000119312511178201/d20f.htm |
| | | Panasonic Corp. 20-F Annual Report, filed March 31, 2012, at 2, 13, 18, 23, 29, 39, 41, 116, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312512286456/d230958d20f.htm |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| **Philips Consumer Electronics Co.** | **Philips Consumer Electronics Co.** is a subdivision of the **Philips Group** and is operated as a business division of Defendant **Philips Electronics North America Corporation ("PENAC")** | Philips' Entities Objections and Responses to DAP's First Set of Interrogatories, In Re: Cathode Ray Tube (CRT) Litigation, July 10, 2014 |
| | | Defendant Philips Consumer Electronics, Inc. Disclosure Pursuant to Rule  7.1, Beljico Feliz v. Philips Consumer Electronics, Inc., et. al., Case No. 1:08-cv-07729-DC, Dkt.. No. 12, October 3, 2008 |
| | Philips Group owned and controlled by Defendant Koninklijke Philips Electronics N.V | Article, "Company Information"- Koninklijke Philips Electronics N.V., available at: http://topics.nytimes.com/top/news/business/companies/koninklijke_royal_philips_electronics_nv/ |
| | | Article, "Royal Philips Electronics $1.5 Billion Notes Offering", March 12, 2012,available at: http://www.davispolk.com/Royal-Philips-Electronics-15-Billion-Notes-Offering-03-12-2012/ |
| | | Royal Philips 20-F Annual Report dated Feb. 25, 2013,Exhibit 8, "List of Significant Subsidiaries" (no page number), http://www.sec.gov/Archives/edgar/data/313216/000119312513073920/d486581dex8.htm |
| | | Royal Philips and PENAC Resp. to Dell 1st RFP dated August 30, 2013,"Response to Request No. 1," at 12, Dell Inc..; Dell Products L.P., v. PENAC, 3:07-md-5944-SC, (N.D. Cal.) |
| | Defendant **PENAC** owned and controlled by **Philips Holding USA Inc.** | PENAC Corp.'s Objections and Responses to DAP's First Set of Interrogatories, In Re: Cathode Ray Tube (CRT) Litigation , July 10, 2014 |
| | | Defendant Philips Consumer Electronics, Inc. Disclosure Pursuant to FRCP 7.1, Beljico Feliz v. Philips Consumer Electronics, Inc., et. al., Case No. 1:08-cv-07729-DC, Dkt.. No. 12, October 3, 2008 |
| | | Royal Philips S-8 dated May 26, 2005, "Statement of Changes in Beneficial Ownership" (no page number), http://www.sec.gov/Archives/edgar/data/313216/000089183604000211/xslF345X02/sc0101-04_ex.xml |
| | | Royal Philips SC 13D/A dated June 7, 2004, "Information to be Included in Statements Filed Pursuant to Rule 13d-1(a) and Amendments Thereto Files Pursuant to Rule 13d-2(a), http://www.sec.gov/Archives/edgar/data/313216/000089183604000224/sc0105.txt |
| | | 2006-2-13 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| | | 2005-2-22 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| | | 2004-2-23 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| | | 2003-3-14 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| | | 2002-5-2 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| | | 2001-5-7 Royal Philips 20-F Annual Report, Exhibit 8, "List of significant subsidiaries" |
| | **Philips Holding USA Inc.**  owned and controlled by Defendant **Koninklijke Philips Electronics N.V** | Royal Philips SC 13D/A dates June 7, 2004, "Information to be Included in Statements Filed Pursuant to Rule 13d-2(a), at 5, http://www.sec.gov/Archives/edgar/data/313216/000089183604000224/sc0105.txt |
| | | Royal Philips S-8 dated May 26, 2005, "Statement of Changes in Beneficial Ownership " (no page number), http://www.sec.gov/Archives/edgar/data/313216/000089183604000211/xslF345X02/sc0101-04_ex.xml |
| | | Royal Philips 20-F Annual Report dated Feb. 20, 2007, Exhibit 8, "List of Significant Subsidiaries" (no page number), http://www.sec.gov/Archives/edgar/data/313216/000115697307000251/u51902 exv8.htm |
| | | Royal Philips 20-F Annual Report dated  Feb. 19, 2008, Exhibit 8, "List of Significant Subsidiaries" (no page number), http://www.sec.gov/Archives/edgar/data/313216/000115697308000201/u54866exv8.htm |
| | | Royal Philips 20-F Annual Report dated Feb. 23, 2009, Exhibit 8, "List of Significant Subsidiaries" (no page number), http://www.sec.gov/Archives/edgar/data/313216/000115697309000095/u0612 7exv8.htm |
| | | Royal Philips 20-F Annual Report dated 2010-2-22, Exhibit 8, "List of Significant Subsidiaries" (no page number) |
| | | Royal Philips 20-F Annual Report dated Feb. 18, 2011, Exhibit 8, "List of Significant Subsidiaries" (no page number), http://www.sec.gov/Archives/edgar/data/313216/000095012311015455/u10449exv8.htm |
| | | Royal Philips 20-F Annual Report dated 2012-2-24 Exhibit 8 "List of subsidiaries" (no page number) |
| | | Royal Philips 20-F Annual Report dated Feb. 25, 2013,Exhibit 8, "List of Significant Subsidiaries" (no page number), http://www.sec.gov/Archives/edgar/data/313216/000119312513073920/d486581dex8.htm |
| | | Royal Philips 20-F Annual Report dated 2014-2-25, Exhibit 8, "List of Significant Subsidiaries" (no page number) |
| | | Article, "Philips to Acquire Genlyte, November 26, 2007", available at: http://www.hadco.com/Hadco/Public/content.aspx?hashkey=Philips |
| | | Philips Entities' Objections and Responses to DAP's First Set of Interrogatories, In Re: Cathode Ray Tube (CRT) Litigation , July 10, 2014 |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | Royal Philips and PENAC Resp. to Dell 1st RFP dated August 30, 2013,"Response to Request No. 1," at 12, Dell Inc..; Dell Products L.P., v. PENAC, 3:07-md-5944-SC, (N.D. Cal.) |
|---|---|---|
| | | Joint Venture Agreement by and between LG Electronics, Inc. and Koninklijke Philips Electronics N.V., June 11, 2001 (PHLP-CRT-144478-144585), at 15-16. |
| | | Philips Annual Report 2001, at 19, 55-56, available at: http://www.philips.com/shared/assets/Downloadablefile/FinancialStatements_AR01-1324.pdf |
| | | Royal Philips 20-F Annual Report dated May 2, 2002, at 14, 31, available at: http://www.sec.gov/Archives/edgar/data/313216/000115697302000178/u44950e20-f.txt |
| | | Philips Annual Report 2002, at 23, 61, available at: http://www.philips.com/shared/assets/Downloadablefile/AR02-FinancialReport-2243.pdf |
| | | Royal Philips 20-F Annual Report dated March 14, 2003, at 15, available at: http://www.sec.gov/Archives/edgar/data/313216/000115697303000371/u45959e20vf.txt |
| | | Philips Annual Report 2003, at 70, available at http://www.philips.com/shared/assets/Downloadablefile/FinancialStatements_AR03-2812.pdf |
| | | Royal Philips 20-F Annual Report dated February 23, 2004, at 10, 32, available at: http://www.sec.gov/Archives/edgar/data/313216/000115697304000207/u47131e20vf.htm |
| | Joint venture **LG.Philips Displays Holding B.V.** owned and controlled by<br>Defendant **Koninklijke Philips Electronics N.V.** | Royal Philips 20-F Amended Annual Report dated April 28, 2005, Exhibit 15(g), at 7, available at:<br>http://www.sec.gov/Archives/edgar/data/313216/000115697305000564/u48648exv15wg.htm |
| | | Philips Annual Review 2004, at 56, available at: http://www.philips.com/shared/assets/Downloadablefile/Philips_AnnualReview2004_2-13711.pdf |
| | | Philips Annual Report 2004, at 40, 128, 150, available at: http://www.philips.com/shared/assets/Downloadablefile/Philips_AnnualReport2004_2-13833.pdf |
| | | Philips Annual Report 2005, at 50, 119, 150, 174, 198, 209, available at:  http://www.philips.com/shared/assets/Downloadablefile/AR_2005%283%29-15245.pdf |
| | | Philips Annual Report 2006 at: 144, available at: www.philips.com/shared/assets/Downloadablefile/Investor/annual-report/Philips2006_AnnualReport.pdf |
| | | Deposition of Mok Hyeon Seong, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 9, 2012 at 55:3-17; 61:10-14 |
| | | Deposition of Thomas Heiser, *In Re: Cathode Ray (CRT) Antitrust Litigation* , March 18, 2014 at 159:5-13 |
| | | Deposition of Kyung Tae Kwon, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 13, 2012 at 40:4-9 |
| | | Deposition of Jim Smith, *In Re: Cathode Ray (CRT) Antitrust Litigation* , December 12, 2012 at 74:11-15; 207:14-18; 263:5-11; 366:23-367:7 |
| | | Deposition of Duk Chul Ryu, *In Re: Cathode Ray (CRT) Antitrust Litigation* , January 15, 2014 at 51:12-22 |
| | | Deposition of Patrick Canavan, *In Re: Cathode Ray (CRT) Antitrust Litigation* , January 30, 2014 at 50:14-21 |
| | | LG Entities' Responses and Objections to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Philips Entities' Responses and Objections to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | PHLP-CRT-001202-44; PHLP-CRT-002055-76; PHLP-CRT-002306-2481; PHLP-CRT-003077-215; PHLP-CRT-049349-50; PHLP-CRT-136698-744; PHLP-CRT-138683-95;<br>LGE00091924;-36  LPD-N00126762-64; LPD-NL00128880-3; LPD-NL00201824-9; BMCC-CRT000006565-6 |
| | Defendant **LG.Philips [International]** owned and controlled by<br>**LG.Philips Displays Holding B.V. (n/k/a LP Displays)** | See entry for LG Electronics USA, Inc., *infra*. |

| | | | |
|---|---|---|---|
| **Philips Electronics North America Corporation ("PENAC")** | Defendant **PENAC** owned and controlled by **Philips Holding USA Inc.** | See entry for Philips Consumer Electronics Co., *infra*. |
| | **Philips Holding USA, Inc.** owned and controlled by Defendant<br>**Koninklijke Philips Electronics N.V.** | See entry for Philips Consumer Electronics Co., *infra*. |
| | Joint venture **LG.Philips Displays Holding B.V.** owned and controlled by<br>Defendant **Koninklijke Philips Electronics N.V.** | See entry for Philips Consumer Electronics Co., *infra*. |
| | Defendant **LG.Philips [International]** owned and controlled by<br>**LG.Philips Displays Holding B.V. (n/k/a LP Displays)** | See entry for LG Electronics USA, Inc., *infra*. |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| Samsung Electronics America, Inc. | **Samsung Electronics America, Inc.** owned and controlled by **Samsung Electronics Co. Ltd.** | Samsung 1998 Annual Report at 45, 65 of 66, available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_1998.html |
| | | Samsung 1999 Annual Report at 56, 81 of 83, available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_1999.html |
| | | Samsung 2000 Annual Report at 62, 85 of 88 available athttp://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2000.html |
| | | Samsung Electronics Co. Ltd.'s Audit Report 2001 dated March 13, 2002 at 23 of 48, available at http://www.sec.gov/Archives/edgar/vprr/02/9999999997-02-022823 |
| | | Samsung Electronics Co. Ltd.'s Audit Report 2002 dated May 6, 2003 at 22, 26, 31, 32, 56 of 62, available at http://www.sec.gov/Archives/edgar/vprr/03/9999999997-03-020649 |
| | | Samsung Electronics Co. Ltd.'s Audit Report 2004 dated May 4, 2005 at 27, 31 of 63, available at http://www.sec.gov/Archives/edgar/vprr/05/9999999997-05-022445 |
| | | Samsung Electronics Co. Ltd.'s Audit Report 2005 dated May 1, 2006 at 31, 36, 44, 65 of 73, available at http://www.sec.gov/Archives/edgar/vprr/06/9999999997-06-017635 |
| | | Samsung 2005 Annual Report at 87, 146 of 148 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2005.html |
| | | Samsung 2006 Annual Report at 85, 152 of 154 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2006.html |
| | | Samsung Electronics Co. Ltd.'s Audit Report 2006 dated April 4, 2007 at 29, 33l, 39, 41 , 63, 66 of 77, available at http://www.sec.gov/Archives/edgar/vprr/07/9999999997-07-016335 |
| | | Samsung 2007 Annual Report at 80, 84, 138 of 140 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2007.html |
| | | Samsung Electronics Co. Ltd.'s Audit Report 2007 dated April 4, 2007 at 18, 22, 80-81, 84  of 95 (96-196 is duplicate), available at http://www.sec.gov/Archives/edgar/vprr/08/9999999997-08-022661 |
| | | Samsung 2008 Annual Report at 42, 61 , 64 , 104 of 106 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2008html |
| | | Samsung Electronics Co. Ltd.'s Audit Report 2008 dated March 30 at 30-37, 56, 61 of 69, available at http://www.sec.gov/Archives/edgar/vprr/09/9999999997-09-013805 |
| | | Samsung Electronics Co., Ltd. Annual Report 2009 at 49, available at http://japan.samsung.com/aboutsamsung/electronics/elecompany/images/2009.pdf |
| | | Samsung Electronics Co., Ltd. Annual Report 2010, available at http://www.samsung.com/aboutsamsung/ir/financialinformation/annualreport/downloads/2010/SECAR2010_Eng_Final.pdf |
| | | Samsung Electronics Co. Ltd. Annual Report 2011 at 40, available at http://www.samsung.com/aboutsamsung/ir/financialinformation/annualreport/downloads/2011/SECAR2011_Eng_Final.pdf |
| | | Samsung Electronics Co., Ltd. Annual Report 2012 at 28, available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/downloads/2013/SECAR2012_Eng_Final.pdf |
| | | Samsung Entities' Responses to Dell Plaintiffs 2d Set of Requests for Admission, In Re: Cathode Ray Tube (CRT) Antitrust Litigation, January 17, 2014 |
| | | Deposition of Steve Panosian, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 17, 2012 at 26:19- 27:8 |
| | | Expert Report of Stephen Haggard (dated April 15, 2014) and all documents referred to therein. |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | |
|---|---|
| | Samsung Electronics Co., Ltd. 1999 Annual Report at 70 of 83, available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_1999.html |
| | Samsung Electronics Co., Ltd. 2000 Annual Report at 63, 74 of 88 available at athttp://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2000.html |
| | Samsung Electronics Co., Ltd.'s Audit Report 2001 dated March 13, 2002 at 25, 42 of 48, available at http://www.sec.gov/Archives/edgar/vprr/02/9999999997-02-022823 |
| | Samsung Electronics Co., Ltd.'s Audit Report 2002 dated May 6, 2003 at 30-32, 56 of 62, available at http://www.sec.gov/Archives/edgar/vprr/03/9999999997-03-020649 |
| | Samsung Electronics Co., Ltd.'s Audit Report 2004 dated May 4, 2005 at 42, 44, 46, 65 of 72, available at http://www.sec.gov/Archives/edgar/vprr/05/9999999997-05-022445 |
| | Samsung Electronics Co., Ltd.'s Audit Report 2005 dated May 1, 2006 at 30, 35, 39, 41-45, 64 of 73, available at http://www.sec.gov/Archives/edgar/vprr/06/9999999997-06-017635 |
| Defendant **Samsung SDI Co., Ltd.** owned and controlled by **Samsung Electronics Co. Ltd..** | Samsung Electronics Co., Ltd. 2005 Annual Report at 104-106, 108, 127 of 148 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2005.html |
| | Samsung Electronics Co., Ltd.'s Audit Report 2006 dated April 4, 2007 at 28, 32, 37, 39-43, 67-68 of 77, available at http://www.sec.gov/Archives/edgar/vprr/07/9999999997-07-016335 |
| | Samsung Electronics Co., Ltd. 2006 Annual Report at 89, 102-106, 126-128 of 154 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2006.html |
| | Samsung Electronics Co., Ltd. 2007 Annual Report at 98-102, 125-126 of 140 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2007.html |
| | Samsung Electronics Co., Ltd.'s Audit Report 2007 dated April 4, 2007 at 44 45, 47-50, 82 of 95 (96-196 is duplicate), available at http://www.sec.gov/Archives/edgar/vprr/08/9999999997-08-022661 |
| | Samsung Electronics Co., Ltd.'s Audit Report 2008 dated March 30 at 30-33, 35-36, 60, 62 of 69, available at http://www.sec.gov/Archives/edgar/vprr/09/9999999997-09-013805 |
| | Samsung Electronics Co., Ltd. 2008 Annual Report at 76-77, 94-95 of 106 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2008.html |
| | Samsung SDI- Shareholders and Investors, available at: http://www.samsungsdi.com/sustain/s2_2.jsp |
| | Samsung Entities' Responses to Dell Plaintiffs 2d Set of Requests for Admission, In Re: Cathode Ray Tube (CRT) Antitrust Litigation, January 17, 2014 |
| | Samsung Entities' Responses to Dell Plaintiffs 2d Set of Requests for Admission, *In Re: Cathode Ray Tube (CRT) Antitrust Litigation* , January 10, 2014 |
| | Expert Report of Stephen Haggard (dated April 15, 2014) and all documents referred to therein. |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| **Thomson Consumer Electronics Inc. (n/k/a Technicolor USA Inc.)** | **Thomson Consumer Electronics Inc.** owned and controlled by **Technicolor SA (f/k/a Thomson SA)** | Thomson Group 20-F Annual Report, filed May 30, 2003, at 105, F-33, F-70, available at: http://www.sec.gov/Archives/edgar/data/1080259/000095016803002013/d20f.htm |
| | | Thomson Group 20-F Annual Report, filed June 29, 2004, at F-75 ,available at: http://www.sec.gov/Archives/edgar/data/1080259/000119312504111361/d20f.htm |
| | | Thomson Group 20-F Annual Report, filed June 3, 2005, at F-84, available at: http://www.sec.gov/Archives/edgar/data/1080259/000117099705000025/form20f.htm |
| | | Thomson Group 20-F Amended Annual Report, filed December 22, 2005, at F-84, available at: http://www.sec.gov/Archives/edgar/data/1080259/000117099705000054/m20f.htm |
| | | Thomson Group 20-F Annual Report, filed May 12, 2006, at F-143, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817906000089/thomson.htm |
| | | Thomson Group 20-F Amended Annual Report, filed June 21, 2006, at F-143, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817906000106/thomson20fa.htm |
| | | Thomson Group 20-F Annual Report, filed May 11, 2007, at F-91, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817907000089/tho00620f06.htm |
| | | Thomson Group 20-F Amended Annual Report, filed July 24, 2007, at F-91, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817907000119/tho00620f06-complet.htm |
| | | Thomson Group 20-F Annual Report, filed April 21, 2008, at 147, 275, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817908000046/thomson20f.htm |
| | | Thomson 2008 20-F at 151, available at http://www.technicolor.com/en/who-we-are/investor-center |
| | | Technicolor 2010-4-6 20-F at 128, available at http://www.technicolor.com/en/who-we-are/investor-center |
| | | Technicolor Annual Report 2010 at 134, available at http://www.technicolor.com/en/who-we-are/investor-center |
| | | Technicolor Annual Report 2011 at 128, available at http://www.technicolor.com/en/who-we-are/investor-center |
| | | Technicolor, Annual Report 2012, at 132-133, 219, 234, 242, 258, available at: http://interactivedocument.labrador-company.com/Labrador/EN/Technicolor/AnnualReport2012/?Page=244 |
| | | Technicolor Annual Report 2013 at 152, available at http://www.technicolor.com/en/who-we-are/investor-center |
| | | Environmental Response and Revitilization Site Summary, RCA Corporation, March 2014,available at: http://www.epa.ohio.gov/cdo/rca.aspx |
| | | Mergent Industrial, Technicolor SA, January 28, 2014, at 2, available at: http://www.mergent.com/docs/joans-new-companies/technicolor-sa-1-28-2014.pdf?sfvrsn=0 |
| | | U.S. Congress, Making things better : competing in manufacturing, DIANE Publishing, Copyright 1990, at 87-88, available at: http://books.google.com/books?id=sfpdn4YX0flC&lpg=PA87&ots=SbKzvLYFNY&dq=%22thomson%20consumer%20electronics%22%20subsidiary&pg=PA87#v=onepage&q=%22thomson%20consumer%20electronics%22%20subsidiary&f=false |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| Toshiba America, Inc. | **Toshiba America, Inc.** owned and controlled by Defendant **Toshiba Corporation** | Toshiba Corporation. Annual Report 1999, at 47, 68, 70 of 72 available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar1999/6502e.pdf |
| | | Toshiba Corp. Annual Report 2000 at 45, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2000.htm |
| | | Toshiba Corp. Annual Report 2001 at 39, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2001.htm |
| | | Toshiba Corp. Annual Report 2002 at 43, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2002.htm |
| | | Toshiba Corp. Annual Report 2003 at 35, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2003.htm |
| | | Toshiba Corp., Annual Report 2004 at 43, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2004/ar2004e.pdf |
| | | Toshiba Corp., Annual Report 2005 at 52, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2005/tar2005e.pdf |
| | | Toshiba Corp., Annual Report 2006, at 56, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2006/tar2006e.pdf |
| | | Toshiba Corp. Annual Report 2007 at 76, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2007.htm |
| | | Toshiba Corp. Annual Report 2008 at 78, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2008.htm |
| | | Toshiba Corp. Annual Report 2009 at 64, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2009.htm |
| | | Toshiba Corp. Annual Report 2010 at 71, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2010.htm |
| | | Toshiba Corp. Annual Report 2011 at 75, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2011/tar2011e.pdf |
| | | Toshiba Corp. Annual Report 2012 at 80, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2012/tar2012e.pdf |
| | | Toshiba Corp Annual Report 2013 at 82, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2013/tar2013e.pdf |
| | | Toshiba Entities' Objection and Responses to DAP's 1st Set of Interrogatories, *In Re Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1  in *Microlinc, LLC v. Intel Corp., et al.* , Case 2:07-cv-00488-MHS,  March 6, 2008, (E.D. Texas) |
| | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1  in *Typhoon Touch Technologies v. Dell, Inc. et al.* , August 20, 2008, Case: 6:07-cv-00546 LED (E.D. Texas). |
| | | Toshiba America, Inc. and Toshiba America Information Systems, Inc., Corporate Disclosure Statement Pursuant to Rule 7.1 in *Northpeak Wireless LLC v. 3Com Corporation, et al.,* Case 5:08-cv-01813-IPJ,  October 27, 2008 (N. D. Alabama, Northeast Division) |
| | | Toshiba America, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Magsil Corporation and Massachusetts Institute of Technology v. Seagate Technology et al.,* Case 1:08-cv-00940-HB, February 2, 2009 (D. Delaware). |
| | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Xpoint Technologies, Inc. v. Intel Corporation, et al.* , Case 1:09-cv-00026-SLR, June 1, 2009 (D. Delaware). |
| | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1  in *Innovative Biometric Technology, LLC v. Lenovo (United States), Inc., et al.* , Case 9:09-cv-81046-KLR, December 14, 2010 (S.D. Fla.) |
| | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Walker Digital, LLC v. Ayre Acoustics, Inc., et al.* , Case 1:11-cv-00321-LPS, Corporate Disclosure, June 10, 2011 (D. Delaware) |
| | | Toshiba America, Inc. Certificate of Interested Persons and Corporate Disclosure Statement Pursuant to Rule 7.1 in *Brandywine Communications Technologies, LLC v. Toshiba Corporation and Toshiba America, Inc.* , Case 6:11-cv-01856-CEH-DAB, December 16, 2011 (M.D. Fla.) |
| | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *FastVDO, LLC v. Apple, Inc., et al.* , Case 1:11-cv-00797-RGA, December 19, 2011 (D. Delaware) |
| | | Toshiba Corporation  et. al. Statement Pursuant to Rule 7.1 in *HSM Portfolio LLC and Technology Properties Limited LLC v. Fujitsu Limited, et. al.,* Case 1:11-cv-00770-RGA, Dkt. 161, January 18, 2012, (D. Delaware), |
| | | Toshiba America Information Systems Inc., et. al. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Ipventure, Inc. v. Acer, Inc., et al.* , Case 1:11-cv-00588-RGA, Dkt. 87, March 12, 2012, (D. Delaware). |
| | | Toshiba Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in *Graphics Properties Holdings, Inc. v. Toshiba America Information Systems Inc., et al.,*  May 14, 2012, at 1, Case 1:12-cv-00213-LPS, Dkt. 10, (D. Delaware). |
| | | Toshiba Entities' Motion for Partial Summary Judgment under Illinois Brick in *In Re TFT-LCD (Flat Panel) Antitrust Litigation* , MDL No. 1827, Dkt. 3575, September 9, 2011 (N.D. Cal.) |
| | | Deposition of Koji Kurosawa, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 30, 2012 at 123:24- 124:4 |
| | | Deposition of Richard Huber, *In Re: Cathode Ray (CRT) Antitrust Litigation* , August 1, 2012 at 86:3-9 |
| | | Deposition of Jay Alan Heinecke, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 31, 2012 at 158:10-18 |
| | | Inside Toshiba, available at: http://www.toshiba.com/taj/about_us.jsp |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| | | |
|---|---|---|
| | | Panasonic Corporation 20-F Annual Report filed September 13, 2004, at 12, 22, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312504155264/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed September 12, 2005, at 12, 18, 126, available at http://www.sec.gov/Archives/edgar/data/63271/000119312505183432/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed September 11, 2006, at 11, 17, 127, available at http://www.sec.gov/Archives/edgar/data/63271/000119312506188347/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed August 30, 2007, at 11, available at http://www.sec.gov/Archives/edgar/data/63271/000119312507192290/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed June 30, 2008, at 14, available at http://www.sec.gov/Archives/edgar/data/63271/000119312508143333/d20f.htm |
| | | Panasonic Corporation 20-F Annual Report filed June 30, 2009, at 9, available at  http://www.sec.gov/Archives/edgar/data/63271/000119312509141165/d20f.htm |
| | Defendant **Toshiba Corporation** owned and controlled joint venture Defendant **Matsushita Toshiba Picture Display Co., Ltd. (n/k/a MT Picture Display Co., Ltd.)** | Toshiba Corp., Annual Report 2003, at 35, 46, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2003/ar2003e.pdf |
| | | Toshiba Corp., Annual Report 2004, at 20, 43, 55, 74, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2004/ar2004e.pdf |
| | | Toshiba Corp., Annual Report 2005, at 40, 52, 67, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2005/tar2005e.pdf |
| | | Toshiba Corp., Annual Report 2006, at 43, 56, 70, available at http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2006/tar2006e.pdf |
| | | Business Integration Contract between Matsushita Electric Industrial Co., Ltd. and Toshiba Corporation, January 29, 2003 (TSB-CRT-00018162) |
| | | Toshiba Press Release 2003-1-29 Matsushita and Toshiba Announce Outline of New CRT Joint Venture, available at http://www.toshiba.co.jp/about/press/2003_01/pr2902.htm |
| | | Article, "Matsushita, Toshiba Advances CRT Joint Venture", March 28, 2003, available at: http://www.twice.com/news/matsushita-toshiba-advances-crt-joint-venture-2 |
| | | Notice on European Commission's Decision Concerning the Business of Color Picture Tubes, December 6, 2012, available at: http://www.toshiba.co.jp/about/ir/en/news/20121206.pdf |
| | | Deposition of Takashi Nakano, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 13, 2012 at 33:9-37:11; 42:23- 43:10 |
| | | Deposition of Tatsuo Tobinaga, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 16, 2012 at 18:12-19:2; 21:1-4; 115:20-22 |
| | | Deposition of Ayumu Kinoshita, *In Re: Cathode Ray (CRT) Antitrust Litigation* , February 5, 2013 at 36:4-7 |
| | | Deposition of Hun Sul Chu, *In Re: Cathode Ray (CRT) Antitrust Litigation* , February 11, 2014 at 20:1-2; 126:6-12 |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Panasonic Defendants' Objections and Responses to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Article, "Closure of MT Picture Display (M) Sdn. Bhd.", July 26, 2006, available at: https://www.toshiba.co.jp/about/ir/en/news/20060726.htm |

Supplemental Attachment A to Certain Direct Action Plaintiffs' Responses to Various Interrogatories
September 5, 2014

| Toshiba America Consumer Products, Inc.(a/k/a Toshiba America Consumer Products LLC) | Toshiba America Consumer Products, LLC owned and controlled by Toshiba America, Inc. | Toshiba America Consumer Products, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Parental Guide of TX. v. Thomson Inc. et. al*, Case 2:03-cv-00022-TJW, Dkt. 22, May 1, 2003 (E.D. Texas). |
|---|---|---|
| | | Toshiba America Consumer Products, LLC Corporate Disclosure Statement Pursuant to Rule 7.1 in *Digital Choice of Texas, LLC v. Sichuan Changhong Electronic Co., LTD., et al.*, Case 2:05-cv-00195-TJW, Dkt. 57, July 15, 2005 (E.D. Texas) |
| | | Toshiba Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in *Donald Ersler v. Toshiba America, Inc. et. al.* , Case 1:07-cv-02304-SMG, Dkt. 7, August 8, 2007 (E.D.N.Y.) |
| | | Toshiba America Consumer Products, LLC Corporate Disclosure Statement Pursuant to Rule 7.1 in *Lawrence Mann and Robert Stewart v. Toshiba America Consumer Products, L.L.C. and Toshiba America, Inc.* , Case 2:07-cv-03854-JAG-MCA, Dkt. 8, October 30, 2007 (D.C. N.J.) |
| | | Toshiba America Consumer Products, LLC Corporate Disclosure Statement Pursuant to Rule 7.1 in *Bradley J. Kreisler v. Toshiba America Consumer Products, L.L.C. and Toshiba Corporation* , Case 3:08-cv-00260-JPG -CJP, Dkt. 10, May 9, 2008 (S.D. Illinois) |
| | | Toshiba America Consumer Products, LLC Corporate Disclosure Statement Pursuant to Rule 7.1 in *Jason Asp v. Toshiba America Consumer Products, LLC .* , Case: 2:08-cv-00427-JDH-TPK, Dkt. 8, July 14, 2008 (S.D. Ohio) |
| | | Toshiba America, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in *Anvik Corporation v. IPS Alpha Technology, Ltd.* , Case 1:08-cv-04036-AKH -LMS, Dkt. 04, July 31, 2008 (S.D.N.Y.) |
| | | Corporate Disclosure Statement Pursuant to Rule 7.1 in *Promote Innovation LLC v. Toshiba Corporation et al.* , Case 2:10-cv-00100-TJW, Dkt. 38, June 21, 2010 (E.D. Texas) |
| | | Inside Toshiba, available at: http://www.toshiba.com/tai/about_us.jsp |
| | | Article, "Toshiba America Consumer Products Selects Waggener Edstrom Worldwide as Agency of Record for North America Consumer Products", June 10, 2009, available at: http://www.prnewswire.com/news-releases/toshiba-america-consumer-products-selects-waggener-edstrom-worldwide-as-agency-of-record-for-north-america-consumer-products-62080357.html |
| | | Article, "OSHIBA'S REGZA® TV WINS FIRST-EVER PC MAGAZINE GREENTECH HDTV AWARD", December 4, 2008, available at: http://www.mertecinteractive.com/recycling/42xv540award.html |
| | | Article, "Toshiba Announces Innovative Campaign With Dark Horse Comics and USA TODAY", June 16, 2010, available at: http://www.redorbit.com/news/entertainment/1880250/toshiba_announces_innovative_campaign_with_dark_horse_comics_and_usa/#GvrFuByI1jjt2pEU.99 |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014. |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Article, "Toshiba America Consumer Products Announces Appointment of Atsushi Murasawa as President and CEO", April 13, 2009, available at: http://www.bloomberg.com/apps/news?pid=newsarchive&sid=aVs3uarncwnfU |
| | Toshiba America, Inc. owned and controlled by Defendant Toshiba Corporation | See entry for Toshiba America, Inc., *infra* . |
| | Defendant Toshiba Corporation owned and controlled joint venture Defendant Matsushita Toshiba Picture Display Co., Ltd. (n/k/a MT Picture Display Co., Ltd.) | |

| Toshiba America Information Systems, Inc. | Toshiba America Information Systems, Inc. owned and controlled by Toshiba America, Inc. | Article, "Toshiba America Information Systems Deploys Oracle® Applications to Provide a "Flexible Foundation for the Future", May 1, 2006, available at: http://www.oracle.com/us/corporate/press/016616_EN |
|---|---|---|
| | | Press Release, "Toshiba Upgrades Kirabook with 4th Generation Intel Processors", 2014, available at: http://www.toshibapresscenter.com/press-releases/toshiba_upgrades_Kirabook.pdf |
| | | Press Release, "Toshiba America Appoints New National Sales Manager", May 20, 2005, available at: http://www.toshibacameras.com/news/pr/pr-05202005.pdf |
| | | Article, "Toshiba and GreatAmerica Form Strategic Relationship To Deliver Financing Strategies for Toshiba Telecom and VoIP Systems", November 16, 2004, available at: http://www.greatamerica.com/news/toshiba-and-greatamerica-form-strategic-relationship-to-deliver-financing-strategies-for-toshiba-telecom-and-voip-systems.aspx |
| | | Article, "Toshiba America Information Systems Inc. Names New President", June 23, 1997, available at: http://www.eetimes.com/document.asp?doc_id=1210590 |
| | | TAIS Job Posting, "Senior Attorney", Undated, available at: http://www.ocbar.org/Portals/0/pdf/JOB-TAISeniorAttorney.pdf |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Requests for Admission, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Toshiba Entities' Objections and Responses to DAP's 1st Set of Interrogatories, *In Re: Cathode Ray (CRT) Antitrust Litigation* , July 10, 2014 |
| | | Deposition of Richard Huber, *In Re: Cathode Ray (CRT) Antitrust Litigation* , August 1, 2012 at 12:5-7 |
| | | Deposition of Yoshiaki Uchiyama, *In Re: Cathode Ray (CRT) Antitrust Litigation* , August 1, 2012 at 85:18-86:2 |
| | Toshiba America, Inc. owned and controlled by Defendant Toshiba Corporation | See entry for Toshiba America, Inc., *infra* . |
| | Defendant Toshiba Corporation owned and controlled joint venture Defendant Matsushita Toshiba Picture Display Co., Ltd. (n/k/a MT Picture Display Co., Ltd.) | See entry for Toshiba America, Inc., *infra* . |

# EXHIBIT B

*In Re: Cathode Ray Tube (CRT) Antitrust Litigation*

# Expert Report of Vandy Howell, Ph.D.

Prepared for Hitachi, Ltd., Hitachi Displays, Ltd. (n/k/a Japan Display Inc.),
Hitachi Asia, Ltd., Hitachi America, Ltd., and Hitachi Electronic Devices (USA)

April 15, 2014

Highly Confidential

12.     Third, because my analysis focuses on the period after the Hitachi Defendants' final closure of their CDT and CPT production lines by April 2002, I specifically analyzed the transaction-level data in order to determine the precise details of the CDT and CPT sales transactions for each Hitachi Defendant subsequent to plant closure.  I examined the final sales transactions for each Hitachi Defendant, including the many descriptive variables in the datasets, such as the customers served, the date the purchase orders were placed, the date the products were shipped, the countries to which the products were shipped, and other variables indicating the type of transaction.[9]

13.     I have also reviewed industry data and derived the Hitachi Defendants' share of worldwide CDT and CPT sales.  For this calculation, I started with the quarterly sum of the Hitachi Defendants' CDT and CPT shipments.  Next, I collected total worldwide annual CDT and CPT shipments reported by Fuji Chimera and estimated quarterly industry shipments.[10]  I then calculated the Hitachi Defendants' share of worldwide industry sales in each quarter by dividing their quarterly shipments by the estimated quarterly industry sales.  The results are presented in detailed graphs.  *See* Exhibits 2C and 3C–D below.

14.     Finally, after synthesizing the transaction-level data to analyze the Hitachi Defendants' exit from the CRT industry, I applied my expertise in industrial organization and the related academic literature to determine whether the Hitachi Defendants could have affected prices for CRTs after the closure of all CRT production lines by 2002 through the end of the class period.

## IV.     Summary of Opinions

15.     All of the Hitachi Defendants exited the CDT and CPT industries (*i.e.*, ceased both manufacturing and sales) by no later than March 2003.  Shortly after the Hitachi Defendants publicly announced their exit from CDT and CPT manufacturing worldwide in 2001 and 2002, the Hitachi Defendants closed their only remaining CDT and CPT production lines and stopped

---

[9] For example, the TNO field in HDP-CRT00018516 indicates whether a transaction represents a return.  For a description of the information captured in the TNO field, *see* letter from Morgan Lewis to Andrus Anderson, 9/14/2012, responses to Questions 16-20 on HDP-CRT00018516-T, "Electric Data" tab.

[10] *See* Flat Panel Display Applications: Trends and Forecasts, Fuji Chimera Research Institute, Annual Reports, 2000–2007.  Quarterly industry sales are estimated as one fourth of total industry annual sales for the year in which the quarter occurred.

producing such tubes globally.[11]  Very few sales were made after production ceased.  These sales were related to servicing existing orders for a limited set of historically-large customers.

- **Exit from the CDT Industry:**  HTL stopped manufacturing CDTs in December 2001, when it closed its final CDT production lines in Japan, Singapore and Malaysia.  HAS, HAL, HED(US) and HDP never manufactured CDTs.  HED(US)'s final CDT sale took place on August 28, 2000 and none of the Hitachi Defendants sold any CDTs to the United States after 2001.  HAS's final CDT sale took place in June 2002, and the last revenue-earning CDT sale by HTL took place on October 24, 2002.  After October 2002, none of the Hitachi Defendants recorded any revenue-earning CDT sales and all remaining CDT transactions were returns from customers and represented negative revenue.[12]  *See* Section V.B.1 below.

- **Exit from the CPT Industry:**  HTL stopped manufacturing CPTs in October 1998.  HED(US) stopped manufacturing CPTs in April 2002.  HAS, HAL and HDP never manufactured CPTs.  HTL's final CPT sale took place in September 2002, and the final HED(US) CPT sales transaction was recorded on March 20, 2003.  *See* Section V.B.2 below.

16.  After exiting the CDT and CPT industries by March 2003, the Hitachi Defendants did not have the ability or incentive to affect prices for CDTs or CPTs and their economic incentives were no longer consistent with the objectives of the alleged conspiracy (*i.e.*, to raise the market price of CRTs):

- The Hitachi Defendants did not participate in the CDT and CPT marketplaces after October 2002 and March 2003, respectively, either producing or selling.  Because of this, they clearly could not impact prices for those products after that time.  After March 2003, the Hitachi Defendants also had no ability to affect CRT prices by participating in the alleged cartel mechanisms, such as market share or customer allocation, because they had no production capacity, no inventory, and no sales.

---

[11] The words "manufacturing" and "production" are used interchangeably throughout the report and are equivalent.
[12] The term "revenue-earning" refers to positive revenue transactions, which represent sales to customers and excludes transactions representing returns, discounts or other deductions.

- The Hitachi Defendants lost the ability to impact prices well before this March 2003 date. A very small competitor with little production capacity can rarely influence prices in an industry. The extent to which it can impact prices depends chiefly on its production capacity. The Hitachi Defendants' production capacity was zero for both CDTs and CPTs by April 2002. From this point in time through the end of the class period in 2007, the Hitachi Defendants could not affect prices for CDTs or CPTs because they both had no CDT or CPT production capacity and only made a very small number of sales to the marketplace until March 2003, when they stopped selling these products. *See* Section VI.B below.

- By March 2003, after exiting the CDT and CPT industries, the Hitachi Defendants no longer had economic incentives consistent with those of the alleged cartel. The Hitachi Defendants made no CDT or CPT sales, had no inventory of CDTs or CPTs to sell, and had no CDT or CPT production capacity that would allow them to benefit from higher CDT and CPT prices. *See* Section VI.C below.

## V.     All of the Hitachi Defendants Exited the CDT and CPT Industries by March 2003

17.     In this section, using the Hitachi Defendants' CDT and CPT sales data produced in this litigation, I analyze the amount and nature of the Hitachi Defendants' CDT and CPT sales in the years surrounding their CDT and CPT production line closures.[13]  First, I describe the Hitachi Defendants' involvement in CDT and CPT production and sales.  Second, I present the progression of the Hitachi Defendants' CDT and CPT sales through their last sale and exit from each of these industries.

18.     My analysis of the data shows that all of the Hitachi Defendants were entirely out of the CDT and CPT industries by March 20, 2003.  The Hitachi Defendants publicly announced their exit from the CDT industry in July 2001 and from the CPT industry in February 2002, citing weak demand for CDTs and CPTs and difficulties in achieving cost savings and profitability.[14]

---

[13] Throughout the report, sales will refer to gross sales and gross units unless otherwise specified.  Products classified in the data as "MM CRT"'s are folded into CDTs.

[14] "The sluggishness of the desktop PC market has reduced demand for CRTs for PC monitors, leading to a sharp fall in prices."  *See* Hitachi Press Release, "Hitachi to Withdraw from CRTs for PC Monitors – Company Will

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief. This declaration was executed on the 15 day of April 2014, at San Francisco, California.

_____
    Vandy Howell, Ph.D.

# EXHIBIT C

## FILED UNDER SEAL

# EXHIBIT D

## FILED UNDER SEAL

# EXHIBIT E

Page 1

1          UNITED STATES DISTRICT COURT

2         NORTHERN DISTRICT OF CALIFORNIA

3             SAN FRANCISCO DIVISION

4

5    ----------------------------)

6    IN RE: CATHODE RAY TUBE (CRT))

7    ANTITRUST LITIGATION        )

8    _____)

9    This Document Relates to:   ) No. 3:07-cv-05944SC

10   ALL ACTIONS                 ) MDL No. 1817

11   _____)

12

13             HIGHLY CONFIDENTIAL

14        DEPOSITION OF TAKASHI NAKANO

15          San Francisco, California

16            Friday, July 13, 2012

17

18

19

20

21   Reported by:

     ASHLEY SOEVYN

22   CSR No. 12019

23

24

25

Page 33

```
1    Picture Display Company, Limited.              10:29:03

2        A.   Well, this company is a joint venture  10:29:33

3    company between Matsushita and Toshiba, and it had  10:29:37

4    that functionality of manufacturing and selling  10:29:41

5    CPTs.  It has the functionality of that.        10:29:46

6        Q.   Who controls MTPD?                     10:29:49

7            MR. YOHAI:  Objection as to the timeframe.  10:30:06

8    But you can answer.                             10:30:08

9            THE WITNESS:  Well, the shareholders of  10:30:15

10   MTPD are Panasonic and Toshiba.  And in and after  10:30:17

11   March 2007, its shareholders is Panasonic.      10:30:30

12   BY MR. LAMBRINOS:                               10:30:42

13       Q.   When was MTPD formed?                  10:30:42

14       A.   The company was formed in January 2003.  10:31:18

15   And the Toshiba CRT business and Matsushita's CRT  10:31:22

16   business were transferred to it in March 2003.  10:31:29

17       Q.   From January 2003 to March 2007, were  10:31:39

18   Panasonic and Toshiba equal shareholders?       10:31:43

19       A.   No, they were not equal.              10:31:58

20       Q.   Can you please describe the shareholding  10:32:01

21   relationship and who held what shares?          10:32:08

22       A.   Up until March 2007, Panasonic owned 64.5  10:32:35

23   percent and Toshiba 35.5 percent.  But in March 2007  10:32:42

24   and thereafter, Panasonic was 100 percent       10:32:49

25   shareholders.                                   10:32:54
```

Page 151

1   STATE OF CALIFORNIA     ) ss:

2   COUNTY OF MARIN         )

3

4        I, ASHLEY SOEVYN, CSR No. 12019, do hereby

5   certify:

6        That the foregoing deposition testimony was

7   taken before me at the time and place therein set

8   forth and at which time the witness was administered

9   the oath;

10        That the testimony of the witness and all

11   objections made by counsel at the time of the

12   examination were recorded stenographically by me,

13   and were thereafter transcribed under my direction

14   and supervision, and that the foregoing pages

15   contain a full, true and accurate record of all

16   proceedings and testimony to the best of my skill

17   and ability.

18        I further certify that I am neither counsel for

19   any party to said action, nor am I related to any

20   party to said action, nor am I in any way interested

21   in the outcome thereof.

22        IN THE WITNESS WHEREOF, I have transcribed my

    name this 17th day of July, 2012.

23

24

25             ASHLEY SOEVYN, CSR 12019

# EXHIBIT F

HIGHLY CONFIDENTIAL

                                                      Page 1

1              UNITED STATES DISTRICT COURT
            NORTHERN DISTRICT OF CALIFORNIA
2                 SAN FRANCISCO DIVISION
3    Case No. 3:07-cv-05944 SC
     MDL No. 1817
4    -----------------------------------x
     IN RE:  CATHODE RAY TUBE (CRT)
5            ANTITRUST LITIGATION
6    -----------------------------------x
7    This Document Relates to:
     ALL ACTIONS
8    -----------------------------------x
9                        599 Lexington Avenue
                         New York, New York
10
                         October 9, 2014
11                       9:10 a.m.
12
13           30(b)(6) DEPOSITION of PANASONIC
14   DEFENDANTS and its Representative ROBERT L.
15   NOWICKI, taken by the Plaintiffs, held at the
16   aforementioned time and place, before Sherri
17   Flagg, a Registered Professional Reporter,
18   Certified LiveNote Reporter, and Notary Public.
19
20
21
22
23
24
25

HIGHLY CONFIDENTIAL

Page 10

1    ceased to exist in any form; division,

2    corporate or otherwise?

3           A.    That name is not in current use.

4           Q.    Did the division that it was get a

5    new name?

6           A.    No.

7           Q.    Okay.  So whatever that division

8    did or operated or controlled may have been

9    moved over to other parts of Panasonic --

10          A.    That's correct.

11          Q.    -- the large family?

12          A.    That is correct.

13          Q.    But it did not continue as a

14   self-sustaining unit?

15          A.    That is true.

16          Q.    Okay.  Then let's go to 1(D) which

17   is the Victor Company of Japan, Limited (JVC).

18   And I'm going to use JVC for my questions to

19   stand for Victor Company of Japan, Limited.  Is

20   that okay, sir?

21          A.    Yes.

22          Q.    Has the ownership of that entity

23   changed between 1995 and the present?

24          A.    Yes.

25          Q.    Okay.  So then let's go back to

HIGHLY CONFIDENTIAL

Page 11

1    1995 and take it by segments.  In 1995 what was

2    the ownership of Victor Company of Japan or

3    JVC?

4         A.    I can only speak to Panasonic's

5    ownership and that Panasonic held A -- I'm

6    sorry, MEI, which is the Japanese parent of

7    MECA, held a 52.4 percent interest in JVC until

8    August 2007.

9         Q.    Okay.  Do you know of any of the

10   other major shareholders of JVC up until August

11   of 2007?

12        A.    I do not.

13        Q.    Okay.  What happens in August of

14   2007?

15        A.    Well, August 2007 into September

16   2008, Panasonic Corporation, now the name of

17   what was formerly called MEI, held a 36.8

18   percent interest in JVC.

19        Q.    That's between August 2007 and

20   September 2008?

21        A.    That's correct.

22        Q.    Okay.  And then what happens in

23   September of 2008?

24        A.    As of March 31st, 2008, MEI held a

25   36.8 percent interest in the merged entity of

HIGHLY CONFIDENTIAL

Page 18

1

2

C E R T I F I C A T I O N

3

4          I, Sherri Flagg, a Registered

5  Professional Reporter, Certified LiveNote

6  Reporter, and a Notary Public, do hereby

7  certify that the foregoing witness, ROBERT L.

8  NOWICKI, was duly sworn on the date indicated

9  and that the foregoing is a true and accurate

10  transcription of my stenographic notes.

11          I further certify that I am not

12  employed by nor related to any party to this

13  action.

14

15

16

17

18          Sherri Flagg, RPR, CLR

19

20

21

22

23

24

25

EXHIBIT G

Page 1

1            UNITED STATES DISTRICT COURT
          NORTHERN DISTRICT OF CALIFORNIA
2              SAN FRANCISCO DIVISION
             CASE NO. 3:07-CV-05944-SC
3                  MDL NO. 1917

4

5   IN RE: CATHODE RAY TUBE (CRT)

6   ANTITRUST LITIGATION

7   _____

8   This Document Relates to:

9   ALL ACTIONS

10  _____/

11

12                          Kenny Nachwalter, P.A.
                            201 South Biscayne Boulevard
13                          Suite 1100
                            Miami, Florida 33131
14                          Tuesday, November 4th, 2014
                            12:58 p.m. - 1:45 p.m.

15

16          DEPOSITION OF PATRICK BARRETT

17      as 30(b)(6) representative of Hitachi, Ltd.

18

19          Taken before Beverly Bourlier James,

20   Registered Professional Reporter, Certified Realtime

21   Reporter and Notary Public in and for the State of

22   Florida at Large, pursuant to Notice of Taking

23   Deposition filed in the above-mentioned cause.

24

25

1    Electronic Devices (USA), Inc. to increase or

2    decrease prices for the CRTs sold by Hitachi

3    Electronic Devices (USA), Inc.?

4        A.     No.

5        Q.     During the relevant period, did Hitachi

6    Displays, Ltd. have the ability to determine or

7    modify budgetary decisions made by Hitachi Electronic

8    Devices (USA), Inc.?

9        A.     No.

10        Q.     Between January 1, 1995 and September 30,

11    2002, what was the percentage amount, if any, of

12    Hitachi, Ltd.'s ownership share in Shenzhen SEG

13    Hitachi Color Display Devices, Ltd.?

14        A.     Hitachi, Ltd. had a 25 percent ownership

15    share in Shenzhen SEG Hitachi Color Display Devices,

16    Ltd. from January 1, 1995 to September 30, 2002.

17        Q.     Between October 1, 2002 and November 7,

18    2007, what was the percentage amount, if any, of

19    Hitachi, Ltd.'s ownership share in Shenzhen SEG

20    Hitachi Color Display Devices, Ltd.?

21        A.     Hitachi, Ltd. had no ownership share of

22    Shenzhen SEG Hitachi Color Display Devices, Ltd. from

23    October 1, 2002 to November 7, 2007.

24        Q.     Between October 1, 2002 and November 7,

25    2007, what was the percentage amount, if any, of

1   Hitachi Display, Ltd.'s ownership share in Shenzhen

2   SEG Hitachi Color Display Devices, Ltd.?

3       A.     Hitachi Displays, Ltd. had a 25 percent

4   ownership share in Shenzhen SEG Hitachi Color Display

5   Devices, Ltd. from October 1, 2002 to November 7,

6   2007.

7       Q.     When, if ever, did Hitachi, Ltd. sell its

8   ownership share in Shenzhen SEG Hitachi Color Display

9   Devices, Ltd.?

10      A.     Hitachi, Ltd.'s Display Group was spun off

11  to form Hitachi Displays, Ltd. on October 1, 2002.

12  At that time, Hitachi, Ltd.'s ownership share in

13  Shenzhen SEG Hitachi Color Display Devices, Ltd. was

14  transferred to Hitachi Displays, Ltd.

15      Q.     When, if ever, did Hitachi Displays, Ltd.

16  sell its ownership share in Shenzhen SEG Hitachi

17  Color Display Devices, Ltd.?

18      A.     Hitachi Displays, Ltd. sold its minority

19  ownership share in Shenzhen SEG Hitachi Color Display

20  Devices, Ltd. through an agreement executed on

21  November 8, 2007.

22      Q.     Between January 1, 1995 and November 7,

23  2007, did Hitachi, Ltd. have the ability to remove

24  officers or directors at Shenzhen SEG Hitachi Color

25  Display Devices, Ltd.?

```
                                                   Page 39

 1                    C E R T I F I C A T E

 2

 3       STATE OF FLORIDA:

 4       COUNTY OF MIAMI-DADE:

 5

 6               I, the undersigned authority, certify that

 7       PATRICK BARRETT personally appeared before me on

 8       November 4, 2014 and was duly sworn by me.

 9

10               WITNESS my hand and official seal this 4th

11       day of November, 2014.

12

13

                             BEVERLY BOURLIER JAMES

14                           My Commission #EE091768

                             Expires September 9th, 2015

15

16

17

18

19

20

21

22

23

24

25
```

Page 40

1                    C E R T I F I C A T E

2

3       STATE OF FLORIDA:

4       COUNTY OF MIAMI-DADE:

5              I, BEVERLY BOURLIER JAMES, a Notary Public

6       for the State of Florida at Large, hereby certify

7       that I reported the deposition of PATRICK BARRETT;

8       and that the foregoing pages constitute a true and

9       correct transcription of my shorthand report of the

10      deposition by said witness on this date.

11             I further certify that I am not an attorney

12      or counsel of any of the parties, nor a relative or

13      employee of any attorney or counsel connected with

14      the action nor financially interested in the action.

15             WITNESS my hand and official seal in the

16      State of Florida, this 4th day of November, 2014.

17

18             _____

19                    BEVERLY BOURLIER JAMES

                      Registered Professional Reporter

20                    Certified Realtime Reporter

                      Certified LiveNote Reporter

21                    Florida Professional Reporter

                      NCRA Realtime Systems Administrator

22

23

24

25

# EXHIBIT H

Page 1

1      IN THE UNITED STATES DISTRICT COURT

2        NORTHERN DISTRICT OF CALIFORNIA

3          SAN FRANCISCO DIVISION

4    _____

5    IN RE: CATHODE RAY TUBE (CRT) )

6    ANTITRUST LITIGATION          ) No. 3:03-cv-05944 SC

7                                  ) MDL No. 1917

8    _____

9    This Document Relates to:     )

10   ALL PENDING ACTIONS           )

11   _____

12

13

14        VIDEOTAPED DEPOSITION OF WAYNE PARK

15            Los Angeles, California

16          Tuesday, November 17, 2015

17                Volume I

18

19

20

21   Reported by:

22   JUDITH A. MANGO

23   CSR No. 5584

24   Job No. 2187495

25   PAGES 1 - 148

1    CRT, which Zenith used to buy from Toshiba.

2        Q    And do you recall buying CRTs from Toshiba

3    in 1999?

4        A    In 1999 I got out of Zenith, so I cannot

5    tell.  But before, we bought from.                    10:22:13

6        Q    When did you leave Zenith in 1999?

7        A    End of '98 I left.

8        Q    And where did you go?

9        A    LG -- back to LG Electronics.  At that time

10   I was transferred to the appliance OEM division        10:22:28

11   located in Chicago area.

12       Q    Who informed you of your transfer out of

13   Zenith?

14       A    Michael Ahn notified me that I'm being

15   transferred out of Zenith.                             10:22:49

16       Q    And would that have come from above him at

17   LG, from Mr. Cho or from Mr. Koo?

18       A    Yeah.

19            MR. ESTRADA:  Objection; calls for

20   speculation.                                           10:23:00

21            THE WITNESS:  Executive level movement is

22   always reported and approved by CEO.

23   BY MR. RANDALL:

24       Q    And did you know whether Mr. Koo approved

25   that transfer for you in 1998, 1999?                   10:23:10

1     Q     Could LG headquarters tell you what price

2   to set for a Zenith CRT-based television?

3     A     They -- they cannot, because -- I have to

4   be clear.  We -- we might be a little bit confused.

5            When I was doing the sales-related job in     14:02:59

6   2001, 2000, Zenith stopped manufacturing TV sales --

7   TV product and Zenith outsourced its TV product.

8            So I have to make -- if I have to sell TV

9   at a certain price, and if it -- the loss is too

10  big, then I would rather reduce the volume or        14:03:33

11  renegotiate with the outsourcing factory to cut the

12  cost down.

13           If they cannot cut the cost down, then I

14  would probably reduce the volume to reduce the limit

15  of the loss to -- to make my business plan P&L, not  14:03:51

16  target.

17    Q     Let me ask you about that, because you

18  mentioned when you went back to Zenith in 2000 --

19    A     Uh-hmm.

20    Q     -- Zenith was no longer making its own      14:04:03

21  tubes; is that right?

22    A     Right.

23    Q     So at that point Zenith was outsourcing the

24  making of televisions, CRT-based televisions --

25    A     Uh-hmm.                                      14:04:14

1      Q     -- and the tubes that would go into those

2    CRT-based televisions; is that right?

3      A     Uh-hmm.

4      Q     Before that point in time Zenith was making

5    its own tubes --                                    14:04:23

6      A     Yes.

7      Q     -- is that right?

8            And I think you testified that there was a

9    certain percentage of large size tubes, 32-inch,

10   36-inch, that were made by Toshiba.                 14:04:34

11     A     Yes, I recall that.

12     Q     Was that a major percentage of the

13   CRT-based televisions sold by Zenith?

14     A     No.  As you have seen in the exhibit in the

15   past, it was like -- target quantity was like a     14:04:45

16   hundred thousand units of 32-inch and 40,000 units

17   in the 36-inch.

18           Generally the target quantity is the

19   optimistic number, right?  So the actual production

20   per year must have been smaller than that.  And that  14:05:06

21   number is a very small portion of Zenith's total

22   business volume.  Very small portion.

23     Q     When you say "very small portion," what

24   percentage would you put as an estimate?

25     A     Estimate, less than ten percent, I should   14:05:20

1    say.

2        Q    Now, after the point when you came back in

3    2000, Zenith was no longer making its own tubes and

4    they were outsourcing that production.

5        A    Uh-hmm.                                    14:05:37

6        Q    Where, geographically speaking, did they

7    outsource their production?

8        A    In North America, either -- mostly in

9    Mexico border area, U.S./Mexico border area.

10       Q    Why was it important that the outsourcing   14:05:53

11   happen in North America?

12       A    The biggest reason was the NAFTA tariff.

13   NAFTA imposed import duty of five percent for every

14   TV set we are importing out of North Ameri -- North

15   American territory.                                 14:06:16

16           And, as I told you, in this

17   highly-competitive TV market where operating budget

18   is so thin, five percent gap is a very big

19   disadvantage.  And also TV price is always eroding.

20   But if you buy from offshore, from Far East, Asia,   14:06:36

21   you have longer lead time, meaning you have a higher

22   risk of price erosion longer than other people and

23   also shipping cost addition.

24           So all the economy reasons dictate --

25   almost dictate you buy from North American facility.  14:06:53

Page 148

1        I, the undersigned, a Certified Shorthand

2    Reporter of the State of California, do hereby

3    certify:

4        That the foregoing proceedings were taken

5    before me at the time and place therein set forth;

6    that any witnesses in the foregoing proceedings,

7    prior to testifying, were administered an oath; that

8    a record of the proceedings was made by me using

9    machine shorthand which was thereafter transcribed

10   under my direction; further, that the foregoing is a

11   true record of the testimony given.

12       Further, that if the foregoing pertains to

13   the original transcript of a deposition in a Federal

14   Case, before completion of the proceedings, review

15   of the transcript [ ] was [ ] was not requested.

16       I further certify I am neither financially

17   interested in the action nor a relative or employee

18   of any attorney or any party to this action.

19       IN WITNESS WHEREOF, I have this date

20   subscribed my name.

21

22   Dated: 12/1/2015

23

24                    JUDITH A. MANGO

25                    CSR No. 5584

# EXHIBIT I

AO 450 (Rev. 5/85) Judgment in a Civil Case
Case 4:07-cv-05944-JST Document 4812-2 Filed 09/06/16 Page 61 of 61
Case 3:07-cv-05944-JST Document 3862 Filed 09/04/15 Page 61 of 61

# United States District Court

### WESTERN DISTRICT OF WASHINGTON
### AT SEATTLE

COSTCO WHOLESALE CORPORATION,

      Plaintiff,

          v.

AU OPTRONICS CORPORATION, AU OPTRONICS
CORPORATION AMERICA, LG DISPLAY CO., LTD.,
and LG DISPLAY AMERICA, INC.,

      Defendants.

**JUDGMENT IN A CIVIL CASE**

CASE NUMBER:   C13-1207RAJ

---

**X**   **Jury Verdict**. This action came before the Court for a trial by jury.  The issues have been tried and the jury has rendered its verdict.

_____   **Decision by Court**.  This action came to consideration before the Court.  The issues have been considered and a decision has been rendered.

THE COURT HAS ORDERED THAT

     Based on the jury's October 23, 2014 verdict and the court's June 4, 2015 findings of fact and conclusions of law, the court enters judgment for Plaintiff and against Defendants for $61,971,040.

     Dated this 4th day of June, 2015.

                      WILLIAM M. MCCOOL
                      Clerk

                      /s Lynn Kandziora
                      Deputy Clerk