# EXHIBIT 1

CRT

FOS FEES FROM INCEPTION THROUGH MARCH 31, 2015

| Date | Name | Title | Hours | Rate | Amount | Narrative | TASK |
|---|---|---|---|---|---|---|---|
| 11/28/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 850 | 1,020.00 | REVIEW MULTIPLE E-MAILS TO AND FROM CHRIS LOVELL RE NEW CASES AND VENUE, REPLIES THERETO (4X) (.5), REVIEW E-MAILS TO AND FROM CRAIG CORBITT RE SAME AND REPLIES THERETO (.3), REVIEW E-MAILS TO AND FROM MATT SCHULTZ RE SAN FRANCISCO DIVISION NORTHERN CALIFORNIA FILINGS BY BRUCE SIMON (PEARSON, ET AL.) AND LIEFF CABRASER AND LIST OF DEFENDANTS, AND REPLIES THERETO (.4) | |
| 11/28/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 850 | 935.00 | CONFER W/ CRAIG CORBITT, JUDITH ZAHID AND MATT SCHULTZ RE COMPLAINT, DEFENDANTS TO NAME, VENUE, ETC. (.5), REVIEW MULTIPLE E-MAILS RE COMPLAINT, VENUE, ETC., AND REPLIES THERETO (4X) (.6) | |
| 11/29/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 850 | 510.00 | REVIEW PROPOSED COMPLAINT AND EDIT (.6) | |
| 12/4/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 850 | 340.00 | REVIEW E-MAILS TO AND FROM ZELLE PARTNERS RE STRATEGIES FOR GOVERNMENT BODY PLAINTIFFS, ETC. (.4) | |
| 12/11/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 850 | 170.00 | REVIEW MDL REPLY BY CALIFORNIA PLAINTIFFS (.2) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/11/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.10 | 850 | 1,785.00 | CONFER W/ MATT SCHULTZ RE NEW COMPLAINT AND STATUS (.2), CONFER W/ GARY HALLING RE NEW FILING FOR INDIRECT-PURCHASER AND MDL PROCEEDINGS (.3), REVIEW E-MAILS TO AND FROM CRAIG CORBITT RE SAME (.2), CONFER W/ MATT SCHULTZ RE STRATEGIES FOR MDL (.10, CONFER W/ ERIC FASTIFF RE MDL PROCEEDING (.2), REVIEW MDL BRIEFS, ETC., NOTICES OF APPEARANCE, LIST OF CASES, ETC. (1.1) | |
| 12/13/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 850 | 170.00 | CONFER W/ DANIEL MASON RE STATUS AND STRATEGIES FOR CASE PROSECUTION (.2) | |
| 12/18/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 850 | 170.00 | REVIEW J. FIGONE NOTICE OF RELATED CASES (.2) | |
| 12/27/2007 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 850 | 425.00 | CONFER W/ CHRIS LOVELL AND WITH CRAIG CORBITT RE STATUS AND STRATEGIES FOR MDL PROCEEDINGS AND CASE MANAGEMENT (.4), REVIEW VOICEMAIL FROM CHRIS LOVELL RE CASE MANAGEMENT ISSUES (.1) | |
| 1/15/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 900 | 450.00 | CONFER W/ CRAIG CORBITT, QIANWEI FU RE JPML HEARING, REVIEW MULTIPLE E-MAILS FROM BRUCE SIMON RE SAME (.5) | |
| 1/17/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 900 | 180.00 | CONFER W/ SABRA (COURT CLERK) RE RELATED CASE MOTION (.2) | |
| 1/23/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | CONFER W/ DAN GUSTAFSON RE NEW CASE, ETC. (.3) | |
| 1/25/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 900 | 180.00 | CONFER W/ MATT SCHULTZ RE JPML ARGUMENT (.2) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/28/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 900 | 540.00 | REVIEW MULTIPLE E-MAILS TO AND FROM CO-COUNSEL RE JPML STRATEGIES, ETC., REVIEW REPLIES THERETO (.6) | |
| 1/31/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 900 | 360.00 | REVIEW E-MAILS TO AND FROM BRUCE JACKSON RE MDL HEARING STATUS (3X) (.4) | |
| 2/7/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 900 | 630.00 | CONFER W/ MATT SCHULTZ, CRAIG CORBITT RE CRT SERVICE OF PROCESS ON FOREIGN DEFENDANTS, ETC., REVIEW E-MAIL FROM CHRIS LOVELL RE SAME, REVIEW REPLIES THERETO, REVIEW E-MAILS TO AND FROM MATT SCHULTZ, ET AL. RE CASE MANAGEMENT ISSUES (.7) | |
| 2/13/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 900 | 990.00 | REVIEW AND REVISE CONSOLIDATED AMENDED COMPLAINT (1.1) | |
| 2/14/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 900 | 1,080.00 | DRAFT AND REVISE CONSOLIDATED AMENDED COMPLAINT (1.2) | |
| 2/19/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 900 | 180.00 | REVIEW E-MAIL FROM AND TO CRAIG CORBITT RE CO-LEAD MOTION (.2) | |
| 2/20/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 900 | 540.00 | REVIEW MULTIPLE E-MAILS RE JPML ASSIGNMENT TO NORTHERN DISTRICT OF CALIFORNIA, CASE MANAGEMENT CONFERENCE W/ SAMUEL CONTI SCHEDULED FOR MARCH 7, CONFER W/ J. HAMILTON (DOJ) RE INTERVENTION, STAY, ETC. (.6) | |
| 2/22/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 900 | 720.00 | REVIEW AND REVISE SCARPULLA DECLARATION IN SUPPORT OF MOTION RE APPOINTMENT OF LEAD COUNSEL, ETC. (.8) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 900 | 360.00 | REVIEW AND REVISE ADDITIONAL STATEMENT RE DOJ STAY FOR MOTION TO APPOINT LEAD COUNSEL (.4) | |
| 2/25/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 900 | 1,080.00 | REVIEW AND REVISE MOTION AND MEMO AND DECLARATION IN SUPPORT OF CO-LEAD COUNSEL APPOINTMENT FOR INDIRECT-PURCHASER PLAINTIFFS (1.2) | |
| 3/3/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 900 | 540.00 | REVIEW MULTIPLE MOTIONS FOR DIRECT-PURCHASER LEAD COUNSEL, CONFER W/ JOSEPH R. SAVERI RE SAME (.6) | |
| 3/4/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 900 | 180.00 | CONFER W/ CRAIG CORBITT, CHRIS MICHELETTI RE CASE MANAGEMENT CONFERENCE HEARING AND MOTIONS (.2) | |
| 3/5/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 900 | 1,260.00 | REVIEW E-MAILS FROM AND TO CHRIS MICHELETTI RE AMENDMENTS TO COMPLAINT AND ADDITIONAL PLAINTIFFS FOR CERTAIN STATES, DROP ALABAMA BECAUSE OF NEW RULING BY ALABAMA STATE SUPREME COURT (.4), REVIEW MOTION TO APPOINT LEAD COUNSEL BY KARON (.3), CONFER W/ CHRIS LOVELL RE SAME AND WORK ASSIGNMENTS (.4), CONFER W/ CRAIG CORBITT RE STATUS OF MOTIONS (.3) | |
| 3/6/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 900 | 180.00 | REVIEW E-MAILS RE STATUS OF MOTIONS, ETC. (.2) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/7/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 900 | 360.00 | REVIEW ORDER RE CASE MANAGEMENT CONFERENCE AND E-MAIL TO CRAIG CORBITT, ET AL. RE SAME (.2), REVIEW ORDER RE DOJ MOTION TO INTERVENE AND E-MAIL TO NIALL LYNCH RE SAME (.2) | |
| 3/12/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 900 | 540.00 | REVIEW PROPOSED CASE MANAGEMENT CONFERENCE STATEMENT FROM MARIO ALIOTO, CONFER W/ JUDITH ZAHID RE SAME, CONFER W/ CRAIG CORBITT RE SAME, CONFER W/ BRUCE SIMON W/ JUDITH ZAHID RE REVISED CASE MANAGEMENT CONFERENCE STATEMENT, REVIEW REVISED CMC STATEMENT AND COMMENT, EDIT (.6) | |
| 3/13/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 900 | 360.00 | REVIEW AND REVISE BRIEF OPPOSITION TO OTHER CO-LEADS(.4) | |
| 3/19/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.60 | 900 | 1,440.00 | CONFER WITH JUDITH ZAHID RE PLAINTIFFS SUPPORTING BRIEF, REVIEW AND COMMENT ON SAME (.3), REVIEW MULTIPLE EMAILS RE SAME (.2), REVIEW DIRECT PURCHASERS CASE MANAGEMENT CONFERENCE STATEMENT AND EMAILS TO AND FROM JUDITH ZAHID AND CRAIG CORBITT RE SAME (.4), REVISE SETTLEMENT CHANGES WITH CO-LEAD MOTION AND CONFER WITH CRAIG CORBITT RE SAME (.3), CONFER WITH JUDITH ZAHID RE CASE MANAGEMENT STATEMENT, EMAILS TO AND FROM J. ALIOTO RE SAME (.4) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/20/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 900 | 990.00 | CONFER WITH CRAIG CORBITT AND DAN MASON RE CO-LEAD-LEAD MOTION AND STRATEGIES, ETC. (.7), CONFER WITH J. SAVERI RE SAME AND CHI MEI ISSUES (.3), EMAIL TO J. SANDERS RE CHI MEI ISSUES (.1). | |
| 3/21/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 900 | 630.00 | CONFER WITH DAN MASON AND CRAIG CORBITT RE REPLYING TO CO-LEAD MOTION AND STRATEGIES FOR SAME (.4), CONFER WITH JUDITH ZAHID AND TRAVISS GALLOWAY RE BRIEF (.3). | |
| 3/25/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 900 | 990.00 | REVIEW AND REVISE CASE MANAGEMENT CONFERENCE STATEMENT FOR INDIRECT PURCHASERS AND CONFER WITH JUDITH ZAHID RE SAME (.9), CONFER WITH CRAIG CORBITTE, ET AL. RE STATUS AND STRATEGIES (.2). | |
| 3/25/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.00 | 900 | 1,800.00 | REVIEW MULTIPLE STATE REGULATIONS TO MOTION FOR LEAD COUNSEL (.4), CONFER WITH J. SANDERS RE POSSIBLE MOTION, CONFER WITH CHI MEI (.2), FURTHER REVIEW AND COMMENT ON CASE MANAGEMENT CONFERENCE STATEMENT FOR INDIRECT PURCHASER'S, CONFER WITH JUDITH ZAHID RE SAME (.4), EMAILS TO AND FROM CRAIG CORBITT RE SAME (.2), REVIEW BALL AND KARON REPLY BRIEF AND RESEARCH 25(G), ETC., CONFER WITH JUDITH ZAHID RE SAME, EMAILS TO AND FROM CRAIG CORBITT RE SAME (.6). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.00 | 900 | 900.00 | REVIEW AND REVISE FIRST DRAFT OF CASE MANAGEMENT CONFERENCE STATEMENT, REVIEW COMPLAINTS FOR ALLEGATIONS OF PRODUCTS, ETC. (.7), CONFER WITH TRAVISS GALLOWAY RE RESPONSE TO BALL AND KARON REPLY BRIEF (.3). | |
| 3/26/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.00 | 900 | 900.00 | REVIEW MULTIPLE VOICE MAILS AND EMAILS AND CONFER WITH C. LOVALL RE EX CORE AND OTHER CASE MANAGEMENT ISSUES (.7), REVIEW MULTIPLE VOICE MAILS TO AND FROM M. MILLER RE CASE MANAGEMENT (.3). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/27/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.70 | 900 | 3,330.00 | CONFER WITH JUDITH ZAHID RE CASE MANAGEMENT CONFERENCE STATEMENT, REVIEW REVISED STATEMENT,EMAIL TO JUDITH ZAHID RE CIRCULATION FOR COMMENTS, ETC. (.6), REVIEW EMAIL FROM JUDITH ZAHID RE BOEIS ARGUMENT TO CASE MANAGEMENT CONFERENCE STATEMENT AND REPLY THERETO (.2), REVIEW EMAIL FROM M. MILLER RE WORK ASSIGNMENT AND CASE MANAGEMENT ISSUES (.1), CONFER WITH JUDITH ZAHID AND P. CLAYTON RE STATUS OF CASE MANAGEMENT CONFERENCE STATEMENT (1.1), MULTIPLE EMAILS RE CASE MANAGEMENT CONFERENCE STATEMENT REVISING (8X) (1.1), CONFER WITH JUDITH ZAHID AND DAN KARON RE CASE MANAGEMENT CONFERENCE STATEMENT (.3), EMAILS TO AND FROM CRAIG CORBITT RE SAME, AND REPLIES THERETO (.3). | |
| 3/28/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.90 | 900 | 810.00 | REVIEW AND REVISE CASE MANAGEMENT CONFERENCE STATEMENT, CONFER WITH M. STALONE RE SAME (.3), MULTIPLE EMAILS TO AND FROM JUDITH ZAHID AND CO-COUNSEL RE SAME (.6). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/30/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 900 | 630.00 | REVIEW J.M. ALIOTO'S WITHDRAWAL OF CO-LEAD MOTION (.1), EMAILS TO AND FROM CRAIG CORBITT RE SAME (.3), REVIEW SUPPLEMENTAL MOTIONS OF BALL AND KARON RE ALIOTO CO-LEAD (.3), TELEPHONE CONFERENCE WITH C. LOVELL RE HEARING PREPARATION (.1). | |
| 4/1/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | CONFER WITH CRAIG CORBITT AND JUDITH ZAHID RE STRATEGIES FOR APRIL 4 HEARING AND ADDITIONAL MEMOS, ETC. (.3). | |
| 4/3/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.40 | 900 | 3,060.00 | PREPARE FOR HEARING, REVIEW CO-LEAD MOTIONS, JOINDERS, ETC (3.9). | |
| 4/4/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.60 | 900 | 3,240.00 | PREPARE FOR (MEETING WITH CO-COUNSEL) AND ATTEND HEARING BEFORE JUDGE CONTI RE INITIAL CASE MANAGEMENT CONFERENCE AND INTERIM LEAD COUNSEL ARGUMENT, CONFERENCE WITH PLAINTIFFS COUNSEL POST HEARING (3.6). | |
| 4/4/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.10 | 900 | 1,890.00 | BEGIN RESEARCH TO DRAFT LETTER TO JUDGE CONTI RE LEAD COUNSEL (2.1). | |
| 4/7/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 900 | 1,170.00 | DRAFT LETTER RE CO-LEAD COUNSEL (1.3). | |
| 4/8/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.60 | 900 | 1,440.00 | CONFER WITH CRAIG CORBITT AND JUDITH ZAHID RE LETTER BRIEF RE LEAD COUNSEL STRATEGIES, ETC. (.2), CONFER WITH SAME RE EXPERT DISCOVERY ISSUES (.1), PREPARE AND REVIEW EMAILS TO AND FROM CHRISTOPHER LOVELL RE SAME (1.3). | |
| 4/8/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 900 | 720.00 | FURTHER DRAFT OF LEAD COUNSEL LETTER (.8). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/9/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 5.00 | 900 | 4,500.00 | FURTHER DRAFTING OF LEAD COUNSEL LETTER (3.1), FURTHER RE-DRAFT OF CO-LEAD COUNSEL LETTER, RESEARCH ETC. (1.9). | |
| 4/10/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 900 | 630.00 | REVIEW LETTER FROM DEFENDANTS AND DIRECT PURCHASERS RE PRETRIAL ORDER AND RULE 26(F) CONFERENCE, DRAFT REPLY TO INDIRECT PURCHASES (.7). | |
| 4/10/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.90 | 900 | 2,610.00 | FURTHER REVISIONS TO DRAFT LETTER RE CO-LEAD COUNSEL AND RESEARCH RE SAME (2.9). | |
| 4/10/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 900 | 630.00 | REVIEW LETTER TO DEFENDANTS FROM SIMON AND SAVERI RE RULE 26(F) CONFERENCE, TELEPHONE CONFERENCE WITH GARY HALLING RE SAME, REVIEW EMAILS TO GARY HALLING AND JAMES MCGINNIS RE SAME (.7). | |
| 4/11/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | REVIEW EMAIL FROM GARY HALLING RE RULE 26(F) MEETING, REVIEW EMAILS FROM JAMES MCGINNIS RE SAME (.3). | |
| 4/11/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.70 | 900 | 3,330.00 | FURTHER RESEARCH AND REVISIONS TO LETTER RE CO-LEADS, REVIEW EMAILS TO AND FROM JUDITH ZAHID, QIANWEI AND TRAVISS GALLOWAY RE SAME (3.7). | |
| 4/14/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.10 | 900 | 2,790.00 | REVIEW EMAILS TO AND FROM JUDITH ZAHID, ET AL. RE STATUS OF LEAD COUNSEL LETTER, FURTHER REVISIONS TO LETTER (3.1). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/14/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.40 | 900 | 2,160.00 | FURTHER REVISIONS AND RE-DRAFTING OF CO-LEAD LETTER, CONFER WITH JUDITH ZAHID AND QIANWEI RE SAME, EMAILS TO AND FROM JUDITH ZAHID AND QIANWEI RE SAME | |
| 4/15/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.80 | 900 | 1,620.00 | FINALIZE LETTER RE CO-LEAD, CONFER WITH JUDITH ZAHID AND QIANWEI FU RE SAME. | |
| 4/15/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | CONFER WITH JUDITH ZAHID AND QIANWEI FU RE STATUS OF EXHIBITS TO BRIEF RE CO-LEAD (.2), REVIEW EMAIL FROM CRAIG CORBITT RE LOVELL LETTER BRIEF (.1). | |
| 4/15/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 900 | 90.00 | REVIEW EMAIL TO R. SAVERI RE TRANSCRIPT COSTS, ETC. (.1). | |
| 4/24/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | REVIEW DIRECT PURCHASER LETTER TO DEFENDANTS AND COMMENT (.3). | |
| 4/28/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 900 | 450.00 | REVIEW DIRECT PURCHASERS LETTER RE RULE 26 TO DEFENDANTS COUNSEL (.1), REVIEW LETTER FROM E. E. LITWIN RE PHILLIPS DISCOVERY ISSUES FOR 26(F) CONFERENCE (.1), REVIEW LETTER FROM J. L. KESSLER RE DISCOVERY ISSUES FOR 26(F) CONFERENCE (.1), REVIEW SERVICE LIST AND SEPARATE INDIRECT PURCHASERS, DIRECT PURCHASERS, ETC. (.2). | |
| 4/29/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 900 | 450.00 | CONFERENCE WITH CRAIG CORBITT RE STATUS OF CASE (.1), CONFER WITH CRAIG CORBITT AND MATTHEW SCHULTZ RE MOTION RE DEPOSITION OF LEE (CHAIR OF SAMSUNG) (.4). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/29/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 900 | 360.00 | REVIEW MULTIPLE EMAILS TO AND FROM CO-COUNSEL RE SUBPOENA DUCES TECUM TO DEPARTING SAMSUNG EXECUTIVES AND NEED FOR MOTION (.4). | |
| 5/5/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | REVIEW MULTIPLE EMAILS RE DEPOSITION NOTICES ETC. FOR SAMSUNG EXECUTIVES, ETC. (.3). | |
| 5/6/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 900 | 180.00 | CONFER WITH CRAIG CORBITT AND JUDITH ZAHID RE CASE MANAGEMENT CONFERENCE, CO-LEAD, ETC. (.2). | |
| 5/6/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 900 | 540.00 | REVIEW MULTIPLE EMAILS TO AND FROM CHRISTOPHER LOVELL AND CRAIG CORBITT RE MEETING OF COUNSEL AND STRATEGIES, REPLIES THERETO, TELEPHONE CONFERENCE WITH CHRISTOPHER LOVELL RE SAME (.6). | |
| 5/9/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.10 | 900 | 2,790.00 | PRODUCT REVIEW COMMITTEE HEARING MEETING WITH CO-COUNSEL RE STRATEGIES, HEARING WITH COURT RE CO-LEAD, ETC POST-HEARING CONFERENCE WITH CO-COUNSEL AND CRAIG CORBITT, ET AL. (3.1). | |
| 5/13/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 900 | 180.00 | CONFER WITH CRAIG CORBITT RE STRATEGIES FOR CALIFORNIA CLASS (.2). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/13/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.70 | 900 | 1,530.00 | TELEPHONE CONFERENCE WITH R. VOELBEL AND R. HAGGSTROM RE GOVERNMENT PLAINTIFFS' ETC., REVIEW EMAIL TO AND FROM MATTHEW SCHULTZ, QIANWEI FU, CRAIG CORBITT RE MOTION FOR RECONSIDERATION STRATEGIES, TELEPHONE CONFERENCE WITH DAN GUSTAFSON RE SAME, REVIEW ORDER, REVIEW SERVICE OF PROCESS ISSUES AND LETTERS, INTERROGATORIES, ETC. (1.2). | |
| 5/19/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 900 | 630.00 | CONFER WITH MATTHEW SCHULTZ RE STRATEGIES FOR PROSECUTING CASE, ETC, RESEARCH RE RESPONSE OF LEAD COUNSEL, ETC., ISSUES RE ASSESSMENTS, EXPERTS, ETC. (.7). | |
| 5/23/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | REVIEW MULTIPLE EMAILS RE STATUS AND STRATEGIES, ETC. (.3). | |
| 5/27/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | CONFER WITH CRAIG CORBITT ET AL. RE WORK ASSIGNMENT, ASSESSMENTS, ETC. FOR PROSECUTING CASE (.3). | |
| 5/27/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 900 | 270.00 | CONFER WITH JOSEF COOPER AND TRACY KIRKHAM RE STATUS OF CASE AND POTENTIAL PLAINTIFFS (.3). | |
| 5/27/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 900 | 90.00 | CONFER WITH JOEL SANDERS RE POSSIBLE SETTLEMENT (.1). | |
| 5/29/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 900 | 540.00 | CONFER WITH BRUCE SIMON ET AL RE CHUNGWA SETTLEMENT AND SCHEDULING (.6). | |
| 6/6/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 950 | 665.00 | CONFER WITH A. STEYER RE STATUS AND STRATEGIES (.7). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/6/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 950 | 475.00 | REVIEW LETTER FROM MNA RE ASSESSMENTS (.1), REVIEW JOINT RULE 26(F) FILING AND COMMENT (.3), CONFER WITH QIANWEI FU RE LETTER FOR SERVICE OF PROCESS (.1). | |
| 6/11/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 950 | 380.00 | REVIEW LETTER FROM MARIO ALIOTO RE CASE MANAGEMENT (.1), REVIEW LETTER FROM E. W. COLE RE DEFENDANTS INITIAL DISCLOSURES (.3). | |
| 6/12/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 950 | 760.00 | REVIEW LETTER FROM CO-LEADS RE PROPOSED ORDER AND REVIEW PROPOSED ORDER (.8). | |
| 6/12/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 950 | 760.00 | REVIEW MULTIPLE EMAILS FROM QIANWEI FU RE CHUNGWA SALES DATA FOR US MARKET, REPLIES BY CRAIG CORBITT RE SAME (.4), REVIEW EMAIL FROM CRAIG CORBITT RE CLASS REPS INFO(.2), REPLIES THERETO (.2). | |
| 6/16/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | CONFER WITH MARIE BABIONE RE INITIAL DISCLOSURE CHARTS OF WITNESSES, ETC. (.2). | |
| 6/16/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | REVIEW C. LEGGE DECLARATION (.2). | |
| 6/16/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | REVIEW INDIRECT PURCHASERS RULE 26(A)(1)(A) DISCLOSURES (.2). | |
| 6/19/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | REVIEW _ B. SIMON RE: DEFENDANTS' TO THE NAMES IN _ (0.2). | |
| 6/24/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | CONFER WITH QIANWEI FU AND CRAIG CORBITT RE STATUS OF CASE MANAGEMENT CONFERENCE, ETC. (.2). | |
| 6/27/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | REVIEW MULTIPLE EMAILS TO AND FROM MATTHEW SCHULTZ AND CRAIG CORBITT ET AL RE SAMSUNG/LEE DEPOSITION (.3). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 950 | 380.00 | REVIEW JOINT CASE MANAGEMENT CONFERENCE STATEMENT (.4). | |
| 7/7/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | U.S. MOTION TO STAY (.3). | |
| 7/8/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | CONFER WITH JUDITH ZAHID RE STAY MOTION (.1), CONFER WITH QIANWEI FU RE SERVICE OF PROCESS AND LETTER INTERROGATORIES, ETC. (.1). | |
| 7/10/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | CONFER WITH J. HOWARD (OPT-OUT COUNSEL) RE STATUS AND STRATEGIES (.3). | |
| 7/14/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 950 | 95.00 | REVIEW MINUTE ORDER RE STAY ISSUE (.1). | |
| 7/17/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 950 | 475.00 | REVIEW GPU CLASS CERTIFICATION ORDER (.5). | |
| 7/22/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | CONFERENCE WITH C. CORBITT AND Q. FU REGARDING DEFENDANTS MARKET SHARES AND EXPERT DATA, FOREIGN SOP, ETC. | |
| 7/22/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 950 | 95.00 | REVIEW CRT PRICE GRAPH 10" - 21" CRTS FROM 99 - '04. | |
| 7/29/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | CONFER WITH JOSEF D. COOPER RE NEW PLAINTIFF FOR FILING COMPLAINT (.1), CONFER WITH CRAIG CORBITT RE STRATEGY FOR MEETING WITH JOEL SANDERS (.2) | |
| 8/1/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 950 | 475.00 | REVIEW 9TH CIRCUIT LAFA OPINION RE AMOUNT IN CONTROVERSY (.5). | |
| 8/4/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | TELEPHONE CONFERENCE WITH RICK SAVERI RE SETTLEMENT PROPOSAL FROM CHUNGWA. | |
| 8/4/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 950 | 95.00 | CONFER WITH JOSEF D. COOPER AND TRACY KIRKHAM RE STATUS OF PROCEEDINGS (.1). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | REVIEW HITACHI INITIAL DISCLOSURE STATEMENTS. | |
| 8/18/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 950 | 380.00 | CONFER WITH CRAIG CORBITT AND MATTHEW SCHULTZ RE SETTLEMENT WITH CHUNGWA (.4). | |
| 8/18/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 950 | 760.00 | REVIEW ORDER RE STAY MOTION (.1), REVIEW DEFENDANTS OPPOSITION TO AUTHORIZE SERVICE OF PROCESS ON FOREIGN COMPANIES AND CIVIL RULE OF PROCEDURE 4(F)(3) (.7). | |
| 8/20/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | REVIEW SUPPLEMENTAL 26(F) REPORT (.3). | |
| 8/20/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 950 | 95.00 | REVIEW STIPULATION RE SERVICE OF PROCESS ON SAMSUNG (.1). | |
| 8/22/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | REVIEW CENTERPIECE OPINION FOR CAUSATION ISSUES (.3). | |
| 8/25/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 950 | 380.00 | REVIEW REPLY BRIEF RE SERVICE OF PROCESS ON FOREIGN DEFENDANTS (.4). | |
| 8/25/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | REVIEW NEW CALIFORNIA CLASS CERTIFICATION OPINION RE NO MERITS ON CERTIFICATION (.2). | |
| 8/27/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | REVIEW LETTER FROM D. LISI RE SERVICE OF PROCESS ON FOREIGN ENTITIES, REVIEW EMAIL TO M. ALIOTO RE SAME (.3). | |
| 9/9/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | CONFER WITH CRAIG CORBITT RE STATUS AND STRATEGIES FOR CHUNGWA DEAL | |
| 9/22/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 950 | 570.00 | REVIEW MULTIPLE EMAILS RE STATUS OF CASE, ETC. | |
| 9/23/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | CONFER WITH QIANWEI FU AND CRAIG CORBITT RE STIPULATED STAY, SCHEDULE, ETC. FOR CTC/DOJ REPORT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | PREPARE FOR MEETING WITH J. SANDERS REGARDING SETTLEMENT STRATEGIES. | |
| 9/29/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | MEETING WITH JOEL SANDERS REGARDING SETTLEMENT STRATEGIES. | |
| 10/6/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | CONFER WITH CRAIG CORBITT RE STATUS, ETC. | |
| 10/23/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | REVIEW MULTIPLE EMAILS RE STATUS OF CASE | |
| 11/17/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 950 | 285.00 | CONFER WITH JOEL SANDERS RE SETTLEMENT WITH INDIRECT PURCHASERS, ETC. | |
| 12/3/2008 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 950 | 190.00 | REVIEW LETTER FROM R. MOGERMAN RE ORION TOLLING, ETC, REPLY THERETO | |
| 1/27/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | CONFER WITH CRAIG CORBITT RE STATUS OF CHUNGHWA PICTURE TUBE SETTLEMENT, ETC. | |
| 1/28/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | REVIEW AND EDIT LETTER FROM JOEL SANDERS RE CHUNGHWA PICTURE TUBE SETTLEMENT PROPOSAL, TELEPHONE CONFERENCE WITH CRAIG CORBITT RE SAME | |
| 2/3/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | CONFER WITH QIANWEI FU, ET AL, RE PROFFER ON FEBRUARY 4-5, 2009, ETC. | |
| 2/4/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 975 | 585.00 | REVIEW MULTIPLE EMAILS RE CHUNGWHA PICTURE TUBE PROFFER ISSUES, ETC. TO AND FROM CRAIG CORBITT, JUDITH ZAHID, ET AL. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 975 | 1,072.50 | CONFER WITH MICHAEL LEHMAN RE CHUNGHWA PICTURE TUBE SETTLEMENT STRATEGIES, PREPARE FOR MEETING WITH CHUNGWA PICTURE TUBE RE PROFFER (1.), REVIEW STIPULATION RE DISCOVERY STAY (.1) | |
| 2/5/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 975 | 585.00 | REVIEW MULTIPLE EMAILS TO AND FROM CRAIG CORBITT RE REVISIONS TO CHUNGHWA PICTURE TUBE SETTLEMENT AGREEMENT AND PROFFER, REPLIES THERETO, REVIEW EMAILS TO AND FROM JOEL SANDERS RE SAME | |
| 2/6/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.90 | 975 | 877.50 | REVIEW MULTIPLE EMAILS TO AND FROM CRAIG CORBITT AND JOEL SANDERS RE CHUNGHWA PICTURE TUBES SETTLEMENT AND PROFFER, REVIEW ADDITIONAL EMAILS TO AND FROM CRAIG CORBITT RE SETTLEMENT STRATEGIES FOR CHUNGHWA PICTURE TUBES, ETC. | |
| 2/9/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 975 | 682.50 | REVIEW MULTIPLE EMAILS TO AND FROM JOEL SANDERS AND GARY SPRATLING RE PROFFER, CONFER WITH CRAIG CORBITT RE SAME, REVIEW EMAILS TO AND FROM JUDITH ZAHID, PATRICK CLAYTON AND QIANWEI FU RE SAME | |
| 2/10/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 4.60 | 975 | 4,485.00 | PREPARE FOR AND ATTEND CHUNGHWA PICTURE TUBE PROFFER (3.8), CONVER WITH MARIO N. ALIOTO, L. RUSSELL, J. PETRON, CRAIG CORBITT AND JUDITH ZAHID RE STRATEGIES FOR SETTLEMENT, ETC (.8). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/10/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | REVIEW SETTLEMENT LETTER FOR RELEASE ISSUES | |
| 2/11/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 975 | 390.00 | REVIEW EMAILS TO AND FROM A. DAVIS RE SANYO OPT-OUT CLAIMS (3X) | |
| 2/18/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | REVIEW SUMMARY JUDGMENT AND DAUBERT ISSUES | |
| 2/22/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | CONFER WITH DAN WEINSTEIN RE SETTLEMENT STRATEGIES | |
| 2/23/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 975 | 97.50 | REVIEW ORDER RE CASE MANAGEMENT CONFERENCE | |
| 2/24/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 975 | 585.00 | CONFER WITH PATRICK CLAYTON RE PROFFER AND THIRD-PARTY DEPOSITIONS, ETC. | |
| 3/5/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | REVIEW OPINION IN QUALCOMM FOR ATTORNEY GENERAL ISSUES | |
| 4/28/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 975 | 195.00 | CONFER WITH C. CORBITT RE STATUS OF DISCOVERY BRIEFING | |
| 6/16/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 975 | 97.50 | REVIEW ORDER REGARDING 12(B)(6) HEARING, ETC. | |
| 6/17/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 975 | 585.00 | REVIEW PROTECTIVE ORDER | |
| 6/17/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 975 | 390.00 | REVIEW DAIWOO 12(B)(6) MOTION TO DISMISS | |
| 6/18/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 975 | 487.50 | REVIEW DRAFT OF PLAINTIFFS' FTAIA BRIEF IN CRT'S | |
| 6/19/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 975 | 195.00 | REVIEW KANSAS STATUTE REGARDING INDIRECT PURCHASER STANDING | |
| 6/24/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 975 | 390.00 | REVIEW FTAIA MEMOS AND EMAILS FOR MOTION TO DISMISS BRIEF | |
| 8/19/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 975 | 487.50 | CONFERENCE WITH R. VOELBEL AND C. CORBITT REGARDING STATUS AND STRATEGIES. | |
| 10/5/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 975 | 195.00 | LETTER FROM G. SAVERI AND M. ALIOTO REGARDING HEARING ON MOTIONS AND STRATEGIES. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 975 | 390.00 | CONFERENCE WITH C. CORBITT AND P. CLAYTON REGARDING STATUS OF M2D ISSUES. | |
| 10/9/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | LETTER FROM G. SAVERI REGARDING JAPANESE MEETING. | |
| 10/28/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 975 | 585.00 | LETTER FROM J. KESSLER REGARDING FTAIA CASES AND RECENT DISCUSSIONS. | |
| 11/6/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 975 | 487.50 | MULTIPLE EMAILS TO AND FROM CO-LEADS REGARDING FILTERS CASE. | |
| 11/6/2009 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 975 | 195.00 | REVIEW FILTERS ORDER FOR STRATEGIES, ETC. | |
| 1/25/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 975 | 780.00 | CONFERENCE WITH CANADIAN CO-COUNSEL AND US CO-COUNSEL REGARDING STATUS AND STRATEGIES. | |
| 1/25/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 975 | 97.50 | LETTER FROM DEFENSE COUNSEL REGARDING HEARING DATE. | |
| 2/5/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.70 | 975 | 1,657.50 | REVIEW SPECIAL MASTER ORDER, EMAIL TO AND FROM CO-COUNSEL REGARDING SAME. | |
| 2/8/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 975 | 195.00 | REVIEW OBJECTIONS TO SPECIAL MASTER ORDER SCHEDULE. | |
| 2/9/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 975 | 585.00 | REVIEW MULTIPLE EMAILS (INCLUDING ATTACHMENTS) REGARDING STATUS AND STRATEGIES. | |
| 2/19/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.80 | 975 | 1,755.00 | REVIEW MULTIPLE FILINGS REGARDING OBJECTION TO SPECIAL MASTER REPORT. | |
| 2/26/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 975 | 390.00 | REVIEW NEW FIRST CIRCUIT CLASS RULING. | |
| 3/1/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.50 | 975 | 2,437.50 | OBJECTIONS TO SPECIAL MASTER REPORT, REPLIES BY IDPPS, DPPS RESPONSE TO LG, ET AL. | |
| 4/30/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 975 | 390.00 | ATTEND 1292(B) HEARING. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | CONFERENCE WITH J. COOPER REGARDING STATUS AND STRATEGIES. | |
| 6/8/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 975 | 195.00 | EMAIL TO Q. FU REGARDING CALIFORNIA ONLY COMPLAINT. | |
| 6/11/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.00 | 975 | 1,950.00 | PREPARE AND ATTEND MEETING OF COUNSEL AND JUDGES REGARDING CY PRES SETTLEMENTS. | |
| 6/14/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 975 | 97.50 | CONFERENCE WITH J. COOPER REGARDING STATUS OF PROCEEDING. | |
| 6/24/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | MEETING WITH D. MASON, C. CORBITT AND C. MICHELETTI REGARDING STATUS. | |
| 6/28/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 975 | 390.00 | CONFERENCE REGARDING WALMART OPT-OUT CASE. | |
| 7/20/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 975 | 487.50 | ANALYZE CAPPUCCITTI (11TH CIRCUIT) REGARDING CAFA JURISDICTION. | |
| 8/2/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 975 | 585.00 | REVIEW MOTION TO DISMISS CONSOLIDATED AMENDED COMPLAINT. | |
| 8/2/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | REVIEW KOREAN AIR FTAIA OPINION FOR PRECEDENT. | |
| 8/25/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | CONFERENCE WITH J. ZAHID REGARDING HEARING ON 8/24/10. | |
| 8/27/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 975 | 195.00 | REVIEW EN BANC PETITION IN CAPPUECITTI. | |
| 9/1/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | REVIEW 9TH CIRCUIT FEE PETITION ORDER REGARDING NOTICE TO CLASS FOR NOTICE. | |
| 9/21/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 975 | 390.00 | STRATEGY MEETING WITH C. CORBITT, ET AL REGARDING STATUS AND SETTLEMENT ISSUES. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 975 | 585.00 | CONFERENCE WITH C. CORBITT, ET AL. REGARDING STRATEGIES FOR PROSECUTION OF CASE, MOTION TO DISMISS, ETC. | |
| 11/2/2010 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 975 | 292.50 | CONFERENCE WITH J. COOPER AND T. KIRKHAM REGARDING HEARING ON MOTION TO COMPEL TRANSLATIONS, ETC. | |
| 2/24/2011 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | MULTIPLE EMAILS TO AND FROM J. SANDERS REGARDING MA LETTER, ETC., REPLIES THERETO, EMAILS TO AND FROM P. SULLIVAN AND C. CORBITT REGARDING SAME, REPLIES THERETO. | |
| 4/20/2011 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | MULTIPLE EMAILS TO/FROM C. CORBITT, ET AL. REGARDING PLEA ISSUE AND RESTITUTION. | |
| 7/25/2011 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | REVIEW LEGGE REPORT RE: IPP SETTLEMENTS, E-MAIL RE: SAME. | |
| 1/14/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | REVIEW SARGON EXPERT OP. IN CA S. CT. | |
| 3/1/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | PREPARE AND ATTEND TELEPHONE CONFERENCE WITH D. GUSTAFSON AND M. ROBERTS RE: CLAIMS BY DIRECT PURCHASER FOREIGN ENTITIES AND FTAIA ISSUES. | |
| 4/5/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | CONFERENCE WITH JD COOPER RE: PHILIPS, SETTLEMENT ISSUES AND STRATEGIES RE: CA SETTLEMENTS, ETC. | |
| 4/5/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 1250 | 625.00 | EMAILS TO/FROM J. ZAHID, ET AL., RE: PHILIPS SETTLEMENT STRATEGIES, ETC., REPLIES. | |
| 4/15/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | EMAILS TO/FROM D. SECHREST RE: MERRILL LYNCH CLAIM FOR CRT PRODUCTS. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/16/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.60 | 1250 | 3,250.00 | EMAILS AND CONFERENCE WITH J. ZAHID RE: STRATEGIES FOR MQ APPOINTMENT AND PHILIPS SETTLEMENT ISSUES, REPLIES, ETC., MULTIPLE EMAILS TO/FROM K. FOOTE RE: SAME, REPLIES, TELEPHONE CONFERENCE WITH J. COOPER RE: SAME, PREPARE FOR MEETING WITH M. ALIOTO RE: SAME, ATTEND MEETING WITH M. ALIOTO/C. CORBITT/J. ZAHID RE: SAME. | |
| 4/16/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 1250 | 1,500.00 | MULTIPLE EMAILS AND TELEPHONE CONFERENCES RE: C. LEGGE ISSUES AND STRATEGIES, REPLIES, ETC. | |
| 4/18/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 1250 | 1,625.00 | EMAILS TO/FROM D. WEINSTEIN RE: LEGGE ISSUES, REPLIES, PREPARE AND ATTEND TELEPHONE CONFERENCE WITH M. ALIOTO RE: SAME, EMAILS TO/FROM M. ALIOTO RE: SAME, REPLIES. | |
| 4/19/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.60 | 1250 | 2,000.00 | MULTIPLE EMAILS TO/FROM ZELLE ATTORNEYS AND CO-COUNSEL RE: LEGGE/QUINN ISSUES AND RECOMMENDATIONS, REPLIES RE: STRATEGIES, ETC., AND CONSEQUENCES OF RE-ASSIGNMENT. | |
| 4/29/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 6.80 | 1250 | 8,500.00 | PREPARE AND ATTEND IPP CLASS HEARING. | |
| 4/30/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 1250 | 625.00 | MULTIPLE EMAILS TO/FROM J. COOPER, ET AL., RE: PHILLIPS SETTLEMENT STRATEGIES, EMAILS FROM J. BODGONOV RE: EVIDENCE RE: PHILLIPS, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | CONFERENCE WITH R. VOELBEL RE: STATUS OF CLASS HEARING. | |
| 5/29/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | EMAILS TO/FROM C. CORBITT RE: SETTLEMENT, REPLIES. | |
| 7/1/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | REVIEW TOSHIBA MOTION TO ADAPT AGC FINDING. | |
| 7/2/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 1250 | 1,625.00 | ORDER RE: STATUS CONFERENCE, EMAILS TO/FROM ZELLE LAWYERS RE: SAME, CONFERENCE WITH JD COOPER RE: SAME AND STRATEGIES, CONFERENCE WITH C. LEGGE RE: "PARTIES" MEANING, ETC., STRATEGIES FOR CO-LEAD, ETC. | |
| 7/3/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.90 | 1250 | 1,125.00 | MULTIPLE ORDERS AND LETTER TO JUDGE CONTI RE: CLASS CERT. REVIEW, ETC. | |
| 7/8/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | CONFERENCE WITH JJ CAMP, R. MOGERMAN, J. FACCHIN, AND J. COOPER RE: SPECIAL MASTER CLASS CERT. ORDER FOR IPPS. | |
| 8/2/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 1250 | 125.00 | EMAIL TO COUNSEL RE: MEETING. | |
| 8/13/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | CONFERENCE WITH P. CLAYTON/H. RANKIE/J. MENZIES RE: IMPACT OF RR. | |
| 8/19/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.20 | 1250 | 4,000.00 | MULTIPLE EMAILS TO/FROM ZELLE ATTORNEYS RE: EFFECT OF RR CASE ON CRT REPLY BRIEF AND REVIEW SAME AND EDIT, RE-READ CASE FOR BRIEF. | |
| 8/20/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.00 | 1250 | 3,750.00 | REVIEW CLASS BRIEF, REVIEW DECISION IN AFTER MARKET LIGHTS FOR USE IN CRTS. | |
| 8/20/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 1250 | 1,750.00 | REVIEW FINAL DRAFT OF BRIEF AND EDIT, EMAIL TO CT MICHELETTI, ET AL., RE: SAME. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | EMAILS TO/FROM ZELLE LAWYERS RE: RESP. BRIEF RE: CLASS CERT., REVIEW/EDIT BRIEF. | |
| 8/23/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | MULTIPLE ORDERS FROM J. CONTI RE: CASE PROCEEDINGS. | |
| 8/27/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.90 | 1250 | 1,125.00 | MULTIPLE EMAILS AND LETTERS RE: CRT/RAIL FUEL AND DISCOVERY ISSUES, REPLIES THERETO, CONFERENCE WITH CO-COUNSEL RE: STRATEGIES, ETC., CONFERENCE WITH M. QUINN RE: MEDIATION ISSUES. | |
| 8/29/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | REVIEW ORDER RE: VACATING SPECIAL MASTER, ETC., CONFERENCE WITH J. COOPER RE: SAME, CONFERENCE WITH M. QUINN RE: SAME. | |
| 8/30/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | EMAILS TO/FROM S. WILLIAMS RE: OP. BRIEF. | |
| 9/6/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | REVIEW ALL STATUS REPORTS, COMMENT. | |
| 9/11/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | REVIEW POSNER 7TH CIRCUIT CLASS CERT. FOR STRATEGIES. | |
| 9/13/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.60 | 1250 | 4,500.00 | PREPARE AND ATTEND CMC. | |
| 9/16/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 1250 | 625.00 | REVIEW MOTION FOR P. AP. AND EMAIL RE: SAME. | |
| 9/24/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 1250 | 1,750.00 | REVIEW CONTI ORDER, EMAILS RE: SAME, CONFERENCE WITH CO-COUNSEL RE: SAME, ANALYZE ORDER FOR LIB, ETC. | |
| 10/4/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.90 | 1250 | 4,875.00 | MULTIPLE EMAILS TO/FROM E. VARANINI RE: CRT SETTLEMENT DISPUTE, REPLIES, RESEARCH, ETC. | |
| 10/7/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | MULTIPLE EMAILS FROM E. VARANINI RE: IPP SETTLEMENT ISSUES, PARENS SETTLEMENTS, ETC., REPLIES. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.90 | 1250 | 2,375.00 | REVIEW OBJECTION FROM CA AG, REVIEW OBJECTION FROM IPPS TO AG SETTLEMENT, EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI RE: RESOLUTION OF PROBLEMS. | |
| 10/8/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | CONFERENCE WITH B. SIMON RE: STATUS OF IPP SETTLEMENTS. | |
| 10/9/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 1250 | 1,625.00 | REVIEW AND RESEARCH, ETC., 23(F) PETITION, COMMENT, EMAILS RE: SAME. | |
| 10/10/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | VARIOUS EMAILS TO/FROM E. VARANINI RE: AG/CA - IPP ISSUES, REPLIES, STRATEGIES FOR RESOLVING ISSUES. | |
| 10/15/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | REVIEW 23(F) PETITION. | |
| 10/22/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 1250 | 1,750.00 | EMAIL FROM E. VARANINI RE: STATUS OF SETTLEMENT HEARINGS AND STRATEGIES, ETC., RESEARCH ISSUES. | |
| 10/23/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | CONFERENCE WITH K. KINSELLA, ET AL., RE: STATUS AND ADMIN. | |
| 10/23/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | TELEPHONE CONFERENCE WITH E. VARANINI RE: STRATEGIES FOR DEALING WITH M. ALIOTO ISSUES, REVIEW LETTER FROM E. VARANINI TO L. RUSSELL AND COURT. | |
| 10/30/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.70 | 1250 | 4,625.00 | EMAIL FROM E. VARANINI RE: STRATEGIES, ETC., REVIEW PLAINTIFFS' PHILLIPS STATEMENT RE: SETTLEMENT, STRATEGIES ON RELEASE ISSUES, REVIEW CA ATTORNEY GENERAL PLEADINGS RE: SETTLEMENT AND RELEASE FOR E. VARANINI CONF. RE: STRATEGIES. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/31/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 1250 | 625.00 | STRATEGIES FOR AG OF CA/IPPS TO RESOLVE DISPUTE. | |
| 11/1/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.10 | 1250 | 2,625.00 | MULTIPLE EMAILS TO/FROM E. VARANINI RE: IPP ISSUES, REPLIES, REVIEW FILINGS AND COMMENT. | |
| 11/3/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | EMAIL TO/FROM E. VARANINI RE: IPP ISSUES RE: SETTLEMENT. | |
| 11/4/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | REVIEW/ANALYZE USST CY PRES CERT STATUTE. | |
| 11/4/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | REVIEW ORDER RE: SPECIAL MASTER, EMAILS TO/FROM M. QUINN RE: SAME. | |
| 11/4/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | REVIEW PRE-TRIAL SCHEDULE. | |
| 11/6/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAILS TO/FROM M. ALIOTO RE: CA AG ISSUES, REPLIES, EMAILS TO/FROM E. VARANINI RE: SAME. | |
| 11/17/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | EMAIL TO/FROM E. VARANINI RE: STRATEGIES. | |
| 11/18/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI RE: ATTORNEYS GENERAL'S OBJECTIONS TO IPP SETTLEMENT/IPP OBJECTION TO ATTORNEYS GENERAL'S SETTLEMENT (PREPARE AND ATTEND). | |
| 11/25/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | EMAIL FROM E. VARANINI RE: SUR REPLY, REVIEW SAME. | |
| 11/26/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.50 | 1250 | 1,875.00 | REVIEW EMAIL FROM E. VARANINI RE: IPPS' REPLY, ANALYZE AND STRATEGIZE. | |
| 12/6/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI RE: STATUS OF CA SETTLEMENT, STRATEGIES, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/13/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | MULTIPLE EMAILS TO/FROM E. VARANINI RE: ORDER, ETC., REPLIES, TELEPHONE CONFERENCE RE: SAME, CONFERENCE WITH SYLVIE KERNS RE: SAME, REVIEW ORDER AND FACTS AND ISSUES, ETC. | |
| 12/19/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | EMAILS TO/FROM J. COOPER AND J. ZAHID RE: DEPO WORK, REPLIES. | |
| 12/20/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | 9TH CIRCUIT DENIES 23(F) IPP CLASS OPINION, EMAIL TO/FROM ZELLE ATTORNEYS RE: SAME, REPLIES. | |
| 12/27/2013 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 1250 | 625.00 | REVIEW J. STEIN CITIGROUP FEE OPINION, STRATEGY FOR FEES. | |
| 1/6/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | REVIEW 6TH CIR. SJ OPINION FOR ON-GOING CASE. | |
| 1/16/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | REVIEW VAARTJES DEPOSITION AND COMMENT. | |
| 1/29/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | MULTIPLE EMAILS TO/FROM E. VARANINI RE: STATUS OF SETTLEMENT/STRATEGIES, REPLIES, ETC. | |
| 1/30/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAILS FROM E. VARANINI AND CONFERENCE WITH J. ZAHID RE: SETTLEMENT, ETC. | |
| 1/31/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | CONFERENCE WITH E. VARANINI RE: MEDIATION ISSUES AND STRATEGIES. | |
| 2/11/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.90 | 1250 | 1,125.00 | CONFERENCE WITH E. VARANINI RE: SETTLEMENT MEDIATION STRATEGIES. | |
| 2/27/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | EMAILS TO/FROM E. VARANINI REGARDING MEDIATION AND _ ISSUES, REPLIES. | |
| 2/28/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | EMAILS FROM/TO E. VARRANINI REGARDING STRATEGIES FOR MEDIATION, REPLIES. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/6/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.80 | 1250 | 2,250.00 | PREPARE AND ATTEND CONFERENCE WITH E. VARANINI REGARDING SETTLEMENT PAY OUTS, ISSUES, PROBLEMS. | |
| 3/13/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 1250 | 1,750.00 | REVIEW TWELFTH COURT ORDER ON MOTION TO DISMISS, EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI REGARDING SAME AND STRATEGIES, ETC. | |
| 3/19/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | REVIEW AND ANALYZE SILVESTRI OBJECTIONS. | |
| 4/7/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | CONFERENCE WITH J. ZAHID REGARDING STATUS OF MEDIATION, ETC. | |
| 4/7/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | ANALYZE EXTENT OF MOTOROLA MOBILITY FIAIA RULING ON CASE. | |
| 4/11/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | REVIEW CA AG MOTION TO DISMISS IPP APPEAL. | |
| 4/17/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | REVIEW PASS - _ ECON. ANALYSIS. | |
| 4/21/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAILS REGARDING MEDIATION, ETC., WITHOUT MN ALIOTO BEING PRESENT AND TELEPHONE CONFERENCE REGARDING SAME, EMAIL TO C. CORBITT REGARDING SAME. | |
| 6/8/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAIL REGARDING COMANDOR DEPOSITION, ETC., REPLIES. | |
| 6/11/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | EMAILS TO AND FROM E. VARANINI REGARDING CAMANOR SDT, REPLIES, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.50 | 1250 | 1,875.00 | PREPARE AND ATTEND TELEPHONE CONFERENCE WITH E. VARANINI AND T. CUNNINGHAM REGARDING COMANOR P.O. DOCUMENTS, ETC., EMAILS REGARDING SAME, EMAILS FROM AND TO ZELLE ATTORNEYS REGARDING P.O. (LCD) OBLIGATIONS, ETC. | |
| 6/23/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | MULTIPLE EMAILS TO AND FROM C. BLUMENSTEIN REGARDING COMANOR SDT, EMAILS TO E. VARININI REGARDING SAME, REPLIES, ETC. | |
| 7/29/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 1250 | 1,500.00 | EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI REGARDING IPP AND ATTORNEYS GENERAL CONFLICTS AND PROPOSED MEDIATION, RESEARCH INTO ISSUES, CONSIDER RESOLUTION, ETC. | |
| 7/31/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 1250 | 1,750.00 | RESEARCH ISSUES FOR TRIAL AND SETTLEMENT, ETC., EMAILS FROM AND TO J. ZAHID REGARDING SAME, EMAILS TO M. ALIOTO, E. VARANINI, V.WALKER REGARDING SAME AND REPLIES THERETO, TELEPHONE CONFERENCE WITH E. VARANINI REGARDING SETTLEMENT ISSUES, ETC., TELEPHONE CONFERENCE WITH V. WALKER REGARDING SCHEDULE ISSUES, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.00 | 1250 | 2,500.00 | PREPARE AND ATTEND CONFERENCE WITH V. WALKER REGARDING SETTLEMENT ISSUES AND IPP/CA AG CONFLICTS, ETC., EMAILS TO AND FROM J. ZAHID REGARDING IPP TRIAL ISSUES, ETC., REPLIES, EMAILS TO AND FROM G. HALLING REGARDING SSI SETTLEMENT, REPLIES, EMAILS TO AND FROM E. VARANINI REGARDING CA IPP MEDIATION, ETC. | |
| 8/7/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.00 | 1250 | 1,250.00 | MULTIPLE EMAILS REGARDING SETTLEMENT CONFERENCE WITH V. WALKER, REPLIES THERETO, TELEPHONE CONFERENCE WITH J. MURRAY REGARDING SAME AND STRATEGIES, ETC. | |
| 8/8/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.40 | 1250 | 4,250.00 | PREPARE AND ATTEND MEETING WITH SPECIAL MASTER WALKER, M. ALIOTO AND E. VARANINI. | |
| 8/10/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 1250 | 625.00 | EMAILS TO AND FROM J. ZAHID AND C. MICHELETTI REGARDING STATUS, STRATEGIES, ETC., REPLIES. | |
| 8/11/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 1250 | 1,750.00 | MULTIPLE EMAILS AND TELEPHONE CONFERENCE WITH SPECIAL MASTER J. MURRAY, E. VARANINI AND J. COOPER REGARDING TRIAL ISSUES, ETC., EMAILS TO AND FROM J. NETZ REGARDING SAME. | |
| 8/12/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | PREPARE AND ATTEND TELEPHONE CONFERENCE WITH J. NETZ, ET AL. REGARDING PAYMENTS FOR EXPERT WORK, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.50 | 1250 | 1,875.00 | TELEPHONE CONFERENCE WITH V. WALKER REGARDING STATUS AND STRATEGIES, EMAILS TO AND FROM G. HALLING REGARDING SAME, REVIEW FACTUAL ISSUES AND LEGAL ISSUES REGARDING SETTLEMENT, ETC. | |
| 8/13/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 1250 | 1,500.00 | PREPARE AND ATTEND TELEPHONE CONFERENCE WITH E. VARANINI REGARDING CA ATTORNEY GENERAL SETTLEMENT AND CO-OP WITH IPPS', EMAILS REGARDING SAME, PREPARE AND ATTEND TELEPHONE CONFERENCE WITH G. HALLING REGARDING SDI SETTLEMENT POSSIBILITIES AND PROCESS REGARDING SAME. | |
| 8/15/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAILS TO/FROM E. VARANINI RE: DCA ORDER RE: SEALING, ETC. | |
| 8/18/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI RE: STRATEGIES, ETC., FOR CAC AG MEDIATION WITH IPPS, ETC., STRATEGIES FOR SETTLEMENT/TRIAL, ETC. | |
| 8/27/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | TELEPHONE CONFERENCE WITH V. WALKER REGARDING STATUS AND STRATEGIES. | |
| 8/29/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.40 | 1250 | 3,000.00 | PREPARE AND ATTEND TELEPHONE CONFERENCE WITH E. VARANINI RE: STATUS AND STRATEGIES, RESEARCH ETC. RE: LCD-TYPE DEAL WITH CA AGS, ETC., EMAILS TO/FROM J. NETZ RE: PAYMENTS, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/8/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | EMAIL FROM AND TO E. VARANINI REGARDING NEW REPORT AND RECOMMENDATION AND ORDER, CONFERENCE WITH E. VARANINI REGARDING SAME, REVIEW ORDER, ETC., EMAIL G. HALLING REGARDING SAME. | |
| 9/12/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | PREPARE AND ATTEND TELEPHONE CONFERENCE WITH D. GUSTAFSON AND C. LOVELLE REGARDING STATUS AND STRATEGIES. | |
| 9/17/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 1250 | 1,625.00 | EMAILS AND TELEPHONE CONFERENCE WITH CO-COUNSEL RE: STRATEGIES FOR PROCEEDING WITH TRIAL PREP AND SETTLEMENTS, ETC. | |
| 9/22/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.00 | 1250 | 2,500.00 | PREPARE AND ATTEND CONFERENCE WITH J. COOPER, J. BOGDANOR, AND J. ZAHID RE: TRIAL/SETTLEMENT ISSUES, ETC., DRAFT LETTER TO M. ALIOTO. | |
| 9/24/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.40 | 1250 | 4,250.00 | MULTIPLE EMAILS TO/FROM ZELLE ATTORNEYS RE: TRIAL PREP ISSUES AND SETTLEMENT ISSUES, REPLIES, DRAFT LETTER AND EDITS THERETO, CONFERENCE WITH C. CORBITT AND J. ZAHID RE: SAME, TELEPHONE CONFERENCE WITH CO-COUNSEL RE: SAME. | |
| 9/25/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | REVISE M. ALIOTO LETTER, CONFERENCE WITH V. WALKER RE: STATUS, CONFERENCE WITH VARANINI RE: SAME. | |
| 9/25/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | REVIEW IPPS'/DAPS' SEP. TRIAL MOTION, EDITS. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.90 | 1250 | 1,125.00 | CONFERENCE AND EMAILS RE: MNA LETTER, REVISE, DRAFT CO-COUNSEL EMAIL RE: SAME, FINALIZE, ETC., TELEPHONE CONFERENCE WITH J. COOPER RE: SAME. | |
| 10/1/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.10 | 1250 | 3,875.00 | EMAILS AND CONFERENCES WITH CO-COUNSEL AND ZELLE ATTORNEYS RE: MNA LETTER, REVISE SAME MULTIPLE TIMES, RE-SEND AND REVIEW FURTHER EDITS, ETC. | |
| 10/2/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.80 | 1250 | 2,250.00 | EMAILS TO/FROM J. COOPER RE: MNA LETTER, REVIEW EDITS/ACCEPT, FINALIZE AND DISTRIBUTE, CONFERENCE WITH CO-COUNSEL RE: SAME. | |
| 10/3/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.90 | 1250 | 1,125.00 | REVIEW MOTION FOR SEPARATE TRIALS, EMAILS RE: SAME. | |
| 10/3/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | REVIEW ODD CLASS DENIED FOR PENDING ISSUES. | |
| 10/8/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.60 | 1250 | 2,000.00 | LETTER FROM MN ALIOTO AND FURTHER STRATEGIES RE: TRIAL/SETTLEMENT ISSUES, EMAILS RE: SAME. | |
| 10/9/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | TELEPHONE CONFERENCE WITH CO-COUNSEL RE: RESPONSE TO MN ALIOTO LETTER, ETC., STRATEGIES FOR RESOLVING CASE. | |
| 10/9/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.50 | 1250 | 625.00 | CONFERENCE WITH E. VARANINI RE: STATUS AND STRATEGIES. | |
| 10/10/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 1250 | 1,750.00 | TRIAL STRATEGIES, SETTLEMENT STRATEGIES, EMAILS AND TELEPHONE CONFERENCES RE: SAME. | |
| 10/14/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | MULTIPLE EMAILS RE: STRATEGIES FOR TRIAL SETTING, ETC., REPLIES. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | EMAILS AND TELEPHONE CONFERENCE WITH TRIAL/SETTLEMENT ISSUES. | |
| 10/16/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAILS AND TELEPHONE WITH CO-COUNSEL, ETC. RE: STRATEGIES. | |
| 10/19/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAILS TO/FROM CO-COUNSEL RE: SCHEDULE FOR TRIAL, ETC., REPLIES. | |
| 10/24/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | TELEPHONE CONFERENCE WITH E. VARANINI RE: STATUS/STRATEGIES. | |
| 10/29/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAILS AND CONFERENCE WITH C. CURRAN RE: TOSHIBA SETTLEMENT, ETC. | |
| 10/30/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 1250 | 1,500.00 | PREPARE AND ATTEND CONFERENCE WITH C. CURRAN RE: TOSHIBA SETTLEMENT, ETC. | |
| 11/3/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 4.20 | 1250 | 5,250.00 | CONFERENCE WITH V. WALKER RE: STATUS AND STRATEGIES, EMAIL TO J. GOLDBERG RE: SAME, ETC., WORK ON SETTLEMENT STRATEGIES, REVIEW EXPERT DAMAGE ANALYSIS AND REVIEW EVIDENCE RE: TOSHIBA AND PHILLIPS, ETC. | |
| 11/4/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 1250 | 1,625.00 | MULTIPLE EMAILS AND TELEPHONE CONFERENCES RE: TRIAL ISSUES, TRIAL PREP., TRIAL TEAM, SETTLEMENT OF CERTAIN DEFENDANTS, ETC. | |
| 11/4/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | REVIEW JOINT CMCS FOR ATTORNEYS GENERAL CA CASE, CONFERENCE WITH E. VARANINI RE: SAME. | |
| 11/5/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.30 | 1250 | 2,875.00 | EMAILS AND CONFERENCE WITH E. VARANINI RE: STATE COURT CMC AND TRIAL PREP. ISSUES, SETTLEMENT ISSUES, ETC., STRATEGIES FOR GOING FORWARD WITH SETTLEMENT DISCUSSIONS WITH TOSHIBA, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/6/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.40 | 1250 | 3,000.00 | EMAILS AND TELEPHONE CONFERENCE WITH J. GOLDBERG, ET AL., RE: TRIAL TEAM AND SCHEDULE, ETC. | |
| 11/7/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 5.00 | 1250 | 6,250.00 | BEGIN REVIEW OF MOTION FOR SUMMARY JUDGMENT BY ALL DEFENDANTS. | |
| 11/8/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAIL AND TELEPHONE CONFERENCE WITH E. VARANINI RE: STATUS AND STRATEGIES FOR CMC IN CA SUP. CT. | |
| 11/10/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.40 | 1250 | 4,250.00 | FURTHER REVIEW OF SUMMARY JUDGMENT MOTIONS. | |
| 11/10/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.40 | 1250 | 1,750.00 | REVIEW 9TH CIRCUIT CASE RE: JUD. IN AN AG CASE FOR APPLICATION TO IPP/AG ISSUES. | |
| 11/11/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.20 | 1250 | 2,750.00 | FURTHER REVIEW OF SUMMARY JUDGMENT MOTION. | |
| 11/12/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | CONFERENCE WITH J. COOPER AND T. KIRKHAM RE: STATUS/STRATEGIES. | |
| 11/12/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | MULTIPLE EMAILS/TELEPHONE CONFERENCES RE: INTELLIGENDER CASE AND IMPACT ON ATTORNEYS GENERAL/IPP ISSUES. | |
| 11/13/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | EMAILS TO/FROM E. VARANINI RE: ANALYSIS OF INTELLIGENDER CASE, REPLIES. | |
| 11/13/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | UPDATE C. CORBITT AND D. MASON RE: STATUS. | |
| 11/13/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | ADDITIONAL ANALYSIS FROM E. VARANINI RE: INTELLIGENDER. | |
| 11/13/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.10 | 1250 | 2,625.00 | ANALYZE SETTLEMENT STRATEGIES FOR TOSHIBA, PHILLIPS, ETC. AND ATTORNEYS GENERAL PARTICIPATION. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/14/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.40 | 1250 | 3,000.00 | EMAILS AND TELEPHONE CONFERENCES RE: SETTLEMENT STRATEGIES, ETC., AND REPLIES THERETO. | |
| 11/14/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | CONFERENCE WITH L. HASSE RE: MEDIATION ISSUES. | |
| 11/18/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.40 | 1250 | 4,250.00 | EMAILS/ORDER RE: SETTLEMENT, CONFERENCE WITH SETTLEMENT MEDIATOR (POTENTIAL) FOR AVAILABILITY, ETC., STRATEGIES, TRIAL ISSUES, ETC. | |
| 11/19/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | CONFERENCE WITH R. VOELBEL RE: STATUS/STRATEGIES. | |
| 11/19/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.10 | 1250 | 2,625.00 | EMAIL FROM V. WALKER RE: R&R, EMAILS AND TELEPHONE CONFERENCE WITH J. COOPER RE: SAME, EMAIL TO V. WALKER RE: SAME, TELEPHONE CONFERENCE WITH E. VARANINI RE: SAME, TELEPHONE CONFERENCE WITH K. FOOTE RE: INTELLIGENDER ISSUES RE: CA AG SETTLEMENT. | |
| 11/20/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.10 | 1250 | 2,625.00 | TELEPHONE CONFERENCE WITH E. GELTO RE: FUNDING CLASS CASE, ETC. | |
| 11/20/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 4.60 | 1250 | 5,750.00 | TELEPHONE CONFERENCE WITH M. HAUSFELD RE: STATUS/STRATEGIES, REVIEW REPORT/RECOMMENDATION RE: SETTLEMENTS AND COMMENT, TELEPHONE CALL WITH E. VARANINI RE: SAME, TELEPHONE CALL WITH K. FOOTE RE: INTELLIGENDER CASE AND IMPACT ON CRT. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/21/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.90 | 1250 | 4,875.00 | EMAILS AND TELEPHONE CONFERENCE WITH CO-COUNSEL AND J. COOPER RE: STATUS/STRATEGIES, ETC., REPLIES, PLAN AND PREPARE FOR SETTLEMENT WORK/TRIAL PREP., ETC., STATUS OF AG ISSUES, ETC. | |
| 11/24/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | TELEPHONE CONFERENCE WITH C. LOVELL RE: STATUS AND STRATEGIES, ETC. | |
| 11/24/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.30 | 1250 | 2,875.00 | SETTLEMENT STRATEGIES. | |
| 11/25/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.00 | 1250 | 1,250.00 | SETTLEMENT ISSUES WITH TOSHIBA/SAMSUNG, ETC., EMAIL AND TELEPHONE CONFERENCE WITH E. VARANINI RE: SETTLEMENT STRATEGIES. | |
| 11/26/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | CMC STATEMENT. | |
| 12/1/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.10 | 1250 | 3,875.00 | STIP. RE: MODIFICATION OF P.T. EXCHANGES, SETTLEMENT STRATEGIES, EMAILS TO/FROM DEFENDANTS AND E. VARANINI RE: SAME, STRATEGIES FOR SETTLEMENTS, CONFERENCE WITH J. COOPER RE: SAME. | |
| 12/2/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.60 | 1250 | 4,500.00 | EMAILS AND TELEPHONE CONFERENCE RE: TRIAL STRATEGIES, SETTLEMENT PROSPECTS, ETC., CONFERENCE WITH G. HALLING RE: SAME. | |
| 12/3/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.90 | 1250 | 1,125.00 | REVIEW MOTOROLA MOBILITY (7TH CIR.) FOR IMPACT ON CASE. | |
| 12/4/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.30 | 1250 | 4,125.00 | STRATEGIES RE: SETTLEMENT, CONFERENCE WITH G. HALLING RE: SAME WITH SSI. | |
| 12/5/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.80 | 1250 | 2,250.00 | DEPO. NOTICE, STIPS., SETTLEMENT WITH PAN., ETC., STRATEGIES FOR ADDITIONAL SETTLEMENTS. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/6/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAILS TO/FROM E. VARANINI RE: SETTLEMENT STRATEGIES, REPLIES, EMAILS WITH G. HALLING RE: SAME. | |
| 12/8/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.10 | 1250 | 2,625.00 | CONFERENCE WITH J. COOPER RE: STATUS/STRATEGIES FOR SETTLEMENTS, TRIALS, ETC., EMAILS TO/FROM E. VARANINI RE: SAME, EMAILS TO/FROM DEFENDANTS' COUNSEL RE: SAME. | |
| 12/8/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | EMAIL FROM C. CURRAN RE: TOSHIBA SETTLEMENT ISSUES, REPLIES. | |
| 12/9/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.00 | 1250 | 1,250.00 | EMAIL AND STATEMENTS FROM APPLECON, EMAIL AND TELEPHONE CONFERENCE WITH V. WALKER, E. VARANINI, JD COOPER, ETC. RE: STATUS AND STRATEGIES. | |
| 12/9/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | TELEPHONE CONFERENCE WITH E. VARANINI RE: STATUS AND STRATEGIES. | |
| 12/9/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.30 | 1250 | 375.00 | REVIEW NETZ STATEMENTS RE: AMOUNTS DUE AND EMAILS RE: SAME. | |
| 12/9/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | REVIEW COMP. FOR NAMED PLAINTIFFS, ETC., EMAILS RE: SAME. | |
| 12/10/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 1250 | 1,625.00 | EMAIL TO R. NEWMAN RE: 4TH AC, EMAILS TO/FROM CO-COUNSEL RE: SAME, TELEPHONE CONFERENCE RE: SAME, TELEPHONE CONFERENCE WITH J. NETZ RE: BILLING, ETC. | |
| 12/10/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.10 | 1250 | 125.00 | VERITEX INVOICE REVIEW. | |
| 12/11/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAIL TO/FROM J. COOPER RE: STATUS/STRATEGIES. | |
| 12/12/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | R&R RE: CO-LEADS, ETC., CONFERENCE WITH J. COOPER RE: SAME. | |
| 12/15/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | REVIEW LITIGATION LETTERS, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/16/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAILS TO/FROM G. HALLING RE: STATUS, ETC., REPLIES. | |
| 12/17/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAILS TO DEFENDANTS' COUNSEL RE: STATUS AND SETTLEMENT STRATEGIES, ETC., REPLIES. | |
| 12/18/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | MOTION TO AMEND, MOTION TO COMPEL. | |
| 12/19/2014 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAILS TO/FROM J. COOPER RE: STATUS AND STRATEGIES. | |
| 1/5/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.40 | 1250 | 4,250.00 | MULTIPLE COMMUNICATIONS WITH V. WALKER AND E. VARANINI AND J.D. COOPER REGARDING STATUS OF SETTLEMENT AND STRATEGIES, ETC. | |
| 1/6/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.10 | 1250 | 3,875.00 | TELEPHONE CONFERENCE WITH J.D. COOPER AND E. VARANINI REGARDING SDI AND TOSHIBA ISSUES, INTELLIGENCE ISSUES, ETC., STRATEGIES AND RESEARCH REGARDING SAME. | |
| 1/7/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.00 | 1250 | 3,750.00 | MULTIPLE EMAILS AND TELEPHONE CONFERENCES, ETC. WITH E. VARANINI, JDC REGARDING STATUS AND STRATEGIES, TELEPHONE CONFERENCE WITH V. WALKER REGARDING SAME. | |
| 1/8/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | EMAILS REGARDING SDI AND T SETTLEMENTS STRATEGIES, TELEPHONE CONFERENCE WITH J.D. COOPER REGARDING SAME. | |
| 1/9/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 1250 | 1,625.00 | EMAIL AND TELEPHONE CONFERENCE WITH V. WALKER REGARDING SDI AND T SETTLEMENT STRATEGIES, ETC. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/10/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | EMAIL FROM V. WALKER, REPLIES, TELEPHONE CONFERENCE REGARDING SAME STRATEGIES, ETC. | |
| 1/12/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAIL FORM G. HALLING REGARDING SDI ISSUES, REPLIES, TELEPHONE CONFERENCE WITH G. HALLING REGARDING SAME. | |
| 1/12/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | EMAIL AND TELEPHONE CONFERENCE WITH C. CURRAN REGARDING TOSHIBA SETTLEMENT STRATEGIES. | |
| 1/13/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 1250 | 1,500.00 | SETTLEMENT STRATEGIES WITH E. VARANINI AND J.D. COOPER. | |
| 1/14/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | EMAILS FROM/TO J.D. COOPER REGARDING STRATEGIES, CALLS WITH E. VARANINI. | |
| 1/15/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | CONFERENCE WITH J.D. COOPER AND E. VARANINI REGARDING STATUS AND STRATEGIES, ETC. | |
| 1/16/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.20 | 1250 | 250.00 | REVIEW APPLECON STATEMENTS. | |
| 1/20/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 1250 | 1,500.00 | EMAILS AND TELEPHONE CONFERENCE WITH SDI MEDIATION ISSUES AND STATUS AND STRATEGIES, ETC., TELEPHONE CONFERENCE WITH V. WALKER REGARDING SAME, TELEPHONE CONFERENCE WITH G. HALLING REGARDING SAME. | |
| 1/21/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | TELEPHONE CONFERENCE WITH J.D. COOPER AND E. VARANINI REGARDING MEDIATION ISSUES, ETC., SDI AND TOSHIBA STRATEGIES. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/22/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.50 | 1250 | 1,875.00 | EMAILS FROM/TO E. VARANINI REGARDING TOSHIBA MEDIATION, ETC., REPLIES, EMAIL FROM G. HALLING REGARDING SDI MEDIATION, TELEPHONE CONFERENCE WITH G. HALLING REGARDING SAME. | |
| 1/23/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | EMAILS AND TELEPHONE CONFERENCE WITH J.D. COOPER REGARDING SETTLEMENT STATUS AND STRATEGIES, ETC., CONFERENCE WITH E. VARANINI REGARDING SAME. | |
| 1/26/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAIL AND TELEPHONE CONFERENCE WITH G. HALLING REGARDING SDI SETTLEMENT, CONFERENCE WITH J.D. COOPER AND E. VARANINI REGARDING SAME AND TOSHIBA, ETC. | |
| 1/29/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 6.00 | 1250 | 7,500.00 | TELEPHONE CONFERENCE WITH J.D. COOPER REGARDING STATUS STRATEGIES. | |
| 1/30/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | UPDATE REGARDING SETTLEMENT, ETC., CONFERENCE WITH V. WALKER REGARDING SAME. | |
| 2/2/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.70 | 1250 | 875.00 | EMAILS TO/FROM AND TELEPHONE CONFERENCE WITH E. VARANINI RE: SETTLEMENT ISSUES, ETC., EMAILS AND TELEPHONE CONFERENCE WITH C. CURRAN RE: TOSHIBA SETTLEMENT, ETC. | |
| 2/5/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.80 | 1250 | 1,000.00 | EMAIL AND TELEPHONE CONFERENCE WITH E. VARANINI RE: SDI, ET AL., STRATEGIES. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/9/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.70 | 1250 | 3,375.00 | EMAILS TO/FROM AND TELEPHONE CONFERENCES WITH J. GOLDBERG RE: STATUS AND STRATEGIES, REV. ORDER RE: TRIAL, EMAILS/TELEPHONE CONFERENCES RE: SAME, TELEPHONE CONFERENCE WITH CO-COUNSEL RE: STRATEGIES, ETC., EMAILS TO/FROM D. BERNSTEIN RE: SAME. | |
| 2/10/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.50 | 1250 | 1,875.00 | EMAIL TO/FROM J. GOLDBERG RE: TRIAL PREP ISSUES, EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI RE: TOSHIBA SETTLEMENT STATUS, CONFERENCE WITH J. SAVERI RE: DPPS/IPPS SETTLEMENTS, ETC. | |
| 2/11/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI RE: STATUS OF SETTLEMENTS. | |
| 2/12/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.10 | 1250 | 1,375.00 | EMAILS AND TELEPHONE CONFERENCE WITH V. WALKER RE: STRATEGIES, EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI AND CO-COUNSEL RE: SAME. | |
| 2/13/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.20 | 1250 | 4,000.00 | IN LIMINE MOTIONS. | |
| 2/17/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.30 | 1250 | 1,625.00 | CONFERENCE WITH G. HALLING RE: SDI SETTLEMENT AND AG ISSUES, STRATEGIES, ETC. | |
| 2/17/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 2.10 | 1250 | 2,625.00 | MULTIPLE PLEADINGS RE: IN LIMINE, ETC., REV. | |
| 2/18/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | EMAILS AND TELEPHONE CONFERENCE WITH E. VARANINI RE: SDI ISSUES. | |
| 2/24/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.40 | 1250 | 500.00 | EMAIL FROM E. VARANINI WITH ATTACHED STIP. STAYING FIGONE APPEAL. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 1.20 | 1250 | 1,500.00 | EMAIL TO E. VARANINI RE: PHILLIPS SETTLEMENT, ETC., EMAILS TO/FROM JD COOPER RE: SAME, EMAIL TO/FROM E. VARANINI RE: SDI ISSUES, ETC., REPLIES AND TELEPHONE CONFERENCE RE: SAME. | |
| 2/26/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 0.60 | 1250 | 750.00 | CONFERENCE WITH D. WEINSTEIN RE: STRATEGIES, ETC. | |
| 2/27/2015 | SCARPULLA, FRANCIS O. | SR. PARTNER | 3.20 | 1250 | 4,000.00 | MULTIPLE PLEADINGS RE: MOTIONS IN LIMINE. | |
| | | | | | | | |
| | | | | | | | |
| | TOTAL | | 371.70 | | 424,577.50 | | |
| | | | 185.85 | | 212,288.75 | | |