Theresa D. Moore (99978)
Attorney at Law
One Sansome Street, 35th  Floor
San Francisco, CA 94104
Telephone: (415) 434-8900
Facsimile: (415) 434-9200
tmoore@aliotolaw.com

*Counsel For Indirect Purchase Plaintiffs*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **IN RE: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION** | Case No. 3:07-cv-5944 JST<br>MDL No. 1917<br><br>**CLASS ACTION** |
| This Document Relates to:<br><br>All Indirect Purchaser Actions | **REPLY DECLARATION II OF THERESA D. MOORE, ESQ. IN SUPPORT OF OPPOSITION TO LEAD COUNSEL'S PROPOSED ALLOCATION OF AGGREGATE FEE AWARD TO INDIRECT PURCHASER PLAINTIFFS' COUNSEL**<br><br>Judge:  Honorable John S. Tigar<br>Court :JAMS<br>Special Master: Martin Quinn, JAMS |

1   I, Theresa Driscoll Moore, declare as follows:

2   1.  I am an attorney licensed to practice before the courts of the State of California as

3 well as the United States District Courts for the Northern, Eastern and Central Districts of

4 California, as well as admitted Pro Hoc Vice in Federal Courts throughout the nation. I have

5 personal knowledge of the facts stated in this declaration and, if called as a witness, I could and

6 would testify competently to them.  I make this declaration in support of my own request for

7 attorneys' fees and reimbursement of litigation expenses, as set forth in Plaintiffs' Application for

8 Attorneys' Fees, Expenses and Incentive Awards, and Declarations filed In Support Thereof.

9   2.  I have been a trial lawyer for 34 years, as a Deputy District Attorney prosecuting

10 cases on behalf of the State of California, and in civil litigation prosecuting antitrust cases in

11 Federal and State Courts almost exclusively on behalf of antitrust plaintiffs. To date I have been

12 lead and/or co lead counsel in approximately 130 trials to verdict, having practiced both criminal

13 and civil litigation. I began my antitrust career with the Alioto Law Firm of Joseph M. Alioto in

14 1981.  I then practiced as a Deputy District Attorney in San Francisco for seven and one half years

15 until returning to advocacy teaching and practice of civil antitrust litigation at the Alioto Law

16 Firm. I am a trial attorney specializing in advocacy, and my substantive legal focus includes

17 antitrust, unfair competition, business, consumer and complex class actions.

18   3.  I am a Judge Pro Tem for the State of California San Francisco Superior Court,

19 since 1996.

20   4.  I am a distinguished Professor Adjunct in Trial/Evidence Practice at University of

21 California Hastings College of the Law where I have been teaching trial advocacy since the 1995-

22 1996 academic year.

23   5.  I have served on multiple occasions as Co-chair, Keynote Speaker, and Instructor at

24 the National College of Advocacy, and Intensive Advocacy Program.

25   6.  I have authored books and articles, the most recent were published this year in 2016

26 by Lexis Nexis and the National Institute of Trial Advocacy, consisting of the third in a series of

27 separate books on trial practice.

28

Reply Declaration II Of Theresa D. Moore, Esq. In Support Of Opposition To Lead Counsel's Proposed Allocation Of
Aggregate Fee Award To Indirect Purchaser Plaintiffs' Counsel

Case No. 3:07-cv-5944 (JST), MDL No. 1917

7.    I am a Certified Mediator and a Special Master.  In my capacity as a negotiator and mediator I have successfully mediated approximately 150 cases for many private and government organizations, including the Federal Equal Employment Opportunity Commission, Multi-Option ADR Project, State of California First District Court of Appeal, Conflicts Resolution Center, San Francisco Superior Court and San Mateo County Courts, Bar and Community as a partial list.

8.    I studied at the Sorbonne and Institut d'Études Politiques de Paris in Paris, France, received my Bachelor of Arts from Santa Clara University, and my Juris Doctorate from University of California Hastings College of the Law.

9.    On September 23, 2016 I filed Dkt #4873 Reply To Opposition To Lead Counsel's Proposed Allocation Of Aggregate Fee Award To Indirect Purchaser Plaintiffs' Counsel, Reply Declaration, and a redacted copy of Exhibit A.

10.    On September 23, 2016 I also served by email a full and complete copy of the above documents including Exhibit A, to Lead Counsel and Special Master, to give Counsel an opportunity to designate Exhibit A as confidential.

11.    Having received no designation of confidentiality, I attach hereto and file a full and complete copy of Exhibit A.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 27th day of  September, 2016 in San Francisco, CA.

_/s/ Theresa D. Moore_

Theresa D. Moore

2

Reply Declaration II Of Theresa D. Moore, Esq. In Support Of Opposition To Lead Counsel's Proposed Allocation Of Aggregate Fee Award To Indirect Purchaser Plaintiffs' Counsel

Case No. 3:07-cv-5944 (JST), MDL No. 1917

# EXHIBIT A

**IN RE LCD ANTITRUST LITIGATION**
**MDL #1827**
**MARIO N. ALIOTO**
**Time Records**

| DATE | DESCRIPTION | TIME |
|------|-------------|------|

### December 2006

| DATE | DESCRIPTION | TIME |
|------|-------------|------|
| 12/12/06 | Cf JMP + prep of new IP complt.; research related actions; rev/rev Complt. | 1.50 |
| 12/13/06 | Rev/rev complt,, check relating actions, rev addl IP cases | 1.25 |
| 12/14/06 | Rev/rev IP complt further + file + arrange service | 1.00 |
| 12/15/06 | Rd reports, re addl cases, check dockets re same, arrange for service + law number of cases | .75 |
| 12/18/06 | Rd/check related filings, cf JMP re new case | .50 |
| 12/19/06 | Rd Adm motion to relate cases, check related cases, check PMDL | 1.00 |
| 12/20/06 | Rev further related cases, t/c SK re status + new case; email to SK re same; cf JMP re claims for states other than Ca | 1.25 |
| 12/21/06 | Review new cases, cf JMP re same | .50 |
| 12/26/06 | Check status related cases + status PMDL | .50 |
| 12/28/06 | Invest further case; further check status of PMDL incl opp. of TATP | 1.00 |
| | **TOTAL** | **9.25** |
| | **2006 TOTAL** | **9.25** |

**IN RE LCD ANTITRUST LITIGATION**
**MDL #1827**
**MARIO N. ALIOTO**
**Time Records**

| __DATE__ | __DESCRIPTION__ | __TIME__ |
|---|---|---|
| | **January 2007** | |
| 1/5/07 | Check service all Ds, initial CMC | .25 |
| 1/8/07 | Rd filings w/PMDL, rd assignment of Brock to J. Illston | 1.00 |
| 1/9/07 | Rd emails re initial CMC, assignment of cases in N.D. Ca.; rd filings PMDL | .75 |
| 1/11/07 | Check service all Ds incl foreign Ds; emails re Ds responses to Complts | .50 |
| 1/16/07 | Rd various filings PMDL, check status of Brock case ND Ca. | 1.00 |
| 1/18/07 | Prep of filings w/PMDL | 1.00 |
| 1/19/07 | Check venues PMDL, check service all Ds | .50 |
| 1/22/07 | Rev/rev new Complt addl states w/LGP et al | 1.00 |
| 1/23/07 | Rd further filings w/PMDL, further cases, rev/rev Papale/multi-P case for filing | 1.00 |
| 1/24/07 | Read e-filings Papale cases, assignment | .25 |
| 1/26/07 | Rd further filings PMDL | .25 |
| 1/29/07 | Rd further filings PMDL + file appearance + notice of addl case | .75 |
| | **TOTAL** | **8.25** |
| | **February 2007** | |
| 2/7/07 | Rd new complts | .25 |
| 2/9/07 | Rd filing PMDL request alt venue to ND Ca; rd corr re meeting of P counsel | .50 |
| 2/14/07 | Prep for organ meeting, conf JMP re same | .75 |
| 2/16/07 | F/n re meeting of P counsel 3/8/07; t/cs Corbitt, Diel re same | 1.00 |
| 2/20/07 | T/c Corbitt re initial P counsel meeting | .25 |
| 2/21/07 | Rd further filings PMDL, calendar new status conf | .25 |
| 2/22/07 | Rd hearing notice PMDL, notice of appearance, and rd file for need to appear | .25 |
| 2/23/07 | Rd further submissions to PMDL | .25 |
| 2/26/07 | Rd further filings PMDL + motion for assign of all N.D. Ca cases to J. Illston | .50 |
| 2/27/07 | Further prep for P counsel meeting 3/8/07; check status Juskiewicz initial disclosures | .50 |
| 2/28/07 | T/c FOS re LCD organ meeting 3/8/07 | .25 |
| | **TOTAL** | **4.75** |

### March 2007

| | | |
|---|---|---|
| 3/1/07 | Prep addl complt, t/c's Papale, Schubert, various Ps re complt + organ of P counsel; cf JMP re same | 3.25 |
| 3/2/07 | Prep further IP complts | 1.00 |
| 3/5/07 | Various t/c's clients, co-counsel re P meeting 3/8/07 and new Complt | 3.75 |
| 3/6/07 | Further prep of WOW complt, t/cs co-counsel + new clients | 1.25 |
| 3/7/07 | T/cs various P counsel re 3/8/07 meeting + prep list of cases + counsel for meeting; t/cs co-counsel re proxies | 3.50 |
| 3/8/07 | Attend P counsel organ meeting; prepare all mtls | 4.00 |
| 3/9/07 | F/n re further action organ of P counsel, PMDL; rd further filings PMDL | 1.00 |
| 3/12/07 | Rd further filings PMDL; t/c's re status | .50 |
| 3/13/07 | T/c PMDL re appearance/argument 3/29/07 | .25 |
| 3/14/07 | Rd further filings PMDL (multiple) | .50 |
| 3/15/07 | Rd further filings PMDL; f/n re proposed IP organ of counsel + further action re same | 1.00 |
| 3/16/07 | Rd further filings PMDL | .50 |
| 3/19/07 | Rd further filings PMDL | .25 |
| 3/21/07 | Rd further filings PMDL | .25 |
| 3/23/07 | Rd filings PMDL, incl request for Tenn venue | .25 |
| 3/26/07 | Rd further filings PMDL | .50 |
| 3/27/07 | F/n re rep of Ca Class only/conflict issue; cf JMP re same; check case law | 1.50 |
| 3/28/07 | Further prep Complt Ca class + research other classes alleged, conflicts | 1.50 |
| 3/29/07 | Rd complts for Ca only classes | .75 |
| 3/30/07 | Rd further submissions PMDL recd after 3/29/07 hearing | .25 |

**TOTAL**   **25.75**

### April 2007

| | | |
|---|---|---|
| 4/9/07 | Rd Adm Motion re relate cases + check incl of WOW case | .25 |
| 4/19/07 | Cf JMP + f/n re CMO, assignment to N.D. Ca. | 1.00 |
| 4/25/07 | Rd filing re CMC J. Illston, check assignment of our cases to J. Illston | .50 |
| 4/27/07 | Rd further cases, check date initial CMC | .50 |

**TOTAL**   **2.25**

### May 2007

| | | |
|---|---|---|
| 5/7/07 | Rd filings re Lead Counsel | .25 |
| 5/9/07 | Rd corr re initial CMO in conjunction w/DP Ps | .25 |
| 5/14/07 | Rd emails re meeting of Ps re initial CMC + CMC stmt | 1.00 |
| 5/18/07 | T/c LR re translations, serve foreign Ds | .25 |

| 5/21/07 | Rd emails re initial CMC/meeting of P counsel; rd further filings Lead Counsel incl mot by Joe Alioto for Lead Counsel + Steering Com; outline TAT motion for appt. to Steering Com | 1.75 |
| 5/21/07 | Rd mot for Lead Counsel Joe Alioto + other recent filings; cf LR re service of foreign Ds + issuance of duplicate summons | .75 |
| 5/22/07 | Rd summary of various Lead Counsel motions, f/n for further action; check service of foreign Ds | .75 |
| 5/23/07 | Rd response to J. Alioto request for Lead + Steering Com | .25 |
| 5/31/07 | Rd notice re ADR cert + email LR re same | .25 |

|  | **TOTAL** | **5.50** |

### June 2007

| 6/1/07 | Rd IP status conf stmt | .50 |
| 6/4/07 | Rd Winters request for Steering Com | .25 |
| 6/5/07 | Rd cont of all cases CMC to 7/07 | .25 |
| 6/6/07 | Check status of CMC for 6/8/07; rd recent filings re same | .50 |
| 6/8/07 | T/c re status, further action | .25 |
| 6/11/07 | T/c SK re status, further action | .25 |
| 6/15/07 | Rd further filings, transferred cases | .25 |
| 6/21/07 | Rd further filing by L. Winters CMO/Ca sub class | .25 |
| 6/22/07 | Rd filings re leadership for Ca sub-group, f/n; cf JMP re same | .75 |
| 6/26/07 | Rd response to L. Winters request for Ca sub group | .25 |
| 6/29/07 | Rd Winters reply re Ca. subgroup, t/c SK re status | .50 |

|  | **TOTAL** | **4.00** |

### July 2007

| 7/3/07 | Rd J. Illston order re 7/10/07 CMC | .25 |
| 7/6/07 | Rd further J. Illston Order for 7/10/07 CMC + filings in response; prep for CMC | .50 |
| 7/9/07 | Rd further submissions on Lead Counsel; prep for CMC 7/10/07 | 1.50 |
| 7/10/07 | Further prep for initial CMC, attend CMC, conf w/JMP, SK, Papale thereafter | 4.50 |
| 7/11/07 | Rd corr re agreement to 2 firms as IP lead counsel; rd further Order re same + further submissions | .50 |
| 7/13/07 | Rd further submissions Lead Counsel, rd J. Illston Order re same | .50 |
| 7/16/07 | Rd Lead Counsel Order; f/n re further action | .50 |
| 7/17/07 | Cf JMP LR re further action incl assignments, Ex Com | .50 |
| 7/20/07 | Rd DOJ mot for limited stay | .50 |
| 7/23/07 | Conf JMP re case organ., further action | .25 |
| 7/30/07 | Rd motions for stay by DOJ, appt of Judge Smith as discovery master | .50 |

|  | **TOTAL** | **10.00** |

### August 2007

| | | |
|---|---|---:|
| 8/1/07 | T/c FOS re status, Steering Com | .25 |
| 8/2/07 | Rd Order re Lead Counsel, Steering Com., t/cs JMP, LP re same | .50 |
| 8/7/07 | Rd com re time reporting | .25 |
| 8/9/07 | Rd ex parte appl re deps of retiring execs of D | .50 |
| 8/10/07 | Rd Order re mot to allow depo of 2 Ds | .25 |
| 8/13/07 | Rd D + DOJ oppsns to mot to take 2 deps | .75 |
| 8/14/07 | Rd amend to IP complt for service in China; check filings for ruling on mot to take 2 deps | .50 |
| 8/15/07 | Rd Order deny mot for 2 deps, check next CMC | .25 |
| 8/16/07 | Rd email re service of Ds to date + check same | .25 |
| 8/23/07 | Rd corr re service of Ds | .25 |
| 8/29/07 | Rd Ds joinder in DOJ mot to stay; rd email re P questionnaire | .75 |
| 8/30/07 | Rd oppsn to DOJ stay | .25 |

**TOTAL**    **4.75**

### September 2007

| | | |
|---|---|---:|
| 9/18/07 | Rd corr fr Jack Lee re CMC for 9/19/07, Mot to Stay for 9/21/07 and meeting of all P counsel; cf JMP re same | .75 |
| 9/19/07 | T/c L. Papale re CMC, mot to stay hearing today, further action, meeting of all P counsel; rd CMC; cf JMP re CMC, DOJ mot to stay held today, f/n | 1.00 |
| 9/20/07 | T/c L. Papale re organ of IP cases | .50 |
| 9/28/07 | Rd + calendar PTO #5 + Order granting stay/allowing limited discovery | .50 |

**TOTAL**    **2.75**

### October 2007

| | | |
|---|---|---:|
| 10/9/07 | Rd corr re meeting all IP counsel | .25 |
| 10/10/07 | T/c L. Papale re meeting all P counsel + Lead Counsel | .25 |
| 10/17/07 | Rd corr re disc, rd filings re ltr rogatory | .50 |
| 10/19/07 | T/c's RFB, L. Papale re 11/08/07 meeting P counsel | .25 |
| 10/22/07 | Rd filings by IPs re sharing of information by Ds, disc for 3rd parties | .50 |
| 10/24/07 | Rd further + f/n mot to lift stay for certain disc | .50 |
| 10/25/07 | Rd email, corr re doc pres by Juskiewicz | .25 |
| 10/29/07 | T/c RFB re further action in case, meeting on 11/8/07 of all P counsel | .75 |
| 10/31/07 | Rd email re client questionnaires + check files for client information | .75 |

**TOTAL**    **4.00**

### November 2007

| | | |
|---|---|---|
| 11/1/07 | Check all our IP Ps for suitability as class rep; rd all documentations; cf JMP re same; check w/co-counsel re same; t/cs various reps incl Candido, Carmignani, DeCoite, Adami, etc. | 3.00 |
| 11/2/07 | T/cs J. Candido re LCD purchases; cf JMP re purchases of other IPs + report same | 1.50 |
| 11/5/07 | Rd J. Candido purchase information + emails, JC re same; check service of IP complaints; prep memo re JC questionnaire and service of Ds in our IP cases | 1.25 |
| 11/6/07 | T/c RFB re meeting of IP counsel 11/8/07, cf JMP re meeting of IP counsel 11/8/07 | .75 |
| 11/7/07 | Rd filed CAC; prep for meeting all IP P counsel 11/8/07 | 1.25 |
| 11/8/07 | Meeting P counsel at Sheraton Gateway | 4.00 |
| 11/9/07 | Cf JMP re suggestions for case, work assignments; t/c FOS re O'Brien expert, data base | 1.0 |
| 11/12/07 | T/c's FOS re experts, data base, further action; meeting JMP, SK re status, further action | .75 |
| 11/13/07 | T/c FOS re data base, experts | .25 |
| 11/14/07 | Cf FOS re data base, experts | .25 |
| 11/20/07 | Rd questionnaire re work assignment | .25 |
| 11/26/07 | Rd corr + counsel questionnaire + new forms; prep counsel questionnaire | .50 |
| 11/29/07 | T/c FOS re work assignment, counsel questionnaire | .25 |
| 11/30/07 | Meet RFB re D jt defense agreements; t/c LR re research same; email briefs to RFB | 1.25 |

**TOTAL    16.25**

### December 2007

| | | |
|---|---|---|
| 12/5/07 | T/c FOS re assignments, prep questionnaire re assignments | .50 |
| 12/6/07 | Rd J. Smith initial report, f/n | .50 |
| 12/11/07 | Prep questionnaire re work assignments, named P | .75 |
| 12/12/07 | Prep + email counsel questionnaire + Candido P information | 1.25 |
| 12/18/07 | Rd corr re D prod of electronic docs, preservation of docs | .25 |

**TOTAL    3.25**

**2007 TOTAL    91.50**

## IN RE LCD ANTITRUST LITIGATION
## MDL #1827
## MARIO N. ALIOTO
## Time Records

| **DATE** | **DESCRIPTION** | **TIME** |
|---|---|---|
| | **January 2008** | |
| 1/2/08 | Rd mot to relate new LCD for Tenn. | .25 |
| 1/3/08 | Rd mot to relate Tenn. P new case | .25 |
| 1/4/08 | Rd recent filings + corr, f/n re status | .25 |
| 1/10/08 | Rd misc filings, rd corr re mot to lift stay is off calendar; rd corr re mot to lift disc stay by JMA is off calendar; rd misc filings | .25 |
| 1/14/08 | Rd CMC stmt for 1/16/08 | .25 |
| 1/15/08 | Rd CMC stmt, cf LR re authorities on separate DP + IP trials | .50 |
| 1/23/08 | Rd cont. of CMC to 5/21/08, Minute Order re cont | .25 |
| 1/28/08 | Calendar dates for further action incl DA MTD; rd dismissal of certain cases; organize all file matls | .50 |
| | **TOTAL** | **2.50** |
| | **February 2008** | |
| 2/20/08 | Rd MsTD + related papers | 1.50 |
| 2/21/08 | Rd stip w/drawing Hitachi entity fr IP CCAC | .25 |
| 2/22/08 | Rd further MTD + check TATP briefs re same + emails re oppsn to Ds MTD + TATP work on brief | .50 |
| 2/25/08 | Rd Order modifying disc stay | .25 |
| 2/26/08 | Rd LR summary of MsTD IP case | .25 |
| | **TOTAL** | **2.75** |
| | **March 2008** | |
| 3/3/08 | Rd notices of subpoenas to 3rd parties, rd J. Illston order re stay; rd notices of subpoenas to 3rd parties, rd J. Illston order re stay | .50 |
| 3/7/08 | Rd further subpoenas to 3rd parties + doc requests | .25 |
| 3/10/08 | Rd request by A.G. for amicus brief on AGC issue | 2.25 |
| 3/14/08 | Rd recent matls, check time report, cost contrib, status of MsTD | .50 |
| 3/21/08 | Rd oppsn to MTD | .50 |
| 3/28/08 | Rd further subpoena to Best Buy (by FOS in IP case) | .25 |
| | **TOTAL** | **4.25** |
| | **April 2008** | |
| 4/1/08 | Rd JMA motion for discovery/lift stay of patent litigation between Ds in this case | .50 |
| 4/2/08 | Rd JMA motion to enjoin D JT venture, rd misc other filings | .50 |

| 4/4/08 | Rd various replies to MsTD | .25 |
| 4/7/08 | Rd further 3rd party subpoenas | .25 |
| 4/14/08 | T/cs, emails Jack Lee et al re meeting of P counsel 4/15/08; rd stmt by DOJ re continuance of stay | .75 |
| 4/17/08 | Rd filings to date MsTD | .50 |
| 4/18/08 | Rd AGC argument/Ds Reply MTD; rd Order re hearing on all pending motions to be heard 5/21/08 at CMC | .75 |
| 4/21/08 | Rd further subpoena/Office Max | .25 |
| 4/22/08 | Rd oppsn to DOJ stmt re continued stay of discovery | .25 |
| 4/24/08 | Rd corr re 2nd meeting of P counsel + assessments | .25 |
| 4/29/08 | T/c RFB re meeting of P counsel 5/22/08 | .25 |
| 4/30/08 | Rd D oppsn to mot for prel injunc | .25 |
| | **TOTAL** | **4.75** |

### May 2008

| 5/2/08 | Rd JMA filings re shorten time on mot to lift stay, dep of D President | .50 |
| 5/6/08 | Rd Ds non oppsn to mot to shorten time/dep of Pres of Samsung | .25 |
| 5/7/08 | Rd recent filings, all motions for 5/21/08 hearing | .25 |
| 5/12/08 | Rd reply re prel injunc filed by JMA et al | .25 |
| 5/14/08 | Rd status report of DOJ, Ds oppsn to dep of Samsung Pres | .50 |
| 5/19/08 | Conf JMP, LR re hearing 5/21/08 on all pending motions + IP counsel meeting 5/22/08 | .50 |
| 5/20/08 | Rd Master's disc report; prep for hearing on all pending matters 5/21/08 | .50 |
| 5/21/08 | Conf LR, JMP re hearing today. J. Illston all pending matters; further prep for 5/22/08 meeting at Sheraton for IP counsel | .50 |
| 5/22/08 | Attend P counsel meeting at Sheraton/Burlingame | 2.50 |
| 5/27/08 | Rd stipulated Order re stay and further disc (entered); rd minutes of 5/21/08 + check status of MsTD (separate Order to come) | .50 |
| | **TOTAL** | **6.25** |

### June 2008

| 6/4/08 | T/c JMA re status, evidence to date, further action | .25 |
| 6/9/08 | T/c Corbitt re settl w/Chunghwa/Joel Sanders | .25 |
| 6/25/08 | Ltr fr J. Lee re work assignments, t/c's Brasso, JMA re same | .75 |
| 6/26/08 | T/cs JMA, Brasso re work assignments, status of case, stay by DOJ | .25 |
| 6/27/08 | T/cs, emails re dep of Lee, expiration of stay | .25 |
| 6/30/08 | Rd addl authority submitted re pending MsTD | .25 |
| | **TOTAL** | **2.00** |

### July 2008

| | | |
|---|---|---|
| 7/1/08 | Rd filings re CMC + further MsTD scheduled for 9/22/08 | .25 |
| 7/10/08 | Rd corr re work assignments, calendar dates for exp of stay, class cert; f/n re limited discovery before 1/9/09 | .50 |
| 7/11/08 | F/n re Chunghwa IP settl discussions, work assignments | .50 |
| 7/24/08 | Rd J. Smith Order re departing ees; rd docket re status incl pending MsTD | .25 |
| 7/30/08 | T/c JMP re settl by Chunghwa in DP + IP cases, f/n, amnesty candidate | .50 |
| | **TOTAL** | **2.00** |

### August 2008

| | | |
|---|---|---|
| 8/11/08 | Rd J. Smith further Order re disc | .25 |
| 8/21/08 | T/c Essen re prod docs to date | .25 |
| 8/22/08 | Rd file re doc rev, assessment; email from FOS re same | .25 |
| 8/25/08 | Conf JMP re doc rev; rd deny/grant MsTD in IP case | 1.00 |
| 8/26/08 | Conf JMP re doc rev, staffing | .25 |
| 8/28/08 | Discuss further doc rev, database, software w/Essen | .25 |
| | **TOTAL** | **2.25** |

### September 2008

| | | |
|---|---|---|
| 9/8/08 | T/c Corbitt re doc review staffing; t/c RFB re same | .25 |
| 9/9/08 | Rd P + D comments re J. Smith disc ruling | .25 |
| 9/10/08 | Rd filings P + D re J. Smith disc ruling | .25 |
| 9/16/08 | Rd Order re cont CMC + motions | .25 |
| 9/17/08 | Rd emails re IP class reps responses to D disc, confirm responses by our client | .50 |
| 9/22/08 | Rd emails re Kerson draft disc responses; check status other IPs we represent | .50 |
| 9/23/08 | Rd further emails re IP Ps responses to D discovery | .25 |
| 9/25/08 | Rd Sp Masters 5/15/08 Order + various filings re same + check for J. Illston Order; rd further Order re MsTD | .75 |
| | **TOTAL** | **3.00** |

### October 2008

| | | |
|---|---|---|
| 10/2/08 | Rd filings re Master's discovery orders | .25 |
| 10/6/08 | Rd J. Smith ltr re further status conf | .25 |
| 10/7/08 | F/n re $10M settl in IP case/Chunghwa | .25 |
| 10/14/08 | Rd signed Order re expert discovery | .25 |
| 10/21/08 | Rd filings re jd + 4(b)(3) service motion | .25 |
| 10/23/08 | Rd 4(b)(3) service motion; conf JMP re IP P deps to begin | .25 |

| 10/24/08 | Rd all recent matls/filings + f/n re status incl upcoming doc rev | .75 |
| 10/30/08 | Rd D mots to modify May 2008 Order, reset CMC | .25 |

|  | **TOTAL** | **2.50** |

### November 2008

| 11/6/08 | Rd 4(b)(3) Motion Reply, MTD Reply by Nexgen | .25 |
| 11/7/08 | Rd oppsn to Hitachi mot for further stay for disc pending CAC | .25 |
| 11/10/08 | Rd J. Smith Order re Japanese deps to take place in U.S., proposed p/t schedule thru class cert; f/n re settl of IP cases | .25 |
| 11/12/08 | Rd Hitachi response re stay of discovery | .25 |
| 11/13/08 | Rd Reply re 4(b)(3) service; t/c Corbitt re doc prod | .50 |
| 11/14/08 | Rd status conf stmt for 11/19/08 | .25 |
| 11/18/08 | Conf JMP re CMC 11/19/08 + rd CMC stmt | .25 |
| 11/19/08 | Conf JMP re CMC today incl stay motion, 4(b)(3), adopt Master's Order | .25 |
| 11/20/08 | Rd p/t schedule entered by J. Illston ruling on Toshiba stay motion, 4(b)(3) service | .25 |
| 11/26/08 | Rd filings re Toshiba stay/mandamus | .25 |

|  | **TOTAL** | **2.75** |

### December 2008

| 12/1/08 | Rd Toshiba pet for writ of mandate/stay discovery | .25 |
| 12/2/08 | Rd Order w/corrected p/t schedule | .25 |
| 12/4/08 | Rd brief re stay by Toshiba pending writ of mandamus | .25 |
| 12/5/08 | Rd CAC's in cases | 1.00 |
| 12/8/08 | Rd filings re sentencing on initial guilty pleas | .50 |
| 12/9/08 | Rd sentencing papers, f/n + t/c Corbett re ApplEcon expert in LCD + upcoming doc rev | .75 |
| 12/11/08 | Rd further filings, reports re guilty pleas, indv ees not immune | .50 |
| 12/12/08 | Rd filings re sentencing of corporate Ds; further f/n re new allegations CACs | .50 |
| 12/18/08 | Rd Sharp plea | .25 |
| 12/19/08 | Rd filings re sentencing of Sharp | .25 |
| 12/22/08 | Rd 9th Cir Order re emergency stay, further briefing | .25 |
| 12/23/08 | Rd further filings re sentencing Sharp, Chunghwa | .25 |
| 12/29/08 | Rd f/n re doc rev, TATP assessment | .25 |

|  | **TOTAL** | **5.25** |

|  | **2008 TOTAL** | **40.25** |

**IN RE LCD ANTITRUST LITIGATION**
**MDL #1827**
**MARIO N. ALIOTO**
**Time Records**

| DATE | DESCRIPTION | TIME |
|---|---|---|
| | **January 2009** | |
| 1/6/09 | T/c JZ, f/n re doc prod by Ds | .25 |
| 1/8/09 | Rd Toshiba further MTD IP complt | .25 |
| 1/9/09 | Rd various new MsTD + supporting papers | .50 |
| 1/12/09 | Rd further MsTD, email re conf call re IP class rep deps, Chunghwa filing re persons affected by antitrust violations | .50 |
| 1/13/09 | Rd J. Smith disc order | .25 |
| 1/14/09 | T/c Corbitt re doc rev | .25 |
| 1/15/09 | Conf call w/J. Alioto IP re upcoming deps; conf JMP + LR re same | 1.25 |
| 1/16/09 | Rd further filings Chunghwa guilty plea | .25 |
| 1/19/09 | Rd filings re assignment of related crim cases to J. Illston | .25 |
| 1/22/09 | Emails re doc rev for use in oppsn to Ds renewed MsTD (oppsn due 1/30/09); conf LR re same; Conf Mia Perachiotti | .75 |
| 1/23/09 | Arrange for doc rev for facts for oppsn to Ds MsTD; conf LR, M. Perachiotti, JMP re same; emails re same | 1.25 |
| 1/26/09 | Conf JMP re deps of IP Ps, further conf call re same; arrange for doc rev of DoJ docs for oppsn to revised MsTD; t/c LR re ongoing doc rev | .75 |
| 1/27/09 | T/cs LR, Sylvia re doc rev; conf JMP re continuing doc rev | .50 |
| 1/28/09 | Emails, T/c's, conf's re completion of doc rev for oppsn to MsTD; further doc review | .75 |
| 1/29/09 | Rd email re deps of IP Ps; conf LR re completion of doc rev | .50 |
| 1/30/09 | Rd memo re doc rev by LR; rd oppsns to Ds renewed MsTD | .50 |
| | **TOTAL** | **8.75** |
| | **February 2009** | |
| 2/2/09 | Conf call re IP deps to date; rd further oppsns to Ds MsTD | 1.00 |
| 2/4/09 | Rd·filings re guilty pleas by indivs | .50 |
| 2/10/09 | Conf w/Corbitt re doc prod to date, proffer in LCD, pending MsTD; f/n | .25 |
| 2/12/09 | F/n re data base, doc review to begin; rd filings re pleas by indiv Ds | .50 |
| 2/13/09 | Rd further filings re indiv guilty pleas | .25 |
| 2/17/09 | Rd filings re further briefing on MTD | .25 |
| 2/19/09 | Rd filings re related criminal cases | .25 |
| 2/20/09 | Rd filings re related crim cases, mot to amend | .25 |
| 2/23/09 | Rd filings re sentencing, etc., related criminal cases | .25 |

| | | |
|---|---|---|
| 2/24/09 | Rd filings re crim cases, J. Smith report re deps of Ds scheduling | .25 |
| 2/25/09 | Rd further filings MsTD | .25 |
| | **TOTAL** | **4.00** |

### March 2009

| | | |
|---|---|---|
| 3/3/09 | Rd Order denying/granting MsTD, amended DP complt., Tatung filings re MsTD | .75 |
| 3/3/09 | Rd email re doc rev assignment | .25 |
| 3/5/09 | Rd Order re CMC in June 2009, rd further Orders re MsTD incl Tatung MTD | .50 |
| 3/10/09 | Read report re Hitachi guilty plead | .25 |
| 3/11/09 | Rd further accts Hitachi guilty plea | .25 |
| 3/17/09 | Rd emails re doc rev | .25 |
| 3/18/09 | Rd Jaco subpoena, email re doc rev | .25 |
| 3/19/09 | Rd emails, t/c SK, arrange for doc rev f/n re same, conf JMP re same | .75 |
| 3/20/09 | T/cs re doc rev incl staffing, conf JMP re same and doc review orientation | .50 |
| 3/23/09 | T/c RFB Brasso re doc rev, conf JMP re staffing | .25 |
| 3/24/09 | Ltr to J. Zahid | .25 |
| 3/25/09 | T/cs JMP, rd emails re doc review; rd emails re staffing doc review and Korean, Japanese lawyers | 1.25 |
| 3/26/09 | Various emails re doc rev, data base Korean Japanese lawyers; rd new subpoena 3rd party | 1.00 |
| 3/27/09 | Conf LR, JMP re doc rev, Japanese, Korean reviewers; t/c J. Zahid re doc orientation session | .75 |
| 3/30/09 | Conf call re doc rev overview and technical orientation; conf JMP re staffing doc rev; ltr to JZ | 1.75 |
| 3/30/09 | Rd Answers to Amended Complts | .50 |
| 3/31/09 | Rd further Answers IP CAC; conf JMP re staffing doc review incl Japanese + Korean lawyers | 1.00 |
| | **TOTAL** | **10.50** |

### April 2009

| | | |
|---|---|---|
| 4/1/09 | Rd further matls re doc rev and organize doc rev team; emails Sylvia, conf LR, rd notes re Tianna + DAE | 1.00 |
| 4/2/09 | Conf LR re Dae participation on foreign long team, Sylvia on technology team, t/c Mirakami office re Sylvia participation; further f/n re all doc reviewers | 1.00 |
| 4/3/09 | Rd mot for class cert and supporting docs; rd emails re Kerson dep; further conf re doc rev by our reviewers | 1.00 |
| 4/6/09 | Rd further filings mot for class cert | .25 |
| 4/7/09 | Rd emails re Kerson dep + doc review | .25 |
| 4/10/09 | Rd further emails re upcoming deps; rd report re Tianna doc rev to date | .25 |

| | | |
|---|---|---|
| 4/13/09 | Rd further reports of doc rev | .25 |
| 4/15/09 | T/c's Lovell re FTAIA argument in LCD, settls to date in LCD | .25 |
| 4/16/09 | Rd doc rev reports + conf JMP re progress of DAE + Tianna + Sylvia | .25 |
| 4/17/09 | Rd motion re compliance by amnesty candidate | .25 |
| 4/20/09 | Rd further motion re amnesty applicant/failure to cooperate | .25 |
| 4/21/09 | Conf LR re Kerson dep prep; rd doc rev stmts by Tianna + Dae | .50 |
| 4/22/09 | Rd doc reports Dae, Tianna + conf. JMP re same | .25 |
| 4/27/09 | Rd recent emails; conf LR, JMP re Kerson dep 4/29/09 | .25 |
| 4/28/09 | Conf. call re Kerson dep prep; conf LR re Kerson dep tomorrow | .50 |
| 4/29/09 | Rd J. Smith Order re discovery from Funai; rd filing re related crim case | .25 |
| | **TOTAL** | **6.75** |

### May 2009

| | | |
|---|---|---|
| 5/1/09 | Rd DOJ + Samsung oppsn to amnesty motion | .25 |
| 5/4/09 | Rd emails re doc rev from our reviewers; conf JMP re further doc review | .50 |
| 5/5/09 | Rd emails re Autonomy data base, searching foreign language docs; rd reports from our doc reviewers | .25 |
| 5/6/09 | Rd further reports doc review, autonomy data base | .25 |
| 5/8/09 | Rd P reply re amnesty motion | .25 |
| 5/11/09 | Rd reports of doc rev, hot docs, conf JMP re further doc rev | .50 |
| 5/13/09 | Rd reports re doc review, set up meeting w/Dae | .25 |
| 5/19/09 | Conf w/Dae re doc rev, data base | .50 |
| 5/19/09 | Re DOJ filings re discovery | .25 |
| 5/20/09 | Re Order re no. of deps, DOJ motion for access to disc obtained by private Ps | .25 |
| 5/26/09 | Rd filings re Hitachi plea, CMC stmt, Epson Answer to indiv complt. | .50 |
| 5/29/09 | Rd filing re guilty plea, CMC stmt | .25 |
| | **TOTAL** | **4.00** |

### June 2009

| | | |
|---|---|---|
| 6/1/09 | Rd filings IP class cert motion | .25 |
| 6/2/09 | Rd filings re D guilty plea, CMC | .25 |
| 6/3/09 | Rd further class cert filings; rd reports from doc reviewers | .50 |
| 6/4/09 | Rd further class cert mot filings | .25 |
| 6/5/09 | Rd further filings ISO class cert IP | .25 |
| 6/8/09 | Rd reports of doc rev by Tianna, Dae + Sylvia | .25 |
| 6/9/09 | Emails, conf LR, JMP re new Korean doc reviewer, rev Dae performance to date | .75 |
| 6/10/09 | Rd Dae doc rev reports for further action/Korean reviewer; conf LR re same | .50 |
| 6/11/09 | Further review Dae doc rev to date | .50 |

| | | |
|---|---|---|
| 6/15/09 | Rd emails re ongoing doc rev; arrange for new Korean reviewer | .50 |
| 6/18/09 | Rd filings re further sentencing Ds | .25 |
| 6/19/09 | Conf JMP re new Korean doc reviewer to begin; T/C's re further doc rev, addl Korean doc reviewer | .50 |
| 6/22/09 | Rd JZ email re Korean, Japanese doc rev; arrange for new Korean doc reviewer | .25 |
| 6/24/09 | Rd minute entry for 6/19/09 hearing; emails re new Korean doc reviewer | .50 |
| 6/29/09 | Rd email for Dae re doc rev, hot docs; rd filing re criminal case/plea | .50 |

**TOTAL**   **6.00**

### July 2009

| | | |
|---|---|---|
| 7/2/09 | Conf JMP further doc rev + memo doc reviewer Youngman to replace Dae, change of data base from Autonomy | .25 |
| 7/7/09 | Rd Tianna email re doc rev + Autonomy data base | .25 |
| 7/10/09 | Rd corr re meeting of counsel | .25 |
| 7/13/09 | Rd emails re ongoing doc rev from our reviewers | .25 |
| 7/14/09 | Rd emails re meeting of P counsel 7/30/09; rd further doc rev reports | .25 |
| 7/20/09 | Rd emails re P counsel meeting 7/30/09 | .25 |
| 7/23/09 | Rd report status of doc rev, new system being considered | .25 |
| 7/24/09 | Rd further filings MTD | .25 |
| 7/27/09 | Rd further reports re doc rev, new data base; Rd filings re MTD assignee case | .50 |
| 7/31/09 | T/c's JMP re meeting of IP counsel 7/30/09 | .25 |

**TOTAL**   **2.75**

### August 2009

| | | |
|---|---|---|
| 8/3/09 | Rd filings re Netz errata on IP class cert; inadvertent disc of priv doc by D; MTD by assignee P; rd further filings MTD assignee case, filings re inadvertent disclosure of priv doc | 1.00 |
| 8/7/09 | Rd various filings re AU Optronics request for return of doc inadvertently disclosed | .25 |
| 8/10/09 | Rd various filings Ds oppsn to IP mot for class cert | .50 |
| 8/11/09 | Rd further oppsn to class cert | .50 |
| 8/12/09 | Rd further D oppsn to class cert + supporting papers | .25 |
| 8/19/09 | Rd reports fr doc reviewers; rd emails re resumption of doc rev; rd recent filings incl mot to return doc inadvertently produced | 1.25 |
| 8/20/09 | Rd further filings re return of doc, etc. | .25 |
| 8/25/09 | Rd Order re Toshiba modifications to disc schedule | .25 |
| 8/26/09 | Rd reports re Epson guilty plea | .25 |

| 8/27/09 | Rd ltr confirming new hearing date for class cert + related matters | .25 |
| 8/28/09 | Rd further filings re return doc to D; minutes of court hearing | .25 |

|  | **TOTAL** | **5.00** |

### September 2009

| 9/1/09 | Rd DOJ obj to J. Smith report, other recent filings; conf LR, JMP re further doc rev, replace Autonomy data base | .50 |
| 9/4/09 | Rd recent filings incl objections, scheduling re J. Smith recent R + R | .25 |
| 9/8/09 | Rd recent filings incl object to S.M.'s Order | .25 |
| 9/9/09 | Rd filings J. Smith ruling on MTC; notice for 9/29/09 hearing J. Illston | .25 |
| 9/10/09 | Rd recent filings incl Order for return of doc inadv. produced | .25 |
| 9/11/09 | Rd recent filings, Order | .25 |
| 9/15/09 | Rd recent filings incl DOJ obj's to recent R+R J. Smith | .25 |
| 9/17/09 | Rd further filings re class cert, other recent filings, rd filings re IP reply on class cert, emails re Korean deps | .75 |
| 9/21/09 | Rd reply IP class cert motion | .25 |
| 9/22/09 | Rd recent filings, Order re IP class cert cont | .25 |
| 9/24/09 | Rd CMC stmt for 9/29/09 CMC | .25 |
| 9/29/09 | Conf LR, JMP re CMC today | .25 |

|  | **TOTAL** | **3.75** |

### October 2009

| 10/2/09 | Rd further filings re DOJ reply re R+R, rd emails re doc rev, TATP doc reviewers | .50 |
| 10/8/09 | Emails re doc rev to resume, training session for doc reviewers, rd filings further briefing on DOJ challenge to R+R | .75 |
| 10/9/09 | Rd filings re Epson sentencing | .25 |
| 10/14/09 | Rd Amended Complt assignee P | .25 |
| 10/15/09 | Rd filings re J. Illston affirm R+R re Toshiba, DOJ; mot to strike changes in IP class cert | .25 |
| 10/21/09 | Rd further emails re doc rev, training | .25 |
| 10/23/09 | Rd filings re plea agreement w/Epson, further emails re doc rev to resume | .50 |
| 10/26/09 | Rd jt + fine v. Epson | .25 |
| 10/28/09 | Rd recent emails, further assignments | .25 |
| 10/29/09 | Rd IP oppsn to Ds MTStrike IP modifications to class defs + new decls | .25 |
| 10/30/09 | Rd emails re assessment due, time reporting | .25 |

|  | **TOTAL** | **3.75** |

### November 2009

| | | |
|---|---|---|
| 11/2/09 | Rd·emails re resumed doc rev, 2 reviewers from TATP | .25 |
| 11/5/09 | Rd filings re D reply re MTS mods. to class def IP class cert | .25 |
| 11/6/07 | T/c JMP re assess due 11/9/09 | .25 |
| 11/9/09 | Rd email re doc rev by Y. Kim; rd Master's Order re witnesses asserting 5th Amend privilege | .50 |
| 11/13/09 | Rd emails, conf JMP re same, class cert hearing, further edoc rev | .25 |
| 11/17/09 | Rd joint CMC stmt + separate CMC stmt of IPS re request to take deps | .25 |
| 11/19/09 | Attend class cert hearing, f/n | .25 |
| 11/24/09 | Rd reports of doc review to date | .25 |
| 11/30/09 | Conf. JMP re further doc rev, conf call w/doc reviewers | .25 |

**TOTAL**     **2.50**

### December 2009

| | | |
|---|---|---|
| 12/3/09 | Rd doc review reports from our 2 reviewers and conf JMP re same | .25 |
| 12/7/09 | Conf call JMP Tianna, Youngmin re doc review to date, doc reports; arrange for doc review by Veronica | .75 |
| 12/8/09 | Emails re doc rev by Veronica; rd Youngmin doc rev report | .25 |
| 12/9/09 | Rd emails re Veronica B. doc rev assignment/deposition witness; conf w/J. Bogdanor re same | .50 |
| 12/10/09 | Rd Tianna doc rev report | .25 |
| 12/11/09 | Rd emails re Veronica doc rev assignment | .25 |
| 12/14/09 | Rd J. Smith Order denying production of translations the Ds gave to DOJ | .25 |
| 12/15/09 | Rd recent filings incl new case by Motorola | .25 |
| 12/16/09 | Rd Honeywell Vt decision submitted re pending class cert | .25 |
| 12/17/09 | Rd filings re related case, P objs to J. Smith Order denying translated docs | .25 |
| 12/19/09 | Rd filings re further criminal case related to J. Illston + errata to IP class cert motion | .25 |
| 12/29/09 | Rd submission of Iowa decision in EPDM re class cert | .25 |

**TOTAL**     **3.75**

**2009 TOTAL**     **61.50**

**IN RE LCD ANTITRUST LITIGATION**
**MDL #1827**
**MARIO N. ALIOTO**
**Time Records**

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>TIME</u> |
|---|---|---|
| | **January 2010** | |
| 1/4/10 | Rd further doc review reports; rd recent filings incl Stip re briefing schedule on obj to J. Smith Order denying prod of translations | .50 |
| 1/6/10 | Rd request to submit new case/Conoco re pending mot for class cert in IP case; rd emails re doc rev memos | .50 |
| 1/7/10 | Rd memos re doc rev YR Sohn; Rd DOJ + D oppsns to objections to J. Smith ruling re translations of docs | .50 |
| 1/8/10 | Rd further email re doc review/doc reports by our reviewers | .25 |
| 1/11/10 | Rd various filings State of Ill. intervene to challenge PO/in order to aid its investigation | .25 |
| 1/12/10 | Rd emails, reports of our doc reviewers, conf JMP re same; rd Chunghwa stmt of persons affected, further filings on MsTD | .50 |
| 1/14/10 | Rd reply re objs to J Smith ruling on translated docs | .25 |
| 1/15/10 | Rd filings re State of Wash. mot to intervene, rd filings re D oppsn to motion for prel appl of Chunghwa | .50 |
| 1/18/10 | Rd further filings re State of Wash. intervention to clarify PO in this case so as to not hamper its investigation in State of Wash. | .25 |
| 1/19/10 | Rd ltr re change of plea + exped sentencing crim D | .25 |
| 1/21/10 | Rd Veronica report, memos re doc rev, rd J. Illston order granting/denying objection to Magistrate Smith ruling on translated docs | .50 |
| 1/26/10 | Check time reporting + update same | .25 |
| 1/27/10 | Rd currency conversion case submitted as suppl authority re pending class cert | .25 |
| 1/28/10 | Rd report by Youngmin re doc rev; conf JMP re further doc rev | .25 |
| 1/29/10 | Rd Motorola Amended Complt w/state law claims, corr re plea by Chi Mei, suppl auth/currency conversion case | .25 |
| | **TOTAL** | **5.25** |
| | **February 2010** | |
| 2/2/10 | T/c J. Candido re status of case, rd filings re D sentencing | .50 |
| 2/5/10 | Rd various Decls of good cause + work product re translated docs; t/c JMP + LR re prel opp of Chunghwa settl hearing today; rd filings re objection to Chi Mei guilty plea, Order allowing intervention by Ill. & Wash. | .50 |
| 2/8/10 | Rd filings re Chi Mei sentencing | .25 |
| 2/9/10 | Rd suppl class cert authority Hawaii case/subj reliance not required | .25 |

| | | |
|---|---|---|
| 2/10/10 | Rd filings re P response to D decls re translated docs, further status conf + "final approval hearing" to be scheduled | .25 |
| 2/11/10 | Rd suppl authority/denial of review by 9th Cir of class cert in SRAM; rd proposed Prel App Order Chunghwa settl case | .25 |
| 2/12/10 | Rd Ds further filing re prod of translated docs; rd emails from doc reviewers re status, further review | .50 |
| 2/16/10 | Rd further doc rev reports, t/c V. Besmer re same | .25 |
| 2/17/10 | Rd J. Smith Order re dep protocol, further filings re translated docs | .25 |
| 2/19/10 | Rd Tatung MTD Motorola, other responses to direct action complaints | .50 |
| 2/22/10 | Rd further MsTD, Master's Order re clarification of PO | .25 |
| 2/23/10 | Rd H-P objections to subpoena from AU | .25 |
| 2/26/10 | Rd subpoena to Motorola from LR, recent decision on class cert by Ps, Ps objection to S.M.'s dep protocol, Ds mot to submit further oppsn on IP class cert | .50 |

**TOTAL    4.50**

### March 2010

| | | |
|---|---|---|
| 3/1/10 | Rd Order granting MT Compel 3rd party discovery by SM Smith | .25 |
| 3/2/10 | Rs doc rev reports, P oppsn to D Decl re Dell re class cert; rd corr re retirement J. Smith, appointment of Magistrate Judge | .50 |
| 3/3/10 | Rd further doc reports our doc reviewers | .25 |
| 3/4/10 | Rd ltr J. Smith re w/d as SM + recommended JAMS + other recent filing re same; rd further doc reports our reviewers | .50 |
| 3/8/10 | Rd corr re Ds want new Special Master, not U.S. Magistrate; rd email Youngmin re docs/doc rev | .50 |
| 3/12/10 | Rd S.M. Order re P.O./state cases | .25 |
| 3/15/10 | Rd various Answers new indiv complt., cont. CMC to 3/29/10 | .25 |
| 3/16/10 | Rd obj. State of Wash. to S.M. Order | .25 |
| 3/17/10 | Rd further doc report Youngmin | .25 |
| 3/18/10 | Further filings by Wash. State re obj to J. Smith + corr re reschedule CMC to 10:30 on 3/29/10 | .25 |
| 3/19/10 | Rd further filings incl State of Wash/obj to S.M. Order; rd filings re effect of 3rd Amended Complt on class cert/pending; rd oppsn to TUS MF reconsideration | .50 |
| 3/22/10 | Rd further doc reports from doc reviewers | .25 |
| 3/24/10 | Rd recent filings incl ltr re settl w/Epson | .25 |
| 3/25/10 | Rd recent filings incl CMC stmts for 3/29/10 CMC | .25 |
| 3/26/10 | Rd D oppsn to JMA obj to J. Smith Order re deposition protocol; rd Order deny Tatung MFR of MTD | .25 |
| 3/29/10 | Conf JMP re CMC J. Illston today incl class cert + Notice of Chunghwa settl to go out; rd stmt of reasoning by J. Illston re DOJ denied foreign docs; rd 2 class cert opinions + other recent filings; email Veronica re status of doc review, f/n | .75 |

| | | |
|---|---|---|
| 3/31/10 | Rd scheduling re further status conf, IP objections to J. Smith deposition protocol; AG objections to J. Smith Order; prel approval motion Chunghwa and appointment of M. Quinn as new S.M. | .25 |

|  | **TOTAL** | **5.75** |
|---|---|---|

### April 2010

| | | |
|---|---|---|
| 4/2/10 | Rd minutes of 3/29/10 CMC + other filings re modify PO/discovery; rd IP mot for prel app Chunghwa settl | .50 |
| 4/5/10 | Rd recent filings incl further Order re prod of docs translated by Ds; rd emails re ongoing doc rev by our 3 reviewers | .50 |
| 4/8/10 | Rd JMA Rule 11 Motion for denial in Hitachi answer to new Complt, rd doc rev report for V.B./new deponents | .25 |
| 4/9/10 | Rd filings D oppsn to JMA obj to SM Order re dep protocol; D request for clarification of class cert Order | .25 |
| 4/12/10 | Rd D request permission to appeal IP class cert | .25 |
| 4/14/10 | Rd Order prel app Chunghwa settle | .25 |
| 4/15/10 | Rd MTD IP claims by Philips/Nokia case as it pertains to IP class case | .25 |
| 4/16/10 | Rd recent filings incl further MsTD, disc + IP Reply re objection to S.M. Smith deposition protocol | .50 |
| 4/20/10 | Rd recent filings incl MsTD, oppsn to MTD | .25 |
| 4/23/10 | Rd acknwl Pet for Permission to Appeal + check for appeal of class cert; rd meeting grid fr Veronica doc review memo fr Veronica; rd filing re related criminal action; rd Chunghwa oppsn to service | 1.00 |
| 4/26/10 | Rd IP oppsn to request for perm to appeal | .25 |
| 4/28/10 | Rd filings re sentence indiv Ds, amended complt in AT&T case | .25 |
| 4/30/10 | Conf JMP re prel app Chunghwa/granted, further doc review` | .25 |

|  | **TOTAL** | **4.75** |
|---|---|---|

### May 2010

| | | |
|---|---|---|
| 5/3/10 | Rd Order grant prel approval; conf JMP re status of doc review | .50 |
| 5/4/10 | Rd filings incl clarify PO, Order grant/deny dep protocol established by J. Smith | .25 |
| 5/5/10 | Conf JMP re schedule doc reviewers, new Chinese doc reviewer | .25 |
| 5/6/10 | Conf re doc rev, Japanese reviewer needed | .25 |
| 5/10/10 | Rd report from JMP re doc rev/our reviewers | .25 |
| 5/11/10 | Rd doc report, incl new witness assigned to V.B. | .25 |
| 5/14/10 | Rd filings re further MsTD | .25 |
| 5/17/10 | Rd emails re Veronica expedited assignment/James Yang docs for dep before his prison term; rd filings re MTD against Nokia | .50 |
| 5/19/10 | Rd Order re discovery from 3rd party H Packard, rd dismissal of LG entities | .25 |
| 5/24/10 | Rd filings re criminal case, plea | .25 |

| | | |
|---|---|---|
| 5/27/10 | Rd 23(f) briefs in 9th Cir; rd corr re assessments + time reports + check same | .25 |
| 5/28/10 | Rd memo re Tianna + Youngmin doc review; rd Order for 4(f)(3) service with information on relationship between Tatung + Chunghwa | .25 |

**TOTAL**     **3.50**

**June 2010**

| | | |
|---|---|---|
| 6/1/10 | Rd corr re status, meeting of IP counsel at Hilton; Rd filings re appeal of disc order by D | .50 |
| 6/2/10 | Rd corr re time + expense report + prep time report and check | 1.00 |
| 6/3/10 | Further prep of time report/checking | 1.00 |
| 6/4/10 | Rd further filings MTD in Nokia case for issues in class case | .25 |
| 6/7/10 | Further prep time report + check all time | 1.00 |
| 6/8/10 | Rd reports doc rev for May 2010 | .25 |
| 6/9/10 | Further check time report all timekeepers + conf. JMP re same | .50 |
| 6/11/10 | Rd Mot to compel vs AUO, further notice re meeting of IP counsel | .75 |
| 6/14/10 | Rev final time report to be submitted by JMP, rd denial of 23(f) appeal of DP + IP class cert | .50 |
| 6/15/10 | Rd recent filings incl related case by Dell | .25 |
| 6/17/10 | Rd filings re prel app Epson settl IP | .25 |
| 6/18/10 | Rd obj by state AG's to Epson prel app on expedited basis + IP response thereto | .25 |
| 6/21/10 | Rd Stip to amend complt by eliminating references to Epson; rd prel pp mot as to Epson | .50 |
| 6/22/10 | Rd CMC stmt for 6/23/10 CMC | .25 |
| 6/23/10 | Re stip re PO, minutes of CMC today | .25 |
| 6/24/10 | Conf call meeting of IP counsel at Airport Hilton w/Jack Lee, FOS, J. Alioto | 1.75 |
| 6/28/10 | Rd filings re prel app of Epson settl + further CMC + 2 Orders of dismissal re Motorola + AT&T as they apply to IP case | .50 |
| 6/29/10 | Rd Orders to dismiss in indiv cases re FTAIA + other issues in IP case; rd Magistrate Quinn Order denying sanctions for Hitachi failure to admit allegations in Complt | .75 |
| 6/30/10 | Rd Epson notice of settl pursuant to CAFA, Order by J. Quinn re how to proceed on Ps motion for docs from foreign regulatory agencies | .50 |

**TOTAL**     **11.00**

**July 2010**

| | | |
|---|---|---|
| 7/1/10 | Rd IP P Reply re MT Compel discovery for AUO | .25 |

- 4 -

| | | |
|---|---|---|
| 7/8/10 | Rd Samsung + Sharp requests for reconsid of class cert; rd Order re P challenge to confid of Watanabe dep transcript; rd filings re relate new crim case | 1.50 |
| 7/11/10 | Rd filings re plea hearing re AU Optronics; rd filings to intervene by Ore., Wash. + Illinois + oppsn to mot for prel app of Epson settl by same | .75 |
| 7/12/10 | Rd CMC stmts by Ps + Ds; rd mot for prel app Epson settl | .75 |
| 7/13/10 | Rd revised Epson prel app order; new Sullivan opinion submitted to J. Illston; IP oppsn to AG's oppsn to prel opp | .75 |
| 7/14/10 | T/C's Corbitt re Epson prel app of settl continued; rd Sullivan opinion in 3rd Cir submitted by IPO | .50 |
| 7/15/10 | Rd minutes re cont. Epson prel app motion + set pre trial schedule + trial | .25 |
| 7/19/10 | Rd Hitachi objs to S.M. Order re format of mot to compel prod of foreign regulatory docs; rd Order deny reconsid of class cert | .25 |
| 7/20/10 | Rd D notice of Epson settl of case + related papers incl settl agreement | .50 |
| 7/21/10 | Rd filings re cont hearing on Epson prel opp | .25 |
| 7/22/10 | Rd filings re sentencing of Hann Star, class cert stip as to Sanyo; rd doc rev reports 3 reviewers | .75 |
| 7/23/10 | Rd oppsn by Wash to mot to continue hearing on prel app of Epson settl | .25 |
| 7/27/10 | Rd reply by IPs re mot to cont prel app Epson settl | .25 |
| 7/28/10 | F/n re Epson settl approval, new hearing date | .25 |
| 7/30/10 | Rd doc rev report for V.B. + email JMP re same | .25 |

**TOTAL     7.50**

### August 2010

| | | |
|---|---|---|
| 8/2/10 | Rd filings re criminal case, sentencing | .25 |
| 8/3/10 | Conf JMP re doc rev to date, rd reports from doc reviewers + schedule further doc rev | .50 |
| 8/4/10 | Rd IP mot to file 3rd Amended Complt w/new Ds incl Sony + new State claims | .25 |
| 8/5/10 | Rd discovery fr Schulman to Hitachi + Sharp | .25 |
| 8/11/10 | Rd recent filings, related cases, conf JMP re continuing doc rev | .25 |
| 8/16/10 | Rd memo fr JMP re continuing doc rev | .25 |
| 8/18/10 | Rd further doc reports; rd further brief ISO prel app w/reference to Special Master | .50 |
| 8/20/10 | Rd D oppsn to Hitachi obj to Order re format for mot to compel foreign regulatory docs | .25 |
| 8/23/10 | Rd filings re related case; rd further doc rev reports + conf JMP re further doc rev by our translators | .25 |
| 8/24/10 | Rd recent filings, corr re further plea hearing | .25 |
| 8/25/10 | Rd recent filings, organize recent matls | .25 |

| | | |
|---|---|---|
| 8/27/10 | Rd new authority submitted by IPs/Sullivan vacated + to be reheard; rd various filings, direct action cases | .25 |
| 8/30/10 | Rd further filings re criminal sentencing | .25 |
| | **TOTAL** | **3.75** |

### September 2010

| | | |
|---|---|---|
| 9/1/10 | Rd filings re further sentencing; rd various oppsns to IP mot to amend complt + IP mot for prel app of Epson settl + oppsn by Mitsubishi to MT Amend | .75 |
| 9/3/10 | Rd Order re direct action Ps mot to compel denied/further meet + conf | .25 |
| 9/7/10 | IP oppsn to Mitsubishi mot to intervene to oppose mot to amend to add Mitsubishi | .25 |
| 9/8/10 | Rd Supp Reply re prel app Epson IP settl | .25 |
| 9/10/10 | Rd various answers to Nokia Complt, other recent filings | .25 |
| 9/13/10 | Rd transfer of N.Y. case to N.D. Ca; rd doc rev reports; rd oppsn to Ps by Hitachi and Sharp to block apex deps | .50 |
| 9/14/10 | Re J. Illston Order denying objections to Order re Hitachi foreign regulatory docs | .25 |
| 9/15/10 | Rd various IP replies to oppsns to motion to amend to add new state law claims; t/c JZ re status doc rev; conf JMP re further doc rev/foreign docs | 1.00 |
| 9/20/10 | Rd CMC Stmt for 9/22/10 CMC | .25 |
| 9/21/10 | Rd filings re CMC for 9/22/10 incl notice issues/class notice, Proposed Order approving Epson settl + rd further CMC stmt | .50 |
| 9/22/10 | T/c J. Sanders re CMC today J. Illston + prel app issues | .25 |
| 9/23/10 | Rd Minute Order re motions under submission + p/t schedule to be determined by Special Master | .25 |
| 9/27/10 | Rd Order approving class notice; rd further filings by State of Missouri and by Ps re prel app of Chung + Epson settls | .75 |
| | **TOTAL** | **5.50** |

### October 2010

| | | |
|---|---|---|
| 10/1/10 | Rd proposed Order app settl w/Epson | .25 |
| 10/6/10 | Rd Order prel app Epson settl case | .25 |
| 10/11/10 | Rd Stip re deps to be taken in Japan; doc rev reports for Sept + conf JMP re further doc rev | .25 |
| 10/12/10 | Rd Order barring 2 D Apex depositions + rd emails re status of doc review, Veronica assignment | .50 |
| 10/13/10 | Emails, reports re doc rev | .25 |
| 10/14/10 | Rd emails re doc rev, Veronica assignment | .25 |

| | | |
|---|---|---|
| 10/26/10 | Rd filings re related crim case | .25 |
| 10/28/10 | Rd filings new crim case | .25 |
| | **TOTAL** | **2.25** |

### November 2010

| | | |
|---|---|---|
| 11/1/10 | Rd further filings crim case, Stip re Japan deps | .25 |
| 11/3/10 | Rd MSJ by IPs vs AU Optronics | .25 |
| 11/4/10 | Rd further Stip re Japan deps, doc review reports fr our reviewers + conf JMP re our doc reviewers | .25 |
| 11/5/10 | Rd Order re production of downstream data/denied | .25 |
| 11/9/10 | Rd Stip re Japan deps/.amended + filings re criminal sentencing | .25 |
| 11/10/10 | Rd various filings re IP MSJ vs AU/sealed | .25 |
| 11/12/10 | Rd Stip re various AG's who have filed cases | .25 |
| 11/15/10 | Rd ltr fr DOJ to J. Illston re FTAIA + fines upon Ds | .25 |
| 11/17/10 | Rd AG's obj to J. Weinstein as Special Master; objs to Order compelling responses to contention discovery | .25 |
| 11/19/10 | Rd corr re appt of Special Master Weinstein over obj of state AG's | .25 |
| 11/23/10 | Rd Order re various state AG's appearing + appt Fla as Liaison for states; rd trial schedule | .25 |
| 11/29/10 | Rd emails re Veronica doc rev/assignment | .25 |
| | **TOTAL** | **3.00** |

### December 2010

| | | |
|---|---|---|
| 12/1/10 | Emails, Order re appoint J. Weinstein as settl Special Master | .25 |
| 12/2/10 | Rd recent filings, t/c Corbitt re status and further action | .25 |
| 12/3/10 | Rd ltr from Jack Lee; rd filings by D to stay IP P MSJ v. AU | .25 |
| 12/6/10 | Conf JMP re doc review status, assessment | .50 |
| 12/7/10 | Conf JMP re corr. fr Jack Lee; rd reply re contention discovery/appeal to J. Illston | .25 |
| 12/8/10 | Rd doc rev reports, rd filing re 5th Amendment Order | .50 |
| 12/9/10 | Confer JMP re time report, IP oppsn to D mot to stay IP MSJ | .25 |
| 12/13/10 | Draft ltr to Jack Lee + conf JMP re same | .25 |
| 12/14/10 | Rd MTD Fla claims; rd recent corr | .25 |
| 12/15/10 | Rd Order re defer IP MSJ v. AU until after crim trial; rd doc rev reports, conf JMP re further doc rev; rd filings re D oppsn to State of N.Y. motion to vacate CTO, Order denying objs to S.M. Quinn order compelling answers to contention discovery | .50 |
| 12/16/10 | Rd filings re Costco appearance, further filings re translation protocol Special Master Quinn | .25 |
| 12/20/10 | Rd reports re EU fines of Ds; rd State of Wash mot for remand | .25 |
| 12/22/10 | Rd S.M. Quinn Order re motion to compel Hitachi to produce docs produced to EU + Japan FTC; rd Tatung + Chung Answers to Amended Complt | .25 |

| | | |
|---|---|---|
| 12/23/10 | Rd State N.Y. oppsn to transfer to MDL | .25 |
| 12/27/10 | Rd filings S.M. Order re Translation Protocol, State of Ca mot to remand | .50 |
| 12/30/10 | Rd filings re Hitachi objs to S.M. ruling re discovery of Hitachi foreign regulatory filings/investigations | .25 |

**TOTAL**　**5.00**

**2010 TOTAL**　**61.75**

**IN RE LCD ANTITRUST LITIGATION**
**MDL #1827**
**MARIO N. ALIOTO**
**Time Records**

| **DATE** | **DESCRIPTION** | **TIME** |
|---|---|---|
| | **January 2011** | |
| 1/1/11 | Rev further doc reports from our doc reviewers and further assignments our doc reviewers | .25 |
| 1/3/11 | Rd Veronica report re doc review, filing re State of Washington mot to remand | .25 |
| 1/6/11 | Rd reports of doc reviewers, email Veronica re further assignment, conf JMP re same | .75 |
| 1/12/11 | Rd indiv case mot to certify for interlocutory appeal J. Illston denial of appl of Ca law to P claims | .25 |
| 1/13/11 | Rd recent filings incl mot for extension of time for Japan FTC submission re mot to compel Hitachi reg filings | .25 |
| 1/18/11 | Rd addl indictment executive, further filings by Hitachi re regulatory filings, notice of exclusions | .25 |
| 1/20/11 | Rd recent filings incl filings re Hitachi produce regulatory filings | .25 |
| 1/21/11 | Rd oppsn re Hitachi objs to S.M. re Hitachi reg filings | .25 |
| 1/24/11 | Ltr to Jack Lee re further assignment | .25 |
| 1/26/11 | Rd filings Hitachi Reply re objections to S.M. Order of 12/22/10 | .25 |
| 1/28/11 | Rd notice of further related criminal case filings re dismissal of various State cases | .25 |
| 1/31/11 | Rd further opt outs in case + other recent filings | .25 |
| | **TOTAL** | **3.50** |
| | **February 2011** | |
| 2/3/11 | Rd Simon status report in DP case as it applies to IP case too, ltr from JFTC to J. Illston | .25 |
| 2/9/11 | Rd filing re relate new criminal case; f/n re mediation to include DP + IP cases | .25 |
| 2/11/11 | Rd recent filings incl Appl excl from DP class | .25 |
| 2/15/11 | Rd filings re Wash + Ca state cases remanded, ltr from Euro Commission re confid of matls submitted to it | .25 |
| 2/16/11 | Rd doc rev reports from our reviewers; rd filing re N.Y. case transferred to N.D. Ca. by PMDL | .25 |
| 2/18/11 | Rd Order re IP request for PO for 70 subpoenas sent by Ds to 3rd parties; rd J. Illston Order re Hitachi/EC filings; rd filings re Motion hearing/mot to compel, MTD re AG's | .50 |

| 2/25/11 | Rd recent decision submitted by AG/deny Ill claim in Chocolate; rd other recent filings | .25 |
| | | |
| | **TOTAL** | **2.00** |

### March 2011

| 3/1/11 | Rd further status report, f/n, conf JMP re same | .25 |
| 3/2/11 | Rd report doc rev by our reviewers | .25 |
| 3/4/11 | Rd further doc rev reports by our reviewers | .50 |
| 3/11/11 | Ltr to Jack Lee re collaborate in LCD/CRT; rd doc rev stmts for lawyers doing the review | .50 |
| 3/18/11 | Ltr from ECommission re Hitachi docs | .25 |
| 3/21/11 | Rd ltr settl w/Matsui and other recent filings + recent corr | .25 |
| 3/22/11 | Rd Order S.M. Quinn re IP mot to compel Hitachi to respond to rogs + compel Sharp to respond to RFA; Rd Order S.M. Quinlan re Sharp dep | .50 |
| 3/25/11 | Ltr to Jack Lee; rd filings re Ds mot to stay part of AG case + oppsn thereto by AG + IP's | .50 |
| 3/31/11 | Order allowing disclosure of ltr by LG Display re w/d from conspiracy; ltr re Sanyo settl case; rd S.M. Quinn Order re responses to contention disc | .50 |
| | | |
| | **TOTAL** | **3.50** |

### April 2011

| 4/1/11 | Rd recent filings, Order ext time for Ds to identify experts for IP case | .25 |
| 4/7/11 | Rd doc report our reviewers, f/n re further doc review | .25 |
| 4/12/11 | Rd Order re IP Third Amended Complt/add Ds + add state law claims | .25 |
| 4/13/11 | Rd D mot for interloc appeal of FTAIA ruling as to Dell + Motorola | .25 |
| 4/19/11 | Rd Order deny AU Optronics MTD indictment in crim case | .25 |
| 4/22/11 | Rd recent doc reports + f/n re further doc rev our reviewers | .25 |
| 4/26/11 | Rd Order deny access to Hitachi foreign regulatory docs | .25 |
| 4/28/11 | Conf JMP re further doc rev; Veronica to stop doc rev, JMP to notify J. Bogdanov | .25 |
| 4/29/11 | T/c Veronica re doc rev; rd emails re Missouri IP Complt, new doc reviewer to replace Veronica, IP 3rd CAC, settl w/SEAI | .50 |
| | | |
| | **TOTAL** | **2.50** |

### May 2011

| 5/2/11 | Rd filings re interloc appeal of Order grant/deny MsTD in Dell + Motorola cases | .25 |
| 5/3/11 | Rd recent ltr, rd recent Orders S. M. Quinn | .25 |

| 5/5/11 | Various emails; conf w/JMP re same, rd Order S.M. Quinn deny IP motion to abrogate PO; rd report of our doc reviewers | 1.25 |
|---|---|---|
| 5/6/11 | Various emails from JMA/FOS re payment of expenses/conflicting requests; conf JMP re same | .50 |
| 5/9/11 | Conf JMP re pay assessment/set aside assessment pending agreement + instructions by FOS + JMA; rd Order permit disclosure by D of docs disclosed to DOJ | .25 |
| 5/10/11 | Rd filings re objs to S. Master order deny MTCompel discovery from D; rd ltr re settl w/Chin Mei/Nexgen + IP MTC apex deps | .50 |
| 5/11/11 | Rd various submissions re subjects of upcoming MSSJ | .25 |
| 5/12/11 | Conf JMP + email to FOS + JMA re pay to 75,000 assessment/joint directive front FOS + JMA | .25 |
| 5/13/11 | Rd further filings request for interloc appeal re MsTD Dell + Motorola Complts, Order re discovery from 3rd party H Packard | .25 |
| 5/17/11 | Rd Order S.M. Quinn deny 2nd dep of LG ee | .25 |
| 5/24/11 | Rd S.M. Quinn Order re further deps of Sharp | .25 |
| 5/25/11 | Rd 2 Orders to certify FTAIA issues in Dell, Motorola | .25 |
| 5/31/11 | Rd objs by IPs to ruling denying further ½ day dep | .25 |

**TOTAL**  **4.75**

### June 2011

| 6/1/11 | Rev/org all recent mtls; check status of our assessment, where to pay the funds | .75 |
|---|---|---|
| 6/3/11 | T/c Corbitt re settls incl Hann Star, pymt to Netz | .25 |
| 6/8/11 | Rd all recent filings | .25 |
| 6/9/11 | Ltr to Janet Netz, email Corbitt re same | .25 |
| 6/13/11 | Rd stip re auth of docs/business records | .25 |
| 6/14/11 | Rd recent filings incl Order re Sharp deemed to admit R's FA | .25 |
| 6/16/11 | Rd reports fr our doc reviewers; conf JMP re further doc rev | .25 |
| 6/17/11 | Further stip re authenticate Au docs | .25 |
| 6/20/11 | Rd recent filings, Order deny Sharp apex deps | .25 |
| 6/22/11 | Rd recent filings, incl Order deny IP motion that Sharp's responses to admissions are deemed admitted | .25 |
| 6/24/11 | Rd time report in LCD/IP for our doc reviewers; rd MT Amend to add new Ds, 3rd CAC + Mo, state class to class cert. Order, rd MF Reconsid re Sharp's R'sFA/deemed admitted | .25 |
| 6/28/11 | Rd recent emails; Rd Mo. AG support for private claims for Mo. consumers | .50 |
| 6/29/11 | Rd filings re objections to Order, deny apex deps + Order deny admissions by Sharp | .25 |

**TOTAL**  **4.00**

## July 2011

| | | |
|---|---|---|
| 7/5/11 | Rd Orders S.M. Quinn re right to take AU deps + re right of Ps to submit reply expert reports | .25 |
| 7/6/11 | Rd doc rev reports from our reviewers + set up call w/Youngmin re same | .25 |
| 7/8/11 | Conf call JMP, Youngman re doc review to date + further assignment; rd D oppsn to mot to amend class cert order to add Missouri, etc. | .25 |
| 7/11/11 | Rd recent filings incl ltr re sett w/Hitachi | .25 |
| 7/13/11 | Rd recent filings, objections to S.M. Order re Apex deps, Ill. filing Walmart re release of Ill. Claims, etc. | .25 |
| 7/15/11 | Rd filings IOT D AU further MSJ + IFS for IP mot to amend class cert order | .25 |
| 7/19/11 | Rd further filings re MTD IP claims based on foreign sales + other recent filings | .25 |
| 7/27/11 | Order strike AU MSJ as redundant; rd doc rev reports our reviewers | .25 |
| 7/28/11 | Rd Order amend class cert to add Mo. but not add addl co-conspirators | .25 |
| 7/29/11 | Rd MSJ on various state law claims | .25 |
| | **TOTAL** | **2.50** |

## August 2011

| | | |
|---|---|---|
| 8/1/11 | Rd Order deny object to order by S.M. denying apex deps | .25 |
| 8/12/11 | Rd further filings re MSJ by LG Display on w/drawal from conspiracy; rd Order granting objection to Special Master Order/Sharps responses deemed admitted; rd IP oppsn to MTD re state law issues | .50 |
| 8/24/11 | Emails re Kerson to attend meeting 9/23/11 and ltr fr Jack Lee re same | .25 |
| 8/29/11 | Rd ltr Wash & Ill re objs to S.M. Weinstein Order re private Ps settl of Ill + Wash Claims; check for availability of Kerson for meetings with all other class reps | .25 |
| 8/31/11 | Rd doc report our reviewers for Aug 2011 | .25 |
| | **TOTAL** | **1.50** |

## September 2011

| | | |
|---|---|---|
| 9/2/11 | Ltr from Jack Lee, rd 2 MSSJ re Japanese did not participate in the conspiracy and re production + capacity | .50 |
| 9/6/11 | T/c Corbitt re response to Ms SJ and settls to date/LR to assist; rd MSJ/AGC | .25 |
| 9/7/11 | T/c Jack Lee, status, further assignments + conf JMP re same; rd doc report our reviewers | .50 |

| 9/8/11 | Rd motion to redefine IP classes/overlap w/DP class; mot to decertify IP classes | .50 |
| 9/12/11 | Conf LR re work on oppsns to MsSJ | .25 |
| 9/13/11 | Conf LR re research decertify the class; rd doc reports for August 2011 | .25 |
| 9/14/11 | Conf LR re oppsn to mot to decertify the class | .25 |
| 9/16/11 | Conf LR re research decertify the class motion by Ds | .25 |
| 9/19/11 | Rd emails re meeting w/named class reps for trial, call in re same; conf LR re class cert/mot to decertify the class research | .50 |
| 9/21/11 | Rd emails re P meeting/Kerson on 9/23/10 + conf JMP re same + status of D mot to decertify/LR | .25 |
| 9/22/11 | Rd filings objection IPs to S.M. Quinn Order re Toshiba deps; rd emails re interview class reps 9/23/11 + conf JMP re same | .25 |
| 9/23/11 | Emails JMP re class rep meeting today + meeting w/Kerson later | .25 |
| 9/26/11 | Conf LR re research Netz methodology/mot to decertify the class; rd reports doc reviewers | .25 |
| 9/27/11 | Rd Potash case 7th Cir submitted by Ds on pending MSJ on FTAIA + rd Order on MSJ on state law issues | .25 |
| 9/28/11 | Rd Order on MSJ relating to state law issues | .25 |
| 9/29/11 | Rd P oppsn to MSJ on AGC, rd emails re no overcharge research/motion to decertify the class | .25 |
| 9/30/11 | Rd recent filings + emails re research oppsn to Motion to decertify the class | .25 |

|  | **TOTAL** | **5.25** |

**October 2011**

| 10/4/11 | Rd filings re D MSJ vs IPs on sole sourced panels; conf JMP, LR re Youngmin doc rev/time report | .25 |
| 10/5/11 | Rd FTAIA Order by J. Illston denying D motion | .25 |
| 10/6/11 | Conf LR re MSJ/decertify the class; conf JMP re our foreign reviewers/status + Youngmin to stop review | .25 |
| 10/10/11 | Rd oppsn to D mot to decertify class; ltr to Jack Lee | .25 |
| 10/17/11 | Check corr + ltr to Jack Lee | .25 |
| 10/18/11 | Rd further filings re D mot to decertify/D obj to P decl in oppsn to mot to decertify | .25 |
| 10/19/11 | Rd Stip re scheduling hearings on all pending MsSJ | .25 |
| 10/20/11 | Rd further filings re pending MsSJ | .25 |
| 10/21/11 | Rd D Reply brief on MsSJ on AGC | .25 |
| 10/26/11 | Rd further D Reply filings MsSJ in IP case | .25 |
| 10/28/11 | Confs LR + JMP re status, doc review and further work in the case | .25 |
| 10/31/11 | Rd D Reply re Mot to amend IP classes for duplication w/DP class | .25 |

|  | **TOTAL** | **3.00** |

### November 2011

| 11/1/11 | Rd filing by IP's IOT D motion to strike Metzler decl as improper expert decl | .25 |
| 11/3/11 | Rd jt CMC stmt | .25 |
| 11/7/11 | Rd Orders denying MsSJ + setting pretrial + trial | .25 |
| 11/9/11 | Rd filings re prel app of various settls to be filed shortly + revised release provisions in Epson settl | .25 |
| 11/10/11 | T/c JMP re status; rd further objections by Ill. et al. | .25 |
| 11/14/11 | Conf JMP re doc rev assignments | .25 |
| 11/16/11 | Emails, conf LR re docs produced in CRT that are relevant to LCD case | .50 |
| 11/17/11 | T/c LR re docs in CRT for use in LCD/Judith Zahid | .25 |
| 11/21/11 | Conf JMP re Tiana + Dennison doc review assignments | .25 |

|  | **TOTAL** | **2.50** |

### December 2011

| 12/1/11 | Conf LR re LCD docs produced in CRT, status of M to Decertify; conf JMP re doc reviewers | .25 |
| 12/9/11 | Rd recent filings, check status Mot to decertify IP class, t/c Gralewski re same | .25 |
| 12/20/11 | Ltr from Jack Lee re status, rd notice of recent decision submitted to J. Illston/Diamonds opinion 3rd Circuit | .50 |
| 12/23/11 | Rd IP prel app motion; rd doc rev reports our reviewers | .25 |
| 12/30/11 | Rd reports doc review; t/c client John Candido about settl | .50 |

|  | **TOTAL** | **1.75** |

|  | **2011 TOTAL** | **36.75** |

## IN RE LCD ANTITRUST LITIGATION
### MDL #1827
### MARIO N. ALIOTO
#### Time Records

| DATE | DESCRIPTION | TIME |
|------|-------------|------|
| **January 2012** | | |
| 1/4/12 | Rd prel app settls in IP case, filings re objection to prel approval by certain Ds | .25 |
| 1/5/12 | Conf JMP re status, doc reviewers | .25 |
| 1/6/12 | Rd objs to prel approval motion by certain Ds + certain AG's; t/c JMP re further work assignments incl doc reviews | .50 |
| 1/11/12 | Rd IP oppsn to mot to exclude Janet Netz + Comanor | .25 |
| 1/12/12 | Rd IP reply re mot for prel app of settls to date | .25 |
| 1/13/12 | Rd filings re prel opp IP settls | .25 |
| 1/17/12 | Rd Samsung filing in support of prel opp + in response to obj's to prel opp | .25 |
| 1/18/12 | Rd new class cert Opinion submitted by IPs North Shore | .25 |
| 1/19/12 | Rd amended notice of settls LCD/IP to remove Samsung most/f/nation provision | .25 |
| 1/24/12 | Rd recent filings re prel app of settls, IP Ps oppsn to further briefing on decertify the class based on Mazza case in 9th Cir. | .25 |
| | **TOTAL** | **2.75** |
| **February 2012** | | |
| 2/3/12 | Check status of doc review, LR further assignments, Daubert motion J. Metz | .25 |
| 2/7/12 | Conf JMP re further doc review, AUO trial | .25 |
| 2/13/12 | Email re status doc rev our reviewers | .25 |
| 2/16/12 | Conf JMP, LR re assignments in LCD | .25 |
| | **TOTAL** | **1.00** |
| **March 2012** | | |
| 3/5/12 | Rd corr re meeting w/class reps to prep for trial + status of case, conf JMP re same | .25 |
| 3/8/12 | T/c Brasso, conf JMP re mock trial on impact + damages + our participation; prep of our class rep | .25 |
| 3/9/12 | F/n re mock trial today on impact + damages + conf JMP + LR re same | .25 |
| 3/13/12 | Rd reports AUO verdict today in crim case, t/c L. Papale/re same + rd trial filings (in limine motions, etc.) | .50 |
| 3/14/12 | Rd motion for reimb of expenses, rd trial filings (in limine, witnesses, etc.) | .25 |

| | | |
|---|---|---|
| 3/15/12 | Rd further filings trial (in limine, request for separate trials) | .25 |
| 3/19/12 | Rd filings re 2 trials, further trial prep, cont AUO trial | .25 |
| 3/20/12 | Rd further trial filings (jury instructions, oppsn to in limine motions, etc.) | .25 |
| 3/21/12 | Rd further trial filings, Order re 1 trial | .25 |
| 3/22/12 | Rd further trial filings incl M Amend by LG re duplicate recovery | .25 |
| 3/23/12 | Rd trial filings incl pretrial stmt | .25 |
| 3/27/12 | Rd further trial filings re in limine motions + conf JMP re class rep meeting 3/30/12 | .25 |
| 3/29/12 | Conf JMP re briefing for various class reps tomorrow + further action | .25 |
| 3/30/12 | Rd oppsn to AUO mot to continue trial + oppsn to subpoenas to Appl Econ in related cases | .25 |

**TOTAL**    **3.75**

### April 2012

| | | |
|---|---|---|
| 4/5/12 | Rd further filings re upcoming trial (in limine motions, etc.) + ltr from Jack Lee + conf JMP re same | .25 |
| 4/9/12 | Email for JMP re Jack Lee + further action; rd filing re continue AUO trial | .25 |
| 4/12/12 | Rd further filings re trial, Ore response to IP setll objs to IP settl | .25 |
| 4/13/12 | Rd objects to IP settl, DP mot to bifurcate the trial | .25 |
| 4/16/12 | Conf JMP re questions for Jack Lee, Order deny continuance of AUO trial | .25 |
| 4/17/12 | Conf + tc Jack Lee, JMP, rd filings LG mandamus denied, AUO change in experts | .25 |
| 4/18/12 | Rd filings re trial, D oppsn to motion to bifurcate, IP oppsn to DP mot to bifurcate | .25 |
| 4/20/12 | Conf JMP + JMP discussion w/Jack Lee re same, t/c Brasso re same, rd Order re Trial Structure/bifurcate the case | .50 |
| 4/23/12 | Rd further trial filings incl Order to bifurcate DP + IP issues; conf JMP re work assignment | .25 |
| 4/24/12 | Further filings re settl approval + objections + conf JMP re assignment re settl approval | .25 |
| 4/25/12 | Rd further filings re in limine motions + LG motion for separate trials in light of settls/they are only a D in the IP case; conf JMP re meeting w/LP today | .25 |
| 4/26/12 | Conf JMP re work assignment fr JMA w/Brasso, f/n for discussion w/R. Brasso | 1.00 |
| 4/27/12 | T/c Brasso re further work settl adm in wake of LG settl + meeting w/JMA; t/c JMP re same | .50 |
| 4/30/12 | Conf RFB re further work assignment | .25 |

**TOTAL**    **4.75**

## May 2012

| | | |
|---|---|---|
| 5/2/12 | Rd corr re time reports + ltr | .25 |
| 5/3/12 | Rd corr re time report | .25 |
| 5/8/12 | Prep time + cost report + all corr re instructions for same | .50 |
| 5/9/12 | Conf JMP + check time reports due 5/17/12 | .25 |
| 5/11/12 | Further prep + check all time + costs + prep report | .25 |
| 5/16/12 | Prep + check all time + expenses for report, rd State of Miss. obj to final approval of 1st settls in IP case | 3.50 |
| 5/17/12 | Check all time and expenses/problem in computation by the excel program; conf JMP re same | .25 |

**TOTAL      5.25**

**2012 TOTAL      17.50**