# Exhibit 9

*CONFIDENTIAL*

Brent Caslin (Cal. Bar. No. 198682)
JENNER & BLOCK LLP
633 West Fifth Street
Suite 3600
Los Angeles, California 90071
Telephone:   213 239-5100
Facsimile:    213 239-5199
bcaslin@jenner.com

Terrence J. Truax (*pro hac vice*)
Michael T. Brody (*pro hac vice*)
Gabriel A. Fuentes
JENNER & BLOCK LLP
353 N. Clark Street
Chicago, Illinois 60654-3456
Telephone:   312 222-9350
Facsimile:    312 527-0484
ttruax@jenner.com
mbrody@jenner.com

*Attorneys for Mitsubishi Electric Corporation.*

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| In Re: Cathode Ray Tube (CRT) Antitrust Litigation | Case No. 07-cv-05944 SC |
| | MDL No. 1917 |
| This Document Relates To: | |
| *Electrograph Systems, Inc. et al. v. Technicolor SA, et al.*, No. 13-cv-05724; | **MITSUBISHI ELECTRIC CORPORATION'S SUPPLEMENTAL RESPONSE TO DAPS' FIRST SET OF INTERROGATORIES** |
| *Siegel v. Technicolor SA, et al.*, No. 13-cv-05261; | |
| *Best Buy Co., Inc., et al. v. Technicolor SA, et al.*, No. 13-cv-05264; | |

CONFIDENTIAL

*Target Corp. v. Technicolor SA, et al.*, No. 13-cv-05686;

*Interbond Corporation of America v. Technicolor SA, et al.*, No. 13-cv-05727;

*Office Depot, Inc. v. Technicolor SA, et al.*, No. 13-cv-05726;

*Costco Wholesale Corporation v. Technicolor SA, et al.*, No. 13-cv-05723;

*P.C. Richard & Son Long Island Corporation, et al. v. Technicolor SA, et al.*, No. 31:cv-05725;

*Schultze Agency Services, LLC v. Technicolor SA, Ltd., et al.*, No. 13-cv-05668;

*Sears, Roebuck and Co. and Kmart Corp. v. Technicolor SA*, No. 3:13-cv-05262;

*Dell Inc. v. Hitachi Ltd.*, No. 13-cv-02171;

*Tech Data Corp., et al. v. Hitachi, Ltd., et al.*, No. 13-cv-00157.

**PROPOUNDING PARTIES:**   Direct Action Plaintiffs Electrograph Systems, Inc. and Electrograph Technologies Corp.; Alfred H. Siegel, solely as Trustee of the Circuit City Stores, Inc. Liquidating Trust; Best Buy Co., Inc., Best Buy Purchasing LLC, Best Buy Enterprise Services, Inc., Best Buy Stores, L.P., Bestbuy.com, L.L.C., and Magnolia Hi-Fi, Inc.; Target Corp., Sears, Roebuck, and Co., Kmart Corp.; Interbond Corporation of America; Office Depot, Inc.; Costco Wholesale Corporation; P.C. Richard & Son Long Island Corporation, MARTA Cooperative of America, Inc., and ABC Appliance, Inc.; Schultze Agency Services, LLC on behalf of Tweeter Opco, LLC and Tweeter Newco, LLC; Dell Inc.; Dell Products L.P.; and Tech Data Corporation and Tech Data Product Management, Inc.

**RESPONDING PARTY:**   Defendant Mitsubishi Electric Corporation

**SET NO.:**   ONE

MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE
TO DAPS' FIRST SET OF INTERROGATORIES
Case No. 07-cv-05944 SC; MDL No. 1917

2302328.3

*CONFIDENTIAL*

Pursuant to Federal Rules of Civil Procedure 26 and 33, Mitsubishi Electric Corporation ("Mitsubishi Electric") hereby provides its Supplemental Response to the First Set of Interrogatories served upon Mitsubishi Electric by Direct Action Plaintiffs Electrograph Systems, Inc. and Electrograph Technologies Corp.; Alfred H. Siegel, solely as Trustee of the Circuit City Stores, Inc. Liquidating Trust; Best Buy Co., Inc., Best Buy Purchasing LLC, Best Buy Enterprise Services, Inc., Best Buy Stores, L.P., Bestbuy.com, L.L.C., and Magnolia Hi-Fi, Inc.; Target Corp., Sears, Roebuck, and Co., Kmart Corp.; Interbond Corporation of America; Office Depot, Inc.; Costco Wholesale Corporation; P.C. Richard & Son Long Island Corporation, MARTA Cooperative of America, Inc., and ABC Appliance, Inc.; Schultze Agency Services, LLC on behalf of Tweeter Opco, LLC and Tweeter Newco, LLC; Dell Inc.; Dell Products L.P.; and Tech Data Corporation and Tech Data Product Management, Inc. (collectively, "DAPs").

## I.  GENERAL OBJECTIONS APPLICABLE TO ALL INTERROGATORIES

1.  Mitsubishi Electric objects to the Interrogatories, definitions, and instructions to the extent they purport to impose requirements beyond or inconsistent with the requirements of the Federal Rules of Civil Procedure, the Court's Local Rules, or any other applicable rule or Court order.

2.  Mitsubishi Electric objects to the Interrogatories as overbroad, unduly burdensome, and oppressive due to the significant burden and expense of responding to the Interrogatories and because the Interrogatories seek information that is not within Mitsubishi Electric's possession, custody or control, given that the information sought concerns products that Mitsubishi Electric has not manufactured for many years.

2302328.3

3.     Mitsubishi Electric objects to the Interrogatories to the extent that they seek documents and information that would disclose Mitsubishi Electric's or a third party's trade secrets or other confidential, proprietary, and/or highly-sensitive information.

4.     Mitsubishi Electric objects to the Interrogatories to the extent that they seek disclosure of privileged information, including information protected by the attorney-client privilege, work-product doctrine, the joint defense privilege, or any other applicable privilege or immunity.   Any inadvertent disclosure of privileged or protected documents, materials, or information shall not be construed as a waiver of any applicable privileges or protections.

5.     Mitsubishi Electric objects to the Interrogatories to the extent that they seek the discovery of information regarding the sale of CRTs or finished products containing CRTs outside of the United States and unrelated to United States commerce, on the grounds that they are overbroad, unduly burdensome, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence.

6.     In making these responses, Mitsubishi Electric does not concede the relevancy or materiality of any of the Plaintiffs' Interrogatories.

7.     A response by Mitsubishi Electric that it will produce information responsive to a particular interrogatory, subject to any applicable objections, is not a representation that such information exists.

8.     Mitsubishi Electric's responses and objections herein do not in any way constitute an adoption of DAPs' purported definitions of words or phrases contained in the Interrogatories. Mitsubishi Electric objects to the definitions to the extent that they: (i) are vague, ambiguous, confusing, and/or overly broad; (ii) are inconsistent with the ordinary and customary meaning of the words or phrases they purport to define; and/or (iii) incorporate other purported definitions

that suffer from such defects.  Without limiting the breadth and general application of these objections, Mitsubishi Electric further objects to the definitions as follows:

a)      Mitsubishi Electric objects to the definition of "Documents" to the extent it purports to include documents that are not reasonably accessible to Mitsubishi Electric or are beyond the scope of any applicable e-discovery obligations.

b)      Mitsubishi Electric objects to the definition of "Relevant Period" on the grounds that the definition is overly broad, unduly burdensome, and seeks information that is neither relevant to any claims or defenses in this litigation nor reasonably calculated to lead to the discovery of admissible evidence.  Mitsubishi Electric also objects to the definition of "Relevant Period" on the grounds that it exceeds the time period of the alleged conspiracy as set forth in DAPs' Complaints and Amended Complaints, which runs from March 1, 1995 to November 25, 2007.  See, e.g., Office Depot, Inc., Compl. ¶ 1.

## II.      RESPONSES TO FIRST SET OF INTERROGATORIES

1.      Identify the CRT and/or CRT Products that You manufactured or produced for each month within the Relevant Period, including the brand name, product number, and intended use.

**SUPPLEMENTAL RESPONSE:**   Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the term "CRT Products" renders the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks

*CONFIDENTIAL*

information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, and pursuant to Fed. R. Civ. P. 33(d), Mitsubishi Electric refers the DAPs to the information captured in Mitsubishi Electric's shipping and export documents, and sales data, identified in Exhibit A.

2.      Identify the CRT and/or CRT Products that You sold, marketed, or distributed for each month within the Relevant Period, including the brand name, product number, and intended use.

**SUPPLEMENTAL RESPONSE:**  Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the term "CRT Products" renders the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, and pursuant to Fed. R. Civ. P. 33(d), Mitsubishi Electric refers the DAPs to the information captured in Mitsubishi Electric's shipping and export documents, and sales data, identified in Exhibit A.

3.      Provide Your sales of CRTs and/or CRT Products to the United States and globally for each month during the Relevant Period. For each month during this period, State the

volume of sales, the U.S. dollar value of sales, the unit sale price, the per unit cost to produce CRTs and/or CRT Products, the per unit cost to distribute CRTs and/or CRT Products (including overseas freight, tariff, customs, duties, inland freight, storage, insurance, dealer commissions), and the per unit profit earned.

**SUPPLEMENTAL RESPONSE:** Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "channel" and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, and pursuant to Fed. R. Civ. P. 33(d), Mitsubishi Electric refers the DAPs to the information captured in Mitsubishi Electric's shipping and export documents, and sales data, identified in Exhibit A.

4.      Identify every channel used by You to sell, market, or distribute CRTs and/or CRT Products during the Relevant Period. If You used different channels at different points within the Relevant Period, Identify when You used each channel to sell, market, or distribute CRTs and/or CRT Products.

**SUPPLEMENTAL RESPONSE:** Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms

2302328.3

"channel" and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, Mitsubishi Electric responds as follows:

CRTs –  During the alleged conspiracy period, Mitsubishi Electric sold CRTs to other Mitsubishi Electric subsidiaries and to other CRT Product Manufacturers.  After the formation of the NEC-Mitsubishi Electronics Display of America, Inc. ("NMV") joint venture in 2000, Mitsubishi Electric and its subsidiaries also sold CDTs to NMV.

CRT Products – During the alleged conspiracy period, Mitsubishi Electric sold CRT Products to distributors and to Original Equipment Manufacturers.

5.     Identify each current and former Employee who has or had any managerial responsibility for recommending, reviewing, setting or approving prices, bids, quotes, or rebates for Your CRTs and/or CRT Products during the Relevant Period. For each Person identified, include his or her name, address, title, location, the division or unit of the company where he or she worked, and a description of his or her responsibilities throughout the Relevant Period.

**SUPPLEMENTAL RESPONSE:**  Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "recommending, reviewing, setting or approving" and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks

MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE
TO DAPS' FIRST SET OF INTERROGATORIES
Case No. 07-cv-05944 SC; MDL No. 1917

2302328.3

*CONFIDENTIAL*

information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric provides the following list of employees; attempts to contact the below individuals may be made through the undersigned counsel:

| Name | Term During the Alleged Conspiracy Period | Product |
|---|---|---|
| Kiyoshi Furukawa | March, 1999 - March, 2000 | Monitors |

8.     Identify all Communications and/or Meetings between You and any other producer or producers of CRTs and/or CRT Products during the Relevant Period (including but not limited to the named Defendants or Co-conspirators in this coordinated proceeding), regarding, discussing, mentioning or relating to the sales, production, and/or prices of CRTs in and/or for the United States, Mexico, and/or Brazil during the Relevant Period, specifically identifying any Communications and/or Meetings occurring solely in the context of a Customer-supplier relationship between You and a Customer.  For all Communications and/or Meetings:

a.     State the date and location of the Meeting and/or Communication;

b.     Identify the Person(s) who initiated, called, organized, attended, or participated in the Meeting and/or Communication;

c.     Describe the subject matter(s) of the Meeting and/or Communication, including details of any information provided, received, or exchanged;

d.     Identify all Persons with knowledge relating to the Meeting and/or Communication;

e.     Describe the type and dimensions of the CRTs discussed;

f.     Identify whether the attendees at the Meeting and/or Persons involved in the Communication reached any agreement concerning CRT sales, production, and/or prices.

MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE
TO DAPS' FIRST SET OF INTERROGATORIES
Case No. 07-cv-05944 SC; MDL No. 1917

2302328.3

*CONFIDENTIAL*

**SUPPLEMENTAL RESPONSE:**   Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "agreement," "relating," and "CRT Products," render the Interrogatory vague, ambiguous, confusing, and/or overly broad, and Mitsubishi Electric construes the Interrogatory to seek identification of unlawful agreements relating to pricing, production or inventory levels of CRTs and/or CRT Products; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, and following a reasonable search and inquiry with respect to Mitsubishi Electric's own documents and documents produced by others, Mitsubishi Electric has prepared the chart attached as Exhibit B in an effort to identify communications which may have occurred and which may be responsive to this Request.

9.      To the extent not previously identified in response to Interrogatory No. 8, Identify all Communications and/or Meetings between You and any other producer or producers of CRTs and/or CRT Products during the Relevant Period (including but not limited to Defendants or Co-conspirators) regarding, discussing, mentioning or relating to the sales, production, and/or prices of CPTs, where at least one party to the Communication was employed in and/or based out of the U.S., Mexico, and/or Brazil at the time of the Communication, specifically identifying any Communications and/or Meetings conducted solely in the context of a Customer-supplier relationship between You and a Customer. For all Communications and/or Meetings:

a.      State the date and location of the Meeting and/or Communication;

*CONFIDENTIAL*

b.      Identify the Person(s) who initiated, called, organized, attended, or participated in the Meeting and/or Communication;

c.      Describe the subject matter(s) of the Meeting and/or Communication, including details of any information provided, received, and/or exchanged;

d.      Identify all Persons with knowledge relating to the Meeting and/or Communication;

e.      Describe the type and dimensions of the CPTs discussed;

f.      Identify whether the attendees at the Meeting and/or Persons involved in the Communication reached any agreement concerning CPT sales, production and/or prices.

This request includes instances where Communications with outside parties are forwarded to, or subsequently shared with, Persons based in the United States, Mexico, and/or Brazil, or employed by an Affiliated Entity of a Defendant in the United States, Mexico, and/or Brazil.

**SUPPLEMENTAL RESPONSE:**   Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "agreement," "relating," "Affiliated Entity," and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad, and Mitsubishi Electric construes the Interrogatory to seek identification of unlawful agreements relating to pricing, production or inventory levels of CRTs and/or CRT Products; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation;  and (iii) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

2302328.3

Subject to and without waiving the foregoing and general objections, and following a reasonable search and inquiry, Mitsubishi Electric is not currently aware of any information responsive to this request.

10.    To the extent not previously identified in response to Interrogatory Nos. 8 or 9, Identify any Communication or Meeting between You and any other producer or producers of CRTs and/or CRT Products during the Relevant Period (including but not limited to Defendants or Co-conspirators) regarding, discussing, mentioning or relating to the sales, production, and/or prices of CPTs during the Relevant Period, specifically identifying any Communications and/or Meetings conducted solely in the context of a Customer-supplier relationship between You and a Customer. For all Communications and/or Meetings:

a.      State the date and location of the Meeting and/or Communication;

b.      Identify the Person(s) who initiated, called, organized, attended, or participated in the Meeting and/or Communication;

c.      Describe the subject matter(s) of the Meeting and/or Communication, including details of any information provided, received, and/or exchanged;

d.      Describe all Persons with knowledge relating to the Meeting and/or Communication;

e.      Describe the type and dimensions of the CPTs discussed;

f.      Identify whether the attendees at the Meeting and/or persons involved in the Communication reached any agreement concerning CPT sales, production and/or prices.

**SUPPLEMENTAL RESPONSE:**  Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "agreement," "relating," and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad, and Mitsubishi Electric construes the Interrogatory to seek identification of unlawful agreements relating to pricing, production, or inventory levels of CRTs and/or CRT Products; (ii) to the extent that the Interrogatory seeks information regarding sales of

MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE
TO DAPS' FIRST SET OF INTERROGATORIES
Case No. 07-cv-05944 SC; MDL No. 1917

2302328.3

CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, and following a reasonable search and inquiry with respect to Mitsubishi Electric's own documents and documents produced by others, Mitsubishi Electric has prepared the chart attached as Exhibit B in an effort to identify communications which may have occurred and which may be responsive to this Request.

12. Explain Your corporate structure during the Relevant Period, including:

    a. identification of departments and divisions;

    b. identification of all individuals with managerial responsibility for purchase or sale of CRTs;

    c. identification of Your subsidiaries, affiliates, associates, partnerships, joint ventures, stock co-ownerships, or other business relationships engaged in the production, purchase, or sale of CRTs and/or CRT products;

    d. identification of Your owners and their percentages of ownership. For each owner, please also state whether that owner also had a financial stake in other entities engaged in the production, purchase, or sale of CRTs or CRT products.

**SUPPLEMENTAL RESPONSE:**   Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "CRT Products" and "managerial responsibility" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States

and unrelated to United States commerce, such topics are beyond the scope of this litigation; (iii) it seeks information that has nothing to do with CRTs; and (iv) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric asserts that as of 1995, CDTs and CPTs were manufactured in Mitsubishi Electric's factory CRT Works, televisions were manufactured in Mitsubishi Electric's factory Kyoto Works, and monitors were manufactured in Nagasaki.

In 1995, the sales function (both domestic and overseas) was moved from Tokyo to Kyoto.  At this time, managerial responsibility for both production of the factory and sales was integrated into a single managerial position for the CRT Business Division.  At that time, Mr. Imnami was the General Manager of CRT Business Division.

In February 1998, the business name of the CRT Business Division was changed to Display Devices Business.

In April 2000, as described above, Sales was again split from the factory, Display Devices Works, and moved back to Headquarters in Tokyo.

16.    Describe the Communications between Your personnel and the respective Mitsubishi [Electric] Subsidiaries' personnel relating to CRT prices, CRT customers, or CRT production, including the frequency and manner of any such Communications, and any individuals involved.

**SUPPLEMENTAL RESPONSE:**  Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the term "CRT Products" renders the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii)

*CONFIDENTIAL*

to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks information from beyond the time period of the alleged conspiracy as set forth in DAPs' Complaints.

Subject to and without waiving the foregoing and general objections, Mitsubishi Electric responds that sales persons at Mitsubishi Electric corresponded via email on a daily basis with sales department manager and delivery personnel at Mitsubishi Display Devices America, Inc., ("MDDA") and Mitsubishi Display Devices Mexico, S.A. de C.V. ("MDDM"). The communications concerned several topics, including the quantity of CRTs shipped, the timing of delivery to the customer, quality, and selling price. The communications included, at various times, sales persons at Mitsubishi Electric such as Mr. Konishi, Mr. Akihiko Kanbara, Mr. Yusuke Yoshihara, Mr. Atsuhi Fukada, and Mr. Masaki Okamoto. The communications included, at various times, sales department managers at MDDA/MDDM, including Mr. Kunihiko Seki and, after April 2001, Mr. Kenji Uchiyama.

23. For each of the following persons not otherwise identified in any of the preceding interrogatories, identify his or her employer, position, dates of employment/tenure, division or unit of Mitsubishi Electric Corporation, Mitsubishi Electric Visual Solutions America, Inc. or Mitsubishi Electric & Electronics USA, Inc. in which he or she worked, a description of his or her responsibilities, and business and home address for all times during the relevant period, as well as his or her current employer and business and home address:

1.   Chien-Jen Wang
2.   Wen-Hsian Tseng
3.   Yangyo Jiyuan
4.   Yu-Ji Lin
5.   CRT Business Division G.M. Mr. Ishii
6.   H. Nakajima
7.   Tsukamato
8.   Hideo Imami
9.   Jian-Ren Wang

MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE
TO DAPS' FIRST SET OF INTERROGATORIES
Case No. 07-cv-05944 SC; MDL No. 1917

2302328.3

10.     M. Konishi
11.     Yoshida
12.     Katsuno Tsujiyama
13.     S. Yokota
14.     Fuisima
15.     Yamakage
16.     Murata
17.     Norikazu Nakanishi
18.     Nakashima
19.     Mr. Kate

**SUPPLEMENTAL RESPONSE:**   Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric responds as follows:

| Individual | Response |
| --- | --- |
| CRT Business Division G.M. Mr. Ishii | Mr. Ishii is a former Mitsubishi Electric employee.  Following a reasonable search and inquiry, Mitsubishi Electric is not currently aware of any further information regarding Mr. Ishii. |
| Tsukamato | Mr. Tsukamato is a current Mitsubishi Electric employee.<br><br>Prior to June 29, 1995 Third Business Div. Electronic Devices Marketing Div. Head Office<br><br>June 29, 1995 Marketing Section 1, CRT-Business Div. Head Office<br><br>June 27, 1996 Planning & Administration Section, CRT-Business Div. Head Office<br><br>February 16, 1998 Planning & Administration Section, Display Devices Business Div. Head Office<br><br>October 16, 1998 Manager of Planning Section, Planning Div. Digital Media Equipment Marketing Dept. Head Office<br><br>June 16, 1999 Section Manager of Marketing Section 2, The First Business Div. Digital Media Equipment Marketing Dept. Head Office<br><br>April 1, 2000 Dispatched as NEC-Mitsubishi Visual Systems Corporation |

2302328.3

CONFIDENTIAL

| | |
|---|---|
| | April 1, 2005 Section Manager of Planning & Administration Section, Marketing Div. Monitor Business Dept. |
| Hideo Imami | Mitsubishi Electric states that the DAPs may have misspelled the name of Mr. Hideo Imnami, former General Manager of the CRT Business Division.  Mr. Imnami is presently retired from Mitsubishi Electric. Following a reasonable search and inquiry, Mitsubishi Electric is not currently aware of any further information regarding Hideo Imnami. |
| M. Konishi | Mr. Konishi is a current Mitsubishi Electric employee.<br><br>Prior to June 29, 1995 Planning & Administration Section, CRT Works<br><br>June 29, 1995 Planning & Administration Section, CRT-Business Div.<br><br>February 16, 1998   Marketing Section, Display Devices Business Div.<br><br>April 1, 2000 The Second Business Section, The first Marketing Dept.  Digital Media Equipment Marketing Div., Head Office.<br><br>October 16, 2001 Section manager, The Second Business Section, The Fourth Marketing Div.  Digital Media Equipment Marketing Dept., Head Office.<br><br>April 1, 2002 Manager, Planning & Administration Dept. Living Environment & Digital Media Equipment Group, Head Office<br><br>October 1, 2009 Assistant to Senior Manager, Planning & Administration Dept. Living Environment & Digital Media Equipment Group, Head Office.<br><br>April 1, 2014 MEU-GER (Mitsubishi Electric Europe, B.V. German Branch -GER)<br><br> Deputy Product Marketing Director (Present) |
| Junichi Yoshida | Mr. Yoshida is a current Mitsubishi Electric employee.<br><br>Prior to June 29, 1995 Display Monitor Marketing Section, Marketing Div. CRT Works.<br><br>June 29, 1995 Display Monitor Marketing Section, Marketing Div. CRT-Business Div, |

17

2302328.3

**CONFIDENTIAL**

| | |
|---|---|
| | October 16, 1995 The First business Section in Tokyo, CRT-Business Div, Head Office |
| | October 16, 1997 Planning & Administration Section. Marketing Dept. CRT-Business Div, |
| | February 16, 1998 Planning & Administration Section. Marketing Dept. CRT-Business Div, |
| | April 1, 2000  Planning Section, Business Planning Dept. Display Device Business Works |
| | April 1, 2003 Planning & Administration Section, Display Device Business Center, Kyoto Works |
| | April 1, 2004 Manager,  Planning & Administration Section, Marketing Dept. Kyoto Works |
| Katsuno Tsujiyama | Mitsubishi Electric states that the DAPs may have misspelled the name of Katsuro Tsujiyama. Mr. Tsujiyama is a former Mitsubishi Electric employee and is presently retired. Following a reasonable search and inquiry, Mitsubishi Electric is not currently aware of any further information regarding Katsuro Tsujiyama. |
| S. Yokota | Following a reasonable search and inquiry, Mitsubishi Electric has been unable to identify this individual, including whether or not this individual was employed with any Mitsubishi Electric entity.  Investigation continues. |
| Yamakage | Mr. Yamakage is a former Mitsubishi Electric employee. Following a reasonable search and inquiry, Mitsubishi Electric is not currently aware of any further information regarding Mr. Yamakage. |
| Murata | Mr. Murata is a current Mitsubishi Electric employee. |
| | Prior to March 16, 1995 Planning & Administration Section, Marketing Dept. Kyoto Works |
| | March 16, 1995 CPT Marketing Section, Marketing Div. CRT Works |
| | June 29, 1995 CPT Marketing Section, Marketing Div. CRT-Business Div, |
| | January 16, 1996 Section Manager, CPT Marketing Section, Marketing Div. CRT-Business Div, |

18

2302328.3

*CONFIDENTIAL*

February 16, 1998 Section Manager, Marketing Dept. PDP Business Center. Display Devices Business Div.

July 16, 1998 Section Manager, Planning & Administration Section, Display Devices Business Div.

June 16, 2000  Section Manager, Planning & Administration Section, Business planning & Administration Dept. Display Device Business Works

October 16, 2000 Section Manager, Planning & Administration Section, Digital Media Equipment Marketing Div., Head Office.

October 1, 2005 Senior Manager, Planning & Administration Dept, Digital Media Equipment Marketing Div., Head Office.

Dated:  September 5, 2014

Mitsubishi Electric Corporation.

By: /s/  Michael T. Brody_____

    Michael T. Brody

Terrence J. Truax (*pro hac vice*)
Michael T. Brody (*pro hac vice*)
Gabriel A. Fuentes
JENNER & BLOCK LLP
353 North Clark
Chicago, Illinois 60654-3456
Telephone:   312 222-9350
Facsimile:   312 527-0484
ttruax@jenner.com
mbrody@jenner.com

Brent Caslin (Cal. Bar. No. 198682)
JENNER & BLOCK LLP
633 West Fifth Street
Suite 3600
Los Angeles, California 90071
Telephone:   213 239-5100
Facsimile:   213 239-5199
bcaslin@jenner.com

*Attorneys for Mitsubishi Electric Corporation.*

MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE
TO DAPS' FIRST SET OF INTERROGATORIES
Case No. 07-cv-05944 SC; MDL No. 1917

2302328.3

# Exhibit A

MELCO Shipping and Export Bates Numbers

| Beg Prod | End Prod |
|----------|----------|
| ME 00000750 | ME 00000753 |
| ME 00000744 | ME 00000749 |
| ME 00000737 | ME 00000743 |
| ME 00000813 | ME 00000842 |
| ME 00000470 | ME 00000471 |
| ME 00053666 | ME 00053672 |
| ME 00035060 | ME 00035061 |
| ME 00035055 | ME 00035059 |
| ME 00035052 | ME 00035054 |
| ME 00035051 | ME 00035051 |
| ME 00035049 | ME 00035050 |
| ME 00035042 | ME 00035048 |
| ME 00035039 | ME 00035041 |
| ME 00035037 | ME 00035038 |
| ME 00035034 | ME 00035036 |
| ME 00035028 | ME 00035033 |
| ME 00035027 | ME 00035027 |
| ME 00035025 | ME 00035026 |
| ME 00035260 | ME 00035261 |
| ME 00035259 | ME 00035259 |
| ME 00035251 | ME 00035258 |
| ME 00035247 | ME 00035250 |
| ME 00035239 | ME 00035246 |
| ME 00035232 | ME 00035238 |
| ME 00035224 | ME 00035231 |
| ME 00035222 | ME 00035223 |
| ME 00035221 | ME 00035221 |
| ME 00035220 | ME 00035220 |
| ME 00000711 | ME 00000736 |
| ME 00035287 | ME 00035294 |
| ME 00000707 | ME 00000710 |
| ME 00053578 | ME 00053665 |
| ME 00000702 | ME 00000704 |
| ME 00000465 | ME 00000469 |
| ME 00035018 | ME 00035024 |
| ME 00035017 | ME 00035017 |
| ME 00035016 | ME 00035016 |
| ME 00035009 | ME 00035015 |
| ME 00035008 | ME 00035008 |
| ME 00035006 | ME 00035007 |
| ME 00035003 | ME 00035005 |
| ME 00035001 | ME 00035002 |
| ME 00034997 | ME 00035000 |
| ME 00034994 | ME 00034996 |
| ME 00034991 | ME 00034993 |
| ME 00035218 | ME 00035219 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00035215 | ME 00035217 |
| ME 00035211 | ME 00035214 |
| ME 00035208 | ME 00035210 |
| ME 00035207 | ME 00035207 |
| ME 00035201 | ME 00035206 |
| ME 00035197 | ME 00035200 |
| ME 00035195 | ME 00035196 |
| ME 00035184 | ME 00035194 |
| ME 00035176 | ME 00035183 |
| ME 00035169 | ME 00035175 |
| ME 00035283 | ME 00035286 |
| ME 00035277 | ME 00035282 |
| ME 00000694 | ME 00000701 |
| ME 00000448 | ME 00000464 |
| ME 00000692 | ME 00000693 |
| ME 00000691 | ME 00000691 |
| ME 00000445 | ME 00000447 |
| ME 00034917 | ME 00034923 |
| ME 00034990 | ME 00034990 |
| ME 00034988 | ME 00034989 |
| ME 00034986 | ME 00034987 |
| ME 00034979 | ME 00034985 |
| ME 00034977 | ME 00034978 |
| ME 00034970 | ME 00034976 |
| ME 00034967 | ME 00034969 |
| ME 00034961 | ME 00034966 |
| ME 00034957 | ME 00034960 |
| ME 00034955 | ME 00034956 |
| ME 00035167 | ME 00035168 |
| ME 00035164 | ME 00035166 |
| ME 00035155 | ME 00035163 |
| ME 00035154 | ME 00035154 |
| ME 00035152 | ME 00035153 |
| ME 00035150 | ME 00035151 |
| ME 00035146 | ME 00035149 |
| ME 00035142 | ME 00035145 |
| ME 00035141 | ME 00035141 |
| ME 00035136 | ME 00035140 |
| ME 00035276 | ME 00035276 |
| ME 00035270 | ME 00035275 |
| ME 00035265 | ME 00035269 |
| ME 00035264 | ME 00035264 |
| ME 00000673 | ME 00000690 |
| ME 00000666 | ME 00000672 |
| ME 00000663 | ME 00000665 |
| ME 00000810 | ME 00000812 |
| ME 00034948 | ME 00034954 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00034947 | ME 00034947 |
| ME 00034945 | ME 00034946 |
| ME 00034938 | ME 00034944 |
| ME 00034935 | ME 00034937 |
| ME 00034934 | ME 00034934 |
| ME 00034932 | ME 00034933 |
| ME 00034928 | ME 00034931 |
| ME 00034925 | ME 00034927 |
| ME 00034924 | ME 00034924 |
| ME 00035132 | ME 00035135 |
| ME 00035130 | ME 00035131 |
| ME 00035123 | ME 00035129 |
| ME 00035114 | ME 00035122 |
| ME 00035113 | ME 00035113 |
| ME 00035112 | ME 00035112 |
| ME 00035109 | ME 00035111 |
| ME 00035108 | ME 00035108 |
| ME 00035106 | ME 00035107 |
| ME 00035104 | ME 00035105 |
| ME 00035103 | ME 00035103 |
| ME 00035295 | ME 00035299 |
| ME 00035262 | ME 00035263 |
| ME 00003915 | ME 00003924 |
| ME 00020832 | ME 00021042 |
| ME 00003914 | ME 00003914 |
| ME 00000952 | ME 00000959 |
| ME 00001044 | ME 00001045 |
| ME 00001042 | ME 00001043 |
| ME 00000996 | ME 00001000 |
| ME 00000960 | ME 00000967 |
| ME 00000981 | ME 00000983 |
| ME 00052189 | ME 00052189 |
| ME 00055772 | ME 00055781 |
| ME 00055749 | ME 00055771 |
| ME 00056284 | ME 00056310 |
| ME 00051589 | ME 00051597 |
| ME 00020433 | ME 00020472 |
| ME 00051578 | ME 00051588 |
| ME 00051574 | ME 00051577 |
| ME 00020830 | ME 00020831 |
| ME 00122368 | ME 00122369 |
| ME 00021346 | ME 00021364 |
| ME 00083968 | ME 00084002 |
| ME 00003904 | ME 00003913 |
| ME 00003903 | ME 00003903 |
| ME 00006384 | ME 00006387 |
| ME 00006722 | ME 00006740 |

Highly Confidential

| | |
|---|---|
| ME 00000943 | ME 00000951 |
| ME 00052126 | ME 00052188 |
| ME 00001040 | ME 00001041 |
| ME 00001038 | ME 00001039 |
| ME 00001036 | ME 00001037 |
| ME 00052072 | ME 00052116 |
| ME 00000801 | ME 00000809 |
| ME 00000975 | ME 00000980 |
| ME 00052123 | ME 00052125 |
| ME 00055747 | ME 00055748 |
| ME 00055735 | ME 00055746 |
| ME 00055733 | ME 00055734 |
| ME 00051572 | ME 00051573 |
| ME 00051570 | ME 00051571 |
| ME 00056283 | ME 00056283 |
| ME 00051552 | ME 00051569 |
| ME 00051550 | ME 00051551 |
| ME 00019512 | ME 00019717 |
| ME 00019257 | ME 00019259 |
| ME 00003875 | ME 00003882 |
| ME 00003894 | ME 00003902 |
| ME 00006372 | ME 00006376 |
| ME 00000938 | ME 00000942 |
| ME 00001029 | ME 00001035 |
| ME 00001017 | ME 00001028 |
| ME 00000989 | ME 00000995 |
| ME 00055655 | ME 00055732 |
| ME 00000968 | ME 00000974 |
| ME 00000924 | ME 00000930 |
| ME 00055653 | ME 00055654 |
| ME 00056196 | ME 00056196 |
| ME 00055649 | ME 00055650 |
| ME 00051547 | ME 00051549 |
| ME 00051545 | ME 00051546 |
| ME 00019977 | ME 00020026 |
| ME 00051543 | ME 00051544 |
| ME 00019255 | ME 00019256 |
| ME 00003884 | ME 00003893 |
| ME 00003883 | ME 00003883 |
| ME 00006338 | ME 00006339 |
| ME 00000931 | ME 00000937 |
| ME 00001009 | ME 00001015 |
| ME 00001004 | ME 00001008 |
| ME 00000987 | ME 00000988 |
| ME 00000984 | ME 00000986 |
| ME 00000799 | ME 00000800 |
| ME 00052117 | ME 00052122 |

Highly Confidential

| | |
|---|---|
| ME 00055644 | ME 00055648 |
| ME 00055627 | ME 00055641 |
| ME 00051535 | ME 00051542 |
| ME 00051529 | ME 00051534 |
| ME 00051527 | ME 00051528 |
| ME 00051525 | ME 00051526 |
| ME 00019176 | ME 00019254 |
| ME 00083950 | ME 00083957 |
| ME 00050277 | ME 00050280 |
| ME 00049656 | ME 00049662 |
| ME 00050276 | ME 00050276 |
| ME 00049645 | ME 00049655 |
| ME 00049643 | ME 00049644 |
| ME 00049626 | ME 00049642 |
| ME 00049624 | ME 00049625 |
| ME 00045948 | ME 00045949 |
| ME 00045947 | ME 00045947 |
| ME 00045945 | ME 00045946 |
| ME 00039111 | ME 00039112 |
| ME 00039109 | ME 00039110 |
| ME 00040396 | ME 00040397 |
| ME 00040394 | ME 00040395 |
| ME 00040392 | ME 00040393 |
| ME 00040390 | ME 00040391 |
| ME 00040388 | ME 00040389 |
| ME 00040386 | ME 00040387 |
| ME 00040384 | ME 00040385 |
| ME 00040382 | ME 00040383 |
| ME 00040380 | ME 00040381 |
| ME 00040378 | ME 00040379 |
| ME 00040376 | ME 00040377 |
| ME 00039617 | ME 00039618 |
| ME 00039615 | ME 00039616 |
| ME 00039613 | ME 00039614 |
| ME 00039611 | ME 00039612 |
| ME 00039609 | ME 00039610 |
| ME 00039607 | ME 00039608 |
| ME 00039605 | ME 00039606 |
| ME 00039603 | ME 00039604 |
| ME 00039601 | ME 00039602 |
| ME 00039599 | ME 00039600 |
| ME 00039597 | ME 00039598 |
| ME 00041201 | ME 00041216 |
| ME 00041199 | ME 00041200 |
| ME 00041189 | ME 00041198 |
| ME 00041187 | ME 00041188 |
| ME 00041182 | ME 00041186 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00039962 | ME 00039963 |
| ME 00039960 | ME 00039961 |
| ME 00039958 | ME 00039959 |
| ME 00039956 | ME 00039957 |
| ME 00039954 | ME 00039955 |
| ME 00039952 | ME 00039953 |
| ME 00039950 | ME 00039951 |
| ME 00039948 | ME 00039949 |
| ME 00039946 | ME 00039947 |
| ME 00039945 | ME 00039945 |
| ME 00039943 | ME 00039944 |
| ME 00039941 | ME 00039942 |
| ME 00039939 | ME 00039940 |
| ME 00039937 | ME 00039938 |
| ME 00039935 | ME 00039936 |
| ME 00040712 | ME 00040723 |
| ME 00040707 | ME 00040711 |
| ME 00040688 | ME 00040706 |
| ME 00040686 | ME 00040687 |
| ME 00040684 | ME 00040685 |
| ME 00035086 | ME 00035089 |
| ME 00040276 | ME 00040277 |
| ME 00035078 | ME 00035085 |
| ME 00035077 | ME 00035077 |
| ME 00035076 | ME 00035076 |
| ME 00035075 | ME 00035075 |
| ME 00035072 | ME 00035074 |
| ME 00035068 | ME 00035071 |
| ME 00035064 | ME 00035067 |
| ME 00035062 | ME 00035063 |
| ME 00035101 | ME 00035102 |
| ME 00035098 | ME 00035100 |
| ME 00035096 | ME 00035097 |
| ME 00035095 | ME 00035095 |
| ME 00035093 | ME 00035094 |
| ME 00035090 | ME 00035092 |
| ME 00119340 | ME 00119341 |
| ME 00119802 | ME 00119806 |
| ME 00119807 | ME 00119808 |
| ME 00050272 | ME 00050275 |
| ME 00049621 | ME 00049623 |
| ME 00050261 | ME 00050271 |
| ME 00049617 | ME 00049620 |
| ME 00049597 | ME 00049616 |
| ME 00049588 | ME 00049596 |
| ME 00049568 | ME 00049587 |
| ME 00045927 | ME 00045944 |

Highly Confidential

| | |
|---|---|
| ME 00045925 | ME 00045926 |
| ME 00045923 | ME 00045924 |
| ME 00039107 | ME 00039108 |
| ME 00040374 | ME 00040375 |
| ME 00040372 | ME 00040373 |
| ME 00040370 | ME 00040371 |
| ME 00040368 | ME 00040369 |
| ME 00040366 | ME 00040367 |
| ME 00040364 | ME 00040365 |
| ME 00040362 | ME 00040363 |
| ME 00040360 | ME 00040361 |
| ME 00040358 | ME 00040359 |
| ME 00039581 | ME 00039582 |
| ME 00039577 | ME 00039580 |
| ME 00039575 | ME 00039576 |
| ME 00039573 | ME 00039574 |
| ME 00039571 | ME 00039572 |
| ME 00041180 | ME 00041181 |
| ME 00041178 | ME 00041179 |
| ME 00041172 | ME 00041177 |
| ME 00041170 | ME 00041171 |
| ME 00039933 | ME 00039934 |
| ME 00039931 | ME 00039932 |
| ME 00039929 | ME 00039930 |
| ME 00039927 | ME 00039928 |
| ME 00039925 | ME 00039926 |
| ME 00039923 | ME 00039924 |
| ME 00039921 | ME 00039922 |
| ME 00039919 | ME 00039920 |
| ME 00039917 | ME 00039918 |
| ME 00039915 | ME 00039916 |
| ME 00039913 | ME 00039914 |
| ME 00039911 | ME 00039912 |
| ME 00039909 | ME 00039910 |
| ME 00039907 | ME 00039908 |
| ME 00039905 | ME 00039906 |
| ME 00040682 | ME 00040683 |
| ME 00040680 | ME 00040681 |
| ME 00040666 | ME 00040679 |
| ME 00040664 | ME 00040665 |
| ME 00040662 | ME 00040663 |
| ME 00039277 | ME 00039278 |
| ME 00118789 | ME 00118791 |
| ME 00118792 | ME 00118792 |
| ME 00118793 | ME 00118796 |
| ME 00118797 | ME 00118797 |
| ME 00118798 | ME 00118800 |

Highly Confidential

| | |
|---|---|
| ME 00118801 | ME 00118802 |
| ME 00118803 | ME 00118804 |
| ME 00118805 | ME 00118806 |
| ME 00118807 | ME 00118807 |
| ME 00119342 | ME 00119345 |
| ME 00119346 | ME 00119346 |
| ME 00119347 | ME 00119348 |
| ME 00119349 | ME 00119350 |
| ME 00119351 | ME 00119352 |
| ME 00119353 | ME 00119355 |
| ME 00119356 | ME 00119357 |
| ME 00119358 | ME 00119359 |
| ME 00119809 | ME 00119810 |
| ME 00050259 | ME 00050260 |
| ME 00050257 | ME 00050258 |
| ME 00049551 | ME 00049567 |
| ME 00050253 | ME 00050256 |
| ME 00049549 | ME 00049550 |
| ME 00049539 | ME 00049548 |
| ME 00049537 | ME 00049538 |
| ME 00045906 | ME 00045922 |
| ME 00045901 | ME 00045905 |
| ME 00045900 | ME 00045900 |
| ME 00039103 | ME 00039104 |
| ME 00040350 | ME 00040351 |
| ME 00040348 | ME 00040349 |
| ME 00040346 | ME 00040347 |
| ME 00040344 | ME 00040345 |
| ME 00040342 | ME 00040343 |
| ME 00040340 | ME 00040341 |
| ME 00040338 | ME 00040339 |
| ME 00040336 | ME 00040337 |
| ME 00040334 | ME 00040335 |
| ME 00040332 | ME 00040333 |
| ME 00040330 | ME 00040331 |
| ME 00039569 | ME 00039570 |
| ME 00039567 | ME 00039568 |
| ME 00039565 | ME 00039566 |
| ME 00039563 | ME 00039564 |
| ME 00039561 | ME 00039562 |
| ME 00039559 | ME 00039560 |
| ME 00039557 | ME 00039558 |
| ME 00039555 | ME 00039556 |
| ME 00039543 | ME 00039554 |
| ME 00039541 | ME 00039542 |
| ME 00039539 | ME 00039540 |
| ME 00039537 | ME 00039538 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00041151 | ME 00041169 |
| ME 00041149 | ME 00041150 |
| ME 00041147 | ME 00041148 |
| ME 00041144 | ME 00041146 |
| ME 00039903 | ME 00039904 |
| ME 00039901 | ME 00039902 |
| ME 00039899 | ME 00039900 |
| ME 00039897 | ME 00039898 |
| ME 00039895 | ME 00039896 |
| ME 00039893 | ME 00039894 |
| ME 00039891 | ME 00039892 |
| ME 00039889 | ME 00039890 |
| ME 00039887 | ME 00039888 |
| ME 00039885 | ME 00039886 |
| ME 00039883 | ME 00039884 |
| ME 00039881 | ME 00039882 |
| ME 00039879 | ME 00039880 |
| ME 00039877 | ME 00039878 |
| ME 00041512 | ME 00041530 |
| ME 00041499 | ME 00041511 |
| ME 00040658 | ME 00040661 |
| ME 00040657 | ME 00040657 |
| ME 00040646 | ME 00040656 |
| ME 00040644 | ME 00040645 |
| ME 00039275 | ME 00039276 |
| ME 00040274 | ME 00040275 |
| ME 00118808 | ME 00118811 |
| ME 00118812 | ME 00118813 |
| ME 00118814 | ME 00118816 |
| ME 00118817 | ME 00118817 |
| ME 00118818 | ME 00118818 |
| ME 00118819 | ME 00118822 |
| ME 00118823 | ME 00118823 |
| ME 00118824 | ME 00118826 |
| ME 00118827 | ME 00118828 |
| ME 00119360 | ME 00119363 |
| ME 00119364 | ME 00119365 |
| ME 00119366 | ME 00119366 |
| ME 00119367 | ME 00119368 |
| ME 00119369 | ME 00119369 |
| ME 00119370 | ME 00119372 |
| ME 00119373 | ME 00119374 |
| ME 00119811 | ME 00119815 |
| ME 00119816 | ME 00119816 |
| ME 00050250 | ME 00050252 |
| ME 00050247 | ME 00050249 |
| ME 00050240 | ME 00050246 |

Highly Confidential

| | |
|---|---|
| ME 00050236 | ME 00050239 |
| ME 00049534 | ME 00049536 |
| ME 00049524 | ME 00049533 |
| ME 00049522 | ME 00049523 |
| ME 00049520 | ME 00049521 |
| ME 00049518 | ME 00049519 |
| ME 00049516 | ME 00049517 |
| ME 00045899 | ME 00045899 |
| ME 00045897 | ME 00045898 |
| ME 00039105 | ME 00039106 |
| ME 00040328 | ME 00040329 |
| ME 00040326 | ME 00040327 |
| ME 00040324 | ME 00040325 |
| ME 00040322 | ME 00040323 |
| ME 00040320 | ME 00040321 |
| ME 00040314 | ME 00040319 |
| ME 00040312 | ME 00040313 |
| ME 00040310 | ME 00040311 |
| ME 00040308 | ME 00040309 |
| ME 00040306 | ME 00040307 |
| ME 00040304 | ME 00040305 |
| ME 00039511 | ME 00039512 |
| ME 00039535 | ME 00039536 |
| ME 00039533 | ME 00039534 |
| ME 00039531 | ME 00039532 |
| ME 00039529 | ME 00039530 |
| ME 00039527 | ME 00039528 |
| ME 00039525 | ME 00039526 |
| ME 00039523 | ME 00039524 |
| ME 00039519 | ME 00039522 |
| ME 00039517 | ME 00039518 |
| ME 00039515 | ME 00039516 |
| ME 00039513 | ME 00039514 |
| ME 00041142 | ME 00041143 |
| ME 00041139 | ME 00041141 |
| ME 00041137 | ME 00041138 |
| ME 00041135 | ME 00041136 |
| ME 00039851 | ME 00039852 |
| ME 00039875 | ME 00039876 |
| ME 00039873 | ME 00039874 |
| ME 00039871 | ME 00039872 |
| ME 00039869 | ME 00039870 |
| ME 00039867 | ME 00039868 |
| ME 00039865 | ME 00039866 |
| ME 00039863 | ME 00039864 |
| ME 00039861 | ME 00039862 |
| ME 00039859 | ME 00039860 |

Highly Confidential

| | |
|---|---|
| ME 00039857 | ME 00039858 |
| ME 00039855 | ME 00039856 |
| ME 00039853 | ME 00039854 |
| ME 00041484 | ME 00041498 |
| ME 00041470 | ME 00041483 |
| ME 00041464 | ME 00041469 |
| ME 00041451 | ME 00041463 |
| ME 00040642 | ME 00040643 |
| ME 00040635 | ME 00040641 |
| ME 00040633 | ME 00040634 |
| ME 00040631 | ME 00040632 |
| ME 00118829 | ME 00118837 |
| ME 00118838 | ME 00118842 |
| ME 00040272 | ME 00040273 |
| ME 00118843 | ME 00118843 |
| ME 00118844 | ME 00118844 |
| ME 00118845 | ME 00118846 |
| ME 00118847 | ME 00118847 |
| ME 00118848 | ME 00118849 |
| ME 00118850 | ME 00118850 |
| ME 00119375 | ME 00119375 |
| ME 00119376 | ME 00119379 |
| ME 00119380 | ME 00119381 |
| ME 00119382 | ME 00119384 |
| ME 00119385 | ME 00119386 |
| ME 00119387 | ME 00119388 |
| ME 00119389 | ME 00119391 |
| ME 00119392 | ME 00119393 |
| ME 00119394 | ME 00119395 |
| ME 00002638 | ME 00003061 |
| ME 00125738 | ME 00125741 |
| ME 00125742 | ME 00125744 |
| ME 00125745 | ME 00125746 |
| ME 00126443 | ME 00126445 |
| ME 00126446 | ME 00126447 |
| ME 00126448 | ME 00126449 |
| ME 00126973 | ME 00126991 |
| ME 00126880 | ME 00126881 |
| ME 00002621 | ME 00002637 |
| ME 00002619 | ME 00002620 |
| ME 00125747 | ME 00125753 |
| ME 00056339 | ME 00056340 |
| ME 00125754 | ME 00125754 |
| ME 00005441 | ME 00005526 |
| ME 00126450 | ME 00126453 |
| ME 00126454 | ME 00126460 |
| ME 00002540 | ME 00002592 |

Highly Confidential

| | |
|---|---|
| ME 00006098 | ME 00006118 |
| ME 00006094 | ME 00006097 |
| ME 00002595 | ME 00002618 |
| ME 00005945 | ME 00006026 |
| ME 00005437 | ME 00005440 |
| ME 00125755 | ME 00125769 |
| ME 00125770 | ME 00125771 |
| ME 00125772 | ME 00125779 |
| ME 00125780 | ME 00125785 |
| ME 00125786 | ME 00125789 |
| ME 00125790 | ME 00125791 |
| ME 00126461 | ME 00126467 |
| ME 00126468 | ME 00126474 |
| ME 00126475 | ME 00126476 |
| ME 00126882 | ME 00126883 |
| ME 00126992 | ME 00126993 |
| ME 00006082 | ME 00006090 |
| ME 00005334 | ME 00005335 |
| ME 00125792 | ME 00125805 |
| ME 00125806 | ME 00125807 |
| ME 00125808 | ME 00125815 |
| ME 00125816 | ME 00125816 |
| ME 00125817 | ME 00125821 |
| ME 00126477 | ME 00126478 |
| ME 00126479 | ME 00126482 |
| ME 00126483 | ME 00126484 |
| ME 00126884 | ME 00126885 |
| ME 00006073 | ME 00006081 |
| ME 00002593 | ME 00002594 |
| ME 00005312 | ME 00005318 |
| ME 00051224 | ME 00051240 |
| ME 00051208 | ME 00051223 |
| ME 00050768 | ME 00050783 |
| ME 00050765 | ME 00050767 |
| ME 00046534 | ME 00046546 |
| ME 00050763 | ME 00050764 |
| ME 00046532 | ME 00046533 |
| ME 00046531 | ME 00046531 |
| ME 00046529 | ME 00046530 |
| ME 00047476 | ME 00047485 |
| ME 00047461 | ME 00047475 |
| ME 00047071 | ME 00047076 |
| ME 00047459 | ME 00047460 |
| ME 00047454 | ME 00047458 |
| ME 00047452 | ME 00047453 |
| ME 00047447 | ME 00047451 |
| ME 00047438 | ME 00047446 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00047436 | ME 00047437 |
| ME 00048085 | ME 00048086 |
| ME 00048072 | ME 00048084 |
| ME 00048757 | ME 00048763 |
| ME 00048070 | ME 00048071 |
| ME 00048751 | ME 00048756 |
| ME 00048748 | ME 00048750 |
| ME 00048739 | ME 00048747 |
| ME 00048737 | ME 00048738 |
| ME 00048728 | ME 00048736 |
| ME 00038481 | ME 00038482 |
| ME 00038480 | ME 00038480 |
| ME 00038475 | ME 00038479 |
| ME 00037054 | ME 00037061 |
| ME 00037050 | ME 00037053 |
| ME 00037048 | ME 00037049 |
| ME 00037387 | ME 00037392 |
| ME 00037385 | ME 00037386 |
| ME 00037379 | ME 00037384 |
| ME 00037377 | ME 00037378 |
| ME 00038771 | ME 00038772 |
| ME 00038767 | ME 00038770 |
| ME 00038760 | ME 00038766 |
| ME 00038758 | ME 00038759 |
| ME 00038130 | ME 00038131 |
| ME 00038128 | ME 00038129 |
| ME 00038126 | ME 00038127 |
| ME 00038122 | ME 00038125 |
| ME 00037837 | ME 00037840 |
| ME 00037835 | ME 00037836 |
| ME 00037828 | ME 00037834 |
| ME 00037826 | ME 00037827 |
| ME 00123454 | ME 00123558 |
| ME 00122505 | ME 00122506 |
| ME 00122507 | ME 00122515 |
| ME 00122516 | ME 00122519 |
| ME 00122520 | ME 00122523 |
| ME 00122524 | ME 00122533 |
| ME 00122534 | ME 00122536 |
| ME 00123559 | ME 00123560 |
| ME 00124045 | ME 00124050 |
| ME 00124051 | ME 00124051 |
| ME 00124392 | ME 00124394 |
| ME 00124395 | ME 00124399 |
| ME 00051191 | ME 00051207 |
| ME 00124606 | ME 00124608 |
| ME 00124609 | ME 00124610 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00124611 | ME 00124611 |
| ME 00051182 | ME 00051190 |
| ME 00124954 | ME 00124958 |
| ME 00051180 | ME 00051181 |
| ME 00050761 | ME 00050762 |
| ME 00050747 | ME 00050760 |
| ME 00046519 | ME 00046528 |
| ME 00046506 | ME 00046518 |
| ME 00046504 | ME 00046505 |
| ME 00046502 | ME 00046503 |
| ME 00047054 | ME 00047070 |
| ME 00047034 | ME 00047053 |
| ME 00047032 | ME 00047033 |
| ME 00047419 | ME 00047435 |
| ME 00047409 | ME 00047418 |
| ME 00047407 | ME 00047408 |
| ME 00047405 | ME 00047406 |
| ME 00047400 | ME 00047404 |
| ME 00047396 | ME 00047399 |
| ME 00048065 | ME 00048069 |
| ME 00048063 | ME 00048064 |
| ME 00048054 | ME 00048062 |
| ME 00048713 | ME 00048727 |
| ME 00048050 | ME 00048053 |
| ME 00048703 | ME 00048712 |
| ME 00048686 | ME 00048702 |
| ME 00048683 | ME 00048685 |
| ME 00048681 | ME 00048682 |
| ME 00038470 | ME 00038474 |
| ME 00038468 | ME 00038469 |
| ME 00037038 | ME 00037047 |
| ME 00037027 | ME 00037037 |
| ME 00037362 | ME 00037376 |
| ME 00037020 | ME 00037026 |
| ME 00037360 | ME 00037361 |
| ME 00037358 | ME 00037359 |
| ME 00037351 | ME 00037357 |
| ME 00037343 | ME 00037350 |
| ME 00038754 | ME 00038757 |
| ME 00038752 | ME 00038753 |
| ME 00038747 | ME 00038751 |
| ME 00038745 | ME 00038746 |
| ME 00038118 | ME 00038121 |
| ME 00038114 | ME 00038117 |
| ME 00038110 | ME 00038113 |
| ME 00038108 | ME 00038109 |
| ME 00037824 | ME 00037825 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00037822 | ME 00037823 |
| ME 00037812 | ME 00037821 |
| ME 00037810 | ME 00037811 |
| ME 00073171 | ME 00073190 |
| ME 00122537 | ME 00122540 |
| ME 00122541 | ME 00122550 |
| ME 00122551 | ME 00122553 |
| ME 00122554 | ME 00122564 |
| ME 00122565 | ME 00122574 |
| ME 00122575 | ME 00122578 |
| ME 00123561 | ME 00123562 |
| ME 00124052 | ME 00124052 |
| ME 00124368 | ME 00124376 |
| ME 00124400 | ME 00124401 |
| ME 00124402 | ME 00124404 |
| ME 00124959 | ME 00125025 |
| ME 00124612 | ME 00124614 |
| ME 00124615 | ME 00124617 |
| ME 00124618 | ME 00124620 |
| ME 00125026 | ME 00125027 |
| ME 00125028 | ME 00125031 |
| ME 00051178 | ME 00051179 |
| ME 00050743 | ME 00050746 |
| ME 00050734 | ME 00050742 |
| ME 00046498 | ME 00046501 |
| ME 00046497 | ME 00046497 |
| ME 00046481 | ME 00046496 |
| ME 00046479 | ME 00046480 |
| ME 00047026 | ME 00047031 |
| ME 00047021 | ME 00047025 |
| ME 00047386 | ME 00047395 |
| ME 00047376 | ME 00047385 |
| ME 00047374 | ME 00047375 |
| ME 00048031 | ME 00048049 |
| ME 00047373 | ME 00047373 |
| ME 00047371 | ME 00047372 |
| ME 00048024 | ME 00048030 |
| ME 00048666 | ME 00048680 |
| ME 00048022 | ME 00048023 |
| ME 00048018 | ME 00048021 |
| ME 00048650 | ME 00048665 |
| ME 00048631 | ME 00048649 |
| ME 00048619 | ME 00048630 |
| ME 00048617 | ME 00048618 |
| ME 00048613 | ME 00048616 |
| ME 00048611 | ME 00048612 |
| ME 00038464 | ME 00038467 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038460 | ME 00038463 |
| ME 00037018 | ME 00037019 |
| ME 00037013 | ME 00037017 |
| ME 00037009 | ME 00037012 |
| ME 00037340 | ME 00037342 |
| ME 00037338 | ME 00037339 |
| ME 00037334 | ME 00037337 |
| ME 00037332 | ME 00037333 |
| ME 00038743 | ME 00038744 |
| ME 00038741 | ME 00038742 |
| ME 00038734 | ME 00038740 |
| ME 00038732 | ME 00038733 |
| ME 00038106 | ME 00038107 |
| ME 00038104 | ME 00038105 |
| ME 00038100 | ME 00038103 |
| ME 00038093 | ME 00038099 |
| ME 00037808 | ME 00037809 |
| ME 00037804 | ME 00037807 |
| ME 00037802 | ME 00037803 |
| ME 00037799 | ME 00037801 |
| ME 00037797 | ME 00037798 |
| ME 00073125 | ME 00073136 |
| ME 00073119 | ME 00073122 |
| ME 00122579 | ME 00122589 |
| ME 00122590 | ME 00122591 |
| ME 00122592 | ME 00122601 |
| ME 00124405 | ME 00124493 |
| ME 00122602 | ME 00122603 |
| ME 00122604 | ME 00122606 |
| ME 00122607 | ME 00122609 |
| ME 00123563 | ME 00123564 |
| ME 00123565 | ME 00123566 |
| ME 00124053 | ME 00124056 |
| ME 00124057 | ME 00124059 |
| ME 00124494 | ME 00124496 |
| ME 00124497 | ME 00124498 |
| ME 00124621 | ME 00124623 |
| ME 00124624 | ME 00124625 |
| ME 00124626 | ME 00124628 |
| ME 00124629 | ME 00124631 |
| ME 00051513 | ME 00051522 |
| ME 00051176 | ME 00051177 |
| ME 00051174 | ME 00051175 |
| ME 00050719 | ME 00050733 |
| ME 00050717 | ME 00050718 |
| ME 00050715 | ME 00050716 |
| ME 00046478 | ME 00046478 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00046465 | ME 00046477 |
| ME 00046463 | ME 00046464 |
| ME 00047019 | ME 00047020 |
| ME 00047015 | ME 00047018 |
| ME 00047009 | ME 00047014 |
| ME 00047367 | ME 00047370 |
| ME 00047365 | ME 00047366 |
| ME 00047363 | ME 00047364 |
| ME 00047359 | ME 00047362 |
| ME 00048007 | ME 00048017 |
| ME 00048003 | ME 00048006 |
| ME 00047994 | ME 00048002 |
| ME 00047992 | ME 00047993 |
| ME 00047988 | ME 00047991 |
| ME 00047985 | ME 00047987 |
| ME 00047983 | ME 00047984 |
| ME 00048609 | ME 00048610 |
| ME 00048607 | ME 00048608 |
| ME 00048598 | ME 00048606 |
| ME 00038446 | ME 00038459 |
| ME 00038442 | ME 00038445 |
| ME 00038440 | ME 00038441 |
| ME 00036993 | ME 00037008 |
| ME 00036991 | ME 00036992 |
| ME 00036983 | ME 00036990 |
| ME 00037328 | ME 00037331 |
| ME 00037325 | ME 00037327 |
| ME 00037317 | ME 00037324 |
| ME 00037315 | ME 00037316 |
| ME 00038725 | ME 00038731 |
| ME 00038723 | ME 00038724 |
| ME 00038714 | ME 00038722 |
| ME 00038712 | ME 00038713 |
| ME 00038710 | ME 00038711 |
| ME 00038091 | ME 00038092 |
| ME 00038085 | ME 00038090 |
| ME 00037786 | ME 00037789 |
| ME 00037782 | ME 00037785 |
| ME 00037778 | ME 00037781 |
| ME 00037774 | ME 00037777 |
| ME 00122610 | ME 00122618 |
| ME 00122619 | ME 00122621 |
| ME 00122622 | ME 00122638 |
| ME 00122639 | ME 00122640 |
| ME 00122641 | ME 00122644 |
| ME 00122645 | ME 00122648 |
| ME 00124060 | ME 00124069 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00123567 | ME 00123568 |
| ME 00124632 | ME 00124676 |
| ME 00124070 | ME 00124072 |
| ME 00124499 | ME 00124500 |
| ME 00124677 | ME 00124679 |
| ME 00124680 | ME 00124680 |
| ME 00125032 | ME 00125039 |
| ME 00124681 | ME 00124683 |
| ME 00125040 | ME 00125042 |
| ME 00033954 | ME 00033955 |
| ME 00033952 | ME 00033953 |
| ME 00033947 | ME 00033951 |
| ME 00033945 | ME 00033946 |
| ME 00110786 | ME 00110793 |
| ME 00033943 | ME 00033944 |
| ME 00033941 | ME 00033942 |
| ME 00033940 | ME 00033940 |
| ME 00033938 | ME 00033939 |
| ME 00110774 | ME 00110785 |
| ME 00033936 | ME 00033937 |
| ME 00033934 | ME 00033935 |
| ME 00033931 | ME 00033933 |
| ME 00110771 | ME 00110773 |
| ME 00033929 | ME 00033930 |
| ME 00033928 | ME 00033928 |
| ME 00033927 | ME 00033927 |
| ME 00033925 | ME 00033926 |
| ME 00057589 | ME 00057596 |
| ME 00057580 | ME 00057588 |
| ME 00057577 | ME 00057579 |
| ME 00057571 | ME 00057576 |
| ME 00057570 | ME 00057570 |
| ME 00057568 | ME 00057569 |
| ME 00057566 | ME 00057567 |
| ME 00057560 | ME 00057565 |
| ME 00057556 | ME 00057559 |
| ME 00057549 | ME 00057555 |
| ME 00057545 | ME 00057548 |
| ME 00013741 | ME 00013754 |
| ME 00102599 | ME 00102604 |
| ME 00013728 | ME 00013728 |
| ME 00013714 | ME 00013727 |
| ME 00013692 | ME 00013713 |
| ME 00013666 | ME 00013683 |
| ME 00013658 | ME 00013665 |
| ME 00013617 | ME 00013624 |
| ME 00013610 | ME 00013616 |

Highly Confidential

| | |
|---|---|
| ME 00086383 | ME 00086933 |
| ME 00091162 | ME 00091561 |
| ME 00080706 | ME 00080803 |
| ME 00077287 | ME 00077289 |
| ME 00067074 | ME 00067076 |
| ME 00106311 | ME 00106316 |
| ME 00077285 | ME 00077286 |
| ME 00068794 | ME 00068801 |
| ME 00000797 | ME 00000798 |
| ME 00000793 | ME 00000796 |
| ME 00000787 | ME 00000792 |
| ME 00000657 | ME 00000662 |
| ME 00053673 | ME 00053677 |
| ME 00116645 | ME 00116646 |
| ME 00116647 | ME 00116648 |
| ME 00116649 | ME 00116651 |
| ME 00116652 | ME 00116652 |
| ME 00116653 | ME 00116654 |
| ME 00000476 | ME 00000656 |
| ME 00116655 | ME 00116656 |
| ME 00116657 | ME 00116659 |
| ME 00116660 | ME 00116664 |
| ME 00116665 | ME 00116665 |
| ME 00117262 | ME 00117268 |
| ME 00117269 | ME 00117270 |
| ME 00117271 | ME 00117272 |
| ME 00117273 | ME 00117275 |
| ME 00117276 | ME 00117277 |
| ME 00117278 | ME 00117278 |
| ME 00117279 | ME 00117281 |
| ME 00117282 | ME 00117289 |
| ME 00117290 | ME 00117291 |
| ME 00117292 | ME 00117295 |
| ME 00118361 | ME 00118367 |
| ME 00117296 | ME 00117296 |
| ME 00118612 | ME 00118616 |
| ME 00000767 | ME 00000786 |
| ME 00000764 | ME 00000766 |
| ME 00120274 | ME 00120777 |
| ME 00000760 | ME 00000763 |
| ME 00000754 | ME 00000759 |
| ME 00000472 | ME 00000475 |
| ME 00115877 | ME 00115880 |
| ME 00116666 | ME 00116672 |
| ME 00116673 | ME 00116679 |
| ME 00116680 | ME 00116682 |
| ME 00116683 | ME 00116689 |

Highly Confidential

| | |
|---|---|
| ME 00116690 | ME 00116690 |
| ME 00116691 | ME 00116692 |
| ME 00116693 | ME 00116693 |
| ME 00015512 | ME 00015668 |
| ME 00116694 | ME 00116699 |
| ME 00116700 | ME 00116701 |
| ME 00117297 | ME 00117302 |
| ME 00117303 | ME 00117304 |
| ME 00117305 | ME 00117312 |
| ME 00117313 | ME 00117313 |
| ME 00015407 | ME 00015511 |
| ME 00117314 | ME 00117316 |
| ME 00117317 | ME 00117326 |
| ME 00117327 | ME 00117329 |
| ME 00117330 | ME 00117331 |
| ME 00118617 | ME 00118628 |
| ME 00118629 | ME 00118638 |
| ME 00120778 | ME 00120778 |
| ME 00016158 | ME 00016161 |
| ME 00016154 | ME 00016157 |
| ME 00016151 | ME 00016153 |
| ME 00016148 | ME 00016150 |
| ME 00016141 | ME 00016147 |
| ME 00015405 | ME 00015406 |
| ME 00116702 | ME 00116704 |
| ME 00116705 | ME 00116707 |
| ME 00116708 | ME 00116714 |
| ME 00116715 | ME 00116721 |
| ME 00116722 | ME 00116728 |
| ME 00116729 | ME 00116730 |
| ME 00116731 | ME 00116736 |
| ME 00116737 | ME 00116739 |
| ME 00116740 | ME 00116744 |
| ME 00116745 | ME 00116745 |
| ME 00116746 | ME 00116746 |
| ME 00116747 | ME 00116747 |
| ME 00117332 | ME 00117332 |
| ME 00117333 | ME 00117337 |
| ME 00117338 | ME 00117341 |
| ME 00117342 | ME 00117347 |
| ME 00117348 | ME 00117356 |
| ME 00117357 | ME 00117358 |
| ME 00117359 | ME 00117369 |
| ME 00117370 | ME 00117370 |
| ME 00117371 | ME 00117374 |
| ME 00117375 | ME 00117376 |
| ME 00118639 | ME 00118648 |

Highly Confidential

| | |
|---|---|
| ME 00016137 | ME 00016140 |
| ME 00016128 | ME 00016136 |
| ME 00016124 | ME 00016127 |
| ME 00016120 | ME 00016123 |
| ME 00016117 | ME 00016119 |
| ME 00015401 | ME 00015404 |
| ME 00116748 | ME 00116754 |
| ME 00116755 | ME 00116756 |
| ME 00116757 | ME 00116758 |
| ME 00116759 | ME 00116760 |
| ME 00116761 | ME 00116761 |
| ME 00116762 | ME 00116763 |
| ME 00116764 | ME 00116764 |
| ME 00116765 | ME 00116771 |
| ME 00116772 | ME 00116777 |
| ME 00116778 | ME 00116781 |
| ME 00117377 | ME 00117378 |
| ME 00117379 | ME 00117381 |
| ME 00117382 | ME 00117388 |
| ME 00117389 | ME 00117390 |
| ME 00117391 | ME 00117392 |
| ME 00117393 | ME 00117398 |
| ME 00117399 | ME 00117400 |
| ME 00117401 | ME 00117408 |
| ME 00117409 | ME 00117409 |
| ME 00118368 | ME 00118381 |
| ME 00117410 | ME 00117410 |
| ME 00118649 | ME 00118650 |
| ME 00003993 | ME 00004011 |
| ME 00003986 | ME 00003992 |
| ME 00003985 | ME 00003985 |
| ME 00018288 | ME 00018293 |
| ME 00018286 | ME 00018287 |
| ME 00018152 | ME 00018156 |
| ME 00018146 | ME 00018151 |
| ME 00018099 | ME 00018108 |
| ME 00052747 | ME 00052755 |
| ME 00052208 | ME 00052208 |
| ME 00052205 | ME 00052207 |
| ME 00055806 | ME 00055807 |
| ME 00051699 | ME 00051700 |
| ME 00051681 | ME 00051698 |
| ME 00019149 | ME 00019175 |
| ME 00051679 | ME 00051680 |
| ME 00003962 | ME 00003984 |
| ME 00003946 | ME 00003961 |
| ME 00003945 | ME 00003945 |

Highly Confidential

| | |
|---|---|
| ME 00003944 | ME 00003944 |
| ME 00006446 | ME 00006449 |
| ME 00006435 | ME 00006436 |
| ME 00018280 | ME 00018285 |
| ME 00018278 | ME 00018279 |
| ME 00018142 | ME 00018145 |
| ME 00018138 | ME 00018141 |
| ME 00018001 | ME 00018010 |
| ME 00017996 | ME 00018000 |
| ME 00054472 | ME 00054473 |
| ME 00052200 | ME 00052204 |
| ME 00055799 | ME 00055805 |
| ME 00056191 | ME 00056195 |
| ME 00056312 | ME 00056315 |
| ME 00051654 | ME 00051678 |
| ME 00051650 | ME 00051653 |
| ME 00051630 | ME 00051649 |
| ME 00051628 | ME 00051629 |
| ME 00017509 | ME 00017936 |
| ME 00003939 | ME 00003943 |
| ME 00003931 | ME 00003938 |
| ME 00006425 | ME 00006428 |
| ME 00017492 | ME 00017508 |
| ME 00018274 | ME 00018277 |
| ME 00018272 | ME 00018273 |
| ME 00018270 | ME 00018271 |
| ME 00018133 | ME 00018137 |
| ME 00017992 | ME 00017995 |
| ME 00018096 | ME 00018098 |
| ME 00055794 | ME 00055795 |
| ME 00055790 | ME 00055793 |
| ME 00051619 | ME 00051627 |
| ME 00056202 | ME 00056206 |
| ME 00056311 | ME 00056311 |
| ME 00051608 | ME 00051618 |
| ME 00051604 | ME 00051607 |
| ME 00051602 | ME 00051603 |
| ME 00019076 | ME 00019077 |
| ME 00003926 | ME 00003930 |
| ME 00003925 | ME 00003925 |
| ME 00006412 | ME 00006412 |
| ME 00006408 | ME 00006411 |
| ME 00017445 | ME 00017481 |
| ME 00006903 | ME 00006903 |
| ME 00017485 | ME 00017491 |
| ME 00017482 | ME 00017484 |
| ME 00018260 | ME 00018269 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018129 | ME 00018132 |
| ME 00018086 | ME 00018095 |
| ME 00018125 | ME 00018128 |
| ME 00052195 | ME 00052199 |
| ME 00052190 | ME 00052194 |
| ME 00055788 | ME 00055789 |
| ME 00056200 | ME 00056201 |
| ME 00055785 | ME 00055787 |
| ME 00055782 | ME 00055784 |
| ME 00051600 | ME 00051601 |
| ME 00051598 | ME 00051599 |
| ME 00019809 | ME 00019822 |
| ME 00019029 | ME 00019075 |
| ME 00050363 | ME 00050383 |
| ME 00050357 | ME 00050362 |
| ME 00050338 | ME 00050356 |
| ME 00049784 | ME 00049784 |
| ME 00049765 | ME 00049783 |
| ME 00050335 | ME 00050337 |
| ME 00049763 | ME 00049764 |
| ME 00046020 | ME 00046035 |
| ME 00049759 | ME 00049762 |
| ME 00046018 | ME 00046019 |
| ME 00046012 | ME 00046017 |
| ME 00046009 | ME 00046011 |
| ME 00040486 | ME 00040487 |
| ME 00040484 | ME 00040485 |
| ME 00040482 | ME 00040483 |
| ME 00040480 | ME 00040481 |
| ME 00040478 | ME 00040479 |
| ME 00040476 | ME 00040477 |
| ME 00040474 | ME 00040475 |
| ME 00040472 | ME 00040473 |
| ME 00040470 | ME 00040471 |
| ME 00040468 | ME 00040469 |
| ME 00040466 | ME 00040467 |
| ME 00040464 | ME 00040465 |
| ME 00039707 | ME 00039708 |
| ME 00039705 | ME 00039706 |
| ME 00039703 | ME 00039704 |
| ME 00039701 | ME 00039702 |
| ME 00039699 | ME 00039700 |
| ME 00039697 | ME 00039698 |
| ME 00039695 | ME 00039696 |
| ME 00039693 | ME 00039694 |
| ME 00039691 | ME 00039692 |
| ME 00039689 | ME 00039690 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00039687 | ME 00039688 |
| ME 00041286 | ME 00041287 |
| ME 00041283 | ME 00041285 |
| ME 00041280 | ME 00041282 |
| ME 00041278 | ME 00041279 |
| ME 00040081 | ME 00040082 |
| ME 00040079 | ME 00040080 |
| ME 00040077 | ME 00040078 |
| ME 00040075 | ME 00040076 |
| ME 00040073 | ME 00040074 |
| ME 00040071 | ME 00040072 |
| ME 00040069 | ME 00040070 |
| ME 00040067 | ME 00040068 |
| ME 00040065 | ME 00040066 |
| ME 00040063 | ME 00040064 |
| ME 00040061 | ME 00040062 |
| ME 00040059 | ME 00040060 |
| ME 00040884 | ME 00040975 |
| ME 00041567 | ME 00041586 |
| ME 00041556 | ME 00041566 |
| ME 00041550 | ME 00041555 |
| ME 00040860 | ME 00040883 |
| ME 00040857 | ME 00040859 |
| ME 00040855 | ME 00040856 |
| ME 00040240 | ME 00040271 |
| ME 00040853 | ME 00040854 |
| ME 00040289 | ME 00040290 |
| ME 00118851 | ME 00118856 |
| ME 00118857 | ME 00118857 |
| ME 00118858 | ME 00118859 |
| ME 00118860 | ME 00118862 |
| ME 00118863 | ME 00118865 |
| ME 00118866 | ME 00118868 |
| ME 00118869 | ME 00118870 |
| ME 00118871 | ME 00118872 |
| ME 00119396 | ME 00119399 |
| ME 00119400 | ME 00119400 |
| ME 00119401 | ME 00119402 |
| ME 00119403 | ME 00119403 |
| ME 00119404 | ME 00119404 |
| ME 00119405 | ME 00119406 |
| ME 00119407 | ME 00119409 |
| ME 00119410 | ME 00119411 |
| ME 00119817 | ME 00119817 |
| ME 00050333 | ME 00050334 |
| ME 00049756 | ME 00049758 |
| ME 00049743 | ME 00049755 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00050327 | ME 00050332 |
| ME 00049737 | ME 00049742 |
| ME 00045994 | ME 00046008 |
| ME 00049735 | ME 00049736 |
| ME 00045981 | ME 00045993 |
| ME 00045964 | ME 00045980 |
| ME 00045963 | ME 00045963 |
| ME 00045961 | ME 00045962 |
| ME 00040300 | ME 00040301 |
| ME 00040462 | ME 00040463 |
| ME 00040460 | ME 00040461 |
| ME 00040458 | ME 00040459 |
| ME 00040456 | ME 00040457 |
| ME 00040454 | ME 00040455 |
| ME 00040452 | ME 00040453 |
| ME 00040450 | ME 00040451 |
| ME 00040448 | ME 00040449 |
| ME 00040446 | ME 00040447 |
| ME 00040444 | ME 00040445 |
| ME 00040442 | ME 00040443 |
| ME 00039685 | ME 00039686 |
| ME 00039683 | ME 00039684 |
| ME 00039681 | ME 00039682 |
| ME 00039679 | ME 00039680 |
| ME 00039677 | ME 00039678 |
| ME 00039675 | ME 00039676 |
| ME 00039673 | ME 00039674 |
| ME 00039671 | ME 00039672 |
| ME 00039669 | ME 00039670 |
| ME 00039667 | ME 00039668 |
| ME 00039665 | ME 00039666 |
| ME 00041262 | ME 00041277 |
| ME 00041260 | ME 00041261 |
| ME 00041250 | ME 00041259 |
| ME 00041248 | ME 00041249 |
| ME 00041246 | ME 00041247 |
| ME 00040057 | ME 00040058 |
| ME 00040055 | ME 00040056 |
| ME 00040053 | ME 00040054 |
| ME 00040051 | ME 00040052 |
| ME 00040049 | ME 00040050 |
| ME 00040047 | ME 00040048 |
| ME 00040045 | ME 00040046 |
| ME 00040043 | ME 00040044 |
| ME 00040041 | ME 00040042 |
| ME 00040039 | ME 00040040 |
| ME 00040037 | ME 00040038 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040035 | ME 00040036 |
| ME 00040033 | ME 00040034 |
| ME 00040031 | ME 00040032 |
| ME 00040029 | ME 00040030 |
| ME 00040027 | ME 00040028 |
| ME 00040850 | ME 00040852 |
| ME 00040848 | ME 00040849 |
| ME 00040842 | ME 00040847 |
| ME 00040840 | ME 00040841 |
| ME 00040838 | ME 00040839 |
| ME 00040287 | ME 00040288 |
| ME 00040281 | ME 00040286 |
| ME 00118873 | ME 00118873 |
| ME 00118874 | ME 00118874 |
| ME 00118875 | ME 00118875 |
| ME 00118876 | ME 00118876 |
| ME 00118877 | ME 00118879 |
| ME 00118880 | ME 00118883 |
| ME 00118884 | ME 00118884 |
| ME 00118885 | ME 00118886 |
| ME 00119412 | ME 00119412 |
| ME 00119413 | ME 00119415 |
| ME 00119416 | ME 00119417 |
| ME 00119418 | ME 00119420 |
| ME 00119421 | ME 00119422 |
| ME 00119423 | ME 00119424 |
| ME 00119425 | ME 00119425 |
| ME 00119426 | ME 00119427 |
| ME 00119818 | ME 00119821 |
| ME 00050325 | ME 00050326 |
| ME 00050324 | ME 00050324 |
| ME 00050322 | ME 00050323 |
| ME 00050299 | ME 00050321 |
| ME 00050290 | ME 00050298 |
| ME 00049725 | ME 00049734 |
| ME 00049723 | ME 00049724 |
| ME 00045959 | ME 00045960 |
| ME 00045958 | ME 00045958 |
| ME 00045957 | ME 00045957 |
| ME 00039115 | ME 00039116 |
| ME 00040302 | ME 00040303 |
| ME 00040440 | ME 00040441 |
| ME 00040438 | ME 00040439 |
| ME 00040436 | ME 00040437 |
| ME 00040434 | ME 00040435 |
| ME 00040432 | ME 00040433 |
| ME 00040430 | ME 00040431 |

Highly Confidential

| | |
|---|---|
| ME 00040428 | ME 00040429 |
| ME 00040426 | ME 00040427 |
| ME 00040424 | ME 00040425 |
| ME 00040422 | ME 00040423 |
| ME 00040420 | ME 00040421 |
| ME 00039663 | ME 00039664 |
| ME 00039661 | ME 00039662 |
| ME 00039659 | ME 00039660 |
| ME 00039657 | ME 00039658 |
| ME 00039655 | ME 00039656 |
| ME 00039653 | ME 00039654 |
| ME 00039651 | ME 00039652 |
| ME 00039649 | ME 00039650 |
| ME 00039647 | ME 00039648 |
| ME 00039645 | ME 00039646 |
| ME 00039643 | ME 00039644 |
| ME 00041232 | ME 00041245 |
| ME 00041230 | ME 00041231 |
| ME 00041229 | ME 00041229 |
| ME 00041227 | ME 00041228 |
| ME 00040025 | ME 00040026 |
| ME 00040023 | ME 00040024 |
| ME 00040021 | ME 00040022 |
| ME 00040019 | ME 00040020 |
| ME 00040017 | ME 00040018 |
| ME 00040015 | ME 00040016 |
| ME 00040013 | ME 00040014 |
| ME 00040011 | ME 00040012 |
| ME 00040009 | ME 00040010 |
| ME 00040007 | ME 00040008 |
| ME 00040005 | ME 00040006 |
| ME 00040003 | ME 00040004 |
| ME 00040001 | ME 00040002 |
| ME 00039999 | ME 00040000 |
| ME 00039997 | ME 00039998 |
| ME 00041543 | ME 00041549 |
| ME 00040620 | ME 00040630 |
| ME 00040831 | ME 00040837 |
| ME 00040829 | ME 00040830 |
| ME 00040827 | ME 00040828 |
| ME 00040825 | ME 00040826 |
| ME 00118887 | ME 00118891 |
| ME 00039281 | ME 00039281 |
| ME 00118892 | ME 00118895 |
| ME 00118896 | ME 00118898 |
| ME 00118899 | ME 00118900 |
| ME 00118901 | ME 00118903 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00118904 | ME 00118906 |
| ME 00118907 | ME 00118907 |
| ME 00118908 | ME 00118910 |
| ME 00119428 | ME 00119431 |
| ME 00119432 | ME 00119434 |
| ME 00119435 | ME 00119436 |
| ME 00119437 | ME 00119439 |
| ME 00119440 | ME 00119441 |
| ME 00119442 | ME 00119442 |
| ME 00119443 | ME 00119443 |
| ME 00119444 | ME 00119446 |
| ME 00119822 | ME 00119822 |
| ME 00050288 | ME 00050289 |
| ME 00050281 | ME 00050287 |
| ME 00049706 | ME 00049722 |
| ME 00049703 | ME 00049705 |
| ME 00049681 | ME 00049702 |
| ME 00049671 | ME 00049680 |
| ME 00049665 | ME 00049670 |
| ME 00049663 | ME 00049664 |
| ME 00045953 | ME 00045956 |
| ME 00045951 | ME 00045952 |
| ME 00045950 | ME 00045950 |
| ME 00039113 | ME 00039114 |
| ME 00040418 | ME 00040419 |
| ME 00040416 | ME 00040417 |
| ME 00040414 | ME 00040415 |
| ME 00040412 | ME 00040413 |
| ME 00040410 | ME 00040411 |
| ME 00040408 | ME 00040409 |
| ME 00040406 | ME 00040407 |
| ME 00040404 | ME 00040405 |
| ME 00040402 | ME 00040403 |
| ME 00040400 | ME 00040401 |
| ME 00040398 | ME 00040399 |
| ME 00039641 | ME 00039642 |
| ME 00039639 | ME 00039640 |
| ME 00039637 | ME 00039638 |
| ME 00039635 | ME 00039636 |
| ME 00039633 | ME 00039634 |
| ME 00039631 | ME 00039632 |
| ME 00039629 | ME 00039630 |
| ME 00039627 | ME 00039628 |
| ME 00039625 | ME 00039626 |
| ME 00039623 | ME 00039624 |
| ME 00039621 | ME 00039622 |
| ME 00039619 | ME 00039620 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00041225 | ME 00041226 |
| ME 00041223 | ME 00041224 |
| ME 00041219 | ME 00041222 |
| ME 00041217 | ME 00041218 |
| ME 00039995 | ME 00039996 |
| ME 00039993 | ME 00039994 |
| ME 00039991 | ME 00039992 |
| ME 00039984 | ME 00039990 |
| ME 00039982 | ME 00039983 |
| ME 00039980 | ME 00039981 |
| ME 00039978 | ME 00039979 |
| ME 00039976 | ME 00039977 |
| ME 00039974 | ME 00039975 |
| ME 00039972 | ME 00039973 |
| ME 00039970 | ME 00039971 |
| ME 00039968 | ME 00039969 |
| ME 00039966 | ME 00039967 |
| ME 00039964 | ME 00039965 |
| ME 00041531 | ME 00041542 |
| ME 00040750 | ME 00040824 |
| ME 00040746 | ME 00040749 |
| ME 00040734 | ME 00040745 |
| ME 00040726 | ME 00040733 |
| ME 00040724 | ME 00040725 |
| ME 00118911 | ME 00118918 |
| ME 00039279 | ME 00039280 |
| ME 00118919 | ME 00118922 |
| ME 00040278 | ME 00040280 |
| ME 00118923 | ME 00118925 |
| ME 00118926 | ME 00118927 |
| ME 00118928 | ME 00118928 |
| ME 00118929 | ME 00118929 |
| ME 00118930 | ME 00118932 |
| ME 00118933 | ME 00118934 |
| ME 00119447 | ME 00119452 |
| ME 00119453 | ME 00119455 |
| ME 00119456 | ME 00119458 |
| ME 00119459 | ME 00119462 |
| ME 00119463 | ME 00119464 |
| ME 00119465 | ME 00119466 |
| ME 00119467 | ME 00119468 |
| ME 00119469 | ME 00119470 |
| ME 00119823 | ME 00119823 |
| ME 00119824 | ME 00119828 |
| ME 00125822 | ME 00125828 |
| ME 00125829 | ME 00125842 |
| ME 00125843 | ME 00125843 |

Highly Confidential

| | |
|---|---|
| ME 00125844 | ME 00125845 |
| ME 00126485 | ME 00126486 |
| ME 00126487 | ME 00126488 |
| ME 00126489 | ME 00126493 |
| ME 00126886 | ME 00126887 |
| ME 00126888 | ME 00126889 |
| ME 00006181 | ME 00006196 |
| ME 00003077 | ME 00003091 |
| ME 00005604 | ME 00005605 |
| ME 00002166 | ME 00002169 |
| ME 00125846 | ME 00125872 |
| ME 00125873 | ME 00125880 |
| ME 00125881 | ME 00125887 |
| ME 00125888 | ME 00125890 |
| ME 00125891 | ME 00125892 |
| ME 00125893 | ME 00125899 |
| ME 00126494 | ME 00126500 |
| ME 00126501 | ME 00126502 |
| ME 00126503 | ME 00126503 |
| ME 00126890 | ME 00126891 |
| ME 00126892 | ME 00126893 |
| ME 00126996 | ME 00126997 |
| ME 00125900 | ME 00125904 |
| ME 00125905 | ME 00125912 |
| ME 00125913 | ME 00125919 |
| ME 00125920 | ME 00125927 |
| ME 00126504 | ME 00126510 |
| ME 00126511 | ME 00126517 |
| ME 00126518 | ME 00126519 |
| ME 00126520 | ME 00126521 |
| ME 00126998 | ME 00126999 |
| ME 00005550 | ME 00005599 |
| ME 00006150 | ME 00006166 |
| ME 00003066 | ME 00003076 |
| ME 00003064 | ME 00003065 |
| ME 00006030 | ME 00006031 |
| ME 00025346 | ME 00025355 |
| ME 00125928 | ME 00125965 |
| ME 00125966 | ME 00125972 |
| ME 00125973 | ME 00125980 |
| ME 00125981 | ME 00125987 |
| ME 00125988 | ME 00125990 |
| ME 00126522 | ME 00126532 |
| ME 00126533 | ME 00126533 |
| ME 00126534 | ME 00126538 |
| ME 00126894 | ME 00126895 |
| ME 00126896 | ME 00126897 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00127002 | ME 00127006 |
| ME 00006133 | ME 00006135 |
| ME 00003062 | ME 00003063 |
| ME 00051303 | ME 00051304 |
| ME 00051286 | ME 00051302 |
| ME 00051284 | ME 00051285 |
| ME 00050832 | ME 00050833 |
| ME 00046662 | ME 00046671 |
| ME 00050830 | ME 00050831 |
| ME 00046646 | ME 00046661 |
| ME 00046641 | ME 00046645 |
| ME 00046639 | ME 00046640 |
| ME 00047102 | ME 00047110 |
| ME 00047100 | ME 00047101 |
| ME 00047099 | ME 00047099 |
| ME 00047565 | ME 00047569 |
| ME 00047561 | ME 00047564 |
| ME 00047559 | ME 00047560 |
| ME 00047557 | ME 00047558 |
| ME 00047555 | ME 00047556 |
| ME 00047553 | ME 00047554 |
| ME 00047551 | ME 00047552 |
| ME 00048165 | ME 00048180 |
| ME 00048156 | ME 00048164 |
| ME 00048147 | ME 00048155 |
| ME 00048145 | ME 00048146 |
| ME 00048143 | ME 00048144 |
| ME 00048914 | ME 00048915 |
| ME 00048908 | ME 00048913 |
| ME 00048906 | ME 00048907 |
| ME 00038517 | ME 00038522 |
| ME 00038515 | ME 00038516 |
| ME 00038513 | ME 00038514 |
| ME 00037094 | ME 00037095 |
| ME 00037092 | ME 00037093 |
| ME 00037467 | ME 00037472 |
| ME 00037465 | ME 00037466 |
| ME 00037457 | ME 00037464 |
| ME 00037452 | ME 00037456 |
| ME 00038822 | ME 00038828 |
| ME 00038813 | ME 00038821 |
| ME 00038811 | ME 00038812 |
| ME 00038807 | ME 00038810 |
| ME 00038203 | ME 00038207 |
| ME 00038196 | ME 00038202 |
| ME 00038189 | ME 00038195 |
| ME 00038187 | ME 00038188 |

Highly Confidential

| | |
|---|---|
| ME 00037895 | ME 00037901 |
| ME 00037890 | ME 00037894 |
| ME 00037888 | ME 00037889 |
| ME 00037883 | ME 00037887 |
| ME 00037879 | ME 00037882 |
| ME 00122649 | ME 00122659 |
| ME 00122660 | ME 00122661 |
| ME 00122662 | ME 00122678 |
| ME 00122679 | ME 00122680 |
| ME 00122681 | ME 00122683 |
| ME 00124684 | ME 00124758 |
| ME 00122684 | ME 00122686 |
| ME 00124073 | ME 00124077 |
| ME 00124078 | ME 00124084 |
| ME 00124085 | ME 00124087 |
| ME 00124759 | ME 00124769 |
| ME 00124501 | ME 00124502 |
| ME 00124770 | ME 00124772 |
| ME 00124773 | ME 00124774 |
| ME 00124775 | ME 00124775 |
| ME 00125043 | ME 00125045 |
| ME 00125046 | ME 00125050 |
| ME 00051280 | ME 00051283 |
| ME 00051278 | ME 00051279 |
| ME 00050828 | ME 00050829 |
| ME 00050818 | ME 00050827 |
| ME 00050816 | ME 00050817 |
| ME 00046625 | ME 00046638 |
| ME 00046623 | ME 00046624 |
| ME 00046621 | ME 00046622 |
| ME 00046619 | ME 00046620 |
| ME 00047097 | ME 00047098 |
| ME 00047093 | ME 00047096 |
| ME 00048885 | ME 00048905 |
| ME 00047549 | ME 00047550 |
| ME 00047547 | ME 00047548 |
| ME 00047545 | ME 00047546 |
| ME 00047541 | ME 00047544 |
| ME 00047539 | ME 00047540 |
| ME 00048139 | ME 00048142 |
| ME 00048844 | ME 00048884 |
| ME 00048828 | ME 00048843 |
| ME 00048137 | ME 00048138 |
| ME 00048135 | ME 00048136 |
| ME 00048826 | ME 00048827 |
| ME 00048824 | ME 00048825 |
| ME 00048822 | ME 00048823 |

Highly Confidential

| | |
|---|---|
| ME 00048820 | ME 00048821 |
| ME 00038508 | ME 00038512 |
| ME 00037090 | ME 00037091 |
| ME 00037088 | ME 00037089 |
| ME 00037086 | ME 00037087 |
| ME 00037082 | ME 00037085 |
| ME 00037438 | ME 00037451 |
| ME 00037431 | ME 00037437 |
| ME 00037429 | ME 00037430 |
| ME 00037425 | ME 00037428 |
| ME 00038805 | ME 00038806 |
| ME 00038803 | ME 00038804 |
| ME 00038801 | ME 00038802 |
| ME 00038180 | ME 00038186 |
| ME 00038178 | ME 00038179 |
| ME 00038177 | ME 00038177 |
| ME 00038174 | ME 00038176 |
| ME 00038172 | ME 00038173 |
| ME 00037877 | ME 00037878 |
| ME 00037868 | ME 00037874 |
| ME 00037864 | ME 00037867 |
| ME 00123277 | ME 00123400 |
| ME 00122687 | ME 00122692 |
| ME 00122693 | ME 00122694 |
| ME 00122695 | ME 00122698 |
| ME 00122699 | ME 00122702 |
| ME 00122703 | ME 00122705 |
| ME 00122706 | ME 00122707 |
| ME 00122708 | ME 00122709 |
| ME 00123569 | ME 00123570 |
| ME 00124088 | ME 00124089 |
| ME 00124090 | ME 00124096 |
| ME 00124776 | ME 00124785 |
| ME 00124503 | ME 00124504 |
| ME 00046608 | ME 00046618 |
| ME 00124786 | ME 00124788 |
| ME 00124789 | ME 00124791 |
| ME 00124792 | ME 00124794 |
| ME 00125051 | ME 00125053 |
| ME 00050794 | ME 00050815 |
| ME 00051276 | ME 00051277 |
| ME 00050793 | ME 00050793 |
| ME 00050791 | ME 00050792 |
| ME 00046595 | ME 00046607 |
| ME 00050790 | ME 00050790 |
| ME 00046593 | ME 00046594 |
| ME 00046582 | ME 00046592 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00046580 | ME 00046581 |
| ME 00047091 | ME 00047092 |
| ME 00047535 | ME 00047538 |
| ME 00047090 | ME 00047090 |
| ME 00047525 | ME 00047534 |
| ME 00047517 | ME 00047524 |
| ME 00047513 | ME 00047516 |
| ME 00047509 | ME 00047512 |
| ME 00047507 | ME 00047508 |
| ME 00048122 | ME 00048134 |
| ME 00048115 | ME 00048121 |
| ME 00048113 | ME 00048114 |
| ME 00048111 | ME 00048112 |
| ME 00048109 | ME 00048110 |
| ME 00048812 | ME 00048819 |
| ME 00048810 | ME 00048811 |
| ME 00048808 | ME 00048809 |
| ME 00048802 | ME 00048807 |
| ME 00038500 | ME 00038507 |
| ME 00038498 | ME 00038499 |
| ME 00038496 | ME 00038497 |
| ME 00037076 | ME 00037081 |
| ME 00037070 | ME 00037075 |
| ME 00037068 | ME 00037069 |
| ME 00037423 | ME 00037424 |
| ME 00037420 | ME 00037422 |
| ME 00037418 | ME 00037419 |
| ME 00038797 | ME 00038800 |
| ME 00038790 | ME 00038796 |
| ME 00038788 | ME 00038789 |
| ME 00038784 | ME 00038787 |
| ME 00038782 | ME 00038783 |
| ME 00038165 | ME 00038171 |
| ME 00038156 | ME 00038164 |
| ME 00038154 | ME 00038155 |
| ME 00038152 | ME 00038153 |
| ME 00037862 | ME 00037863 |
| ME 00037860 | ME 00037861 |
| ME 00037858 | ME 00037859 |
| ME 00037854 | ME 00037857 |
| ME 00122710 | ME 00122722 |
| ME 00122723 | ME 00122724 |
| ME 00122725 | ME 00122735 |
| ME 00122736 | ME 00122743 |
| ME 00122744 | ME 00122746 |
| ME 00122747 | ME 00122751 |
| ME 00122752 | ME 00122754 |

Highly Confidential

| | |
|---|---|
| ME 00123571 | ME 00123572 |
| ME 00123573 | ME 00123574 |
| ME 00124097 | ME 00124098 |
| ME 00124795 | ME 00124816 |
| ME 00124505 | ME 00124515 |
| ME 00124516 | ME 00124517 |
| ME 00051259 | ME 00051275 |
| ME 00124817 | ME 00124818 |
| ME 00125054 | ME 00125057 |
| ME 00125058 | ME 00125061 |
| ME 00046565 | ME 00046579 |
| ME 00051241 | ME 00051258 |
| ME 00046560 | ME 00046564 |
| ME 00050788 | ME 00050789 |
| ME 00050784 | ME 00050787 |
| ME 00046549 | ME 00046559 |
| ME 00046547 | ME 00046548 |
| ME 00047083 | ME 00047089 |
| ME 00047081 | ME 00047082 |
| ME 00047079 | ME 00047080 |
| ME 00047077 | ME 00047078 |
| ME 00047503 | ME 00047506 |
| ME 00047501 | ME 00047502 |
| ME 00047496 | ME 00047500 |
| ME 00047491 | ME 00047495 |
| ME 00047486 | ME 00047490 |
| ME 00048102 | ME 00048108 |
| ME 00048100 | ME 00048101 |
| ME 00048795 | ME 00048801 |
| ME 00048098 | ME 00048099 |
| ME 00048087 | ME 00048097 |
| ME 00048777 | ME 00048794 |
| ME 00048775 | ME 00048776 |
| ME 00048772 | ME 00048774 |
| ME 00048766 | ME 00048771 |
| ME 00048764 | ME 00048765 |
| ME 00038485 | ME 00038495 |
| ME 00038483 | ME 00038484 |
| ME 00037064 | ME 00037067 |
| ME 00037403 | ME 00037417 |
| ME 00037062 | ME 00037063 |
| ME 00037401 | ME 00037402 |
| ME 00037399 | ME 00037400 |
| ME 00037395 | ME 00037398 |
| ME 00037393 | ME 00037394 |
| ME 00038780 | ME 00038781 |
| ME 00038777 | ME 00038779 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038775 | ME 00038776 |
| ME 00038773 | ME 00038774 |
| ME 00038145 | ME 00038151 |
| ME 00038143 | ME 00038144 |
| ME 00037848 | ME 00037853 |
| ME 00038136 | ME 00038142 |
| ME 00038132 | ME 00038135 |
| ME 00037846 | ME 00037847 |
| ME 00037843 | ME 00037845 |
| ME 00037841 | ME 00037842 |
| ME 00122755 | ME 00122756 |
| ME 00122757 | ME 00122759 |
| ME 00122760 | ME 00122761 |
| ME 00122762 | ME 00122763 |
| ME 00122764 | ME 00122770 |
| ME 00122771 | ME 00122774 |
| ME 00123575 | ME 00123576 |
| ME 00123577 | ME 00123578 |
| ME 00125062 | ME 00125186 |
| ME 00124099 | ME 00124101 |
| ME 00124518 | ME 00124519 |
| ME 00124520 | ME 00124521 |
| ME 00124819 | ME 00124821 |
| ME 00125187 | ME 00125193 |
| ME 00124822 | ME 00124824 |
| ME 00125194 | ME 00125197 |
| ME 00114390 | ME 00114394 |
| ME 00110832 | ME 00110837 |
| ME 00033985 | ME 00033986 |
| ME 00033983 | ME 00033984 |
| ME 00033982 | ME 00033982 |
| ME 00033980 | ME 00033981 |
| ME 00115649 | ME 00115654 |
| ME 00034841 | ME 00034842 |
| ME 00110820 | ME 00110831 |
| ME 00110815 | ME 00110819 |
| ME 00110812 | ME 00110814 |
| ME 00033978 | ME 00033979 |
| ME 00033973 | ME 00033977 |
| ME 00033972 | ME 00033972 |
| ME 00033970 | ME 00033971 |
| ME 00110803 | ME 00110811 |
| ME 00033968 | ME 00033969 |
| ME 00033966 | ME 00033967 |
| ME 00033964 | ME 00033965 |
| ME 00033962 | ME 00033963 |
| ME 00110799 | ME 00110802 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00110794 | ME 00110798 |
| ME 00033960 | ME 00033961 |
| ME 00033958 | ME 00033959 |
| ME 00033956 | ME 00033957 |
| ME 00127343 | ME 00127383 |
| ME 00057637 | ME 00057640 |
| ME 00057633 | ME 00057636 |
| ME 00057616 | ME 00057621 |
| ME 00057608 | ME 00057615 |
| ME 00057597 | ME 00057599 |
| ME 00024228 | ME 00024233 |
| ME 00013815 | ME 00013820 |
| ME 00013789 | ME 00013800 |
| ME 00024200 | ME 00024203 |
| ME 00013766 | ME 00013777 |
| ME 00087807 | ME 00088090 |
| ME 00008887 | ME 00008888 |
| ME 00077290 | ME 00077308 |
| ME 00130763 | ME 00130763 |
| ME 00015887 | ME 00016111 |
| ME 00016210 | ME 00016213 |
| ME 00016205 | ME 00016209 |
| ME 00016203 | ME 00016204 |
| ME 00016200 | ME 00016202 |
| ME 00054035 | ME 00054040 |
| ME 00116782 | ME 00116783 |
| ME 00116784 | ME 00116786 |
| ME 00116787 | ME 00116793 |
| ME 00116794 | ME 00116795 |
| ME 00116796 | ME 00116798 |
| ME 00116799 | ME 00116800 |
| ME 00116801 | ME 00116801 |
| ME 00116802 | ME 00116807 |
| ME 00116808 | ME 00116810 |
| ME 00116811 | ME 00116811 |
| ME 00117411 | ME 00117412 |
| ME 00117413 | ME 00117413 |
| ME 00117414 | ME 00117415 |
| ME 00117416 | ME 00117418 |
| ME 00117419 | ME 00117419 |
| ME 00118382 | ME 00118441 |
| ME 00117420 | ME 00117420 |
| ME 00117421 | ME 00117422 |
| ME 00117423 | ME 00117424 |
| ME 00118651 | ME 00118654 |
| ME 00118655 | ME 00118656 |
| ME 00118657 | ME 00118664 |

Highly Confidential

| | |
|---|---|
| ME 00118665 | ME 00118671 |
| ME 00016196 | ME 00016199 |
| ME 00016193 | ME 00016193 |
| ME 00016770 | ME 00016804 |
| ME 00016189 | ME 00016192 |
| ME 00116812 | ME 00116818 |
| ME 00116819 | ME 00116820 |
| ME 00116821 | ME 00116827 |
| ME 00116828 | ME 00116829 |
| ME 00116830 | ME 00116836 |
| ME 00116837 | ME 00116838 |
| ME 00116839 | ME 00116840 |
| ME 00116841 | ME 00116843 |
| ME 00116844 | ME 00116845 |
| ME 00116846 | ME 00116851 |
| ME 00116852 | ME 00116857 |
| ME 00116858 | ME 00116860 |
| ME 00117425 | ME 00117425 |
| ME 00117426 | ME 00117426 |
| ME 00053893 | ME 00054034 |
| ME 00117427 | ME 00117428 |
| ME 00117429 | ME 00117431 |
| ME 00117432 | ME 00117435 |
| ME 00117436 | ME 00117436 |
| ME 00117437 | ME 00117440 |
| ME 00118672 | ME 00118685 |
| ME 00117441 | ME 00117441 |
| ME 00117442 | ME 00117442 |
| ME 00118686 | ME 00118688 |
| ME 00016183 | ME 00016188 |
| ME 00016181 | ME 00016182 |
| ME 00016178 | ME 00016180 |
| ME 00016175 | ME 00016177 |
| ME 00116861 | ME 00116863 |
| ME 00116864 | ME 00116865 |
| ME 00116866 | ME 00116869 |
| ME 00116870 | ME 00116870 |
| ME 00116871 | ME 00116877 |
| ME 00116878 | ME 00116880 |
| ME 00116881 | ME 00116882 |
| ME 00116883 | ME 00116885 |
| ME 00116886 | ME 00116887 |
| ME 00116888 | ME 00116892 |
| ME 00117443 | ME 00117446 |
| ME 00117447 | ME 00117447 |
| ME 00117448 | ME 00117448 |
| ME 00053678 | ME 00053892 |

Highly Confidential

| | |
|---|---|
| ME 00117449 | ME 00117457 |
| ME 00117458 | ME 00117461 |
| ME 00117462 | ME 00117463 |
| ME 00117464 | ME 00117465 |
| ME 00015697 | ME 00015778 |
| ME 00117466 | ME 00117467 |
| ME 00117468 | ME 00117471 |
| ME 00117472 | ME 00117476 |
| ME 00016166 | ME 00016174 |
| ME 00118689 | ME 00118693 |
| ME 00016556 | ME 00016635 |
| ME 00016163 | ME 00016165 |
| ME 00015673 | ME 00015696 |
| ME 00016162 | ME 00016162 |
| ME 00015669 | ME 00015672 |
| ME 00117944 | ME 00118204 |
| ME 00115881 | ME 00115881 |
| ME 00116893 | ME 00116894 |
| ME 00116895 | ME 00116896 |
| ME 00116897 | ME 00116897 |
| ME 00116898 | ME 00116899 |
| ME 00116900 | ME 00116901 |
| ME 00116902 | ME 00116903 |
| ME 00116904 | ME 00116910 |
| ME 00116911 | ME 00116912 |
| ME 00116913 | ME 00116913 |
| ME 00116914 | ME 00116917 |
| ME 00117477 | ME 00117481 |
| ME 00117482 | ME 00117482 |
| ME 00117483 | ME 00117489 |
| ME 00117490 | ME 00117493 |
| ME 00117494 | ME 00117501 |
| ME 00117502 | ME 00117502 |
| ME 00117503 | ME 00117503 |
| ME 00117504 | ME 00117504 |
| ME 00117505 | ME 00117509 |
| ME 00117510 | ME 00117511 |
| ME 00118694 | ME 00118701 |
| ME 00118702 | ME 00118703 |
| ME 00004091 | ME 00004101 |
| ME 00004073 | ME 00004090 |
| ME 00004072 | ME 00004072 |
| ME 00017949 | ME 00017962 |
| ME 00018333 | ME 00018340 |
| ME 00018326 | ME 00018332 |
| ME 00018325 | ME 00018325 |
| ME 00018185 | ME 00018191 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018182 | ME 00018184 |
| ME 00018178 | ME 00018181 |
| ME 00055868 | ME 00055891 |
| ME 00055866 | ME 00055867 |
| ME 00020740 | ME 00020829 |
| ME 00018654 | ME 00018722 |
| ME 00055856 | ME 00055865 |
| ME 00051873 | ME 00051874 |
| ME 00051864 | ME 00051872 |
| ME 00051862 | ME 00051863 |
| ME 00019823 | ME 00019828 |
| ME 00019108 | ME 00019109 |
| ME 00004061 | ME 00004071 |
| ME 00004043 | ME 00004060 |
| ME 00004037 | ME 00004042 |
| ME 00006496 | ME 00006503 |
| ME 00007062 | ME 00007067 |
| ME 00018316 | ME 00018324 |
| ME 00018314 | ME 00018315 |
| ME 00018312 | ME 00018313 |
| ME 00018307 | ME 00018311 |
| ME 00018176 | ME 00018177 |
| ME 00018172 | ME 00018175 |
| ME 00018018 | ME 00018024 |
| ME 00018115 | ME 00018116 |
| ME 00055831 | ME 00055832 |
| ME 00056213 | ME 00056215 |
| ME 00056316 | ME 00056317 |
| ME 00051845 | ME 00051861 |
| ME 00051833 | ME 00051844 |
| ME 00004031 | ME 00004036 |
| ME 00006472 | ME 00006472 |
| ME 00007055 | ME 00007055 |
| ME 00017941 | ME 00017948 |
| ME 00018305 | ME 00018306 |
| ME 00018303 | ME 00018304 |
| ME 00018168 | ME 00018171 |
| ME 00018164 | ME 00018167 |
| ME 00052230 | ME 00052241 |
| ME 00052221 | ME 00052229 |
| ME 00052216 | ME 00052220 |
| ME 00055822 | ME 00055829 |
| ME 00055817 | ME 00055818 |
| ME 00051827 | ME 00051832 |
| ME 00051803 | ME 00051826 |
| ME 00051778 | ME 00051802 |
| ME 00019081 | ME 00019107 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00004404 | ME 00004627 |
| ME 00004013 | ME 00004030 |
| ME 00004012 | ME 00004012 |
| ME 00006464 | ME 00006467 |
| ME 00016906 | ME 00017016 |
| ME 00017937 | ME 00017940 |
| ME 00018300 | ME 00018301 |
| ME 00018294 | ME 00018299 |
| ME 00018011 | ME 00018017 |
| ME 00018157 | ME 00018163 |
| ME 00018109 | ME 00018114 |
| ME 00052209 | ME 00052215 |
| ME 00055815 | ME 00055816 |
| ME 00051752 | ME 00051777 |
| ME 00051727 | ME 00051751 |
| ME 00051703 | ME 00051726 |
| ME 00051701 | ME 00051702 |
| ME 00019260 | ME 00019291 |
| ME 00019078 | ME 00019080 |
| ME 00050435 | ME 00050455 |
| ME 00050434 | ME 00050434 |
| ME 00050433 | ME 00050433 |
| ME 00050422 | ME 00050432 |
| ME 00049865 | ME 00049866 |
| ME 00049857 | ME 00049864 |
| ME 00049850 | ME 00049856 |
| ME 00049834 | ME 00049849 |
| ME 00049832 | ME 00049833 |
| ME 00046147 | ME 00046148 |
| ME 00046145 | ME 00046146 |
| ME 00039211 | ME 00039212 |
| ME 00040574 | ME 00040575 |
| ME 00040572 | ME 00040573 |
| ME 00040570 | ME 00040571 |
| ME 00040568 | ME 00040569 |
| ME 00040566 | ME 00040567 |
| ME 00040564 | ME 00040565 |
| ME 00040562 | ME 00040563 |
| ME 00040560 | ME 00040561 |
| ME 00040558 | ME 00040559 |
| ME 00040556 | ME 00040557 |
| ME 00040554 | ME 00040555 |
| ME 00039802 | ME 00039803 |
| ME 00039800 | ME 00039801 |
| ME 00039798 | ME 00039799 |
| ME 00039796 | ME 00039797 |
| ME 00039794 | ME 00039795 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00039792 | ME 00039793 |
| ME 00039790 | ME 00039791 |
| ME 00039788 | ME 00039789 |
| ME 00039786 | ME 00039787 |
| ME 00039784 | ME 00039785 |
| ME 00039782 | ME 00039783 |
| ME 00039780 | ME 00039781 |
| ME 00041382 | ME 00041383 |
| ME 00041379 | ME 00041381 |
| ME 00041372 | ME 00041378 |
| ME 00041370 | ME 00041371 |
| ME 00040185 | ME 00040186 |
| ME 00040183 | ME 00040184 |
| ME 00040181 | ME 00040182 |
| ME 00040179 | ME 00040180 |
| ME 00040177 | ME 00040178 |
| ME 00040175 | ME 00040176 |
| ME 00040173 | ME 00040174 |
| ME 00040171 | ME 00040172 |
| ME 00040169 | ME 00040170 |
| ME 00040167 | ME 00040168 |
| ME 00040165 | ME 00040166 |
| ME 00040163 | ME 00040164 |
| ME 00041775 | ME 00041794 |
| ME 00040161 | ME 00040162 |
| ME 00041758 | ME 00041774 |
| ME 00040159 | ME 00040160 |
| ME 00041079 | ME 00041080 |
| ME 00041071 | ME 00041078 |
| ME 00041069 | ME 00041070 |
| ME 00041067 | ME 00041068 |
| ME 00041065 | ME 00041066 |
| ME 00040298 | ME 00040299 |
| ME 00118935 | ME 00118940 |
| ME 00118941 | ME 00118944 |
| ME 00118945 | ME 00118945 |
| ME 00118946 | ME 00118947 |
| ME 00118948 | ME 00118948 |
| ME 00118949 | ME 00118949 |
| ME 00118950 | ME 00118950 |
| ME 00118951 | ME 00118951 |
| ME 00119471 | ME 00119474 |
| ME 00119475 | ME 00119477 |
| ME 00119478 | ME 00119478 |
| ME 00119479 | ME 00119479 |
| ME 00119480 | ME 00119482 |
| ME 00119483 | ME 00119484 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119485 | ME 00119486 |
| ME 00119487 | ME 00119489 |
| ME 00119829 | ME 00119830 |
| ME 00119918 | ME 00119925 |
| ME 00050419 | ME 00050421 |
| ME 00050409 | ME 00050418 |
| ME 00050407 | ME 00050408 |
| ME 00049831 | ME 00049831 |
| ME 00049829 | ME 00049830 |
| ME 00049823 | ME 00049828 |
| ME 00046132 | ME 00046144 |
| ME 00046113 | ME 00046131 |
| ME 00039123 | ME 00039210 |
| ME 00039121 | ME 00039122 |
| ME 00040552 | ME 00040553 |
| ME 00040550 | ME 00040551 |
| ME 00040548 | ME 00040549 |
| ME 00040546 | ME 00040547 |
| ME 00040544 | ME 00040545 |
| ME 00040542 | ME 00040543 |
| ME 00040540 | ME 00040541 |
| ME 00040538 | ME 00040539 |
| ME 00040536 | ME 00040537 |
| ME 00040534 | ME 00040535 |
| ME 00040532 | ME 00040533 |
| ME 00039778 | ME 00039779 |
| ME 00039776 | ME 00039777 |
| ME 00039774 | ME 00039775 |
| ME 00039772 | ME 00039773 |
| ME 00039770 | ME 00039771 |
| ME 00039768 | ME 00039769 |
| ME 00039766 | ME 00039767 |
| ME 00039764 | ME 00039765 |
| ME 00039762 | ME 00039763 |
| ME 00039760 | ME 00039761 |
| ME 00039758 | ME 00039759 |
| ME 00039756 | ME 00039757 |
| ME 00041352 | ME 00041369 |
| ME 00041350 | ME 00041351 |
| ME 00041340 | ME 00041349 |
| ME 00041338 | ME 00041339 |
| ME 00040157 | ME 00040158 |
| ME 00040155 | ME 00040156 |
| ME 00040153 | ME 00040154 |
| ME 00040151 | ME 00040152 |
| ME 00040149 | ME 00040150 |
| ME 00040147 | ME 00040148 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040145 | ME 00040146 |
| ME 00040143 | ME 00040144 |
| ME 00040141 | ME 00040142 |
| ME 00041722 | ME 00041757 |
| ME 00040139 | ME 00040140 |
| ME 00040137 | ME 00040138 |
| ME 00041711 | ME 00041721 |
| ME 00040135 | ME 00040136 |
| ME 00040133 | ME 00040134 |
| ME 00041705 | ME 00041710 |
| ME 00041063 | ME 00041064 |
| ME 00041057 | ME 00041062 |
| ME 00041055 | ME 00041056 |
| ME 00041050 | ME 00041054 |
| ME 00118952 | ME 00118957 |
| ME 00118958 | ME 00118969 |
| ME 00118970 | ME 00118972 |
| ME 00118973 | ME 00118973 |
| ME 00118974 | ME 00118974 |
| ME 00118975 | ME 00118976 |
| ME 00118977 | ME 00118980 |
| ME 00118981 | ME 00118982 |
| ME 00118983 | ME 00118984 |
| ME 00118985 | ME 00118986 |
| ME 00119490 | ME 00119493 |
| ME 00119494 | ME 00119496 |
| ME 00119497 | ME 00119499 |
| ME 00119500 | ME 00119500 |
| ME 00119501 | ME 00119501 |
| ME 00119502 | ME 00119503 |
| ME 00119504 | ME 00119506 |
| ME 00119831 | ME 00119837 |
| ME 00050403 | ME 00050406 |
| ME 00050397 | ME 00050402 |
| ME 00050395 | ME 00050396 |
| ME 00049819 | ME 00049822 |
| ME 00050393 | ME 00050394 |
| ME 00049807 | ME 00049818 |
| ME 00049799 | ME 00049806 |
| ME 00049787 | ME 00049798 |
| ME 00046090 | ME 00046112 |
| ME 00046085 | ME 00046089 |
| ME 00046079 | ME 00046084 |
| ME 00039119 | ME 00039120 |
| ME 00040530 | ME 00040531 |
| ME 00040528 | ME 00040529 |
| ME 00040526 | ME 00040527 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040524 | ME 00040525 |
| ME 00040522 | ME 00040523 |
| ME 00040520 | ME 00040521 |
| ME 00040518 | ME 00040519 |
| ME 00040516 | ME 00040517 |
| ME 00040514 | ME 00040515 |
| ME 00040512 | ME 00040513 |
| ME 00040510 | ME 00040511 |
| ME 00039754 | ME 00039755 |
| ME 00039752 | ME 00039753 |
| ME 00039750 | ME 00039751 |
| ME 00039748 | ME 00039749 |
| ME 00039746 | ME 00039747 |
| ME 00039744 | ME 00039745 |
| ME 00039742 | ME 00039743 |
| ME 00039740 | ME 00039741 |
| ME 00039738 | ME 00039739 |
| ME 00039736 | ME 00039737 |
| ME 00039734 | ME 00039735 |
| ME 00039732 | ME 00039733 |
| ME 00041332 | ME 00041337 |
| ME 00041327 | ME 00041331 |
| ME 00041318 | ME 00041326 |
| ME 00041316 | ME 00041317 |
| ME 00040131 | ME 00040132 |
| ME 00040129 | ME 00040130 |
| ME 00040127 | ME 00040128 |
| ME 00040125 | ME 00040126 |
| ME 00040123 | ME 00040124 |
| ME 00040121 | ME 00040122 |
| ME 00040119 | ME 00040120 |
| ME 00040117 | ME 00040118 |
| ME 00040115 | ME 00040116 |
| ME 00040113 | ME 00040114 |
| ME 00040111 | ME 00040112 |
| ME 00040109 | ME 00040110 |
| ME 00041698 | ME 00041704 |
| ME 00040107 | ME 00040108 |
| ME 00041687 | ME 00041697 |
| ME 00041676 | ME 00041686 |
| ME 00041047 | ME 00041049 |
| ME 00041045 | ME 00041046 |
| ME 00041044 | ME 00041044 |
| ME 00041042 | ME 00041043 |
| ME 00041040 | ME 00041041 |
| ME 00040295 | ME 00040297 |
| ME 00040293 | ME 00040294 |

Highly Confidential

| | |
|---|---|
| ME 00118987 | ME 00118990 |
| ME 00118991 | ME 00118991 |
| ME 00118992 | ME 00118994 |
| ME 00118995 | ME 00118997 |
| ME 00118998 | ME 00119000 |
| ME 00119001 | ME 00119003 |
| ME 00119004 | ME 00119004 |
| ME 00119507 | ME 00119509 |
| ME 00119510 | ME 00119511 |
| ME 00119512 | ME 00119514 |
| ME 00119515 | ME 00119516 |
| ME 00119517 | ME 00119519 |
| ME 00119520 | ME 00119522 |
| ME 00119523 | ME 00119525 |
| ME 00119526 | ME 00119528 |
| ME 00119838 | ME 00119842 |
| ME 00119843 | ME 00119843 |
| ME 00050392 | ME 00050392 |
| ME 00050390 | ME 00050391 |
| ME 00050384 | ME 00050389 |
| ME 00046077 | ME 00046078 |
| ME 00049785 | ME 00049786 |
| ME 00046060 | ME 00046076 |
| ME 00046041 | ME 00046059 |
| ME 00046039 | ME 00046040 |
| ME 00046038 | ME 00046038 |
| ME 00046036 | ME 00046037 |
| ME 00039117 | ME 00039118 |
| ME 00040508 | ME 00040509 |
| ME 00040506 | ME 00040507 |
| ME 00040504 | ME 00040505 |
| ME 00040502 | ME 00040503 |
| ME 00040500 | ME 00040501 |
| ME 00040498 | ME 00040499 |
| ME 00040496 | ME 00040497 |
| ME 00040494 | ME 00040495 |
| ME 00040492 | ME 00040493 |
| ME 00040490 | ME 00040491 |
| ME 00040488 | ME 00040489 |
| ME 00039730 | ME 00039731 |
| ME 00039728 | ME 00039729 |
| ME 00039726 | ME 00039727 |
| ME 00039724 | ME 00039725 |
| ME 00039722 | ME 00039723 |
| ME 00039720 | ME 00039721 |
| ME 00039718 | ME 00039719 |
| ME 00039715 | ME 00039717 |

Highly Confidential

| | |
|---|---|
| ME 00039713 | ME 00039714 |
| ME 00039711 | ME 00039712 |
| ME 00039709 | ME 00039710 |
| ME 00041314 | ME 00041315 |
| ME 00041312 | ME 00041313 |
| ME 00041302 | ME 00041311 |
| ME 00041293 | ME 00041301 |
| ME 00041288 | ME 00041292 |
| ME 00040105 | ME 00040106 |
| ME 00040103 | ME 00040104 |
| ME 00040101 | ME 00040102 |
| ME 00040099 | ME 00040100 |
| ME 00040097 | ME 00040098 |
| ME 00040095 | ME 00040096 |
| ME 00040093 | ME 00040094 |
| ME 00040091 | ME 00040092 |
| ME 00040089 | ME 00040090 |
| ME 00040087 | ME 00040088 |
| ME 00041642 | ME 00041675 |
| ME 00041616 | ME 00041641 |
| ME 00040085 | ME 00040086 |
| ME 00040083 | ME 00040084 |
| ME 00041600 | ME 00041615 |
| ME 00041587 | ME 00041599 |
| ME 00040988 | ME 00041039 |
| ME 00040986 | ME 00040987 |
| ME 00040984 | ME 00040985 |
| ME 00040978 | ME 00040983 |
| ME 00040976 | ME 00040977 |
| ME 00039282 | ME 00039286 |
| ME 00040291 | ME 00040292 |
| ME 00119005 | ME 00119012 |
| ME 00119013 | ME 00119015 |
| ME 00119016 | ME 00119018 |
| ME 00119019 | ME 00119019 |
| ME 00119020 | ME 00119022 |
| ME 00119023 | ME 00119024 |
| ME 00119025 | ME 00119025 |
| ME 00119529 | ME 00119531 |
| ME 00119532 | ME 00119533 |
| ME 00119534 | ME 00119535 |
| ME 00119536 | ME 00119537 |
| ME 00119538 | ME 00119539 |
| ME 00119540 | ME 00119541 |
| ME 00119542 | ME 00119543 |
| ME 00119844 | ME 00119852 |
| ME 00119926 | ME 00119929 |

Highly Confidential

| | |
|---|---|
| ME 00125991 | ME 00126008 |
| ME 00126009 | ME 00126016 |
| ME 00126017 | ME 00126027 |
| ME 00126028 | ME 00126031 |
| ME 00126032 | ME 00126035 |
| ME 00126036 | ME 00126038 |
| ME 00126539 | ME 00126542 |
| ME 00127145 | ME 00127175 |
| ME 00126543 | ME 00126544 |
| ME 00126900 | ME 00126901 |
| ME 00127007 | ME 00127010 |
| ME 00006219 | ME 00006224 |
| ME 00003102 | ME 00003116 |
| ME 00005612 | ME 00005613 |
| ME 00006032 | ME 00006033 |
| ME 00126039 | ME 00126040 |
| ME 00126041 | ME 00126050 |
| ME 00126051 | ME 00126053 |
| ME 00127011 | ME 00127068 |
| ME 00126545 | ME 00126546 |
| ME 00126547 | ME 00126548 |
| ME 00126902 | ME 00126903 |
| ME 00126904 | ME 00126905 |
| ME 00126906 | ME 00126909 |
| ME 00122372 | ME 00122375 |
| ME 00003098 | ME 00003101 |
| ME 00003096 | ME 00003097 |
| ME 00005610 | ME 00005611 |
| ME 00126054 | ME 00126055 |
| ME 00126056 | ME 00126068 |
| ME 00126069 | ME 00126082 |
| ME 00126083 | ME 00126090 |
| ME 00126549 | ME 00126550 |
| ME 00126551 | ME 00126554 |
| ME 00126910 | ME 00126911 |
| ME 00127070 | ME 00127096 |
| ME 00126912 | ME 00126912 |
| ME 00127097 | ME 00127105 |
| ME 00003094 | ME 00003095 |
| ME 00005606 | ME 00005609 |
| ME 00003256 | ME 00003874 |
| ME 00002170 | ME 00002448 |
| ME 00126091 | ME 00126096 |
| ME 00126097 | ME 00126103 |
| ME 00126104 | ME 00126105 |
| ME 00126555 | ME 00126556 |
| ME 00126557 | ME 00126560 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00126561 | ME 00126562 |
| ME 00126913 | ME 00126914 |
| ME 00126915 | ME 00126916 |
| ME 00127106 | ME 00127107 |
| ME 00006200 | ME 00006211 |
| ME 00003092 | ME 00003093 |
| ME 00051307 | ME 00051308 |
| ME 00050932 | ME 00050946 |
| ME 00050923 | ME 00050931 |
| ME 00046765 | ME 00046777 |
| ME 00046760 | ME 00046764 |
| ME 00050921 | ME 00050922 |
| ME 00046758 | ME 00046759 |
| ME 00046756 | ME 00046757 |
| ME 00046754 | ME 00046755 |
| ME 00047172 | ME 00047173 |
| ME 00047166 | ME 00047171 |
| ME 00047161 | ME 00047165 |
| ME 00047648 | ME 00047648 |
| ME 00047646 | ME 00047647 |
| ME 00047645 | ME 00047645 |
| ME 00047640 | ME 00047644 |
| ME 00047634 | ME 00047639 |
| ME 00047632 | ME 00047633 |
| ME 00048285 | ME 00048286 |
| ME 00048274 | ME 00048284 |
| ME 00048272 | ME 00048273 |
| ME 00048262 | ME 00048271 |
| ME 00048260 | ME 00048261 |
| ME 00049034 | ME 00049050 |
| ME 00049015 | ME 00049033 |
| ME 00049013 | ME 00049014 |
| ME 00049011 | ME 00049012 |
| ME 00038556 | ME 00038562 |
| ME 00038554 | ME 00038555 |
| ME 00036981 | ME 00036982 |
| ME 00037115 | ME 00037121 |
| ME 00037113 | ME 00037114 |
| ME 00037312 | ME 00037314 |
| ME 00037550 | ME 00037551 |
| ME 00037543 | ME 00037549 |
| ME 00037541 | ME 00037542 |
| ME 00037539 | ME 00037540 |
| ME 00038893 | ME 00038894 |
| ME 00038888 | ME 00038892 |
| ME 00038886 | ME 00038887 |
| ME 00038884 | ME 00038885 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038249 | ME 00038252 |
| ME 00038247 | ME 00038248 |
| ME 00038245 | ME 00038246 |
| ME 00037772 | ME 00037773 |
| ME 00037944 | ME 00037945 |
| ME 00037938 | ME 00037943 |
| ME 00037933 | ME 00037937 |
| ME 00037931 | ME 00037932 |
| ME 00122775 | ME 00122778 |
| ME 00122779 | ME 00122782 |
| ME 00122783 | ME 00122795 |
| ME 00122796 | ME 00122804 |
| ME 00122805 | ME 00122807 |
| ME 00122808 | ME 00122811 |
| ME 00122812 | ME 00122814 |
| ME 00124102 | ME 00124102 |
| ME 00124103 | ME 00124107 |
| ME 00124108 | ME 00124110 |
| ME 00124522 | ME 00124524 |
| ME 00124525 | ME 00124526 |
| ME 00124825 | ME 00124826 |
| ME 00124827 | ME 00124829 |
| ME 00124830 | ME 00124832 |
| ME 00125198 | ME 00125199 |
| ME 00125200 | ME 00125202 |
| ME 00050908 | ME 00050920 |
| ME 00046741 | ME 00046753 |
| ME 00050906 | ME 00050907 |
| ME 00050901 | ME 00050905 |
| ME 00046739 | ME 00046740 |
| ME 00046733 | ME 00046738 |
| ME 00046720 | ME 00046732 |
| ME 00046719 | ME 00046719 |
| ME 00047160 | ME 00047160 |
| ME 00047158 | ME 00047159 |
| ME 00047154 | ME 00047157 |
| ME 00047628 | ME 00047631 |
| ME 00047624 | ME 00047627 |
| ME 00047611 | ME 00047623 |
| ME 00047609 | ME 00047610 |
| ME 00047605 | ME 00047608 |
| ME 00047599 | ME 00047604 |
| ME 00047597 | ME 00047598 |
| ME 00048234 | ME 00048259 |
| ME 00048232 | ME 00048233 |
| ME 00048231 | ME 00048231 |
| ME 00048229 | ME 00048230 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00048994 | ME 00049010 |
| ME 00048977 | ME 00048993 |
| ME 00048975 | ME 00048976 |
| ME 00048973 | ME 00048974 |
| ME 00038547 | ME 00038553 |
| ME 00038545 | ME 00038546 |
| ME 00038543 | ME 00038544 |
| ME 00037111 | ME 00037112 |
| ME 00037109 | ME 00037110 |
| ME 00037526 | ME 00037538 |
| ME 00037520 | ME 00037525 |
| ME 00037518 | ME 00037519 |
| ME 00037516 | ME 00037517 |
| ME 00037513 | ME 00037515 |
| ME 00038880 | ME 00038883 |
| ME 00038878 | ME 00038879 |
| ME 00038876 | ME 00038877 |
| ME 00038867 | ME 00038875 |
| ME 00038243 | ME 00038244 |
| ME 00038241 | ME 00038242 |
| ME 00038239 | ME 00038240 |
| ME 00038237 | ME 00038238 |
| ME 00037929 | ME 00037930 |
| ME 00037922 | ME 00037928 |
| ME 00037920 | ME 00037921 |
| ME 00028289 | ME 00028292 |
| ME 00122815 | ME 00122816 |
| ME 00122817 | ME 00122827 |
| ME 00122828 | ME 00122844 |
| ME 00122845 | ME 00122847 |
| ME 00122848 | ME 00122857 |
| ME 00122858 | ME 00122861 |
| ME 00123579 | ME 00123590 |
| ME 00123591 | ME 00123592 |
| ME 00124111 | ME 00124113 |
| ME 00124114 | ME 00124118 |
| ME 00124527 | ME 00124529 |
| ME 00124530 | ME 00124532 |
| ME 00124833 | ME 00124835 |
| ME 00047131 | ME 00047153 |
| ME 00124836 | ME 00124838 |
| ME 00124839 | ME 00124840 |
| ME 00125203 | ME 00125208 |
| ME 00050888 | ME 00050900 |
| ME 00050886 | ME 00050887 |
| ME 00047129 | ME 00047130 |
| ME 00050884 | ME 00050885 |

Highly Confidential

| | |
|---|---|
| ME 00046700 | ME 00046718 |
| ME 00050882 | ME 00050883 |
| ME 00046698 | ME 00046699 |
| ME 00046696 | ME 00046697 |
| ME 00046694 | ME 00046695 |
| ME 00047127 | ME 00047128 |
| ME 00047125 | ME 00047126 |
| ME 00047123 | ME 00047124 |
| ME 00047595 | ME 00047596 |
| ME 00047590 | ME 00047594 |
| ME 00047588 | ME 00047589 |
| ME 00047586 | ME 00047587 |
| ME 00047582 | ME 00047585 |
| ME 00048218 | ME 00048228 |
| ME 00048214 | ME 00048217 |
| ME 00048210 | ME 00048213 |
| ME 00048207 | ME 00048209 |
| ME 00048205 | ME 00048206 |
| ME 00048970 | ME 00048972 |
| ME 00048969 | ME 00048969 |
| ME 00048967 | ME 00048968 |
| ME 00048965 | ME 00048966 |
| ME 00038532 | ME 00038542 |
| ME 00038530 | ME 00038531 |
| ME 00038526 | ME 00038529 |
| ME 00037107 | ME 00037108 |
| ME 00037105 | ME 00037106 |
| ME 00037103 | ME 00037104 |
| ME 00037511 | ME 00037512 |
| ME 00037509 | ME 00037510 |
| ME 00037500 | ME 00037508 |
| ME 00038865 | ME 00038866 |
| ME 00038851 | ME 00038864 |
| ME 00038846 | ME 00038850 |
| ME 00038844 | ME 00038845 |
| ME 00038838 | ME 00038843 |
| ME 00038235 | ME 00038236 |
| ME 00038228 | ME 00038234 |
| ME 00038226 | ME 00038227 |
| ME 00038224 | ME 00038225 |
| ME 00037913 | ME 00037917 |
| ME 00037911 | ME 00037912 |
| ME 00073406 | ME 00073406 |
| ME 00122862 | ME 00122865 |
| ME 00122866 | ME 00122868 |
| ME 00125209 | ME 00125330 |
| ME 00122869 | ME 00122871 |

Highly Confidential

| | |
|---|---|
| ME 00123593 | ME 00123636 |
| ME 00122872 | ME 00122873 |
| ME 00122874 | ME 00122882 |
| ME 00123637 | ME 00123638 |
| ME 00124119 | ME 00124122 |
| ME 00124123 | ME 00124137 |
| ME 00124138 | ME 00124142 |
| ME 00124841 | ME 00124847 |
| ME 00124848 | ME 00124850 |
| ME 00125331 | ME 00125372 |
| ME 00124851 | ME 00124853 |
| ME 00050869 | ME 00050881 |
| ME 00125373 | ME 00125375 |
| ME 00046676 | ME 00046693 |
| ME 00051305 | ME 00051306 |
| ME 00050860 | ME 00050868 |
| ME 00050839 | ME 00050859 |
| ME 00050835 | ME 00050838 |
| ME 00050834 | ME 00050834 |
| ME 00046674 | ME 00046675 |
| ME 00046672 | ME 00046673 |
| ME 00047116 | ME 00047122 |
| ME 00047115 | ME 00047115 |
| ME 00047113 | ME 00047114 |
| ME 00047111 | ME 00047112 |
| ME 00047580 | ME 00047581 |
| ME 00047576 | ME 00047579 |
| ME 00047574 | ME 00047575 |
| ME 00048194 | ME 00048204 |
| ME 00047570 | ME 00047573 |
| ME 00048192 | ME 00048193 |
| ME 00048190 | ME 00048191 |
| ME 00048183 | ME 00048189 |
| ME 00048181 | ME 00048182 |
| ME 00048958 | ME 00048964 |
| ME 00048939 | ME 00048957 |
| ME 00048922 | ME 00048938 |
| ME 00048920 | ME 00048921 |
| ME 00048918 | ME 00048919 |
| ME 00048916 | ME 00048917 |
| ME 00038525 | ME 00038525 |
| ME 00038523 | ME 00038524 |
| ME 00037101 | ME 00037102 |
| ME 00037487 | ME 00037499 |
| ME 00037096 | ME 00037100 |
| ME 00037481 | ME 00037486 |
| ME 00037477 | ME 00037480 |

Highly Confidential

| | |
|---|---|
| ME 00037475 | ME 00037476 |
| ME 00037473 | ME 00037474 |
| ME 00038836 | ME 00038837 |
| ME 00038834 | ME 00038835 |
| ME 00038832 | ME 00038833 |
| ME 00038829 | ME 00038831 |
| ME 00038083 | ME 00038084 |
| ME 00038217 | ME 00038223 |
| ME 00037906 | ME 00037910 |
| ME 00038210 | ME 00038216 |
| ME 00038208 | ME 00038209 |
| ME 00037904 | ME 00037905 |
| ME 00037902 | ME 00037903 |
| ME 00028277 | ME 00028279 |
| ME 00122883 | ME 00122886 |
| ME 00122887 | ME 00122895 |
| ME 00122896 | ME 00122902 |
| ME 00122903 | ME 00122906 |
| ME 00122907 | ME 00122908 |
| ME 00122909 | ME 00122911 |
| ME 00123639 | ME 00123640 |
| ME 00123641 | ME 00123642 |
| ME 00124143 | ME 00124147 |
| ME 00124533 | ME 00124535 |
| ME 00124536 | ME 00124537 |
| ME 00124538 | ME 00124539 |
| ME 00124854 | ME 00124856 |
| ME 00125376 | ME 00125379 |
| ME 00125380 | ME 00125383 |
| ME 00124857 | ME 00124858 |
| ME 00110854 | ME 00110872 |
| ME 00034107 | ME 00034108 |
| ME 00034105 | ME 00034106 |
| ME 00034098 | ME 00034104 |
| ME 00034096 | ME 00034097 |
| ME 00034095 | ME 00034095 |
| ME 00034058 | ME 00034094 |
| ME 00034056 | ME 00034057 |
| ME 00110847 | ME 00110853 |
| ME 00034054 | ME 00034055 |
| ME 00034052 | ME 00034053 |
| ME 00034050 | ME 00034051 |
| ME 00034048 | ME 00034049 |
| ME 00034046 | ME 00034047 |
| ME 00110842 | ME 00110846 |
| ME 00110840 | ME 00110841 |
| ME 00034044 | ME 00034045 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00034039 | ME 00034043 |
| ME 00034037 | ME 00034038 |
| ME 00034035 | ME 00034036 |
| ME 00034033 | ME 00034034 |
| ME 00110838 | ME 00110839 |
| ME 00034031 | ME 00034032 |
| ME 00034029 | ME 00034030 |
| ME 00034027 | ME 00034028 |
| ME 00033988 | ME 00034026 |
| ME 00033987 | ME 00033987 |
| ME 00057415 | ME 00057421 |
| ME 00013987 | ME 00013994 |
| ME 00013969 | ME 00013974 |
| ME 00013959 | ME 00013962 |
| ME 00013921 | ME 00013932 |
| ME 00013910 | ME 00013912 |
| ME 00013905 | ME 00013909 |
| ME 00064856 | ME 00064859 |
| ME 00064852 | ME 00064855 |
| ME 00013878 | ME 00013878 |
| ME 00013877 | ME 00013877 |
| ME 00013870 | ME 00013876 |
| ME 00087278 | ME 00087698 |
| ME 00091907 | ME 00092064 |
| ME 00076535 | ME 00077284 |
| ME 00077487 | ME 00077619 |
| ME 00077444 | ME 00077486 |
| ME 00069867 | ME 00069874 |
| ME 00077336 | ME 00077443 |
| ME 00127189 | ME 00127189 |
| ME 00077309 | ME 00077335 |
| ME 00054061 | ME 00054272 |
| ME 00016284 | ME 00016285 |
| ME 00016280 | ME 00016283 |
| ME 00016276 | ME 00016279 |
| ME 00016273 | ME 00016275 |
| ME 00016272 | ME 00016272 |
| ME 00115882 | ME 00116644 |
| ME 00116918 | ME 00116918 |
| ME 00116919 | ME 00116919 |
| ME 00116920 | ME 00116923 |
| ME 00116924 | ME 00116924 |
| ME 00116925 | ME 00116925 |
| ME 00116926 | ME 00116933 |
| ME 00116934 | ME 00116940 |
| ME 00116941 | ME 00116941 |
| ME 00116942 | ME 00116947 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00116948 | ME 00116953 |
| ME 00117512 | ME 00117518 |
| ME 00117519 | ME 00117520 |
| ME 00117521 | ME 00117522 |
| ME 00117523 | ME 00117523 |
| ME 00117524 | ME 00117525 |
| ME 00117526 | ME 00117526 |
| ME 00117527 | ME 00117527 |
| ME 00117528 | ME 00117529 |
| ME 00117530 | ME 00117530 |
| ME 00117531 | ME 00117533 |
| ME 00117534 | ME 00117540 |
| ME 00118704 | ME 00118711 |
| ME 00016260 | ME 00016271 |
| ME 00016250 | ME 00016259 |
| ME 00016248 | ME 00016249 |
| ME 00016247 | ME 00016247 |
| ME 00054053 | ME 00054060 |
| ME 00116954 | ME 00116958 |
| ME 00116959 | ME 00116960 |
| ME 00116961 | ME 00116961 |
| ME 00116962 | ME 00116968 |
| ME 00116969 | ME 00116970 |
| ME 00116971 | ME 00116971 |
| ME 00116972 | ME 00116973 |
| ME 00116974 | ME 00116979 |
| ME 00116980 | ME 00116980 |
| ME 00116981 | ME 00116981 |
| ME 00117541 | ME 00117542 |
| ME 00117543 | ME 00117544 |
| ME 00117545 | ME 00117549 |
| ME 00117550 | ME 00117550 |
| ME 00117551 | ME 00117551 |
| ME 00117552 | ME 00117553 |
| ME 00117554 | ME 00117556 |
| ME 00117557 | ME 00117557 |
| ME 00117558 | ME 00117559 |
| ME 00117560 | ME 00117560 |
| ME 00118205 | ME 00118212 |
| ME 00118712 | ME 00118714 |
| ME 00016112 | ME 00016116 |
| ME 00016241 | ME 00016244 |
| ME 00016238 | ME 00016240 |
| ME 00016636 | ME 00016677 |
| ME 00054048 | ME 00054052 |
| ME 00116982 | ME 00116983 |
| ME 00116984 | ME 00116985 |

Highly Confidential

| | |
|---|---|
| ME 00116986 | ME 00116986 |
| ME 00116987 | ME 00116988 |
| ME 00116989 | ME 00116990 |
| ME 00116991 | ME 00116994 |
| ME 00116995 | ME 00116997 |
| ME 00116998 | ME 00117002 |
| ME 00117003 | ME 00117003 |
| ME 00117004 | ME 00117009 |
| ME 00117561 | ME 00117562 |
| ME 00117563 | ME 00117570 |
| ME 00117571 | ME 00117572 |
| ME 00117573 | ME 00117578 |
| ME 00117579 | ME 00117580 |
| ME 00117581 | ME 00117582 |
| ME 00117583 | ME 00117586 |
| ME 00117587 | ME 00117587 |
| ME 00118213 | ME 00118307 |
| ME 00117588 | ME 00117595 |
| ME 00117596 | ME 00117600 |
| ME 00118308 | ME 00118352 |
| ME 00118715 | ME 00118720 |
| ME 00016234 | ME 00016237 |
| ME 00016230 | ME 00016233 |
| ME 00016226 | ME 00016229 |
| ME 00016217 | ME 00016225 |
| ME 00016214 | ME 00016216 |
| ME 00054041 | ME 00054047 |
| ME 00117010 | ME 00117010 |
| ME 00117011 | ME 00117011 |
| ME 00117012 | ME 00117014 |
| ME 00117015 | ME 00117016 |
| ME 00117017 | ME 00117017 |
| ME 00117018 | ME 00117024 |
| ME 00117025 | ME 00117025 |
| ME 00117026 | ME 00117027 |
| ME 00117028 | ME 00117032 |
| ME 00117033 | ME 00117033 |
| ME 00117034 | ME 00117035 |
| ME 00117601 | ME 00117601 |
| ME 00117602 | ME 00117602 |
| ME 00117603 | ME 00117604 |
| ME 00117605 | ME 00117605 |
| ME 00117606 | ME 00117612 |
| ME 00117613 | ME 00117615 |
| ME 00117616 | ME 00117616 |
| ME 00117617 | ME 00117617 |
| ME 00117618 | ME 00117624 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117625 | ME 00117625 |
| ME 00118721 | ME 00118723 |
| ME 00117626 | ME 00117627 |
| ME 00004628 | ME 00005032 |
| ME 00004219 | ME 00004229 |
| ME 00004201 | ME 00004218 |
| ME 00006575 | ME 00006578 |
| ME 00006573 | ME 00006574 |
| ME 00017966 | ME 00017970 |
| ME 00018374 | ME 00018380 |
| ME 00018372 | ME 00018373 |
| ME 00018371 | ME 00018371 |
| ME 00018227 | ME 00018229 |
| ME 00018224 | ME 00018226 |
| ME 00052744 | ME 00052746 |
| ME 00055942 | ME 00055944 |
| ME 00055940 | ME 00055941 |
| ME 00055915 | ME 00055939 |
| ME 00122376 | ME 00122382 |
| ME 00122383 | ME 00122384 |
| ME 00122385 | ME 00122386 |
| ME 00122387 | ME 00122402 |
| ME 00019449 | ME 00019511 |
| ME 00004192 | ME 00004200 |
| ME 00004191 | ME 00004191 |
| ME 00007153 | ME 00007178 |
| ME 00017963 | ME 00017965 |
| ME 00018368 | ME 00018370 |
| ME 00018367 | ME 00018367 |
| ME 00018365 | ME 00018366 |
| ME 00018221 | ME 00018223 |
| ME 00018216 | ME 00018220 |
| ME 00018033 | ME 00018036 |
| ME 00017017 | ME 00017020 |
| ME 00055906 | ME 00055914 |
| ME 00055904 | ME 00055905 |
| ME 00055902 | ME 00055903 |
| ME 00122403 | ME 00122426 |
| ME 00122427 | ME 00122446 |
| ME 00022261 | ME 00022354 |
| ME 00019718 | ME 00019719 |
| ME 00004137 | ME 00004190 |
| ME 00004130 | ME 00004136 |
| ME 00004120 | ME 00004129 |
| ME 00006558 | ME 00006561 |
| ME 00054474 | ME 00054635 |
| ME 00007147 | ME 00007148 |

Highly Confidential

| | |
|---|---|
| ME 00018357 | ME 00018364 |
| ME 00018355 | ME 00018356 |
| ME 00018348 | ME 00018354 |
| ME 00018211 | ME 00018215 |
| ME 00018209 | ME 00018210 |
| ME 00018025 | ME 00018032 |
| ME 00052242 | ME 00052244 |
| ME 00055900 | ME 00055901 |
| ME 00122447 | ME 00122478 |
| ME 00055898 | ME 00055899 |
| ME 00056326 | ME 00056335 |
| ME 00122479 | ME 00122484 |
| ME 00122485 | ME 00122485 |
| ME 00022367 | ME 00022505 |
| ME 00019829 | ME 00019835 |
| ME 00020163 | ME 00020165 |
| ME 00122370 | ME 00122371 |
| ME 00019112 | ME 00019114 |
| ME 00019110 | ME 00019111 |
| ME 00004112 | ME 00004119 |
| ME 00004102 | ME 00004111 |
| ME 00007071 | ME 00007146 |
| ME 00018345 | ME 00018347 |
| ME 00018343 | ME 00018344 |
| ME 00018341 | ME 00018342 |
| ME 00018204 | ME 00018208 |
| ME 00018198 | ME 00018203 |
| ME 00018192 | ME 00018197 |
| ME 00018117 | ME 00018119 |
| ME 00018723 | ME 00018817 |
| ME 00055895 | ME 00055897 |
| ME 00056318 | ME 00056325 |
| ME 00020487 | ME 00020561 |
| ME 00122486 | ME 00122504 |
| ME 00051875 | ME 00051876 |
| ME 00021592 | ME 00021594 |
| ME 00050520 | ME 00050536 |
| ME 00050514 | ME 00050519 |
| ME 00049971 | ME 00049973 |
| ME 00050507 | ME 00050513 |
| ME 00050505 | ME 00050506 |
| ME 00050498 | ME 00050504 |
| ME 00046222 | ME 00046223 |
| ME 00049961 | ME 00049970 |
| ME 00046212 | ME 00046221 |
| ME 00046203 | ME 00046211 |
| ME 00046201 | ME 00046202 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00039217 | ME 00039274 |
| ME 00039215 | ME 00039216 |
| ME 00040618 | ME 00040619 |
| ME 00040616 | ME 00040617 |
| ME 00040614 | ME 00040615 |
| ME 00040612 | ME 00040613 |
| ME 00040610 | ME 00040611 |
| ME 00040608 | ME 00040609 |
| ME 00040606 | ME 00040607 |
| ME 00040604 | ME 00040605 |
| ME 00040602 | ME 00040603 |
| ME 00040600 | ME 00040601 |
| ME 00040598 | ME 00040599 |
| ME 00039849 | ME 00039850 |
| ME 00039847 | ME 00039848 |
| ME 00039845 | ME 00039846 |
| ME 00039843 | ME 00039844 |
| ME 00039841 | ME 00039842 |
| ME 00039839 | ME 00039840 |
| ME 00039837 | ME 00039838 |
| ME 00039834 | ME 00039836 |
| ME 00039832 | ME 00039833 |
| ME 00039830 | ME 00039831 |
| ME 00039828 | ME 00039829 |
| ME 00039826 | ME 00039827 |
| ME 00041449 | ME 00041450 |
| ME 00041446 | ME 00041448 |
| ME 00041433 | ME 00041445 |
| ME 00040219 | ME 00040220 |
| ME 00040217 | ME 00040218 |
| ME 00040215 | ME 00040216 |
| ME 00040213 | ME 00040214 |
| ME 00040211 | ME 00040212 |
| ME 00041853 | ME 00041863 |
| ME 00041840 | ME 00041852 |
| ME 00041106 | ME 00041134 |
| ME 00041104 | ME 00041105 |
| ME 00039287 | ME 00039328 |
| ME 00041092 | ME 00041103 |
| ME 00041091 | ME 00041091 |
| ME 00119026 | ME 00119026 |
| ME 00119027 | ME 00119029 |
| ME 00119030 | ME 00119030 |
| ME 00119031 | ME 00119032 |
| ME 00119033 | ME 00119034 |
| ME 00119035 | ME 00119037 |
| ME 00119038 | ME 00119039 |

Highly Confidential

| | |
|---|---|
| ME 00119040 | ME 00119041 |
| ME 00119042 | ME 00119042 |
| ME 00119544 | ME 00119545 |
| ME 00119546 | ME 00119547 |
| ME 00119548 | ME 00119549 |
| ME 00119550 | ME 00119551 |
| ME 00119552 | ME 00119553 |
| ME 00119554 | ME 00119555 |
| ME 00119556 | ME 00119558 |
| ME 00119559 | ME 00119559 |
| ME 00119853 | ME 00119853 |
| ME 00119854 | ME 00119855 |
| ME 00049958 | ME 00049960 |
| ME 00050496 | ME 00050497 |
| ME 00050479 | ME 00050495 |
| ME 00050468 | ME 00050478 |
| ME 00049956 | ME 00049957 |
| ME 00049937 | ME 00049955 |
| ME 00049935 | ME 00049936 |
| ME 00049933 | ME 00049934 |
| ME 00049931 | ME 00049932 |
| ME 00049929 | ME 00049930 |
| ME 00046195 | ME 00046200 |
| ME 00046194 | ME 00046194 |
| ME 00039213 | ME 00039214 |
| ME 00040596 | ME 00040597 |
| ME 00040594 | ME 00040595 |
| ME 00040592 | ME 00040593 |
| ME 00040590 | ME 00040591 |
| ME 00040588 | ME 00040589 |
| ME 00040586 | ME 00040587 |
| ME 00040584 | ME 00040585 |
| ME 00040582 | ME 00040583 |
| ME 00040580 | ME 00040581 |
| ME 00040578 | ME 00040579 |
| ME 00040576 | ME 00040577 |
| ME 00039824 | ME 00039825 |
| ME 00039822 | ME 00039823 |
| ME 00039820 | ME 00039821 |
| ME 00039818 | ME 00039819 |
| ME 00039816 | ME 00039817 |
| ME 00039814 | ME 00039815 |
| ME 00039812 | ME 00039813 |
| ME 00039810 | ME 00039811 |
| ME 00039808 | ME 00039809 |
| ME 00039806 | ME 00039807 |
| ME 00039804 | ME 00039805 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00041408 | ME 00041430 |
| ME 00041406 | ME 00041407 |
| ME 00041401 | ME 00041405 |
| ME 00041387 | ME 00041400 |
| ME 00041384 | ME 00041386 |
| ME 00040209 | ME 00040210 |
| ME 00040207 | ME 00040208 |
| ME 00040205 | ME 00040206 |
| ME 00040203 | ME 00040204 |
| ME 00040201 | ME 00040202 |
| ME 00040199 | ME 00040200 |
| ME 00040197 | ME 00040198 |
| ME 00040195 | ME 00040196 |
| ME 00040193 | ME 00040194 |
| ME 00040191 | ME 00040192 |
| ME 00040189 | ME 00040190 |
| ME 00041820 | ME 00041839 |
| ME 00041808 | ME 00041819 |
| ME 00040187 | ME 00040188 |
| ME 00041801 | ME 00041807 |
| ME 00041795 | ME 00041800 |
| ME 00041087 | ME 00041090 |
| ME 00041085 | ME 00041086 |
| ME 00041083 | ME 00041084 |
| ME 00041081 | ME 00041082 |
| ME 00119043 | ME 00119054 |
| ME 00122215 | ME 00122216 |
| ME 00119055 | ME 00119060 |
| ME 00119061 | ME 00119067 |
| ME 00119068 | ME 00119070 |
| ME 00119071 | ME 00119072 |
| ME 00119073 | ME 00119079 |
| ME 00119080 | ME 00119080 |
| ME 00119081 | ME 00119082 |
| ME 00119083 | ME 00119085 |
| ME 00119560 | ME 00119561 |
| ME 00119562 | ME 00119564 |
| ME 00119565 | ME 00119566 |
| ME 00119567 | ME 00119567 |
| ME 00119568 | ME 00119569 |
| ME 00119570 | ME 00119571 |
| ME 00119572 | ME 00119575 |
| ME 00119856 | ME 00119862 |
| ME 00119863 | ME 00119868 |
| ME 00050460 | ME 00050467 |
| ME 00050459 | ME 00050459 |
| ME 00049923 | ME 00049928 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00049911 | ME 00049922 |
| ME 00049896 | ME 00049910 |
| ME 00049894 | ME 00049895 |
| ME 00046178 | ME 00046193 |
| ME 00046176 | ME 00046177 |
| ME 00046174 | ME 00046175 |
| ME 00120801 | ME 00120802 |
| ME 00120803 | ME 00120804 |
| ME 00120837 | ME 00120838 |
| ME 00120839 | ME 00120840 |
| ME 00120841 | ME 00120842 |
| ME 00120843 | ME 00120844 |
| ME 00120845 | ME 00120846 |
| ME 00120847 | ME 00120848 |
| ME 00120849 | ME 00120850 |
| ME 00120851 | ME 00120852 |
| ME 00120853 | ME 00120854 |
| ME 00120855 | ME 00120856 |
| ME 00120857 | ME 00120858 |
| ME 00121062 | ME 00121063 |
| ME 00121064 | ME 00121065 |
| ME 00121066 | ME 00121067 |
| ME 00121068 | ME 00121069 |
| ME 00121070 | ME 00121071 |
| ME 00121072 | ME 00121073 |
| ME 00121074 | ME 00121075 |
| ME 00121076 | ME 00121077 |
| ME 00121078 | ME 00121079 |
| ME 00121080 | ME 00121081 |
| ME 00121082 | ME 00121083 |
| ME 00121084 | ME 00121085 |
| ME 00121086 | ME 00121087 |
| ME 00121297 | ME 00121298 |
| ME 00121299 | ME 00121303 |
| ME 00121304 | ME 00121308 |
| ME 00121309 | ME 00121311 |
| ME 00121504 | ME 00121505 |
| ME 00121506 | ME 00121507 |
| ME 00121508 | ME 00121509 |
| ME 00121510 | ME 00121511 |
| ME 00119930 | ME 00120273 |
| ME 00121512 | ME 00121513 |
| ME 00121514 | ME 00121515 |
| ME 00121516 | ME 00121517 |
| ME 00121518 | ME 00121519 |
| ME 00121520 | ME 00121521 |
| ME 00121522 | ME 00121523 |

Highly Confidential

| | |
|---|---|
| ME 00121524 | ME 00121525 |
| ME 00121526 | ME 00121527 |
| ME 00121528 | ME 00121529 |
| ME 00121768 | ME 00121783 |
| ME 00121784 | ME 00121790 |
| ME 00121791 | ME 00121791 |
| ME 00122054 | ME 00122054 |
| ME 00122217 | ME 00122264 |
| ME 00122055 | ME 00122056 |
| ME 00119086 | ME 00119093 |
| ME 00122265 | ME 00122266 |
| ME 00119094 | ME 00119096 |
| ME 00119097 | ME 00119097 |
| ME 00119098 | ME 00119100 |
| ME 00119101 | ME 00119103 |
| ME 00119104 | ME 00119106 |
| ME 00119107 | ME 00119107 |
| ME 00119108 | ME 00119110 |
| ME 00119111 | ME 00119113 |
| ME 00119114 | ME 00119114 |
| ME 00119576 | ME 00119579 |
| ME 00119580 | ME 00119583 |
| ME 00119584 | ME 00119584 |
| ME 00119585 | ME 00119586 |
| ME 00119587 | ME 00119588 |
| ME 00119589 | ME 00119591 |
| ME 00119592 | ME 00119594 |
| ME 00119869 | ME 00119875 |
| ME 00050457 | ME 00050458 |
| ME 00050456 | ME 00050456 |
| ME 00049881 | ME 00049893 |
| ME 00049877 | ME 00049880 |
| ME 00049875 | ME 00049876 |
| ME 00049867 | ME 00049874 |
| ME 00046161 | ME 00046173 |
| ME 00046152 | ME 00046160 |
| ME 00046150 | ME 00046151 |
| ME 00046149 | ME 00046149 |
| ME 00120805 | ME 00120806 |
| ME 00120807 | ME 00120808 |
| ME 00120859 | ME 00120860 |
| ME 00120861 | ME 00120862 |
| ME 00120863 | ME 00120864 |
| ME 00120865 | ME 00120866 |
| ME 00120867 | ME 00120868 |
| ME 00120869 | ME 00120870 |
| ME 00120871 | ME 00120872 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00120873 | ME 00120874 |
| ME 00120875 | ME 00120876 |
| ME 00120877 | ME 00120878 |
| ME 00120879 | ME 00120880 |
| ME 00121088 | ME 00121089 |
| ME 00121090 | ME 00121091 |
| ME 00121092 | ME 00121093 |
| ME 00121094 | ME 00121095 |
| ME 00121096 | ME 00121097 |
| ME 00121098 | ME 00121099 |
| ME 00121100 | ME 00121101 |
| ME 00121102 | ME 00121103 |
| ME 00121104 | ME 00121105 |
| ME 00121106 | ME 00121107 |
| ME 00121108 | ME 00121109 |
| ME 00121110 | ME 00121111 |
| ME 00121312 | ME 00121313 |
| ME 00121314 | ME 00121321 |
| ME 00121322 | ME 00121324 |
| ME 00121325 | ME 00121327 |
| ME 00121530 | ME 00121531 |
| ME 00121532 | ME 00121533 |
| ME 00121534 | ME 00121535 |
| ME 00121536 | ME 00121537 |
| ME 00121538 | ME 00121539 |
| ME 00121540 | ME 00121541 |
| ME 00121542 | ME 00121543 |
| ME 00121544 | ME 00121545 |
| ME 00121546 | ME 00121547 |
| ME 00121548 | ME 00121549 |
| ME 00121550 | ME 00121551 |
| ME 00121552 | ME 00121553 |
| ME 00121554 | ME 00121555 |
| ME 00121556 | ME 00121557 |
| ME 00121792 | ME 00121798 |
| ME 00121799 | ME 00121808 |
| ME 00122057 | ME 00122060 |
| ME 00122061 | ME 00122062 |
| ME 00122063 | ME 00122064 |
| ME 00122065 | ME 00122066 |
| ME 00122267 | ME 00122268 |
| ME 00122269 | ME 00122270 |
| ME 00119115 | ME 00119125 |
| ME 00119126 | ME 00119137 |
| ME 00119138 | ME 00119138 |
| ME 00119139 | ME 00119141 |
| ME 00119142 | ME 00119144 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119145 | ME 00119147 |
| ME 00119148 | ME 00119148 |
| ME 00119149 | ME 00119152 |
| ME 00119595 | ME 00119596 |
| ME 00119597 | ME 00119599 |
| ME 00119600 | ME 00119600 |
| ME 00119601 | ME 00119602 |
| ME 00119603 | ME 00119606 |
| ME 00119607 | ME 00119609 |
| ME 00119610 | ME 00119611 |
| ME 00119612 | ME 00119614 |
| ME 00119876 | ME 00119877 |
| ME 00126106 | ME 00126112 |
| ME 00126113 | ME 00126113 |
| ME 00126114 | ME 00126119 |
| ME 00126120 | ME 00126130 |
| ME 00126563 | ME 00126564 |
| ME 00002451 | ME 00002528 |
| ME 00126565 | ME 00126566 |
| ME 00126917 | ME 00126918 |
| ME 00126919 | ME 00126920 |
| ME 00127108 | ME 00127108 |
| ME 00003152 | ME 00003153 |
| ME 00005667 | ME 00005668 |
| ME 00002449 | ME 00002450 |
| ME 00126131 | ME 00126137 |
| ME 00126138 | ME 00126145 |
| ME 00126146 | ME 00126154 |
| ME 00126155 | ME 00126156 |
| ME 00126157 | ME 00126159 |
| ME 00126567 | ME 00126569 |
| ME 00126570 | ME 00126571 |
| ME 00126921 | ME 00126922 |
| ME 00126923 | ME 00126924 |
| ME 00126925 | ME 00126926 |
| ME 00127109 | ME 00127110 |
| ME 00003141 | ME 00003151 |
| ME 00005663 | ME 00005666 |
| ME 00005661 | ME 00005662 |
| ME 00126160 | ME 00126170 |
| ME 00126171 | ME 00126179 |
| ME 00126180 | ME 00126182 |
| ME 00126183 | ME 00126187 |
| ME 00126188 | ME 00126195 |
| ME 00126196 | ME 00126200 |
| ME 00126572 | ME 00126575 |
| ME 00126576 | ME 00126577 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00126927 | ME 00126928 |
| ME 00126929 | ME 00126930 |
| ME 00126931 | ME 00126932 |
| ME 00127111 | ME 00127112 |
| ME 00003121 | ME 00003122 |
| ME 00005659 | ME 00005660 |
| ME 00126201 | ME 00126206 |
| ME 00126207 | ME 00126209 |
| ME 00126210 | ME 00126213 |
| ME 00126578 | ME 00126579 |
| ME 00126580 | ME 00126581 |
| ME 00126933 | ME 00126934 |
| ME 00126935 | ME 00126936 |
| ME 00127113 | ME 00127120 |
| ME 00005616 | ME 00005658 |
| ME 00006225 | ME 00006232 |
| ME 00003119 | ME 00003120 |
| ME 00003117 | ME 00003118 |
| ME 00005614 | ME 00005615 |
| ME 00051382 | ME 00051385 |
| ME 00051041 | ME 00051056 |
| ME 00051380 | ME 00051381 |
| ME 00051032 | ME 00051040 |
| ME 00051031 | ME 00051031 |
| ME 00046826 | ME 00046826 |
| ME 00046825 | ME 00046825 |
| ME 00047234 | ME 00047247 |
| ME 00046823 | ME 00046824 |
| ME 00047232 | ME 00047233 |
| ME 00047783 | ME 00047792 |
| ME 00047230 | ME 00047231 |
| ME 00047779 | ME 00047782 |
| ME 00047775 | ME 00047778 |
| ME 00047769 | ME 00047774 |
| ME 00047767 | ME 00047768 |
| ME 00047762 | ME 00047766 |
| ME 00048367 | ME 00048377 |
| ME 00048358 | ME 00048366 |
| ME 00048354 | ME 00048357 |
| ME 00049161 | ME 00049183 |
| ME 00048351 | ME 00048353 |
| ME 00049159 | ME 00049160 |
| ME 00049157 | ME 00049158 |
| ME 00049150 | ME 00049156 |
| ME 00038613 | ME 00038625 |
| ME 00038601 | ME 00038612 |
| ME 00038594 | ME 00038600 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038592 | ME 00038593 |
| ME 00037169 | ME 00037175 |
| ME 00037165 | ME 00037168 |
| ME 00037597 | ME 00037609 |
| ME 00037595 | ME 00037596 |
| ME 00037593 | ME 00037594 |
| ME 00038970 | ME 00038973 |
| ME 00037591 | ME 00037592 |
| ME 00038968 | ME 00038969 |
| ME 00038966 | ME 00038967 |
| ME 00038962 | ME 00038965 |
| ME 00038325 | ME 00038326 |
| ME 00038321 | ME 00038324 |
| ME 00038319 | ME 00038320 |
| ME 00038317 | ME 00038318 |
| ME 00037979 | ME 00037982 |
| ME 00037977 | ME 00037978 |
| ME 00037975 | ME 00037976 |
| ME 00122912 | ME 00122913 |
| ME 00122914 | ME 00122915 |
| ME 00122916 | ME 00122917 |
| ME 00122918 | ME 00122919 |
| ME 00122920 | ME 00122929 |
| ME 00122930 | ME 00122933 |
| ME 00123643 | ME 00123650 |
| ME 00124148 | ME 00124154 |
| ME 00124155 | ME 00124161 |
| ME 00124377 | ME 00124391 |
| ME 00124540 | ME 00124541 |
| ME 00124542 | ME 00124543 |
| ME 00051363 | ME 00051379 |
| ME 00124859 | ME 00124859 |
| ME 00124860 | ME 00124862 |
| ME 00051350 | ME 00051362 |
| ME 00125384 | ME 00125386 |
| ME 00051345 | ME 00051349 |
| ME 00051022 | ME 00051030 |
| ME 00051020 | ME 00051021 |
| ME 00051003 | ME 00051019 |
| ME 00051002 | ME 00051002 |
| ME 00047730 | ME 00047761 |
| ME 00046821 | ME 00046822 |
| ME 00046819 | ME 00046820 |
| ME 00047224 | ME 00047229 |
| ME 00047209 | ME 00047223 |
| ME 00047721 | ME 00047729 |
| ME 00047715 | ME 00047720 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00047713 | ME 00047714 |
| ME 00047712 | ME 00047712 |
| ME 00048335 | ME 00048350 |
| ME 00047710 | ME 00047711 |
| ME 00048334 | ME 00048334 |
| ME 00048329 | ME 00048333 |
| ME 00049134 | ME 00049149 |
| ME 00048325 | ME 00048328 |
| ME 00048319 | ME 00048324 |
| ME 00048317 | ME 00048318 |
| ME 00049117 | ME 00049133 |
| ME 00049100 | ME 00049116 |
| ME 00049094 | ME 00049099 |
| ME 00049091 | ME 00049093 |
| ME 00038590 | ME 00038591 |
| ME 00038586 | ME 00038589 |
| ME 00037155 | ME 00037164 |
| ME 00037153 | ME 00037154 |
| ME 00037151 | ME 00037152 |
| ME 00037146 | ME 00037150 |
| ME 00037589 | ME 00037590 |
| ME 00037587 | ME 00037588 |
| ME 00037585 | ME 00037586 |
| ME 00038955 | ME 00038961 |
| ME 00038953 | ME 00038954 |
| ME 00038941 | ME 00038952 |
| ME 00038939 | ME 00038940 |
| ME 00038304 | ME 00038316 |
| ME 00038300 | ME 00038303 |
| ME 00038293 | ME 00038299 |
| ME 00038289 | ME 00038292 |
| ME 00037970 | ME 00037974 |
| ME 00037966 | ME 00037969 |
| ME 00037964 | ME 00037965 |
| ME 00122934 | ME 00122935 |
| ME 00122936 | ME 00122950 |
| ME 00122951 | ME 00122954 |
| ME 00122955 | ME 00122961 |
| ME 00125387 | ME 00125592 |
| ME 00123651 | ME 00123686 |
| ME 00122962 | ME 00122963 |
| ME 00123687 | ME 00123688 |
| ME 00124162 | ME 00124173 |
| ME 00124174 | ME 00124176 |
| ME 00124863 | ME 00124864 |
| ME 00124544 | ME 00124545 |
| ME 00046809 | ME 00046818 |

Highly Confidential

| | |
|---|---|
| ME 00124865 | ME 00124865 |
| ME 00124866 | ME 00124868 |
| ME 00125593 | ME 00125595 |
| ME 00051343 | ME 00051344 |
| ME 00051328 | ME 00051342 |
| ME 00051326 | ME 00051327 |
| ME 00050987 | ME 00051001 |
| ME 00050972 | ME 00050986 |
| ME 00050970 | ME 00050971 |
| ME 00046807 | ME 00046808 |
| ME 00047186 | ME 00047208 |
| ME 00047696 | ME 00047709 |
| ME 00047180 | ME 00047185 |
| ME 00047178 | ME 00047179 |
| ME 00047176 | ME 00047177 |
| ME 00047695 | ME 00047695 |
| ME 00047693 | ME 00047694 |
| ME 00047688 | ME 00047692 |
| ME 00047682 | ME 00047687 |
| ME 00047678 | ME 00047681 |
| ME 00047668 | ME 00047677 |
| ME 00048304 | ME 00048316 |
| ME 00048302 | ME 00048303 |
| ME 00048300 | ME 00048301 |
| ME 00048298 | ME 00048299 |
| ME 00048296 | ME 00048297 |
| ME 00049087 | ME 00049090 |
| ME 00049085 | ME 00049086 |
| ME 00049083 | ME 00049084 |
| ME 00049080 | ME 00049082 |
| ME 00038571 | ME 00038585 |
| ME 00038569 | ME 00038570 |
| ME 00038567 | ME 00038568 |
| ME 00037144 | ME 00037145 |
| ME 00037569 | ME 00037584 |
| ME 00037140 | ME 00037143 |
| ME 00037567 | ME 00037568 |
| ME 00037565 | ME 00037566 |
| ME 00037562 | ME 00037564 |
| ME 00038932 | ME 00038938 |
| ME 00038930 | ME 00038931 |
| ME 00038926 | ME 00038929 |
| ME 00038924 | ME 00038925 |
| ME 00038282 | ME 00038288 |
| ME 00038277 | ME 00038281 |
| ME 00038273 | ME 00038276 |
| ME 00038271 | ME 00038272 |

Highly Confidential

| | |
|---|---|
| ME 00037962 | ME 00037963 |
| ME 00037960 | ME 00037961 |
| ME 00037958 | ME 00037959 |
| ME 00037956 | ME 00037957 |
| ME 00122964 | ME 00122968 |
| ME 00122969 | ME 00122972 |
| ME 00122973 | ME 00122974 |
| ME 00122975 | ME 00122977 |
| ME 00122978 | ME 00122981 |
| ME 00122982 | ME 00122983 |
| ME 00123689 | ME 00123690 |
| ME 00124177 | ME 00124178 |
| ME 00124179 | ME 00124185 |
| ME 00124546 | ME 00124553 |
| ME 00124869 | ME 00124871 |
| ME 00124872 | ME 00124873 |
| ME 00124874 | ME 00124875 |
| ME 00124876 | ME 00124877 |
| ME 00125596 | ME 00125599 |
| ME 00051324 | ME 00051325 |
| ME 00051309 | ME 00051323 |
| ME 00050951 | ME 00050969 |
| ME 00050949 | ME 00050950 |
| ME 00046797 | ME 00046806 |
| ME 00050947 | ME 00050948 |
| ME 00046794 | ME 00046796 |
| ME 00046782 | ME 00046793 |
| ME 00046780 | ME 00046781 |
| ME 00046778 | ME 00046779 |
| ME 00047663 | ME 00047667 |
| ME 00047174 | ME 00047175 |
| ME 00047661 | ME 00047662 |
| ME 00047656 | ME 00047660 |
| ME 00047654 | ME 00047655 |
| ME 00047652 | ME 00047653 |
| ME 00047651 | ME 00047651 |
| ME 00047649 | ME 00047650 |
| ME 00048294 | ME 00048295 |
| ME 00048293 | ME 00048293 |
| ME 00048291 | ME 00048292 |
| ME 00048289 | ME 00048290 |
| ME 00048287 | ME 00048288 |
| ME 00049063 | ME 00049079 |
| ME 00049062 | ME 00049062 |
| ME 00049059 | ME 00049061 |
| ME 00049051 | ME 00049058 |
| ME 00038565 | ME 00038566 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038563 | ME 00038564 |
| ME 00037134 | ME 00037139 |
| ME 00037130 | ME 00037133 |
| ME 00037124 | ME 00037129 |
| ME 00037122 | ME 00037123 |
| ME 00037560 | ME 00037561 |
| ME 00037558 | ME 00037559 |
| ME 00037556 | ME 00037557 |
| ME 00037552 | ME 00037555 |
| ME 00038917 | ME 00038923 |
| ME 00038913 | ME 00038916 |
| ME 00038899 | ME 00038912 |
| ME 00038895 | ME 00038898 |
| ME 00038264 | ME 00038270 |
| ME 00038257 | ME 00038263 |
| ME 00038255 | ME 00038256 |
| ME 00037951 | ME 00037955 |
| ME 00038253 | ME 00038254 |
| ME 00037946 | ME 00037950 |
| ME 00073524 | ME 00073535 |
| ME 00123691 | ME 00123820 |
| ME 00123821 | ME 00123932 |
| ME 00122984 | ME 00122987 |
| ME 00122988 | ME 00122989 |
| ME 00122990 | ME 00122994 |
| ME 00122995 | ME 00122996 |
| ME 00122997 | ME 00122998 |
| ME 00123933 | ME 00123934 |
| ME 00124186 | ME 00124191 |
| ME 00124192 | ME 00124195 |
| ME 00124196 | ME 00124202 |
| ME 00124554 | ME 00124555 |
| ME 00124556 | ME 00124557 |
| ME 00124878 | ME 00124879 |
| ME 00124880 | ME 00124880 |
| ME 00124881 | ME 00124884 |
| ME 00125600 | ME 00125603 |
| ME 00113850 | ME 00113857 |
| ME 00110900 | ME 00110916 |
| ME 00034165 | ME 00034166 |
| ME 00034163 | ME 00034164 |
| ME 00034161 | ME 00034162 |
| ME 00034160 | ME 00034160 |
| ME 00034158 | ME 00034159 |
| ME 00034156 | ME 00034157 |
| ME 00110885 | ME 00110899 |
| ME 00034154 | ME 00034155 |

Highly Confidential

| | |
|---|---|
| ME 00034152 | ME 00034153 |
| ME 00034150 | ME 00034151 |
| ME 00034148 | ME 00034149 |
| ME 00034146 | ME 00034147 |
| ME 00034144 | ME 00034145 |
| ME 00110880 | ME 00110884 |
| ME 00034142 | ME 00034143 |
| ME 00034140 | ME 00034141 |
| ME 00034138 | ME 00034139 |
| ME 00034136 | ME 00034137 |
| ME 00034134 | ME 00034135 |
| ME 00034131 | ME 00034133 |
| ME 00034123 | ME 00034130 |
| ME 00015081 | ME 00015092 |
| ME 00110873 | ME 00110879 |
| ME 00034114 | ME 00034122 |
| ME 00034113 | ME 00034113 |
| ME 00034111 | ME 00034112 |
| ME 00034109 | ME 00034110 |
| ME 00128355 | ME 00128415 |
| ME 00064915 | ME 00064918 |
| ME 00014132 | ME 00014135 |
| ME 00014102 | ME 00014102 |
| ME 00014068 | ME 00014081 |
| ME 00014060 | ME 00014067 |
| ME 00014052 | ME 00014056 |
| ME 00014049 | ME 00014051 |
| ME 00014022 | ME 00014028 |
| ME 00088989 | ME 00089294 |
| ME 00092341 | ME 00092939 |
| ME 00076048 | ME 00076055 |
| ME 00080804 | ME 00081788 |
| ME 00127186 | ME 00127187 |
| ME 00032477 | ME 00032478 |
| ME 00128061 | ME 00128062 |
| ME 00015806 | ME 00015866 |
| ME 00015780 | ME 00015805 |
| ME 00016368 | ME 00016372 |
| ME 00016367 | ME 00016367 |
| ME 00016364 | ME 00016366 |
| ME 00054285 | ME 00054287 |
| ME 00117036 | ME 00117042 |
| ME 00117043 | ME 00117044 |
| ME 00117045 | ME 00117046 |
| ME 00117047 | ME 00117049 |
| ME 00117050 | ME 00117056 |
| ME 00117057 | ME 00117062 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117063 | ME 00117063 |
| ME 00117064 | ME 00117064 |
| ME 00117065 | ME 00117066 |
| ME 00117067 | ME 00117067 |
| ME 00117068 | ME 00117068 |
| ME 00117628 | ME 00117628 |
| ME 00117629 | ME 00117629 |
| ME 00117630 | ME 00117633 |
| ME 00117634 | ME 00117635 |
| ME 00117636 | ME 00117638 |
| ME 00117639 | ME 00117640 |
| ME 00117641 | ME 00117641 |
| ME 00117642 | ME 00117649 |
| ME 00117650 | ME 00117651 |
| ME 00118442 | ME 00118446 |
| ME 00118724 | ME 00118725 |
| ME 00118726 | ME 00118728 |
| ME 00016358 | ME 00016363 |
| ME 00016352 | ME 00016357 |
| ME 00016351 | ME 00016351 |
| ME 00016348 | ME 00016350 |
| ME 00016345 | ME 00016347 |
| ME 00015779 | ME 00015779 |
| ME 00054273 | ME 00054284 |
| ME 00117069 | ME 00117069 |
| ME 00117070 | ME 00117071 |
| ME 00117072 | ME 00117073 |
| ME 00117074 | ME 00117076 |
| ME 00117077 | ME 00117079 |
| ME 00117080 | ME 00117080 |
| ME 00117081 | ME 00117081 |
| ME 00117082 | ME 00117083 |
| ME 00117084 | ME 00117089 |
| ME 00117090 | ME 00117091 |
| ME 00117652 | ME 00117661 |
| ME 00117662 | ME 00117666 |
| ME 00117667 | ME 00117672 |
| ME 00117673 | ME 00117683 |
| ME 00117684 | ME 00117684 |
| ME 00117685 | ME 00117686 |
| ME 00117687 | ME 00117687 |
| ME 00117688 | ME 00117692 |
| ME 00117693 | ME 00117697 |
| ME 00117698 | ME 00117698 |
| ME 00117699 | ME 00117703 |
| ME 00117704 | ME 00117704 |
| ME 00118729 | ME 00118736 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00016331 | ME 00016344 |
| ME 00118737 | ME 00118738 |
| ME 00016329 | ME 00016330 |
| ME 00016325 | ME 00016328 |
| ME 00016321 | ME 00016324 |
| ME 00016320 | ME 00016320 |
| ME 00016861 | ME 00016870 |
| ME 00117092 | ME 00117092 |
| ME 00117093 | ME 00117094 |
| ME 00117095 | ME 00117095 |
| ME 00117096 | ME 00117097 |
| ME 00117098 | ME 00117099 |
| ME 00117100 | ME 00117101 |
| ME 00117102 | ME 00117102 |
| ME 00117103 | ME 00117103 |
| ME 00117104 | ME 00117105 |
| ME 00117106 | ME 00117107 |
| ME 00117705 | ME 00117706 |
| ME 00117707 | ME 00117713 |
| ME 00117714 | ME 00117716 |
| ME 00117717 | ME 00117725 |
| ME 00117726 | ME 00117727 |
| ME 00117728 | ME 00117734 |
| ME 00117735 | ME 00117735 |
| ME 00117736 | ME 00117741 |
| ME 00117742 | ME 00117743 |
| ME 00117744 | ME 00117759 |
| ME 00117760 | ME 00117761 |
| ME 00016311 | ME 00016319 |
| ME 00016296 | ME 00016310 |
| ME 00118739 | ME 00118740 |
| ME 00016291 | ME 00016295 |
| ME 00053539 | ME 00053577 |
| ME 00016286 | ME 00016290 |
| ME 00117108 | ME 00117114 |
| ME 00117115 | ME 00117116 |
| ME 00117117 | ME 00117118 |
| ME 00117119 | ME 00117122 |
| ME 00117123 | ME 00117123 |
| ME 00117124 | ME 00117126 |
| ME 00117127 | ME 00117128 |
| ME 00117129 | ME 00117132 |
| ME 00117133 | ME 00117135 |
| ME 00117136 | ME 00117138 |
| ME 00117762 | ME 00117762 |
| ME 00117763 | ME 00117771 |
| ME 00117772 | ME 00117775 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117776 | ME 00117776 |
| ME 00117777 | ME 00117778 |
| ME 00117779 | ME 00117786 |
| ME 00117787 | ME 00117788 |
| ME 00117789 | ME 00117791 |
| ME 00117792 | ME 00117792 |
| ME 00117793 | ME 00117797 |
| ME 00118741 | ME 00118748 |
| ME 00118749 | ME 00118750 |
| ME 00117798 | ME 00117798 |
| ME 00052290 | ME 00052733 |
| ME 00016489 | ME 00016555 |
| ME 00004265 | ME 00004265 |
| ME 00007201 | ME 00007228 |
| ME 00007198 | ME 00007200 |
| ME 00018429 | ME 00018429 |
| ME 00018427 | ME 00018428 |
| ME 00018250 | ME 00018252 |
| ME 00018247 | ME 00018249 |
| ME 00018055 | ME 00018058 |
| ME 00052285 | ME 00052289 |
| ME 00056007 | ME 00056008 |
| ME 00056001 | ME 00056003 |
| ME 00056237 | ME 00056239 |
| ME 00052004 | ME 00052004 |
| ME 00019346 | ME 00019444 |
| ME 00022506 | ME 00022511 |
| ME 00004264 | ME 00004264 |
| ME 00006629 | ME 00006630 |
| ME 00017971 | ME 00017977 |
| ME 00018425 | ME 00018426 |
| ME 00018409 | ME 00018424 |
| ME 00018407 | ME 00018408 |
| ME 00018240 | ME 00018246 |
| ME 00018237 | ME 00018239 |
| ME 00018053 | ME 00018054 |
| ME 00051949 | ME 00052003 |
| ME 00055998 | ME 00056000 |
| ME 00051945 | ME 00051948 |
| ME 00020335 | ME 00020401 |
| ME 00018818 | ME 00018912 |
| ME 00051943 | ME 00051944 |
| ME 00051941 | ME 00051942 |
| ME 00004263 | ME 00004263 |
| ME 00004253 | ME 00004262 |
| ME 00006616 | ME 00006619 |
| ME 00018395 | ME 00018406 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018393 | ME 00018394 |
| ME 00018391 | ME 00018392 |
| ME 00018232 | ME 00018236 |
| ME 00018230 | ME 00018231 |
| ME 00019720 | ME 00019808 |
| ME 00055969 | ME 00055997 |
| ME 00055953 | ME 00055968 |
| ME 00055951 | ME 00055952 |
| ME 00020628 | ME 00020712 |
| ME 00055948 | ME 00055950 |
| ME 00051900 | ME 00051940 |
| ME 00021045 | ME 00021074 |
| ME 00051898 | ME 00051899 |
| ME 00019342 | ME 00019345 |
| ME 00004238 | ME 00004252 |
| ME 00004230 | ME 00004237 |
| ME 00018389 | ME 00018390 |
| ME 00018383 | ME 00018388 |
| ME 00018039 | ME 00018052 |
| ME 00018381 | ME 00018382 |
| ME 00052245 | ME 00052282 |
| ME 00018037 | ME 00018038 |
| ME 00016902 | ME 00016905 |
| ME 00056336 | ME 00056336 |
| ME 00055945 | ME 00055946 |
| ME 00056220 | ME 00056233 |
| ME 00051879 | ME 00051897 |
| ME 00051877 | ME 00051878 |
| ME 00019315 | ME 00019341 |
| ME 00021659 | ME 00021660 |
| ME 00019115 | ME 00019116 |
| ME 00050595 | ME 00050596 |
| ME 00050592 | ME 00050594 |
| ME 00050059 | ME 00050064 |
| ME 00050581 | ME 00050591 |
| ME 00050052 | ME 00050058 |
| ME 00050046 | ME 00050051 |
| ME 00050044 | ME 00050045 |
| ME 00046324 | ME 00046342 |
| ME 00046323 | ME 00046323 |
| ME 00038706 | ME 00038707 |
| ME 00120809 | ME 00120810 |
| ME 00120881 | ME 00120882 |
| ME 00120883 | ME 00120884 |
| ME 00120885 | ME 00120886 |
| ME 00120887 | ME 00120888 |
| ME 00120889 | ME 00120890 |

Highly Confidential

| | |
|---|---|
| ME 00120891 | ME 00120892 |
| ME 00120893 | ME 00120894 |
| ME 00120895 | ME 00120896 |
| ME 00120897 | ME 00120898 |
| ME 00120899 | ME 00120900 |
| ME 00120901 | ME 00120902 |
| ME 00120903 | ME 00120904 |
| ME 00121112 | ME 00121113 |
| ME 00121114 | ME 00121115 |
| ME 00121116 | ME 00121117 |
| ME 00121118 | ME 00121119 |
| ME 00121120 | ME 00121121 |
| ME 00121122 | ME 00121123 |
| ME 00121124 | ME 00121125 |
| ME 00121126 | ME 00121127 |
| ME 00121128 | ME 00121129 |
| ME 00121130 | ME 00121131 |
| ME 00121132 | ME 00121133 |
| ME 00121328 | ME 00121329 |
| ME 00121330 | ME 00121331 |
| ME 00121332 | ME 00121341 |
| ME 00121342 | ME 00121343 |
| ME 00121344 | ME 00121346 |
| ME 00121558 | ME 00121559 |
| ME 00121560 | ME 00121561 |
| ME 00121562 | ME 00121563 |
| ME 00121564 | ME 00121565 |
| ME 00121566 | ME 00121567 |
| ME 00121568 | ME 00121569 |
| ME 00121570 | ME 00121571 |
| ME 00121572 | ME 00121573 |
| ME 00121574 | ME 00121575 |
| ME 00121576 | ME 00121577 |
| ME 00121578 | ME 00121579 |
| ME 00121580 | ME 00121581 |
| ME 00121582 | ME 00121583 |
| ME 00121584 | ME 00121585 |
| ME 00121809 | ME 00121819 |
| ME 00121820 | ME 00121828 |
| ME 00122067 | ME 00122071 |
| ME 00122072 | ME 00122073 |
| ME 00122074 | ME 00122075 |
| ME 00122076 | ME 00122084 |
| ME 00122271 | ME 00122272 |
| ME 00122292 | ME 00122293 |
| ME 00119153 | ME 00119156 |
| ME 00119157 | ME 00119159 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119160 | ME 00119160 |
| ME 00119161 | ME 00119163 |
| ME 00119164 | ME 00119165 |
| ME 00119166 | ME 00119167 |
| ME 00119168 | ME 00119169 |
| ME 00119170 | ME 00119170 |
| ME 00119615 | ME 00119617 |
| ME 00119618 | ME 00119619 |
| ME 00119620 | ME 00119621 |
| ME 00119622 | ME 00119622 |
| ME 00119623 | ME 00119624 |
| ME 00119625 | ME 00119631 |
| ME 00119632 | ME 00119634 |
| ME 00050028 | ME 00050043 |
| ME 00050575 | ME 00050580 |
| ME 00050573 | ME 00050574 |
| ME 00050570 | ME 00050572 |
| ME 00050021 | ME 00050027 |
| ME 00050019 | ME 00050020 |
| ME 00050017 | ME 00050018 |
| ME 00046304 | ME 00046322 |
| ME 00046287 | ME 00046303 |
| ME 00120781 | ME 00120800 |
| ME 00120811 | ME 00120812 |
| ME 00120905 | ME 00120906 |
| ME 00120907 | ME 00120908 |
| ME 00120909 | ME 00120910 |
| ME 00120911 | ME 00120912 |
| ME 00120913 | ME 00120914 |
| ME 00120915 | ME 00120916 |
| ME 00120917 | ME 00120918 |
| ME 00120919 | ME 00120920 |
| ME 00120921 | ME 00120922 |
| ME 00120923 | ME 00120924 |
| ME 00120925 | ME 00120926 |
| ME 00121134 | ME 00121135 |
| ME 00121136 | ME 00121137 |
| ME 00121138 | ME 00121139 |
| ME 00121140 | ME 00121141 |
| ME 00121142 | ME 00121143 |
| ME 00121144 | ME 00121145 |
| ME 00121146 | ME 00121147 |
| ME 00121148 | ME 00121149 |
| ME 00121150 | ME 00121151 |
| ME 00121152 | ME 00121153 |
| ME 00121154 | ME 00121155 |
| ME 00121347 | ME 00121348 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121349 | ME 00121350 |
| ME 00121351 | ME 00121351 |
| ME 00121352 | ME 00121354 |
| ME 00121355 | ME 00121357 |
| ME 00121586 | ME 00121587 |
| ME 00121588 | ME 00121589 |
| ME 00121590 | ME 00121591 |
| ME 00121592 | ME 00121593 |
| ME 00121594 | ME 00121595 |
| ME 00121596 | ME 00121597 |
| ME 00121598 | ME 00121599 |
| ME 00121600 | ME 00121601 |
| ME 00121602 | ME 00121603 |
| ME 00121604 | ME 00121605 |
| ME 00121606 | ME 00121607 |
| ME 00121829 | ME 00121848 |
| ME 00121608 | ME 00121609 |
| ME 00121849 | ME 00121860 |
| ME 00121861 | ME 00121866 |
| ME 00121867 | ME 00121873 |
| ME 00122085 | ME 00122086 |
| ME 00122087 | ME 00122088 |
| ME 00122089 | ME 00122089 |
| ME 00122090 | ME 00122091 |
| ME 00122273 | ME 00122274 |
| ME 00122294 | ME 00122295 |
| ME 00119171 | ME 00119177 |
| ME 00119178 | ME 00119178 |
| ME 00119179 | ME 00119181 |
| ME 00119182 | ME 00119184 |
| ME 00119185 | ME 00119188 |
| ME 00119189 | ME 00119189 |
| ME 00119190 | ME 00119191 |
| ME 00119192 | ME 00119194 |
| ME 00119635 | ME 00119638 |
| ME 00119639 | ME 00119641 |
| ME 00119642 | ME 00119643 |
| ME 00119644 | ME 00119645 |
| ME 00119646 | ME 00119648 |
| ME 00119649 | ME 00119651 |
| ME 00119652 | ME 00119654 |
| ME 00119878 | ME 00119879 |
| ME 00119880 | ME 00119880 |
| ME 00050568 | ME 00050569 |
| ME 00050566 | ME 00050567 |
| ME 00050001 | ME 00050016 |
| ME 00049997 | ME 00050000 |

Highly Confidential

| | |
|---|---|
| ME 00049993 | ME 00049996 |
| ME 00049987 | ME 00049992 |
| ME 00049985 | ME 00049986 |
| ME 00046268 | ME 00046286 |
| ME 00049980 | ME 00049984 |
| ME 00046253 | ME 00046267 |
| ME 00046241 | ME 00046252 |
| ME 00120813 | ME 00120814 |
| ME 00120927 | ME 00120928 |
| ME 00120929 | ME 00120930 |
| ME 00120931 | ME 00120932 |
| ME 00120933 | ME 00120934 |
| ME 00120935 | ME 00120936 |
| ME 00120937 | ME 00120938 |
| ME 00120939 | ME 00120940 |
| ME 00120941 | ME 00120942 |
| ME 00120943 | ME 00120944 |
| ME 00120945 | ME 00120946 |
| ME 00120947 | ME 00120948 |
| ME 00121156 | ME 00121157 |
| ME 00121158 | ME 00121159 |
| ME 00121160 | ME 00121161 |
| ME 00121162 | ME 00121163 |
| ME 00121164 | ME 00121165 |
| ME 00121166 | ME 00121167 |
| ME 00121168 | ME 00121169 |
| ME 00121170 | ME 00121171 |
| ME 00121172 | ME 00121173 |
| ME 00121358 | ME 00121382 |
| ME 00121174 | ME 00121175 |
| ME 00121176 | ME 00121177 |
| ME 00121383 | ME 00121391 |
| ME 00121392 | ME 00121395 |
| ME 00121396 | ME 00121405 |
| ME 00121406 | ME 00121413 |
| ME 00121414 | ME 00121415 |
| ME 00121610 | ME 00121611 |
| ME 00121612 | ME 00121613 |
| ME 00121614 | ME 00121615 |
| ME 00121616 | ME 00121617 |
| ME 00121618 | ME 00121619 |
| ME 00121620 | ME 00121621 |
| ME 00121622 | ME 00121623 |
| ME 00121624 | ME 00121625 |
| ME 00121626 | ME 00121627 |
| ME 00121628 | ME 00121629 |
| ME 00121630 | ME 00121631 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121632 | ME 00121633 |
| ME 00121634 | ME 00121635 |
| ME 00121874 | ME 00121885 |
| ME 00122092 | ME 00122128 |
| ME 00122129 | ME 00122130 |
| ME 00122131 | ME 00122132 |
| ME 00122133 | ME 00122134 |
| ME 00122135 | ME 00122136 |
| ME 00122275 | ME 00122276 |
| ME 00119195 | ME 00119199 |
| ME 00119200 | ME 00119207 |
| ME 00119208 | ME 00119208 |
| ME 00119209 | ME 00119211 |
| ME 00119212 | ME 00119214 |
| ME 00119215 | ME 00119215 |
| ME 00119216 | ME 00119218 |
| ME 00119219 | ME 00119221 |
| ME 00119222 | ME 00119223 |
| ME 00119655 | ME 00119658 |
| ME 00119659 | ME 00119661 |
| ME 00119662 | ME 00119663 |
| ME 00119664 | ME 00119664 |
| ME 00119665 | ME 00119666 |
| ME 00119667 | ME 00119669 |
| ME 00119670 | ME 00119671 |
| ME 00119672 | ME 00119674 |
| ME 00119881 | ME 00119884 |
| ME 00119885 | ME 00119893 |
| ME 00050546 | ME 00050565 |
| ME 00050539 | ME 00050545 |
| ME 00050537 | ME 00050538 |
| ME 00049978 | ME 00049979 |
| ME 00049976 | ME 00049977 |
| ME 00049974 | ME 00049975 |
| ME 00046226 | ME 00046240 |
| ME 00046224 | ME 00046225 |
| ME 00120815 | ME 00120816 |
| ME 00120817 | ME 00120818 |
| ME 00120949 | ME 00120950 |
| ME 00120951 | ME 00120952 |
| ME 00120953 | ME 00120954 |
| ME 00120955 | ME 00120960 |
| ME 00120961 | ME 00120962 |
| ME 00120963 | ME 00120964 |
| ME 00120965 | ME 00120966 |
| ME 00120967 | ME 00120968 |
| ME 00120969 | ME 00120970 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00120971 | ME 00120972 |
| ME 00120973 | ME 00120974 |
| ME 00121178 | ME 00121179 |
| ME 00121180 | ME 00121181 |
| ME 00121182 | ME 00121183 |
| ME 00121184 | ME 00121185 |
| ME 00121186 | ME 00121187 |
| ME 00121188 | ME 00121189 |
| ME 00121190 | ME 00121191 |
| ME 00121192 | ME 00121193 |
| ME 00121194 | ME 00121195 |
| ME 00121196 | ME 00121197 |
| ME 00121198 | ME 00121199 |
| ME 00121416 | ME 00121417 |
| ME 00121418 | ME 00121419 |
| ME 00121420 | ME 00121426 |
| ME 00121427 | ME 00121428 |
| ME 00121429 | ME 00121430 |
| ME 00121636 | ME 00121637 |
| ME 00121638 | ME 00121639 |
| ME 00121640 | ME 00121641 |
| ME 00121642 | ME 00121643 |
| ME 00121644 | ME 00121645 |
| ME 00121646 | ME 00121647 |
| ME 00121648 | ME 00121649 |
| ME 00121650 | ME 00121651 |
| ME 00121652 | ME 00121653 |
| ME 00121654 | ME 00121655 |
| ME 00121656 | ME 00121657 |
| ME 00121658 | ME 00121659 |
| ME 00121660 | ME 00121661 |
| ME 00121886 | ME 00121900 |
| ME 00121662 | ME 00121663 |
| ME 00119224 | ME 00119235 |
| ME 00122296 | ME 00122358 |
| ME 00122137 | ME 00122138 |
| ME 00122139 | ME 00122140 |
| ME 00122141 | ME 00122145 |
| ME 00122277 | ME 00122278 |
| ME 00122359 | ME 00122359 |
| ME 00119236 | ME 00119242 |
| ME 00119243 | ME 00119243 |
| ME 00119244 | ME 00119244 |
| ME 00119245 | ME 00119245 |
| ME 00119246 | ME 00119248 |
| ME 00119249 | ME 00119250 |
| ME 00119251 | ME 00119253 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119254 | ME 00119255 |
| ME 00119675 | ME 00119678 |
| ME 00119679 | ME 00119680 |
| ME 00119681 | ME 00119682 |
| ME 00119683 | ME 00119686 |
| ME 00119687 | ME 00119689 |
| ME 00119690 | ME 00119691 |
| ME 00119692 | ME 00119693 |
| ME 00119694 | ME 00119695 |
| ME 00119894 | ME 00119895 |
| ME 00126214 | ME 00126226 |
| ME 00126227 | ME 00126228 |
| ME 00126229 | ME 00126235 |
| ME 00126236 | ME 00126237 |
| ME 00126238 | ME 00126240 |
| ME 00126582 | ME 00126588 |
| ME 00126241 | ME 00126242 |
| ME 00126589 | ME 00126594 |
| ME 00126937 | ME 00126938 |
| ME 00126939 | ME 00126940 |
| ME 00127121 | ME 00127124 |
| ME 00006286 | ME 00006289 |
| ME 00003184 | ME 00003194 |
| ME 00005689 | ME 00005690 |
| ME 00005752 | ME 00005944 |
| ME 00126243 | ME 00126255 |
| ME 00126256 | ME 00126262 |
| ME 00126263 | ME 00126264 |
| ME 00126265 | ME 00126267 |
| ME 00126268 | ME 00126280 |
| ME 00126595 | ME 00126598 |
| ME 00126599 | ME 00126600 |
| ME 00126601 | ME 00126602 |
| ME 00126941 | ME 00126942 |
| ME 00126943 | ME 00126944 |
| ME 00127125 | ME 00127128 |
| ME 00006275 | ME 00006277 |
| ME 00003177 | ME 00003183 |
| ME 00005675 | ME 00005688 |
| ME 00005673 | ME 00005674 |
| ME 00126281 | ME 00126283 |
| ME 00126284 | ME 00126308 |
| ME 00126309 | ME 00126315 |
| ME 00126316 | ME 00126318 |
| ME 00126319 | ME 00126320 |
| ME 00126603 | ME 00126604 |
| ME 00126605 | ME 00126606 |

Highly Confidential

| | |
|---|---|
| ME 00126945 | ME 00126946 |
| ME 00126947 | ME 00126948 |
| ME 00126949 | ME 00126950 |
| ME 00005747 | ME 00005751 |
| ME 00006266 | ME 00006269 |
| ME 00003156 | ME 00003176 |
| ME 00006034 | ME 00006063 |
| ME 00005671 | ME 00005672 |
| ME 00126321 | ME 00126328 |
| ME 00126329 | ME 00126333 |
| ME 00126334 | ME 00126339 |
| ME 00126340 | ME 00126340 |
| ME 00126341 | ME 00126343 |
| ME 00126607 | ME 00126608 |
| ME 00126609 | ME 00126615 |
| ME 00126951 | ME 00126952 |
| ME 00126953 | ME 00126954 |
| ME 00126955 | ME 00126956 |
| ME 00127129 | ME 00127130 |
| ME 00003154 | ME 00003155 |
| ME 00005669 | ME 00005670 |
| ME 00051429 | ME 00051430 |
| ME 00051124 | ME 00051136 |
| ME 00051425 | ME 00051428 |
| ME 00051117 | ME 00051123 |
| ME 00046922 | ME 00046930 |
| ME 00046920 | ME 00046921 |
| ME 00046902 | ME 00046919 |
| ME 00046900 | ME 00046901 |
| ME 00046898 | ME 00046899 |
| ME 00047322 | ME 00047328 |
| ME 00047320 | ME 00047321 |
| ME 00047318 | ME 00047319 |
| ME 00047882 | ME 00047883 |
| ME 00047878 | ME 00047881 |
| ME 00047876 | ME 00047877 |
| ME 00047863 | ME 00047875 |
| ME 00047862 | ME 00047862 |
| ME 00048458 | ME 00048458 |
| ME 00048454 | ME 00048457 |
| ME 00049351 | ME 00049366 |
| ME 00048450 | ME 00048453 |
| ME 00048446 | ME 00048449 |
| ME 00049334 | ME 00049350 |
| ME 00049332 | ME 00049333 |
| ME 00049322 | ME 00049331 |
| ME 00049320 | ME 00049321 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00049315 | ME 00049319 |
| ME 00038438 | ME 00038439 |
| ME 00038657 | ME 00038659 |
| ME 00037243 | ME 00037244 |
| ME 00037230 | ME 00037242 |
| ME 00037683 | ME 00037697 |
| ME 00037677 | ME 00037682 |
| ME 00037673 | ME 00037676 |
| ME 00037669 | ME 00037672 |
| ME 00037665 | ME 00037668 |
| ME 00039034 | ME 00039040 |
| ME 00039030 | ME 00039033 |
| ME 00039028 | ME 00039029 |
| ME 00039026 | ME 00039027 |
| ME 00038375 | ME 00038376 |
| ME 00038373 | ME 00038374 |
| ME 00038369 | ME 00038372 |
| ME 00038367 | ME 00038368 |
| ME 00038016 | ME 00038017 |
| ME 00038011 | ME 00038015 |
| ME 00038009 | ME 00038010 |
| ME 00122999 | ME 00123009 |
| ME 00123010 | ME 00123011 |
| ME 00123012 | ME 00123023 |
| ME 00123024 | ME 00123025 |
| ME 00123026 | ME 00123032 |
| ME 00123935 | ME 00123953 |
| ME 00123033 | ME 00123036 |
| ME 00123954 | ME 00123959 |
| ME 00124203 | ME 00124204 |
| ME 00124205 | ME 00124209 |
| ME 00125604 | ME 00125665 |
| ME 00124558 | ME 00124559 |
| ME 00124560 | ME 00124560 |
| ME 00051101 | ME 00051116 |
| ME 00124885 | ME 00124886 |
| ME 00124887 | ME 00124889 |
| ME 00125666 | ME 00125669 |
| ME 00051421 | ME 00051424 |
| ME 00051419 | ME 00051420 |
| ME 00051097 | ME 00051100 |
| ME 00051095 | ME 00051096 |
| ME 00046892 | ME 00046897 |
| ME 00046884 | ME 00046891 |
| ME 00046871 | ME 00046883 |
| ME 00046869 | ME 00046870 |
| ME 00047303 | ME 00047317 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00046868 | ME 00046868 |
| ME 00047298 | ME 00047302 |
| ME 00047296 | ME 00047297 |
| ME 00047294 | ME 00047295 |
| ME 00047860 | ME 00047861 |
| ME 00047856 | ME 00047859 |
| ME 00047852 | ME 00047855 |
| ME 00047851 | ME 00047851 |
| ME 00047846 | ME 00047850 |
| ME 00048427 | ME 00048445 |
| ME 00048413 | ME 00048426 |
| ME 00048411 | ME 00048412 |
| ME 00048409 | ME 00048410 |
| ME 00049291 | ME 00049314 |
| ME 00049272 | ME 00049290 |
| ME 00049254 | ME 00049271 |
| ME 00049248 | ME 00049253 |
| ME 00038646 | ME 00038656 |
| ME 00037217 | ME 00037229 |
| ME 00037210 | ME 00037216 |
| ME 00037644 | ME 00037664 |
| ME 00037208 | ME 00037209 |
| ME 00037206 | ME 00037207 |
| ME 00037638 | ME 00037643 |
| ME 00037633 | ME 00037637 |
| ME 00039019 | ME 00039025 |
| ME 00039012 | ME 00039018 |
| ME 00039008 | ME 00039011 |
| ME 00039003 | ME 00039007 |
| ME 00039001 | ME 00039002 |
| ME 00038998 | ME 00039000 |
| ME 00038365 | ME 00038366 |
| ME 00038361 | ME 00038364 |
| ME 00038359 | ME 00038360 |
| ME 00038355 | ME 00038358 |
| ME 00038004 | ME 00038008 |
| ME 00037999 | ME 00038003 |
| ME 00037997 | ME 00037998 |
| ME 00037995 | ME 00037996 |
| ME 00123037 | ME 00123038 |
| ME 00123039 | ME 00123042 |
| ME 00123043 | ME 00123058 |
| ME 00123059 | ME 00123061 |
| ME 00123062 | ME 00123071 |
| ME 00123072 | ME 00123074 |
| ME 00123960 | ME 00123966 |
| ME 00124210 | ME 00124220 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00124221 | ME 00124221 |
| ME 00124561 | ME 00124562 |
| ME 00124563 | ME 00124565 |
| ME 00124566 | ME 00124570 |
| ME 00124890 | ME 00124892 |
| ME 00124893 | ME 00124894 |
| ME 00124895 | ME 00124897 |
| ME 00124898 | ME 00124901 |
| ME 00125670 | ME 00125672 |
| ME 00125673 | ME 00125676 |
| ME 00051403 | ME 00051418 |
| ME 00051093 | ME 00051094 |
| ME 00046853 | ME 00046867 |
| ME 00046851 | ME 00046852 |
| ME 00046837 | ME 00046850 |
| ME 00046835 | ME 00046836 |
| ME 00046834 | ME 00046834 |
| ME 00047287 | ME 00047293 |
| ME 00047281 | ME 00047286 |
| ME 00047837 | ME 00047845 |
| ME 00047835 | ME 00047836 |
| ME 00047829 | ME 00047834 |
| ME 00047825 | ME 00047828 |
| ME 00047821 | ME 00047824 |
| ME 00047819 | ME 00047820 |
| ME 00048405 | ME 00048408 |
| ME 00048404 | ME 00048404 |
| ME 00048400 | ME 00048403 |
| ME 00048396 | ME 00048399 |
| ME 00048392 | ME 00048395 |
| ME 00049246 | ME 00049247 |
| ME 00049242 | ME 00049245 |
| ME 00049231 | ME 00049241 |
| ME 00049228 | ME 00049230 |
| ME 00038641 | ME 00038642 |
| ME 00038637 | ME 00038640 |
| ME 00037202 | ME 00037205 |
| ME 00037195 | ME 00037201 |
| ME 00037193 | ME 00037194 |
| ME 00037191 | ME 00037192 |
| ME 00037631 | ME 00037632 |
| ME 00037630 | ME 00037630 |
| ME 00038996 | ME 00038997 |
| ME 00038992 | ME 00038995 |
| ME 00038990 | ME 00038991 |
| ME 00038986 | ME 00038989 |
| ME 00038350 | ME 00038354 |

Highly Confidential

| | |
|---|---|
| ME 00038348 | ME 00038349 |
| ME 00038346 | ME 00038347 |
| ME 00038344 | ME 00038345 |
| ME 00038342 | ME 00038343 |
| ME 00037993 | ME 00037994 |
| ME 00037990 | ME 00037992 |
| ME 00073652 | ME 00073654 |
| ME 00073640 | ME 00073648 |
| ME 00123075 | ME 00123077 |
| ME 00123078 | ME 00123082 |
| ME 00123083 | ME 00123085 |
| ME 00124222 | ME 00124332 |
| ME 00123086 | ME 00123089 |
| ME 00123090 | ME 00123093 |
| ME 00123401 | ME 00123403 |
| ME 00123967 | ME 00123968 |
| ME 00124333 | ME 00124334 |
| ME 00124335 | ME 00124337 |
| ME 00124571 | ME 00124573 |
| ME 00124574 | ME 00124575 |
| ME 00124902 | ME 00124904 |
| ME 00124905 | ME 00124906 |
| ME 00124907 | ME 00124908 |
| ME 00125677 | ME 00125680 |
| ME 00125681 | ME 00125682 |
| ME 00051386 | ME 00051402 |
| ME 00051076 | ME 00051092 |
| ME 00051074 | ME 00051075 |
| ME 00051059 | ME 00051073 |
| ME 00051057 | ME 00051058 |
| ME 00046829 | ME 00046833 |
| ME 00047263 | ME 00047280 |
| ME 00046827 | ME 00046828 |
| ME 00047261 | ME 00047262 |
| ME 00047255 | ME 00047260 |
| ME 00047248 | ME 00047254 |
| ME 00047817 | ME 00047818 |
| ME 00047804 | ME 00047816 |
| ME 00047802 | ME 00047803 |
| ME 00047801 | ME 00047801 |
| ME 00047799 | ME 00047800 |
| ME 00047794 | ME 00047798 |
| ME 00047793 | ME 00047793 |
| ME 00048381 | ME 00048391 |
| ME 00048379 | ME 00048380 |
| ME 00048378 | ME 00048378 |
| ME 00049211 | ME 00049227 |

Highly Confidential

| | |
|---|---|
| ME 00049192 | ME 00049210 |
| ME 00049190 | ME 00049191 |
| ME 00049186 | ME 00049189 |
| ME 00049184 | ME 00049185 |
| ME 00038635 | ME 00038636 |
| ME 00038628 | ME 00038634 |
| ME 00038626 | ME 00038627 |
| ME 00037181 | ME 00037190 |
| ME 00037176 | ME 00037180 |
| ME 00037626 | ME 00037629 |
| ME 00037624 | ME 00037625 |
| ME 00037610 | ME 00037623 |
| ME 00038984 | ME 00038985 |
| ME 00038982 | ME 00038983 |
| ME 00038980 | ME 00038981 |
| ME 00038976 | ME 00038979 |
| ME 00038974 | ME 00038975 |
| ME 00038335 | ME 00038341 |
| ME 00038333 | ME 00038334 |
| ME 00038331 | ME 00038332 |
| ME 00038329 | ME 00038330 |
| ME 00038327 | ME 00038328 |
| ME 00037988 | ME 00037989 |
| ME 00037985 | ME 00037987 |
| ME 00037983 | ME 00037984 |
| ME 00073617 | ME 00073625 |
| ME 00123096 | ME 00123100 |
| ME 00123101 | ME 00123115 |
| ME 00123116 | ME 00123118 |
| ME 00123119 | ME 00123127 |
| ME 00123128 | ME 00123129 |
| ME 00123130 | ME 00123131 |
| ME 00124338 | ME 00124344 |
| ME 00124345 | ME 00124346 |
| ME 00124347 | ME 00124349 |
| ME 00124576 | ME 00124577 |
| ME 00124909 | ME 00124911 |
| ME 00124912 | ME 00124913 |
| ME 00124914 | ME 00124915 |
| ME 00124916 | ME 00124918 |
| ME 00124919 | ME 00124921 |
| ME 00110930 | ME 00110930 |
| ME 00034240 | ME 00034240 |
| ME 00034238 | ME 00034239 |
| ME 00034236 | ME 00034237 |
| ME 00034234 | ME 00034235 |
| ME 00110927 | ME 00110929 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00034233 | ME 00034233 |
| ME 00034231 | ME 00034232 |
| ME 00034227 | ME 00034230 |
| ME 00034225 | ME 00034226 |
| ME 00034198 | ME 00034224 |
| ME 00034194 | ME 00034197 |
| ME 00110924 | ME 00110926 |
| ME 00034192 | ME 00034193 |
| ME 00034183 | ME 00034191 |
| ME 00034181 | ME 00034182 |
| ME 00034180 | ME 00034180 |
| ME 00034177 | ME 00034179 |
| ME 00110917 | ME 00110923 |
| ME 00034175 | ME 00034176 |
| ME 00034174 | ME 00034174 |
| ME 00034172 | ME 00034173 |
| ME 00034170 | ME 00034171 |
| ME 00034167 | ME 00034169 |
| ME 00128492 | ME 00128517 |
| ME 00014203 | ME 00014209 |
| ME 00014197 | ME 00014202 |
| ME 00064960 | ME 00064967 |
| ME 00104115 | ME 00104116 |
| ME 00014159 | ME 00014176 |
| ME 00014136 | ME 00014137 |
| ME 00102898 | ME 00102903 |
| ME 00089794 | ME 00089991 |
| ME 00093973 | ME 00094392 |
| ME 00081789 | ME 00081792 |
| ME 00070064 | ME 00070080 |
| ME 00031330 | ME 00031330 |
| ME 00077620 | ME 00078140 |
| ME 00016415 | ME 00016442 |
| ME 00016414 | ME 00016414 |
| ME 00016410 | ME 00016413 |
| ME 00016409 | ME 00016409 |
| ME 00016408 | ME 00016408 |
| ME 00015884 | ME 00015886 |
| ME 00117139 | ME 00117140 |
| ME 00117141 | ME 00117147 |
| ME 00117148 | ME 00117149 |
| ME 00117150 | ME 00117150 |
| ME 00117151 | ME 00117152 |
| ME 00117153 | ME 00117154 |
| ME 00117155 | ME 00117156 |
| ME 00117157 | ME 00117158 |
| ME 00117159 | ME 00117162 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117163 | ME 00117165 |
| ME 00117166 | ME 00117167 |
| ME 00117799 | ME 00117802 |
| ME 00117803 | ME 00117804 |
| ME 00117805 | ME 00117805 |
| ME 00117806 | ME 00117813 |
| ME 00117814 | ME 00117814 |
| ME 00117815 | ME 00117818 |
| ME 00117819 | ME 00117823 |
| ME 00117824 | ME 00117824 |
| ME 00117825 | ME 00117829 |
| ME 00117830 | ME 00117831 |
| ME 00117832 | ME 00117833 |
| ME 00117834 | ME 00117835 |
| ME 00118751 | ME 00118758 |
| ME 00118759 | ME 00118766 |
| ME 00016404 | ME 00016407 |
| ME 00016401 | ME 00016403 |
| ME 00016400 | ME 00016400 |
| ME 00016397 | ME 00016399 |
| ME 00016896 | ME 00016898 |
| ME 00117168 | ME 00117174 |
| ME 00117175 | ME 00117175 |
| ME 00117176 | ME 00117176 |
| ME 00117177 | ME 00117183 |
| ME 00117184 | ME 00117185 |
| ME 00117186 | ME 00117188 |
| ME 00117189 | ME 00117190 |
| ME 00117191 | ME 00117191 |
| ME 00117192 | ME 00117196 |
| ME 00117197 | ME 00117198 |
| ME 00117199 | ME 00117200 |
| ME 00117836 | ME 00117842 |
| ME 00117843 | ME 00117846 |
| ME 00117847 | ME 00117849 |
| ME 00117850 | ME 00117851 |
| ME 00117852 | ME 00117852 |
| ME 00117853 | ME 00117854 |
| ME 00117855 | ME 00117858 |
| ME 00117859 | ME 00117861 |
| ME 00117862 | ME 00117864 |
| ME 00117865 | ME 00117868 |
| ME 00117869 | ME 00117873 |
| ME 00118353 | ME 00118355 |
| ME 00118767 | ME 00118768 |
| ME 00016393 | ME 00016396 |
| ME 00016390 | ME 00016392 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00015874 | ME 00015883 |
| ME 00016387 | ME 00016389 |
| ME 00015867 | ME 00015873 |
| ME 00016888 | ME 00016894 |
| ME 00117201 | ME 00117202 |
| ME 00117203 | ME 00117204 |
| ME 00117205 | ME 00117207 |
| ME 00117208 | ME 00117209 |
| ME 00117210 | ME 00117210 |
| ME 00117211 | ME 00117215 |
| ME 00117216 | ME 00117220 |
| ME 00117221 | ME 00117221 |
| ME 00117222 | ME 00117222 |
| ME 00117223 | ME 00117224 |
| ME 00117874 | ME 00117880 |
| ME 00117881 | ME 00117885 |
| ME 00117886 | ME 00117887 |
| ME 00118447 | ME 00118611 |
| ME 00117888 | ME 00117889 |
| ME 00117890 | ME 00117890 |
| ME 00117891 | ME 00117891 |
| ME 00117892 | ME 00117892 |
| ME 00117893 | ME 00117894 |
| ME 00118356 | ME 00118360 |
| ME 00117895 | ME 00117905 |
| ME 00118769 | ME 00118771 |
| ME 00016383 | ME 00016386 |
| ME 00016382 | ME 00016382 |
| ME 00016378 | ME 00016381 |
| ME 00016375 | ME 00016377 |
| ME 00117225 | ME 00117227 |
| ME 00117228 | ME 00117230 |
| ME 00117231 | ME 00117233 |
| ME 00117234 | ME 00117235 |
| ME 00117236 | ME 00117242 |
| ME 00117243 | ME 00117250 |
| ME 00117251 | ME 00117251 |
| ME 00117252 | ME 00117255 |
| ME 00117256 | ME 00117257 |
| ME 00117258 | ME 00117260 |
| ME 00117261 | ME 00117261 |
| ME 00117906 | ME 00117911 |
| ME 00117912 | ME 00117921 |
| ME 00117922 | ME 00117923 |
| ME 00117924 | ME 00117926 |
| ME 00117927 | ME 00117927 |
| ME 00117928 | ME 00117935 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117936 | ME 00117937 |
| ME 00117938 | ME 00117939 |
| ME 00118772 | ME 00118777 |
| ME 00118778 | ME 00118785 |
| ME 00117940 | ME 00117943 |
| ME 00118786 | ME 00118788 |
| ME 00054288 | ME 00054471 |
| ME 00004394 | ME 00004403 |
| ME 00006707 | ME 00006708 |
| ME 00006705 | ME 00006706 |
| ME 00018481 | ME 00018487 |
| ME 00018258 | ME 00018258 |
| ME 00018478 | ME 00018480 |
| ME 00018469 | ME 00018477 |
| ME 00018467 | ME 00018468 |
| ME 00018077 | ME 00018083 |
| ME 00018073 | ME 00018076 |
| ME 00052742 | ME 00052743 |
| ME 00056186 | ME 00056190 |
| ME 00056146 | ME 00056185 |
| ME 00056145 | ME 00056145 |
| ME 00056143 | ME 00056144 |
| ME 00052061 | ME 00052071 |
| ME 00052055 | ME 00052060 |
| ME 00052040 | ME 00052054 |
| ME 00018985 | ME 00019012 |
| ME 00052038 | ME 00052039 |
| ME 00004332 | ME 00004393 |
| ME 00004324 | ME 00004331 |
| ME 00018460 | ME 00018466 |
| ME 00017987 | ME 00017991 |
| ME 00018458 | ME 00018459 |
| ME 00021093 | ME 00021223 |
| ME 00018456 | ME 00018457 |
| ME 00018256 | ME 00018257 |
| ME 00056070 | ME 00056142 |
| ME 00052737 | ME 00052741 |
| ME 00018123 | ME 00018123 |
| ME 00056069 | ME 00056069 |
| ME 00056067 | ME 00056068 |
| ME 00056248 | ME 00056278 |
| ME 00056066 | ME 00056066 |
| ME 00018913 | ME 00018984 |
| ME 00021987 | ME 00022260 |
| ME 00052036 | ME 00052037 |
| ME 00019138 | ME 00019148 |
| ME 00017021 | ME 00017444 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00004298 | ME 00004323 |
| ME 00004289 | ME 00004297 |
| ME 00004281 | ME 00004288 |
| ME 00052756 | ME 00053538 |
| ME 00017978 | ME 00017986 |
| ME 00018454 | ME 00018455 |
| ME 00018449 | ME 00018453 |
| ME 00018447 | ME 00018448 |
| ME 00018253 | ME 00018255 |
| ME 00018065 | ME 00018072 |
| ME 00018120 | ME 00018122 |
| ME 00018063 | ME 00018064 |
| ME 00056063 | ME 00056064 |
| ME 00056040 | ME 00056062 |
| ME 00056245 | ME 00056247 |
| ME 00056241 | ME 00056244 |
| ME 00052034 | ME 00052035 |
| ME 00052031 | ME 00052033 |
| ME 00020418 | ME 00020419 |
| ME 00019445 | ME 00019448 |
| ME 00004267 | ME 00004280 |
| ME 00004266 | ME 00004266 |
| ME 00006656 | ME 00006659 |
| ME 00006650 | ME 00006655 |
| ME 00007229 | ME 00007245 |
| ME 00022512 | ME 00023073 |
| ME 00018433 | ME 00018446 |
| ME 00018431 | ME 00018432 |
| ME 00018430 | ME 00018430 |
| ME 00018124 | ME 00018124 |
| ME 00019836 | ME 00019969 |
| ME 00018059 | ME 00018062 |
| ME 00052734 | ME 00052736 |
| ME 00056029 | ME 00056039 |
| ME 00056017 | ME 00056028 |
| ME 00056009 | ME 00056016 |
| ME 00052015 | ME 00052030 |
| ME 00056240 | ME 00056240 |
| ME 00052007 | ME 00052014 |
| ME 00021803 | ME 00021986 |
| ME 00052005 | ME 00052006 |
| ME 00019117 | ME 00019137 |
| ME 00050711 | ME 00050712 |
| ME 00050232 | ME 00050233 |
| ME 00050698 | ME 00050710 |
| ME 00050222 | ME 00050231 |
| ME 00050219 | ME 00050221 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00050217 | ME 00050218 |
| ME 00050207 | ME 00050216 |
| ME 00046442 | ME 00046460 |
| ME 00046441 | ME 00046441 |
| ME 00046432 | ME 00046440 |
| ME 00046430 | ME 00046431 |
| ME 00120819 | ME 00120820 |
| ME 00120821 | ME 00120822 |
| ME 00120975 | ME 00120976 |
| ME 00120977 | ME 00120978 |
| ME 00120979 | ME 00120980 |
| ME 00120981 | ME 00120982 |
| ME 00120983 | ME 00120984 |
| ME 00120985 | ME 00120986 |
| ME 00120987 | ME 00120988 |
| ME 00120989 | ME 00120990 |
| ME 00120991 | ME 00120992 |
| ME 00120993 | ME 00120994 |
| ME 00121200 | ME 00121201 |
| ME 00121202 | ME 00121203 |
| ME 00121204 | ME 00121205 |
| ME 00121206 | ME 00121207 |
| ME 00121208 | ME 00121209 |
| ME 00121210 | ME 00121211 |
| ME 00121212 | ME 00121213 |
| ME 00121214 | ME 00121215 |
| ME 00121216 | ME 00121217 |
| ME 00121218 | ME 00121219 |
| ME 00121220 | ME 00121221 |
| ME 00121222 | ME 00121223 |
| ME 00121431 | ME 00121432 |
| ME 00121433 | ME 00121434 |
| ME 00121435 | ME 00121446 |
| ME 00121447 | ME 00121448 |
| ME 00121449 | ME 00121450 |
| ME 00121664 | ME 00121665 |
| ME 00121666 | ME 00121667 |
| ME 00121668 | ME 00121669 |
| ME 00121670 | ME 00121671 |
| ME 00121672 | ME 00121673 |
| ME 00121674 | ME 00121675 |
| ME 00121676 | ME 00121677 |
| ME 00121678 | ME 00121679 |
| ME 00121680 | ME 00121681 |
| ME 00121682 | ME 00121683 |
| ME 00121684 | ME 00121685 |
| ME 00121686 | ME 00121687 |

Highly Confidential

| | |
|---|---|
| ME 00121901 | ME 00121919 |
| ME 00121688 | ME 00121689 |
| ME 00121920 | ME 00121926 |
| ME 00121927 | ME 00121933 |
| ME 00122146 | ME 00122150 |
| ME 00122151 | ME 00122154 |
| ME 00122155 | ME 00122156 |
| ME 00122157 | ME 00122158 |
| ME 00122279 | ME 00122280 |
| ME 00119256 | ME 00119256 |
| ME 00122360 | ME 00122361 |
| ME 00119257 | ME 00119257 |
| ME 00119258 | ME 00119259 |
| ME 00119260 | ME 00119264 |
| ME 00119265 | ME 00119266 |
| ME 00119267 | ME 00119267 |
| ME 00119268 | ME 00119271 |
| ME 00119272 | ME 00119274 |
| ME 00119696 | ME 00119697 |
| ME 00119698 | ME 00119698 |
| ME 00119699 | ME 00119702 |
| ME 00119703 | ME 00119704 |
| ME 00119705 | ME 00119706 |
| ME 00119707 | ME 00119709 |
| ME 00119710 | ME 00119722 |
| ME 00119896 | ME 00119901 |
| ME 00119902 | ME 00119902 |
| ME 00050171 | ME 00050206 |
| ME 00050697 | ME 00050697 |
| ME 00050691 | ME 00050696 |
| ME 00050678 | ME 00050690 |
| ME 00050659 | ME 00050677 |
| ME 00050657 | ME 00050658 |
| ME 00050654 | ME 00050656 |
| ME 00050165 | ME 00050170 |
| ME 00046413 | ME 00046429 |
| ME 00046411 | ME 00046412 |
| ME 00046392 | ME 00046410 |
| ME 00046390 | ME 00046391 |
| ME 00046388 | ME 00046389 |
| ME 00046386 | ME 00046387 |
| ME 00120995 | ME 00120996 |
| ME 00120997 | ME 00120998 |
| ME 00120999 | ME 00121000 |
| ME 00121001 | ME 00121002 |
| ME 00121003 | ME 00121004 |
| ME 00121005 | ME 00121006 |

Highly Confidential

| | |
|---|---|
| ME 00121007 | ME 00121008 |
| ME 00121009 | ME 00121010 |
| ME 00121011 | ME 00121012 |
| ME 00121013 | ME 00121014 |
| ME 00121015 | ME 00121016 |
| ME 00121017 | ME 00121018 |
| ME 00121224 | ME 00121225 |
| ME 00121226 | ME 00121227 |
| ME 00121228 | ME 00121229 |
| ME 00121230 | ME 00121231 |
| ME 00121232 | ME 00121233 |
| ME 00121234 | ME 00121235 |
| ME 00121236 | ME 00121237 |
| ME 00121238 | ME 00121239 |
| ME 00121240 | ME 00121241 |
| ME 00121242 | ME 00121243 |
| ME 00121244 | ME 00121245 |
| ME 00121451 | ME 00121453 |
| ME 00121454 | ME 00121455 |
| ME 00121456 | ME 00121458 |
| ME 00121459 | ME 00121463 |
| ME 00121464 | ME 00121465 |
| ME 00121690 | ME 00121691 |
| ME 00121692 | ME 00121693 |
| ME 00121694 | ME 00121695 |
| ME 00121696 | ME 00121697 |
| ME 00121698 | ME 00121699 |
| ME 00121700 | ME 00121701 |
| ME 00121702 | ME 00121703 |
| ME 00121704 | ME 00121705 |
| ME 00121706 | ME 00121707 |
| ME 00121708 | ME 00121709 |
| ME 00121710 | ME 00121711 |
| ME 00121712 | ME 00121715 |
| ME 00121934 | ME 00121944 |
| ME 00121945 | ME 00121955 |
| ME 00121956 | ME 00121969 |
| ME 00122159 | ME 00122169 |
| ME 00122170 | ME 00122175 |
| ME 00122176 | ME 00122192 |
| ME 00122193 | ME 00122194 |
| ME 00122281 | ME 00122282 |
| ME 00122283 | ME 00122284 |
| ME 00122285 | ME 00122286 |
| ME 00122362 | ME 00122363 |
| ME 00119275 | ME 00119276 |
| ME 00119277 | ME 00119282 |

Highly Confidential

| | |
|---|---|
| ME 00119283 | ME 00119287 |
| ME 00119288 | ME 00119288 |
| ME 00119289 | ME 00119291 |
| ME 00119292 | ME 00119292 |
| ME 00119293 | ME 00119295 |
| ME 00119723 | ME 00119724 |
| ME 00119725 | ME 00119726 |
| ME 00119727 | ME 00119729 |
| ME 00119730 | ME 00119731 |
| ME 00119732 | ME 00119733 |
| ME 00119734 | ME 00119736 |
| ME 00119737 | ME 00119739 |
| ME 00119903 | ME 00119903 |
| ME 00050641 | ME 00050653 |
| ME 00050640 | ME 00050640 |
| ME 00050639 | ME 00050639 |
| ME 00050158 | ME 00050164 |
| ME 00050140 | ME 00050157 |
| ME 00050635 | ME 00050638 |
| ME 00050123 | ME 00050139 |
| ME 00050121 | ME 00050122 |
| ME 00050096 | ME 00050120 |
| ME 00050094 | ME 00050095 |
| ME 00046367 | ME 00046385 |
| ME 00046360 | ME 00046366 |
| ME 00038704 | ME 00038705 |
| ME 00120823 | ME 00120832 |
| ME 00121019 | ME 00121020 |
| ME 00121021 | ME 00121022 |
| ME 00121023 | ME 00121025 |
| ME 00121026 | ME 00121029 |
| ME 00121030 | ME 00121031 |
| ME 00121032 | ME 00121033 |
| ME 00121034 | ME 00121035 |
| ME 00121036 | ME 00121037 |
| ME 00121038 | ME 00121039 |
| ME 00121040 | ME 00121041 |
| ME 00121246 | ME 00121247 |
| ME 00121248 | ME 00121249 |
| ME 00121250 | ME 00121251 |
| ME 00121252 | ME 00121253 |
| ME 00121254 | ME 00121255 |
| ME 00121256 | ME 00121257 |
| ME 00121258 | ME 00121259 |
| ME 00121260 | ME 00121261 |
| ME 00121262 | ME 00121263 |
| ME 00121264 | ME 00121265 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121266 | ME 00121267 |
| ME 00121268 | ME 00121269 |
| ME 00121270 | ME 00121271 |
| ME 00121466 | ME 00121468 |
| ME 00121469 | ME 00121471 |
| ME 00121472 | ME 00121478 |
| ME 00121479 | ME 00121481 |
| ME 00121716 | ME 00121717 |
| ME 00121718 | ME 00121719 |
| ME 00121720 | ME 00121721 |
| ME 00121722 | ME 00121723 |
| ME 00121724 | ME 00121725 |
| ME 00121726 | ME 00121727 |
| ME 00121728 | ME 00121729 |
| ME 00121730 | ME 00121731 |
| ME 00121732 | ME 00121733 |
| ME 00121734 | ME 00121735 |
| ME 00121736 | ME 00121737 |
| ME 00121970 | ME 00121980 |
| ME 00121981 | ME 00121987 |
| ME 00121738 | ME 00121739 |
| ME 00121988 | ME 00122006 |
| ME 00122007 | ME 00122021 |
| ME 00122195 | ME 00122196 |
| ME 00122197 | ME 00122202 |
| ME 00122203 | ME 00122204 |
| ME 00122205 | ME 00122206 |
| ME 00122287 | ME 00122288 |
| ME 00122364 | ME 00122365 |
| ME 00119297 | ME 00119299 |
| ME 00119300 | ME 00119301 |
| ME 00119302 | ME 00119304 |
| ME 00119305 | ME 00119307 |
| ME 00119310 | ME 00119310 |
| ME 00119740 | ME 00119743 |
| ME 00119744 | ME 00119745 |
| ME 00119746 | ME 00119748 |
| ME 00119749 | ME 00119780 |
| ME 00119781 | ME 00119781 |
| ME 00119782 | ME 00119784 |
| ME 00119785 | ME 00119785 |
| ME 00119786 | ME 00119787 |
| ME 00050618 | ME 00050634 |
| ME 00050603 | ME 00050617 |
| ME 00050597 | ME 00050602 |
| ME 00050091 | ME 00050093 |
| ME 00050089 | ME 00050090 |

Highly Confidential

| | |
|---|---|
| ME 00050072 | ME 00050088 |
| ME 00050069 | ME 00050071 |
| ME 00046347 | ME 00046359 |
| ME 00050067 | ME 00050068 |
| ME 00050065 | ME 00050066 |
| ME 00046345 | ME 00046346 |
| ME 00046343 | ME 00046344 |
| ME 00120833 | ME 00120834 |
| ME 00120835 | ME 00120836 |
| ME 00121042 | ME 00121043 |
| ME 00121044 | ME 00121045 |
| ME 00121046 | ME 00121047 |
| ME 00121048 | ME 00121049 |
| ME 00121050 | ME 00121051 |
| ME 00121052 | ME 00121053 |
| ME 00121054 | ME 00121055 |
| ME 00121056 | ME 00121057 |
| ME 00121058 | ME 00121059 |
| ME 00121060 | ME 00121061 |
| ME 00121272 | ME 00121273 |
| ME 00121274 | ME 00121275 |
| ME 00121276 | ME 00121277 |
| ME 00121278 | ME 00121279 |
| ME 00121280 | ME 00121281 |
| ME 00121282 | ME 00121283 |
| ME 00121284 | ME 00121285 |
| ME 00121286 | ME 00121287 |
| ME 00121288 | ME 00121288 |
| ME 00121289 | ME 00121290 |
| ME 00121291 | ME 00121292 |
| ME 00121293 | ME 00121294 |
| ME 00121295 | ME 00121296 |
| ME 00121482 | ME 00121486 |
| ME 00121487 | ME 00121497 |
| ME 00121498 | ME 00121501 |
| ME 00121502 | ME 00121503 |
| ME 00121740 | ME 00121741 |
| ME 00121742 | ME 00121743 |
| ME 00121744 | ME 00121745 |
| ME 00121746 | ME 00121747 |
| ME 00121748 | ME 00121749 |
| ME 00121750 | ME 00121751 |
| ME 00121752 | ME 00121753 |
| ME 00121754 | ME 00121755 |
| ME 00121756 | ME 00121757 |
| ME 00121758 | ME 00121759 |
| ME 00122022 | ME 00122047 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121760 | ME 00121761 |
| ME 00121762 | ME 00121763 |
| ME 00121764 | ME 00121765 |
| ME 00121766 | ME 00121767 |
| ME 00122048 | ME 00122053 |
| ME 00122209 | ME 00122210 |
| ME 00122211 | ME 00122212 |
| ME 00122213 | ME 00122214 |
| ME 00122289 | ME 00122291 |
| ME 00119311 | ME 00119319 |
| ME 00119336 | ME 00119336 |
| ME 00119788 | ME 00119791 |
| ME 00119792 | ME 00119793 |
| ME 00119794 | ME 00119795 |
| ME 00119796 | ME 00119797 |
| ME 00119798 | ME 00119800 |
| ME 00119801 | ME 00119801 |
| ME 00119904 | ME 00119908 |
| ME 00119909 | ME 00119915 |
| ME 00119916 | ME 00119917 |
| ME 00025807 | ME 00025809 |
| ME 00126344 | ME 00126355 |
| ME 00126356 | ME 00126360 |
| ME 00126361 | ME 00126363 |
| ME 00126364 | ME 00126366 |
| ME 00126367 | ME 00126369 |
| ME 00126616 | ME 00126626 |
| ME 00126627 | ME 00126627 |
| ME 00126628 | ME 00126629 |
| ME 00126957 | ME 00126958 |
| ME 00127135 | ME 00127136 |
| ME 00003243 | ME 00003255 |
| ME 00003232 | ME 00003242 |
| ME 00005741 | ME 00005744 |
| ME 00005739 | ME 00005740 |
| ME 00126370 | ME 00126371 |
| ME 00126372 | ME 00126380 |
| ME 00126381 | ME 00126383 |
| ME 00126384 | ME 00126390 |
| ME 00126391 | ME 00126392 |
| ME 00126393 | ME 00126393 |
| ME 00126630 | ME 00126636 |
| ME 00126637 | ME 00126638 |
| ME 00126959 | ME 00126960 |
| ME 00126961 | ME 00126962 |
| ME 00127137 | ME 00127138 |
| ME 00003214 | ME 00003231 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00002529 | ME 00002539 |
| ME 00126394 | ME 00126401 |
| ME 00126402 | ME 00126403 |
| ME 00126404 | ME 00126406 |
| ME 00126639 | ME 00126646 |
| ME 00126647 | ME 00126647 |
| ME 00126963 | ME 00126964 |
| ME 00126965 | ME 00126966 |
| ME 00126967 | ME 00126968 |
| ME 00006316 | ME 00006327 |
| ME 00005712 | ME 00005737 |
| ME 00005693 | ME 00005706 |
| ME 00126407 | ME 00126415 |
| ME 00126416 | ME 00126423 |
| ME 00126424 | ME 00126425 |
| ME 00126426 | ME 00126439 |
| ME 00126440 | ME 00126440 |
| ME 00126441 | ME 00126442 |
| ME 00126648 | ME 00126649 |
| ME 00126650 | ME 00126652 |
| ME 00126653 | ME 00126653 |
| ME 00126969 | ME 00126970 |
| ME 00126971 | ME 00126972 |
| ME 00006290 | ME 00006309 |
| ME 00003197 | ME 00003213 |
| ME 00003195 | ME 00003196 |
| ME 00005691 | ME 00005692 |
| ME 00006064 | ME 00006065 |
| ME 00002164 | ME 00002165 |
| ME 00051497 | ME 00051512 |
| ME 00051495 | ME 00051496 |
| ME 00051493 | ME 00051494 |
| ME 00051170 | ME 00051171 |
| ME 00051167 | ME 00051169 |
| ME 00051165 | ME 00051166 |
| ME 00046993 | ME 00047004 |
| ME 00046991 | ME 00046992 |
| ME 00047351 | ME 00047356 |
| ME 00047349 | ME 00047350 |
| ME 00047977 | ME 00047980 |
| ME 00047973 | ME 00047976 |
| ME 00047971 | ME 00047972 |
| ME 00047969 | ME 00047970 |
| ME 00048584 | ME 00048595 |
| ME 00048561 | ME 00048583 |
| ME 00048555 | ME 00048560 |
| ME 00048542 | ME 00048554 |

Highly Confidential

| | |
|---|---|
| ME 00048540 | ME 00048541 |
| ME 00049490 | ME 00049513 |
| ME 00049473 | ME 00049489 |
| ME 00048534 | ME 00048539 |
| ME 00049471 | ME 00049472 |
| ME 00049469 | ME 00049470 |
| ME 00049467 | ME 00049468 |
| ME 00049465 | ME 00049466 |
| ME 00038693 | ME 00038703 |
| ME 00037306 | ME 00037311 |
| ME 00037300 | ME 00037305 |
| ME 00037294 | ME 00037299 |
| ME 00037292 | ME 00037293 |
| ME 00037757 | ME 00037771 |
| ME 00037755 | ME 00037756 |
| ME 00037753 | ME 00037754 |
| ME 00037751 | ME 00037752 |
| ME 00039101 | ME 00039102 |
| ME 00039089 | ME 00039100 |
| ME 00039087 | ME 00039088 |
| ME 00039085 | ME 00039086 |
| ME 00038436 | ME 00038437 |
| ME 00038435 | ME 00038435 |
| ME 00038433 | ME 00038434 |
| ME 00038429 | ME 00038432 |
| ME 00038072 | ME 00038082 |
| ME 00038070 | ME 00038071 |
| ME 00038068 | ME 00038069 |
| ME 00123132 | ME 00123133 |
| ME 00123404 | ME 00123453 |
| ME 00123134 | ME 00123136 |
| ME 00123137 | ME 00123138 |
| ME 00123139 | ME 00123146 |
| ME 00123147 | ME 00123150 |
| ME 00123969 | ME 00123977 |
| ME 00124350 | ME 00124355 |
| ME 00123978 | ME 00123979 |
| ME 00124578 | ME 00124580 |
| ME 00124922 | ME 00124928 |
| ME 00124581 | ME 00124582 |
| ME 00124929 | ME 00124930 |
| ME 00051480 | ME 00051492 |
| ME 00124931 | ME 00124933 |
| ME 00125683 | ME 00125685 |
| ME 00125686 | ME 00125688 |
| ME 00051476 | ME 00051479 |
| ME 00047955 | ME 00047968 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00051163 | ME 00051164 |
| ME 00051149 | ME 00051162 |
| ME 00051147 | ME 00051148 |
| ME 00046989 | ME 00046990 |
| ME 00046987 | ME 00046988 |
| ME 00046985 | ME 00046986 |
| ME 00046983 | ME 00046984 |
| ME 00047347 | ME 00047348 |
| ME 00047345 | ME 00047346 |
| ME 00047953 | ME 00047954 |
| ME 00047949 | ME 00047952 |
| ME 00047946 | ME 00047948 |
| ME 00048523 | ME 00048533 |
| ME 00047945 | ME 00047945 |
| ME 00048514 | ME 00048522 |
| ME 00048512 | ME 00048513 |
| ME 00048510 | ME 00048511 |
| ME 00048508 | ME 00048509 |
| ME 00048506 | ME 00048507 |
| ME 00048502 | ME 00048505 |
| ME 00049461 | ME 00049464 |
| ME 00049442 | ME 00049460 |
| ME 00049436 | ME 00049441 |
| ME 00049435 | ME 00049435 |
| ME 00038685 | ME 00038692 |
| ME 00038683 | ME 00038684 |
| ME 00037285 | ME 00037291 |
| ME 00037283 | ME 00037284 |
| ME 00037282 | ME 00037282 |
| ME 00037280 | ME 00037281 |
| ME 00037743 | ME 00037750 |
| ME 00037734 | ME 00037742 |
| ME 00037732 | ME 00037733 |
| ME 00038708 | ME 00038709 |
| ME 00039078 | ME 00039084 |
| ME 00039076 | ME 00039077 |
| ME 00038427 | ME 00038428 |
| ME 00038419 | ME 00038426 |
| ME 00038413 | ME 00038418 |
| ME 00038406 | ME 00038412 |
| ME 00038066 | ME 00038067 |
| ME 00038061 | ME 00038065 |
| ME 00038059 | ME 00038060 |
| ME 00073889 | ME 00073910 |
| ME 00073845 | ME 00073848 |
| ME 00123151 | ME 00123162 |
| ME 00123163 | ME 00123166 |

Highly Confidential

| | |
|---|---|
| ME 00123167 | ME 00123176 |
| ME 00123177 | ME 00123177 |
| ME 00123178 | ME 00123179 |
| ME 00123180 | ME 00123188 |
| ME 00123980 | ME 00124003 |
| ME 00124004 | ME 00124005 |
| ME 00124356 | ME 00124358 |
| ME 00124583 | ME 00124585 |
| ME 00124586 | ME 00124588 |
| ME 00124934 | ME 00124936 |
| ME 00124937 | ME 00124939 |
| ME 00125689 | ME 00125727 |
| ME 00051467 | ME 00051475 |
| ME 00051454 | ME 00051466 |
| ME 00051452 | ME 00051453 |
| ME 00051436 | ME 00051451 |
| ME 00051435 | ME 00051435 |
| ME 00051145 | ME 00051146 |
| ME 00051143 | ME 00051144 |
| ME 00051141 | ME 00051142 |
| ME 00046981 | ME 00046982 |
| ME 00046965 | ME 00046980 |
| ME 00046963 | ME 00046964 |
| ME 00046961 | ME 00046962 |
| ME 00047339 | ME 00047344 |
| ME 00047335 | ME 00047338 |
| ME 00047939 | ME 00047944 |
| ME 00047935 | ME 00047938 |
| ME 00047929 | ME 00047934 |
| ME 00047925 | ME 00047928 |
| ME 00047923 | ME 00047924 |
| ME 00047921 | ME 00047922 |
| ME 00048488 | ME 00048501 |
| ME 00048486 | ME 00048487 |
| ME 00048482 | ME 00048485 |
| ME 00048480 | ME 00048481 |
| ME 00049413 | ME 00049434 |
| ME 00049412 | ME 00049412 |
| ME 00049410 | ME 00049411 |
| ME 00049397 | ME 00049409 |
| ME 00049395 | ME 00049396 |
| ME 00038672 | ME 00038682 |
| ME 00037267 | ME 00037279 |
| ME 00037263 | ME 00037266 |
| ME 00037253 | ME 00037262 |
| ME 00037251 | ME 00037252 |
| ME 00037730 | ME 00037731 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00037728 | ME 00037729 |
| ME 00037723 | ME 00037727 |
| ME 00037718 | ME 00037722 |
| ME 00039072 | ME 00039073 |
| ME 00039068 | ME 00039071 |
| ME 00039063 | ME 00039067 |
| ME 00039061 | ME 00039062 |
| ME 00039060 | ME 00039060 |
| ME 00038401 | ME 00038405 |
| ME 00038399 | ME 00038400 |
| ME 00038397 | ME 00038398 |
| ME 00038054 | ME 00038058 |
| ME 00038052 | ME 00038053 |
| ME 00038050 | ME 00038051 |
| ME 00038048 | ME 00038049 |
| ME 00038046 | ME 00038047 |
| ME 00123189 | ME 00123204 |
| ME 00123205 | ME 00123215 |
| ME 00123216 | ME 00123232 |
| ME 00123233 | ME 00123235 |
| ME 00123236 | ME 00123238 |
| ME 00123239 | ME 00123242 |
| ME 00123243 | ME 00123245 |
| ME 00124006 | ME 00124007 |
| ME 00124359 | ME 00124361 |
| ME 00124362 | ME 00124363 |
| ME 00124589 | ME 00124590 |
| ME 00124591 | ME 00124594 |
| ME 00124940 | ME 00124942 |
| ME 00124943 | ME 00124945 |
| ME 00124946 | ME 00124948 |
| ME 00125728 | ME 00125728 |
| ME 00051433 | ME 00051434 |
| ME 00046951 | ME 00046960 |
| ME 00051431 | ME 00051432 |
| ME 00051139 | ME 00051140 |
| ME 00051137 | ME 00051138 |
| ME 00046937 | ME 00046950 |
| ME 00046935 | ME 00046936 |
| ME 00046933 | ME 00046934 |
| ME 00046931 | ME 00046932 |
| ME 00047329 | ME 00047334 |
| ME 00047906 | ME 00047920 |
| ME 00047896 | ME 00047905 |
| ME 00047892 | ME 00047895 |
| ME 00047888 | ME 00047891 |
| ME 00047886 | ME 00047887 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00047884 | ME 00047885 |
| ME 00048474 | ME 00048479 |
| ME 00048469 | ME 00048473 |
| ME 00048465 | ME 00048468 |
| ME 00048461 | ME 00048464 |
| ME 00049378 | ME 00049394 |
| ME 00049376 | ME 00049377 |
| ME 00049372 | ME 00049375 |
| ME 00049369 | ME 00049371 |
| ME 00049367 | ME 00049368 |
| ME 00038667 | ME 00038671 |
| ME 00038660 | ME 00038666 |
| ME 00037249 | ME 00037250 |
| ME 00037705 | ME 00037717 |
| ME 00037247 | ME 00037248 |
| ME 00037245 | ME 00037246 |
| ME 00037703 | ME 00037704 |
| ME 00037701 | ME 00037702 |
| ME 00037698 | ME 00037700 |
| ME 00039058 | ME 00039059 |
| ME 00039054 | ME 00039057 |
| ME 00039052 | ME 00039053 |
| ME 00039043 | ME 00039051 |
| ME 00039041 | ME 00039042 |
| ME 00038390 | ME 00038396 |
| ME 00038388 | ME 00038389 |
| ME 00038379 | ME 00038387 |
| ME 00038377 | ME 00038378 |
| ME 00038044 | ME 00038045 |
| ME 00038030 | ME 00038043 |
| ME 00038028 | ME 00038029 |
| ME 00038026 | ME 00038027 |
| ME 00123246 | ME 00123256 |
| ME 00123257 | ME 00123258 |
| ME 00123259 | ME 00123262 |
| ME 00124008 | ME 00124040 |
| ME 00123263 | ME 00123272 |
| ME 00123273 | ME 00123276 |
| ME 00124041 | ME 00124042 |
| ME 00124043 | ME 00124044 |
| ME 00124364 | ME 00124364 |
| ME 00124365 | ME 00124367 |
| ME 00124595 | ME 00124598 |
| ME 00124599 | ME 00124605 |
| ME 00124949 | ME 00124951 |
| ME 00124952 | ME 00124953 |
| ME 00125729 | ME 00125731 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00125732 | ME 00125737 |
| ME 00114659 | ME 00114663 |
| ME 00110995 | ME 00111003 |
| ME 00110991 | ME 00110994 |
| ME 00034282 | ME 00034283 |
| ME 00034280 | ME 00034281 |
| ME 00034278 | ME 00034279 |
| ME 00034276 | ME 00034277 |
| ME 00110980 | ME 00110990 |
| ME 00110978 | ME 00110979 |
| ME 00034274 | ME 00034275 |
| ME 00034272 | ME 00034273 |
| ME 00034270 | ME 00034271 |
| ME 00034267 | ME 00034269 |
| ME 00034263 | ME 00034266 |
| ME 00110976 | ME 00110977 |
| ME 00034261 | ME 00034262 |
| ME 00034259 | ME 00034260 |
| ME 00034257 | ME 00034258 |
| ME 00034256 | ME 00034256 |
| ME 00110948 | ME 00110975 |
| ME 00110931 | ME 00110947 |
| ME 00034250 | ME 00034251 |
| ME 00034248 | ME 00034249 |
| ME 00034247 | ME 00034247 |
| ME 00034245 | ME 00034246 |
| ME 00034243 | ME 00034244 |
| ME 00034241 | ME 00034242 |
| ME 00057728 | ME 00057734 |
| ME 00014333 | ME 00014335 |
| ME 00065009 | ME 00065011 |
| ME 00014298 | ME 00014306 |
| ME 00014294 | ME 00014297 |
| ME 00014281 | ME 00014293 |
| ME 00014265 | ME 00014280 |
| ME 00014263 | ME 00014264 |
| ME 00064985 | ME 00064988 |
| ME 00064981 | ME 00064984 |
| ME 00014232 | ME 00014233 |
| ME 00028538 | ME 00028969 |
| ME 00090291 | ME 00090669 |
| ME 00090670 | ME 00091161 |
| ME 00076142 | ME 00076512 |
| ME 00076058 | ME 00076141 |
| ME 00067503 | ME 00067506 |
| ME 00070104 | ME 00070112 |
| ME 00079160 | ME 00079886 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

ME 00067447          ME 00067448

Highly Confidential

MELCO's Sales Data Bates Numbers

| Beg Prod | End Prod |
| --- | --- |
| ME 00000750 | ME 00000753 |
| ME 00000744 | ME 00000749 |
| ME 00000737 | ME 00000743 |
| ME 00000813 | ME 00000842 |
| ME 00000470 | ME 00000471 |
| ME 00053666 | ME 00053672 |
| ME 00000711 | ME 00000736 |
| ME 00000707 | ME 00000710 |
| ME 00053578 | ME 00053665 |
| ME 00000702 | ME 00000704 |
| ME 00000465 | ME 00000469 |
| ME 00000694 | ME 00000701 |
| ME 00000448 | ME 00000464 |
| ME 00000692 | ME 00000693 |
| ME 00000691 | ME 00000691 |
| ME 00000445 | ME 00000447 |
| ME 00000673 | ME 00000690 |
| ME 00000666 | ME 00000672 |
| ME 00000663 | ME 00000665 |
| ME 00000810 | ME 00000812 |
| ME 00003915 | ME 00003924 |
| ME 00020832 | ME 00021042 |
| ME 00003914 | ME 00003914 |
| ME 00000952 | ME 00000959 |
| ME 00001044 | ME 00001045 |
| ME 00001042 | ME 00001043 |
| ME 00000996 | ME 00001000 |
| ME 00000960 | ME 00000967 |
| ME 00000981 | ME 00000983 |
| ME 00052189 | ME 00052189 |
| ME 00055772 | ME 00055781 |
| ME 00055749 | ME 00055771 |
| ME 00056284 | ME 00056310 |
| ME 00051589 | ME 00051597 |
| ME 00020433 | ME 00020472 |
| ME 00051578 | ME 00051588 |
| ME 00051574 | ME 00051577 |
| ME 00020830 | ME 00020831 |
| ME 00021365 | ME 00021366 |
| ME 00021346 | ME 00021364 |
| ME 00021334 | ME 00021345 |
| ME 00021332 | ME 00021333 |
| ME 00021330 | ME 00021331 |
| ME 00010960 | ME 00010969 |
| ME 00003903 | ME 00003903 |
| ME 00000943 | ME 00000951 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00052126 | ME 00052188 |
| ME 00001040 | ME 00001041 |
| ME 00001038 | ME 00001039 |
| ME 00001036 | ME 00001037 |
| ME 00052072 | ME 00052116 |
| ME 00000801 | ME 00000809 |
| ME 00000975 | ME 00000980 |
| ME 00052123 | ME 00052125 |
| ME 00055747 | ME 00055748 |
| ME 00055735 | ME 00055746 |
| ME 00055733 | ME 00055734 |
| ME 00051572 | ME 00051573 |
| ME 00051570 | ME 00051571 |
| ME 00056283 | ME 00056283 |
| ME 00051552 | ME 00051569 |
| ME 00051550 | ME 00051551 |
| ME 00020030 | ME 00020031 |
| ME 00020027 | ME 00020029 |
| ME 00021306 | ME 00021329 |
| ME 00021303 | ME 00021305 |
| ME 00019013 | ME 00019028 |
| ME 00000938 | ME 00000942 |
| ME 00001029 | ME 00001035 |
| ME 00001017 | ME 00001028 |
| ME 00000989 | ME 00000995 |
| ME 00055655 | ME 00055732 |
| ME 00000968 | ME 00000974 |
| ME 00000924 | ME 00000930 |
| ME 00055653 | ME 00055654 |
| ME 00056196 | ME 00056196 |
| ME 00055649 | ME 00055650 |
| ME 00051545 | ME 00051546 |
| ME 00019977 | ME 00020026 |
| ME 00051543 | ME 00051544 |
| ME 00020476 | ME 00020476 |
| ME 00019975 | ME 00019976 |
| ME 00021286 | ME 00021302 |
| ME 00010942 | ME 00010954 |
| ME 00021283 | ME 00021285 |
| ME 00021281 | ME 00021282 |
| ME 00010911 | ME 00010941 |
| ME 00000931 | ME 00000937 |
| ME 00001009 | ME 00001015 |
| ME 00001004 | ME 00001008 |
| ME 00000987 | ME 00000988 |
| ME 00000984 | ME 00000986 |
| ME 00000799 | ME 00000800 |

Highly Confidential

| | |
|---|---|
| ME 00052117 | ME 00052122 |
| ME 00055644 | ME 00055648 |
| ME 00055627 | ME 00055641 |
| ME 00051535 | ME 00051542 |
| ME 00051529 | ME 00051534 |
| ME 00051527 | ME 00051528 |
| ME 00051525 | ME 00051526 |
| ME 00020473 | ME 00020475 |
| ME 00019973 | ME 00019974 |
| ME 00019972 | ME 00019972 |
| ME 00021277 | ME 00021280 |
| ME 00021246 | ME 00021276 |
| ME 00021244 | ME 00021245 |
| ME 00022355 | ME 00022361 |
| ME 00010907 | ME 00010910 |
| ME 00041189 | ME 00041198 |
| ME 00041187 | ME 00041188 |
| ME 00041182 | ME 00041186 |
| ME 00040688 | ME 00040706 |
| ME 00041172 | ME 00041177 |
| ME 00040682 | ME 00040683 |
| ME 00040680 | ME 00040681 |
| ME 00041151 | ME 00041169 |
| ME 00041147 | ME 00041148 |
| ME 00041144 | ME 00041146 |
| ME 00040658 | ME 00040661 |
| ME 00041139 | ME 00041141 |
| ME 00040635 | ME 00040641 |
| ME 00002638 | ME 00003061 |
| ME 00025322 | ME 00025332 |
| ME 00125738 | ME 00125741 |
| ME 00125742 | ME 00125744 |
| ME 00125745 | ME 00125746 |
| ME 00126443 | ME 00126445 |
| ME 00126973 | ME 00126991 |
| ME 00126880 | ME 00126881 |
| ME 00006123 | ME 00006129 |
| ME 00002621 | ME 00002637 |
| ME 00005529 | ME 00005541 |
| ME 00005527 | ME 00005528 |
| ME 00025305 | ME 00025305 |
| ME 00125747 | ME 00125753 |
| ME 00125754 | ME 00125754 |
| ME 00005441 | ME 00005526 |
| ME 00126450 | ME 00126453 |
| ME 00126454 | ME 00126460 |
| ME 00002540 | ME 00002592 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00006094 | ME 00006097 |
| ME 00006091 | ME 00006093 |
| ME 00002595 | ME 00002618 |
| ME 00005945 | ME 00006026 |
| ME 00005435 | ME 00005436 |
| ME 00025282 | ME 00025290 |
| ME 00125755 | ME 00125769 |
| ME 00125770 | ME 00125771 |
| ME 00125772 | ME 00125779 |
| ME 00125780 | ME 00125785 |
| ME 00125786 | ME 00125789 |
| ME 00125790 | ME 00125791 |
| ME 00126461 | ME 00126467 |
| ME 00126468 | ME 00126474 |
| ME 00126475 | ME 00126476 |
| ME 00126882 | ME 00126883 |
| ME 00126992 | ME 00126993 |
| ME 00005336 | ME 00005434 |
| ME 00006082 | ME 00006090 |
| ME 00005334 | ME 00005335 |
| ME 00005330 | ME 00005333 |
| ME 00025852 | ME 00025854 |
| ME 00025263 | ME 00025268 |
| ME 00025261 | ME 00025262 |
| ME 00125792 | ME 00125805 |
| ME 00125806 | ME 00125807 |
| ME 00125808 | ME 00125815 |
| ME 00125816 | ME 00125816 |
| ME 00125817 | ME 00125821 |
| ME 00126477 | ME 00126478 |
| ME 00126479 | ME 00126482 |
| ME 00126884 | ME 00126885 |
| ME 00005033 | ME 00005034 |
| ME 00006073 | ME 00006081 |
| ME 00002593 | ME 00002594 |
| ME 00005312 | ME 00005318 |
| ME 00005319 | ME 00005329 |
| ME 00073250 | ME 00073251 |
| ME 00122505 | ME 00122506 |
| ME 00122507 | ME 00122515 |
| ME 00122516 | ME 00122519 |
| ME 00122520 | ME 00122523 |
| ME 00122524 | ME 00122533 |
| ME 00122534 | ME 00122536 |
| ME 00124954 | ME 00124958 |
| ME 00073197 | ME 00073197 |
| ME 00073193 | ME 00073194 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00073171 | ME 00073190 |
| ME 00073157 | ME 00073160 |
| ME 00122537 | ME 00122540 |
| ME 00122541 | ME 00122550 |
| ME 00122551 | ME 00122553 |
| ME 00122554 | ME 00122564 |
| ME 00122565 | ME 00122574 |
| ME 00122575 | ME 00122578 |
| ME 00124959 | ME 00125025 |
| ME 00125026 | ME 00125027 |
| ME 00125028 | ME 00125031 |
| ME 00081838 | ME 00081839 |
| ME 00073125 | ME 00073136 |
| ME 00073119 | ME 00073122 |
| ME 00122579 | ME 00122589 |
| ME 00122590 | ME 00122591 |
| ME 00122592 | ME 00122601 |
| ME 00122604 | ME 00122606 |
| ME 00122607 | ME 00122609 |
| ME 00028255 | ME 00028256 |
| ME 00073112 | ME 00073117 |
| ME 00073088 | ME 00073099 |
| ME 00122610 | ME 00122618 |
| ME 00122619 | ME 00122621 |
| ME 00122622 | ME 00122638 |
| ME 00122639 | ME 00122640 |
| ME 00122641 | ME 00122644 |
| ME 00122645 | ME 00122648 |
| ME 00124680 | ME 00124680 |
| ME 00125032 | ME 00125039 |
| ME 00125040 | ME 00125042 |
| ME 00034751 | ME 00034769 |
| ME 00034748 | ME 00034750 |
| ME 00033621 | ME 00033646 |
| ME 00032712 | ME 00032714 |
| ME 00033597 | ME 00033605 |
| ME 00032689 | ME 00032703 |
| ME 00032688 | ME 00032688 |
| ME 00033556 | ME 00033572 |
| ME 00033554 | ME 00033555 |
| ME 00032683 | ME 00032685 |
| ME 00032682 | ME 00032682 |
| ME 00034693 | ME 00034702 |
| ME 00034284 | ME 00034296 |
| ME 00033536 | ME 00033553 |
| ME 00032680 | ME 00032681 |
| ME 00057855 | ME 00057859 |

Highly Confidential

| | |
|---|---|
| ME 00057846 | ME 00057848 |
| ME 00057840 | ME 00057843 |
| ME 00057827 | ME 00057831 |
| ME 00057821 | ME 00057826 |
| ME 00057796 | ME 00057805 |
| ME 00057780 | ME 00057786 |
| ME 00057375 | ME 00057378 |
| ME 00128696 | ME 00128703 |
| ME 00007857 | ME 00007864 |
| ME 00007853 | ME 00007856 |
| ME 00007850 | ME 00007852 |
| ME 00023121 | ME 00023121 |
| ME 00023116 | ME 00023120 |
| ME 00023110 | ME 00023115 |
| ME 00023109 | ME 00023109 |
| ME 00100473 | ME 00100474 |
| ME 00102599 | ME 00102604 |
| ME 00024180 | ME 00024181 |
| ME 00024176 | ME 00024179 |
| ME 00007843 | ME 00007849 |
| ME 00007834 | ME 00007840 |
| ME 00023106 | ME 00023108 |
| ME 00014407 | ME 00014415 |
| ME 00014404 | ME 00014406 |
| ME 00100445 | ME 00100451 |
| ME 00100433 | ME 00100444 |
| ME 00100429 | ME 00100430 |
| ME 00100427 | ME 00100428 |
| ME 00024171 | ME 00024172 |
| ME 00007825 | ME 00007833 |
| ME 00007818 | ME 00007824 |
| ME 00007816 | ME 00007817 |
| ME 00007811 | ME 00007815 |
| ME 00007807 | ME 00007810 |
| ME 00023096 | ME 00023101 |
| ME 00023093 | ME 00023095 |
| ME 00023091 | ME 00023092 |
| ME 00014399 | ME 00014403 |
| ME 00100402 | ME 00100404 |
| ME 00100397 | ME 00100401 |
| ME 00100396 | ME 00100396 |
| ME 00007800 | ME 00007806 |
| ME 00007798 | ME 00007799 |
| ME 00007794 | ME 00007797 |
| ME 00023085 | ME 00023090 |
| ME 00023080 | ME 00023084 |
| ME 00023074 | ME 00023079 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00014392 | ME 00014398 |
| ME 00100383 | ME 00100395 |
| ME 00100372 | ME 00100374 |
| ME 00100370 | ME 00100371 |
| ME 00086383 | ME 00086933 |
| ME 00091162 | ME 00091561 |
| ME 00009900 | ME 00010737 |
| ME 00065064 | ME 00065069 |
| ME 00065057 | ME 00065062 |
| ME 00008865 | ME 00008866 |
| ME 00008859 | ME 00008862 |
| ME 00024025 | ME 00024025 |
| ME 00023480 | ME 00023485 |
| ME 00023474 | ME 00023479 |
| ME 00130959 | ME 00130974 |
| ME 00075258 | ME 00075260 |
| ME 00075256 | ME 00075257 |
| ME 00027895 | ME 00028205 |
| ME 00008845 | ME 00008847 |
| ME 00008836 | ME 00008839 |
| ME 00024020 | ME 00024024 |
| ME 00023455 | ME 00023455 |
| ME 00023453 | ME 00023454 |
| ME 00023445 | ME 00023445 |
| ME 00079887 | ME 00079917 |
| ME 00074398 | ME 00074608 |
| ME 00075253 | ME 00075255 |
| ME 00075250 | ME 00075252 |
| ME 00065038 | ME 00065040 |
| ME 00008834 | ME 00008835 |
| ME 00008824 | ME 00008825 |
| ME 00008819 | ME 00008823 |
| ME 00023421 | ME 00023428 |
| ME 00059172 | ME 00059185 |
| ME 00075247 | ME 00075249 |
| ME 00075309 | ME 00075311 |
| ME 00008812 | ME 00008815 |
| ME 00059152 | ME 00059158 |
| ME 00068870 | ME 00068877 |
| ME 00068867 | ME 00068869 |
| ME 00068863 | ME 00068866 |
| ME 00068859 | ME 00068859 |
| ME 00067098 | ME 00067106 |
| ME 00067090 | ME 00067097 |
| ME 00012540 | ME 00012558 |
| ME 00012537 | ME 00012539 |
| ME 00012527 | ME 00012536 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00012520 | ME 00012526 |
| ME 00026289 | ME 00026302 |
| ME 00024952 | ME 00024957 |
| ME 00069747 | ME 00069753 |
| ME 00068814 | ME 00068814 |
| ME 00067077 | ME 00067078 |
| ME 00067074 | ME 00067076 |
| ME 00067048 | ME 00067052 |
| ME 00024892 | ME 00024899 |
| ME 00012511 | ME 00012516 |
| ME 00096262 | ME 00096263 |
| ME 00032236 | ME 00032238 |
| ME 00068802 | ME 00068804 |
| ME 00067756 | ME 00067758 |
| ME 00032229 | ME 00032230 |
| ME 00012508 | ME 00012510 |
| ME 00012496 | ME 00012507 |
| ME 00026284 | ME 00026288 |
| ME 00026259 | ME 00026283 |
| ME 00068794 | ME 00068801 |
| ME 00024916 | ME 00024919 |
| ME 00068785 | ME 00068788 |
| ME 00032211 | ME 00032213 |
| ME 00024817 | ME 00024872 |
| ME 00012490 | ME 00012495 |
| ME 00012483 | ME 00012489 |
| ME 00014611 | ME 00014614 |
| ME 00026251 | ME 00026258 |
| ME 00026236 | ME 00026250 |
| ME 00032192 | ME 00032198 |
| ME 00032181 | ME 00032188 |
| ME 00032169 | ME 00032171 |
| ME 00014607 | ME 00014608 |
| ME 00106676 | ME 00106676 |
| ME 00000797 | ME 00000798 |
| ME 00000793 | ME 00000796 |
| ME 00000787 | ME 00000792 |
| ME 00000657 | ME 00000662 |
| ME 00053673 | ME 00053677 |
| ME 00000476 | ME 00000656 |
| ME 00000767 | ME 00000786 |
| ME 00000764 | ME 00000766 |
| ME 00000760 | ME 00000763 |
| ME 00000754 | ME 00000759 |
| ME 00000472 | ME 00000475 |
| ME 00015512 | ME 00015668 |
| ME 00015407 | ME 00015511 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00016158 | ME 00016161 |
| ME 00016154 | ME 00016157 |
| ME 00016151 | ME 00016153 |
| ME 00016148 | ME 00016150 |
| ME 00016141 | ME 00016147 |
| ME 00015405 | ME 00015406 |
| ME 00016137 | ME 00016140 |
| ME 00016128 | ME 00016136 |
| ME 00016124 | ME 00016127 |
| ME 00016120 | ME 00016123 |
| ME 00016117 | ME 00016119 |
| ME 00015401 | ME 00015404 |
| ME 00003985 | ME 00003985 |
| ME 00006454 | ME 00006459 |
| ME 00006451 | ME 00006453 |
| ME 00006450 | ME 00006450 |
| ME 00018288 | ME 00018293 |
| ME 00018286 | ME 00018287 |
| ME 00018152 | ME 00018156 |
| ME 00018146 | ME 00018151 |
| ME 00018099 | ME 00018108 |
| ME 00052747 | ME 00052755 |
| ME 00052208 | ME 00052208 |
| ME 00052205 | ME 00052207 |
| ME 00055806 | ME 00055807 |
| ME 00051699 | ME 00051700 |
| ME 00051681 | ME 00051698 |
| ME 00051679 | ME 00051680 |
| ME 00020088 | ME 00020089 |
| ME 00020072 | ME 00020087 |
| ME 00021494 | ME 00021506 |
| ME 00021492 | ME 00021493 |
| ME 00021489 | ME 00021491 |
| ME 00021488 | ME 00021488 |
| ME 00011006 | ME 00011008 |
| ME 00074178 | ME 00074180 |
| ME 00003962 | ME 00003984 |
| ME 00003946 | ME 00003961 |
| ME 00003945 | ME 00003945 |
| ME 00003944 | ME 00003944 |
| ME 00006446 | ME 00006449 |
| ME 00006435 | ME 00006436 |
| ME 00005301 | ME 00005309 |
| ME 00018280 | ME 00018285 |
| ME 00018278 | ME 00018279 |
| ME 00018142 | ME 00018145 |
| ME 00018138 | ME 00018141 |

Highly Confidential

| | |
|---|---|
| ME 00018001 | ME 00018010 |
| ME 00017996 | ME 00018000 |
| ME 00054472 | ME 00054473 |
| ME 00052200 | ME 00052204 |
| ME 00055799 | ME 00055805 |
| ME 00056191 | ME 00056195 |
| ME 00056312 | ME 00056315 |
| ME 00051654 | ME 00051678 |
| ME 00051650 | ME 00051653 |
| ME 00051630 | ME 00051649 |
| ME 00051628 | ME 00051629 |
| ME 00020069 | ME 00020071 |
| ME 00021439 | ME 00021487 |
| ME 00021437 | ME 00021438 |
| ME 00021431 | ME 00021436 |
| ME 00021424 | ME 00021430 |
| ME 00021422 | ME 00021423 |
| ME 00017509 | ME 00017936 |
| ME 00003939 | ME 00003943 |
| ME 00006425 | ME 00006428 |
| ME 00017492 | ME 00017508 |
| ME 00018274 | ME 00018277 |
| ME 00018272 | ME 00018273 |
| ME 00018270 | ME 00018271 |
| ME 00018133 | ME 00018137 |
| ME 00017992 | ME 00017995 |
| ME 00018096 | ME 00018098 |
| ME 00055794 | ME 00055795 |
| ME 00055790 | ME 00055793 |
| ME 00051619 | ME 00051627 |
| ME 00056202 | ME 00056206 |
| ME 00056311 | ME 00056311 |
| ME 00051608 | ME 00051618 |
| ME 00051604 | ME 00051607 |
| ME 00051602 | ME 00051603 |
| ME 00020067 | ME 00020068 |
| ME 00020065 | ME 00020066 |
| ME 00021417 | ME 00021420 |
| ME 00021415 | ME 00021416 |
| ME 00022362 | ME 00022365 |
| ME 00072232 | ME 00072236 |
| ME 00003926 | ME 00003930 |
| ME 00003925 | ME 00003925 |
| ME 00006408 | ME 00006411 |
| ME 00017445 | ME 00017481 |
| ME 00017485 | ME 00017491 |
| ME 00017482 | ME 00017484 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018260 | ME 00018269 |
| ME 00018129 | ME 00018132 |
| ME 00018086 | ME 00018095 |
| ME 00018125 | ME 00018128 |
| ME 00052195 | ME 00052199 |
| ME 00052190 | ME 00052194 |
| ME 00055788 | ME 00055789 |
| ME 00056200 | ME 00056201 |
| ME 00055785 | ME 00055787 |
| ME 00055782 | ME 00055784 |
| ME 00051600 | ME 00051601 |
| ME 00051598 | ME 00051599 |
| ME 00019809 | ME 00019822 |
| ME 00020477 | ME 00020477 |
| ME 00020044 | ME 00020064 |
| ME 00020034 | ME 00020043 |
| ME 00020032 | ME 00020033 |
| ME 00021381 | ME 00021414 |
| ME 00021369 | ME 00021380 |
| ME 00019029 | ME 00019075 |
| ME 00021367 | ME 00021368 |
| ME 00010970 | ME 00010977 |
| ME 00041283 | ME 00041285 |
| ME 00041280 | ME 00041282 |
| ME 00041278 | ME 00041279 |
| ME 00040884 | ME 00040975 |
| ME 00040857 | ME 00040859 |
| ME 00041250 | ME 00041259 |
| ME 00040850 | ME 00040852 |
| ME 00040281 | ME 00040286 |
| ME 00041232 | ME 00041245 |
| ME 00041229 | ME 00041229 |
| ME 00040620 | ME 00040630 |
| ME 00040831 | ME 00040837 |
| ME 00039281 | ME 00039281 |
| ME 00041219 | ME 00041222 |
| ME 00040750 | ME 00040824 |
| ME 00040746 | ME 00040749 |
| ME 00040734 | ME 00040745 |
| ME 00040726 | ME 00040733 |
| ME 00025898 | ME 00025900 |
| ME 00025425 | ME 00025427 |
| ME 00125822 | ME 00125828 |
| ME 00125829 | ME 00125842 |
| ME 00005035 | ME 00005300 |
| ME 00125843 | ME 00125843 |
| ME 00125844 | ME 00125845 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126489 | ME 00126493 |
| ME 00126886 | ME 00126887 |
| ME 00126888 | ME 00126889 |
| ME 00006181 | ME 00006196 |
| ME 00003077 | ME 00003091 |
| ME 00005604 | ME 00005605 |
| ME 00002166 | ME 00002169 |
| ME 00025407 | ME 00025412 |
| ME 00125846 | ME 00125872 |
| ME 00097922 | ME 00097927 |
| ME 00125873 | ME 00125880 |
| ME 00125881 | ME 00125887 |
| ME 00125888 | ME 00125890 |
| ME 00125891 | ME 00125892 |
| ME 00125893 | ME 00125899 |
| ME 00126494 | ME 00126500 |
| ME 00126890 | ME 00126891 |
| ME 00126892 | ME 00126893 |
| ME 00126996 | ME 00126997 |
| ME 00005602 | ME 00005603 |
| ME 00005600 | ME 00005601 |
| ME 00125900 | ME 00125904 |
| ME 00125905 | ME 00125912 |
| ME 00125913 | ME 00125919 |
| ME 00125920 | ME 00125927 |
| ME 00126504 | ME 00126510 |
| ME 00126511 | ME 00126517 |
| ME 00005550 | ME 00005599 |
| ME 00006150 | ME 00006166 |
| ME 00003066 | ME 00003076 |
| ME 00005543 | ME 00005549 |
| ME 00006030 | ME 00006031 |
| ME 00125928 | ME 00125965 |
| ME 00125966 | ME 00125972 |
| ME 00125973 | ME 00125980 |
| ME 00125981 | ME 00125987 |
| ME 00125988 | ME 00125990 |
| ME 00126534 | ME 00126538 |
| ME 00126894 | ME 00126895 |
| ME 00126896 | ME 00126897 |
| ME 00006136 | ME 00006149 |
| ME 00127002 | ME 00127006 |
| ME 00006133 | ME 00006135 |
| ME 00003062 | ME 00003063 |
| ME 00005542 | ME 00005542 |
| ME 00006027 | ME 00006029 |
| ME 00073372 | ME 00073378 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00073366 | ME 00073371 |
| ME 00073360 | ME 00073361 |
| ME 00122649 | ME 00122659 |
| ME 00122660 | ME 00122661 |
| ME 00122662 | ME 00122678 |
| ME 00122681 | ME 00122683 |
| ME 00122684 | ME 00122686 |
| ME 00125043 | ME 00125045 |
| ME 00125046 | ME 00125050 |
| ME 00028273 | ME 00028273 |
| ME 00122687 | ME 00122692 |
| ME 00122693 | ME 00122694 |
| ME 00122695 | ME 00122698 |
| ME 00122699 | ME 00122702 |
| ME 00122703 | ME 00122705 |
| ME 00122706 | ME 00122707 |
| ME 00122708 | ME 00122709 |
| ME 00125051 | ME 00125053 |
| ME 00073291 | ME 00073292 |
| ME 00122710 | ME 00122722 |
| ME 00122723 | ME 00122724 |
| ME 00122725 | ME 00122735 |
| ME 00122736 | ME 00122743 |
| ME 00122744 | ME 00122746 |
| ME 00122747 | ME 00122751 |
| ME 00122752 | ME 00122754 |
| ME 00125054 | ME 00125057 |
| ME 00125058 | ME 00125061 |
| ME 00073290 | ME 00073290 |
| ME 00073261 | ME 00073274 |
| ME 00122755 | ME 00122756 |
| ME 00122757 | ME 00122759 |
| ME 00122760 | ME 00122761 |
| ME 00122762 | ME 00122763 |
| ME 00122764 | ME 00122770 |
| ME 00122771 | ME 00122774 |
| ME 00125062 | ME 00125186 |
| ME 00125187 | ME 00125193 |
| ME 00125194 | ME 00125197 |
| ME 00032762 | ME 00032765 |
| ME 00115649 | ME 00115654 |
| ME 00014954 | ME 00014963 |
| ME 00033659 | ME 00033660 |
| ME 00032755 | ME 00032759 |
| ME 00127314 | ME 00127319 |
| ME 00032729 | ME 00032730 |
| ME 00034297 | ME 00034308 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00127343 | ME 00127383 |
| ME 00032727 | ME 00032728 |
| ME 00057963 | ME 00057967 |
| ME 00128162 | ME 00128169 |
| ME 00128714 | ME 00128717 |
| ME 00057929 | ME 00057933 |
| ME 00057920 | ME 00057921 |
| ME 00057403 | ME 00057404 |
| ME 00128183 | ME 00128194 |
| ME 00128731 | ME 00128732 |
| ME 00128733 | ME 00128736 |
| ME 00057902 | ME 00057906 |
| ME 00057898 | ME 00057899 |
| ME 00057873 | ME 00057876 |
| ME 00128748 | ME 00128751 |
| ME 00024228 | ME 00024233 |
| ME 00007906 | ME 00007912 |
| ME 00007898 | ME 00007905 |
| ME 00007892 | ME 00007897 |
| ME 00007883 | ME 00007891 |
| ME 00023170 | ME 00023172 |
| ME 00023168 | ME 00023169 |
| ME 00023163 | ME 00023167 |
| ME 00014448 | ME 00014451 |
| ME 00100579 | ME 00100582 |
| ME 00100567 | ME 00100571 |
| ME 00100564 | ME 00100566 |
| ME 00100560 | ME 00100563 |
| ME 00013864 | ME 00013865 |
| ME 00013841 | ME 00013863 |
| ME 00024221 | ME 00024222 |
| ME 00007881 | ME 00007882 |
| ME 00007880 | ME 00007880 |
| ME 00007877 | ME 00007879 |
| ME 00023156 | ME 00023161 |
| ME 00023154 | ME 00023155 |
| ME 00023151 | ME 00023153 |
| ME 00014436 | ME 00014447 |
| ME 00100543 | ME 00100547 |
| ME 00024209 | ME 00024210 |
| ME 00024206 | ME 00024208 |
| ME 00007873 | ME 00007876 |
| ME 00007871 | ME 00007872 |
| ME 00007869 | ME 00007870 |
| ME 00023146 | ME 00023150 |
| ME 00023145 | ME 00023145 |
| ME 00023142 | ME 00023144 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00100524 | ME 00100531 |
| ME 00100519 | ME 00100521 |
| ME 00100516 | ME 00100518 |
| ME 00100510 | ME 00100513 |
| ME 00007865 | ME 00007867 |
| ME 00023133 | ME 00023141 |
| ME 00023131 | ME 00023131 |
| ME 00023127 | ME 00023130 |
| ME 00023122 | ME 00023126 |
| ME 00014420 | ME 00014427 |
| ME 00100501 | ME 00100503 |
| ME 00100496 | ME 00100500 |
| ME 00100490 | ME 00100495 |
| ME 00100486 | ME 00100489 |
| ME 00100483 | ME 00100485 |
| ME 00088652 | ME 00088988 |
| ME 00087807 | ME 00088090 |
| ME 00088547 | ME 00088651 |
| ME 00028375 | ME 00028537 |
| ME 00087699 | ME 00087806 |
| ME 00094700 | ME 00095138 |
| ME 00093510 | ME 00093972 |
| ME 00079918 | ME 00080513 |
| ME 00075312 | ME 00075331 |
| ME 00065125 | ME 00065130 |
| ME 00065115 | ME 00065118 |
| ME 00023584 | ME 00023585 |
| ME 00075272 | ME 00075274 |
| ME 00065107 | ME 00065109 |
| ME 00008916 | ME 00008919 |
| ME 00008910 | ME 00008913 |
| ME 00008908 | ME 00008909 |
| ME 00023555 | ME 00023561 |
| ME 00010739 | ME 00010906 |
| ME 00075267 | ME 00075269 |
| ME 00008898 | ME 00008901 |
| ME 00023528 | ME 00023531 |
| ME 00130980 | ME 00130998 |
| ME 00075264 | ME 00075266 |
| ME 00075261 | ME 00075263 |
| ME 00130999 | ME 00131006 |
| ME 00131007 | ME 00131011 |
| ME 00008886 | ME 00008886 |
| ME 00008884 | ME 00008885 |
| ME 00023486 | ME 00023487 |
| ME 00059219 | ME 00059223 |
| ME 00068936 | ME 00068938 |

Highly Confidential

| | |
|---|---|
| ME 00067770 | ME 00067772 |
| ME 00012583 | ME 00012594 |
| ME 00012573 | ME 00012582 |
| ME 00096401 | ME 00096410 |
| ME 00026841 | ME 00026987 |
| ME 00026709 | ME 00026721 |
| ME 00068915 | ME 00068916 |
| ME 00068911 | ME 00068914 |
| ME 00067766 | ME 00067767 |
| ME 00032314 | ME 00032323 |
| ME 00032300 | ME 00032306 |
| ME 00012568 | ME 00012572 |
| ME 00026303 | ME 00026708 |
| ME 00106748 | ME 00106749 |
| ME 00067159 | ME 00067161 |
| ME 00068903 | ME 00068905 |
| ME 00068900 | ME 00068902 |
| ME 00032280 | ME 00032285 |
| ME 00032279 | ME 00032279 |
| ME 00096311 | ME 00096337 |
| ME 00012565 | ME 00012567 |
| ME 00096278 | ME 00096283 |
| ME 00014640 | ME 00014641 |
| ME 00069775 | ME 00069798 |
| ME 00069770 | ME 00069771 |
| ME 00024972 | ME 00024979 |
| ME 00024969 | ME 00024971 |
| ME 00068897 | ME 00068899 |
| ME 00068880 | ME 00068881 |
| ME 00032269 | ME 00032270 |
| ME 00012564 | ME 00012564 |
| ME 00012559 | ME 00012563 |
| ME 00014632 | ME 00014633 |
| ME 00014630 | ME 00014631 |
| ME 00032258 | ME 00032262 |
| ME 00014626 | ME 00014627 |
| ME 00106717 | ME 00106718 |
| ME 00015887 | ME 00016111 |
| ME 00016210 | ME 00016213 |
| ME 00016205 | ME 00016209 |
| ME 00016203 | ME 00016204 |
| ME 00016200 | ME 00016202 |
| ME 00016196 | ME 00016199 |
| ME 00016193 | ME 00016193 |
| ME 00016770 | ME 00016804 |
| ME 00016189 | ME 00016192 |
| ME 00053893 | ME 00054034 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00016183 | ME 00016188 |
| ME 00016701 | ME 00016766 |
| ME 00016181 | ME 00016182 |
| ME 00016178 | ME 00016180 |
| ME 00016175 | ME 00016177 |
| ME 00053678 | ME 00053892 |
| ME 00015697 | ME 00015778 |
| ME 00016166 | ME 00016174 |
| ME 00016556 | ME 00016635 |
| ME 00016163 | ME 00016165 |
| ME 00015673 | ME 00015696 |
| ME 00016162 | ME 00016162 |
| ME 00015669 | ME 00015672 |
| ME 00004091 | ME 00004101 |
| ME 00004073 | ME 00004090 |
| ME 00004072 | ME 00004072 |
| ME 00017949 | ME 00017962 |
| ME 00018333 | ME 00018340 |
| ME 00018326 | ME 00018332 |
| ME 00018325 | ME 00018325 |
| ME 00018185 | ME 00018191 |
| ME 00018182 | ME 00018184 |
| ME 00018178 | ME 00018181 |
| ME 00055868 | ME 00055891 |
| ME 00055866 | ME 00055867 |
| ME 00020740 | ME 00020829 |
| ME 00018654 | ME 00018722 |
| ME 00055856 | ME 00055865 |
| ME 00051873 | ME 00051874 |
| ME 00051864 | ME 00051872 |
| ME 00051862 | ME 00051863 |
| ME 00020158 | ME 00020159 |
| ME 00020155 | ME 00020157 |
| ME 00021559 | ME 00021560 |
| ME 00021557 | ME 00021558 |
| ME 00021537 | ME 00021556 |
| ME 00011234 | ME 00011237 |
| ME 00011229 | ME 00011233 |
| ME 00072309 | ME 00072310 |
| ME 00004061 | ME 00004071 |
| ME 00004043 | ME 00004060 |
| ME 00006496 | ME 00006503 |
| ME 00002050 | ME 00002051 |
| ME 00018316 | ME 00018324 |
| ME 00018314 | ME 00018315 |
| ME 00018312 | ME 00018313 |
| ME 00018307 | ME 00018311 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018176 | ME 00018177 |
| ME 00018172 | ME 00018175 |
| ME 00018018 | ME 00018024 |
| ME 00018115 | ME 00018116 |
| ME 00055831 | ME 00055832 |
| ME 00056213 | ME 00056215 |
| ME 00056316 | ME 00056317 |
| ME 00051845 | ME 00051861 |
| ME 00051833 | ME 00051844 |
| ME 00020123 | ME 00020154 |
| ME 00020108 | ME 00020122 |
| ME 00021535 | ME 00021536 |
| ME 00021521 | ME 00021534 |
| ME 00021516 | ME 00021517 |
| ME 00022366 | ME 00022366 |
| ME 00004031 | ME 00004036 |
| ME 00006477 | ME 00006485 |
| ME 00006472 | ME 00006472 |
| ME 00006468 | ME 00006471 |
| ME 00011054 | ME 00011222 |
| ME 00017941 | ME 00017948 |
| ME 00018305 | ME 00018306 |
| ME 00018303 | ME 00018304 |
| ME 00018168 | ME 00018171 |
| ME 00018164 | ME 00018167 |
| ME 00052230 | ME 00052241 |
| ME 00052221 | ME 00052229 |
| ME 00052216 | ME 00052220 |
| ME 00055822 | ME 00055829 |
| ME 00055817 | ME 00055818 |
| ME 00051827 | ME 00051832 |
| ME 00051803 | ME 00051826 |
| ME 00051778 | ME 00051802 |
| ME 00020106 | ME 00020107 |
| ME 00020099 | ME 00020104 |
| ME 00011041 | ME 00011053 |
| ME 00021513 | ME 00021515 |
| ME 00021511 | ME 00021512 |
| ME 00004404 | ME 00004627 |
| ME 00004013 | ME 00004030 |
| ME 00004012 | ME 00004012 |
| ME 00006464 | ME 00006467 |
| ME 00016906 | ME 00017016 |
| ME 00017937 | ME 00017940 |
| ME 00018300 | ME 00018301 |
| ME 00018294 | ME 00018299 |
| ME 00018011 | ME 00018017 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018157 | ME 00018163 |
| ME 00018109 | ME 00018114 |
| ME 00052209 | ME 00052215 |
| ME 00055815 | ME 00055816 |
| ME 00055811 | ME 00055811 |
| ME 00051752 | ME 00051777 |
| ME 00051727 | ME 00051751 |
| ME 00051703 | ME 00051726 |
| ME 00051701 | ME 00051702 |
| ME 00020478 | ME 00020486 |
| ME 00020090 | ME 00020098 |
| ME 00021230 | ME 00021243 |
| ME 00021507 | ME 00021509 |
| ME 00011031 | ME 00011040 |
| ME 00041379 | ME 00041381 |
| ME 00041372 | ME 00041378 |
| ME 00041079 | ME 00041080 |
| ME 00041071 | ME 00041078 |
| ME 00041340 | ME 00041349 |
| ME 00041057 | ME 00041062 |
| ME 00041050 | ME 00041054 |
| ME 00041327 | ME 00041331 |
| ME 00041318 | ME 00041326 |
| ME 00041047 | ME 00041049 |
| ME 00041044 | ME 00041044 |
| ME 00041302 | ME 00041311 |
| ME 00041293 | ME 00041301 |
| ME 00041288 | ME 00041292 |
| ME 00040988 | ME 00041039 |
| ME 00040978 | ME 00040983 |
| ME 00039282 | ME 00039286 |
| ME 00125991 | ME 00126008 |
| ME 00126009 | ME 00126016 |
| ME 00126017 | ME 00126027 |
| ME 00126028 | ME 00126031 |
| ME 00126032 | ME 00126035 |
| ME 00126036 | ME 00126038 |
| ME 00126539 | ME 00126542 |
| ME 00126900 | ME 00126901 |
| ME 00003102 | ME 00003116 |
| ME 00005612 | ME 00005613 |
| ME 00006032 | ME 00006033 |
| ME 00025922 | ME 00025924 |
| ME 00126039 | ME 00126040 |
| ME 00126041 | ME 00126050 |
| ME 00126051 | ME 00126053 |
| ME 00127011 | ME 00127068 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126545 | ME 00126546 |
| ME 00126547 | ME 00126548 |
| ME 00126902 | ME 00126903 |
| ME 00126904 | ME 00126905 |
| ME 00126906 | ME 00126909 |
| ME 00122372 | ME 00122375 |
| ME 00003098 | ME 00003101 |
| ME 00003096 | ME 00003097 |
| ME 00005610 | ME 00005611 |
| ME 00025917 | ME 00025921 |
| ME 00126056 | ME 00126068 |
| ME 00126069 | ME 00126082 |
| ME 00126083 | ME 00126090 |
| ME 00126549 | ME 00126550 |
| ME 00126551 | ME 00126554 |
| ME 00126910 | ME 00126911 |
| ME 00127070 | ME 00127096 |
| ME 00127097 | ME 00127105 |
| ME 00003094 | ME 00003095 |
| ME 00005606 | ME 00005609 |
| ME 00003256 | ME 00003874 |
| ME 00002170 | ME 00002448 |
| ME 00126091 | ME 00126096 |
| ME 00126097 | ME 00126103 |
| ME 00126104 | ME 00126105 |
| ME 00126557 | ME 00126560 |
| ME 00126913 | ME 00126914 |
| ME 00126915 | ME 00126916 |
| ME 00127106 | ME 00127107 |
| ME 00006200 | ME 00006211 |
| ME 00006197 | ME 00006199 |
| ME 00003092 | ME 00003093 |
| ME 00073474 | ME 00073477 |
| ME 00122775 | ME 00122778 |
| ME 00122779 | ME 00122782 |
| ME 00122783 | ME 00122795 |
| ME 00122796 | ME 00122804 |
| ME 00122805 | ME 00122807 |
| ME 00122808 | ME 00122811 |
| ME 00122812 | ME 00122814 |
| ME 00125198 | ME 00125199 |
| ME 00125200 | ME 00125202 |
| ME 00028289 | ME 00028292 |
| ME 00073466 | ME 00073470 |
| ME 00073459 | ME 00073465 |
| ME 00122815 | ME 00122816 |
| ME 00122817 | ME 00122827 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00122828 | ME 00122844 |
| ME 00122845 | ME 00122847 |
| ME 00122848 | ME 00122857 |
| ME 00122858 | ME 00122861 |
| ME 00125203 | ME 00125208 |
| ME 00028280 | ME 00028283 |
| ME 00073407 | ME 00073409 |
| ME 00122862 | ME 00122865 |
| ME 00122866 | ME 00122868 |
| ME 00125209 | ME 00125330 |
| ME 00122869 | ME 00122871 |
| ME 00122872 | ME 00122873 |
| ME 00122874 | ME 00122882 |
| ME 00125331 | ME 00125372 |
| ME 00125373 | ME 00125375 |
| ME 00028274 | ME 00028276 |
| ME 00073399 | ME 00073400 |
| ME 00122883 | ME 00122886 |
| ME 00122887 | ME 00122895 |
| ME 00122896 | ME 00122902 |
| ME 00122903 | ME 00122906 |
| ME 00122907 | ME 00122908 |
| ME 00122909 | ME 00122911 |
| ME 00125376 | ME 00125379 |
| ME 00125380 | ME 00125383 |
| ME 00015060 | ME 00015065 |
| ME 00034312 | ME 00034327 |
| ME 00034309 | ME 00034311 |
| ME 00033689 | ME 00033690 |
| ME 00032785 | ME 00032786 |
| ME 00113769 | ME 00113770 |
| ME 00113765 | ME 00113768 |
| ME 00033684 | ME 00033685 |
| ME 00032768 | ME 00032780 |
| ME 00058062 | ME 00058064 |
| ME 00128757 | ME 00128761 |
| ME 00057422 | ME 00057428 |
| ME 00058027 | ME 00058035 |
| ME 00058023 | ME 00058026 |
| ME 00058005 | ME 00058008 |
| ME 00057415 | ME 00057421 |
| ME 00057995 | ME 00057997 |
| ME 00057993 | ME 00057994 |
| ME 00057981 | ME 00057983 |
| ME 00128786 | ME 00128795 |
| ME 00024260 | ME 00024261 |
| ME 00024256 | ME 00024259 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00007944 | ME 00007945 |
| ME 00007943 | ME 00007943 |
| ME 00023229 | ME 00023234 |
| ME 00023226 | ME 00023226 |
| ME 00023223 | ME 00023225 |
| ME 00014486 | ME 00014490 |
| ME 00100668 | ME 00100668 |
| ME 00100665 | ME 00100666 |
| ME 00013978 | ME 00013986 |
| ME 00007932 | ME 00007937 |
| ME 00023214 | ME 00023222 |
| ME 00023209 | ME 00023213 |
| ME 00023205 | ME 00023208 |
| ME 00023201 | ME 00023204 |
| ME 00100654 | ME 00100657 |
| ME 00013941 | ME 00013958 |
| ME 00007929 | ME 00007931 |
| ME 00007927 | ME 00007928 |
| ME 00023195 | ME 00023199 |
| ME 00023190 | ME 00023194 |
| ME 00023181 | ME 00023188 |
| ME 00014478 | ME 00014485 |
| ME 00014469 | ME 00014477 |
| ME 00100623 | ME 00100631 |
| ME 00013916 | ME 00013920 |
| ME 00007921 | ME 00007926 |
| ME 00007917 | ME 00007920 |
| ME 00007913 | ME 00007916 |
| ME 00023177 | ME 00023180 |
| ME 00023173 | ME 00023176 |
| ME 00014452 | ME 00014468 |
| ME 00100611 | ME 00100620 |
| ME 00100602 | ME 00100610 |
| ME 00100589 | ME 00100592 |
| ME 00013879 | ME 00013898 |
| ME 00092065 | ME 00092340 |
| ME 00011438 | ME 00011704 |
| ME 00091662 | ME 00091805 |
| ME 00087278 | ME 00087698 |
| ME 00091907 | ME 00092064 |
| ME 00075289 | ME 00075291 |
| ME 00075286 | ME 00075288 |
| ME 00131012 | ME 00131016 |
| ME 00065193 | ME 00065194 |
| ME 00075284 | ME 00075285 |
| ME 00065173 | ME 00065174 |
| ME 00024497 | ME 00024501 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00024494 | ME 00024496 |
| ME 00024490 | ME 00024492 |
| ME 00024067 | ME 00024069 |
| ME 00023657 | ME 00023657 |
| ME 00059289 | ME 00059295 |
| ME 00028206 | ME 00028212 |
| ME 00075282 | ME 00075283 |
| ME 00065159 | ME 00065172 |
| ME 00024479 | ME 00024479 |
| ME 00024059 | ME 00024062 |
| ME 00023617 | ME 00023617 |
| ME 00059277 | ME 00059282 |
| ME 00059270 | ME 00059276 |
| ME 00075279 | ME 00075281 |
| ME 00075275 | ME 00075278 |
| ME 00131020 | ME 00131024 |
| ME 00024451 | ME 00024454 |
| ME 00024448 | ME 00024450 |
| ME 00024049 | ME 00024049 |
| ME 00023606 | ME 00023611 |
| ME 00080514 | ME 00080515 |
| ME 00025070 | ME 00025074 |
| ME 00069032 | ME 00069034 |
| ME 00069030 | ME 00069031 |
| ME 00067780 | ME 00067780 |
| ME 00012663 | ME 00012679 |
| ME 00012660 | ME 00012662 |
| ME 00096442 | ME 00096448 |
| ME 00012448 | ME 00012450 |
| ME 00069891 | ME 00069895 |
| ME 00069875 | ME 00069890 |
| ME 00067256 | ME 00067261 |
| ME 00032394 | ME 00032409 |
| ME 00032390 | ME 00032393 |
| ME 00012652 | ME 00012659 |
| ME 00012637 | ME 00012651 |
| ME 00012636 | ME 00012636 |
| ME 00012624 | ME 00012635 |
| ME 00106824 | ME 00106827 |
| ME 00026772 | ME 00026790 |
| ME 00026768 | ME 00026771 |
| ME 00069867 | ME 00069874 |
| ME 00067775 | ME 00067779 |
| ME 00067227 | ME 00067229 |
| ME 00032378 | ME 00032383 |
| ME 00032368 | ME 00032369 |
| ME 00012622 | ME 00012623 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00012616 | ME 00012621 |
| ME 00012612 | ME 00012615 |
| ME 00096424 | ME 00096425 |
| ME 00012444 | ME 00012447 |
| ME 00012442 | ME 00012443 |
| ME 00107957 | ME 00107957 |
| ME 00014664 | ME 00014666 |
| ME 00026759 | ME 00026767 |
| ME 00069850 | ME 00069855 |
| ME 00096416 | ME 00096420 |
| ME 00025024 | ME 00025026 |
| ME 00032351 | ME 00032351 |
| ME 00032340 | ME 00032344 |
| ME 00012604 | ME 00012611 |
| ME 00012602 | ME 00012603 |
| ME 00096413 | ME 00096415 |
| ME 00012595 | ME 00012599 |
| ME 00012438 | ME 00012441 |
| ME 00014662 | ME 00014663 |
| ME 00106770 | ME 00106770 |
| ME 00026736 | ME 00026758 |
| ME 00026722 | ME 00026735 |
| ME 00032327 | ME 00032328 |
| ME 00014656 | ME 00014656 |
| ME 00054061 | ME 00054272 |
| ME 00016284 | ME 00016285 |
| ME 00016280 | ME 00016283 |
| ME 00016276 | ME 00016279 |
| ME 00016273 | ME 00016275 |
| ME 00016272 | ME 00016272 |
| ME 00016260 | ME 00016271 |
| ME 00016250 | ME 00016259 |
| ME 00016248 | ME 00016249 |
| ME 00016247 | ME 00016247 |
| ME 00054053 | ME 00054060 |
| ME 00016112 | ME 00016116 |
| ME 00016241 | ME 00016244 |
| ME 00016238 | ME 00016240 |
| ME 00016636 | ME 00016677 |
| ME 00054048 | ME 00054052 |
| ME 00016234 | ME 00016237 |
| ME 00016230 | ME 00016233 |
| ME 00016226 | ME 00016229 |
| ME 00016217 | ME 00016225 |
| ME 00016214 | ME 00016216 |
| ME 00054041 | ME 00054047 |
| ME 00004628 | ME 00005032 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00004219 | ME 00004229 |
| ME 00004201 | ME 00004218 |
| ME 00006575 | ME 00006578 |
| ME 00006573 | ME 00006574 |
| ME 00017966 | ME 00017970 |
| ME 00018374 | ME 00018380 |
| ME 00018372 | ME 00018373 |
| ME 00018371 | ME 00018371 |
| ME 00018227 | ME 00018229 |
| ME 00018224 | ME 00018226 |
| ME 00052744 | ME 00052746 |
| ME 00055942 | ME 00055944 |
| ME 00055940 | ME 00055941 |
| ME 00055915 | ME 00055939 |
| ME 00020257 | ME 00020274 |
| ME 00020254 | ME 00020256 |
| ME 00020251 | ME 00020253 |
| ME 00021639 | ME 00021642 |
| ME 00021621 | ME 00021636 |
| ME 00004191 | ME 00004191 |
| ME 00017963 | ME 00017965 |
| ME 00018368 | ME 00018370 |
| ME 00018367 | ME 00018367 |
| ME 00018365 | ME 00018366 |
| ME 00018221 | ME 00018223 |
| ME 00018216 | ME 00018220 |
| ME 00018033 | ME 00018036 |
| ME 00017017 | ME 00017020 |
| ME 00055906 | ME 00055914 |
| ME 00055904 | ME 00055905 |
| ME 00055902 | ME 00055903 |
| ME 00020168 | ME 00020250 |
| ME 00020564 | ME 00020585 |
| ME 00020562 | ME 00020563 |
| ME 00020166 | ME 00020167 |
| ME 00021618 | ME 00021620 |
| ME 00021613 | ME 00021615 |
| ME 00022261 | ME 00022354 |
| ME 00011287 | ME 00011294 |
| ME 00011285 | ME 00011286 |
| ME 00004137 | ME 00004190 |
| ME 00004130 | ME 00004136 |
| ME 00006558 | ME 00006561 |
| ME 00054474 | ME 00054635 |
| ME 00007147 | ME 00007148 |
| ME 00018357 | ME 00018364 |
| ME 00018355 | ME 00018356 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018348 | ME 00018354 |
| ME 00018211 | ME 00018215 |
| ME 00018209 | ME 00018210 |
| ME 00018025 | ME 00018032 |
| ME 00016443 | ME 00016444 |
| ME 00052242 | ME 00052244 |
| ME 00055900 | ME 00055901 |
| ME 00055898 | ME 00055899 |
| ME 00056326 | ME 00056335 |
| ME 00019829 | ME 00019835 |
| ME 00122370 | ME 00122371 |
| ME 00021602 | ME 00021612 |
| ME 00021600 | ME 00021601 |
| ME 00021597 | ME 00021599 |
| ME 00011273 | ME 00011279 |
| ME 00004112 | ME 00004119 |
| ME 00007071 | ME 00007146 |
| ME 00074181 | ME 00074253 |
| ME 00018345 | ME 00018347 |
| ME 00018343 | ME 00018344 |
| ME 00018341 | ME 00018342 |
| ME 00018204 | ME 00018208 |
| ME 00018198 | ME 00018203 |
| ME 00018192 | ME 00018197 |
| ME 00018117 | ME 00018119 |
| ME 00018723 | ME 00018817 |
| ME 00055895 | ME 00055897 |
| ME 00056318 | ME 00056325 |
| ME 00020487 | ME 00020561 |
| ME 00122486 | ME 00122504 |
| ME 00051875 | ME 00051876 |
| ME 00020162 | ME 00020162 |
| ME 00020160 | ME 00020161 |
| ME 00021595 | ME 00021596 |
| ME 00021592 | ME 00021594 |
| ME 00021564 | ME 00021591 |
| ME 00021561 | ME 00021563 |
| ME 00011257 | ME 00011272 |
| ME 00041446 | ME 00041448 |
| ME 00041433 | ME 00041445 |
| ME 00041106 | ME 00041134 |
| ME 00041092 | ME 00041103 |
| ME 00041091 | ME 00041091 |
| ME 00041408 | ME 00041430 |
| ME 00041401 | ME 00041405 |
| ME 00041384 | ME 00041386 |
| ME 00041087 | ME 00041090 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00041085 | ME 00041086 |
| ME 00121299 | ME 00121303 |
| ME 00121304 | ME 00121308 |
| ME 00121309 | ME 00121311 |
| ME 00122054 | ME 00122054 |
| ME 00121322 | ME 00121324 |
| ME 00121325 | ME 00121327 |
| ME 00122061 | ME 00122062 |
| ME 00126106 | ME 00126112 |
| ME 00126113 | ME 00126113 |
| ME 00126114 | ME 00126119 |
| ME 00126120 | ME 00126130 |
| ME 00002451 | ME 00002528 |
| ME 00126917 | ME 00126918 |
| ME 00126919 | ME 00126920 |
| ME 00003152 | ME 00003153 |
| ME 00005667 | ME 00005668 |
| ME 00002449 | ME 00002450 |
| ME 00025583 | ME 00025584 |
| ME 00126131 | ME 00126137 |
| ME 00126138 | ME 00126145 |
| ME 00126146 | ME 00126154 |
| ME 00126155 | ME 00126156 |
| ME 00126157 | ME 00126159 |
| ME 00126567 | ME 00126569 |
| ME 00126921 | ME 00126922 |
| ME 00126923 | ME 00126924 |
| ME 00126925 | ME 00126926 |
| ME 00127109 | ME 00127110 |
| ME 00003141 | ME 00003151 |
| ME 00005663 | ME 00005666 |
| ME 00005661 | ME 00005662 |
| ME 00025560 | ME 00025562 |
| ME 00126160 | ME 00126170 |
| ME 00126171 | ME 00126179 |
| ME 00126180 | ME 00126182 |
| ME 00126183 | ME 00126187 |
| ME 00126188 | ME 00126195 |
| ME 00126196 | ME 00126200 |
| ME 00126572 | ME 00126575 |
| ME 00126576 | ME 00126577 |
| ME 00126927 | ME 00126928 |
| ME 00126929 | ME 00126930 |
| ME 00126931 | ME 00126932 |
| ME 00127111 | ME 00127112 |
| ME 00005745 | ME 00005746 |
| ME 00003121 | ME 00003122 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00005659 | ME 00005660 |
| ME 00025536 | ME 00025541 |
| ME 00126201 | ME 00126206 |
| ME 00126207 | ME 00126209 |
| ME 00126210 | ME 00126213 |
| ME 00126578 | ME 00126579 |
| ME 00126580 | ME 00126581 |
| ME 00126933 | ME 00126934 |
| ME 00126935 | ME 00126936 |
| ME 00005616 | ME 00005658 |
| ME 00006225 | ME 00006232 |
| ME 00003119 | ME 00003120 |
| ME 00003117 | ME 00003118 |
| ME 00005614 | ME 00005615 |
| ME 00028309 | ME 00028310 |
| ME 00073587 | ME 00073589 |
| ME 00122912 | ME 00122913 |
| ME 00122914 | ME 00122915 |
| ME 00122916 | ME 00122917 |
| ME 00122918 | ME 00122919 |
| ME 00122920 | ME 00122929 |
| ME 00122930 | ME 00122933 |
| ME 00125384 | ME 00125386 |
| ME 00028305 | ME 00028308 |
| ME 00122934 | ME 00122935 |
| ME 00122936 | ME 00122950 |
| ME 00122951 | ME 00122954 |
| ME 00122955 | ME 00122961 |
| ME 00125387 | ME 00125592 |
| ME 00122962 | ME 00122963 |
| ME 00125593 | ME 00125595 |
| ME 00073563 | ME 00073564 |
| ME 00073562 | ME 00073562 |
| ME 00122964 | ME 00122968 |
| ME 00122969 | ME 00122972 |
| ME 00122973 | ME 00122974 |
| ME 00122975 | ME 00122977 |
| ME 00122978 | ME 00122981 |
| ME 00122982 | ME 00122983 |
| ME 00125596 | ME 00125599 |
| ME 00028298 | ME 00028300 |
| ME 00028295 | ME 00028295 |
| ME 00073536 | ME 00073547 |
| ME 00073524 | ME 00073535 |
| ME 00122984 | ME 00122987 |
| ME 00122988 | ME 00122989 |
| ME 00122990 | ME 00122994 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00122995 | ME 00122996 |
| ME 00122997 | ME 00122998 |
| ME 00125600 | ME 00125603 |
| ME 00034328 | ME 00034342 |
| ME 00033803 | ME 00033804 |
| ME 00032887 | ME 00032888 |
| ME 00113832 | ME 00113833 |
| ME 00032881 | ME 00032886 |
| ME 00032877 | ME 00032878 |
| ME 00113810 | ME 00113811 |
| ME 00114800 | ME 00114804 |
| ME 00113804 | ME 00113804 |
| ME 00015081 | ME 00015092 |
| ME 00015075 | ME 00015080 |
| ME 00033717 | ME 00033789 |
| ME 00033708 | ME 00033716 |
| ME 00032834 | ME 00032846 |
| ME 00032821 | ME 00032833 |
| ME 00032804 | ME 00032809 |
| ME 00127539 | ME 00127544 |
| ME 00058199 | ME 00058199 |
| ME 00058174 | ME 00058175 |
| ME 00058171 | ME 00058173 |
| ME 00057476 | ME 00057476 |
| ME 00057681 | ME 00057682 |
| ME 00058092 | ME 00058101 |
| ME 00058081 | ME 00058088 |
| ME 00058077 | ME 00058080 |
| ME 00128838 | ME 00128841 |
| ME 00064915 | ME 00064918 |
| ME 00023288 | ME 00023294 |
| ME 00023283 | ME 00023287 |
| ME 00023279 | ME 00023280 |
| ME 00014520 | ME 00014525 |
| ME 00100791 | ME 00100798 |
| ME 00100782 | ME 00100784 |
| ME 00100778 | ME 00100781 |
| ME 00100775 | ME 00100777 |
| ME 00014114 | ME 00014131 |
| ME 00064909 | ME 00064912 |
| ME 00007983 | ME 00007988 |
| ME 00007979 | ME 00007982 |
| ME 00007975 | ME 00007978 |
| ME 00007971 | ME 00007974 |
| ME 00007966 | ME 00007970 |
| ME 00023271 | ME 00023278 |
| ME 00023270 | ME 00023270 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00023265 | ME 00023269 |
| ME 00023262 | ME 00023264 |
| ME 00014512 | ME 00014517 |
| ME 00014508 | ME 00014511 |
| ME 00014082 | ME 00014101 |
| ME 00007962 | ME 00007965 |
| ME 00007960 | ME 00007961 |
| ME 00007955 | ME 00007959 |
| ME 00023256 | ME 00023261 |
| ME 00023252 | ME 00023255 |
| ME 00023247 | ME 00023249 |
| ME 00014498 | ME 00014507 |
| ME 00014493 | ME 00014497 |
| ME 00100746 | ME 00100753 |
| ME 00100738 | ME 00100739 |
| ME 00014033 | ME 00014048 |
| ME 00007950 | ME 00007952 |
| ME 00007946 | ME 00007949 |
| ME 00023241 | ME 00023246 |
| ME 00023236 | ME 00023240 |
| ME 00100706 | ME 00100727 |
| ME 00023235 | ME 00023235 |
| ME 00100676 | ME 00100678 |
| ME 00014006 | ME 00014013 |
| ME 00011705 | ME 00012187 |
| ME 00092341 | ME 00092939 |
| ME 00075307 | ME 00075308 |
| ME 00075305 | ME 00075306 |
| ME 00076048 | ME 00076055 |
| ME 00024630 | ME 00024631 |
| ME 00024625 | ME 00024626 |
| ME 00023773 | ME 00023775 |
| ME 00023757 | ME 00023757 |
| ME 00075295 | ME 00075304 |
| ME 00131027 | ME 00131028 |
| ME 00024619 | ME 00024620 |
| ME 00059351 | ME 00059352 |
| ME 00059344 | ME 00059350 |
| ME 00059342 | ME 00059343 |
| ME 00024601 | ME 00024603 |
| ME 00024599 | ME 00024600 |
| ME 00024083 | ME 00024086 |
| ME 00059329 | ME 00059341 |
| ME 00074609 | ME 00074643 |
| ME 00075292 | ME 00075294 |
| ME 00024534 | ME 00024551 |
| ME 00023694 | ME 00023702 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00023690 | ME 00023693 |
| ME 00059313 | ME 00059317 |
| ME 00069971 | ME 00069985 |
| ME 00025128 | ME 00025134 |
| ME 00025122 | ME 00025123 |
| ME 00069110 | ME 00069111 |
| ME 00069108 | ME 00069109 |
| ME 00012735 | ME 00012735 |
| ME 00096598 | ME 00096605 |
| ME 00012459 | ME 00012462 |
| ME 00026791 | ME 00026808 |
| ME 00069960 | ME 00069969 |
| ME 00025108 | ME 00025115 |
| ME 00025102 | ME 00025106 |
| ME 00069077 | ME 00069079 |
| ME 00032530 | ME 00032533 |
| ME 00032524 | ME 00032529 |
| ME 00012720 | ME 00012728 |
| ME 00012717 | ME 00012719 |
| ME 00012457 | ME 00012458 |
| ME 00096578 | ME 00096581 |
| ME 00014730 | ME 00014731 |
| ME 00106865 | ME 00106867 |
| ME 00014729 | ME 00014729 |
| ME 00069063 | ME 00069065 |
| ME 00032507 | ME 00032508 |
| ME 00032500 | ME 00032506 |
| ME 00096538 | ME 00096577 |
| ME 00012709 | ME 00012716 |
| ME 00012697 | ME 00012708 |
| ME 00096526 | ME 00096527 |
| ME 00012451 | ME 00012456 |
| ME 00014718 | ME 00014720 |
| ME 00078141 | ME 00079158 |
| ME 00069915 | ME 00069919 |
| ME 00069900 | ME 00069903 |
| ME 00096519 | ME 00096522 |
| ME 00069043 | ME 00069045 |
| ME 00069040 | ME 00069042 |
| ME 00012691 | ME 00012693 |
| ME 00012683 | ME 00012690 |
| ME 00012680 | ME 00012682 |
| ME 00096460 | ME 00096461 |
| ME 00014709 | ME 00014712 |
| ME 00032433 | ME 00032434 |
| ME 00014686 | ME 00014706 |
| ME 00014676 | ME 00014685 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00106837 | ME 00106838 |
| ME 00015806 | ME 00015866 |
| ME 00015780 | ME 00015805 |
| ME 00016368 | ME 00016372 |
| ME 00016367 | ME 00016367 |
| ME 00016364 | ME 00016366 |
| ME 00054285 | ME 00054287 |
| ME 00016358 | ME 00016363 |
| ME 00016352 | ME 00016357 |
| ME 00016351 | ME 00016351 |
| ME 00016348 | ME 00016350 |
| ME 00016345 | ME 00016347 |
| ME 00015779 | ME 00015779 |
| ME 00054273 | ME 00054284 |
| ME 00016331 | ME 00016344 |
| ME 00016329 | ME 00016330 |
| ME 00016325 | ME 00016328 |
| ME 00016321 | ME 00016324 |
| ME 00016320 | ME 00016320 |
| ME 00016861 | ME 00016870 |
| ME 00016311 | ME 00016319 |
| ME 00016296 | ME 00016310 |
| ME 00016291 | ME 00016295 |
| ME 00053539 | ME 00053577 |
| ME 00016286 | ME 00016290 |
| ME 00052290 | ME 00052733 |
| ME 00016489 | ME 00016555 |
| ME 00004265 | ME 00004265 |
| ME 00016449 | ME 00016488 |
| ME 00018429 | ME 00018429 |
| ME 00018427 | ME 00018428 |
| ME 00018250 | ME 00018252 |
| ME 00018247 | ME 00018249 |
| ME 00018055 | ME 00018058 |
| ME 00052285 | ME 00052289 |
| ME 00056007 | ME 00056008 |
| ME 00056001 | ME 00056003 |
| ME 00056237 | ME 00056239 |
| ME 00020717 | ME 00020731 |
| ME 00020713 | ME 00020716 |
| ME 00020410 | ME 00020411 |
| ME 00020402 | ME 00020409 |
| ME 00021718 | ME 00021735 |
| ME 00021712 | ME 00021717 |
| ME 00011395 | ME 00011412 |
| ME 00004264 | ME 00004264 |
| ME 00006629 | ME 00006630 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00017971 | ME 00017977 |
| ME 00018425 | ME 00018426 |
| ME 00018409 | ME 00018424 |
| ME 00018407 | ME 00018408 |
| ME 00018240 | ME 00018246 |
| ME 00018237 | ME 00018239 |
| ME 00018053 | ME 00018054 |
| ME 00051949 | ME 00052003 |
| ME 00055998 | ME 00056000 |
| ME 00051945 | ME 00051948 |
| ME 00020335 | ME 00020401 |
| ME 00018818 | ME 00018912 |
| ME 00051943 | ME 00051944 |
| ME 00051941 | ME 00051942 |
| ME 00020333 | ME 00020334 |
| ME 00021710 | ME 00021710 |
| ME 00021672 | ME 00021709 |
| ME 00021669 | ME 00021671 |
| ME 00011355 | ME 00011393 |
| ME 00021667 | ME 00021668 |
| ME 00011349 | ME 00011354 |
| ME 00004263 | ME 00004263 |
| ME 00004253 | ME 00004262 |
| ME 00006616 | ME 00006619 |
| ME 00018395 | ME 00018406 |
| ME 00018393 | ME 00018394 |
| ME 00018391 | ME 00018392 |
| ME 00018232 | ME 00018236 |
| ME 00018230 | ME 00018231 |
| ME 00019720 | ME 00019808 |
| ME 00055969 | ME 00055997 |
| ME 00055953 | ME 00055968 |
| ME 00055951 | ME 00055952 |
| ME 00020628 | ME 00020712 |
| ME 00055948 | ME 00055950 |
| ME 00020586 | ME 00020627 |
| ME 00051900 | ME 00051940 |
| ME 00021045 | ME 00021074 |
| ME 00051898 | ME 00051899 |
| ME 00020278 | ME 00020332 |
| ME 00021665 | ME 00021666 |
| ME 00021663 | ME 00021664 |
| ME 00021662 | ME 00021662 |
| ME 00021661 | ME 00021661 |
| ME 00011317 | ME 00011320 |
| ME 00011313 | ME 00011316 |
| ME 00004238 | ME 00004252 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018389 | ME 00018390 |
| ME 00018383 | ME 00018388 |
| ME 00018039 | ME 00018052 |
| ME 00018381 | ME 00018382 |
| ME 00052245 | ME 00052282 |
| ME 00018037 | ME 00018038 |
| ME 00016902 | ME 00016905 |
| ME 00056336 | ME 00056336 |
| ME 00055945 | ME 00055946 |
| ME 00056220 | ME 00056233 |
| ME 00051879 | ME 00051897 |
| ME 00051877 | ME 00051878 |
| ME 00021043 | ME 00021044 |
| ME 00021657 | ME 00021658 |
| ME 00021654 | ME 00021656 |
| ME 00021643 | ME 00021653 |
| ME 00011302 | ME 00011308 |
| ME 00121344 | ME 00121346 |
| ME 00122067 | ME 00122071 |
| ME 00122076 | ME 00122084 |
| ME 00120781 | ME 00120800 |
| ME 00121351 | ME 00121351 |
| ME 00121352 | ME 00121354 |
| ME 00121355 | ME 00121357 |
| ME 00122085 | ME 00122086 |
| ME 00122089 | ME 00122089 |
| ME 00121358 | ME 00121382 |
| ME 00121392 | ME 00121395 |
| ME 00121396 | ME 00121405 |
| ME 00121406 | ME 00121413 |
| ME 00121420 | ME 00121426 |
| ME 00122296 | ME 00122358 |
| ME 00122141 | ME 00122145 |
| ME 00025661 | ME 00025662 |
| ME 00126214 | ME 00126226 |
| ME 00126227 | ME 00126228 |
| ME 00126229 | ME 00126235 |
| ME 00126236 | ME 00126237 |
| ME 00126238 | ME 00126240 |
| ME 00126582 | ME 00126588 |
| ME 00126241 | ME 00126242 |
| ME 00126937 | ME 00126938 |
| ME 00126939 | ME 00126940 |
| ME 00127121 | ME 00127124 |
| ME 00006286 | ME 00006289 |
| ME 00003184 | ME 00003194 |
| ME 00005689 | ME 00005690 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00026057 | ME 00026059 |
| ME 00025639 | ME 00025650 |
| ME 00025634 | ME 00025634 |
| ME 00005752 | ME 00005944 |
| ME 00126243 | ME 00126255 |
| ME 00126256 | ME 00126262 |
| ME 00126263 | ME 00126264 |
| ME 00126265 | ME 00126267 |
| ME 00126268 | ME 00126280 |
| ME 00126595 | ME 00126598 |
| ME 00126941 | ME 00126942 |
| ME 00126943 | ME 00126944 |
| ME 00127125 | ME 00127128 |
| ME 00006275 | ME 00006277 |
| ME 00003177 | ME 00003183 |
| ME 00005675 | ME 00005688 |
| ME 00005673 | ME 00005674 |
| ME 00026023 | ME 00026054 |
| ME 00025625 | ME 00025625 |
| ME 00126281 | ME 00126283 |
| ME 00126284 | ME 00126308 |
| ME 00126309 | ME 00126315 |
| ME 00126316 | ME 00126318 |
| ME 00126605 | ME 00126606 |
| ME 00126945 | ME 00126946 |
| ME 00126947 | ME 00126948 |
| ME 00126949 | ME 00126950 |
| ME 00005747 | ME 00005751 |
| ME 00006266 | ME 00006269 |
| ME 00003156 | ME 00003176 |
| ME 00006034 | ME 00006063 |
| ME 00005671 | ME 00005672 |
| ME 00025613 | ME 00025614 |
| ME 00025608 | ME 00025611 |
| ME 00126321 | ME 00126328 |
| ME 00126329 | ME 00126333 |
| ME 00126334 | ME 00126339 |
| ME 00126340 | ME 00126340 |
| ME 00126341 | ME 00126343 |
| ME 00126609 | ME 00126615 |
| ME 00126951 | ME 00126952 |
| ME 00126953 | ME 00126954 |
| ME 00126955 | ME 00126956 |
| ME 00127129 | ME 00127130 |
| ME 00003154 | ME 00003155 |
| ME 00005669 | ME 00005670 |
| ME 00028340 | ME 00028347 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00073725 | ME 00073728 |
| ME 00073714 | ME 00073717 |
| ME 00122999 | ME 00123009 |
| ME 00123010 | ME 00123011 |
| ME 00123012 | ME 00123023 |
| ME 00123024 | ME 00123025 |
| ME 00123026 | ME 00123032 |
| ME 00123033 | ME 00123036 |
| ME 00125604 | ME 00125665 |
| ME 00125666 | ME 00125669 |
| ME 00073698 | ME 00073702 |
| ME 00073686 | ME 00073697 |
| ME 00073682 | ME 00073683 |
| ME 00123037 | ME 00123038 |
| ME 00123039 | ME 00123042 |
| ME 00123043 | ME 00123058 |
| ME 00123059 | ME 00123061 |
| ME 00123062 | ME 00123071 |
| ME 00123072 | ME 00123074 |
| ME 00125670 | ME 00125672 |
| ME 00125673 | ME 00125676 |
| ME 00028331 | ME 00028333 |
| ME 00073649 | ME 00073651 |
| ME 00073640 | ME 00073648 |
| ME 00073636 | ME 00073637 |
| ME 00073634 | ME 00073635 |
| ME 00073628 | ME 00073631 |
| ME 00123075 | ME 00123077 |
| ME 00123078 | ME 00123082 |
| ME 00123083 | ME 00123085 |
| ME 00123086 | ME 00123089 |
| ME 00123090 | ME 00123093 |
| ME 00125677 | ME 00125680 |
| ME 00125681 | ME 00125682 |
| ME 00028318 | ME 00028323 |
| ME 00073617 | ME 00073625 |
| ME 00073600 | ME 00073602 |
| ME 00123096 | ME 00123100 |
| ME 00123101 | ME 00123115 |
| ME 00123116 | ME 00123118 |
| ME 00123119 | ME 00123127 |
| ME 00123128 | ME 00123129 |
| ME 00123130 | ME 00123131 |
| ME 00114591 | ME 00114595 |
| ME 00015265 | ME 00015274 |
| ME 00033849 | ME 00033857 |
| ME 00032939 | ME 00032940 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00114842 | ME 00114844 |
| ME 00033841 | ME 00033841 |
| ME 00032922 | ME 00032935 |
| ME 00015180 | ME 00015185 |
| ME 00033815 | ME 00033816 |
| ME 00032900 | ME 00032910 |
| ME 00032897 | ME 00032899 |
| ME 00058278 | ME 00058283 |
| ME 00058250 | ME 00058251 |
| ME 00058246 | ME 00058249 |
| ME 00058242 | ME 00058242 |
| ME 00128536 | ME 00128538 |
| ME 00058230 | ME 00058241 |
| ME 00058226 | ME 00058227 |
| ME 00058215 | ME 00058218 |
| ME 00008013 | ME 00008014 |
| ME 00023332 | ME 00023337 |
| ME 00023331 | ME 00023331 |
| ME 00014574 | ME 00014575 |
| ME 00100931 | ME 00100938 |
| ME 00100925 | ME 00100930 |
| ME 00100918 | ME 00100920 |
| ME 00014212 | ME 00014231 |
| ME 00100914 | ME 00100917 |
| ME 00008010 | ME 00008012 |
| ME 00023330 | ME 00023330 |
| ME 00023327 | ME 00023329 |
| ME 00100901 | ME 00100913 |
| ME 00023321 | ME 00023326 |
| ME 00100890 | ME 00100892 |
| ME 00014192 | ME 00014194 |
| ME 00014184 | ME 00014191 |
| ME 00104115 | ME 00104116 |
| ME 00008005 | ME 00008009 |
| ME 00023317 | ME 00023320 |
| ME 00023316 | ME 00023316 |
| ME 00014566 | ME 00014573 |
| ME 00100852 | ME 00100857 |
| ME 00008001 | ME 00008004 |
| ME 00007996 | ME 00008000 |
| ME 00007991 | ME 00007995 |
| ME 00023304 | ME 00023315 |
| ME 00023297 | ME 00023303 |
| ME 00014532 | ME 00014563 |
| ME 00014526 | ME 00014531 |
| ME 00100825 | ME 00100831 |
| ME 00100813 | ME 00100816 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00014144 | ME 00014150 |
| ME 00014138 | ME 00014141 |
| ME 00102898 | ME 00102903 |
| ME 00028970 | ME 00029034 |
| ME 00093973 | ME 00094392 |
| ME 00131029 | ME 00131035 |
| ME 00024731 | ME 00024733 |
| ME 00023862 | ME 00023866 |
| ME 00028213 | ME 00028254 |
| ME 00074644 | ME 00074662 |
| ME 00065341 | ME 00065343 |
| ME 00023854 | ME 00023859 |
| ME 00023850 | ME 00023853 |
| ME 00023842 | ME 00023843 |
| ME 00059433 | ME 00059438 |
| ME 00059422 | ME 00059428 |
| ME 00131036 | ME 00131054 |
| ME 00065317 | ME 00065327 |
| ME 00023826 | ME 00023827 |
| ME 00059413 | ME 00059421 |
| ME 00080554 | ME 00080705 |
| ME 00024663 | ME 00024667 |
| ME 00024106 | ME 00024107 |
| ME 00024104 | ME 00024105 |
| ME 00059411 | ME 00059412 |
| ME 00080516 | ME 00080553 |
| ME 00059370 | ME 00059372 |
| ME 00070064 | ME 00070080 |
| ME 00069288 | ME 00069295 |
| ME 00012787 | ME 00012789 |
| ME 00012786 | ME 00012786 |
| ME 00069275 | ME 00069277 |
| ME 00032615 | ME 00032617 |
| ME 00032610 | ME 00032614 |
| ME 00067390 | ME 00067392 |
| ME 00012766 | ME 00012784 |
| ME 00012764 | ME 00012765 |
| ME 00012466 | ME 00012467 |
| ME 00012464 | ME 00012465 |
| ME 00070028 | ME 00070039 |
| ME 00070016 | ME 00070027 |
| ME 00070005 | ME 00070006 |
| ME 00069222 | ME 00069264 |
| ME 00025159 | ME 00025164 |
| ME 00025156 | ME 00025158 |
| ME 00069178 | ME 00069180 |
| ME 00069163 | ME 00069165 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00032591 | ME 00032592 |
| ME 00032589 | ME 00032590 |
| ME 00012761 | ME 00012763 |
| ME 00012753 | ME 00012760 |
| ME 00012746 | ME 00012752 |
| ME 00012743 | ME 00012745 |
| ME 00096635 | ME 00096662 |
| ME 00012463 | ME 00012463 |
| ME 00014757 | ME 00014760 |
| ME 00026988 | ME 00027870 |
| ME 00026809 | ME 00026823 |
| ME 00069997 | ME 00070004 |
| ME 00025149 | ME 00025151 |
| ME 00069138 | ME 00069150 |
| ME 00032587 | ME 00032588 |
| ME 00069135 | ME 00069137 |
| ME 00067790 | ME 00067791 |
| ME 00067367 | ME 00067369 |
| ME 00067359 | ME 00067366 |
| ME 00012738 | ME 00012740 |
| ME 00096611 | ME 00096612 |
| ME 00016415 | ME 00016442 |
| ME 00016414 | ME 00016414 |
| ME 00016410 | ME 00016413 |
| ME 00016409 | ME 00016409 |
| ME 00016408 | ME 00016408 |
| ME 00015884 | ME 00015886 |
| ME 00016404 | ME 00016407 |
| ME 00016401 | ME 00016403 |
| ME 00016400 | ME 00016400 |
| ME 00016397 | ME 00016399 |
| ME 00016393 | ME 00016396 |
| ME 00016390 | ME 00016392 |
| ME 00015874 | ME 00015883 |
| ME 00016387 | ME 00016389 |
| ME 00015867 | ME 00015873 |
| ME 00016888 | ME 00016894 |
| ME 00016383 | ME 00016386 |
| ME 00016382 | ME 00016382 |
| ME 00016378 | ME 00016381 |
| ME 00016375 | ME 00016377 |
| ME 00054288 | ME 00054471 |
| ME 00006707 | ME 00006708 |
| ME 00006705 | ME 00006706 |
| ME 00018481 | ME 00018487 |
| ME 00018478 | ME 00018480 |
| ME 00018469 | ME 00018477 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018467 | ME 00018468 |
| ME 00018077 | ME 00018083 |
| ME 00018073 | ME 00018076 |
| ME 00052742 | ME 00052743 |
| ME 00056186 | ME 00056190 |
| ME 00056146 | ME 00056185 |
| ME 00056145 | ME 00056145 |
| ME 00056143 | ME 00056144 |
| ME 00052061 | ME 00052071 |
| ME 00052055 | ME 00052060 |
| ME 00052040 | ME 00052054 |
| ME 00052038 | ME 00052039 |
| ME 00020430 | ME 00020432 |
| ME 00020423 | ME 00020429 |
| ME 00021800 | ME 00021802 |
| ME 00021798 | ME 00021799 |
| ME 00021795 | ME 00021797 |
| ME 00021793 | ME 00021794 |
| ME 00004332 | ME 00004393 |
| ME 00004324 | ME 00004331 |
| ME 00018460 | ME 00018466 |
| ME 00017987 | ME 00017991 |
| ME 00018458 | ME 00018459 |
| ME 00021093 | ME 00021223 |
| ME 00018456 | ME 00018457 |
| ME 00018256 | ME 00018257 |
| ME 00056070 | ME 00056142 |
| ME 00052737 | ME 00052741 |
| ME 00018123 | ME 00018123 |
| ME 00056069 | ME 00056069 |
| ME 00056067 | ME 00056068 |
| ME 00056248 | ME 00056278 |
| ME 00056066 | ME 00056066 |
| ME 00018913 | ME 00018984 |
| ME 00052036 | ME 00052037 |
| ME 00020734 | ME 00020737 |
| ME 00020422 | ME 00020422 |
| ME 00020420 | ME 00020421 |
| ME 00021790 | ME 00021792 |
| ME 00021788 | ME 00021789 |
| ME 00074254 | ME 00074360 |
| ME 00017021 | ME 00017444 |
| ME 00004298 | ME 00004323 |
| ME 00052756 | ME 00053538 |
| ME 00017978 | ME 00017986 |
| ME 00018454 | ME 00018455 |
| ME 00018449 | ME 00018453 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018447 | ME 00018448 |
| ME 00018253 | ME 00018255 |
| ME 00018065 | ME 00018072 |
| ME 00018120 | ME 00018122 |
| ME 00018063 | ME 00018064 |
| ME 00056063 | ME 00056064 |
| ME 00056040 | ME 00056062 |
| ME 00056241 | ME 00056244 |
| ME 00052034 | ME 00052035 |
| ME 00052031 | ME 00052033 |
| ME 00021077 | ME 00021092 |
| ME 00020732 | ME 00020733 |
| ME 00021786 | ME 00021787 |
| ME 00021784 | ME 00021785 |
| ME 00021773 | ME 00021783 |
| ME 00021761 | ME 00021772 |
| ME 00021759 | ME 00021760 |
| ME 00011423 | ME 00011425 |
| ME 00004267 | ME 00004280 |
| ME 00004266 | ME 00004266 |
| ME 00006656 | ME 00006659 |
| ME 00006650 | ME 00006655 |
| ME 00018433 | ME 00018446 |
| ME 00018431 | ME 00018432 |
| ME 00018430 | ME 00018430 |
| ME 00019836 | ME 00019969 |
| ME 00018059 | ME 00018062 |
| ME 00052734 | ME 00052736 |
| ME 00056029 | ME 00056039 |
| ME 00056017 | ME 00056028 |
| ME 00056009 | ME 00056016 |
| ME 00052015 | ME 00052030 |
| ME 00056240 | ME 00056240 |
| ME 00052007 | ME 00052014 |
| ME 00052005 | ME 00052006 |
| ME 00020416 | ME 00020417 |
| ME 00021757 | ME 00021758 |
| ME 00019117 | ME 00019137 |
| ME 00021754 | ME 00021756 |
| ME 00021743 | ME 00021753 |
| ME 00021736 | ME 00021742 |
| ME 00121204 | ME 00121205 |
| ME 00121435 | ME 00121446 |
| ME 00121447 | ME 00121448 |
| ME 00122146 | ME 00122150 |
| ME 00122151 | ME 00122154 |
| ME 00121451 | ME 00121453 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00121456 | ME 00121458 |
| ME 00121459 | ME 00121463 |
| ME 00121464 | ME 00121465 |
| ME 00122159 | ME 00122169 |
| ME 00122170 | ME 00122175 |
| ME 00122176 | ME 00122192 |
| ME 00121466 | ME 00121468 |
| ME 00121469 | ME 00121471 |
| ME 00121472 | ME 00121478 |
| ME 00121479 | ME 00121481 |
| ME 00122195 | ME 00122196 |
| ME 00122197 | ME 00122202 |
| ME 00121482 | ME 00121486 |
| ME 00121487 | ME 00121497 |
| ME 00121498 | ME 00121501 |
| ME 00122207 | ME 00122208 |
| ME 00025820 | ME 00025828 |
| ME 00126344 | ME 00126355 |
| ME 00126356 | ME 00126360 |
| ME 00126361 | ME 00126363 |
| ME 00126364 | ME 00126366 |
| ME 00126367 | ME 00126369 |
| ME 00126616 | ME 00126626 |
| ME 00126628 | ME 00126629 |
| ME 00126957 | ME 00126958 |
| ME 00127131 | ME 00127134 |
| ME 00003243 | ME 00003255 |
| ME 00003232 | ME 00003242 |
| ME 00005741 | ME 00005744 |
| ME 00005739 | ME 00005740 |
| ME 00025792 | ME 00025795 |
| ME 00126372 | ME 00126380 |
| ME 00126381 | ME 00126383 |
| ME 00126384 | ME 00126390 |
| ME 00126393 | ME 00126393 |
| ME 00126630 | ME 00126636 |
| ME 00126959 | ME 00126960 |
| ME 00126961 | ME 00126962 |
| ME 00127137 | ME 00127138 |
| ME 00003214 | ME 00003231 |
| ME 00002529 | ME 00002539 |
| ME 00005738 | ME 00005738 |
| ME 00026088 | ME 00026095 |
| ME 00025721 | ME 00025724 |
| ME 00126394 | ME 00126401 |
| ME 00126402 | ME 00126403 |
| ME 00126404 | ME 00126406 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126639 | ME 00126646 |
| ME 00126963 | ME 00126964 |
| ME 00126965 | ME 00126966 |
| ME 00126967 | ME 00126968 |
| ME 00006316 | ME 00006327 |
| ME 00005712 | ME 00005737 |
| ME 00005707 | ME 00005711 |
| ME 00005693 | ME 00005706 |
| ME 00126407 | ME 00126415 |
| ME 00126416 | ME 00126423 |
| ME 00126424 | ME 00126425 |
| ME 00126426 | ME 00126439 |
| ME 00126440 | ME 00126440 |
| ME 00126650 | ME 00126652 |
| ME 00126969 | ME 00126970 |
| ME 00126971 | ME 00126972 |
| ME 00006290 | ME 00006309 |
| ME 00003197 | ME 00003213 |
| ME 00003195 | ME 00003196 |
| ME 00005691 | ME 00005692 |
| ME 00006064 | ME 00006065 |
| ME 00028361 | ME 00028374 |
| ME 00073946 | ME 00073956 |
| ME 00123132 | ME 00123133 |
| ME 00123134 | ME 00123136 |
| ME 00123137 | ME 00123138 |
| ME 00123139 | ME 00123146 |
| ME 00123147 | ME 00123150 |
| ME 00125683 | ME 00125685 |
| ME 00125686 | ME 00125688 |
| ME 00028353 | ME 00028357 |
| ME 00028351 | ME 00028352 |
| ME 00073889 | ME 00073910 |
| ME 00073882 | ME 00073888 |
| ME 00073871 | ME 00073874 |
| ME 00073845 | ME 00073848 |
| ME 00123151 | ME 00123162 |
| ME 00123163 | ME 00123166 |
| ME 00123167 | ME 00123176 |
| ME 00123178 | ME 00123179 |
| ME 00123180 | ME 00123188 |
| ME 00125689 | ME 00125727 |
| ME 00082425 | ME 00082425 |
| ME 00082420 | ME 00082421 |
| ME 00123189 | ME 00123204 |
| ME 00123205 | ME 00123215 |
| ME 00123216 | ME 00123232 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00123233 | ME 00123235 |
| ME 00123236 | ME 00123238 |
| ME 00123239 | ME 00123242 |
| ME 00123243 | ME 00123245 |
| ME 00125728 | ME 00125728 |
| ME 00028348 | ME 00028349 |
| ME 00073729 | ME 00073731 |
| ME 00123246 | ME 00123256 |
| ME 00123257 | ME 00123258 |
| ME 00123259 | ME 00123262 |
| ME 00123263 | ME 00123272 |
| ME 00123273 | ME 00123276 |
| ME 00125729 | ME 00125731 |
| ME 00125732 | ME 00125737 |
| ME 00114104 | ME 00114104 |
| ME 00033903 | ME 00033917 |
| ME 00114863 | ME 00114864 |
| ME 00114624 | ME 00114635 |
| ME 00015349 | ME 00015368 |
| ME 00032977 | ME 00032990 |
| ME 00032975 | ME 00032976 |
| ME 00032962 | ME 00032973 |
| ME 00032958 | ME 00032961 |
| ME 00058415 | ME 00058418 |
| ME 00058406 | ME 00058414 |
| ME 00058388 | ME 00058390 |
| ME 00128880 | ME 00128881 |
| ME 00058386 | ME 00058387 |
| ME 00058356 | ME 00058356 |
| ME 00008061 | ME 00008064 |
| ME 00008058 | ME 00008060 |
| ME 00008057 | ME 00008057 |
| ME 00008051 | ME 00008056 |
| ME 00023378 | ME 00023380 |
| ME 00023376 | ME 00023377 |
| ME 00014594 | ME 00014598 |
| ME 00101064 | ME 00101065 |
| ME 00101051 | ME 00101057 |
| ME 00008046 | ME 00008050 |
| ME 00008043 | ME 00008045 |
| ME 00008038 | ME 00008042 |
| ME 00023373 | ME 00023375 |
| ME 00023372 | ME 00023372 |
| ME 00023367 | ME 00023371 |
| ME 00014586 | ME 00014593 |
| ME 00101046 | ME 00101050 |
| ME 00101030 | ME 00101031 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00101028 | ME 00101029 |
| ME 00014316 | ME 00014329 |
| ME 00014313 | ME 00014315 |
| ME 00008034 | ME 00008037 |
| ME 00008031 | ME 00008033 |
| ME 00023361 | ME 00023366 |
| ME 00023359 | ME 00023360 |
| ME 00023355 | ME 00023358 |
| ME 00023353 | ME 00023354 |
| ME 00014582 | ME 00014585 |
| ME 00100982 | ME 00100985 |
| ME 00008024 | ME 00008030 |
| ME 00008020 | ME 00008023 |
| ME 00008017 | ME 00008019 |
| ME 00023348 | ME 00023352 |
| ME 00023344 | ME 00023347 |
| ME 00023340 | ME 00023343 |
| ME 00014576 | ME 00014581 |
| ME 00100974 | ME 00100975 |
| ME 00100971 | ME 00100973 |
| ME 00100967 | ME 00100970 |
| ME 00100962 | ME 00100966 |
| ME 00014243 | ME 00014262 |
| ME 00014238 | ME 00014239 |
| ME 00028538 | ME 00028969 |
| ME 00090291 | ME 00090669 |
| ME 00090670 | ME 00091161 |
| ME 00095139 | ME 00095441 |
| ME 00075440 | ME 00076047 |
| ME 00075434 | ME 00075439 |
| ME 00024154 | ME 00024154 |
| ME 00023971 | ME 00023971 |
| ME 00059500 | ME 00059503 |
| ME 00075336 | ME 00075433 |
| ME 00131064 | ME 00131083 |
| ME 00076513 | ME 00076534 |
| ME 00083011 | ME 00083938 |
| ME 00065412 | ME 00065417 |
| ME 00024145 | ME 00024148 |
| ME 00023965 | ME 00023966 |
| ME 00023956 | ME 00023959 |
| ME 00023947 | ME 00023949 |
| ME 00076142 | ME 00076512 |
| ME 00131084 | ME 00131089 |
| ME 00023941 | ME 00023942 |
| ME 00023929 | ME 00023930 |
| ME 00074663 | ME 00074888 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00059476 | ME 00059477 |
| ME 00076058 | ME 00076141 |
| ME 00075333 | ME 00075335 |
| ME 00076056 | ME 00076057 |
| ME 00023905 | ME 00023909 |
| ME 00023896 | ME 00023903 |
| ME 00023885 | ME 00023888 |
| ME 00059470 | ME 00059472 |
| ME 00059456 | ME 00059458 |
| ME 00070132 | ME 00070137 |
| ME 00025243 | ME 00025244 |
| ME 00069375 | ME 00069377 |
| ME 00067493 | ME 00067498 |
| ME 00012852 | ME 00012853 |
| ME 00012844 | ME 00012851 |
| ME 00012479 | ME 00012482 |
| ME 00070104 | ME 00070112 |
| ME 00069361 | ME 00069363 |
| ME 00069360 | ME 00069360 |
| ME 00032674 | ME 00032675 |
| ME 00032672 | ME 00032673 |
| ME 00012825 | ME 00012839 |
| ME 00012816 | ME 00012824 |
| ME 00012804 | ME 00012815 |
| ME 00096697 | ME 00096698 |
| ME 00014805 | ME 00014806 |
| ME 00027871 | ME 00027894 |
| ME 00069318 | ME 00069321 |
| ME 00067824 | ME 00067826 |
| ME 00067817 | ME 00067820 |
| ME 00032658 | ME 00032659 |
| ME 00012799 | ME 00012803 |
| ME 00012474 | ME 00012478 |
| ME 00012470 | ME 00012473 |
| ME 00012396 | ME 00012401 |
| ME 00106972 | ME 00106975 |
| ME 00106969 | ME 00106971 |
| ME 00014795 | ME 00014796 |
| ME 00070083 | ME 00070092 |
| ME 00070081 | ME 00070082 |
| ME 00069315 | ME 00069317 |
| ME 00032644 | ME 00032645 |
| ME 00012798 | ME 00012798 |
| ME 00012790 | ME 00012797 |
| ME 00012468 | ME 00012469 |
| ME 00014791 | ME 00014793 |
| ME 00014787 | ME 00014790 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00014782 | ME 00014786 |
| ME 00106949 | ME 00106951 |
| ME 00026824 | ME 00026840 |
| ME 00032629 | ME 00032631 |
| ME 00032622 | ME 00032628 |
| ME 00014774 | ME 00014781 |
| ME 00014772 | ME 00014773 |
| ME 00106933 | ME 00106940 |
| ME 00106931 | ME 00106932 |

Highly Confidential

# Exhibit B

**Exhibit B to Mitsubishi Electric Corporation's Supplemental Response to DAPs' First Set of Interrogatories**

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | CRT Type/Dimensions | Agreement Reached | Responsive to ROG # |
|---|---|---|---|---|---|---|
| 1 | 2-4-1998<br><br>601Kaiji Building, Japan | Mr. Wakayama<br>Mr. Matsuda<br>Mr. Imnami<br>Mr. Nakajima<br>Mr. Tsukamoto<br>Mr. Akashi<br>Mr. Ito<br>Mr. Nakagawa<br>Mr. Oi<br>Mr. Shirai<br>Mr. Ueda | EIAJ/EECA CPT committee meeting; Japanese CPT committee | 29"<br>40" | None | ROG 10 |
| 2 | 10-6-1998<br><br>Industry Association of Japan, Shinbashi 7-A Conference Room, Japan | Atsuhiko Mekada<br>Mr. Ito<br>Mr. Muto<br>Mr. Otaka<br>Mr. Tsukamoto<br>Mr. Shimoda<br>Mr. Kawata | Voluntary statistics; information exchanges with government entities | 14"-19"<br>20"-23"<br>24"-27"<br>28"-30"<br>31"-33"<br>34"-36"<br>>37" | None | ROG 10 |
| 3 | 10-28-1998<br><br>Tosho Building 5F, Marunouchi, Japan | Norikazu Nakanishi<br>Mr. Mekata<br>Mr. Kawate<br>Mr. Muto<br>Mr. Watanabe<br>Mr. Shimoda<br>Mr. Shiono<br>Mr. Ito | EIAJ CRT Subcommittee meeting | Not specified | None | ROG 10 |
| 4 | 12-15-1998 to 12-18-1998<br><br>Taiwan | Mr. Hideo Imnami<br>Jian-Ren Wang<br>Mr. Lin<br>Mr. Cheng<br>Mr. Ching-Yuan (Michael) Du | CRT operational status; Mexico plant; Customer visit; (possibly) business negotiation for Plasma Panels | 17"<br>21"<br>28"- 33"<br>30"- 42"<br>41"<br>46"<br>51" | None | ROG 8 |
| 5 | 10-24-2000<br><br>Uchisaiwaicho, Tokyo, Japan | Mr. Buto<br>Mr.Yakiyama<br>Mr. Ito<br>Mr. Nakanishi<br>Mr. Suzuki<br>Mr. Suzuki<br>Mr. Ishiguro / Oshita<br>Mr. Komatsu<br>Mr. Shimoda<br>Mr. Kawate | EIAJ meeting | Not specified | None | ROG 10 |

*HIGHLY CONFIDENTIAL*

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | 11-2-2000<br><br>Email communication | Mr. Kawate<br>Mr. Mutou<br>Ishiguro / Oshita<br>Yamaguchi Kazuhiko<br>Yumihiko Suzuki<br>Urata<br>Shinji Nakanishi<br>Norikazu Nakanishi<br>Masatoshi Tanaka<br>Keisuke Wakiyama<br>N. Ito<br>K. Shiina<br>Komatsu<br>K. Shimoda | Meeting minutes for 10/24/00 EIAJ meeting | Not specified | None | ROG 10 |
| 7 | 11-13-2000<br><br>Email communication | Keisuke Wakiyama<br>Mr. Kawata<br>Mr. Mutou<br>Mr. Urata<br>Norikazu Nakanishi<br>Koichi Shimoda<br>Nobuaki Ito | Market trends for CRT and CPT, 2000-2001 | Not specified | None | ROG 10 |
| 8 | 1993-2000<br><br>Taiwan and Japan | Masahiko Konishi<br>Mr. Kambara<br>Mr. Nakajima<br>Mr. Imnami | CRT production and market information; sale of PDP line to Chunghwa | N/A | None | ROG 10 |
| 9 | 3-15-2001<br><br>Email communication | Keisuke Wakiyama<br>Masayuki Watanabe<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Mayumi Kuroyanagi<br>Nobuaki Ito | Data re CPT demand in 2000 and projected demand in 2005 | "middle"<br>"large"<br>"super large" | None | ROG 10 |
| 10 | 3-16-2001<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Masayuki Watanabe | CDT/CPT production data and projections | 15"<br>17"<br>19"<br>20"` | None | ROG 10 |
| 11 | 3-30-2001<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Unknown person<br>Koji Kurosawa | CPT production data and projections | 15" (S)<br>17" (M)<br>19" (L)<br>20" (VL) | None | ROG 10 |

2

*HIGHLY CONFIDENTIAL*

| | | Masayuki Watanabe | | | | |
|---|---|---|---|---|---|---|
| 12 | 4-2-2001<br><br>Email communication | Koichi Shimoda<br>Keisuke Wakiyama<br>Nobuaki Ito<br>Norikazu Nakanishi | CPT production data and projections | 42 cm<br>42-52 cm<br>52-72 cm<br>72 cm | None | ROG 10 |
| 13 | 4-11-2001<br><br>Tokyo Prince Hotel, Japan | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Shinya Akaho<br>Naoki Yamamoto<br>Koji Kurosawa<br>Masayuki Watanabe | CPT sales and production data; JEITA meeting | 15" (S)<br>17" (M)<br>19" (L)<br>20" (VL) | None | ROG 10 |
| 14 | 4-12-2001<br><br>Toyko Prince Hotel, Japan | Mr. Pos<br>Mr. Mink<br>Mr. Son<br>Mr. Martin<br>Shinya Akao<br>Mr. Shimoda<br>Mr. Yakiyama<br>Mr. Kurozawa<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Yoichi Tamamura<br>Masayuki Watanabe<br>Mayumi Kuroyanagi<br>Ito | Global, European, and North American CPT demand EECA/JEITA meeting | Not specified | None | ROG 10 |
| 15 | 5-16-01<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Unknown person | CPT sales and production data | S<br>M<br>L<br>VL | None | ROG 10 |
| 16 | 10-24-2001 to 10-25-2001<br><br>South Korea (Samsung) | Mr. Hitoshi Nakajima<br>Samsung Electron. Devices | CRT business negotiation | Not specified | None | ROG 10 |
| 17 | 11-28-2001 to 11-29-2001/<br><br>South Korea (Samsung) | Mr. Minoru Ohtaka<br>Samsung Electron. Devices | CRT sales promotion | Not specified | None | ROG 10 |
| 18 | 3-13-2002<br><br>Email communication | Keisuke Wakiyama<br>Toshiya Shiga<br>Norikazu Nakanishi<br>Yoichi Tamamura | CPT sales and production data; CPT demand and forecast; EECA meeting | Not specified | None | ROG 10 |

3

*HIGHLY CONFIDENTIAL*

| | | Yoko Hayashi<br>Shogo Urata<br>Masaki Kurebayashi<br>Koji Kurosawa<br>Itou Nobuaki<br>Takayoshi Kitawaki<br>Unknown person | | | | |
|---|---|---|---|---|---|---|
| 19 | 3-25-2002<br><br>Email communication | Keisuke Wakiyama<br>Toshiya Shiga<br>Yoko Hayashi<br>Norikazu Nakanishi<br>N. Ito<br>Koji Kurosawa<br>Unknown person | CPT data related to EECA | S<br>M<br>L<br>VL | None | ROG 10 |
| 20 | 4-3-2002<br><br>Email communication | Norikazu  Nakanishi<br>Yoko Hayashi<br>Keisuke Wakiyama<br>Toshiya Shiga<br>Koji Kurosawa<br>Itou Nobuaki<br>Shogo Urata<br>Yutaka Takada<br>Masaki Kurebayashi<br>Kiyomi Ohkoshi<br>Takayoshi Kitawaki<br>Yoichi Tamamura<br>Unknown person | CDT production data related to EECA | Not specified | None | ROG 10 |
| 21 | 4-26-2002<br><br>Email communication | Yoko Hayashi<br>Keisuke Wakiyama<br>Koji Kurosawa<br>Norikazu  Nakanishi<br>Itou Nobuaki<br>Takayoshi Kitawaki<br>Toshiya Shiga<br>Yoichi Tamamura<br>Unknown persons | EECA-JEITA Wrap-Up Session Minutes | Not specified | None | ROG 10 |
| 22 | 4-26-2002<br><br>Royal Orchid Sheraton Hotel & Towers, Bangkok, Thailand | J. Pos<br>L. Mink<br>K. Mortier<br>A. Martin<br>Wakiyama<br>Kurosawa<br>Nakanishi<br>Tominaga<br>Sanokawaya<br>Kitawaki<br>Shiga<br>Hayashi | CPT production data; CPT demand data | Not specified | None | ROG 10 |
| 23 | 5-7-2002 | Kurosawa | CPT / CTV market | Not specified | None | ROG 10 |

2304432.15

*HIGHLY CONFIDENTIAL*

| | | Norikazu Nakanishi Tominaga Ito Shiga Tamamura Hayashi | information related to JEITA and EECA | | | |
|---|---|---|---|---|---|---|
| | Sony Osaki-Nishi TEC 31G 22A Conference Room, Japan | | | | | |
| 24 | 5-9-2002<br><br>Email communication | Yoko Hayashi Keisuke Wakiyama Koji Kurosawa Norikazu Nakanishi Unknown persons Itou Nobuaki Takayoshi Kitawaki Toshiya Shiga Yoichi Tamamura Mr. Tominaga Mr. Sanogawaya | CPT/CTV market information related to JEITA and EECA | Not specified | None | ROG 10 |
| 25 | 7-12-2002<br><br>Email communication | Norikazu Nakanishi Nobuaki Itou | CPT market information related to JEITA and EECA | 15"<br>17"<br>19"<br>20" | None | ROG 10 |
| 26 | 3-3-2003<br><br>South Korea (Samsung) | Deok Yeon Kim Eui-sub Cho Jae-in Lee Katou Nakashima Mr. Hitoshi Nakajima Mr. Masayuki Yamaguchi Samsung Electron. Devices LG electronics | CRT market information; Shutdown of Mitsubishi Mexico 17" line; CRT business negotiation | 17"<br>19"<br>21"<br>22" | None | ROG 8 |
| 27 | 4-15-2003<br><br>Email communication | Toshiya Shiga Unknown persons Norikazu Nakanishi Itou Nobuaki Kawamura Katsuyuki Takayoshi Kitawaki Hideo Niida Mr. Nishimura Mr. Ito (MPTD) Shinida Ikesaki | Consolidated data for JEITA; CPT production and sales forecasts | Not specified | None | ROG 10 |
| 28 | 4-15-2003<br><br>Email communication | Toshiya Shiga Takayoshi Kitawaki Hideo Niida Kazutaka Nishimura Itou Nobuaki Kawamura Katsuyuki Shinida Ikesaki Unknown person | Consolidated data for JEITA; CPT production and sales forecasts | Not specified | None | ROG 10 |

*HIGHLY CONFIDENTIAL*

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | 5-19-2003<br><br>Email communication | Toshiya Shiga<br>Anne-Marie Leclercq<br>Leo Mink<br>Kris Mortier<br>Agnes Martin<br>Unknown person<br>Norikazu Nakanishi<br>Itou Nobuaki<br>Takayoshi Kitawaki<br>Hideo Niida | Consumer CPT sales and production data, 2002; EECA /JEITA meetings | ≦ 42 cm.<br>> 42 cm ≦52 cm<br>> 52 cm ≦72 cm<br>> 72 cm | None | ROG 10 |
| 30 | 5-22-2003<br><br>Email communication | Nobuaki Ito<br>Norikazu Nakanishi | Consumer CPT sales, 2003 | ≦ 42 cm.<br>> 42 cm ≦52 cm<br>> 52 cm ≦72 cm<br>> 72 cm | None | ROG 10 |
| 31 | 5-23-2003<br><br>Email communication | Toshiya Shiga<br>Leo Mink<br>Kris Mortier<br>Agnes Martin<br>Unknown person<br>Norikazu Nakanishi<br>Itou Nobuaki<br>Takayoshi Kitawaki<br>Hideo Niida | EDIA /JEITA CPT WG Meetings; Monitor production forecast | Not specified | None | ROG 10 |
| 32 | 9-30-2003<br><br>Email communication | Kazutaka Nishimura<br>Norikazu Nakanishi<br>Itou Nobuaki<br>Masaharu Obata | CRT data related to JEITA; CPT shipping forecast | Not specified | None | ROG 10 |
| 33 | 12-22-2003<br><br>Email communication | Nobuaki Itou<br>Norikazu Nakanishi | Consumer CPT sales data, 2003 | ≦ 42 cm.<br>> 42 cm ≦52 cm<br>> 52 cm ≦72 cm<br>> 72 cm | None | ROG 10 |
| 34 | 3-31-2004<br><br>South Korea (Samsung) | Mr. Kunihiko Seki<br>Samsung Electron. Devices | CRT business negotiation | Not specified | None | ROG 10 |
| 35 | 6-30-2004<br><br>South Korea | Mr. Hitoshi Nakajima<br>Mr. Kunihiko Seki<br>Samsung Electron. Devices<br>LG electronics | CRT business negotiation | Not specified | None | ROG 10 |

2304432.15

*HIGHLY CONFIDENTIAL*

1   Brent Caslin (Cal. Bar. No. 198682)
    JENNER & BLOCK LLP
2   633 West Fifth Street
    Suite 3600
3   Los Angeles, California 90071
    Telephone:   213 239-5100
4   Facsimile:    213 239-5199
    bcaslin@jenner.com
5

6   Terrence J. Truax (*pro hac vice*)
    Michael T. Brody (*pro hac vice*)
7   Gabriel A. Fuentes
    JENNER & BLOCK LLP
8   353 North Clark Street
    Chicago, Illinois 60654-3456
9   Telephone:   312 222-9350
    Facsimile:    312 527-0484
10  ttruax@jenner.com
    mbrody@jenner.com
11

12  *Attorneys for Mitsubishi Electric Corporation.*

13              IN THE UNITED STATES DISTRICT COURT

14          FOR THE NORTHERN DISTRICT OF CALIFORNIA

15                    SAN FRANCISCO DIVISION

16  In Re: Cathode Ray Tube (CRT) Antitrust          Case No. 3:07-cv-5944 SC
    Litigation
17                                                    MDL No. 1917

18  This Document Relates To:
                                                     **CERTIFICATE OF SERVICE**
19  *In Re: Cathode Ray Tube (CRT) Antitrust Litigation*

20  *This Document Relates To:*

21  *Tech Data Corp., et al. v. Hitachi, Ltd., et al., No.*
    *13-cv-00157;*
22

23  *Dell Inc. and Dell Products L.P. v. Hitachi, Ltd., et*
    *al., No. 13-cv-02171;*
24

25  *Siegel v. Technicolor SA, et al., No. 13-cv-05261;*

26  *Sears, Roebuck and Co., et al. v.*
    *Technicolor SA, et al., No. 13-cv-05262;*

27  *Best Buy Co., Inc., et al. v. Technicolor SA, et al.,*

28

*No. 13-cv-05264;*

*Schultze Agency Services, LLC v. Technicolor SA, et al., No. 13-cv-05668;*

*Target Corp., v. Technicolor SA, et al., No. 13-cv-05686;*

*Costco Wholesale Corporation v. Technicolor SA,, et al., No. 13-cv-005723;*

*Electrograph Systems, Inc., et al. v. Technicolor SA, et al., No. 13-cv-05724;*

*P.C. Richard & Son Long Island Corporation, et al. v. Technicolor SA, et al., No. 13-cv-05725;*

*Office Depot, Inc. v. Technicolor SA, et al., No. 13-cv-05726;*

*Interbond Corporation of America v. Technicolor SA, et al., No. 13-cv-05727;*

*ViewSonic Corporation v. Chunghwa Picture Tubes, Ltd., et al. 3:14-cv-02510.*

**Certificate of Service**

I HEREBY CERTIFY that I caused a true and correct copy of Mitsubishi Electric Corporation Inc.'s Supplemental Response to Direct Action Plaintiffs' First Set of Interrogatories to be served on September 5, 2014 via email to each of the persons as set forth on the attached service list.

Dated:  September 5, 2014                    By: /s/ Molly M. Powers _____
                                                  Molly M. Powers

1

**Service List**

2

| | |
|---|---|
| Philip J. Iovieno | William J. Blechman |
| Anne M. Nardacci | Richard A. Arnold |
| Boies, Schiller & Flexner LLP | Samuel J Randall |
| 30 South Pearl St., 11th Floor | Kenny Nachwalter PA |
| Albany, NY 12207 | 201 South Biscayne Blvd |
| Telephone: (518) 434-0600 | Suite 1100 |
| Facsimile: (518) 434-0665 | Miami, FL 33131 |
| piovieno@bsfllp.com | Telephone: (305) 373-1000 |
| anardacci@bsfllp.com | Fax: (305) 372-1861 |
| | wblechman@knpa.com |
| William Isaacson | rarnold@kennynachwalter.com |
| Boies, Schiller & Flexner LLP | srandall@knpa.com |
| 5301 Wisconsin Ave. NW, Suite 800 | |
| Washington, D.C. 20015 | Kevin J. Murray |
| Telephone: (202) 237-2727 | 201 S. Biscayne Blvd. |
| Facsimile: (202) 237-6131 | Suite 1100 |
| wisaacson@bsfllp.com | Miami, FL 33131 |
| | Telephone: (305)-373-1000 |
| Stuart Singer | Fax: (305)-372-1861 |
| Boies, Schiller & Flexner LLP | kmurray@knpa.com |
| 401 East Las Olas Blvd., Suite 1200 | |
| Fort Lauderdale, FL 33301 | Gavin David Whitis |
| Telephone: (954) 356-0011 | Pond North LLP |
| Facsimile: (954) 356-0022 | 350 South Grand Ave |
| ssinger@bsfllp.com | Ste 3300 |
| | Los Angeles, CA 90071 |
| *Counsel for Electrograph Systems, Inc.,* | Telephone: (415) 217-1240 |
| *Electrograph Technologies, Corp., Office* | Fax: (415) 394-0484 |
| *Depot, Inc., Interbond Corporation of* | gwhitis@pondnorth.com |
| *America, P.C. Richard & Son Long* | |
| *Island Corporation, Marta Cooperative* | *Counsel for Sears, Roebuck and Co. and KMart* |
| *of America, Inc., ABC Appliance, Inc.,* | *Corporation* |
| *Schultze Agency Services LLC on behalf* | |
| *of Tweeter Opco, LLC and Tweeter* | |
| *Newco, LLC* | |

| | |
|---|---|
| Astor Henry Lloyd Heaven , III<br>Jerome A. Murphy<br>Crowell and Moring LLP<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>Telephone: (202) 624-2500<br>Fax: (202) 628-5116<br>aheaven@crowell.com<br>jmurphy@crowell.com<br><br>*Counsel for Target Corp. and ViewSonic Corporation.* | Kenneth S. Marks<br>David M. Peterson<br>John Pierre Lahad<br>Johnny William Carter<br>Jonathan Jeffrey Ross<br>Susman Godfrey LLP<br>1000 Louisiana Street, Suite 5100<br>Houston, TX 77002-5096<br>Telephone: (713) 651-9366<br>Fax: (713) 654-6666<br>kmarks@susmangodfrey.com<br>dpeterson@susmangodfrey.com<br>jlahad@susmangodfrey.com<br>jcarter@susmangodfrey.com<br>jross@susmangodfrey.com<br><br>*Counsel for Alfred H. Siegel, as Trustee of Circuit City Stores, Inc. Liquidating Trust* |
| Cori Gordon Moore<br>David Burman<br>Eric J. Weiss<br>Nicholas H. Hesterberg<br>Perkins Coie LLP<br>1201 Third Avenue<br>Suite 4800<br>Seattle, WA 98101-3099<br>Telephone: (206) 359-8000<br>Fax: (206) 359-4849<br>cgmoore@perkinscoie.com<br>dburman@perkinscoie.com<br>eweiss@perkinscoie.com<br>nhesterberg@perkinscoie.com<br><br>Joren Surya Bass<br>Perkins Coie<br>Four Embarcadero Center<br>Suite 2400<br>San Francisco, CA 94111<br>Telephone: (415) 344-7000<br>jbass@perkinscoie.com<br><br>*Counsel for Costco Wholesale Corporation* | Roman Silberfeld<br>David Martinez<br>Jill Sharon Casselman<br>Robins Kaplan Miller & Ciresi LLP<br>2049 Century Park East<br>Suite 3400<br>Los Angeles, CA 90067-3208<br>Telephone: (310) 552-0130<br>Fax: (310) 229-5800<br>rmsilberfeld@rkmc.com<br><br>dmartinez@rkmc.com<br>jscasselman@rkmc.com<br><br>Elliot S. Kaplan<br>K. Craig Wildfang<br>Laura Elizabeth Nelson<br>Robins Kaplan Miller and Ciresi<br>2800 LaSalle Plaza<br>800 LaSalle Ave<br>Minneapolis, MN 55402<br>Telephone: (612) 349-0986<br>Fax: (612) 339-4181<br>eskaplan@rkmc.com<br>kcwildfang@rkmc.com<br>lenelson@rkmc.com<br><br>*Counsel for Best Buy Co., Inc.; Best Buy Purchasing LLC; Best Buy Enterprise Services,* |

| | *Inc.; Best Buy Stores, L.P.; BestBuy.com, LLC; and Magnolia Hi-Fi, Inc.* |
|---|---|
| Debra Dawn Bernstein<br>Michael P. Kenny<br>Melissa Whitehead<br>Alston & Bird LLP<br>1201 West Peachtree Street<br>Atlanta, GA 30309<br>404-881-7000<br>Fax: 404-253-8488<br>debra.bernstein@alston.com<br>Mike.Kenny@alston.com<br>Debra.Bernstein@alston.com<br>Melissa.Whitehead@alston.com<br><br>James Matthew Wagstaffe<br>Kerr & Wagstaffe LLP<br>101 Missions Street, 18th Floor<br>San Francisco, CA 94105-1528<br>415-371-8500<br>Fax: 415-371-0500<br>Email: wagstaffe@kerrwagstaffe.com<br><br>*Attorneys for Dell, Inc., and Dell Products, L.P.* | Scott N. Wagner<br>Robert Turken<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S. Biscayne Boulevard<br>Suite 2500<br>Miami, FL 33131<br>Telephone: 305-350-7386<br> swagner@bilzin.com<br>rturken@bilzin.com<br><br>*Attorneys for Tech Data Corp.* |
| Guido Saveri<br>Cadio Zirpoli<br>Saveri & Saveri, Inc.<br>706 Sansome Street<br>San Francisco, CA 94111<br>Telephone: 415-217-6810<br>Fax: 415-217-6813<br>Guido@Saveri.com<br>Cadio@Saveri.com<br><br>*Attorneys for the Direct Purchaser Class* | |

*CONFIDENTIAL*

## <u>VERIFICATION</u>

I, Akihiko Moriya, declare and state:

I have read the foregoing Supplemental Responses to DAPs' First Set of Interrogatories and know its contents.  The responses are limited by the records and information in existence, presently recollected, and thus far discovered in the course of preparation of these Responses. Based thereon, I am informed and believe that the matters stated in these Responses are true and on that ground certify or declare under penalty of perjury under the laws of the United States of America that the same are true and correct.

Executed this _11th_ day of September, 2014 at _Tokyo_, Japan.

_____
Akihiko Moriya

20
MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE
TO DAPS' FIRST SET OF INTERROGATORIES
Case No. 07-cv-05944 SC; MDL No. 1917

2302328.3