# Exhibit 15

*CONFIDENTIAL*

1  Brent Caslin (Cal. Bar. No. 198682)
   JENNER & BLOCK LLP
2  633 West Fifth Street
   Suite 3600
3  Los Angeles, California 90071
   Telephone:   213 239-5100
4  Facsimile:    213 239-5199
   bcaslin@jenner.com
5
6  Terrence J. Truax (*pro hac vice*)
   Michael T. Brody (*pro hac vice*)
7  JENNER & BLOCK LLP
   353 N. Clark Street
8  Chicago, Illinois 60654-3456
   Telephone:   312 222-9350
9  Facsimile:    312 527-0484
   ttruax@jenner.com
10 mbrody@jenner.com

11 *Attorneys for Mitsubishi Electric Corporation*

12            IN THE UNITED STATES DISTRICT COURT

13          FOR THE NORTHERN DISTRICT OF CALIFORNIA

14                  SAN FRANCISCO DIVISION

15

| | |
|---|---|
| In Re: Cathode Ray Tube (CRT) Antitrust Litigation | Case No. 14-cv-2058 SC |
| | MDL No. 1917 |
| This Document Relates To: | |
| DIRECT PURCHASER ACTIONS | **MITSUBISHI ELECTRIC CORPORATION'S SUPPLEMENTAL RESPONSE TO DIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES** |
| | Judge:  Hon. Samuel Conti |

16

17

18

19

20

21

22

23

24

25

26

27

*CONFIDENTIAL*

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Mitsubishi Electric Corporation ("Mitsubishi Electric") hereby supplements its responses to the First Set of Interrogatories served upon Mitsubishi Electric by the Direct Purchaser Plaintiffs ("DPPs"). This supplemental response incorporates Mitsubishi Electric's prior response to the DPPs' First Set of Interrogatories dated October 6, 2014 and updates its initial supplemental response from December 10, 2014.

## I.   GENERAL OBJECTIONS APPLICABLE TO ALL INTERROGATORIES

1.      Mitsubishi Electric objects to the definitions and instructions contained within the interrogatories to the extent they purport to impose requirements beyond or inconsistent with the requirements of the Federal Rules of Civil Procedure, the Court's Local Rules, or any other applicable rule or Court order.

2.      Mitsubishi Electric objects to the interrogatories as overbroad, unduly burdensome, and oppressive due to the significant burden and expense of responding to the interrogatories and because the interrogatories seek information that is not within Mitsubishi Electric's possession, custody or control.

3.      Mitsubishi Electric objects to the interrogatories to the extent that they seek documents and information that would disclose Mitsubishi Electric's or a third party's trade secrets or other confidential, proprietary, and/or highly-sensitive information.

4.      Mitsubishi Electric objects to the interrogatories to the extent that they seek disclosure of privileged information, including information protected by the attorney-client privilege, work-product doctrine, the joint defense privilege, or any other applicable privilege or immunity.   Any inadvertent disclosure of privileged or protected documents, materials, or information shall not be construed as a waiver of any applicable privileges or protections.

MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE TO DIRECT PURCHASER PLAINTIFFS'
FIRST SET OF INTERROGATORIES
Case No. 14-cv-2058 SC; MDL No. 1917

*CONFIDENTIAL*

5.      Mitsubishi Electric objects to the interrogatories to the extent that they seek the discovery of information regarding the sale of CRTs or finished products containing CRTs outside of the United States and unrelated to United States commerce, on the grounds that they are overbroad, unduly burdensome, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence.

6.      In making these responses, Mitsubishi Electric does not concede the relevancy or materiality of any of the DPPs' interrogatories.

7.      A response by Mitsubishi Electric that it will produce information responsive to a particular interrogatory, subject to any applicable objections, is not a representation that such information exists.

8.      Mitsubishi Electric's responses and objections herein do not in any way constitute an adoption of the DPPs' purported definitions of words or phrases contained in the interrogatories.  Mitsubishi Electric objects to the definitions to the extent that they: (i) are vague, ambiguous, confusing, and/or overly broad; (ii) are inconsistent with the ordinary and customary meaning of the words or phrases they purport to define; and/or (iii) incorporate other purported definitions that suffer from such defects.  Without limiting the breadth and general application of these objections, Mitsubishi Electric further objects to the definition of "Documents" to the extent it purports to include documents that are not reasonably accessible to Mitsubishi Electric or are beyond the scope of any applicable e-discovery obligations.

## II.    SUPPLEMENTAL RESPONSES TO FIRST SET OF INTERROGATORIES

1.    State the name, address, and relationship to You of each person who prepared or assisted in the preparation of the responses to these interrogatories.  (Do not identify anyone who simply typed or reproduced the responses.)

**RESPONSE:**    Mitsubishi Electric objects to this Interrogatory to the extent it seeks disclosure of individuals employed in the legal division of Mitsubishi Electric.  Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric provides the following list of business employees who may be contacted through the undersigned counsel:

| Name | Location |
|------|----------|
| Motohisa Inagaki | Headquarters |
| Masahiko Konishi | Germany |
| Kenzaburo Hara | Headquarters |
| Akihiko Moriya | Headquarters |

2.    Identify each current and former employee who has or had any managerial responsibility for recommending, reviewing, setting or approving prices, bids, quotes, or rebates for Your CRT and/or CRT Products during the Relevant Time Period.  For each person identified, include his or her name, address, title, location, the division or unit of the company where he or she worked, and a description of his or her responsibilities throughout the Relevant Time Period.

**RESPONSE:**    Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "recommending, reviewing, setting or approving" and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; and (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the

4

*CONFIDENTIAL*

United States and unrelated to United States commerce, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric provides the following list of employees; attempts to contact the below individuals may be made through the undersigned counsel:

| Name | Term During the Alleged Conspiracy Period | Product |
|------|-------------------------------------------|---------|
| Katsuhiko Koike | March – June 1995 | CRT |
| Hitoshi Nakajima | June 1995 – March 2000 | CRT |
| Minoru Ohtaka | March 2000 – April 2003 | CRT |
| Masayuki Yamaguchi | April 2003 – September 2005 | CRT |
| Hitoshi Nakajima | October 2005 – End of Conspiracy Period as alleged by DPPs | CRT |
| Takao Mizuike | January 1995 – January 1997 | Monitors |
| Kazuhiko Hayakawa | January 1997 – March 1999 | Monitors |
| Max Wasinger (MCEA/MDEA) | March 1, 1995 – November 25, 2007 | Televisions |
| Kiyoshi Furukawa | March, 1999 - March, 2000 | Monitors |

3.    Identify each employee with pricing authority who attended any trade association during the Relevant Time Period relating to CRT and/or CRT Products and state with respect to each employee:

(a)    the trade association attended;

(b)    the dates of attendance;

(c)    any offices, chairs or committee positions held in each of the trade associations; and

(d)    the dates which those offices, chairs or committee positions were held.

5

*CONFIDENTIAL*

**RESPONSE:**          Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "pricing authority" and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; and (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric incorporates its supplemental responses to Interrogatories Nos. 2 and 5.

4.          Identify each actual or proposed agreement between You and any producer of CRT and/or CRT Products, including the named Defendants and Co-Conspirators in this coordinated proceeding, relating to prices, pricing, production or inventory levels of CRT and/or CRT Products during the Relevant Time Period.  Agreements shall include drafts. For every such actual or proposed agreement state:

(a)      the identity of the participants and all persons with knowledge thereof;

(b)      when such agreement was entered into;

(c)      where such agreement was entered into;

(d)      the terms of such agreement; and

(e)      when, how and which of your officers, directors or employees discovered the existence of such agreement.

**RESPONSE:**          Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "agreement" and

CONFIDENTIAL

"CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad, and Mitsubishi Electric construes the Interrogatory to seek identification of unlawful agreements relating to pricing, production or inventory levels of CRTs and/or CRT Products; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation.  Mitsubishi Electric further objects to this Interrogatory on the ground that Mitsubishi Electric did not enter into any "agreements" with any Defendants or Co-conspirators relating to prices, pricing, production or inventory levels of CRTs and/or CRT Products and is therefore not in possession of any information responsive to this Interrogatory.

5.      Identify any meeting or communication between You and other producers of CRT and/or CRT Products during the Relevant Time Period, including the named Defendants and Co-Conspirators in this coordinated proceeding, regarding CRT and/or CRT Product pricing, price increase announcements, terms or conditions of sales, profit margins or market share, production levels, inventory, customers, auctions, reverse auctions, dynamic bidding events, or sales, and for each such meeting or communication:

(a)      provide the date and location of the meeting or communication;

(b)      identify the person(s) who initiated, called, organized, attended or participated in the meeting or communication;

(c)      describe the subject matter discussed and any information you provided or received;

(d)      describe every action taken by you as a result of the meeting or communication; and

(e)      identify all persons with knowledge relating to the meeting or communication.

**RESPONSE:**        Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "regarding," "relating," and "CRT Products," render the Interrogatory vague, ambiguous, confusing, and/or

*CONFIDENTIAL*

overly broad; and (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, Mitsubishi Electric is aware of the meetings and or communications referred to in Exhibit B.

Mitsubishi Electric directs the DPPs to the following documents, which have been used as Exhibits in depositions and are the subject of testimony, and may reflect meetings or communications responsive to this Interrogatory: CHU00028558 - CHU00028558, CHU00028548 - CHU00028550, ME 00088160, ME 00109966, ME 00088494, ME 00025688 - ME 00025689, ME 00088514, ME 00088502, ME 00088500, ME 00088162, ME 00088258, ME00088539 - ME00088540, ME 00109895 - ME 00109898, ME 00109875 - ME 00109878, ME 00109760 - ME 00109761, ME 00109911 - ME 00109912, ME 00073453 - ME 00073454, ME 00073583 - ME 00073584, ME 00025305, ME 00067340 - ME 00067341.

Mitsubishi Electric directs the DPPs to the following documents produced by other Defendants, which may reflect communications responsive to this Interrogatory: HDP-CRT00023340 - HDP-CRT00023341, HDP-CRT00023234 - HDP-CRT00023237, HDP-CRT00022879 - HDP-CRT00022883, HDP-CRT00023231 - HDP-CRT00023233, HDP-CRT00023225 - HDP-CRT00023227, HDP- CRT00023222 - HDP-CRT00023224, HDP-CRT00023216 - HDP-CRT00023218, HDP-CRT00023213 - HDP-CRT00023215, HDP-CRT00023205 - HDP-CRT00023208, HDP-CRT00024239 - HDP-CRT00024241, HDP-CRT00023245 - HDP-CRT00023246, HDP-CRT00023247 - HDP-CRT00023248, HDP-CRT00023249 - HDP-CRT00023250, HDP-CRT00023251 - HDP-CRT00023252, HDP-CRT00023253 - HDP-CRT00023254, HDP-CRT00023255 - HDP-CRT00023256, HDP-

*CONFIDENTIAL*

CRT00023257 - HDP-CRT00023258, HDP-CRT00023261 - HDP-CRT00023262, HDP-CRT00023263 - HDP-CRT00023264, HDP-CRT00023267 - HDP-CRT00023268, HDP-CRT00023269 - HDP-CRT00023270, HDP-CRT00023271 - HDP-CRT00023272, HDP-CRT00023273 - HDP-CRT00023274, HDP-CRT00022916 - HDP-CRT00022918, HDP-CRT00022921 - HDP-CRT00022924,  HDP-CRT00023275 - HDP-CRT00023276, HDP-CRT00023277 - HDP-CRT00023278, HDP-CRT00023283 - HDP-CRT00023284, HDP-CRT00023285 - HDP-CRT00023286, HDP-CRT00023287 - HDP-CRT00023288, HDP-CRT00023291 - HDP-CRT00023292, HDP-CRT00024172 - HDP-CRT00024174, HDP-CRT00026401 - HDP-CRT00026402, HDP-CRT00024824 - HDP-CRT00024825, and MTPD-0331740.

6.       Identify each instance during the Relevant Time Period in which You or any other producer of CRT and/or CRT Products, including the named Defendants and Co-Conspirators in this coordinated proceeding, instituted a price increase or decrease for CRT and/or CRT Products, and for each such instance:

(a)       when such price increase or decrease was announced publicly;

(b)       when such price increase or decrease was implemented;

(c)       the amount of the price increase or decrease;

(d)       whether such price increase or decrease was withdrawn;

(e)       each person with responsibility for implementing such price increase or decrease or its withdrawal; and

(f)       any explanation given for such price increase or decrease or withdrawal.

**RESPONSE:**          Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "price increase," "price decrease," and "CRT Products" render the Interrogatory vague, ambiguous, confusing,

*CONFIDENTIAL*

and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the discovery sought is not within Mitsubishi Electric's possession, custody, or control.

Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric is not currently aware of any price increase or decrease as described in the Interrogatory.

7.      Identify and describe all joint ventures, partnerships or other cooperative business relationships, during the Relevant Time Period, relating to CRT and/or CRT Products between You and any other CRT or CRT Products producer including the named Defendants and Co-Conspirators in this coordinated proceeding.

**RESPONSE:**      Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "cooperative business relationships" and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) discovery sought is not within Mitsubishi Electric's possession, custody, or control.

Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric entered into a 50-50 joint venture for the manufacture of computer monitors with NEC called NEC-Mitsubishi Electric Visual Systems Corporation ("NMV") in January 2000. Mitsubishi Electric further asserts as of March 1, 1995, Mitsubishi Electric was licensing

aperture grill technology for CDTs from Sony Corp.  Mitsubishi Electric continued to license the

aperture grill technology during, but not throughout, the Relevant Period. Additionally, in April

1997, MELCO entered into a Patent License Agreement with Chunghwa Picture Tubes

("Chunghwa") whereby MELCO licensed its Scandium-oxide Dispersed Cathode technology to

Chunghwa.

8.      Identify every channel used by You to sell, market, or distribute CRT and/or CRT
Products during the Relevant Time Period.  If You used different channels at different points
within the Relevant Time Period, identify when You used each channel to sell, market, or
distribute CRT and/or CRT Products.

**RESPONSE:**      Mitsubishi Electric objects to this Interrogatory on the grounds that

the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters

that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead

to the discovery of admissible evidence in the following manners: (i) the terms "channel" and

"CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; and

(ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished

products containing CRTs made outside of the United States and unrelated to United States

commerce, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, Mitsubishi Electric

responds as follows:

CRTs –  During the alleged conspiracy period, Mitsubishi Electric sold CRTs to other

Mitsubishi Electric subsidiaries and to other CRT Product Manufacturers.  After the formation of

the NEC-Mitsubishi Electric Visual Systems Corporation ("NMV") joint venture in 2000,

Mitsubishi Electric and its subsidiaries also sold CDTs to NMV.

CRT Products – During the alleged conspiracy period, Mitsubishi Electric sold CRT

Products to distributors and to Original Equipment Manufacturers.

*CONFIDENTIAL*

9.      Identify every channel used by You to purchase CRT and/or CRT Products during the Relevant Time Period.  If You used different channels at different points within the Relevant Time Period, identify when You used each channel to purchase CRT or CRT Products.

**RESPONSE:**           Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "channel" and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; and (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, Mitsubishi Electric purchased CRTs from other CRT manufacturers during the Relevant Time Period.

10.     Identify the CRT and/or CRT Products that You manufactured or produced for each month within the Relevant Time Period, including the brand name, product number, and intended use.

**RESPONSE:**           Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the term "CRT Products" renders the Interrogatory vague, ambiguous, confusing, and/or overly broad; and (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, and pursuant to Fed. R. Civ. P. 33(d), Mitsubishi Electric refers the DPPs to Mitsubishi Electric US, Inc.'s ("MEUS") production of sales data:  ME 0001-0013, ME 0212-0444, and to the information captured in Mitsubishi Electric's shipping and export documents, and sales data, identified in Exhibit A.

11.     Identify the CRT and/or CRT Products You sold, marketed, or distributed for each month within the Relevant Time Period, including the brand name, product number, and intended use.

**RESPONSE:**          Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the term "CRT Products" renders the Interrogatory vague, ambiguous, confusing, and/or overly broad; and (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, and pursuant to Fed. R. Civ. P. 33(d), Mitsubishi Electric refers the DPPs to MEUS' production of sales data:  ME 0001-0013, ME 0212-0444, and to the information captured in Mitsubishi Electric's shipping and export documents, and sales data, identified in Exhibit A.

12.     Provide Your sales of CRT and/or CRT Products to the United States and globally for each month from January 1, 1991 to the present.  For each month during this period, state the volume of sales, the U.S. dollar value of sales, the unit sale price, the per unit cost to produce CRT and/or CRT Products, the per unit cost to distribute CRT and/or CRT Products (including overseas freight, tariff, customs, duties, inland freight, storage, insurance, dealer commissions), and the per unit profit earned.

*CONFIDENTIAL*

**RESPONSE:**          Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "channel" and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) the request seeks information from beyond the time period of the Class Period as set forth in DPPs' First Amended Complaint.

Subject to and without waiving the foregoing and general objections, based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, and pursuant to Fed. R. Civ. P. 33(d), Mitsubishi Electric refers the DPPs to its production of sales data: ME 00087278 – ME 00087698 and ME 00087807 – ME 00088090 and the August 5, 2014 Expert Report of Dov Rothman at 7 n.19.

13.     If You offered different prices to different markets, or on a spot market versus contract basis, during the Relevant Time Period, so indicate in the statistical data supplied in response to Interrogatory Nos. 6 and 12.

**RESPONSE:**          Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the terms "market," "spot markets," and "CRT Products" render the Interrogatory vague, ambiguous, confusing, and/or overly broad; and (ii) to the extent that the Interrogatory seeks information regarding sales of

CONFIDENTIAL

CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, Mitsubishi Electric will identify information or documents responsive to this Interrogatory, if any, as soon as reasonably practicable.

14.     Provide Your aggregate purchases (in both number of units and revenue in U.S. dollars) of CRT and/or CRT Products for each month from January 1, 1991 to the present.

**RESPONSE:**          Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) the term "CRT Products" renders the Interrogatory vague, ambiguous, confusing, and/or overly broad; (ii) to the extent that the Interrogatory seeks information regarding purchases of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are beyond the scope of this litigation; and (iii) to the extent the Interrogatory seeks information from beyond the Class Period as alleged in DPPs' First Amended Complaint, such topics are beyond the scope of this litigation.

Subject to and without waiving the foregoing and general objections, Mitsubishi Electric responds that the following reflect its estimates of CRTs it purchased:

| Annual Estimated CRT Purchases by MELCO | |
|---|---|
| **Year** | **¥** |
| 1997 | 35,039,000,000 |
| 1998 | 25,277,000,000 |
| 1999 | 21,816,000,000 |
| 2000 | 14,014,000,000 |

MITSUBISHI ELECTRIC'S SUPPLEMENTAL RESPONSE TO DIRECT PURCHASER PLAINTIFFS'
FIRST SET OF INTERROGATORIES
Case No. 14-cv-2058 SC; MDL No. 1917

*CONFIDENTIAL*

| 2001  | 12,819,000,000  |
|-------|-----------------|
| 2002  | 8,874,000,000   |
| 2003  | 11,007,000,000  |
| Total | 128,846,000,000 |

|      | Annual CPT Purchases by MELCO ¥ | Annual CDT Purchases by MELCO ¥ |
|------|---------------------------------|---------------------------------|
| 2004 | 3,694,616,000                   | 5,178,236,000                   |
| 2005 | 1,984,568,000                   | 150,000                         |
| 2006 | 30,537,000                      | 14,000                          |
| 2007 | 34,158,000                      | 0                               |

15.    Provide Your aggregate purchases (in units and U.S. dollars) of CRT or CRT Products from each of the other named Defendants and Co-Conspirators in this coordinated proceeding, for the purpose of resale, for each month during from January 1, 1991 to the present.

**RESPONSE:**          Mitsubishi Electric hereby incorporates its response to Interrogatory No. 14 as if set forth fully herein.

16.    State whether any documents or information responsive to this set of interrogatories were destroyed, discarded, erased, deleted, purged, or otherwise lost.  If Your answer is in any way in the affirmative:

(a)    describe in detail the contents of each such document or information and the date it was destroyed, discarded, erased, deleted, purged or lost;

(b)    identify each person who had any role or responsibility in destroying, discarding, erasing, purging, deleting or losing of each such document or information; and

(c)    describe in detail the circumstances under which each such document or information was destroyed, discarded, erased, deleted, purged, or lost.

**RESPONSE:**          Mitsubishi Electric objects to this Interrogatory on the grounds that the Interrogatory is overbroad, unduly burdensome, and it seeks information regarding matters that are neither relevant to the claims or defenses of any party nor reasonably calculated to lead to the discovery of admissible evidence in the following manners: (i) to the extent that the Interrogatory seeks information regarding sales of CRTs or finished products containing CRTs made outside of the United States and unrelated to United States commerce, such topics are

16

*CONFIDENTIAL*

beyond the scope of this litigation; and (ii) this Interrogatory is subject to general and specific objections as set forth throughout Mitsubishi Electric's responses.

Subject to and without waiving the foregoing and general objections, and based on Mitsubishi Electric's present knowledge following a reasonable search and inquiry, Mitsubishi Electric responds that it is not currently aware of any purposeful destruction of documents or information relating to CRTs or CRT Products, and further responds that it has taken all appropriate steps to preserve responsive documents since this litigation was initiated.

Dated:  January 16, 2015

Mitsubishi Electric Corporation.

By: /s/ Michael T. Brody

    Michael T. Brody

Terrence J. Truax (*pro hac vice*)
Michael T. Brody (*pro hac vice*)
JENNER & BLOCK LLP
353 North Clark
Chicago, Illinois 60654-3456
Telephone:   312 222-9350
Facsimile:    312 527-0484
ttruax@jenner.com
mbrody@jenner.com

*Attorneys for Mitsubishi Electric Corporation.*

Brent Caslin (Cal. Bar. No. 198682)
JENNER & BLOCK LLP
633 West Fifth Street
Suite 3600
Los Angeles, California 90071
Telephone:   213 239-5100
Facsimile:    213 239-5199
bcaslin@jenner.com

Exhibit A

MELCO Shipping and Export Bates Numbers

| Beg Prod | End Prod |
|----------|----------|
| ME 00000750 | ME 00000753 |
| ME 00000744 | ME 00000749 |
| ME 00000737 | ME 00000743 |
| ME 00000813 | ME 00000842 |
| ME 00000470 | ME 00000471 |
| ME 00053666 | ME 00053672 |
| ME 00035060 | ME 00035061 |
| ME 00035055 | ME 00035059 |
| ME 00035052 | ME 00035054 |
| ME 00035051 | ME 00035051 |
| ME 00035049 | ME 00035050 |
| ME 00035042 | ME 00035048 |
| ME 00035039 | ME 00035041 |
| ME 00035037 | ME 00035038 |
| ME 00035034 | ME 00035036 |
| ME 00035028 | ME 00035033 |
| ME 00035027 | ME 00035027 |
| ME 00035025 | ME 00035026 |
| ME 00035260 | ME 00035261 |
| ME 00035259 | ME 00035259 |
| ME 00035251 | ME 00035258 |
| ME 00035247 | ME 00035250 |
| ME 00035239 | ME 00035246 |
| ME 00035232 | ME 00035238 |
| ME 00035224 | ME 00035231 |
| ME 00035222 | ME 00035223 |
| ME 00035221 | ME 00035221 |
| ME 00035220 | ME 00035220 |
| ME 00000711 | ME 00000736 |
| ME 00035287 | ME 00035294 |
| ME 00000707 | ME 00000710 |
| ME 00053578 | ME 00053665 |
| ME 00000702 | ME 00000704 |
| ME 00000465 | ME 00000469 |
| ME 00035018 | ME 00035024 |
| ME 00035017 | ME 00035017 |
| ME 00035016 | ME 00035016 |
| ME 00035009 | ME 00035015 |
| ME 00035008 | ME 00035008 |
| ME 00035006 | ME 00035007 |
| ME 00035003 | ME 00035005 |
| ME 00035001 | ME 00035002 |
| ME 00034997 | ME 00035000 |
| ME 00034994 | ME 00034996 |
| ME 00034991 | ME 00034993 |
| ME 00035218 | ME 00035219 |

Highly Confidential

| | |
|---|---|
| ME 00035215 | ME 00035217 |
| ME 00035211 | ME 00035214 |
| ME 00035208 | ME 00035210 |
| ME 00035207 | ME 00035207 |
| ME 00035201 | ME 00035206 |
| ME 00035197 | ME 00035200 |
| ME 00035195 | ME 00035196 |
| ME 00035184 | ME 00035194 |
| ME 00035176 | ME 00035183 |
| ME 00035169 | ME 00035175 |
| ME 00035283 | ME 00035286 |
| ME 00035277 | ME 00035282 |
| ME 00000694 | ME 00000701 |
| ME 00000448 | ME 00000464 |
| ME 00000692 | ME 00000693 |
| ME 00000691 | ME 00000691 |
| ME 00000445 | ME 00000447 |
| ME 00034917 | ME 00034923 |
| ME 00034990 | ME 00034990 |
| ME 00034988 | ME 00034989 |
| ME 00034986 | ME 00034987 |
| ME 00034979 | ME 00034985 |
| ME 00034977 | ME 00034978 |
| ME 00034970 | ME 00034976 |
| ME 00034967 | ME 00034969 |
| ME 00034961 | ME 00034966 |
| ME 00034957 | ME 00034960 |
| ME 00034955 | ME 00034956 |
| ME 00035167 | ME 00035168 |
| ME 00035164 | ME 00035166 |
| ME 00035155 | ME 00035163 |
| ME 00035154 | ME 00035154 |
| ME 00035152 | ME 00035153 |
| ME 00035150 | ME 00035151 |
| ME 00035146 | ME 00035149 |
| ME 00035142 | ME 00035145 |
| ME 00035141 | ME 00035141 |
| ME 00035136 | ME 00035140 |
| ME 00035276 | ME 00035276 |
| ME 00035270 | ME 00035275 |
| ME 00035265 | ME 00035269 |
| ME 00035264 | ME 00035264 |
| ME 00000673 | ME 00000690 |
| ME 00000666 | ME 00000672 |
| ME 00000663 | ME 00000665 |
| ME 00000810 | ME 00000812 |
| ME 00034948 | ME 00034954 |

Highly Confidential

| | |
|---|---|
| ME 00034947 | ME 00034947 |
| ME 00034945 | ME 00034946 |
| ME 00034938 | ME 00034944 |
| ME 00034935 | ME 00034937 |
| ME 00034934 | ME 00034934 |
| ME 00034932 | ME 00034933 |
| ME 00034928 | ME 00034931 |
| ME 00034925 | ME 00034927 |
| ME 00034924 | ME 00034924 |
| ME 00035132 | ME 00035135 |
| ME 00035130 | ME 00035131 |
| ME 00035123 | ME 00035129 |
| ME 00035114 | ME 00035122 |
| ME 00035113 | ME 00035113 |
| ME 00035112 | ME 00035112 |
| ME 00035109 | ME 00035111 |
| ME 00035108 | ME 00035108 |
| ME 00035106 | ME 00035107 |
| ME 00035104 | ME 00035105 |
| ME 00035103 | ME 00035103 |
| ME 00035295 | ME 00035299 |
| ME 00035262 | ME 00035263 |
| ME 00003915 | ME 00003924 |
| ME 00020832 | ME 00021042 |
| ME 00003914 | ME 00003914 |
| ME 00000952 | ME 00000959 |
| ME 00001044 | ME 00001045 |
| ME 00001042 | ME 00001043 |
| ME 00000996 | ME 00001000 |
| ME 00000960 | ME 00000967 |
| ME 00000981 | ME 00000983 |
| ME 00052189 | ME 00052189 |
| ME 00055772 | ME 00055781 |
| ME 00055749 | ME 00055771 |
| ME 00056284 | ME 00056310 |
| ME 00051589 | ME 00051597 |
| ME 00020433 | ME 00020472 |
| ME 00051578 | ME 00051588 |
| ME 00051574 | ME 00051577 |
| ME 00020830 | ME 00020831 |
| ME 00122368 | ME 00122369 |
| ME 00021346 | ME 00021364 |
| ME 00083968 | ME 00084002 |
| ME 00003904 | ME 00003913 |
| ME 00003903 | ME 00003903 |
| ME 00006384 | ME 00006387 |
| ME 00006722 | ME 00006740 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00000943 | ME 00000951 |
| ME 00052126 | ME 00052188 |
| ME 00001040 | ME 00001041 |
| ME 00001038 | ME 00001039 |
| ME 00001036 | ME 00001037 |
| ME 00052072 | ME 00052116 |
| ME 00000801 | ME 00000809 |
| ME 00000975 | ME 00000980 |
| ME 00052123 | ME 00052125 |
| ME 00055747 | ME 00055748 |
| ME 00055735 | ME 00055746 |
| ME 00055733 | ME 00055734 |
| ME 00051572 | ME 00051573 |
| ME 00051570 | ME 00051571 |
| ME 00056283 | ME 00056283 |
| ME 00051552 | ME 00051569 |
| ME 00051550 | ME 00051551 |
| ME 00019512 | ME 00019717 |
| ME 00019257 | ME 00019259 |
| ME 00003875 | ME 00003882 |
| ME 00003894 | ME 00003902 |
| ME 00006372 | ME 00006376 |
| ME 00000938 | ME 00000942 |
| ME 00001029 | ME 00001035 |
| ME 00001017 | ME 00001028 |
| ME 00000989 | ME 00000995 |
| ME 00055655 | ME 00055732 |
| ME 00000968 | ME 00000974 |
| ME 00000924 | ME 00000930 |
| ME 00055653 | ME 00055654 |
| ME 00056196 | ME 00056196 |
| ME 00055649 | ME 00055650 |
| ME 00051547 | ME 00051549 |
| ME 00051545 | ME 00051546 |
| ME 00019977 | ME 00020026 |
| ME 00051543 | ME 00051544 |
| ME 00019255 | ME 00019256 |
| ME 00003884 | ME 00003893 |
| ME 00003883 | ME 00003883 |
| ME 00006338 | ME 00006339 |
| ME 00000931 | ME 00000937 |
| ME 00001009 | ME 00001015 |
| ME 00001004 | ME 00001008 |
| ME 00000987 | ME 00000988 |
| ME 00000984 | ME 00000986 |
| ME 00000799 | ME 00000800 |
| ME 00052117 | ME 00052122 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00055644 | ME 00055648 |
| ME 00055627 | ME 00055641 |
| ME 00051535 | ME 00051542 |
| ME 00051529 | ME 00051534 |
| ME 00051527 | ME 00051528 |
| ME 00051525 | ME 00051526 |
| ME 00019176 | ME 00019254 |
| ME 00083950 | ME 00083957 |
| ME 00050277 | ME 00050280 |
| ME 00049656 | ME 00049662 |
| ME 00050276 | ME 00050276 |
| ME 00049645 | ME 00049655 |
| ME 00049643 | ME 00049644 |
| ME 00049626 | ME 00049642 |
| ME 00049624 | ME 00049625 |
| ME 00045948 | ME 00045949 |
| ME 00045947 | ME 00045947 |
| ME 00045945 | ME 00045946 |
| ME 00039111 | ME 00039112 |
| ME 00039109 | ME 00039110 |
| ME 00040396 | ME 00040397 |
| ME 00040394 | ME 00040395 |
| ME 00040392 | ME 00040393 |
| ME 00040390 | ME 00040391 |
| ME 00040388 | ME 00040389 |
| ME 00040386 | ME 00040387 |
| ME 00040384 | ME 00040385 |
| ME 00040382 | ME 00040383 |
| ME 00040380 | ME 00040381 |
| ME 00040378 | ME 00040379 |
| ME 00040376 | ME 00040377 |
| ME 00039617 | ME 00039618 |
| ME 00039615 | ME 00039616 |
| ME 00039613 | ME 00039614 |
| ME 00039611 | ME 00039612 |
| ME 00039609 | ME 00039610 |
| ME 00039607 | ME 00039608 |
| ME 00039605 | ME 00039606 |
| ME 00039603 | ME 00039604 |
| ME 00039601 | ME 00039602 |
| ME 00039599 | ME 00039600 |
| ME 00039597 | ME 00039598 |
| ME 00041201 | ME 00041216 |
| ME 00041199 | ME 00041200 |
| ME 00041189 | ME 00041198 |
| ME 00041187 | ME 00041188 |
| ME 00041182 | ME 00041186 |

Highly Confidential

| | |
|---|---|
| ME 00039962 | ME 00039963 |
| ME 00039960 | ME 00039961 |
| ME 00039958 | ME 00039959 |
| ME 00039956 | ME 00039957 |
| ME 00039954 | ME 00039955 |
| ME 00039952 | ME 00039953 |
| ME 00039950 | ME 00039951 |
| ME 00039948 | ME 00039949 |
| ME 00039946 | ME 00039947 |
| ME 00039945 | ME 00039945 |
| ME 00039943 | ME 00039944 |
| ME 00039941 | ME 00039942 |
| ME 00039939 | ME 00039940 |
| ME 00039937 | ME 00039938 |
| ME 00039935 | ME 00039936 |
| ME 00040712 | ME 00040723 |
| ME 00040707 | ME 00040711 |
| ME 00040688 | ME 00040706 |
| ME 00040686 | ME 00040687 |
| ME 00040684 | ME 00040685 |
| ME 00035086 | ME 00035089 |
| ME 00040276 | ME 00040277 |
| ME 00035078 | ME 00035085 |
| ME 00035077 | ME 00035077 |
| ME 00035076 | ME 00035076 |
| ME 00035075 | ME 00035075 |
| ME 00035072 | ME 00035074 |
| ME 00035068 | ME 00035071 |
| ME 00035064 | ME 00035067 |
| ME 00035062 | ME 00035063 |
| ME 00035101 | ME 00035102 |
| ME 00035098 | ME 00035100 |
| ME 00035096 | ME 00035097 |
| ME 00035095 | ME 00035095 |
| ME 00035093 | ME 00035094 |
| ME 00035090 | ME 00035092 |
| ME 00119340 | ME 00119341 |
| ME 00119802 | ME 00119806 |
| ME 00119807 | ME 00119808 |
| ME 00050272 | ME 00050275 |
| ME 00049621 | ME 00049623 |
| ME 00050261 | ME 00050271 |
| ME 00049617 | ME 00049620 |
| ME 00049597 | ME 00049616 |
| ME 00049588 | ME 00049596 |
| ME 00049568 | ME 00049587 |
| ME 00045927 | ME 00045944 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00045925 | ME 00045926 |
| ME 00045923 | ME 00045924 |
| ME 00039107 | ME 00039108 |
| ME 00040374 | ME 00040375 |
| ME 00040372 | ME 00040373 |
| ME 00040370 | ME 00040371 |
| ME 00040368 | ME 00040369 |
| ME 00040366 | ME 00040367 |
| ME 00040364 | ME 00040365 |
| ME 00040362 | ME 00040363 |
| ME 00040360 | ME 00040361 |
| ME 00040358 | ME 00040359 |
| ME 00039581 | ME 00039582 |
| ME 00039577 | ME 00039580 |
| ME 00039575 | ME 00039576 |
| ME 00039573 | ME 00039574 |
| ME 00039571 | ME 00039572 |
| ME 00041180 | ME 00041181 |
| ME 00041178 | ME 00041179 |
| ME 00041172 | ME 00041177 |
| ME 00041170 | ME 00041171 |
| ME 00039933 | ME 00039934 |
| ME 00039931 | ME 00039932 |
| ME 00039929 | ME 00039930 |
| ME 00039927 | ME 00039928 |
| ME 00039925 | ME 00039926 |
| ME 00039923 | ME 00039924 |
| ME 00039921 | ME 00039922 |
| ME 00039919 | ME 00039920 |
| ME 00039917 | ME 00039918 |
| ME 00039915 | ME 00039916 |
| ME 00039913 | ME 00039914 |
| ME 00039911 | ME 00039912 |
| ME 00039909 | ME 00039910 |
| ME 00039907 | ME 00039908 |
| ME 00039905 | ME 00039906 |
| ME 00040682 | ME 00040683 |
| ME 00040680 | ME 00040681 |
| ME 00040666 | ME 00040679 |
| ME 00040664 | ME 00040665 |
| ME 00040662 | ME 00040663 |
| ME 00039277 | ME 00039278 |
| ME 00118789 | ME 00118791 |
| ME 00118792 | ME 00118792 |
| ME 00118793 | ME 00118796 |
| ME 00118797 | ME 00118797 |
| ME 00118798 | ME 00118800 |

Highly Confidential

| | |
|---|---|
| ME 00118801 | ME 00118802 |
| ME 00118803 | ME 00118804 |
| ME 00118805 | ME 00118806 |
| ME 00118807 | ME 00118807 |
| ME 00119342 | ME 00119345 |
| ME 00119346 | ME 00119346 |
| ME 00119347 | ME 00119348 |
| ME 00119349 | ME 00119350 |
| ME 00119351 | ME 00119352 |
| ME 00119353 | ME 00119355 |
| ME 00119356 | ME 00119357 |
| ME 00119358 | ME 00119359 |
| ME 00119809 | ME 00119810 |
| ME 00050259 | ME 00050260 |
| ME 00050257 | ME 00050258 |
| ME 00049551 | ME 00049567 |
| ME 00050253 | ME 00050256 |
| ME 00049549 | ME 00049550 |
| ME 00049539 | ME 00049548 |
| ME 00049537 | ME 00049538 |
| ME 00045906 | ME 00045922 |
| ME 00045901 | ME 00045905 |
| ME 00045900 | ME 00045900 |
| ME 00039103 | ME 00039104 |
| ME 00040350 | ME 00040351 |
| ME 00040348 | ME 00040349 |
| ME 00040346 | ME 00040347 |
| ME 00040344 | ME 00040345 |
| ME 00040342 | ME 00040343 |
| ME 00040340 | ME 00040341 |
| ME 00040338 | ME 00040339 |
| ME 00040336 | ME 00040337 |
| ME 00040334 | ME 00040335 |
| ME 00040332 | ME 00040333 |
| ME 00040330 | ME 00040331 |
| ME 00039569 | ME 00039570 |
| ME 00039567 | ME 00039568 |
| ME 00039565 | ME 00039566 |
| ME 00039563 | ME 00039564 |
| ME 00039561 | ME 00039562 |
| ME 00039559 | ME 00039560 |
| ME 00039557 | ME 00039558 |
| ME 00039555 | ME 00039556 |
| ME 00039543 | ME 00039554 |
| ME 00039541 | ME 00039542 |
| ME 00039539 | ME 00039540 |
| ME 00039537 | ME 00039538 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00041151 | ME 00041169 |
| ME 00041149 | ME 00041150 |
| ME 00041147 | ME 00041148 |
| ME 00041144 | ME 00041146 |
| ME 00039903 | ME 00039904 |
| ME 00039901 | ME 00039902 |
| ME 00039899 | ME 00039900 |
| ME 00039897 | ME 00039898 |
| ME 00039895 | ME 00039896 |
| ME 00039893 | ME 00039894 |
| ME 00039891 | ME 00039892 |
| ME 00039889 | ME 00039890 |
| ME 00039887 | ME 00039888 |
| ME 00039885 | ME 00039886 |
| ME 00039883 | ME 00039884 |
| ME 00039881 | ME 00039882 |
| ME 00039879 | ME 00039880 |
| ME 00039877 | ME 00039878 |
| ME 00041512 | ME 00041530 |
| ME 00041499 | ME 00041511 |
| ME 00040658 | ME 00040661 |
| ME 00040657 | ME 00040657 |
| ME 00040646 | ME 00040656 |
| ME 00040644 | ME 00040645 |
| ME 00039275 | ME 00039276 |
| ME 00040274 | ME 00040275 |
| ME 00118808 | ME 00118811 |
| ME 00118812 | ME 00118813 |
| ME 00118814 | ME 00118816 |
| ME 00118817 | ME 00118817 |
| ME 00118818 | ME 00118818 |
| ME 00118819 | ME 00118822 |
| ME 00118823 | ME 00118823 |
| ME 00118824 | ME 00118826 |
| ME 00118827 | ME 00118828 |
| ME 00119360 | ME 00119363 |
| ME 00119364 | ME 00119365 |
| ME 00119366 | ME 00119366 |
| ME 00119367 | ME 00119368 |
| ME 00119369 | ME 00119369 |
| ME 00119370 | ME 00119372 |
| ME 00119373 | ME 00119374 |
| ME 00119811 | ME 00119815 |
| ME 00119816 | ME 00119816 |
| ME 00050250 | ME 00050252 |
| ME 00050247 | ME 00050249 |
| ME 00050240 | ME 00050246 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00050236 | ME 00050239 |
| ME 00049534 | ME 00049536 |
| ME 00049524 | ME 00049533 |
| ME 00049522 | ME 00049523 |
| ME 00049520 | ME 00049521 |
| ME 00049518 | ME 00049519 |
| ME 00049516 | ME 00049517 |
| ME 00045899 | ME 00045899 |
| ME 00045897 | ME 00045898 |
| ME 00039105 | ME 00039106 |
| ME 00040328 | ME 00040329 |
| ME 00040326 | ME 00040327 |
| ME 00040324 | ME 00040325 |
| ME 00040322 | ME 00040323 |
| ME 00040320 | ME 00040321 |
| ME 00040314 | ME 00040319 |
| ME 00040312 | ME 00040313 |
| ME 00040310 | ME 00040311 |
| ME 00040308 | ME 00040309 |
| ME 00040306 | ME 00040307 |
| ME 00040304 | ME 00040305 |
| ME 00039511 | ME 00039512 |
| ME 00039535 | ME 00039536 |
| ME 00039533 | ME 00039534 |
| ME 00039531 | ME 00039532 |
| ME 00039529 | ME 00039530 |
| ME 00039527 | ME 00039528 |
| ME 00039525 | ME 00039526 |
| ME 00039523 | ME 00039524 |
| ME 00039519 | ME 00039522 |
| ME 00039517 | ME 00039518 |
| ME 00039515 | ME 00039516 |
| ME 00039513 | ME 00039514 |
| ME 00041142 | ME 00041143 |
| ME 00041139 | ME 00041141 |
| ME 00041137 | ME 00041138 |
| ME 00041135 | ME 00041136 |
| ME 00039851 | ME 00039852 |
| ME 00039875 | ME 00039876 |
| ME 00039873 | ME 00039874 |
| ME 00039871 | ME 00039872 |
| ME 00039869 | ME 00039870 |
| ME 00039867 | ME 00039868 |
| ME 00039865 | ME 00039866 |
| ME 00039863 | ME 00039864 |
| ME 00039861 | ME 00039862 |
| ME 00039859 | ME 00039860 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00039857 | ME 00039858 |
| ME 00039855 | ME 00039856 |
| ME 00039853 | ME 00039854 |
| ME 00041484 | ME 00041498 |
| ME 00041470 | ME 00041483 |
| ME 00041464 | ME 00041469 |
| ME 00041451 | ME 00041463 |
| ME 00040642 | ME 00040643 |
| ME 00040635 | ME 00040641 |
| ME 00040633 | ME 00040634 |
| ME 00040631 | ME 00040632 |
| ME 00118829 | ME 00118837 |
| ME 00118838 | ME 00118842 |
| ME 00040272 | ME 00040273 |
| ME 00118843 | ME 00118843 |
| ME 00118844 | ME 00118844 |
| ME 00118845 | ME 00118846 |
| ME 00118847 | ME 00118847 |
| ME 00118848 | ME 00118849 |
| ME 00118850 | ME 00118850 |
| ME 00119375 | ME 00119375 |
| ME 00119376 | ME 00119379 |
| ME 00119380 | ME 00119381 |
| ME 00119382 | ME 00119384 |
| ME 00119385 | ME 00119386 |
| ME 00119387 | ME 00119388 |
| ME 00119389 | ME 00119391 |
| ME 00119392 | ME 00119393 |
| ME 00119394 | ME 00119395 |
| ME 00002638 | ME 00003061 |
| ME 00125738 | ME 00125741 |
| ME 00125742 | ME 00125744 |
| ME 00125745 | ME 00125746 |
| ME 00126443 | ME 00126445 |
| ME 00126446 | ME 00126447 |
| ME 00126448 | ME 00126449 |
| ME 00126973 | ME 00126991 |
| ME 00126880 | ME 00126881 |
| ME 00002621 | ME 00002637 |
| ME 00002619 | ME 00002620 |
| ME 00125747 | ME 00125753 |
| ME 00056339 | ME 00056340 |
| ME 00125754 | ME 00125754 |
| ME 00005441 | ME 00005526 |
| ME 00126450 | ME 00126453 |
| ME 00126454 | ME 00126460 |
| ME 00002540 | ME 00002592 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00006098 | ME 00006118 |
| ME 00006094 | ME 00006097 |
| ME 00002595 | ME 00002618 |
| ME 00005945 | ME 00006026 |
| ME 00005437 | ME 00005440 |
| ME 00125755 | ME 00125769 |
| ME 00125770 | ME 00125771 |
| ME 00125772 | ME 00125779 |
| ME 00125780 | ME 00125785 |
| ME 00125786 | ME 00125789 |
| ME 00125790 | ME 00125791 |
| ME 00126461 | ME 00126467 |
| ME 00126468 | ME 00126474 |
| ME 00126475 | ME 00126476 |
| ME 00126882 | ME 00126883 |
| ME 00126992 | ME 00126993 |
| ME 00006082 | ME 00006090 |
| ME 00005334 | ME 00005335 |
| ME 00125792 | ME 00125805 |
| ME 00125806 | ME 00125807 |
| ME 00125808 | ME 00125815 |
| ME 00125816 | ME 00125816 |
| ME 00125817 | ME 00125821 |
| ME 00126477 | ME 00126478 |
| ME 00126479 | ME 00126482 |
| ME 00126483 | ME 00126484 |
| ME 00126884 | ME 00126885 |
| ME 00006073 | ME 00006081 |
| ME 00002593 | ME 00002594 |
| ME 00005312 | ME 00005318 |
| ME 00051224 | ME 00051240 |
| ME 00051208 | ME 00051223 |
| ME 00050768 | ME 00050783 |
| ME 00050765 | ME 00050767 |
| ME 00046534 | ME 00046546 |
| ME 00050763 | ME 00050764 |
| ME 00046532 | ME 00046533 |
| ME 00046531 | ME 00046531 |
| ME 00046529 | ME 00046530 |
| ME 00047476 | ME 00047485 |
| ME 00047461 | ME 00047475 |
| ME 00047071 | ME 00047076 |
| ME 00047459 | ME 00047460 |
| ME 00047454 | ME 00047458 |
| ME 00047452 | ME 00047453 |
| ME 00047447 | ME 00047451 |
| ME 00047438 | ME 00047446 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00047436 | ME 00047437 |
| ME 00048085 | ME 00048086 |
| ME 00048072 | ME 00048084 |
| ME 00048757 | ME 00048763 |
| ME 00048070 | ME 00048071 |
| ME 00048751 | ME 00048756 |
| ME 00048748 | ME 00048750 |
| ME 00048739 | ME 00048747 |
| ME 00048737 | ME 00048738 |
| ME 00048728 | ME 00048736 |
| ME 00038481 | ME 00038482 |
| ME 00038480 | ME 00038480 |
| ME 00038475 | ME 00038479 |
| ME 00037054 | ME 00037061 |
| ME 00037050 | ME 00037053 |
| ME 00037048 | ME 00037049 |
| ME 00037387 | ME 00037392 |
| ME 00037385 | ME 00037386 |
| ME 00037379 | ME 00037384 |
| ME 00037377 | ME 00037378 |
| ME 00038771 | ME 00038772 |
| ME 00038767 | ME 00038770 |
| ME 00038760 | ME 00038766 |
| ME 00038758 | ME 00038759 |
| ME 00038130 | ME 00038131 |
| ME 00038128 | ME 00038129 |
| ME 00038126 | ME 00038127 |
| ME 00038122 | ME 00038125 |
| ME 00037837 | ME 00037840 |
| ME 00037835 | ME 00037836 |
| ME 00037828 | ME 00037834 |
| ME 00037826 | ME 00037827 |
| ME 00123454 | ME 00123558 |
| ME 00122505 | ME 00122506 |
| ME 00122507 | ME 00122515 |
| ME 00122516 | ME 00122519 |
| ME 00122520 | ME 00122523 |
| ME 00122524 | ME 00122533 |
| ME 00122534 | ME 00122536 |
| ME 00123559 | ME 00123560 |
| ME 00124045 | ME 00124050 |
| ME 00124051 | ME 00124051 |
| ME 00124392 | ME 00124394 |
| ME 00124395 | ME 00124399 |
| ME 00051191 | ME 00051207 |
| ME 00124606 | ME 00124608 |
| ME 00124609 | ME 00124610 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00124611 | ME 00124611 |
| ME 00051182 | ME 00051190 |
| ME 00124954 | ME 00124958 |
| ME 00051180 | ME 00051181 |
| ME 00050761 | ME 00050762 |
| ME 00050747 | ME 00050760 |
| ME 00046519 | ME 00046528 |
| ME 00046506 | ME 00046518 |
| ME 00046504 | ME 00046505 |
| ME 00046502 | ME 00046503 |
| ME 00047054 | ME 00047070 |
| ME 00047034 | ME 00047053 |
| ME 00047032 | ME 00047033 |
| ME 00047419 | ME 00047435 |
| ME 00047409 | ME 00047418 |
| ME 00047407 | ME 00047408 |
| ME 00047405 | ME 00047406 |
| ME 00047400 | ME 00047404 |
| ME 00047396 | ME 00047399 |
| ME 00048065 | ME 00048069 |
| ME 00048063 | ME 00048064 |
| ME 00048054 | ME 00048062 |
| ME 00048713 | ME 00048727 |
| ME 00048050 | ME 00048053 |
| ME 00048703 | ME 00048712 |
| ME 00048686 | ME 00048702 |
| ME 00048683 | ME 00048685 |
| ME 00048681 | ME 00048682 |
| ME 00038470 | ME 00038474 |
| ME 00038468 | ME 00038469 |
| ME 00037038 | ME 00037047 |
| ME 00037027 | ME 00037037 |
| ME 00037362 | ME 00037376 |
| ME 00037020 | ME 00037026 |
| ME 00037360 | ME 00037361 |
| ME 00037358 | ME 00037359 |
| ME 00037351 | ME 00037357 |
| ME 00037343 | ME 00037350 |
| ME 00038754 | ME 00038757 |
| ME 00038752 | ME 00038753 |
| ME 00038747 | ME 00038751 |
| ME 00038745 | ME 00038746 |
| ME 00038118 | ME 00038121 |
| ME 00038114 | ME 00038117 |
| ME 00038110 | ME 00038113 |
| ME 00038108 | ME 00038109 |
| ME 00037824 | ME 00037825 |

Highly Confidential

| | |
|---|---|
| ME 00037822 | ME 00037823 |
| ME 00037812 | ME 00037821 |
| ME 00037810 | ME 00037811 |
| ME 00073171 | ME 00073190 |
| ME 00122537 | ME 00122540 |
| ME 00122541 | ME 00122550 |
| ME 00122551 | ME 00122553 |
| ME 00122554 | ME 00122564 |
| ME 00122565 | ME 00122574 |
| ME 00122575 | ME 00122578 |
| ME 00123561 | ME 00123562 |
| ME 00124052 | ME 00124052 |
| ME 00124368 | ME 00124376 |
| ME 00124400 | ME 00124401 |
| ME 00124402 | ME 00124404 |
| ME 00124959 | ME 00125025 |
| ME 00124612 | ME 00124614 |
| ME 00124615 | ME 00124617 |
| ME 00124618 | ME 00124620 |
| ME 00125026 | ME 00125027 |
| ME 00125028 | ME 00125031 |
| ME 00051178 | ME 00051179 |
| ME 00050743 | ME 00050746 |
| ME 00050734 | ME 00050742 |
| ME 00046498 | ME 00046501 |
| ME 00046497 | ME 00046497 |
| ME 00046481 | ME 00046496 |
| ME 00046479 | ME 00046480 |
| ME 00047026 | ME 00047031 |
| ME 00047021 | ME 00047025 |
| ME 00047386 | ME 00047395 |
| ME 00047376 | ME 00047385 |
| ME 00047374 | ME 00047375 |
| ME 00048031 | ME 00048049 |
| ME 00047373 | ME 00047373 |
| ME 00047371 | ME 00047372 |
| ME 00048024 | ME 00048030 |
| ME 00048666 | ME 00048680 |
| ME 00048022 | ME 00048023 |
| ME 00048018 | ME 00048021 |
| ME 00048650 | ME 00048665 |
| ME 00048631 | ME 00048649 |
| ME 00048619 | ME 00048630 |
| ME 00048617 | ME 00048618 |
| ME 00048613 | ME 00048616 |
| ME 00048611 | ME 00048612 |
| ME 00038464 | ME 00038467 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038460 | ME 00038463 |
| ME 00037018 | ME 00037019 |
| ME 00037013 | ME 00037017 |
| ME 00037009 | ME 00037012 |
| ME 00037340 | ME 00037342 |
| ME 00037338 | ME 00037339 |
| ME 00037334 | ME 00037337 |
| ME 00037332 | ME 00037333 |
| ME 00038743 | ME 00038744 |
| ME 00038741 | ME 00038742 |
| ME 00038734 | ME 00038740 |
| ME 00038732 | ME 00038733 |
| ME 00038106 | ME 00038107 |
| ME 00038104 | ME 00038105 |
| ME 00038100 | ME 00038103 |
| ME 00038093 | ME 00038099 |
| ME 00037808 | ME 00037809 |
| ME 00037804 | ME 00037807 |
| ME 00037802 | ME 00037803 |
| ME 00037799 | ME 00037801 |
| ME 00037797 | ME 00037798 |
| ME 00073125 | ME 00073136 |
| ME 00073119 | ME 00073122 |
| ME 00122579 | ME 00122589 |
| ME 00122590 | ME 00122591 |
| ME 00122592 | ME 00122601 |
| ME 00124405 | ME 00124493 |
| ME 00122602 | ME 00122603 |
| ME 00122604 | ME 00122606 |
| ME 00122607 | ME 00122609 |
| ME 00123563 | ME 00123564 |
| ME 00123565 | ME 00123566 |
| ME 00124053 | ME 00124056 |
| ME 00124057 | ME 00124059 |
| ME 00124494 | ME 00124496 |
| ME 00124497 | ME 00124498 |
| ME 00124621 | ME 00124623 |
| ME 00124624 | ME 00124625 |
| ME 00124626 | ME 00124628 |
| ME 00124629 | ME 00124631 |
| ME 00051513 | ME 00051522 |
| ME 00051176 | ME 00051177 |
| ME 00051174 | ME 00051175 |
| ME 00050719 | ME 00050733 |
| ME 00050717 | ME 00050718 |
| ME 00050715 | ME 00050716 |
| ME 00046478 | ME 00046478 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00046465 | ME 00046477 |
| ME 00046463 | ME 00046464 |
| ME 00047019 | ME 00047020 |
| ME 00047015 | ME 00047018 |
| ME 00047009 | ME 00047014 |
| ME 00047367 | ME 00047370 |
| ME 00047365 | ME 00047366 |
| ME 00047363 | ME 00047364 |
| ME 00047359 | ME 00047362 |
| ME 00048007 | ME 00048017 |
| ME 00048003 | ME 00048006 |
| ME 00047994 | ME 00048002 |
| ME 00047992 | ME 00047993 |
| ME 00047988 | ME 00047991 |
| ME 00047985 | ME 00047987 |
| ME 00047983 | ME 00047984 |
| ME 00048609 | ME 00048610 |
| ME 00048607 | ME 00048608 |
| ME 00048598 | ME 00048606 |
| ME 00038446 | ME 00038459 |
| ME 00038442 | ME 00038445 |
| ME 00038440 | ME 00038441 |
| ME 00036993 | ME 00037008 |
| ME 00036991 | ME 00036992 |
| ME 00036983 | ME 00036990 |
| ME 00037328 | ME 00037331 |
| ME 00037325 | ME 00037327 |
| ME 00037317 | ME 00037324 |
| ME 00037315 | ME 00037316 |
| ME 00038725 | ME 00038731 |
| ME 00038723 | ME 00038724 |
| ME 00038714 | ME 00038722 |
| ME 00038712 | ME 00038713 |
| ME 00038710 | ME 00038711 |
| ME 00038091 | ME 00038092 |
| ME 00038085 | ME 00038090 |
| ME 00037786 | ME 00037789 |
| ME 00037782 | ME 00037785 |
| ME 00037778 | ME 00037781 |
| ME 00037774 | ME 00037777 |
| ME 00122610 | ME 00122618 |
| ME 00122619 | ME 00122621 |
| ME 00122622 | ME 00122638 |
| ME 00122639 | ME 00122640 |
| ME 00122641 | ME 00122644 |
| ME 00122645 | ME 00122648 |
| ME 00124060 | ME 00124069 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00123567 | ME 00123568 |
| ME 00124632 | ME 00124676 |
| ME 00124070 | ME 00124072 |
| ME 00124499 | ME 00124500 |
| ME 00124677 | ME 00124679 |
| ME 00124680 | ME 00124680 |
| ME 00125032 | ME 00125039 |
| ME 00124681 | ME 00124683 |
| ME 00125040 | ME 00125042 |
| ME 00033954 | ME 00033955 |
| ME 00033952 | ME 00033953 |
| ME 00033947 | ME 00033951 |
| ME 00033945 | ME 00033946 |
| ME 00110786 | ME 00110793 |
| ME 00033943 | ME 00033944 |
| ME 00033941 | ME 00033942 |
| ME 00033940 | ME 00033940 |
| ME 00033938 | ME 00033939 |
| ME 00110774 | ME 00110785 |
| ME 00033936 | ME 00033937 |
| ME 00033934 | ME 00033935 |
| ME 00033931 | ME 00033933 |
| ME 00110771 | ME 00110773 |
| ME 00033929 | ME 00033930 |
| ME 00033928 | ME 00033928 |
| ME 00033927 | ME 00033927 |
| ME 00033925 | ME 00033926 |
| ME 00057589 | ME 00057596 |
| ME 00057580 | ME 00057588 |
| ME 00057577 | ME 00057579 |
| ME 00057571 | ME 00057576 |
| ME 00057570 | ME 00057570 |
| ME 00057568 | ME 00057569 |
| ME 00057566 | ME 00057567 |
| ME 00057560 | ME 00057565 |
| ME 00057556 | ME 00057559 |
| ME 00057549 | ME 00057555 |
| ME 00057545 | ME 00057548 |
| ME 00013741 | ME 00013754 |
| ME 00102599 | ME 00102604 |
| ME 00013728 | ME 00013728 |
| ME 00013714 | ME 00013727 |
| ME 00013692 | ME 00013713 |
| ME 00013666 | ME 00013683 |
| ME 00013658 | ME 00013665 |
| ME 00013617 | ME 00013624 |
| ME 00013610 | ME 00013616 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00086383 | ME 00086933 |
| ME 00091162 | ME 00091561 |
| ME 00080706 | ME 00080803 |
| ME 00077287 | ME 00077289 |
| ME 00067074 | ME 00067076 |
| ME 00106311 | ME 00106316 |
| ME 00077285 | ME 00077286 |
| ME 00068794 | ME 00068801 |
| ME 00000797 | ME 00000798 |
| ME 00000793 | ME 00000796 |
| ME 00000787 | ME 00000792 |
| ME 00000657 | ME 00000662 |
| ME 00053673 | ME 00053677 |
| ME 00116645 | ME 00116646 |
| ME 00116647 | ME 00116648 |
| ME 00116649 | ME 00116651 |
| ME 00116652 | ME 00116652 |
| ME 00116653 | ME 00116654 |
| ME 00000476 | ME 00000656 |
| ME 00116655 | ME 00116656 |
| ME 00116657 | ME 00116659 |
| ME 00116660 | ME 00116664 |
| ME 00116665 | ME 00116665 |
| ME 00117262 | ME 00117268 |
| ME 00117269 | ME 00117270 |
| ME 00117271 | ME 00117272 |
| ME 00117273 | ME 00117275 |
| ME 00117276 | ME 00117277 |
| ME 00117278 | ME 00117278 |
| ME 00117279 | ME 00117281 |
| ME 00117282 | ME 00117289 |
| ME 00117290 | ME 00117291 |
| ME 00117292 | ME 00117295 |
| ME 00118361 | ME 00118367 |
| ME 00117296 | ME 00117296 |
| ME 00118612 | ME 00118616 |
| ME 00000767 | ME 00000786 |
| ME 00000764 | ME 00000766 |
| ME 00120274 | ME 00120777 |
| ME 00000760 | ME 00000763 |
| ME 00000754 | ME 00000759 |
| ME 00000472 | ME 00000475 |
| ME 00115877 | ME 00115880 |
| ME 00116666 | ME 00116672 |
| ME 00116673 | ME 00116679 |
| ME 00116680 | ME 00116682 |
| ME 00116683 | ME 00116689 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00116690 | ME 00116690 |
| ME 00116691 | ME 00116692 |
| ME 00116693 | ME 00116693 |
| ME 00015512 | ME 00015668 |
| ME 00116694 | ME 00116699 |
| ME 00116700 | ME 00116701 |
| ME 00117297 | ME 00117302 |
| ME 00117303 | ME 00117304 |
| ME 00117305 | ME 00117312 |
| ME 00117313 | ME 00117313 |
| ME 00015407 | ME 00015511 |
| ME 00117314 | ME 00117316 |
| ME 00117317 | ME 00117326 |
| ME 00117327 | ME 00117329 |
| ME 00117330 | ME 00117331 |
| ME 00118617 | ME 00118628 |
| ME 00118629 | ME 00118638 |
| ME 00120778 | ME 00120778 |
| ME 00016158 | ME 00016161 |
| ME 00016154 | ME 00016157 |
| ME 00016151 | ME 00016153 |
| ME 00016148 | ME 00016150 |
| ME 00016141 | ME 00016147 |
| ME 00015405 | ME 00015406 |
| ME 00116702 | ME 00116704 |
| ME 00116705 | ME 00116707 |
| ME 00116708 | ME 00116714 |
| ME 00116715 | ME 00116721 |
| ME 00116722 | ME 00116728 |
| ME 00116729 | ME 00116730 |
| ME 00116731 | ME 00116736 |
| ME 00116737 | ME 00116739 |
| ME 00116740 | ME 00116744 |
| ME 00116745 | ME 00116745 |
| ME 00116746 | ME 00116746 |
| ME 00116747 | ME 00116747 |
| ME 00117332 | ME 00117332 |
| ME 00117333 | ME 00117337 |
| ME 00117338 | ME 00117341 |
| ME 00117342 | ME 00117347 |
| ME 00117348 | ME 00117356 |
| ME 00117357 | ME 00117358 |
| ME 00117359 | ME 00117369 |
| ME 00117370 | ME 00117370 |
| ME 00117371 | ME 00117374 |
| ME 00117375 | ME 00117376 |
| ME 00118639 | ME 00118648 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00016137 | ME 00016140 |
| ME 00016128 | ME 00016136 |
| ME 00016124 | ME 00016127 |
| ME 00016120 | ME 00016123 |
| ME 00016117 | ME 00016119 |
| ME 00015401 | ME 00015404 |
| ME 00116748 | ME 00116754 |
| ME 00116755 | ME 00116756 |
| ME 00116757 | ME 00116758 |
| ME 00116759 | ME 00116760 |
| ME 00116761 | ME 00116761 |
| ME 00116762 | ME 00116763 |
| ME 00116764 | ME 00116764 |
| ME 00116765 | ME 00116771 |
| ME 00116772 | ME 00116777 |
| ME 00116778 | ME 00116781 |
| ME 00117377 | ME 00117378 |
| ME 00117379 | ME 00117381 |
| ME 00117382 | ME 00117388 |
| ME 00117389 | ME 00117390 |
| ME 00117391 | ME 00117392 |
| ME 00117393 | ME 00117398 |
| ME 00117399 | ME 00117400 |
| ME 00117401 | ME 00117408 |
| ME 00117409 | ME 00117409 |
| ME 00118368 | ME 00118381 |
| ME 00117410 | ME 00117410 |
| ME 00118649 | ME 00118650 |
| ME 00003993 | ME 00004011 |
| ME 00003986 | ME 00003992 |
| ME 00003985 | ME 00003985 |
| ME 00018288 | ME 00018293 |
| ME 00018286 | ME 00018287 |
| ME 00018152 | ME 00018156 |
| ME 00018146 | ME 00018151 |
| ME 00018099 | ME 00018108 |
| ME 00052747 | ME 00052755 |
| ME 00052208 | ME 00052208 |
| ME 00052205 | ME 00052207 |
| ME 00055806 | ME 00055807 |
| ME 00051699 | ME 00051700 |
| ME 00051681 | ME 00051698 |
| ME 00019149 | ME 00019175 |
| ME 00051679 | ME 00051680 |
| ME 00003962 | ME 00003984 |
| ME 00003946 | ME 00003961 |
| ME 00003945 | ME 00003945 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00003944 | ME 00003944 |
| ME 00006446 | ME 00006449 |
| ME 00006435 | ME 00006436 |
| ME 00018280 | ME 00018285 |
| ME 00018278 | ME 00018279 |
| ME 00018142 | ME 00018145 |
| ME 00018138 | ME 00018141 |
| ME 00018001 | ME 00018010 |
| ME 00017996 | ME 00018000 |
| ME 00054472 | ME 00054473 |
| ME 00052200 | ME 00052204 |
| ME 00055799 | ME 00055805 |
| ME 00056191 | ME 00056195 |
| ME 00056312 | ME 00056315 |
| ME 00051654 | ME 00051678 |
| ME 00051650 | ME 00051653 |
| ME 00051630 | ME 00051649 |
| ME 00051628 | ME 00051629 |
| ME 00017509 | ME 00017936 |
| ME 00003939 | ME 00003943 |
| ME 00003931 | ME 00003938 |
| ME 00006425 | ME 00006428 |
| ME 00017492 | ME 00017508 |
| ME 00018274 | ME 00018277 |
| ME 00018272 | ME 00018273 |
| ME 00018270 | ME 00018271 |
| ME 00018133 | ME 00018137 |
| ME 00017992 | ME 00017995 |
| ME 00018096 | ME 00018098 |
| ME 00055794 | ME 00055795 |
| ME 00055790 | ME 00055793 |
| ME 00051619 | ME 00051627 |
| ME 00056202 | ME 00056206 |
| ME 00056311 | ME 00056311 |
| ME 00051608 | ME 00051618 |
| ME 00051604 | ME 00051607 |
| ME 00051602 | ME 00051603 |
| ME 00019076 | ME 00019077 |
| ME 00003926 | ME 00003930 |
| ME 00003925 | ME 00003925 |
| ME 00006412 | ME 00006412 |
| ME 00006408 | ME 00006411 |
| ME 00017445 | ME 00017481 |
| ME 00006903 | ME 00006903 |
| ME 00017485 | ME 00017491 |
| ME 00017482 | ME 00017484 |
| ME 00018260 | ME 00018269 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018129 | ME 00018132 |
| ME 00018086 | ME 00018095 |
| ME 00018125 | ME 00018128 |
| ME 00052195 | ME 00052199 |
| ME 00052190 | ME 00052194 |
| ME 00055788 | ME 00055789 |
| ME 00056200 | ME 00056201 |
| ME 00055785 | ME 00055787 |
| ME 00055782 | ME 00055784 |
| ME 00051600 | ME 00051601 |
| ME 00051598 | ME 00051599 |
| ME 00019809 | ME 00019822 |
| ME 00019029 | ME 00019075 |
| ME 00050363 | ME 00050383 |
| ME 00050357 | ME 00050362 |
| ME 00050338 | ME 00050356 |
| ME 00049784 | ME 00049784 |
| ME 00049765 | ME 00049783 |
| ME 00050335 | ME 00050337 |
| ME 00049763 | ME 00049764 |
| ME 00046020 | ME 00046035 |
| ME 00049759 | ME 00049762 |
| ME 00046018 | ME 00046019 |
| ME 00046012 | ME 00046017 |
| ME 00046009 | ME 00046011 |
| ME 00040486 | ME 00040487 |
| ME 00040484 | ME 00040485 |
| ME 00040482 | ME 00040483 |
| ME 00040480 | ME 00040481 |
| ME 00040478 | ME 00040479 |
| ME 00040476 | ME 00040477 |
| ME 00040474 | ME 00040475 |
| ME 00040472 | ME 00040473 |
| ME 00040470 | ME 00040471 |
| ME 00040468 | ME 00040469 |
| ME 00040466 | ME 00040467 |
| ME 00040464 | ME 00040465 |
| ME 00039707 | ME 00039708 |
| ME 00039705 | ME 00039706 |
| ME 00039703 | ME 00039704 |
| ME 00039701 | ME 00039702 |
| ME 00039699 | ME 00039700 |
| ME 00039697 | ME 00039698 |
| ME 00039695 | ME 00039696 |
| ME 00039693 | ME 00039694 |
| ME 00039691 | ME 00039692 |
| ME 00039689 | ME 00039690 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00039687 | ME 00039688 |
| ME 00041286 | ME 00041287 |
| ME 00041283 | ME 00041285 |
| ME 00041280 | ME 00041282 |
| ME 00041278 | ME 00041279 |
| ME 00040081 | ME 00040082 |
| ME 00040079 | ME 00040080 |
| ME 00040077 | ME 00040078 |
| ME 00040075 | ME 00040076 |
| ME 00040073 | ME 00040074 |
| ME 00040071 | ME 00040072 |
| ME 00040069 | ME 00040070 |
| ME 00040067 | ME 00040068 |
| ME 00040065 | ME 00040066 |
| ME 00040063 | ME 00040064 |
| ME 00040061 | ME 00040062 |
| ME 00040059 | ME 00040060 |
| ME 00040884 | ME 00040975 |
| ME 00041567 | ME 00041586 |
| ME 00041556 | ME 00041566 |
| ME 00041550 | ME 00041555 |
| ME 00040860 | ME 00040883 |
| ME 00040857 | ME 00040859 |
| ME 00040855 | ME 00040856 |
| ME 00040240 | ME 00040271 |
| ME 00040853 | ME 00040854 |
| ME 00040289 | ME 00040290 |
| ME 00118851 | ME 00118856 |
| ME 00118857 | ME 00118857 |
| ME 00118858 | ME 00118859 |
| ME 00118860 | ME 00118862 |
| ME 00118863 | ME 00118865 |
| ME 00118866 | ME 00118868 |
| ME 00118869 | ME 00118870 |
| ME 00118871 | ME 00118872 |
| ME 00119396 | ME 00119399 |
| ME 00119400 | ME 00119400 |
| ME 00119401 | ME 00119402 |
| ME 00119403 | ME 00119403 |
| ME 00119404 | ME 00119404 |
| ME 00119405 | ME 00119406 |
| ME 00119407 | ME 00119409 |
| ME 00119410 | ME 00119411 |
| ME 00119817 | ME 00119817 |
| ME 00050333 | ME 00050334 |
| ME 00049756 | ME 00049758 |
| ME 00049743 | ME 00049755 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00050327 | ME 00050332 |
| ME 00049737 | ME 00049742 |
| ME 00045994 | ME 00046008 |
| ME 00049735 | ME 00049736 |
| ME 00045981 | ME 00045993 |
| ME 00045964 | ME 00045980 |
| ME 00045963 | ME 00045963 |
| ME 00045961 | ME 00045962 |
| ME 00040300 | ME 00040301 |
| ME 00040462 | ME 00040463 |
| ME 00040460 | ME 00040461 |
| ME 00040458 | ME 00040459 |
| ME 00040456 | ME 00040457 |
| ME 00040454 | ME 00040455 |
| ME 00040452 | ME 00040453 |
| ME 00040450 | ME 00040451 |
| ME 00040448 | ME 00040449 |
| ME 00040446 | ME 00040447 |
| ME 00040444 | ME 00040445 |
| ME 00040442 | ME 00040443 |
| ME 00039685 | ME 00039686 |
| ME 00039683 | ME 00039684 |
| ME 00039681 | ME 00039682 |
| ME 00039679 | ME 00039680 |
| ME 00039677 | ME 00039678 |
| ME 00039675 | ME 00039676 |
| ME 00039673 | ME 00039674 |
| ME 00039671 | ME 00039672 |
| ME 00039669 | ME 00039670 |
| ME 00039667 | ME 00039668 |
| ME 00039665 | ME 00039666 |
| ME 00041262 | ME 00041277 |
| ME 00041260 | ME 00041261 |
| ME 00041250 | ME 00041259 |
| ME 00041248 | ME 00041249 |
| ME 00041246 | ME 00041247 |
| ME 00040057 | ME 00040058 |
| ME 00040055 | ME 00040056 |
| ME 00040053 | ME 00040054 |
| ME 00040051 | ME 00040052 |
| ME 00040049 | ME 00040050 |
| ME 00040047 | ME 00040048 |
| ME 00040045 | ME 00040046 |
| ME 00040043 | ME 00040044 |
| ME 00040041 | ME 00040042 |
| ME 00040039 | ME 00040040 |
| ME 00040037 | ME 00040038 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040035 | ME 00040036 |
| ME 00040033 | ME 00040034 |
| ME 00040031 | ME 00040032 |
| ME 00040029 | ME 00040030 |
| ME 00040027 | ME 00040028 |
| ME 00040850 | ME 00040852 |
| ME 00040848 | ME 00040849 |
| ME 00040842 | ME 00040847 |
| ME 00040840 | ME 00040841 |
| ME 00040838 | ME 00040839 |
| ME 00040287 | ME 00040288 |
| ME 00040281 | ME 00040286 |
| ME 00118873 | ME 00118873 |
| ME 00118874 | ME 00118874 |
| ME 00118875 | ME 00118875 |
| ME 00118876 | ME 00118876 |
| ME 00118877 | ME 00118879 |
| ME 00118880 | ME 00118883 |
| ME 00118884 | ME 00118884 |
| ME 00118885 | ME 00118886 |
| ME 00119412 | ME 00119412 |
| ME 00119413 | ME 00119415 |
| ME 00119416 | ME 00119417 |
| ME 00119418 | ME 00119420 |
| ME 00119421 | ME 00119422 |
| ME 00119423 | ME 00119424 |
| ME 00119425 | ME 00119425 |
| ME 00119426 | ME 00119427 |
| ME 00119818 | ME 00119821 |
| ME 00050325 | ME 00050326 |
| ME 00050324 | ME 00050324 |
| ME 00050322 | ME 00050323 |
| ME 00050299 | ME 00050321 |
| ME 00050290 | ME 00050298 |
| ME 00049725 | ME 00049734 |
| ME 00049723 | ME 00049724 |
| ME 00045959 | ME 00045960 |
| ME 00045958 | ME 00045958 |
| ME 00045957 | ME 00045957 |
| ME 00039115 | ME 00039116 |
| ME 00040302 | ME 00040303 |
| ME 00040440 | ME 00040441 |
| ME 00040438 | ME 00040439 |
| ME 00040436 | ME 00040437 |
| ME 00040434 | ME 00040435 |
| ME 00040432 | ME 00040433 |
| ME 00040430 | ME 00040431 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040428 | ME 00040429 |
| ME 00040426 | ME 00040427 |
| ME 00040424 | ME 00040425 |
| ME 00040422 | ME 00040423 |
| ME 00040420 | ME 00040421 |
| ME 00039663 | ME 00039664 |
| ME 00039661 | ME 00039662 |
| ME 00039659 | ME 00039660 |
| ME 00039657 | ME 00039658 |
| ME 00039655 | ME 00039656 |
| ME 00039653 | ME 00039654 |
| ME 00039651 | ME 00039652 |
| ME 00039649 | ME 00039650 |
| ME 00039647 | ME 00039648 |
| ME 00039645 | ME 00039646 |
| ME 00039643 | ME 00039644 |
| ME 00041232 | ME 00041245 |
| ME 00041230 | ME 00041231 |
| ME 00041229 | ME 00041229 |
| ME 00041227 | ME 00041228 |
| ME 00040025 | ME 00040026 |
| ME 00040023 | ME 00040024 |
| ME 00040021 | ME 00040022 |
| ME 00040019 | ME 00040020 |
| ME 00040017 | ME 00040018 |
| ME 00040015 | ME 00040016 |
| ME 00040013 | ME 00040014 |
| ME 00040011 | ME 00040012 |
| ME 00040009 | ME 00040010 |
| ME 00040007 | ME 00040008 |
| ME 00040005 | ME 00040006 |
| ME 00040003 | ME 00040004 |
| ME 00040001 | ME 00040002 |
| ME 00039999 | ME 00040000 |
| ME 00039997 | ME 00039998 |
| ME 00041543 | ME 00041549 |
| ME 00040620 | ME 00040630 |
| ME 00040831 | ME 00040837 |
| ME 00040829 | ME 00040830 |
| ME 00040827 | ME 00040828 |
| ME 00040825 | ME 00040826 |
| ME 00118887 | ME 00118891 |
| ME 00039281 | ME 00039281 |
| ME 00118892 | ME 00118895 |
| ME 00118896 | ME 00118898 |
| ME 00118899 | ME 00118900 |
| ME 00118901 | ME 00118903 |

Highly Confidential

| | |
|---|---|
| ME 00118904 | ME 00118906 |
| ME 00118907 | ME 00118907 |
| ME 00118908 | ME 00118910 |
| ME 00119428 | ME 00119431 |
| ME 00119432 | ME 00119434 |
| ME 00119435 | ME 00119436 |
| ME 00119437 | ME 00119439 |
| ME 00119440 | ME 00119441 |
| ME 00119442 | ME 00119442 |
| ME 00119443 | ME 00119443 |
| ME 00119444 | ME 00119446 |
| ME 00119822 | ME 00119822 |
| ME 00050288 | ME 00050289 |
| ME 00050281 | ME 00050287 |
| ME 00049706 | ME 00049722 |
| ME 00049703 | ME 00049705 |
| ME 00049681 | ME 00049702 |
| ME 00049671 | ME 00049680 |
| ME 00049665 | ME 00049670 |
| ME 00049663 | ME 00049664 |
| ME 00045953 | ME 00045956 |
| ME 00045951 | ME 00045952 |
| ME 00045950 | ME 00045950 |
| ME 00039113 | ME 00039114 |
| ME 00040418 | ME 00040419 |
| ME 00040416 | ME 00040417 |
| ME 00040414 | ME 00040415 |
| ME 00040412 | ME 00040413 |
| ME 00040410 | ME 00040411 |
| ME 00040408 | ME 00040409 |
| ME 00040406 | ME 00040407 |
| ME 00040404 | ME 00040405 |
| ME 00040402 | ME 00040403 |
| ME 00040400 | ME 00040401 |
| ME 00040398 | ME 00040399 |
| ME 00039641 | ME 00039642 |
| ME 00039639 | ME 00039640 |
| ME 00039637 | ME 00039638 |
| ME 00039635 | ME 00039636 |
| ME 00039633 | ME 00039634 |
| ME 00039631 | ME 00039632 |
| ME 00039629 | ME 00039630 |
| ME 00039627 | ME 00039628 |
| ME 00039625 | ME 00039626 |
| ME 00039623 | ME 00039624 |
| ME 00039621 | ME 00039622 |
| ME 00039619 | ME 00039620 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00041225 | ME 00041226 |
| ME 00041223 | ME 00041224 |
| ME 00041219 | ME 00041222 |
| ME 00041217 | ME 00041218 |
| ME 00039995 | ME 00039996 |
| ME 00039993 | ME 00039994 |
| ME 00039991 | ME 00039992 |
| ME 00039984 | ME 00039990 |
| ME 00039982 | ME 00039983 |
| ME 00039980 | ME 00039981 |
| ME 00039978 | ME 00039979 |
| ME 00039976 | ME 00039977 |
| ME 00039974 | ME 00039975 |
| ME 00039972 | ME 00039973 |
| ME 00039970 | ME 00039971 |
| ME 00039968 | ME 00039969 |
| ME 00039966 | ME 00039967 |
| ME 00039964 | ME 00039965 |
| ME 00041531 | ME 00041542 |
| ME 00040750 | ME 00040824 |
| ME 00040746 | ME 00040749 |
| ME 00040734 | ME 00040745 |
| ME 00040726 | ME 00040733 |
| ME 00040724 | ME 00040725 |
| ME 00118911 | ME 00118918 |
| ME 00039279 | ME 00039280 |
| ME 00118919 | ME 00118922 |
| ME 00040278 | ME 00040280 |
| ME 00118923 | ME 00118925 |
| ME 00118926 | ME 00118927 |
| ME 00118928 | ME 00118928 |
| ME 00118929 | ME 00118929 |
| ME 00118930 | ME 00118932 |
| ME 00118933 | ME 00118934 |
| ME 00119447 | ME 00119452 |
| ME 00119453 | ME 00119455 |
| ME 00119456 | ME 00119458 |
| ME 00119459 | ME 00119462 |
| ME 00119463 | ME 00119464 |
| ME 00119465 | ME 00119466 |
| ME 00119467 | ME 00119468 |
| ME 00119469 | ME 00119470 |
| ME 00119823 | ME 00119823 |
| ME 00119824 | ME 00119828 |
| ME 00125822 | ME 00125828 |
| ME 00125829 | ME 00125842 |
| ME 00125843 | ME 00125843 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00125844 | ME 00125845 |
| ME 00126485 | ME 00126486 |
| ME 00126487 | ME 00126488 |
| ME 00126489 | ME 00126493 |
| ME 00126886 | ME 00126887 |
| ME 00126888 | ME 00126889 |
| ME 00006181 | ME 00006196 |
| ME 00003077 | ME 00003091 |
| ME 00005604 | ME 00005605 |
| ME 00002166 | ME 00002169 |
| ME 00125846 | ME 00125872 |
| ME 00125873 | ME 00125880 |
| ME 00125881 | ME 00125887 |
| ME 00125888 | ME 00125890 |
| ME 00125891 | ME 00125892 |
| ME 00125893 | ME 00125899 |
| ME 00126494 | ME 00126500 |
| ME 00126501 | ME 00126502 |
| ME 00126503 | ME 00126503 |
| ME 00126890 | ME 00126891 |
| ME 00126892 | ME 00126893 |
| ME 00126996 | ME 00126997 |
| ME 00125900 | ME 00125904 |
| ME 00125905 | ME 00125912 |
| ME 00125913 | ME 00125919 |
| ME 00125920 | ME 00125927 |
| ME 00126504 | ME 00126510 |
| ME 00126511 | ME 00126517 |
| ME 00126518 | ME 00126519 |
| ME 00126520 | ME 00126521 |
| ME 00126998 | ME 00126999 |
| ME 00005550 | ME 00005599 |
| ME 00006150 | ME 00006166 |
| ME 00003066 | ME 00003076 |
| ME 00003064 | ME 00003065 |
| ME 00006030 | ME 00006031 |
| ME 00025346 | ME 00025355 |
| ME 00125928 | ME 00125965 |
| ME 00125966 | ME 00125972 |
| ME 00125973 | ME 00125980 |
| ME 00125981 | ME 00125987 |
| ME 00125988 | ME 00125990 |
| ME 00126522 | ME 00126532 |
| ME 00126533 | ME 00126533 |
| ME 00126534 | ME 00126538 |
| ME 00126894 | ME 00126895 |
| ME 00126896 | ME 00126897 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00127002 | ME 00127006 |
| ME 00006133 | ME 00006135 |
| ME 00003062 | ME 00003063 |
| ME 00051303 | ME 00051304 |
| ME 00051286 | ME 00051302 |
| ME 00051284 | ME 00051285 |
| ME 00050832 | ME 00050833 |
| ME 00046662 | ME 00046671 |
| ME 00050830 | ME 00050831 |
| ME 00046646 | ME 00046661 |
| ME 00046641 | ME 00046645 |
| ME 00046639 | ME 00046640 |
| ME 00047102 | ME 00047110 |
| ME 00047100 | ME 00047101 |
| ME 00047099 | ME 00047099 |
| ME 00047565 | ME 00047569 |
| ME 00047561 | ME 00047564 |
| ME 00047559 | ME 00047560 |
| ME 00047557 | ME 00047558 |
| ME 00047555 | ME 00047556 |
| ME 00047553 | ME 00047554 |
| ME 00047551 | ME 00047552 |
| ME 00048165 | ME 00048180 |
| ME 00048156 | ME 00048164 |
| ME 00048147 | ME 00048155 |
| ME 00048145 | ME 00048146 |
| ME 00048143 | ME 00048144 |
| ME 00048914 | ME 00048915 |
| ME 00048908 | ME 00048913 |
| ME 00048906 | ME 00048907 |
| ME 00038517 | ME 00038522 |
| ME 00038515 | ME 00038516 |
| ME 00038513 | ME 00038514 |
| ME 00037094 | ME 00037095 |
| ME 00037092 | ME 00037093 |
| ME 00037467 | ME 00037472 |
| ME 00037465 | ME 00037466 |
| ME 00037457 | ME 00037464 |
| ME 00037452 | ME 00037456 |
| ME 00038822 | ME 00038828 |
| ME 00038813 | ME 00038821 |
| ME 00038811 | ME 00038812 |
| ME 00038807 | ME 00038810 |
| ME 00038203 | ME 00038207 |
| ME 00038196 | ME 00038202 |
| ME 00038189 | ME 00038195 |
| ME 00038187 | ME 00038188 |

Highly Confidential

| | |
|---|---|
| ME 00037895 | ME 00037901 |
| ME 00037890 | ME 00037894 |
| ME 00037888 | ME 00037889 |
| ME 00037883 | ME 00037887 |
| ME 00037879 | ME 00037882 |
| ME 00122649 | ME 00122659 |
| ME 00122660 | ME 00122661 |
| ME 00122662 | ME 00122678 |
| ME 00122679 | ME 00122680 |
| ME 00122681 | ME 00122683 |
| ME 00124684 | ME 00124758 |
| ME 00122684 | ME 00122686 |
| ME 00124073 | ME 00124077 |
| ME 00124078 | ME 00124084 |
| ME 00124085 | ME 00124087 |
| ME 00124759 | ME 00124769 |
| ME 00124501 | ME 00124502 |
| ME 00124770 | ME 00124772 |
| ME 00124773 | ME 00124774 |
| ME 00124775 | ME 00124775 |
| ME 00125043 | ME 00125045 |
| ME 00125046 | ME 00125050 |
| ME 00051280 | ME 00051283 |
| ME 00051278 | ME 00051279 |
| ME 00050828 | ME 00050829 |
| ME 00050818 | ME 00050827 |
| ME 00050816 | ME 00050817 |
| ME 00046625 | ME 00046638 |
| ME 00046623 | ME 00046624 |
| ME 00046621 | ME 00046622 |
| ME 00046619 | ME 00046620 |
| ME 00047097 | ME 00047098 |
| ME 00047093 | ME 00047096 |
| ME 00048885 | ME 00048905 |
| ME 00047549 | ME 00047550 |
| ME 00047547 | ME 00047548 |
| ME 00047545 | ME 00047546 |
| ME 00047541 | ME 00047544 |
| ME 00047539 | ME 00047540 |
| ME 00048139 | ME 00048142 |
| ME 00048844 | ME 00048884 |
| ME 00048828 | ME 00048843 |
| ME 00048137 | ME 00048138 |
| ME 00048135 | ME 00048136 |
| ME 00048826 | ME 00048827 |
| ME 00048824 | ME 00048825 |
| ME 00048822 | ME 00048823 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00048820 | ME 00048821 |
| ME 00038508 | ME 00038512 |
| ME 00037090 | ME 00037091 |
| ME 00037088 | ME 00037089 |
| ME 00037086 | ME 00037087 |
| ME 00037082 | ME 00037085 |
| ME 00037438 | ME 00037451 |
| ME 00037431 | ME 00037437 |
| ME 00037429 | ME 00037430 |
| ME 00037425 | ME 00037428 |
| ME 00038805 | ME 00038806 |
| ME 00038803 | ME 00038804 |
| ME 00038801 | ME 00038802 |
| ME 00038180 | ME 00038186 |
| ME 00038178 | ME 00038179 |
| ME 00038177 | ME 00038177 |
| ME 00038174 | ME 00038176 |
| ME 00038172 | ME 00038173 |
| ME 00037877 | ME 00037878 |
| ME 00037868 | ME 00037874 |
| ME 00037864 | ME 00037867 |
| ME 00123277 | ME 00123400 |
| ME 00122687 | ME 00122692 |
| ME 00122693 | ME 00122694 |
| ME 00122695 | ME 00122698 |
| ME 00122699 | ME 00122702 |
| ME 00122703 | ME 00122705 |
| ME 00122706 | ME 00122707 |
| ME 00122708 | ME 00122709 |
| ME 00123569 | ME 00123570 |
| ME 00124088 | ME 00124089 |
| ME 00124090 | ME 00124096 |
| ME 00124776 | ME 00124785 |
| ME 00124503 | ME 00124504 |
| ME 00046608 | ME 00046618 |
| ME 00124786 | ME 00124788 |
| ME 00124789 | ME 00124791 |
| ME 00124792 | ME 00124794 |
| ME 00125051 | ME 00125053 |
| ME 00050794 | ME 00050815 |
| ME 00051276 | ME 00051277 |
| ME 00050793 | ME 00050793 |
| ME 00050791 | ME 00050792 |
| ME 00046595 | ME 00046607 |
| ME 00050790 | ME 00050790 |
| ME 00046593 | ME 00046594 |
| ME 00046582 | ME 00046592 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00046580 | ME 00046581 |
| ME 00047091 | ME 00047092 |
| ME 00047535 | ME 00047538 |
| ME 00047090 | ME 00047090 |
| ME 00047525 | ME 00047534 |
| ME 00047517 | ME 00047524 |
| ME 00047513 | ME 00047516 |
| ME 00047509 | ME 00047512 |
| ME 00047507 | ME 00047508 |
| ME 00048122 | ME 00048134 |
| ME 00048115 | ME 00048121 |
| ME 00048113 | ME 00048114 |
| ME 00048111 | ME 00048112 |
| ME 00048109 | ME 00048110 |
| ME 00048812 | ME 00048819 |
| ME 00048810 | ME 00048811 |
| ME 00048808 | ME 00048809 |
| ME 00048802 | ME 00048807 |
| ME 00038500 | ME 00038507 |
| ME 00038498 | ME 00038499 |
| ME 00038496 | ME 00038497 |
| ME 00037076 | ME 00037081 |
| ME 00037070 | ME 00037075 |
| ME 00037068 | ME 00037069 |
| ME 00037423 | ME 00037424 |
| ME 00037420 | ME 00037422 |
| ME 00037418 | ME 00037419 |
| ME 00038797 | ME 00038800 |
| ME 00038790 | ME 00038796 |
| ME 00038788 | ME 00038789 |
| ME 00038784 | ME 00038787 |
| ME 00038782 | ME 00038783 |
| ME 00038165 | ME 00038171 |
| ME 00038156 | ME 00038164 |
| ME 00038154 | ME 00038155 |
| ME 00038152 | ME 00038153 |
| ME 00037862 | ME 00037863 |
| ME 00037860 | ME 00037861 |
| ME 00037858 | ME 00037859 |
| ME 00037854 | ME 00037857 |
| ME 00122710 | ME 00122722 |
| ME 00122723 | ME 00122724 |
| ME 00122725 | ME 00122735 |
| ME 00122736 | ME 00122743 |
| ME 00122744 | ME 00122746 |
| ME 00122747 | ME 00122751 |
| ME 00122752 | ME 00122754 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00123571 | ME 00123572 |
| ME 00123573 | ME 00123574 |
| ME 00124097 | ME 00124098 |
| ME 00124795 | ME 00124816 |
| ME 00124505 | ME 00124515 |
| ME 00124516 | ME 00124517 |
| ME 00051259 | ME 00051275 |
| ME 00124817 | ME 00124818 |
| ME 00125054 | ME 00125057 |
| ME 00125058 | ME 00125061 |
| ME 00046565 | ME 00046579 |
| ME 00051241 | ME 00051258 |
| ME 00046560 | ME 00046564 |
| ME 00050788 | ME 00050789 |
| ME 00050784 | ME 00050787 |
| ME 00046549 | ME 00046559 |
| ME 00046547 | ME 00046548 |
| ME 00047083 | ME 00047089 |
| ME 00047081 | ME 00047082 |
| ME 00047079 | ME 00047080 |
| ME 00047077 | ME 00047078 |
| ME 00047503 | ME 00047506 |
| ME 00047501 | ME 00047502 |
| ME 00047496 | ME 00047500 |
| ME 00047491 | ME 00047495 |
| ME 00047486 | ME 00047490 |
| ME 00048102 | ME 00048108 |
| ME 00048100 | ME 00048101 |
| ME 00048795 | ME 00048801 |
| ME 00048098 | ME 00048099 |
| ME 00048087 | ME 00048097 |
| ME 00048777 | ME 00048794 |
| ME 00048775 | ME 00048776 |
| ME 00048772 | ME 00048774 |
| ME 00048766 | ME 00048771 |
| ME 00048764 | ME 00048765 |
| ME 00038485 | ME 00038495 |
| ME 00038483 | ME 00038484 |
| ME 00037064 | ME 00037067 |
| ME 00037403 | ME 00037417 |
| ME 00037062 | ME 00037063 |
| ME 00037401 | ME 00037402 |
| ME 00037399 | ME 00037400 |
| ME 00037395 | ME 00037398 |
| ME 00037393 | ME 00037394 |
| ME 00038780 | ME 00038781 |
| ME 00038777 | ME 00038779 |

Highly Confidential

| | |
|---|---|
| ME 00038775 | ME 00038776 |
| ME 00038773 | ME 00038774 |
| ME 00038145 | ME 00038151 |
| ME 00038143 | ME 00038144 |
| ME 00037848 | ME 00037853 |
| ME 00038136 | ME 00038142 |
| ME 00038132 | ME 00038135 |
| ME 00037846 | ME 00037847 |
| ME 00037843 | ME 00037845 |
| ME 00037841 | ME 00037842 |
| ME 00122755 | ME 00122756 |
| ME 00122757 | ME 00122759 |
| ME 00122760 | ME 00122761 |
| ME 00122762 | ME 00122763 |
| ME 00122764 | ME 00122770 |
| ME 00122771 | ME 00122774 |
| ME 00123575 | ME 00123576 |
| ME 00123577 | ME 00123578 |
| ME 00125062 | ME 00125186 |
| ME 00124099 | ME 00124101 |
| ME 00124518 | ME 00124519 |
| ME 00124520 | ME 00124521 |
| ME 00124819 | ME 00124821 |
| ME 00125187 | ME 00125193 |
| ME 00124822 | ME 00124824 |
| ME 00125194 | ME 00125197 |
| ME 00114390 | ME 00114394 |
| ME 00110832 | ME 00110837 |
| ME 00033985 | ME 00033986 |
| ME 00033983 | ME 00033984 |
| ME 00033982 | ME 00033982 |
| ME 00033980 | ME 00033981 |
| ME 00115649 | ME 00115654 |
| ME 00034841 | ME 00034842 |
| ME 00110820 | ME 00110831 |
| ME 00110815 | ME 00110819 |
| ME 00110812 | ME 00110814 |
| ME 00033978 | ME 00033979 |
| ME 00033973 | ME 00033977 |
| ME 00033972 | ME 00033972 |
| ME 00033970 | ME 00033971 |
| ME 00110803 | ME 00110811 |
| ME 00033968 | ME 00033969 |
| ME 00033966 | ME 00033967 |
| ME 00033964 | ME 00033965 |
| ME 00033962 | ME 00033963 |
| ME 00110799 | ME 00110802 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00110794 | ME 00110798 |
| ME 00033960 | ME 00033961 |
| ME 00033958 | ME 00033959 |
| ME 00033956 | ME 00033957 |
| ME 00127343 | ME 00127383 |
| ME 00057637 | ME 00057640 |
| ME 00057633 | ME 00057636 |
| ME 00057616 | ME 00057621 |
| ME 00057608 | ME 00057615 |
| ME 00057597 | ME 00057599 |
| ME 00024228 | ME 00024233 |
| ME 00013815 | ME 00013820 |
| ME 00013789 | ME 00013800 |
| ME 00024200 | ME 00024203 |
| ME 00013766 | ME 00013777 |
| ME 00087807 | ME 00088090 |
| ME 00008887 | ME 00008888 |
| ME 00077290 | ME 00077308 |
| ME 00130763 | ME 00130763 |
| ME 00015887 | ME 00016111 |
| ME 00016210 | ME 00016213 |
| ME 00016205 | ME 00016209 |
| ME 00016203 | ME 00016204 |
| ME 00016200 | ME 00016202 |
| ME 00054035 | ME 00054040 |
| ME 00116782 | ME 00116783 |
| ME 00116784 | ME 00116786 |
| ME 00116787 | ME 00116793 |
| ME 00116794 | ME 00116795 |
| ME 00116796 | ME 00116798 |
| ME 00116799 | ME 00116800 |
| ME 00116801 | ME 00116801 |
| ME 00116802 | ME 00116807 |
| ME 00116808 | ME 00116810 |
| ME 00116811 | ME 00116811 |
| ME 00117411 | ME 00117412 |
| ME 00117413 | ME 00117413 |
| ME 00117414 | ME 00117415 |
| ME 00117416 | ME 00117418 |
| ME 00117419 | ME 00117419 |
| ME 00118382 | ME 00118441 |
| ME 00117420 | ME 00117420 |
| ME 00117421 | ME 00117422 |
| ME 00117423 | ME 00117424 |
| ME 00118651 | ME 00118654 |
| ME 00118655 | ME 00118656 |
| ME 00118657 | ME 00118664 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00118665 | ME 00118671 |
| ME 00016196 | ME 00016199 |
| ME 00016193 | ME 00016193 |
| ME 00016770 | ME 00016804 |
| ME 00016189 | ME 00016192 |
| ME 00116812 | ME 00116818 |
| ME 00116819 | ME 00116820 |
| ME 00116821 | ME 00116827 |
| ME 00116828 | ME 00116829 |
| ME 00116830 | ME 00116836 |
| ME 00116837 | ME 00116838 |
| ME 00116839 | ME 00116840 |
| ME 00116841 | ME 00116843 |
| ME 00116844 | ME 00116845 |
| ME 00116846 | ME 00116851 |
| ME 00116852 | ME 00116857 |
| ME 00116858 | ME 00116860 |
| ME 00117425 | ME 00117425 |
| ME 00117426 | ME 00117426 |
| ME 00053893 | ME 00054034 |
| ME 00117427 | ME 00117428 |
| ME 00117429 | ME 00117431 |
| ME 00117432 | ME 00117435 |
| ME 00117436 | ME 00117436 |
| ME 00117437 | ME 00117440 |
| ME 00118672 | ME 00118685 |
| ME 00117441 | ME 00117441 |
| ME 00117442 | ME 00117442 |
| ME 00118686 | ME 00118688 |
| ME 00016183 | ME 00016188 |
| ME 00016181 | ME 00016182 |
| ME 00016178 | ME 00016180 |
| ME 00016175 | ME 00016177 |
| ME 00116861 | ME 00116863 |
| ME 00116864 | ME 00116865 |
| ME 00116866 | ME 00116869 |
| ME 00116870 | ME 00116870 |
| ME 00116871 | ME 00116877 |
| ME 00116878 | ME 00116880 |
| ME 00116881 | ME 00116882 |
| ME 00116883 | ME 00116885 |
| ME 00116886 | ME 00116887 |
| ME 00116888 | ME 00116892 |
| ME 00117443 | ME 00117446 |
| ME 00117447 | ME 00117447 |
| ME 00117448 | ME 00117448 |
| ME 00053678 | ME 00053892 |

Highly Confidential

| | |
|---|---|
| ME 00117449 | ME 00117457 |
| ME 00117458 | ME 00117461 |
| ME 00117462 | ME 00117463 |
| ME 00117464 | ME 00117465 |
| ME 00015697 | ME 00015778 |
| ME 00117466 | ME 00117467 |
| ME 00117468 | ME 00117471 |
| ME 00117472 | ME 00117476 |
| ME 00016166 | ME 00016174 |
| ME 00118689 | ME 00118693 |
| ME 00016556 | ME 00016635 |
| ME 00016163 | ME 00016165 |
| ME 00015673 | ME 00015696 |
| ME 00016162 | ME 00016162 |
| ME 00015669 | ME 00015672 |
| ME 00117944 | ME 00118204 |
| ME 00115881 | ME 00115881 |
| ME 00116893 | ME 00116894 |
| ME 00116895 | ME 00116896 |
| ME 00116897 | ME 00116897 |
| ME 00116898 | ME 00116899 |
| ME 00116900 | ME 00116901 |
| ME 00116902 | ME 00116903 |
| ME 00116904 | ME 00116910 |
| ME 00116911 | ME 00116912 |
| ME 00116913 | ME 00116913 |
| ME 00116914 | ME 00116917 |
| ME 00117477 | ME 00117481 |
| ME 00117482 | ME 00117482 |
| ME 00117483 | ME 00117489 |
| ME 00117490 | ME 00117493 |
| ME 00117494 | ME 00117501 |
| ME 00117502 | ME 00117502 |
| ME 00117503 | ME 00117503 |
| ME 00117504 | ME 00117504 |
| ME 00117505 | ME 00117509 |
| ME 00117510 | ME 00117511 |
| ME 00118694 | ME 00118701 |
| ME 00118702 | ME 00118703 |
| ME 00004091 | ME 00004101 |
| ME 00004073 | ME 00004090 |
| ME 00004072 | ME 00004072 |
| ME 00017949 | ME 00017962 |
| ME 00018333 | ME 00018340 |
| ME 00018326 | ME 00018332 |
| ME 00018325 | ME 00018325 |
| ME 00018185 | ME 00018191 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018182 | ME 00018184 |
| ME 00018178 | ME 00018181 |
| ME 00055868 | ME 00055891 |
| ME 00055866 | ME 00055867 |
| ME 00020740 | ME 00020829 |
| ME 00018654 | ME 00018722 |
| ME 00055856 | ME 00055865 |
| ME 00051873 | ME 00051874 |
| ME 00051864 | ME 00051872 |
| ME 00051862 | ME 00051863 |
| ME 00019823 | ME 00019828 |
| ME 00019108 | ME 00019109 |
| ME 00004061 | ME 00004071 |
| ME 00004043 | ME 00004060 |
| ME 00004037 | ME 00004042 |
| ME 00006496 | ME 00006503 |
| ME 00007062 | ME 00007067 |
| ME 00018316 | ME 00018324 |
| ME 00018314 | ME 00018315 |
| ME 00018312 | ME 00018313 |
| ME 00018307 | ME 00018311 |
| ME 00018176 | ME 00018177 |
| ME 00018172 | ME 00018175 |
| ME 00018018 | ME 00018024 |
| ME 00018115 | ME 00018116 |
| ME 00055831 | ME 00055832 |
| ME 00056213 | ME 00056215 |
| ME 00056316 | ME 00056317 |
| ME 00051845 | ME 00051861 |
| ME 00051833 | ME 00051844 |
| ME 00004031 | ME 00004036 |
| ME 00006472 | ME 00006472 |
| ME 00007055 | ME 00007055 |
| ME 00017941 | ME 00017948 |
| ME 00018305 | ME 00018306 |
| ME 00018303 | ME 00018304 |
| ME 00018168 | ME 00018171 |
| ME 00018164 | ME 00018167 |
| ME 00052230 | ME 00052241 |
| ME 00052221 | ME 00052229 |
| ME 00052216 | ME 00052220 |
| ME 00055822 | ME 00055829 |
| ME 00055817 | ME 00055818 |
| ME 00051827 | ME 00051832 |
| ME 00051803 | ME 00051826 |
| ME 00051778 | ME 00051802 |
| ME 00019081 | ME 00019107 |

Highly Confidential

| | |
|---|---|
| ME 00004404 | ME 00004627 |
| ME 00004013 | ME 00004030 |
| ME 00004012 | ME 00004012 |
| ME 00006464 | ME 00006467 |
| ME 00016906 | ME 00017016 |
| ME 00017937 | ME 00017940 |
| ME 00018300 | ME 00018301 |
| ME 00018294 | ME 00018299 |
| ME 00018011 | ME 00018017 |
| ME 00018157 | ME 00018163 |
| ME 00018109 | ME 00018114 |
| ME 00052209 | ME 00052215 |
| ME 00055815 | ME 00055816 |
| ME 00051752 | ME 00051777 |
| ME 00051727 | ME 00051751 |
| ME 00051703 | ME 00051726 |
| ME 00051701 | ME 00051702 |
| ME 00019260 | ME 00019291 |
| ME 00019078 | ME 00019080 |
| ME 00050435 | ME 00050455 |
| ME 00050434 | ME 00050434 |
| ME 00050433 | ME 00050433 |
| ME 00050422 | ME 00050432 |
| ME 00049865 | ME 00049866 |
| ME 00049857 | ME 00049864 |
| ME 00049850 | ME 00049856 |
| ME 00049834 | ME 00049849 |
| ME 00049832 | ME 00049833 |
| ME 00046147 | ME 00046148 |
| ME 00046145 | ME 00046146 |
| ME 00039211 | ME 00039212 |
| ME 00040574 | ME 00040575 |
| ME 00040572 | ME 00040573 |
| ME 00040570 | ME 00040571 |
| ME 00040568 | ME 00040569 |
| ME 00040566 | ME 00040567 |
| ME 00040564 | ME 00040565 |
| ME 00040562 | ME 00040563 |
| ME 00040560 | ME 00040561 |
| ME 00040558 | ME 00040559 |
| ME 00040556 | ME 00040557 |
| ME 00040554 | ME 00040555 |
| ME 00039802 | ME 00039803 |
| ME 00039800 | ME 00039801 |
| ME 00039798 | ME 00039799 |
| ME 00039796 | ME 00039797 |
| ME 00039794 | ME 00039795 |

Highly Confidential

| | |
|---|---|
| ME 00039792 | ME 00039793 |
| ME 00039790 | ME 00039791 |
| ME 00039788 | ME 00039789 |
| ME 00039786 | ME 00039787 |
| ME 00039784 | ME 00039785 |
| ME 00039782 | ME 00039783 |
| ME 00039780 | ME 00039781 |
| ME 00041382 | ME 00041383 |
| ME 00041379 | ME 00041381 |
| ME 00041372 | ME 00041378 |
| ME 00041370 | ME 00041371 |
| ME 00040185 | ME 00040186 |
| ME 00040183 | ME 00040184 |
| ME 00040181 | ME 00040182 |
| ME 00040179 | ME 00040180 |
| ME 00040177 | ME 00040178 |
| ME 00040175 | ME 00040176 |
| ME 00040173 | ME 00040174 |
| ME 00040171 | ME 00040172 |
| ME 00040169 | ME 00040170 |
| ME 00040167 | ME 00040168 |
| ME 00040165 | ME 00040166 |
| ME 00040163 | ME 00040164 |
| ME 00041775 | ME 00041794 |
| ME 00040161 | ME 00040162 |
| ME 00041758 | ME 00041774 |
| ME 00040159 | ME 00040160 |
| ME 00041079 | ME 00041080 |
| ME 00041071 | ME 00041078 |
| ME 00041069 | ME 00041070 |
| ME 00041067 | ME 00041068 |
| ME 00041065 | ME 00041066 |
| ME 00040298 | ME 00040299 |
| ME 00118935 | ME 00118940 |
| ME 00118941 | ME 00118944 |
| ME 00118945 | ME 00118945 |
| ME 00118946 | ME 00118947 |
| ME 00118948 | ME 00118948 |
| ME 00118949 | ME 00118949 |
| ME 00118950 | ME 00118950 |
| ME 00118951 | ME 00118951 |
| ME 00119471 | ME 00119474 |
| ME 00119475 | ME 00119477 |
| ME 00119478 | ME 00119478 |
| ME 00119479 | ME 00119479 |
| ME 00119480 | ME 00119482 |
| ME 00119483 | ME 00119484 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119485 | ME 00119486 |
| ME 00119487 | ME 00119489 |
| ME 00119829 | ME 00119830 |
| ME 00119918 | ME 00119925 |
| ME 00050419 | ME 00050421 |
| ME 00050409 | ME 00050418 |
| ME 00050407 | ME 00050408 |
| ME 00049831 | ME 00049831 |
| ME 00049829 | ME 00049830 |
| ME 00049823 | ME 00049828 |
| ME 00046132 | ME 00046144 |
| ME 00046113 | ME 00046131 |
| ME 00039123 | ME 00039210 |
| ME 00039121 | ME 00039122 |
| ME 00040552 | ME 00040553 |
| ME 00040550 | ME 00040551 |
| ME 00040548 | ME 00040549 |
| ME 00040546 | ME 00040547 |
| ME 00040544 | ME 00040545 |
| ME 00040542 | ME 00040543 |
| ME 00040540 | ME 00040541 |
| ME 00040538 | ME 00040539 |
| ME 00040536 | ME 00040537 |
| ME 00040534 | ME 00040535 |
| ME 00040532 | ME 00040533 |
| ME 00039778 | ME 00039779 |
| ME 00039776 | ME 00039777 |
| ME 00039774 | ME 00039775 |
| ME 00039772 | ME 00039773 |
| ME 00039770 | ME 00039771 |
| ME 00039768 | ME 00039769 |
| ME 00039766 | ME 00039767 |
| ME 00039764 | ME 00039765 |
| ME 00039762 | ME 00039763 |
| ME 00039760 | ME 00039761 |
| ME 00039758 | ME 00039759 |
| ME 00039756 | ME 00039757 |
| ME 00041352 | ME 00041369 |
| ME 00041350 | ME 00041351 |
| ME 00041340 | ME 00041349 |
| ME 00041338 | ME 00041339 |
| ME 00040157 | ME 00040158 |
| ME 00040155 | ME 00040156 |
| ME 00040153 | ME 00040154 |
| ME 00040151 | ME 00040152 |
| ME 00040149 | ME 00040150 |
| ME 00040147 | ME 00040148 |

Highly Confidential

| | |
|---|---|
| ME 00040145 | ME 00040146 |
| ME 00040143 | ME 00040144 |
| ME 00040141 | ME 00040142 |
| ME 00041722 | ME 00041757 |
| ME 00040139 | ME 00040140 |
| ME 00040137 | ME 00040138 |
| ME 00041711 | ME 00041721 |
| ME 00040135 | ME 00040136 |
| ME 00040133 | ME 00040134 |
| ME 00041705 | ME 00041710 |
| ME 00041063 | ME 00041064 |
| ME 00041057 | ME 00041062 |
| ME 00041055 | ME 00041056 |
| ME 00041050 | ME 00041054 |
| ME 00118952 | ME 00118957 |
| ME 00118958 | ME 00118969 |
| ME 00118970 | ME 00118972 |
| ME 00118973 | ME 00118973 |
| ME 00118974 | ME 00118974 |
| ME 00118975 | ME 00118976 |
| ME 00118977 | ME 00118980 |
| ME 00118981 | ME 00118982 |
| ME 00118983 | ME 00118984 |
| ME 00118985 | ME 00118986 |
| ME 00119490 | ME 00119493 |
| ME 00119494 | ME 00119496 |
| ME 00119497 | ME 00119499 |
| ME 00119500 | ME 00119500 |
| ME 00119501 | ME 00119501 |
| ME 00119502 | ME 00119503 |
| ME 00119504 | ME 00119506 |
| ME 00119831 | ME 00119837 |
| ME 00050403 | ME 00050406 |
| ME 00050397 | ME 00050402 |
| ME 00050395 | ME 00050396 |
| ME 00049819 | ME 00049822 |
| ME 00050393 | ME 00050394 |
| ME 00049807 | ME 00049818 |
| ME 00049799 | ME 00049806 |
| ME 00049787 | ME 00049798 |
| ME 00046090 | ME 00046112 |
| ME 00046085 | ME 00046089 |
| ME 00046079 | ME 00046084 |
| ME 00039119 | ME 00039120 |
| ME 00040530 | ME 00040531 |
| ME 00040528 | ME 00040529 |
| ME 00040526 | ME 00040527 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040524 | ME 00040525 |
| ME 00040522 | ME 00040523 |
| ME 00040520 | ME 00040521 |
| ME 00040518 | ME 00040519 |
| ME 00040516 | ME 00040517 |
| ME 00040514 | ME 00040515 |
| ME 00040512 | ME 00040513 |
| ME 00040510 | ME 00040511 |
| ME 00039754 | ME 00039755 |
| ME 00039752 | ME 00039753 |
| ME 00039750 | ME 00039751 |
| ME 00039748 | ME 00039749 |
| ME 00039746 | ME 00039747 |
| ME 00039744 | ME 00039745 |
| ME 00039742 | ME 00039743 |
| ME 00039740 | ME 00039741 |
| ME 00039738 | ME 00039739 |
| ME 00039736 | ME 00039737 |
| ME 00039734 | ME 00039735 |
| ME 00039732 | ME 00039733 |
| ME 00041332 | ME 00041337 |
| ME 00041327 | ME 00041331 |
| ME 00041318 | ME 00041326 |
| ME 00041316 | ME 00041317 |
| ME 00040131 | ME 00040132 |
| ME 00040129 | ME 00040130 |
| ME 00040127 | ME 00040128 |
| ME 00040125 | ME 00040126 |
| ME 00040123 | ME 00040124 |
| ME 00040121 | ME 00040122 |
| ME 00040119 | ME 00040120 |
| ME 00040117 | ME 00040118 |
| ME 00040115 | ME 00040116 |
| ME 00040113 | ME 00040114 |
| ME 00040111 | ME 00040112 |
| ME 00040109 | ME 00040110 |
| ME 00041698 | ME 00041704 |
| ME 00040107 | ME 00040108 |
| ME 00041687 | ME 00041697 |
| ME 00041676 | ME 00041686 |
| ME 00041047 | ME 00041049 |
| ME 00041045 | ME 00041046 |
| ME 00041044 | ME 00041044 |
| ME 00041042 | ME 00041043 |
| ME 00041040 | ME 00041041 |
| ME 00040295 | ME 00040297 |
| ME 00040293 | ME 00040294 |

Highly Confidential

| | |
|---|---|
| ME 00118987 | ME 00118990 |
| ME 00118991 | ME 00118991 |
| ME 00118992 | ME 00118994 |
| ME 00118995 | ME 00118997 |
| ME 00118998 | ME 00119000 |
| ME 00119001 | ME 00119003 |
| ME 00119004 | ME 00119004 |
| ME 00119507 | ME 00119509 |
| ME 00119510 | ME 00119511 |
| ME 00119512 | ME 00119514 |
| ME 00119515 | ME 00119516 |
| ME 00119517 | ME 00119519 |
| ME 00119520 | ME 00119522 |
| ME 00119523 | ME 00119525 |
| ME 00119526 | ME 00119528 |
| ME 00119838 | ME 00119842 |
| ME 00119843 | ME 00119843 |
| ME 00050392 | ME 00050392 |
| ME 00050390 | ME 00050391 |
| ME 00050384 | ME 00050389 |
| ME 00046077 | ME 00046078 |
| ME 00049785 | ME 00049786 |
| ME 00046060 | ME 00046076 |
| ME 00046041 | ME 00046059 |
| ME 00046039 | ME 00046040 |
| ME 00046038 | ME 00046038 |
| ME 00046036 | ME 00046037 |
| ME 00039117 | ME 00039118 |
| ME 00040508 | ME 00040509 |
| ME 00040506 | ME 00040507 |
| ME 00040504 | ME 00040505 |
| ME 00040502 | ME 00040503 |
| ME 00040500 | ME 00040501 |
| ME 00040498 | ME 00040499 |
| ME 00040496 | ME 00040497 |
| ME 00040494 | ME 00040495 |
| ME 00040492 | ME 00040493 |
| ME 00040490 | ME 00040491 |
| ME 00040488 | ME 00040489 |
| ME 00039730 | ME 00039731 |
| ME 00039728 | ME 00039729 |
| ME 00039726 | ME 00039727 |
| ME 00039724 | ME 00039725 |
| ME 00039722 | ME 00039723 |
| ME 00039720 | ME 00039721 |
| ME 00039718 | ME 00039719 |
| ME 00039715 | ME 00039717 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00039713 | ME 00039714 |
| ME 00039711 | ME 00039712 |
| ME 00039709 | ME 00039710 |
| ME 00041314 | ME 00041315 |
| ME 00041312 | ME 00041313 |
| ME 00041302 | ME 00041311 |
| ME 00041293 | ME 00041301 |
| ME 00041288 | ME 00041292 |
| ME 00040105 | ME 00040106 |
| ME 00040103 | ME 00040104 |
| ME 00040101 | ME 00040102 |
| ME 00040099 | ME 00040100 |
| ME 00040097 | ME 00040098 |
| ME 00040095 | ME 00040096 |
| ME 00040093 | ME 00040094 |
| ME 00040091 | ME 00040092 |
| ME 00040089 | ME 00040090 |
| ME 00040087 | ME 00040088 |
| ME 00041642 | ME 00041675 |
| ME 00041616 | ME 00041641 |
| ME 00040085 | ME 00040086 |
| ME 00040083 | ME 00040084 |
| ME 00041600 | ME 00041615 |
| ME 00041587 | ME 00041599 |
| ME 00040988 | ME 00041039 |
| ME 00040986 | ME 00040987 |
| ME 00040984 | ME 00040985 |
| ME 00040978 | ME 00040983 |
| ME 00040976 | ME 00040977 |
| ME 00039282 | ME 00039286 |
| ME 00040291 | ME 00040292 |
| ME 00119005 | ME 00119012 |
| ME 00119013 | ME 00119015 |
| ME 00119016 | ME 00119018 |
| ME 00119019 | ME 00119019 |
| ME 00119020 | ME 00119022 |
| ME 00119023 | ME 00119024 |
| ME 00119025 | ME 00119025 |
| ME 00119529 | ME 00119531 |
| ME 00119532 | ME 00119533 |
| ME 00119534 | ME 00119535 |
| ME 00119536 | ME 00119537 |
| ME 00119538 | ME 00119539 |
| ME 00119540 | ME 00119541 |
| ME 00119542 | ME 00119543 |
| ME 00119844 | ME 00119852 |
| ME 00119926 | ME 00119929 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00125991 | ME 00126008 |
| ME 00126009 | ME 00126016 |
| ME 00126017 | ME 00126027 |
| ME 00126028 | ME 00126031 |
| ME 00126032 | ME 00126035 |
| ME 00126036 | ME 00126038 |
| ME 00126539 | ME 00126542 |
| ME 00127145 | ME 00127175 |
| ME 00126543 | ME 00126544 |
| ME 00126900 | ME 00126901 |
| ME 00127007 | ME 00127010 |
| ME 00006219 | ME 00006224 |
| ME 00003102 | ME 00003116 |
| ME 00005612 | ME 00005613 |
| ME 00006032 | ME 00006033 |
| ME 00126039 | ME 00126040 |
| ME 00126041 | ME 00126050 |
| ME 00126051 | ME 00126053 |
| ME 00127011 | ME 00127068 |
| ME 00126545 | ME 00126546 |
| ME 00126547 | ME 00126548 |
| ME 00126902 | ME 00126903 |
| ME 00126904 | ME 00126905 |
| ME 00126906 | ME 00126909 |
| ME 00122372 | ME 00122375 |
| ME 00003098 | ME 00003101 |
| ME 00003096 | ME 00003097 |
| ME 00005610 | ME 00005611 |
| ME 00126054 | ME 00126055 |
| ME 00126056 | ME 00126068 |
| ME 00126069 | ME 00126082 |
| ME 00126083 | ME 00126090 |
| ME 00126549 | ME 00126550 |
| ME 00126551 | ME 00126554 |
| ME 00126910 | ME 00126911 |
| ME 00127070 | ME 00127096 |
| ME 00126912 | ME 00126912 |
| ME 00127097 | ME 00127105 |
| ME 00003094 | ME 00003095 |
| ME 00005606 | ME 00005609 |
| ME 00003256 | ME 00003874 |
| ME 00002170 | ME 00002448 |
| ME 00126091 | ME 00126096 |
| ME 00126097 | ME 00126103 |
| ME 00126104 | ME 00126105 |
| ME 00126555 | ME 00126556 |
| ME 00126557 | ME 00126560 |

Highly Confidential

| | |
|---|---|
| ME 00126561 | ME 00126562 |
| ME 00126913 | ME 00126914 |
| ME 00126915 | ME 00126916 |
| ME 00127106 | ME 00127107 |
| ME 00006200 | ME 00006211 |
| ME 00003092 | ME 00003093 |
| ME 00051307 | ME 00051308 |
| ME 00050932 | ME 00050946 |
| ME 00050923 | ME 00050931 |
| ME 00046765 | ME 00046777 |
| ME 00046760 | ME 00046764 |
| ME 00050921 | ME 00050922 |
| ME 00046758 | ME 00046759 |
| ME 00046756 | ME 00046757 |
| ME 00046754 | ME 00046755 |
| ME 00047172 | ME 00047173 |
| ME 00047166 | ME 00047171 |
| ME 00047161 | ME 00047165 |
| ME 00047648 | ME 00047648 |
| ME 00047646 | ME 00047647 |
| ME 00047645 | ME 00047645 |
| ME 00047640 | ME 00047644 |
| ME 00047634 | ME 00047639 |
| ME 00047632 | ME 00047633 |
| ME 00048285 | ME 00048286 |
| ME 00048274 | ME 00048284 |
| ME 00048272 | ME 00048273 |
| ME 00048262 | ME 00048271 |
| ME 00048260 | ME 00048261 |
| ME 00049034 | ME 00049050 |
| ME 00049015 | ME 00049033 |
| ME 00049013 | ME 00049014 |
| ME 00049011 | ME 00049012 |
| ME 00038556 | ME 00038562 |
| ME 00038554 | ME 00038555 |
| ME 00036981 | ME 00036982 |
| ME 00037115 | ME 00037121 |
| ME 00037113 | ME 00037114 |
| ME 00037312 | ME 00037314 |
| ME 00037550 | ME 00037551 |
| ME 00037543 | ME 00037549 |
| ME 00037541 | ME 00037542 |
| ME 00037539 | ME 00037540 |
| ME 00038893 | ME 00038894 |
| ME 00038888 | ME 00038892 |
| ME 00038886 | ME 00038887 |
| ME 00038884 | ME 00038885 |

Highly Confidential

| | |
|---|---|
| ME 00038249 | ME 00038252 |
| ME 00038247 | ME 00038248 |
| ME 00038245 | ME 00038246 |
| ME 00037772 | ME 00037773 |
| ME 00037944 | ME 00037945 |
| ME 00037938 | ME 00037943 |
| ME 00037933 | ME 00037937 |
| ME 00037931 | ME 00037932 |
| ME 00122775 | ME 00122778 |
| ME 00122779 | ME 00122782 |
| ME 00122783 | ME 00122795 |
| ME 00122796 | ME 00122804 |
| ME 00122805 | ME 00122807 |
| ME 00122808 | ME 00122811 |
| ME 00122812 | ME 00122814 |
| ME 00124102 | ME 00124102 |
| ME 00124103 | ME 00124107 |
| ME 00124108 | ME 00124110 |
| ME 00124522 | ME 00124524 |
| ME 00124525 | ME 00124526 |
| ME 00124825 | ME 00124826 |
| ME 00124827 | ME 00124829 |
| ME 00124830 | ME 00124832 |
| ME 00125198 | ME 00125199 |
| ME 00125200 | ME 00125202 |
| ME 00050908 | ME 00050920 |
| ME 00046741 | ME 00046753 |
| ME 00050906 | ME 00050907 |
| ME 00050901 | ME 00050905 |
| ME 00046739 | ME 00046740 |
| ME 00046733 | ME 00046738 |
| ME 00046720 | ME 00046732 |
| ME 00046719 | ME 00046719 |
| ME 00047160 | ME 00047160 |
| ME 00047158 | ME 00047159 |
| ME 00047154 | ME 00047157 |
| ME 00047628 | ME 00047631 |
| ME 00047624 | ME 00047627 |
| ME 00047611 | ME 00047623 |
| ME 00047609 | ME 00047610 |
| ME 00047605 | ME 00047608 |
| ME 00047599 | ME 00047604 |
| ME 00047597 | ME 00047598 |
| ME 00048234 | ME 00048259 |
| ME 00048232 | ME 00048233 |
| ME 00048231 | ME 00048231 |
| ME 00048229 | ME 00048230 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00048994 | ME 00049010 |
| ME 00048977 | ME 00048993 |
| ME 00048975 | ME 00048976 |
| ME 00048973 | ME 00048974 |
| ME 00038547 | ME 00038553 |
| ME 00038545 | ME 00038546 |
| ME 00038543 | ME 00038544 |
| ME 00037111 | ME 00037112 |
| ME 00037109 | ME 00037110 |
| ME 00037526 | ME 00037538 |
| ME 00037520 | ME 00037525 |
| ME 00037518 | ME 00037519 |
| ME 00037516 | ME 00037517 |
| ME 00037513 | ME 00037515 |
| ME 00038880 | ME 00038883 |
| ME 00038878 | ME 00038879 |
| ME 00038876 | ME 00038877 |
| ME 00038867 | ME 00038875 |
| ME 00038243 | ME 00038244 |
| ME 00038241 | ME 00038242 |
| ME 00038239 | ME 00038240 |
| ME 00038237 | ME 00038238 |
| ME 00037929 | ME 00037930 |
| ME 00037922 | ME 00037928 |
| ME 00037920 | ME 00037921 |
| ME 00028289 | ME 00028292 |
| ME 00122815 | ME 00122816 |
| ME 00122817 | ME 00122827 |
| ME 00122828 | ME 00122844 |
| ME 00122845 | ME 00122847 |
| ME 00122848 | ME 00122857 |
| ME 00122858 | ME 00122861 |
| ME 00123579 | ME 00123590 |
| ME 00123591 | ME 00123592 |
| ME 00124111 | ME 00124113 |
| ME 00124114 | ME 00124118 |
| ME 00124527 | ME 00124529 |
| ME 00124530 | ME 00124532 |
| ME 00124833 | ME 00124835 |
| ME 00047131 | ME 00047153 |
| ME 00124836 | ME 00124838 |
| ME 00124839 | ME 00124840 |
| ME 00125203 | ME 00125208 |
| ME 00050888 | ME 00050900 |
| ME 00050886 | ME 00050887 |
| ME 00047129 | ME 00047130 |
| ME 00050884 | ME 00050885 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00046700 | ME 00046718 |
| ME 00050882 | ME 00050883 |
| ME 00046698 | ME 00046699 |
| ME 00046696 | ME 00046697 |
| ME 00046694 | ME 00046695 |
| ME 00047127 | ME 00047128 |
| ME 00047125 | ME 00047126 |
| ME 00047123 | ME 00047124 |
| ME 00047595 | ME 00047596 |
| ME 00047590 | ME 00047594 |
| ME 00047588 | ME 00047589 |
| ME 00047586 | ME 00047587 |
| ME 00047582 | ME 00047585 |
| ME 00048218 | ME 00048228 |
| ME 00048214 | ME 00048217 |
| ME 00048210 | ME 00048213 |
| ME 00048207 | ME 00048209 |
| ME 00048205 | ME 00048206 |
| ME 00048970 | ME 00048972 |
| ME 00048969 | ME 00048969 |
| ME 00048967 | ME 00048968 |
| ME 00048965 | ME 00048966 |
| ME 00038532 | ME 00038542 |
| ME 00038530 | ME 00038531 |
| ME 00038526 | ME 00038529 |
| ME 00037107 | ME 00037108 |
| ME 00037105 | ME 00037106 |
| ME 00037103 | ME 00037104 |
| ME 00037511 | ME 00037512 |
| ME 00037509 | ME 00037510 |
| ME 00037500 | ME 00037508 |
| ME 00038865 | ME 00038866 |
| ME 00038851 | ME 00038864 |
| ME 00038846 | ME 00038850 |
| ME 00038844 | ME 00038845 |
| ME 00038838 | ME 00038843 |
| ME 00038235 | ME 00038236 |
| ME 00038228 | ME 00038234 |
| ME 00038226 | ME 00038227 |
| ME 00038224 | ME 00038225 |
| ME 00037913 | ME 00037917 |
| ME 00037911 | ME 00037912 |
| ME 00073406 | ME 00073406 |
| ME 00122862 | ME 00122865 |
| ME 00122866 | ME 00122868 |
| ME 00125209 | ME 00125330 |
| ME 00122869 | ME 00122871 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00123593 | ME 00123636 |
| ME 00122872 | ME 00122873 |
| ME 00122874 | ME 00122882 |
| ME 00123637 | ME 00123638 |
| ME 00124119 | ME 00124122 |
| ME 00124123 | ME 00124137 |
| ME 00124138 | ME 00124142 |
| ME 00124841 | ME 00124847 |
| ME 00124848 | ME 00124850 |
| ME 00125331 | ME 00125372 |
| ME 00124851 | ME 00124853 |
| ME 00050869 | ME 00050881 |
| ME 00125373 | ME 00125375 |
| ME 00046676 | ME 00046693 |
| ME 00051305 | ME 00051306 |
| ME 00050860 | ME 00050868 |
| ME 00050839 | ME 00050859 |
| ME 00050835 | ME 00050838 |
| ME 00050834 | ME 00050834 |
| ME 00046674 | ME 00046675 |
| ME 00046672 | ME 00046673 |
| ME 00047116 | ME 00047122 |
| ME 00047115 | ME 00047115 |
| ME 00047113 | ME 00047114 |
| ME 00047111 | ME 00047112 |
| ME 00047580 | ME 00047581 |
| ME 00047576 | ME 00047579 |
| ME 00047574 | ME 00047575 |
| ME 00048194 | ME 00048204 |
| ME 00047570 | ME 00047573 |
| ME 00048192 | ME 00048193 |
| ME 00048190 | ME 00048191 |
| ME 00048183 | ME 00048189 |
| ME 00048181 | ME 00048182 |
| ME 00048958 | ME 00048964 |
| ME 00048939 | ME 00048957 |
| ME 00048922 | ME 00048938 |
| ME 00048920 | ME 00048921 |
| ME 00048918 | ME 00048919 |
| ME 00048916 | ME 00048917 |
| ME 00038525 | ME 00038525 |
| ME 00038523 | ME 00038524 |
| ME 00037101 | ME 00037102 |
| ME 00037487 | ME 00037499 |
| ME 00037096 | ME 00037100 |
| ME 00037481 | ME 00037486 |
| ME 00037477 | ME 00037480 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00037475 | ME 00037476 |
| ME 00037473 | ME 00037474 |
| ME 00038836 | ME 00038837 |
| ME 00038834 | ME 00038835 |
| ME 00038832 | ME 00038833 |
| ME 00038829 | ME 00038831 |
| ME 00038083 | ME 00038084 |
| ME 00038217 | ME 00038223 |
| ME 00037906 | ME 00037910 |
| ME 00038210 | ME 00038216 |
| ME 00038208 | ME 00038209 |
| ME 00037904 | ME 00037905 |
| ME 00037902 | ME 00037903 |
| ME 00028277 | ME 00028279 |
| ME 00122883 | ME 00122886 |
| ME 00122887 | ME 00122895 |
| ME 00122896 | ME 00122902 |
| ME 00122903 | ME 00122906 |
| ME 00122907 | ME 00122908 |
| ME 00122909 | ME 00122911 |
| ME 00123639 | ME 00123640 |
| ME 00123641 | ME 00123642 |
| ME 00124143 | ME 00124147 |
| ME 00124533 | ME 00124535 |
| ME 00124536 | ME 00124537 |
| ME 00124538 | ME 00124539 |
| ME 00124854 | ME 00124856 |
| ME 00125376 | ME 00125379 |
| ME 00125380 | ME 00125383 |
| ME 00124857 | ME 00124858 |
| ME 00110854 | ME 00110872 |
| ME 00034107 | ME 00034108 |
| ME 00034105 | ME 00034106 |
| ME 00034098 | ME 00034104 |
| ME 00034096 | ME 00034097 |
| ME 00034095 | ME 00034095 |
| ME 00034058 | ME 00034094 |
| ME 00034056 | ME 00034057 |
| ME 00110847 | ME 00110853 |
| ME 00034054 | ME 00034055 |
| ME 00034052 | ME 00034053 |
| ME 00034050 | ME 00034051 |
| ME 00034048 | ME 00034049 |
| ME 00034046 | ME 00034047 |
| ME 00110842 | ME 00110846 |
| ME 00110840 | ME 00110841 |
| ME 00034044 | ME 00034045 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00034039 | ME 00034043 |
| ME 00034037 | ME 00034038 |
| ME 00034035 | ME 00034036 |
| ME 00034033 | ME 00034034 |
| ME 00110838 | ME 00110839 |
| ME 00034031 | ME 00034032 |
| ME 00034029 | ME 00034030 |
| ME 00034027 | ME 00034028 |
| ME 00033988 | ME 00034026 |
| ME 00033987 | ME 00033987 |
| ME 00057415 | ME 00057421 |
| ME 00013987 | ME 00013994 |
| ME 00013969 | ME 00013974 |
| ME 00013959 | ME 00013962 |
| ME 00013921 | ME 00013932 |
| ME 00013910 | ME 00013912 |
| ME 00013905 | ME 00013909 |
| ME 00064856 | ME 00064859 |
| ME 00064852 | ME 00064855 |
| ME 00013878 | ME 00013878 |
| ME 00013877 | ME 00013877 |
| ME 00013870 | ME 00013876 |
| ME 00087278 | ME 00087698 |
| ME 00091907 | ME 00092064 |
| ME 00076535 | ME 00077284 |
| ME 00077487 | ME 00077619 |
| ME 00077444 | ME 00077486 |
| ME 00069867 | ME 00069874 |
| ME 00077336 | ME 00077443 |
| ME 00127189 | ME 00127189 |
| ME 00077309 | ME 00077335 |
| ME 00054061 | ME 00054272 |
| ME 00016284 | ME 00016285 |
| ME 00016280 | ME 00016283 |
| ME 00016276 | ME 00016279 |
| ME 00016273 | ME 00016275 |
| ME 00016272 | ME 00016272 |
| ME 00115882 | ME 00116644 |
| ME 00116918 | ME 00116918 |
| ME 00116919 | ME 00116919 |
| ME 00116920 | ME 00116923 |
| ME 00116924 | ME 00116924 |
| ME 00116925 | ME 00116925 |
| ME 00116926 | ME 00116933 |
| ME 00116934 | ME 00116940 |
| ME 00116941 | ME 00116941 |
| ME 00116942 | ME 00116947 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00116948 | ME 00116953 |
| ME 00117512 | ME 00117518 |
| ME 00117519 | ME 00117520 |
| ME 00117521 | ME 00117522 |
| ME 00117523 | ME 00117523 |
| ME 00117524 | ME 00117525 |
| ME 00117526 | ME 00117526 |
| ME 00117527 | ME 00117527 |
| ME 00117528 | ME 00117529 |
| ME 00117530 | ME 00117530 |
| ME 00117531 | ME 00117533 |
| ME 00117534 | ME 00117540 |
| ME 00118704 | ME 00118711 |
| ME 00016260 | ME 00016271 |
| ME 00016250 | ME 00016259 |
| ME 00016248 | ME 00016249 |
| ME 00016247 | ME 00016247 |
| ME 00054053 | ME 00054060 |
| ME 00116954 | ME 00116958 |
| ME 00116959 | ME 00116960 |
| ME 00116961 | ME 00116961 |
| ME 00116962 | ME 00116968 |
| ME 00116969 | ME 00116970 |
| ME 00116971 | ME 00116971 |
| ME 00116972 | ME 00116973 |
| ME 00116974 | ME 00116979 |
| ME 00116980 | ME 00116980 |
| ME 00116981 | ME 00116981 |
| ME 00117541 | ME 00117542 |
| ME 00117543 | ME 00117544 |
| ME 00117545 | ME 00117549 |
| ME 00117550 | ME 00117550 |
| ME 00117551 | ME 00117551 |
| ME 00117552 | ME 00117553 |
| ME 00117554 | ME 00117556 |
| ME 00117557 | ME 00117557 |
| ME 00117558 | ME 00117559 |
| ME 00117560 | ME 00117560 |
| ME 00118205 | ME 00118212 |
| ME 00118712 | ME 00118714 |
| ME 00016112 | ME 00016116 |
| ME 00016241 | ME 00016244 |
| ME 00016238 | ME 00016240 |
| ME 00016636 | ME 00016677 |
| ME 00054048 | ME 00054052 |
| ME 00116982 | ME 00116983 |
| ME 00116984 | ME 00116985 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00116986 | ME 00116986 |
| ME 00116987 | ME 00116988 |
| ME 00116989 | ME 00116990 |
| ME 00116991 | ME 00116994 |
| ME 00116995 | ME 00116997 |
| ME 00116998 | ME 00117002 |
| ME 00117003 | ME 00117003 |
| ME 00117004 | ME 00117009 |
| ME 00117561 | ME 00117562 |
| ME 00117563 | ME 00117570 |
| ME 00117571 | ME 00117572 |
| ME 00117573 | ME 00117578 |
| ME 00117579 | ME 00117580 |
| ME 00117581 | ME 00117582 |
| ME 00117583 | ME 00117586 |
| ME 00117587 | ME 00117587 |
| ME 00118213 | ME 00118307 |
| ME 00117588 | ME 00117595 |
| ME 00117596 | ME 00117600 |
| ME 00118308 | ME 00118352 |
| ME 00118715 | ME 00118720 |
| ME 00016234 | ME 00016237 |
| ME 00016230 | ME 00016233 |
| ME 00016226 | ME 00016229 |
| ME 00016217 | ME 00016225 |
| ME 00016214 | ME 00016216 |
| ME 00054041 | ME 00054047 |
| ME 00117010 | ME 00117010 |
| ME 00117011 | ME 00117011 |
| ME 00117012 | ME 00117014 |
| ME 00117015 | ME 00117016 |
| ME 00117017 | ME 00117017 |
| ME 00117018 | ME 00117024 |
| ME 00117025 | ME 00117025 |
| ME 00117026 | ME 00117027 |
| ME 00117028 | ME 00117032 |
| ME 00117033 | ME 00117033 |
| ME 00117034 | ME 00117035 |
| ME 00117601 | ME 00117601 |
| ME 00117602 | ME 00117602 |
| ME 00117603 | ME 00117604 |
| ME 00117605 | ME 00117605 |
| ME 00117606 | ME 00117612 |
| ME 00117613 | ME 00117615 |
| ME 00117616 | ME 00117616 |
| ME 00117617 | ME 00117617 |
| ME 00117618 | ME 00117624 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117625 | ME 00117625 |
| ME 00118721 | ME 00118723 |
| ME 00117626 | ME 00117627 |
| ME 00004628 | ME 00005032 |
| ME 00004219 | ME 00004229 |
| ME 00004201 | ME 00004218 |
| ME 00006575 | ME 00006578 |
| ME 00006573 | ME 00006574 |
| ME 00017966 | ME 00017970 |
| ME 00018374 | ME 00018380 |
| ME 00018372 | ME 00018373 |
| ME 00018371 | ME 00018371 |
| ME 00018227 | ME 00018229 |
| ME 00018224 | ME 00018226 |
| ME 00052744 | ME 00052746 |
| ME 00055942 | ME 00055944 |
| ME 00055940 | ME 00055941 |
| ME 00055915 | ME 00055939 |
| ME 00122376 | ME 00122382 |
| ME 00122383 | ME 00122384 |
| ME 00122385 | ME 00122386 |
| ME 00122387 | ME 00122402 |
| ME 00019449 | ME 00019511 |
| ME 00004192 | ME 00004200 |
| ME 00004191 | ME 00004191 |
| ME 00007153 | ME 00007178 |
| ME 00017963 | ME 00017965 |
| ME 00018368 | ME 00018370 |
| ME 00018367 | ME 00018367 |
| ME 00018365 | ME 00018366 |
| ME 00018221 | ME 00018223 |
| ME 00018216 | ME 00018220 |
| ME 00018033 | ME 00018036 |
| ME 00017017 | ME 00017020 |
| ME 00055906 | ME 00055914 |
| ME 00055904 | ME 00055905 |
| ME 00055902 | ME 00055903 |
| ME 00122403 | ME 00122426 |
| ME 00122427 | ME 00122446 |
| ME 00022261 | ME 00022354 |
| ME 00019718 | ME 00019719 |
| ME 00004137 | ME 00004190 |
| ME 00004130 | ME 00004136 |
| ME 00004120 | ME 00004129 |
| ME 00006558 | ME 00006561 |
| ME 00054474 | ME 00054635 |
| ME 00007147 | ME 00007148 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018357 | ME 00018364 |
| ME 00018355 | ME 00018356 |
| ME 00018348 | ME 00018354 |
| ME 00018211 | ME 00018215 |
| ME 00018209 | ME 00018210 |
| ME 00018025 | ME 00018032 |
| ME 00052242 | ME 00052244 |
| ME 00055900 | ME 00055901 |
| ME 00122447 | ME 00122478 |
| ME 00055898 | ME 00055899 |
| ME 00056326 | ME 00056335 |
| ME 00122479 | ME 00122484 |
| ME 00122485 | ME 00122485 |
| ME 00022367 | ME 00022505 |
| ME 00019829 | ME 00019835 |
| ME 00020163 | ME 00020165 |
| ME 00122370 | ME 00122371 |
| ME 00019112 | ME 00019114 |
| ME 00019110 | ME 00019111 |
| ME 00004112 | ME 00004119 |
| ME 00004102 | ME 00004111 |
| ME 00007071 | ME 00007146 |
| ME 00018345 | ME 00018347 |
| ME 00018343 | ME 00018344 |
| ME 00018341 | ME 00018342 |
| ME 00018204 | ME 00018208 |
| ME 00018198 | ME 00018203 |
| ME 00018192 | ME 00018197 |
| ME 00018117 | ME 00018119 |
| ME 00018723 | ME 00018817 |
| ME 00055895 | ME 00055897 |
| ME 00056318 | ME 00056325 |
| ME 00020487 | ME 00020561 |
| ME 00122486 | ME 00122504 |
| ME 00051875 | ME 00051876 |
| ME 00021592 | ME 00021594 |
| ME 00050520 | ME 00050536 |
| ME 00050514 | ME 00050519 |
| ME 00049971 | ME 00049973 |
| ME 00050507 | ME 00050513 |
| ME 00050505 | ME 00050506 |
| ME 00050498 | ME 00050504 |
| ME 00046222 | ME 00046223 |
| ME 00049961 | ME 00049970 |
| ME 00046212 | ME 00046221 |
| ME 00046203 | ME 00046211 |
| ME 00046201 | ME 00046202 |

Highly Confidential

| | |
|---|---|
| ME 00039217 | ME 00039274 |
| ME 00039215 | ME 00039216 |
| ME 00040618 | ME 00040619 |
| ME 00040616 | ME 00040617 |
| ME 00040614 | ME 00040615 |
| ME 00040612 | ME 00040613 |
| ME 00040610 | ME 00040611 |
| ME 00040608 | ME 00040609 |
| ME 00040606 | ME 00040607 |
| ME 00040604 | ME 00040605 |
| ME 00040602 | ME 00040603 |
| ME 00040600 | ME 00040601 |
| ME 00040598 | ME 00040599 |
| ME 00039849 | ME 00039850 |
| ME 00039847 | ME 00039848 |
| ME 00039845 | ME 00039846 |
| ME 00039843 | ME 00039844 |
| ME 00039841 | ME 00039842 |
| ME 00039839 | ME 00039840 |
| ME 00039837 | ME 00039838 |
| ME 00039834 | ME 00039836 |
| ME 00039832 | ME 00039833 |
| ME 00039830 | ME 00039831 |
| ME 00039828 | ME 00039829 |
| ME 00039826 | ME 00039827 |
| ME 00041449 | ME 00041450 |
| ME 00041446 | ME 00041448 |
| ME 00041433 | ME 00041445 |
| ME 00040219 | ME 00040220 |
| ME 00040217 | ME 00040218 |
| ME 00040215 | ME 00040216 |
| ME 00040213 | ME 00040214 |
| ME 00040211 | ME 00040212 |
| ME 00041853 | ME 00041863 |
| ME 00041840 | ME 00041852 |
| ME 00041106 | ME 00041134 |
| ME 00041104 | ME 00041105 |
| ME 00039287 | ME 00039328 |
| ME 00041092 | ME 00041103 |
| ME 00041091 | ME 00041091 |
| ME 00119026 | ME 00119026 |
| ME 00119027 | ME 00119029 |
| ME 00119030 | ME 00119030 |
| ME 00119031 | ME 00119032 |
| ME 00119033 | ME 00119034 |
| ME 00119035 | ME 00119037 |
| ME 00119038 | ME 00119039 |

Highly Confidential

| | |
|---|---|
| ME 00119040 | ME 00119041 |
| ME 00119042 | ME 00119042 |
| ME 00119544 | ME 00119545 |
| ME 00119546 | ME 00119547 |
| ME 00119548 | ME 00119549 |
| ME 00119550 | ME 00119551 |
| ME 00119552 | ME 00119553 |
| ME 00119554 | ME 00119555 |
| ME 00119556 | ME 00119558 |
| ME 00119559 | ME 00119559 |
| ME 00119853 | ME 00119853 |
| ME 00119854 | ME 00119855 |
| ME 00049958 | ME 00049960 |
| ME 00050496 | ME 00050497 |
| ME 00050479 | ME 00050495 |
| ME 00050468 | ME 00050478 |
| ME 00049956 | ME 00049957 |
| ME 00049937 | ME 00049955 |
| ME 00049935 | ME 00049936 |
| ME 00049933 | ME 00049934 |
| ME 00049931 | ME 00049932 |
| ME 00049929 | ME 00049930 |
| ME 00046195 | ME 00046200 |
| ME 00046194 | ME 00046194 |
| ME 00039213 | ME 00039214 |
| ME 00040596 | ME 00040597 |
| ME 00040594 | ME 00040595 |
| ME 00040592 | ME 00040593 |
| ME 00040590 | ME 00040591 |
| ME 00040588 | ME 00040589 |
| ME 00040586 | ME 00040587 |
| ME 00040584 | ME 00040585 |
| ME 00040582 | ME 00040583 |
| ME 00040580 | ME 00040581 |
| ME 00040578 | ME 00040579 |
| ME 00040576 | ME 00040577 |
| ME 00039824 | ME 00039825 |
| ME 00039822 | ME 00039823 |
| ME 00039820 | ME 00039821 |
| ME 00039818 | ME 00039819 |
| ME 00039816 | ME 00039817 |
| ME 00039814 | ME 00039815 |
| ME 00039812 | ME 00039813 |
| ME 00039810 | ME 00039811 |
| ME 00039808 | ME 00039809 |
| ME 00039806 | ME 00039807 |
| ME 00039804 | ME 00039805 |

Highly Confidential

| | |
|---|---|
| ME 00041408 | ME 00041430 |
| ME 00041406 | ME 00041407 |
| ME 00041401 | ME 00041405 |
| ME 00041387 | ME 00041400 |
| ME 00041384 | ME 00041386 |
| ME 00040209 | ME 00040210 |
| ME 00040207 | ME 00040208 |
| ME 00040205 | ME 00040206 |
| ME 00040203 | ME 00040204 |
| ME 00040201 | ME 00040202 |
| ME 00040199 | ME 00040200 |
| ME 00040197 | ME 00040198 |
| ME 00040195 | ME 00040196 |
| ME 00040193 | ME 00040194 |
| ME 00040191 | ME 00040192 |
| ME 00040189 | ME 00040190 |
| ME 00041820 | ME 00041839 |
| ME 00041808 | ME 00041819 |
| ME 00040187 | ME 00040188 |
| ME 00041801 | ME 00041807 |
| ME 00041795 | ME 00041800 |
| ME 00041087 | ME 00041090 |
| ME 00041085 | ME 00041086 |
| ME 00041083 | ME 00041084 |
| ME 00041081 | ME 00041082 |
| ME 00119043 | ME 00119054 |
| ME 00122215 | ME 00122216 |
| ME 00119055 | ME 00119060 |
| ME 00119061 | ME 00119067 |
| ME 00119068 | ME 00119070 |
| ME 00119071 | ME 00119072 |
| ME 00119073 | ME 00119079 |
| ME 00119080 | ME 00119080 |
| ME 00119081 | ME 00119082 |
| ME 00119083 | ME 00119085 |
| ME 00119560 | ME 00119561 |
| ME 00119562 | ME 00119564 |
| ME 00119565 | ME 00119566 |
| ME 00119567 | ME 00119567 |
| ME 00119568 | ME 00119569 |
| ME 00119570 | ME 00119571 |
| ME 00119572 | ME 00119575 |
| ME 00119856 | ME 00119862 |
| ME 00119863 | ME 00119868 |
| ME 00050460 | ME 00050467 |
| ME 00050459 | ME 00050459 |
| ME 00049923 | ME 00049928 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00049911 | ME 00049922 |
| ME 00049896 | ME 00049910 |
| ME 00049894 | ME 00049895 |
| ME 00046178 | ME 00046193 |
| ME 00046176 | ME 00046177 |
| ME 00046174 | ME 00046175 |
| ME 00120801 | ME 00120802 |
| ME 00120803 | ME 00120804 |
| ME 00120837 | ME 00120838 |
| ME 00120839 | ME 00120840 |
| ME 00120841 | ME 00120842 |
| ME 00120843 | ME 00120844 |
| ME 00120845 | ME 00120846 |
| ME 00120847 | ME 00120848 |
| ME 00120849 | ME 00120850 |
| ME 00120851 | ME 00120852 |
| ME 00120853 | ME 00120854 |
| ME 00120855 | ME 00120856 |
| ME 00120857 | ME 00120858 |
| ME 00121062 | ME 00121063 |
| ME 00121064 | ME 00121065 |
| ME 00121066 | ME 00121067 |
| ME 00121068 | ME 00121069 |
| ME 00121070 | ME 00121071 |
| ME 00121072 | ME 00121073 |
| ME 00121074 | ME 00121075 |
| ME 00121076 | ME 00121077 |
| ME 00121078 | ME 00121079 |
| ME 00121080 | ME 00121081 |
| ME 00121082 | ME 00121083 |
| ME 00121084 | ME 00121085 |
| ME 00121086 | ME 00121087 |
| ME 00121297 | ME 00121298 |
| ME 00121299 | ME 00121303 |
| ME 00121304 | ME 00121308 |
| ME 00121309 | ME 00121311 |
| ME 00121504 | ME 00121505 |
| ME 00121506 | ME 00121507 |
| ME 00121508 | ME 00121509 |
| ME 00121510 | ME 00121511 |
| ME 00119930 | ME 00120273 |
| ME 00121512 | ME 00121513 |
| ME 00121514 | ME 00121515 |
| ME 00121516 | ME 00121517 |
| ME 00121518 | ME 00121519 |
| ME 00121520 | ME 00121521 |
| ME 00121522 | ME 00121523 |

Highly Confidential

| | |
|---|---|
| ME 00121524 | ME 00121525 |
| ME 00121526 | ME 00121527 |
| ME 00121528 | ME 00121529 |
| ME 00121768 | ME 00121783 |
| ME 00121784 | ME 00121790 |
| ME 00121791 | ME 00121791 |
| ME 00122054 | ME 00122054 |
| ME 00122217 | ME 00122264 |
| ME 00122055 | ME 00122056 |
| ME 00119086 | ME 00119093 |
| ME 00122265 | ME 00122266 |
| ME 00119094 | ME 00119096 |
| ME 00119097 | ME 00119097 |
| ME 00119098 | ME 00119100 |
| ME 00119101 | ME 00119103 |
| ME 00119104 | ME 00119106 |
| ME 00119107 | ME 00119107 |
| ME 00119108 | ME 00119110 |
| ME 00119111 | ME 00119113 |
| ME 00119114 | ME 00119114 |
| ME 00119576 | ME 00119579 |
| ME 00119580 | ME 00119583 |
| ME 00119584 | ME 00119584 |
| ME 00119585 | ME 00119586 |
| ME 00119587 | ME 00119588 |
| ME 00119589 | ME 00119591 |
| ME 00119592 | ME 00119594 |
| ME 00119869 | ME 00119875 |
| ME 00050457 | ME 00050458 |
| ME 00050456 | ME 00050456 |
| ME 00049881 | ME 00049893 |
| ME 00049877 | ME 00049880 |
| ME 00049875 | ME 00049876 |
| ME 00049867 | ME 00049874 |
| ME 00046161 | ME 00046173 |
| ME 00046152 | ME 00046160 |
| ME 00046150 | ME 00046151 |
| ME 00046149 | ME 00046149 |
| ME 00120805 | ME 00120806 |
| ME 00120807 | ME 00120808 |
| ME 00120859 | ME 00120860 |
| ME 00120861 | ME 00120862 |
| ME 00120863 | ME 00120864 |
| ME 00120865 | ME 00120866 |
| ME 00120867 | ME 00120868 |
| ME 00120869 | ME 00120870 |
| ME 00120871 | ME 00120872 |

Highly Confidential

| | |
|---|---|
| ME 00120873 | ME 00120874 |
| ME 00120875 | ME 00120876 |
| ME 00120877 | ME 00120878 |
| ME 00120879 | ME 00120880 |
| ME 00121088 | ME 00121089 |
| ME 00121090 | ME 00121091 |
| ME 00121092 | ME 00121093 |
| ME 00121094 | ME 00121095 |
| ME 00121096 | ME 00121097 |
| ME 00121098 | ME 00121099 |
| ME 00121100 | ME 00121101 |
| ME 00121102 | ME 00121103 |
| ME 00121104 | ME 00121105 |
| ME 00121106 | ME 00121107 |
| ME 00121108 | ME 00121109 |
| ME 00121110 | ME 00121111 |
| ME 00121312 | ME 00121313 |
| ME 00121314 | ME 00121321 |
| ME 00121322 | ME 00121324 |
| ME 00121325 | ME 00121327 |
| ME 00121530 | ME 00121531 |
| ME 00121532 | ME 00121533 |
| ME 00121534 | ME 00121535 |
| ME 00121536 | ME 00121537 |
| ME 00121538 | ME 00121539 |
| ME 00121540 | ME 00121541 |
| ME 00121542 | ME 00121543 |
| ME 00121544 | ME 00121545 |
| ME 00121546 | ME 00121547 |
| ME 00121548 | ME 00121549 |
| ME 00121550 | ME 00121551 |
| ME 00121552 | ME 00121553 |
| ME 00121554 | ME 00121555 |
| ME 00121556 | ME 00121557 |
| ME 00121792 | ME 00121798 |
| ME 00121799 | ME 00121808 |
| ME 00122057 | ME 00122060 |
| ME 00122061 | ME 00122062 |
| ME 00122063 | ME 00122064 |
| ME 00122065 | ME 00122066 |
| ME 00122267 | ME 00122268 |
| ME 00122269 | ME 00122270 |
| ME 00119115 | ME 00119125 |
| ME 00119126 | ME 00119137 |
| ME 00119138 | ME 00119138 |
| ME 00119139 | ME 00119141 |
| ME 00119142 | ME 00119144 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119145 | ME 00119147 |
| ME 00119148 | ME 00119148 |
| ME 00119149 | ME 00119152 |
| ME 00119595 | ME 00119596 |
| ME 00119597 | ME 00119599 |
| ME 00119600 | ME 00119600 |
| ME 00119601 | ME 00119602 |
| ME 00119603 | ME 00119606 |
| ME 00119607 | ME 00119609 |
| ME 00119610 | ME 00119611 |
| ME 00119612 | ME 00119614 |
| ME 00119876 | ME 00119877 |
| ME 00126106 | ME 00126112 |
| ME 00126113 | ME 00126113 |
| ME 00126114 | ME 00126119 |
| ME 00126120 | ME 00126130 |
| ME 00126563 | ME 00126564 |
| ME 00002451 | ME 00002528 |
| ME 00126565 | ME 00126566 |
| ME 00126917 | ME 00126918 |
| ME 00126919 | ME 00126920 |
| ME 00127108 | ME 00127108 |
| ME 00003152 | ME 00003153 |
| ME 00005667 | ME 00005668 |
| ME 00002449 | ME 00002450 |
| ME 00126131 | ME 00126137 |
| ME 00126138 | ME 00126145 |
| ME 00126146 | ME 00126154 |
| ME 00126155 | ME 00126156 |
| ME 00126157 | ME 00126159 |
| ME 00126567 | ME 00126569 |
| ME 00126570 | ME 00126571 |
| ME 00126921 | ME 00126922 |
| ME 00126923 | ME 00126924 |
| ME 00126925 | ME 00126926 |
| ME 00127109 | ME 00127110 |
| ME 00003141 | ME 00003151 |
| ME 00005663 | ME 00005666 |
| ME 00005661 | ME 00005662 |
| ME 00126160 | ME 00126170 |
| ME 00126171 | ME 00126179 |
| ME 00126180 | ME 00126182 |
| ME 00126183 | ME 00126187 |
| ME 00126188 | ME 00126195 |
| ME 00126196 | ME 00126200 |
| ME 00126572 | ME 00126575 |
| ME 00126576 | ME 00126577 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00126927 | ME 00126928 |
| ME 00126929 | ME 00126930 |
| ME 00126931 | ME 00126932 |
| ME 00127111 | ME 00127112 |
| ME 00003121 | ME 00003122 |
| ME 00005659 | ME 00005660 |
| ME 00126201 | ME 00126206 |
| ME 00126207 | ME 00126209 |
| ME 00126210 | ME 00126213 |
| ME 00126578 | ME 00126579 |
| ME 00126580 | ME 00126581 |
| ME 00126933 | ME 00126934 |
| ME 00126935 | ME 00126936 |
| ME 00127113 | ME 00127120 |
| ME 00005616 | ME 00005658 |
| ME 00006225 | ME 00006232 |
| ME 00003119 | ME 00003120 |
| ME 00003117 | ME 00003118 |
| ME 00005614 | ME 00005615 |
| ME 00051382 | ME 00051385 |
| ME 00051041 | ME 00051056 |
| ME 00051380 | ME 00051381 |
| ME 00051032 | ME 00051040 |
| ME 00051031 | ME 00051031 |
| ME 00046826 | ME 00046826 |
| ME 00046825 | ME 00046825 |
| ME 00047234 | ME 00047247 |
| ME 00046823 | ME 00046824 |
| ME 00047232 | ME 00047233 |
| ME 00047783 | ME 00047792 |
| ME 00047230 | ME 00047231 |
| ME 00047779 | ME 00047782 |
| ME 00047775 | ME 00047778 |
| ME 00047769 | ME 00047774 |
| ME 00047767 | ME 00047768 |
| ME 00047762 | ME 00047766 |
| ME 00048367 | ME 00048377 |
| ME 00048358 | ME 00048366 |
| ME 00048354 | ME 00048357 |
| ME 00049161 | ME 00049183 |
| ME 00048351 | ME 00048353 |
| ME 00049159 | ME 00049160 |
| ME 00049157 | ME 00049158 |
| ME 00049150 | ME 00049156 |
| ME 00038613 | ME 00038625 |
| ME 00038601 | ME 00038612 |
| ME 00038594 | ME 00038600 |

Highly Confidential

| | |
|---|---|
| ME 00038592 | ME 00038593 |
| ME 00037169 | ME 00037175 |
| ME 00037165 | ME 00037168 |
| ME 00037597 | ME 00037609 |
| ME 00037595 | ME 00037596 |
| ME 00037593 | ME 00037594 |
| ME 00038970 | ME 00038973 |
| ME 00037591 | ME 00037592 |
| ME 00038968 | ME 00038969 |
| ME 00038966 | ME 00038967 |
| ME 00038962 | ME 00038965 |
| ME 00038325 | ME 00038326 |
| ME 00038321 | ME 00038324 |
| ME 00038319 | ME 00038320 |
| ME 00038317 | ME 00038318 |
| ME 00037979 | ME 00037982 |
| ME 00037977 | ME 00037978 |
| ME 00037975 | ME 00037976 |
| ME 00122912 | ME 00122913 |
| ME 00122914 | ME 00122915 |
| ME 00122916 | ME 00122917 |
| ME 00122918 | ME 00122919 |
| ME 00122920 | ME 00122929 |
| ME 00122930 | ME 00122933 |
| ME 00123643 | ME 00123650 |
| ME 00124148 | ME 00124154 |
| ME 00124155 | ME 00124161 |
| ME 00124377 | ME 00124391 |
| ME 00124540 | ME 00124541 |
| ME 00124542 | ME 00124543 |
| ME 00051363 | ME 00051379 |
| ME 00124859 | ME 00124859 |
| ME 00124860 | ME 00124862 |
| ME 00051350 | ME 00051362 |
| ME 00125384 | ME 00125386 |
| ME 00051345 | ME 00051349 |
| ME 00051022 | ME 00051030 |
| ME 00051020 | ME 00051021 |
| ME 00051003 | ME 00051019 |
| ME 00051002 | ME 00051002 |
| ME 00047730 | ME 00047761 |
| ME 00046821 | ME 00046822 |
| ME 00046819 | ME 00046820 |
| ME 00047224 | ME 00047229 |
| ME 00047209 | ME 00047223 |
| ME 00047721 | ME 00047729 |
| ME 00047715 | ME 00047720 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00047713 | ME 00047714 |
| ME 00047712 | ME 00047712 |
| ME 00048335 | ME 00048350 |
| ME 00047710 | ME 00047711 |
| ME 00048334 | ME 00048334 |
| ME 00048329 | ME 00048333 |
| ME 00049134 | ME 00049149 |
| ME 00048325 | ME 00048328 |
| ME 00048319 | ME 00048324 |
| ME 00048317 | ME 00048318 |
| ME 00049117 | ME 00049133 |
| ME 00049100 | ME 00049116 |
| ME 00049094 | ME 00049099 |
| ME 00049091 | ME 00049093 |
| ME 00038590 | ME 00038591 |
| ME 00038586 | ME 00038589 |
| ME 00037155 | ME 00037164 |
| ME 00037153 | ME 00037154 |
| ME 00037151 | ME 00037152 |
| ME 00037146 | ME 00037150 |
| ME 00037589 | ME 00037590 |
| ME 00037587 | ME 00037588 |
| ME 00037585 | ME 00037586 |
| ME 00038955 | ME 00038961 |
| ME 00038953 | ME 00038954 |
| ME 00038941 | ME 00038952 |
| ME 00038939 | ME 00038940 |
| ME 00038304 | ME 00038316 |
| ME 00038300 | ME 00038303 |
| ME 00038293 | ME 00038299 |
| ME 00038289 | ME 00038292 |
| ME 00037970 | ME 00037974 |
| ME 00037966 | ME 00037969 |
| ME 00037964 | ME 00037965 |
| ME 00122934 | ME 00122935 |
| ME 00122936 | ME 00122950 |
| ME 00122951 | ME 00122954 |
| ME 00122955 | ME 00122961 |
| ME 00125387 | ME 00125592 |
| ME 00123651 | ME 00123686 |
| ME 00122962 | ME 00122963 |
| ME 00123687 | ME 00123688 |
| ME 00124162 | ME 00124173 |
| ME 00124174 | ME 00124176 |
| ME 00124863 | ME 00124864 |
| ME 00124544 | ME 00124545 |
| ME 00046809 | ME 00046818 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00124865 | ME 00124865 |
| ME 00124866 | ME 00124868 |
| ME 00125593 | ME 00125595 |
| ME 00051343 | ME 00051344 |
| ME 00051328 | ME 00051342 |
| ME 00051326 | ME 00051327 |
| ME 00050987 | ME 00051001 |
| ME 00050972 | ME 00050986 |
| ME 00050970 | ME 00050971 |
| ME 00046807 | ME 00046808 |
| ME 00047186 | ME 00047208 |
| ME 00047696 | ME 00047709 |
| ME 00047180 | ME 00047185 |
| ME 00047178 | ME 00047179 |
| ME 00047176 | ME 00047177 |
| ME 00047695 | ME 00047695 |
| ME 00047693 | ME 00047694 |
| ME 00047688 | ME 00047692 |
| ME 00047682 | ME 00047687 |
| ME 00047678 | ME 00047681 |
| ME 00047668 | ME 00047677 |
| ME 00048304 | ME 00048316 |
| ME 00048302 | ME 00048303 |
| ME 00048300 | ME 00048301 |
| ME 00048298 | ME 00048299 |
| ME 00048296 | ME 00048297 |
| ME 00049087 | ME 00049090 |
| ME 00049085 | ME 00049086 |
| ME 00049083 | ME 00049084 |
| ME 00049080 | ME 00049082 |
| ME 00038571 | ME 00038585 |
| ME 00038569 | ME 00038570 |
| ME 00038567 | ME 00038568 |
| ME 00037144 | ME 00037145 |
| ME 00037569 | ME 00037584 |
| ME 00037140 | ME 00037143 |
| ME 00037567 | ME 00037568 |
| ME 00037565 | ME 00037566 |
| ME 00037562 | ME 00037564 |
| ME 00038932 | ME 00038938 |
| ME 00038930 | ME 00038931 |
| ME 00038926 | ME 00038929 |
| ME 00038924 | ME 00038925 |
| ME 00038282 | ME 00038288 |
| ME 00038277 | ME 00038281 |
| ME 00038273 | ME 00038276 |
| ME 00038271 | ME 00038272 |

Highly Confidential

| | |
|---|---|
| ME 00037962 | ME 00037963 |
| ME 00037960 | ME 00037961 |
| ME 00037958 | ME 00037959 |
| ME 00037956 | ME 00037957 |
| ME 00122964 | ME 00122968 |
| ME 00122969 | ME 00122972 |
| ME 00122973 | ME 00122974 |
| ME 00122975 | ME 00122977 |
| ME 00122978 | ME 00122981 |
| ME 00122982 | ME 00122983 |
| ME 00123689 | ME 00123690 |
| ME 00124177 | ME 00124178 |
| ME 00124179 | ME 00124185 |
| ME 00124546 | ME 00124553 |
| ME 00124869 | ME 00124871 |
| ME 00124872 | ME 00124873 |
| ME 00124874 | ME 00124875 |
| ME 00124876 | ME 00124877 |
| ME 00125596 | ME 00125599 |
| ME 00051324 | ME 00051325 |
| ME 00051309 | ME 00051323 |
| ME 00050951 | ME 00050969 |
| ME 00050949 | ME 00050950 |
| ME 00046797 | ME 00046806 |
| ME 00050947 | ME 00050948 |
| ME 00046794 | ME 00046796 |
| ME 00046782 | ME 00046793 |
| ME 00046780 | ME 00046781 |
| ME 00046778 | ME 00046779 |
| ME 00047663 | ME 00047667 |
| ME 00047174 | ME 00047175 |
| ME 00047661 | ME 00047662 |
| ME 00047656 | ME 00047660 |
| ME 00047654 | ME 00047655 |
| ME 00047652 | ME 00047653 |
| ME 00047651 | ME 00047651 |
| ME 00047649 | ME 00047650 |
| ME 00048294 | ME 00048295 |
| ME 00048293 | ME 00048293 |
| ME 00048291 | ME 00048292 |
| ME 00048289 | ME 00048290 |
| ME 00048287 | ME 00048288 |
| ME 00049063 | ME 00049079 |
| ME 00049062 | ME 00049062 |
| ME 00049059 | ME 00049061 |
| ME 00049051 | ME 00049058 |
| ME 00038565 | ME 00038566 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038563 | ME 00038564 |
| ME 00037134 | ME 00037139 |
| ME 00037130 | ME 00037133 |
| ME 00037124 | ME 00037129 |
| ME 00037122 | ME 00037123 |
| ME 00037560 | ME 00037561 |
| ME 00037558 | ME 00037559 |
| ME 00037556 | ME 00037557 |
| ME 00037552 | ME 00037555 |
| ME 00038917 | ME 00038923 |
| ME 00038913 | ME 00038916 |
| ME 00038899 | ME 00038912 |
| ME 00038895 | ME 00038898 |
| ME 00038264 | ME 00038270 |
| ME 00038257 | ME 00038263 |
| ME 00038255 | ME 00038256 |
| ME 00037951 | ME 00037955 |
| ME 00038253 | ME 00038254 |
| ME 00037946 | ME 00037950 |
| ME 00073524 | ME 00073535 |
| ME 00123691 | ME 00123820 |
| ME 00123821 | ME 00123932 |
| ME 00122984 | ME 00122987 |
| ME 00122988 | ME 00122989 |
| ME 00122990 | ME 00122994 |
| ME 00122995 | ME 00122996 |
| ME 00122997 | ME 00122998 |
| ME 00123933 | ME 00123934 |
| ME 00124186 | ME 00124191 |
| ME 00124192 | ME 00124195 |
| ME 00124196 | ME 00124202 |
| ME 00124554 | ME 00124555 |
| ME 00124556 | ME 00124557 |
| ME 00124878 | ME 00124879 |
| ME 00124880 | ME 00124880 |
| ME 00124881 | ME 00124884 |
| ME 00125600 | ME 00125603 |
| ME 00113850 | ME 00113857 |
| ME 00110900 | ME 00110916 |
| ME 00034165 | ME 00034166 |
| ME 00034163 | ME 00034164 |
| ME 00034161 | ME 00034162 |
| ME 00034160 | ME 00034160 |
| ME 00034158 | ME 00034159 |
| ME 00034156 | ME 00034157 |
| ME 00110885 | ME 00110899 |
| ME 00034154 | ME 00034155 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00034152 | ME 00034153 |
| ME 00034150 | ME 00034151 |
| ME 00034148 | ME 00034149 |
| ME 00034146 | ME 00034147 |
| ME 00034144 | ME 00034145 |
| ME 00110880 | ME 00110884 |
| ME 00034142 | ME 00034143 |
| ME 00034140 | ME 00034141 |
| ME 00034138 | ME 00034139 |
| ME 00034136 | ME 00034137 |
| ME 00034134 | ME 00034135 |
| ME 00034131 | ME 00034133 |
| ME 00034123 | ME 00034130 |
| ME 00015081 | ME 00015092 |
| ME 00110873 | ME 00110879 |
| ME 00034114 | ME 00034122 |
| ME 00034113 | ME 00034113 |
| ME 00034111 | ME 00034112 |
| ME 00034109 | ME 00034110 |
| ME 00128355 | ME 00128415 |
| ME 00064915 | ME 00064918 |
| ME 00014132 | ME 00014135 |
| ME 00014102 | ME 00014102 |
| ME 00014068 | ME 00014081 |
| ME 00014060 | ME 00014067 |
| ME 00014052 | ME 00014056 |
| ME 00014049 | ME 00014051 |
| ME 00014022 | ME 00014028 |
| ME 00088989 | ME 00089294 |
| ME 00092341 | ME 00092939 |
| ME 00076048 | ME 00076055 |
| ME 00080804 | ME 00081788 |
| ME 00127186 | ME 00127187 |
| ME 00032477 | ME 00032478 |
| ME 00128061 | ME 00128062 |
| ME 00015806 | ME 00015866 |
| ME 00015780 | ME 00015805 |
| ME 00016368 | ME 00016372 |
| ME 00016367 | ME 00016367 |
| ME 00016364 | ME 00016366 |
| ME 00054285 | ME 00054287 |
| ME 00117036 | ME 00117042 |
| ME 00117043 | ME 00117044 |
| ME 00117045 | ME 00117046 |
| ME 00117047 | ME 00117049 |
| ME 00117050 | ME 00117056 |
| ME 00117057 | ME 00117062 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117063 | ME 00117063 |
| ME 00117064 | ME 00117064 |
| ME 00117065 | ME 00117066 |
| ME 00117067 | ME 00117067 |
| ME 00117068 | ME 00117068 |
| ME 00117628 | ME 00117628 |
| ME 00117629 | ME 00117629 |
| ME 00117630 | ME 00117633 |
| ME 00117634 | ME 00117635 |
| ME 00117636 | ME 00117638 |
| ME 00117639 | ME 00117640 |
| ME 00117641 | ME 00117641 |
| ME 00117642 | ME 00117649 |
| ME 00117650 | ME 00117651 |
| ME 00118442 | ME 00118446 |
| ME 00118724 | ME 00118725 |
| ME 00118726 | ME 00118728 |
| ME 00016358 | ME 00016363 |
| ME 00016352 | ME 00016357 |
| ME 00016351 | ME 00016351 |
| ME 00016348 | ME 00016350 |
| ME 00016345 | ME 00016347 |
| ME 00015779 | ME 00015779 |
| ME 00054273 | ME 00054284 |
| ME 00117069 | ME 00117069 |
| ME 00117070 | ME 00117071 |
| ME 00117072 | ME 00117073 |
| ME 00117074 | ME 00117076 |
| ME 00117077 | ME 00117079 |
| ME 00117080 | ME 00117080 |
| ME 00117081 | ME 00117081 |
| ME 00117082 | ME 00117083 |
| ME 00117084 | ME 00117089 |
| ME 00117090 | ME 00117091 |
| ME 00117652 | ME 00117661 |
| ME 00117662 | ME 00117666 |
| ME 00117667 | ME 00117672 |
| ME 00117673 | ME 00117683 |
| ME 00117684 | ME 00117684 |
| ME 00117685 | ME 00117686 |
| ME 00117687 | ME 00117687 |
| ME 00117688 | ME 00117692 |
| ME 00117693 | ME 00117697 |
| ME 00117698 | ME 00117698 |
| ME 00117699 | ME 00117703 |
| ME 00117704 | ME 00117704 |
| ME 00118729 | ME 00118736 |

Highly Confidential

| | |
|---|---|
| ME 00016331 | ME 00016344 |
| ME 00118737 | ME 00118738 |
| ME 00016329 | ME 00016330 |
| ME 00016325 | ME 00016328 |
| ME 00016321 | ME 00016324 |
| ME 00016320 | ME 00016320 |
| ME 00016861 | ME 00016870 |
| ME 00117092 | ME 00117092 |
| ME 00117093 | ME 00117094 |
| ME 00117095 | ME 00117095 |
| ME 00117096 | ME 00117097 |
| ME 00117098 | ME 00117099 |
| ME 00117100 | ME 00117101 |
| ME 00117102 | ME 00117102 |
| ME 00117103 | ME 00117103 |
| ME 00117104 | ME 00117105 |
| ME 00117106 | ME 00117107 |
| ME 00117705 | ME 00117706 |
| ME 00117707 | ME 00117713 |
| ME 00117714 | ME 00117716 |
| ME 00117717 | ME 00117725 |
| ME 00117726 | ME 00117727 |
| ME 00117728 | ME 00117734 |
| ME 00117735 | ME 00117735 |
| ME 00117736 | ME 00117741 |
| ME 00117742 | ME 00117743 |
| ME 00117744 | ME 00117759 |
| ME 00117760 | ME 00117761 |
| ME 00016311 | ME 00016319 |
| ME 00016296 | ME 00016310 |
| ME 00118739 | ME 00118740 |
| ME 00016291 | ME 00016295 |
| ME 00053539 | ME 00053577 |
| ME 00016286 | ME 00016290 |
| ME 00117108 | ME 00117114 |
| ME 00117115 | ME 00117116 |
| ME 00117117 | ME 00117118 |
| ME 00117119 | ME 00117122 |
| ME 00117123 | ME 00117123 |
| ME 00117124 | ME 00117126 |
| ME 00117127 | ME 00117128 |
| ME 00117129 | ME 00117132 |
| ME 00117133 | ME 00117135 |
| ME 00117136 | ME 00117138 |
| ME 00117762 | ME 00117762 |
| ME 00117763 | ME 00117771 |
| ME 00117772 | ME 00117775 |

Highly Confidential

| | |
|---|---|
| ME 00117776 | ME 00117776 |
| ME 00117777 | ME 00117778 |
| ME 00117779 | ME 00117786 |
| ME 00117787 | ME 00117788 |
| ME 00117789 | ME 00117791 |
| ME 00117792 | ME 00117792 |
| ME 00117793 | ME 00117797 |
| ME 00118741 | ME 00118748 |
| ME 00118749 | ME 00118750 |
| ME 00117798 | ME 00117798 |
| ME 00052290 | ME 00052733 |
| ME 00016489 | ME 00016555 |
| ME 00004265 | ME 00004265 |
| ME 00007201 | ME 00007228 |
| ME 00007198 | ME 00007200 |
| ME 00018429 | ME 00018429 |
| ME 00018427 | ME 00018428 |
| ME 00018250 | ME 00018252 |
| ME 00018247 | ME 00018249 |
| ME 00018055 | ME 00018058 |
| ME 00052285 | ME 00052289 |
| ME 00056007 | ME 00056008 |
| ME 00056001 | ME 00056003 |
| ME 00056237 | ME 00056239 |
| ME 00052004 | ME 00052004 |
| ME 00019346 | ME 00019444 |
| ME 00022506 | ME 00022511 |
| ME 00004264 | ME 00004264 |
| ME 00006629 | ME 00006630 |
| ME 00017971 | ME 00017977 |
| ME 00018425 | ME 00018426 |
| ME 00018409 | ME 00018424 |
| ME 00018407 | ME 00018408 |
| ME 00018240 | ME 00018246 |
| ME 00018237 | ME 00018239 |
| ME 00018053 | ME 00018054 |
| ME 00051949 | ME 00052003 |
| ME 00055998 | ME 00056000 |
| ME 00051945 | ME 00051948 |
| ME 00020335 | ME 00020401 |
| ME 00018818 | ME 00018912 |
| ME 00051943 | ME 00051944 |
| ME 00051941 | ME 00051942 |
| ME 00004263 | ME 00004263 |
| ME 00004253 | ME 00004262 |
| ME 00006616 | ME 00006619 |
| ME 00018395 | ME 00018406 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018393 | ME 00018394 |
| ME 00018391 | ME 00018392 |
| ME 00018232 | ME 00018236 |
| ME 00018230 | ME 00018231 |
| ME 00019720 | ME 00019808 |
| ME 00055969 | ME 00055997 |
| ME 00055953 | ME 00055968 |
| ME 00055951 | ME 00055952 |
| ME 00020628 | ME 00020712 |
| ME 00055948 | ME 00055950 |
| ME 00051900 | ME 00051940 |
| ME 00021045 | ME 00021074 |
| ME 00051898 | ME 00051899 |
| ME 00019342 | ME 00019345 |
| ME 00004238 | ME 00004252 |
| ME 00004230 | ME 00004237 |
| ME 00018389 | ME 00018390 |
| ME 00018383 | ME 00018388 |
| ME 00018039 | ME 00018052 |
| ME 00018381 | ME 00018382 |
| ME 00052245 | ME 00052282 |
| ME 00018037 | ME 00018038 |
| ME 00016902 | ME 00016905 |
| ME 00056336 | ME 00056336 |
| ME 00055945 | ME 00055946 |
| ME 00056220 | ME 00056233 |
| ME 00051879 | ME 00051897 |
| ME 00051877 | ME 00051878 |
| ME 00019315 | ME 00019341 |
| ME 00021659 | ME 00021660 |
| ME 00019115 | ME 00019116 |
| ME 00050595 | ME 00050596 |
| ME 00050592 | ME 00050594 |
| ME 00050059 | ME 00050064 |
| ME 00050581 | ME 00050591 |
| ME 00050052 | ME 00050058 |
| ME 00050046 | ME 00050051 |
| ME 00050044 | ME 00050045 |
| ME 00046324 | ME 00046342 |
| ME 00046323 | ME 00046323 |
| ME 00038706 | ME 00038707 |
| ME 00120809 | ME 00120810 |
| ME 00120881 | ME 00120882 |
| ME 00120883 | ME 00120884 |
| ME 00120885 | ME 00120886 |
| ME 00120887 | ME 00120888 |
| ME 00120889 | ME 00120890 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00120891 | ME 00120892 |
| ME 00120893 | ME 00120894 |
| ME 00120895 | ME 00120896 |
| ME 00120897 | ME 00120898 |
| ME 00120899 | ME 00120900 |
| ME 00120901 | ME 00120902 |
| ME 00120903 | ME 00120904 |
| ME 00121112 | ME 00121113 |
| ME 00121114 | ME 00121115 |
| ME 00121116 | ME 00121117 |
| ME 00121118 | ME 00121119 |
| ME 00121120 | ME 00121121 |
| ME 00121122 | ME 00121123 |
| ME 00121124 | ME 00121125 |
| ME 00121126 | ME 00121127 |
| ME 00121128 | ME 00121129 |
| ME 00121130 | ME 00121131 |
| ME 00121132 | ME 00121133 |
| ME 00121328 | ME 00121329 |
| ME 00121330 | ME 00121331 |
| ME 00121332 | ME 00121341 |
| ME 00121342 | ME 00121343 |
| ME 00121344 | ME 00121346 |
| ME 00121558 | ME 00121559 |
| ME 00121560 | ME 00121561 |
| ME 00121562 | ME 00121563 |
| ME 00121564 | ME 00121565 |
| ME 00121566 | ME 00121567 |
| ME 00121568 | ME 00121569 |
| ME 00121570 | ME 00121571 |
| ME 00121572 | ME 00121573 |
| ME 00121574 | ME 00121575 |
| ME 00121576 | ME 00121577 |
| ME 00121578 | ME 00121579 |
| ME 00121580 | ME 00121581 |
| ME 00121582 | ME 00121583 |
| ME 00121584 | ME 00121585 |
| ME 00121809 | ME 00121819 |
| ME 00121820 | ME 00121828 |
| ME 00122067 | ME 00122071 |
| ME 00122072 | ME 00122073 |
| ME 00122074 | ME 00122075 |
| ME 00122076 | ME 00122084 |
| ME 00122271 | ME 00122272 |
| ME 00122292 | ME 00122293 |
| ME 00119153 | ME 00119156 |
| ME 00119157 | ME 00119159 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119160 | ME 00119160 |
| ME 00119161 | ME 00119163 |
| ME 00119164 | ME 00119165 |
| ME 00119166 | ME 00119167 |
| ME 00119168 | ME 00119169 |
| ME 00119170 | ME 00119170 |
| ME 00119615 | ME 00119617 |
| ME 00119618 | ME 00119619 |
| ME 00119620 | ME 00119621 |
| ME 00119622 | ME 00119622 |
| ME 00119623 | ME 00119624 |
| ME 00119625 | ME 00119631 |
| ME 00119632 | ME 00119634 |
| ME 00050028 | ME 00050043 |
| ME 00050575 | ME 00050580 |
| ME 00050573 | ME 00050574 |
| ME 00050570 | ME 00050572 |
| ME 00050021 | ME 00050027 |
| ME 00050019 | ME 00050020 |
| ME 00050017 | ME 00050018 |
| ME 00046304 | ME 00046322 |
| ME 00046287 | ME 00046303 |
| ME 00120781 | ME 00120800 |
| ME 00120811 | ME 00120812 |
| ME 00120905 | ME 00120906 |
| ME 00120907 | ME 00120908 |
| ME 00120909 | ME 00120910 |
| ME 00120911 | ME 00120912 |
| ME 00120913 | ME 00120914 |
| ME 00120915 | ME 00120916 |
| ME 00120917 | ME 00120918 |
| ME 00120919 | ME 00120920 |
| ME 00120921 | ME 00120922 |
| ME 00120923 | ME 00120924 |
| ME 00120925 | ME 00120926 |
| ME 00121134 | ME 00121135 |
| ME 00121136 | ME 00121137 |
| ME 00121138 | ME 00121139 |
| ME 00121140 | ME 00121141 |
| ME 00121142 | ME 00121143 |
| ME 00121144 | ME 00121145 |
| ME 00121146 | ME 00121147 |
| ME 00121148 | ME 00121149 |
| ME 00121150 | ME 00121151 |
| ME 00121152 | ME 00121153 |
| ME 00121154 | ME 00121155 |
| ME 00121347 | ME 00121348 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121349 | ME 00121350 |
| ME 00121351 | ME 00121351 |
| ME 00121352 | ME 00121354 |
| ME 00121355 | ME 00121357 |
| ME 00121586 | ME 00121587 |
| ME 00121588 | ME 00121589 |
| ME 00121590 | ME 00121591 |
| ME 00121592 | ME 00121593 |
| ME 00121594 | ME 00121595 |
| ME 00121596 | ME 00121597 |
| ME 00121598 | ME 00121599 |
| ME 00121600 | ME 00121601 |
| ME 00121602 | ME 00121603 |
| ME 00121604 | ME 00121605 |
| ME 00121606 | ME 00121607 |
| ME 00121829 | ME 00121848 |
| ME 00121608 | ME 00121609 |
| ME 00121849 | ME 00121860 |
| ME 00121861 | ME 00121866 |
| ME 00121867 | ME 00121873 |
| ME 00122085 | ME 00122086 |
| ME 00122087 | ME 00122088 |
| ME 00122089 | ME 00122089 |
| ME 00122090 | ME 00122091 |
| ME 00122273 | ME 00122274 |
| ME 00122294 | ME 00122295 |
| ME 00119171 | ME 00119177 |
| ME 00119178 | ME 00119178 |
| ME 00119179 | ME 00119181 |
| ME 00119182 | ME 00119184 |
| ME 00119185 | ME 00119188 |
| ME 00119189 | ME 00119189 |
| ME 00119190 | ME 00119191 |
| ME 00119192 | ME 00119194 |
| ME 00119635 | ME 00119638 |
| ME 00119639 | ME 00119641 |
| ME 00119642 | ME 00119643 |
| ME 00119644 | ME 00119645 |
| ME 00119646 | ME 00119648 |
| ME 00119649 | ME 00119651 |
| ME 00119652 | ME 00119654 |
| ME 00119878 | ME 00119879 |
| ME 00119880 | ME 00119880 |
| ME 00050568 | ME 00050569 |
| ME 00050566 | ME 00050567 |
| ME 00050001 | ME 00050016 |
| ME 00049997 | ME 00050000 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00049993 | ME 00049996 |
| ME 00049987 | ME 00049992 |
| ME 00049985 | ME 00049986 |
| ME 00046268 | ME 00046286 |
| ME 00049980 | ME 00049984 |
| ME 00046253 | ME 00046267 |
| ME 00046241 | ME 00046252 |
| ME 00120813 | ME 00120814 |
| ME 00120927 | ME 00120928 |
| ME 00120929 | ME 00120930 |
| ME 00120931 | ME 00120932 |
| ME 00120933 | ME 00120934 |
| ME 00120935 | ME 00120936 |
| ME 00120937 | ME 00120938 |
| ME 00120939 | ME 00120940 |
| ME 00120941 | ME 00120942 |
| ME 00120943 | ME 00120944 |
| ME 00120945 | ME 00120946 |
| ME 00120947 | ME 00120948 |
| ME 00121156 | ME 00121157 |
| ME 00121158 | ME 00121159 |
| ME 00121160 | ME 00121161 |
| ME 00121162 | ME 00121163 |
| ME 00121164 | ME 00121165 |
| ME 00121166 | ME 00121167 |
| ME 00121168 | ME 00121169 |
| ME 00121170 | ME 00121171 |
| ME 00121172 | ME 00121173 |
| ME 00121358 | ME 00121382 |
| ME 00121174 | ME 00121175 |
| ME 00121176 | ME 00121177 |
| ME 00121383 | ME 00121391 |
| ME 00121392 | ME 00121395 |
| ME 00121396 | ME 00121405 |
| ME 00121406 | ME 00121413 |
| ME 00121414 | ME 00121415 |
| ME 00121610 | ME 00121611 |
| ME 00121612 | ME 00121613 |
| ME 00121614 | ME 00121615 |
| ME 00121616 | ME 00121617 |
| ME 00121618 | ME 00121619 |
| ME 00121620 | ME 00121621 |
| ME 00121622 | ME 00121623 |
| ME 00121624 | ME 00121625 |
| ME 00121626 | ME 00121627 |
| ME 00121628 | ME 00121629 |
| ME 00121630 | ME 00121631 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121632 | ME 00121633 |
| ME 00121634 | ME 00121635 |
| ME 00121874 | ME 00121885 |
| ME 00122092 | ME 00122128 |
| ME 00122129 | ME 00122130 |
| ME 00122131 | ME 00122132 |
| ME 00122133 | ME 00122134 |
| ME 00122135 | ME 00122136 |
| ME 00122275 | ME 00122276 |
| ME 00119195 | ME 00119199 |
| ME 00119200 | ME 00119207 |
| ME 00119208 | ME 00119208 |
| ME 00119209 | ME 00119211 |
| ME 00119212 | ME 00119214 |
| ME 00119215 | ME 00119215 |
| ME 00119216 | ME 00119218 |
| ME 00119219 | ME 00119221 |
| ME 00119222 | ME 00119223 |
| ME 00119655 | ME 00119658 |
| ME 00119659 | ME 00119661 |
| ME 00119662 | ME 00119663 |
| ME 00119664 | ME 00119664 |
| ME 00119665 | ME 00119666 |
| ME 00119667 | ME 00119669 |
| ME 00119670 | ME 00119671 |
| ME 00119672 | ME 00119674 |
| ME 00119881 | ME 00119884 |
| ME 00119885 | ME 00119893 |
| ME 00050546 | ME 00050565 |
| ME 00050539 | ME 00050545 |
| ME 00050537 | ME 00050538 |
| ME 00049978 | ME 00049979 |
| ME 00049976 | ME 00049977 |
| ME 00049974 | ME 00049975 |
| ME 00046226 | ME 00046240 |
| ME 00046224 | ME 00046225 |
| ME 00120815 | ME 00120816 |
| ME 00120817 | ME 00120818 |
| ME 00120949 | ME 00120950 |
| ME 00120951 | ME 00120952 |
| ME 00120953 | ME 00120954 |
| ME 00120955 | ME 00120960 |
| ME 00120961 | ME 00120962 |
| ME 00120963 | ME 00120964 |
| ME 00120965 | ME 00120966 |
| ME 00120967 | ME 00120968 |
| ME 00120969 | ME 00120970 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00120971 | ME 00120972 |
| ME 00120973 | ME 00120974 |
| ME 00121178 | ME 00121179 |
| ME 00121180 | ME 00121181 |
| ME 00121182 | ME 00121183 |
| ME 00121184 | ME 00121185 |
| ME 00121186 | ME 00121187 |
| ME 00121188 | ME 00121189 |
| ME 00121190 | ME 00121191 |
| ME 00121192 | ME 00121193 |
| ME 00121194 | ME 00121195 |
| ME 00121196 | ME 00121197 |
| ME 00121198 | ME 00121199 |
| ME 00121416 | ME 00121417 |
| ME 00121418 | ME 00121419 |
| ME 00121420 | ME 00121426 |
| ME 00121427 | ME 00121428 |
| ME 00121429 | ME 00121430 |
| ME 00121636 | ME 00121637 |
| ME 00121638 | ME 00121639 |
| ME 00121640 | ME 00121641 |
| ME 00121642 | ME 00121643 |
| ME 00121644 | ME 00121645 |
| ME 00121646 | ME 00121647 |
| ME 00121648 | ME 00121649 |
| ME 00121650 | ME 00121651 |
| ME 00121652 | ME 00121653 |
| ME 00121654 | ME 00121655 |
| ME 00121656 | ME 00121657 |
| ME 00121658 | ME 00121659 |
| ME 00121660 | ME 00121661 |
| ME 00121886 | ME 00121900 |
| ME 00121662 | ME 00121663 |
| ME 00119224 | ME 00119235 |
| ME 00122296 | ME 00122358 |
| ME 00122137 | ME 00122138 |
| ME 00122139 | ME 00122140 |
| ME 00122141 | ME 00122145 |
| ME 00122277 | ME 00122278 |
| ME 00122359 | ME 00122359 |
| ME 00119236 | ME 00119242 |
| ME 00119243 | ME 00119243 |
| ME 00119244 | ME 00119244 |
| ME 00119245 | ME 00119245 |
| ME 00119246 | ME 00119248 |
| ME 00119249 | ME 00119250 |
| ME 00119251 | ME 00119253 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119254 | ME 00119255 |
| ME 00119675 | ME 00119678 |
| ME 00119679 | ME 00119680 |
| ME 00119681 | ME 00119682 |
| ME 00119683 | ME 00119686 |
| ME 00119687 | ME 00119689 |
| ME 00119690 | ME 00119691 |
| ME 00119692 | ME 00119693 |
| ME 00119694 | ME 00119695 |
| ME 00119894 | ME 00119895 |
| ME 00126214 | ME 00126226 |
| ME 00126227 | ME 00126228 |
| ME 00126229 | ME 00126235 |
| ME 00126236 | ME 00126237 |
| ME 00126238 | ME 00126240 |
| ME 00126582 | ME 00126588 |
| ME 00126241 | ME 00126242 |
| ME 00126589 | ME 00126594 |
| ME 00126937 | ME 00126938 |
| ME 00126939 | ME 00126940 |
| ME 00127121 | ME 00127124 |
| ME 00006286 | ME 00006289 |
| ME 00003184 | ME 00003194 |
| ME 00005689 | ME 00005690 |
| ME 00005752 | ME 00005944 |
| ME 00126243 | ME 00126255 |
| ME 00126256 | ME 00126262 |
| ME 00126263 | ME 00126264 |
| ME 00126265 | ME 00126267 |
| ME 00126268 | ME 00126280 |
| ME 00126595 | ME 00126598 |
| ME 00126599 | ME 00126600 |
| ME 00126601 | ME 00126602 |
| ME 00126941 | ME 00126942 |
| ME 00126943 | ME 00126944 |
| ME 00127125 | ME 00127128 |
| ME 00006275 | ME 00006277 |
| ME 00003177 | ME 00003183 |
| ME 00005675 | ME 00005688 |
| ME 00005673 | ME 00005674 |
| ME 00126281 | ME 00126283 |
| ME 00126284 | ME 00126308 |
| ME 00126309 | ME 00126315 |
| ME 00126316 | ME 00126318 |
| ME 00126319 | ME 00126320 |
| ME 00126603 | ME 00126604 |
| ME 00126605 | ME 00126606 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00126945 | ME 00126946 |
| ME 00126947 | ME 00126948 |
| ME 00126949 | ME 00126950 |
| ME 00005747 | ME 00005751 |
| ME 00006266 | ME 00006269 |
| ME 00003156 | ME 00003176 |
| ME 00006034 | ME 00006063 |
| ME 00005671 | ME 00005672 |
| ME 00126321 | ME 00126328 |
| ME 00126329 | ME 00126333 |
| ME 00126334 | ME 00126339 |
| ME 00126340 | ME 00126340 |
| ME 00126341 | ME 00126343 |
| ME 00126607 | ME 00126608 |
| ME 00126609 | ME 00126615 |
| ME 00126951 | ME 00126952 |
| ME 00126953 | ME 00126954 |
| ME 00126955 | ME 00126956 |
| ME 00127129 | ME 00127130 |
| ME 00003154 | ME 00003155 |
| ME 00005669 | ME 00005670 |
| ME 00051429 | ME 00051430 |
| ME 00051124 | ME 00051136 |
| ME 00051425 | ME 00051428 |
| ME 00051117 | ME 00051123 |
| ME 00046922 | ME 00046930 |
| ME 00046920 | ME 00046921 |
| ME 00046902 | ME 00046919 |
| ME 00046900 | ME 00046901 |
| ME 00046898 | ME 00046899 |
| ME 00047322 | ME 00047328 |
| ME 00047320 | ME 00047321 |
| ME 00047318 | ME 00047319 |
| ME 00047882 | ME 00047883 |
| ME 00047878 | ME 00047881 |
| ME 00047876 | ME 00047877 |
| ME 00047863 | ME 00047875 |
| ME 00047862 | ME 00047862 |
| ME 00048458 | ME 00048458 |
| ME 00048454 | ME 00048457 |
| ME 00049351 | ME 00049366 |
| ME 00048450 | ME 00048453 |
| ME 00048446 | ME 00048449 |
| ME 00049334 | ME 00049350 |
| ME 00049332 | ME 00049333 |
| ME 00049322 | ME 00049331 |
| ME 00049320 | ME 00049321 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00049315 | ME 00049319 |
| ME 00038438 | ME 00038439 |
| ME 00038657 | ME 00038659 |
| ME 00037243 | ME 00037244 |
| ME 00037230 | ME 00037242 |
| ME 00037683 | ME 00037697 |
| ME 00037677 | ME 00037682 |
| ME 00037673 | ME 00037676 |
| ME 00037669 | ME 00037672 |
| ME 00037665 | ME 00037668 |
| ME 00039034 | ME 00039040 |
| ME 00039030 | ME 00039033 |
| ME 00039028 | ME 00039029 |
| ME 00039026 | ME 00039027 |
| ME 00038375 | ME 00038376 |
| ME 00038373 | ME 00038374 |
| ME 00038369 | ME 00038372 |
| ME 00038367 | ME 00038368 |
| ME 00038016 | ME 00038017 |
| ME 00038011 | ME 00038015 |
| ME 00038009 | ME 00038010 |
| ME 00122999 | ME 00123009 |
| ME 00123010 | ME 00123011 |
| ME 00123012 | ME 00123023 |
| ME 00123024 | ME 00123025 |
| ME 00123026 | ME 00123032 |
| ME 00123935 | ME 00123953 |
| ME 00123033 | ME 00123036 |
| ME 00123954 | ME 00123959 |
| ME 00124203 | ME 00124204 |
| ME 00124205 | ME 00124209 |
| ME 00125604 | ME 00125665 |
| ME 00124558 | ME 00124559 |
| ME 00124560 | ME 00124560 |
| ME 00051101 | ME 00051116 |
| ME 00124885 | ME 00124886 |
| ME 00124887 | ME 00124889 |
| ME 00125666 | ME 00125669 |
| ME 00051421 | ME 00051424 |
| ME 00051419 | ME 00051420 |
| ME 00051097 | ME 00051100 |
| ME 00051095 | ME 00051096 |
| ME 00046892 | ME 00046897 |
| ME 00046884 | ME 00046891 |
| ME 00046871 | ME 00046883 |
| ME 00046869 | ME 00046870 |
| ME 00047303 | ME 00047317 |

Highly Confidential

| | |
|---|---|
| ME 00046868 | ME 00046868 |
| ME 00047298 | ME 00047302 |
| ME 00047296 | ME 00047297 |
| ME 00047294 | ME 00047295 |
| ME 00047860 | ME 00047861 |
| ME 00047856 | ME 00047859 |
| ME 00047852 | ME 00047855 |
| ME 00047851 | ME 00047851 |
| ME 00047846 | ME 00047850 |
| ME 00048427 | ME 00048445 |
| ME 00048413 | ME 00048426 |
| ME 00048411 | ME 00048412 |
| ME 00048409 | ME 00048410 |
| ME 00049291 | ME 00049314 |
| ME 00049272 | ME 00049290 |
| ME 00049254 | ME 00049271 |
| ME 00049248 | ME 00049253 |
| ME 00038646 | ME 00038656 |
| ME 00037217 | ME 00037229 |
| ME 00037210 | ME 00037216 |
| ME 00037644 | ME 00037664 |
| ME 00037208 | ME 00037209 |
| ME 00037206 | ME 00037207 |
| ME 00037638 | ME 00037643 |
| ME 00037633 | ME 00037637 |
| ME 00039019 | ME 00039025 |
| ME 00039012 | ME 00039018 |
| ME 00039008 | ME 00039011 |
| ME 00039003 | ME 00039007 |
| ME 00039001 | ME 00039002 |
| ME 00038998 | ME 00039000 |
| ME 00038365 | ME 00038366 |
| ME 00038361 | ME 00038364 |
| ME 00038359 | ME 00038360 |
| ME 00038355 | ME 00038358 |
| ME 00038004 | ME 00038008 |
| ME 00037999 | ME 00038003 |
| ME 00037997 | ME 00037998 |
| ME 00037995 | ME 00037996 |
| ME 00123037 | ME 00123038 |
| ME 00123039 | ME 00123042 |
| ME 00123043 | ME 00123058 |
| ME 00123059 | ME 00123061 |
| ME 00123062 | ME 00123071 |
| ME 00123072 | ME 00123074 |
| ME 00123960 | ME 00123966 |
| ME 00124210 | ME 00124220 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00124221 | ME 00124221 |
| ME 00124561 | ME 00124562 |
| ME 00124563 | ME 00124565 |
| ME 00124566 | ME 00124570 |
| ME 00124890 | ME 00124892 |
| ME 00124893 | ME 00124894 |
| ME 00124895 | ME 00124897 |
| ME 00124898 | ME 00124901 |
| ME 00125670 | ME 00125672 |
| ME 00125673 | ME 00125676 |
| ME 00051403 | ME 00051418 |
| ME 00051093 | ME 00051094 |
| ME 00046853 | ME 00046867 |
| ME 00046851 | ME 00046852 |
| ME 00046837 | ME 00046850 |
| ME 00046835 | ME 00046836 |
| ME 00046834 | ME 00046834 |
| ME 00047287 | ME 00047293 |
| ME 00047281 | ME 00047286 |
| ME 00047837 | ME 00047845 |
| ME 00047835 | ME 00047836 |
| ME 00047829 | ME 00047834 |
| ME 00047825 | ME 00047828 |
| ME 00047821 | ME 00047824 |
| ME 00047819 | ME 00047820 |
| ME 00048405 | ME 00048408 |
| ME 00048404 | ME 00048404 |
| ME 00048400 | ME 00048403 |
| ME 00048396 | ME 00048399 |
| ME 00048392 | ME 00048395 |
| ME 00049246 | ME 00049247 |
| ME 00049242 | ME 00049245 |
| ME 00049231 | ME 00049241 |
| ME 00049228 | ME 00049230 |
| ME 00038641 | ME 00038642 |
| ME 00038637 | ME 00038640 |
| ME 00037202 | ME 00037205 |
| ME 00037195 | ME 00037201 |
| ME 00037193 | ME 00037194 |
| ME 00037191 | ME 00037192 |
| ME 00037631 | ME 00037632 |
| ME 00037630 | ME 00037630 |
| ME 00038996 | ME 00038997 |
| ME 00038992 | ME 00038995 |
| ME 00038990 | ME 00038991 |
| ME 00038986 | ME 00038989 |
| ME 00038350 | ME 00038354 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038348 | ME 00038349 |
| ME 00038346 | ME 00038347 |
| ME 00038344 | ME 00038345 |
| ME 00038342 | ME 00038343 |
| ME 00037993 | ME 00037994 |
| ME 00037990 | ME 00037992 |
| ME 00073652 | ME 00073654 |
| ME 00073640 | ME 00073648 |
| ME 00123075 | ME 00123077 |
| ME 00123078 | ME 00123082 |
| ME 00123083 | ME 00123085 |
| ME 00124222 | ME 00124332 |
| ME 00123086 | ME 00123089 |
| ME 00123090 | ME 00123093 |
| ME 00123401 | ME 00123403 |
| ME 00123967 | ME 00123968 |
| ME 00124333 | ME 00124334 |
| ME 00124335 | ME 00124337 |
| ME 00124571 | ME 00124573 |
| ME 00124574 | ME 00124575 |
| ME 00124902 | ME 00124904 |
| ME 00124905 | ME 00124906 |
| ME 00124907 | ME 00124908 |
| ME 00125677 | ME 00125680 |
| ME 00125681 | ME 00125682 |
| ME 00051386 | ME 00051402 |
| ME 00051076 | ME 00051092 |
| ME 00051074 | ME 00051075 |
| ME 00051059 | ME 00051073 |
| ME 00051057 | ME 00051058 |
| ME 00046829 | ME 00046833 |
| ME 00047263 | ME 00047280 |
| ME 00046827 | ME 00046828 |
| ME 00047261 | ME 00047262 |
| ME 00047255 | ME 00047260 |
| ME 00047248 | ME 00047254 |
| ME 00047817 | ME 00047818 |
| ME 00047804 | ME 00047816 |
| ME 00047802 | ME 00047803 |
| ME 00047801 | ME 00047801 |
| ME 00047799 | ME 00047800 |
| ME 00047794 | ME 00047798 |
| ME 00047793 | ME 00047793 |
| ME 00048381 | ME 00048391 |
| ME 00048379 | ME 00048380 |
| ME 00048378 | ME 00048378 |
| ME 00049211 | ME 00049227 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00049192 | ME 00049210 |
| ME 00049190 | ME 00049191 |
| ME 00049186 | ME 00049189 |
| ME 00049184 | ME 00049185 |
| ME 00038635 | ME 00038636 |
| ME 00038628 | ME 00038634 |
| ME 00038626 | ME 00038627 |
| ME 00037181 | ME 00037190 |
| ME 00037176 | ME 00037180 |
| ME 00037626 | ME 00037629 |
| ME 00037624 | ME 00037625 |
| ME 00037610 | ME 00037623 |
| ME 00038984 | ME 00038985 |
| ME 00038982 | ME 00038983 |
| ME 00038980 | ME 00038981 |
| ME 00038976 | ME 00038979 |
| ME 00038974 | ME 00038975 |
| ME 00038335 | ME 00038341 |
| ME 00038333 | ME 00038334 |
| ME 00038331 | ME 00038332 |
| ME 00038329 | ME 00038330 |
| ME 00038327 | ME 00038328 |
| ME 00037988 | ME 00037989 |
| ME 00037985 | ME 00037987 |
| ME 00037983 | ME 00037984 |
| ME 00073617 | ME 00073625 |
| ME 00123096 | ME 00123100 |
| ME 00123101 | ME 00123115 |
| ME 00123116 | ME 00123118 |
| ME 00123119 | ME 00123127 |
| ME 00123128 | ME 00123129 |
| ME 00123130 | ME 00123131 |
| ME 00124338 | ME 00124344 |
| ME 00124345 | ME 00124346 |
| ME 00124347 | ME 00124349 |
| ME 00124576 | ME 00124577 |
| ME 00124909 | ME 00124911 |
| ME 00124912 | ME 00124913 |
| ME 00124914 | ME 00124915 |
| ME 00124916 | ME 00124918 |
| ME 00124919 | ME 00124921 |
| ME 00110930 | ME 00110930 |
| ME 00034240 | ME 00034240 |
| ME 00034238 | ME 00034239 |
| ME 00034236 | ME 00034237 |
| ME 00034234 | ME 00034235 |
| ME 00110927 | ME 00110929 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00034233 | ME 00034233 |
| ME 00034231 | ME 00034232 |
| ME 00034227 | ME 00034230 |
| ME 00034225 | ME 00034226 |
| ME 00034198 | ME 00034224 |
| ME 00034194 | ME 00034197 |
| ME 00110924 | ME 00110926 |
| ME 00034192 | ME 00034193 |
| ME 00034183 | ME 00034191 |
| ME 00034181 | ME 00034182 |
| ME 00034180 | ME 00034180 |
| ME 00034177 | ME 00034179 |
| ME 00110917 | ME 00110923 |
| ME 00034175 | ME 00034176 |
| ME 00034174 | ME 00034174 |
| ME 00034172 | ME 00034173 |
| ME 00034170 | ME 00034171 |
| ME 00034167 | ME 00034169 |
| ME 00128492 | ME 00128517 |
| ME 00014203 | ME 00014209 |
| ME 00014197 | ME 00014202 |
| ME 00064960 | ME 00064967 |
| ME 00104115 | ME 00104116 |
| ME 00014159 | ME 00014176 |
| ME 00014136 | ME 00014137 |
| ME 00102898 | ME 00102903 |
| ME 00089794 | ME 00089991 |
| ME 00093973 | ME 00094392 |
| ME 00081789 | ME 00081792 |
| ME 00070064 | ME 00070080 |
| ME 00031330 | ME 00031330 |
| ME 00077620 | ME 00078140 |
| ME 00016415 | ME 00016442 |
| ME 00016414 | ME 00016414 |
| ME 00016410 | ME 00016413 |
| ME 00016409 | ME 00016409 |
| ME 00016408 | ME 00016408 |
| ME 00015884 | ME 00015886 |
| ME 00117139 | ME 00117140 |
| ME 00117141 | ME 00117147 |
| ME 00117148 | ME 00117149 |
| ME 00117150 | ME 00117150 |
| ME 00117151 | ME 00117152 |
| ME 00117153 | ME 00117154 |
| ME 00117155 | ME 00117156 |
| ME 00117157 | ME 00117158 |
| ME 00117159 | ME 00117162 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117163 | ME 00117165 |
| ME 00117166 | ME 00117167 |
| ME 00117799 | ME 00117802 |
| ME 00117803 | ME 00117804 |
| ME 00117805 | ME 00117805 |
| ME 00117806 | ME 00117813 |
| ME 00117814 | ME 00117814 |
| ME 00117815 | ME 00117818 |
| ME 00117819 | ME 00117823 |
| ME 00117824 | ME 00117824 |
| ME 00117825 | ME 00117829 |
| ME 00117830 | ME 00117831 |
| ME 00117832 | ME 00117833 |
| ME 00117834 | ME 00117835 |
| ME 00118751 | ME 00118758 |
| ME 00118759 | ME 00118766 |
| ME 00016404 | ME 00016407 |
| ME 00016401 | ME 00016403 |
| ME 00016400 | ME 00016400 |
| ME 00016397 | ME 00016399 |
| ME 00016896 | ME 00016898 |
| ME 00117168 | ME 00117174 |
| ME 00117175 | ME 00117175 |
| ME 00117176 | ME 00117176 |
| ME 00117177 | ME 00117183 |
| ME 00117184 | ME 00117185 |
| ME 00117186 | ME 00117188 |
| ME 00117189 | ME 00117190 |
| ME 00117191 | ME 00117191 |
| ME 00117192 | ME 00117196 |
| ME 00117197 | ME 00117198 |
| ME 00117199 | ME 00117200 |
| ME 00117836 | ME 00117842 |
| ME 00117843 | ME 00117846 |
| ME 00117847 | ME 00117849 |
| ME 00117850 | ME 00117851 |
| ME 00117852 | ME 00117852 |
| ME 00117853 | ME 00117854 |
| ME 00117855 | ME 00117858 |
| ME 00117859 | ME 00117861 |
| ME 00117862 | ME 00117864 |
| ME 00117865 | ME 00117868 |
| ME 00117869 | ME 00117873 |
| ME 00118353 | ME 00118355 |
| ME 00118767 | ME 00118768 |
| ME 00016393 | ME 00016396 |
| ME 00016390 | ME 00016392 |

Highly Confidential

| | |
|---|---|
| ME 00015874 | ME 00015883 |
| ME 00016387 | ME 00016389 |
| ME 00015867 | ME 00015873 |
| ME 00016888 | ME 00016894 |
| ME 00117201 | ME 00117202 |
| ME 00117203 | ME 00117204 |
| ME 00117205 | ME 00117207 |
| ME 00117208 | ME 00117209 |
| ME 00117210 | ME 00117210 |
| ME 00117211 | ME 00117215 |
| ME 00117216 | ME 00117220 |
| ME 00117221 | ME 00117221 |
| ME 00117222 | ME 00117222 |
| ME 00117223 | ME 00117224 |
| ME 00117874 | ME 00117880 |
| ME 00117881 | ME 00117885 |
| ME 00117886 | ME 00117887 |
| ME 00118447 | ME 00118611 |
| ME 00117888 | ME 00117889 |
| ME 00117890 | ME 00117890 |
| ME 00117891 | ME 00117891 |
| ME 00117892 | ME 00117892 |
| ME 00117893 | ME 00117894 |
| ME 00118356 | ME 00118360 |
| ME 00117895 | ME 00117905 |
| ME 00118769 | ME 00118771 |
| ME 00016383 | ME 00016386 |
| ME 00016382 | ME 00016382 |
| ME 00016378 | ME 00016381 |
| ME 00016375 | ME 00016377 |
| ME 00117225 | ME 00117227 |
| ME 00117228 | ME 00117230 |
| ME 00117231 | ME 00117233 |
| ME 00117234 | ME 00117235 |
| ME 00117236 | ME 00117242 |
| ME 00117243 | ME 00117250 |
| ME 00117251 | ME 00117251 |
| ME 00117252 | ME 00117255 |
| ME 00117256 | ME 00117257 |
| ME 00117258 | ME 00117260 |
| ME 00117261 | ME 00117261 |
| ME 00117906 | ME 00117911 |
| ME 00117912 | ME 00117921 |
| ME 00117922 | ME 00117923 |
| ME 00117924 | ME 00117926 |
| ME 00117927 | ME 00117927 |
| ME 00117928 | ME 00117935 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117936 | ME 00117937 |
| ME 00117938 | ME 00117939 |
| ME 00118772 | ME 00118777 |
| ME 00118778 | ME 00118785 |
| ME 00117940 | ME 00117943 |
| ME 00118786 | ME 00118788 |
| ME 00054288 | ME 00054471 |
| ME 00004394 | ME 00004403 |
| ME 00006707 | ME 00006708 |
| ME 00006705 | ME 00006706 |
| ME 00018481 | ME 00018487 |
| ME 00018258 | ME 00018258 |
| ME 00018478 | ME 00018480 |
| ME 00018469 | ME 00018477 |
| ME 00018467 | ME 00018468 |
| ME 00018077 | ME 00018083 |
| ME 00018073 | ME 00018076 |
| ME 00052742 | ME 00052743 |
| ME 00056186 | ME 00056190 |
| ME 00056146 | ME 00056185 |
| ME 00056145 | ME 00056145 |
| ME 00056143 | ME 00056144 |
| ME 00052061 | ME 00052071 |
| ME 00052055 | ME 00052060 |
| ME 00052040 | ME 00052054 |
| ME 00018985 | ME 00019012 |
| ME 00052038 | ME 00052039 |
| ME 00004332 | ME 00004393 |
| ME 00004324 | ME 00004331 |
| ME 00018460 | ME 00018466 |
| ME 00017987 | ME 00017991 |
| ME 00018458 | ME 00018459 |
| ME 00021093 | ME 00021223 |
| ME 00018456 | ME 00018457 |
| ME 00018256 | ME 00018257 |
| ME 00056070 | ME 00056142 |
| ME 00052737 | ME 00052741 |
| ME 00018123 | ME 00018123 |
| ME 00056069 | ME 00056069 |
| ME 00056067 | ME 00056068 |
| ME 00056248 | ME 00056278 |
| ME 00056066 | ME 00056066 |
| ME 00018913 | ME 00018984 |
| ME 00021987 | ME 00022260 |
| ME 00052036 | ME 00052037 |
| ME 00019138 | ME 00019148 |
| ME 00017021 | ME 00017444 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00004298 | ME 00004323 |
| ME 00004289 | ME 00004297 |
| ME 00004281 | ME 00004288 |
| ME 00052756 | ME 00053538 |
| ME 00017978 | ME 00017986 |
| ME 00018454 | ME 00018455 |
| ME 00018449 | ME 00018453 |
| ME 00018447 | ME 00018448 |
| ME 00018253 | ME 00018255 |
| ME 00018065 | ME 00018072 |
| ME 00018120 | ME 00018122 |
| ME 00018063 | ME 00018064 |
| ME 00056063 | ME 00056064 |
| ME 00056040 | ME 00056062 |
| ME 00056245 | ME 00056247 |
| ME 00056241 | ME 00056244 |
| ME 00052034 | ME 00052035 |
| ME 00052031 | ME 00052033 |
| ME 00020418 | ME 00020419 |
| ME 00019445 | ME 00019448 |
| ME 00004267 | ME 00004280 |
| ME 00004266 | ME 00004266 |
| ME 00006656 | ME 00006659 |
| ME 00006650 | ME 00006655 |
| ME 00007229 | ME 00007245 |
| ME 00022512 | ME 00023073 |
| ME 00018433 | ME 00018446 |
| ME 00018431 | ME 00018432 |
| ME 00018430 | ME 00018430 |
| ME 00018124 | ME 00018124 |
| ME 00019836 | ME 00019969 |
| ME 00018059 | ME 00018062 |
| ME 00052734 | ME 00052736 |
| ME 00056029 | ME 00056039 |
| ME 00056017 | ME 00056028 |
| ME 00056009 | ME 00056016 |
| ME 00052015 | ME 00052030 |
| ME 00056240 | ME 00056240 |
| ME 00052007 | ME 00052014 |
| ME 00021803 | ME 00021986 |
| ME 00052005 | ME 00052006 |
| ME 00019117 | ME 00019137 |
| ME 00050711 | ME 00050712 |
| ME 00050232 | ME 00050233 |
| ME 00050698 | ME 00050710 |
| ME 00050222 | ME 00050231 |
| ME 00050219 | ME 00050221 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00050217 | ME 00050218 |
| ME 00050207 | ME 00050216 |
| ME 00046442 | ME 00046460 |
| ME 00046441 | ME 00046441 |
| ME 00046432 | ME 00046440 |
| ME 00046430 | ME 00046431 |
| ME 00120819 | ME 00120820 |
| ME 00120821 | ME 00120822 |
| ME 00120975 | ME 00120976 |
| ME 00120977 | ME 00120978 |
| ME 00120979 | ME 00120980 |
| ME 00120981 | ME 00120982 |
| ME 00120983 | ME 00120984 |
| ME 00120985 | ME 00120986 |
| ME 00120987 | ME 00120988 |
| ME 00120989 | ME 00120990 |
| ME 00120991 | ME 00120992 |
| ME 00120993 | ME 00120994 |
| ME 00121200 | ME 00121201 |
| ME 00121202 | ME 00121203 |
| ME 00121204 | ME 00121205 |
| ME 00121206 | ME 00121207 |
| ME 00121208 | ME 00121209 |
| ME 00121210 | ME 00121211 |
| ME 00121212 | ME 00121213 |
| ME 00121214 | ME 00121215 |
| ME 00121216 | ME 00121217 |
| ME 00121218 | ME 00121219 |
| ME 00121220 | ME 00121221 |
| ME 00121222 | ME 00121223 |
| ME 00121431 | ME 00121432 |
| ME 00121433 | ME 00121434 |
| ME 00121435 | ME 00121446 |
| ME 00121447 | ME 00121448 |
| ME 00121449 | ME 00121450 |
| ME 00121664 | ME 00121665 |
| ME 00121666 | ME 00121667 |
| ME 00121668 | ME 00121669 |
| ME 00121670 | ME 00121671 |
| ME 00121672 | ME 00121673 |
| ME 00121674 | ME 00121675 |
| ME 00121676 | ME 00121677 |
| ME 00121678 | ME 00121679 |
| ME 00121680 | ME 00121681 |
| ME 00121682 | ME 00121683 |
| ME 00121684 | ME 00121685 |
| ME 00121686 | ME 00121687 |

Highly Confidential

| | |
|---|---|
| ME 00121901 | ME 00121919 |
| ME 00121688 | ME 00121689 |
| ME 00121920 | ME 00121926 |
| ME 00121927 | ME 00121933 |
| ME 00122146 | ME 00122150 |
| ME 00122151 | ME 00122154 |
| ME 00122155 | ME 00122156 |
| ME 00122157 | ME 00122158 |
| ME 00122279 | ME 00122280 |
| ME 00119256 | ME 00119256 |
| ME 00122360 | ME 00122361 |
| ME 00119257 | ME 00119257 |
| ME 00119258 | ME 00119259 |
| ME 00119260 | ME 00119264 |
| ME 00119265 | ME 00119266 |
| ME 00119267 | ME 00119267 |
| ME 00119268 | ME 00119271 |
| ME 00119272 | ME 00119274 |
| ME 00119696 | ME 00119697 |
| ME 00119698 | ME 00119698 |
| ME 00119699 | ME 00119702 |
| ME 00119703 | ME 00119704 |
| ME 00119705 | ME 00119706 |
| ME 00119707 | ME 00119709 |
| ME 00119710 | ME 00119722 |
| ME 00119896 | ME 00119901 |
| ME 00119902 | ME 00119902 |
| ME 00050171 | ME 00050206 |
| ME 00050697 | ME 00050697 |
| ME 00050691 | ME 00050696 |
| ME 00050678 | ME 00050690 |
| ME 00050659 | ME 00050677 |
| ME 00050657 | ME 00050658 |
| ME 00050654 | ME 00050656 |
| ME 00050165 | ME 00050170 |
| ME 00046413 | ME 00046429 |
| ME 00046411 | ME 00046412 |
| ME 00046392 | ME 00046410 |
| ME 00046390 | ME 00046391 |
| ME 00046388 | ME 00046389 |
| ME 00046386 | ME 00046387 |
| ME 00120995 | ME 00120996 |
| ME 00120997 | ME 00120998 |
| ME 00120999 | ME 00121000 |
| ME 00121001 | ME 00121002 |
| ME 00121003 | ME 00121004 |
| ME 00121005 | ME 00121006 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121007 | ME 00121008 |
| ME 00121009 | ME 00121010 |
| ME 00121011 | ME 00121012 |
| ME 00121013 | ME 00121014 |
| ME 00121015 | ME 00121016 |
| ME 00121017 | ME 00121018 |
| ME 00121224 | ME 00121225 |
| ME 00121226 | ME 00121227 |
| ME 00121228 | ME 00121229 |
| ME 00121230 | ME 00121231 |
| ME 00121232 | ME 00121233 |
| ME 00121234 | ME 00121235 |
| ME 00121236 | ME 00121237 |
| ME 00121238 | ME 00121239 |
| ME 00121240 | ME 00121241 |
| ME 00121242 | ME 00121243 |
| ME 00121244 | ME 00121245 |
| ME 00121451 | ME 00121453 |
| ME 00121454 | ME 00121455 |
| ME 00121456 | ME 00121458 |
| ME 00121459 | ME 00121463 |
| ME 00121464 | ME 00121465 |
| ME 00121690 | ME 00121691 |
| ME 00121692 | ME 00121693 |
| ME 00121694 | ME 00121695 |
| ME 00121696 | ME 00121697 |
| ME 00121698 | ME 00121699 |
| ME 00121700 | ME 00121701 |
| ME 00121702 | ME 00121703 |
| ME 00121704 | ME 00121705 |
| ME 00121706 | ME 00121707 |
| ME 00121708 | ME 00121709 |
| ME 00121710 | ME 00121711 |
| ME 00121712 | ME 00121715 |
| ME 00121934 | ME 00121944 |
| ME 00121945 | ME 00121955 |
| ME 00121956 | ME 00121969 |
| ME 00122159 | ME 00122169 |
| ME 00122170 | ME 00122175 |
| ME 00122176 | ME 00122192 |
| ME 00122193 | ME 00122194 |
| ME 00122281 | ME 00122282 |
| ME 00122283 | ME 00122284 |
| ME 00122285 | ME 00122286 |
| ME 00122362 | ME 00122363 |
| ME 00119275 | ME 00119276 |
| ME 00119277 | ME 00119282 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119283 | ME 00119287 |
| ME 00119288 | ME 00119288 |
| ME 00119289 | ME 00119291 |
| ME 00119292 | ME 00119292 |
| ME 00119293 | ME 00119295 |
| ME 00119723 | ME 00119724 |
| ME 00119725 | ME 00119726 |
| ME 00119727 | ME 00119729 |
| ME 00119730 | ME 00119731 |
| ME 00119732 | ME 00119733 |
| ME 00119734 | ME 00119736 |
| ME 00119737 | ME 00119739 |
| ME 00119903 | ME 00119903 |
| ME 00050641 | ME 00050653 |
| ME 00050640 | ME 00050640 |
| ME 00050639 | ME 00050639 |
| ME 00050158 | ME 00050164 |
| ME 00050140 | ME 00050157 |
| ME 00050635 | ME 00050638 |
| ME 00050123 | ME 00050139 |
| ME 00050121 | ME 00050122 |
| ME 00050096 | ME 00050120 |
| ME 00050094 | ME 00050095 |
| ME 00046367 | ME 00046385 |
| ME 00046360 | ME 00046366 |
| ME 00038704 | ME 00038705 |
| ME 00120823 | ME 00120832 |
| ME 00121019 | ME 00121020 |
| ME 00121021 | ME 00121022 |
| ME 00121023 | ME 00121025 |
| ME 00121026 | ME 00121029 |
| ME 00121030 | ME 00121031 |
| ME 00121032 | ME 00121033 |
| ME 00121034 | ME 00121035 |
| ME 00121036 | ME 00121037 |
| ME 00121038 | ME 00121039 |
| ME 00121040 | ME 00121041 |
| ME 00121246 | ME 00121247 |
| ME 00121248 | ME 00121249 |
| ME 00121250 | ME 00121251 |
| ME 00121252 | ME 00121253 |
| ME 00121254 | ME 00121255 |
| ME 00121256 | ME 00121257 |
| ME 00121258 | ME 00121259 |
| ME 00121260 | ME 00121261 |
| ME 00121262 | ME 00121263 |
| ME 00121264 | ME 00121265 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121266 | ME 00121267 |
| ME 00121268 | ME 00121269 |
| ME 00121270 | ME 00121271 |
| ME 00121466 | ME 00121468 |
| ME 00121469 | ME 00121471 |
| ME 00121472 | ME 00121478 |
| ME 00121479 | ME 00121481 |
| ME 00121716 | ME 00121717 |
| ME 00121718 | ME 00121719 |
| ME 00121720 | ME 00121721 |
| ME 00121722 | ME 00121723 |
| ME 00121724 | ME 00121725 |
| ME 00121726 | ME 00121727 |
| ME 00121728 | ME 00121729 |
| ME 00121730 | ME 00121731 |
| ME 00121732 | ME 00121733 |
| ME 00121734 | ME 00121735 |
| ME 00121736 | ME 00121737 |
| ME 00121970 | ME 00121980 |
| ME 00121981 | ME 00121987 |
| ME 00121738 | ME 00121739 |
| ME 00121988 | ME 00122006 |
| ME 00122007 | ME 00122021 |
| ME 00122195 | ME 00122196 |
| ME 00122197 | ME 00122202 |
| ME 00122203 | ME 00122204 |
| ME 00122205 | ME 00122206 |
| ME 00122287 | ME 00122288 |
| ME 00122364 | ME 00122365 |
| ME 00119297 | ME 00119299 |
| ME 00119300 | ME 00119301 |
| ME 00119302 | ME 00119304 |
| ME 00119305 | ME 00119307 |
| ME 00119310 | ME 00119310 |
| ME 00119740 | ME 00119743 |
| ME 00119744 | ME 00119745 |
| ME 00119746 | ME 00119748 |
| ME 00119749 | ME 00119780 |
| ME 00119781 | ME 00119781 |
| ME 00119782 | ME 00119784 |
| ME 00119785 | ME 00119785 |
| ME 00119786 | ME 00119787 |
| ME 00050618 | ME 00050634 |
| ME 00050603 | ME 00050617 |
| ME 00050597 | ME 00050602 |
| ME 00050091 | ME 00050093 |
| ME 00050089 | ME 00050090 |

Highly Confidential

| | |
|---|---|
| ME 00050072 | ME 00050088 |
| ME 00050069 | ME 00050071 |
| ME 00046347 | ME 00046359 |
| ME 00050067 | ME 00050068 |
| ME 00050065 | ME 00050066 |
| ME 00046345 | ME 00046346 |
| ME 00046343 | ME 00046344 |
| ME 00120833 | ME 00120834 |
| ME 00120835 | ME 00120836 |
| ME 00121042 | ME 00121043 |
| ME 00121044 | ME 00121045 |
| ME 00121046 | ME 00121047 |
| ME 00121048 | ME 00121049 |
| ME 00121050 | ME 00121051 |
| ME 00121052 | ME 00121053 |
| ME 00121054 | ME 00121055 |
| ME 00121056 | ME 00121057 |
| ME 00121058 | ME 00121059 |
| ME 00121060 | ME 00121061 |
| ME 00121272 | ME 00121273 |
| ME 00121274 | ME 00121275 |
| ME 00121276 | ME 00121277 |
| ME 00121278 | ME 00121279 |
| ME 00121280 | ME 00121281 |
| ME 00121282 | ME 00121283 |
| ME 00121284 | ME 00121285 |
| ME 00121286 | ME 00121287 |
| ME 00121288 | ME 00121288 |
| ME 00121289 | ME 00121290 |
| ME 00121291 | ME 00121292 |
| ME 00121293 | ME 00121294 |
| ME 00121295 | ME 00121296 |
| ME 00121482 | ME 00121486 |
| ME 00121487 | ME 00121497 |
| ME 00121498 | ME 00121501 |
| ME 00121502 | ME 00121503 |
| ME 00121740 | ME 00121741 |
| ME 00121742 | ME 00121743 |
| ME 00121744 | ME 00121745 |
| ME 00121746 | ME 00121747 |
| ME 00121748 | ME 00121749 |
| ME 00121750 | ME 00121751 |
| ME 00121752 | ME 00121753 |
| ME 00121754 | ME 00121755 |
| ME 00121756 | ME 00121757 |
| ME 00121758 | ME 00121759 |
| ME 00122022 | ME 00122047 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121760 | ME 00121761 |
| ME 00121762 | ME 00121763 |
| ME 00121764 | ME 00121765 |
| ME 00121766 | ME 00121767 |
| ME 00122048 | ME 00122053 |
| ME 00122209 | ME 00122210 |
| ME 00122211 | ME 00122212 |
| ME 00122213 | ME 00122214 |
| ME 00122289 | ME 00122291 |
| ME 00119311 | ME 00119319 |
| ME 00119336 | ME 00119336 |
| ME 00119788 | ME 00119791 |
| ME 00119792 | ME 00119793 |
| ME 00119794 | ME 00119795 |
| ME 00119796 | ME 00119797 |
| ME 00119798 | ME 00119800 |
| ME 00119801 | ME 00119801 |
| ME 00119904 | ME 00119908 |
| ME 00119909 | ME 00119915 |
| ME 00119916 | ME 00119917 |
| ME 00025807 | ME 00025809 |
| ME 00126344 | ME 00126355 |
| ME 00126356 | ME 00126360 |
| ME 00126361 | ME 00126363 |
| ME 00126364 | ME 00126366 |
| ME 00126367 | ME 00126369 |
| ME 00126616 | ME 00126626 |
| ME 00126627 | ME 00126627 |
| ME 00126628 | ME 00126629 |
| ME 00126957 | ME 00126958 |
| ME 00127135 | ME 00127136 |
| ME 00003243 | ME 00003255 |
| ME 00003232 | ME 00003242 |
| ME 00005741 | ME 00005744 |
| ME 00005739 | ME 00005740 |
| ME 00126370 | ME 00126371 |
| ME 00126372 | ME 00126380 |
| ME 00126381 | ME 00126383 |
| ME 00126384 | ME 00126390 |
| ME 00126391 | ME 00126392 |
| ME 00126393 | ME 00126393 |
| ME 00126630 | ME 00126636 |
| ME 00126637 | ME 00126638 |
| ME 00126959 | ME 00126960 |
| ME 00126961 | ME 00126962 |
| ME 00127137 | ME 00127138 |
| ME 00003214 | ME 00003231 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00002529 | ME 00002539 |
| ME 00126394 | ME 00126401 |
| ME 00126402 | ME 00126403 |
| ME 00126404 | ME 00126406 |
| ME 00126639 | ME 00126646 |
| ME 00126647 | ME 00126647 |
| ME 00126963 | ME 00126964 |
| ME 00126965 | ME 00126966 |
| ME 00126967 | ME 00126968 |
| ME 00006316 | ME 00006327 |
| ME 00005712 | ME 00005737 |
| ME 00005693 | ME 00005706 |
| ME 00126407 | ME 00126415 |
| ME 00126416 | ME 00126423 |
| ME 00126424 | ME 00126425 |
| ME 00126426 | ME 00126439 |
| ME 00126440 | ME 00126440 |
| ME 00126441 | ME 00126442 |
| ME 00126648 | ME 00126649 |
| ME 00126650 | ME 00126652 |
| ME 00126653 | ME 00126653 |
| ME 00126969 | ME 00126970 |
| ME 00126971 | ME 00126972 |
| ME 00006290 | ME 00006309 |
| ME 00003197 | ME 00003213 |
| ME 00003195 | ME 00003196 |
| ME 00005691 | ME 00005692 |
| ME 00006064 | ME 00006065 |
| ME 00002164 | ME 00002165 |
| ME 00051497 | ME 00051512 |
| ME 00051495 | ME 00051496 |
| ME 00051493 | ME 00051494 |
| ME 00051170 | ME 00051171 |
| ME 00051167 | ME 00051169 |
| ME 00051165 | ME 00051166 |
| ME 00046993 | ME 00047004 |
| ME 00046991 | ME 00046992 |
| ME 00047351 | ME 00047356 |
| ME 00047349 | ME 00047350 |
| ME 00047977 | ME 00047980 |
| ME 00047973 | ME 00047976 |
| ME 00047971 | ME 00047972 |
| ME 00047969 | ME 00047970 |
| ME 00048584 | ME 00048595 |
| ME 00048561 | ME 00048583 |
| ME 00048555 | ME 00048560 |
| ME 00048542 | ME 00048554 |

Highly Confidential

| | |
|---|---|
| ME 00048540 | ME 00048541 |
| ME 00049490 | ME 00049513 |
| ME 00049473 | ME 00049489 |
| ME 00048534 | ME 00048539 |
| ME 00049471 | ME 00049472 |
| ME 00049469 | ME 00049470 |
| ME 00049467 | ME 00049468 |
| ME 00049465 | ME 00049466 |
| ME 00038693 | ME 00038703 |
| ME 00037306 | ME 00037311 |
| ME 00037300 | ME 00037305 |
| ME 00037294 | ME 00037299 |
| ME 00037292 | ME 00037293 |
| ME 00037757 | ME 00037771 |
| ME 00037755 | ME 00037756 |
| ME 00037753 | ME 00037754 |
| ME 00037751 | ME 00037752 |
| ME 00039101 | ME 00039102 |
| ME 00039089 | ME 00039100 |
| ME 00039087 | ME 00039088 |
| ME 00039085 | ME 00039086 |
| ME 00038436 | ME 00038437 |
| ME 00038435 | ME 00038435 |
| ME 00038433 | ME 00038434 |
| ME 00038429 | ME 00038432 |
| ME 00038072 | ME 00038082 |
| ME 00038070 | ME 00038071 |
| ME 00038068 | ME 00038069 |
| ME 00123132 | ME 00123133 |
| ME 00123404 | ME 00123453 |
| ME 00123134 | ME 00123136 |
| ME 00123137 | ME 00123138 |
| ME 00123139 | ME 00123146 |
| ME 00123147 | ME 00123150 |
| ME 00123969 | ME 00123977 |
| ME 00124350 | ME 00124355 |
| ME 00123978 | ME 00123979 |
| ME 00124578 | ME 00124580 |
| ME 00124922 | ME 00124928 |
| ME 00124581 | ME 00124582 |
| ME 00124929 | ME 00124930 |
| ME 00051480 | ME 00051492 |
| ME 00124931 | ME 00124933 |
| ME 00125683 | ME 00125685 |
| ME 00125686 | ME 00125688 |
| ME 00051476 | ME 00051479 |
| ME 00047955 | ME 00047968 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00051163 | ME 00051164 |
| ME 00051149 | ME 00051162 |
| ME 00051147 | ME 00051148 |
| ME 00046989 | ME 00046990 |
| ME 00046987 | ME 00046988 |
| ME 00046985 | ME 00046986 |
| ME 00046983 | ME 00046984 |
| ME 00047347 | ME 00047348 |
| ME 00047345 | ME 00047346 |
| ME 00047953 | ME 00047954 |
| ME 00047949 | ME 00047952 |
| ME 00047946 | ME 00047948 |
| ME 00048523 | ME 00048533 |
| ME 00047945 | ME 00047945 |
| ME 00048514 | ME 00048522 |
| ME 00048512 | ME 00048513 |
| ME 00048510 | ME 00048511 |
| ME 00048508 | ME 00048509 |
| ME 00048506 | ME 00048507 |
| ME 00048502 | ME 00048505 |
| ME 00049461 | ME 00049464 |
| ME 00049442 | ME 00049460 |
| ME 00049436 | ME 00049441 |
| ME 00049435 | ME 00049435 |
| ME 00038685 | ME 00038692 |
| ME 00038683 | ME 00038684 |
| ME 00037285 | ME 00037291 |
| ME 00037283 | ME 00037284 |
| ME 00037282 | ME 00037282 |
| ME 00037280 | ME 00037281 |
| ME 00037743 | ME 00037750 |
| ME 00037734 | ME 00037742 |
| ME 00037732 | ME 00037733 |
| ME 00038708 | ME 00038709 |
| ME 00039078 | ME 00039084 |
| ME 00039076 | ME 00039077 |
| ME 00038427 | ME 00038428 |
| ME 00038419 | ME 00038426 |
| ME 00038413 | ME 00038418 |
| ME 00038406 | ME 00038412 |
| ME 00038066 | ME 00038067 |
| ME 00038061 | ME 00038065 |
| ME 00038059 | ME 00038060 |
| ME 00073889 | ME 00073910 |
| ME 00073845 | ME 00073848 |
| ME 00123151 | ME 00123162 |
| ME 00123163 | ME 00123166 |

Highly Confidential

| | |
|---|---|
| ME 00123167 | ME 00123176 |
| ME 00123177 | ME 00123177 |
| ME 00123178 | ME 00123179 |
| ME 00123180 | ME 00123188 |
| ME 00123980 | ME 00124003 |
| ME 00124004 | ME 00124005 |
| ME 00124356 | ME 00124358 |
| ME 00124583 | ME 00124585 |
| ME 00124586 | ME 00124588 |
| ME 00124934 | ME 00124936 |
| ME 00124937 | ME 00124939 |
| ME 00125689 | ME 00125727 |
| ME 00051467 | ME 00051475 |
| ME 00051454 | ME 00051466 |
| ME 00051452 | ME 00051453 |
| ME 00051436 | ME 00051451 |
| ME 00051435 | ME 00051435 |
| ME 00051145 | ME 00051146 |
| ME 00051143 | ME 00051144 |
| ME 00051141 | ME 00051142 |
| ME 00046981 | ME 00046982 |
| ME 00046965 | ME 00046980 |
| ME 00046963 | ME 00046964 |
| ME 00046961 | ME 00046962 |
| ME 00047339 | ME 00047344 |
| ME 00047335 | ME 00047338 |
| ME 00047939 | ME 00047944 |
| ME 00047935 | ME 00047938 |
| ME 00047929 | ME 00047934 |
| ME 00047925 | ME 00047928 |
| ME 00047923 | ME 00047924 |
| ME 00047921 | ME 00047922 |
| ME 00048488 | ME 00048501 |
| ME 00048486 | ME 00048487 |
| ME 00048482 | ME 00048485 |
| ME 00048480 | ME 00048481 |
| ME 00049413 | ME 00049434 |
| ME 00049412 | ME 00049412 |
| ME 00049410 | ME 00049411 |
| ME 00049397 | ME 00049409 |
| ME 00049395 | ME 00049396 |
| ME 00038672 | ME 00038682 |
| ME 00037267 | ME 00037279 |
| ME 00037263 | ME 00037266 |
| ME 00037253 | ME 00037262 |
| ME 00037251 | ME 00037252 |
| ME 00037730 | ME 00037731 |

Highly Confidential

| | |
|---|---|
| ME 00037728 | ME 00037729 |
| ME 00037723 | ME 00037727 |
| ME 00037718 | ME 00037722 |
| ME 00039072 | ME 00039073 |
| ME 00039068 | ME 00039071 |
| ME 00039063 | ME 00039067 |
| ME 00039061 | ME 00039062 |
| ME 00039060 | ME 00039060 |
| ME 00038401 | ME 00038405 |
| ME 00038399 | ME 00038400 |
| ME 00038397 | ME 00038398 |
| ME 00038054 | ME 00038058 |
| ME 00038052 | ME 00038053 |
| ME 00038050 | ME 00038051 |
| ME 00038048 | ME 00038049 |
| ME 00038046 | ME 00038047 |
| ME 00123189 | ME 00123204 |
| ME 00123205 | ME 00123215 |
| ME 00123216 | ME 00123232 |
| ME 00123233 | ME 00123235 |
| ME 00123236 | ME 00123238 |
| ME 00123239 | ME 00123242 |
| ME 00123243 | ME 00123245 |
| ME 00124006 | ME 00124007 |
| ME 00124359 | ME 00124361 |
| ME 00124362 | ME 00124363 |
| ME 00124589 | ME 00124590 |
| ME 00124591 | ME 00124594 |
| ME 00124940 | ME 00124942 |
| ME 00124943 | ME 00124945 |
| ME 00124946 | ME 00124948 |
| ME 00125728 | ME 00125728 |
| ME 00051433 | ME 00051434 |
| ME 00046951 | ME 00046960 |
| ME 00051431 | ME 00051432 |
| ME 00051139 | ME 00051140 |
| ME 00051137 | ME 00051138 |
| ME 00046937 | ME 00046950 |
| ME 00046935 | ME 00046936 |
| ME 00046933 | ME 00046934 |
| ME 00046931 | ME 00046932 |
| ME 00047329 | ME 00047334 |
| ME 00047906 | ME 00047920 |
| ME 00047896 | ME 00047905 |
| ME 00047892 | ME 00047895 |
| ME 00047888 | ME 00047891 |
| ME 00047886 | ME 00047887 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00047884 | ME 00047885 |
| ME 00048474 | ME 00048479 |
| ME 00048469 | ME 00048473 |
| ME 00048465 | ME 00048468 |
| ME 00048461 | ME 00048464 |
| ME 00049378 | ME 00049394 |
| ME 00049376 | ME 00049377 |
| ME 00049372 | ME 00049375 |
| ME 00049369 | ME 00049371 |
| ME 00049367 | ME 00049368 |
| ME 00038667 | ME 00038671 |
| ME 00038660 | ME 00038666 |
| ME 00037249 | ME 00037250 |
| ME 00037705 | ME 00037717 |
| ME 00037247 | ME 00037248 |
| ME 00037245 | ME 00037246 |
| ME 00037703 | ME 00037704 |
| ME 00037701 | ME 00037702 |
| ME 00037698 | ME 00037700 |
| ME 00039058 | ME 00039059 |
| ME 00039054 | ME 00039057 |
| ME 00039052 | ME 00039053 |
| ME 00039043 | ME 00039051 |
| ME 00039041 | ME 00039042 |
| ME 00038390 | ME 00038396 |
| ME 00038388 | ME 00038389 |
| ME 00038379 | ME 00038387 |
| ME 00038377 | ME 00038378 |
| ME 00038044 | ME 00038045 |
| ME 00038030 | ME 00038043 |
| ME 00038028 | ME 00038029 |
| ME 00038026 | ME 00038027 |
| ME 00123246 | ME 00123256 |
| ME 00123257 | ME 00123258 |
| ME 00123259 | ME 00123262 |
| ME 00124008 | ME 00124040 |
| ME 00123263 | ME 00123272 |
| ME 00123273 | ME 00123276 |
| ME 00124041 | ME 00124042 |
| ME 00124043 | ME 00124044 |
| ME 00124364 | ME 00124364 |
| ME 00124365 | ME 00124367 |
| ME 00124595 | ME 00124598 |
| ME 00124599 | ME 00124605 |
| ME 00124949 | ME 00124951 |
| ME 00124952 | ME 00124953 |
| ME 00125729 | ME 00125731 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00125732 | ME 00125737 |
| ME 00114659 | ME 00114663 |
| ME 00110995 | ME 00111003 |
| ME 00110991 | ME 00110994 |
| ME 00034282 | ME 00034283 |
| ME 00034280 | ME 00034281 |
| ME 00034278 | ME 00034279 |
| ME 00034276 | ME 00034277 |
| ME 00110980 | ME 00110990 |
| ME 00110978 | ME 00110979 |
| ME 00034274 | ME 00034275 |
| ME 00034272 | ME 00034273 |
| ME 00034270 | ME 00034271 |
| ME 00034267 | ME 00034269 |
| ME 00034263 | ME 00034266 |
| ME 00110976 | ME 00110977 |
| ME 00034261 | ME 00034262 |
| ME 00034259 | ME 00034260 |
| ME 00034257 | ME 00034258 |
| ME 00034256 | ME 00034256 |
| ME 00110948 | ME 00110975 |
| ME 00110931 | ME 00110947 |
| ME 00034250 | ME 00034251 |
| ME 00034248 | ME 00034249 |
| ME 00034247 | ME 00034247 |
| ME 00034245 | ME 00034246 |
| ME 00034243 | ME 00034244 |
| ME 00034241 | ME 00034242 |
| ME 00057728 | ME 00057734 |
| ME 00014333 | ME 00014335 |
| ME 00065009 | ME 00065011 |
| ME 00014298 | ME 00014306 |
| ME 00014294 | ME 00014297 |
| ME 00014281 | ME 00014293 |
| ME 00014265 | ME 00014280 |
| ME 00014263 | ME 00014264 |
| ME 00064985 | ME 00064988 |
| ME 00064981 | ME 00064984 |
| ME 00014232 | ME 00014233 |
| ME 00028538 | ME 00028969 |
| ME 00090291 | ME 00090669 |
| ME 00090670 | ME 00091161 |
| ME 00076142 | ME 00076512 |
| ME 00076058 | ME 00076141 |
| ME 00067503 | ME 00067506 |
| ME 00070104 | ME 00070112 |
| ME 00079160 | ME 00079886 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

ME 00067447          ME 00067448

Highly Confidential

MELCO's Sales Data Bates Numbers

| Beg Prod | End Prod |
|----------|----------|
| ME 00000750 | ME 00000753 |
| ME 00000744 | ME 00000749 |
| ME 00000737 | ME 00000743 |
| ME 00000813 | ME 00000842 |
| ME 00000470 | ME 00000471 |
| ME 00053666 | ME 00053672 |
| ME 00000711 | ME 00000736 |
| ME 00000707 | ME 00000710 |
| ME 00053578 | ME 00053665 |
| ME 00000702 | ME 00000704 |
| ME 00000465 | ME 00000469 |
| ME 00000694 | ME 00000701 |
| ME 00000448 | ME 00000464 |
| ME 00000692 | ME 00000693 |
| ME 00000691 | ME 00000691 |
| ME 00000445 | ME 00000447 |
| ME 00000673 | ME 00000690 |
| ME 00000666 | ME 00000672 |
| ME 00000663 | ME 00000665 |
| ME 00000810 | ME 00000812 |
| ME 00003915 | ME 00003924 |
| ME 00020832 | ME 00021042 |
| ME 00003914 | ME 00003914 |
| ME 00000952 | ME 00000959 |
| ME 00001044 | ME 00001045 |
| ME 00001042 | ME 00001043 |
| ME 00000996 | ME 00001000 |
| ME 00000960 | ME 00000967 |
| ME 00000981 | ME 00000983 |
| ME 00052189 | ME 00052189 |
| ME 00055772 | ME 00055781 |
| ME 00055749 | ME 00055771 |
| ME 00056284 | ME 00056310 |
| ME 00051589 | ME 00051597 |
| ME 00020433 | ME 00020472 |
| ME 00051578 | ME 00051588 |
| ME 00051574 | ME 00051577 |
| ME 00020830 | ME 00020831 |
| ME 00021365 | ME 00021366 |
| ME 00021346 | ME 00021364 |
| ME 00021334 | ME 00021345 |
| ME 00021332 | ME 00021333 |
| ME 00021330 | ME 00021331 |
| ME 00010960 | ME 00010969 |
| ME 00003903 | ME 00003903 |
| ME 00000943 | ME 00000951 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00052126 | ME 00052188 |
| ME 00001040 | ME 00001041 |
| ME 00001038 | ME 00001039 |
| ME 00001036 | ME 00001037 |
| ME 00052072 | ME 00052116 |
| ME 00000801 | ME 00000809 |
| ME 00000975 | ME 00000980 |
| ME 00052123 | ME 00052125 |
| ME 00055747 | ME 00055748 |
| ME 00055735 | ME 00055746 |
| ME 00055733 | ME 00055734 |
| ME 00051572 | ME 00051573 |
| ME 00051570 | ME 00051571 |
| ME 00056283 | ME 00056283 |
| ME 00051552 | ME 00051569 |
| ME 00051550 | ME 00051551 |
| ME 00020030 | ME 00020031 |
| ME 00020027 | ME 00020029 |
| ME 00021306 | ME 00021329 |
| ME 00021303 | ME 00021305 |
| ME 00019013 | ME 00019028 |
| ME 00000938 | ME 00000942 |
| ME 00001029 | ME 00001035 |
| ME 00001017 | ME 00001028 |
| ME 00000989 | ME 00000995 |
| ME 00055655 | ME 00055732 |
| ME 00000968 | ME 00000974 |
| ME 00000924 | ME 00000930 |
| ME 00055653 | ME 00055654 |
| ME 00056196 | ME 00056196 |
| ME 00055649 | ME 00055650 |
| ME 00051545 | ME 00051546 |
| ME 00019977 | ME 00020026 |
| ME 00051543 | ME 00051544 |
| ME 00020476 | ME 00020476 |
| ME 00019975 | ME 00019976 |
| ME 00021286 | ME 00021302 |
| ME 00010942 | ME 00010954 |
| ME 00021283 | ME 00021285 |
| ME 00021281 | ME 00021282 |
| ME 00010911 | ME 00010941 |
| ME 00000931 | ME 00000937 |
| ME 00001009 | ME 00001015 |
| ME 00001004 | ME 00001008 |
| ME 00000987 | ME 00000988 |
| ME 00000984 | ME 00000986 |
| ME 00000799 | ME 00000800 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00052117 | ME 00052122 |
| ME 00055644 | ME 00055648 |
| ME 00055627 | ME 00055641 |
| ME 00051535 | ME 00051542 |
| ME 00051529 | ME 00051534 |
| ME 00051527 | ME 00051528 |
| ME 00051525 | ME 00051526 |
| ME 00020473 | ME 00020475 |
| ME 00019973 | ME 00019974 |
| ME 00019972 | ME 00019972 |
| ME 00021277 | ME 00021280 |
| ME 00021246 | ME 00021276 |
| ME 00021244 | ME 00021245 |
| ME 00022355 | ME 00022361 |
| ME 00010907 | ME 00010910 |
| ME 00041189 | ME 00041198 |
| ME 00041187 | ME 00041188 |
| ME 00041182 | ME 00041186 |
| ME 00040688 | ME 00040706 |
| ME 00041172 | ME 00041177 |
| ME 00040682 | ME 00040683 |
| ME 00040680 | ME 00040681 |
| ME 00041151 | ME 00041169 |
| ME 00041147 | ME 00041148 |
| ME 00041144 | ME 00041146 |
| ME 00040658 | ME 00040661 |
| ME 00041139 | ME 00041141 |
| ME 00040635 | ME 00040641 |
| ME 00002638 | ME 00003061 |
| ME 00025322 | ME 00025332 |
| ME 00125738 | ME 00125741 |
| ME 00125742 | ME 00125744 |
| ME 00125745 | ME 00125746 |
| ME 00126443 | ME 00126445 |
| ME 00126973 | ME 00126991 |
| ME 00126880 | ME 00126881 |
| ME 00006123 | ME 00006129 |
| ME 00002621 | ME 00002637 |
| ME 00005529 | ME 00005541 |
| ME 00005527 | ME 00005528 |
| ME 00025305 | ME 00025305 |
| ME 00125747 | ME 00125753 |
| ME 00125754 | ME 00125754 |
| ME 00005441 | ME 00005526 |
| ME 00126450 | ME 00126453 |
| ME 00126454 | ME 00126460 |
| ME 00002540 | ME 00002592 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00006094 | ME 00006097 |
| ME 00006091 | ME 00006093 |
| ME 00002595 | ME 00002618 |
| ME 00005945 | ME 00006026 |
| ME 00005435 | ME 00005436 |
| ME 00025282 | ME 00025290 |
| ME 00125755 | ME 00125769 |
| ME 00125770 | ME 00125771 |
| ME 00125772 | ME 00125779 |
| ME 00125780 | ME 00125785 |
| ME 00125786 | ME 00125789 |
| ME 00125790 | ME 00125791 |
| ME 00126461 | ME 00126467 |
| ME 00126468 | ME 00126474 |
| ME 00126475 | ME 00126476 |
| ME 00126882 | ME 00126883 |
| ME 00126992 | ME 00126993 |
| ME 00005336 | ME 00005434 |
| ME 00006082 | ME 00006090 |
| ME 00005334 | ME 00005335 |
| ME 00005330 | ME 00005333 |
| ME 00025852 | ME 00025854 |
| ME 00025263 | ME 00025268 |
| ME 00025261 | ME 00025262 |
| ME 00125792 | ME 00125805 |
| ME 00125806 | ME 00125807 |
| ME 00125808 | ME 00125815 |
| ME 00125816 | ME 00125816 |
| ME 00125817 | ME 00125821 |
| ME 00126477 | ME 00126478 |
| ME 00126479 | ME 00126482 |
| ME 00126884 | ME 00126885 |
| ME 00005033 | ME 00005034 |
| ME 00006073 | ME 00006081 |
| ME 00002593 | ME 00002594 |
| ME 00005312 | ME 00005318 |
| ME 00005319 | ME 00005329 |
| ME 00073250 | ME 00073251 |
| ME 00122505 | ME 00122506 |
| ME 00122507 | ME 00122515 |
| ME 00122516 | ME 00122519 |
| ME 00122520 | ME 00122523 |
| ME 00122524 | ME 00122533 |
| ME 00122534 | ME 00122536 |
| ME 00124954 | ME 00124958 |
| ME 00073197 | ME 00073197 |
| ME 00073193 | ME 00073194 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00073171 | ME 00073190 |
| ME 00073157 | ME 00073160 |
| ME 00122537 | ME 00122540 |
| ME 00122541 | ME 00122550 |
| ME 00122551 | ME 00122553 |
| ME 00122554 | ME 00122564 |
| ME 00122565 | ME 00122574 |
| ME 00122575 | ME 00122578 |
| ME 00124959 | ME 00125025 |
| ME 00125026 | ME 00125027 |
| ME 00125028 | ME 00125031 |
| ME 00081838 | ME 00081839 |
| ME 00073125 | ME 00073136 |
| ME 00073119 | ME 00073122 |
| ME 00122579 | ME 00122589 |
| ME 00122590 | ME 00122591 |
| ME 00122592 | ME 00122601 |
| ME 00122604 | ME 00122606 |
| ME 00122607 | ME 00122609 |
| ME 00028255 | ME 00028256 |
| ME 00073112 | ME 00073117 |
| ME 00073088 | ME 00073099 |
| ME 00122610 | ME 00122618 |
| ME 00122619 | ME 00122621 |
| ME 00122622 | ME 00122638 |
| ME 00122639 | ME 00122640 |
| ME 00122641 | ME 00122644 |
| ME 00122645 | ME 00122648 |
| ME 00124680 | ME 00124680 |
| ME 00125032 | ME 00125039 |
| ME 00125040 | ME 00125042 |
| ME 00034751 | ME 00034769 |
| ME 00034748 | ME 00034750 |
| ME 00033621 | ME 00033646 |
| ME 00032712 | ME 00032714 |
| ME 00033597 | ME 00033605 |
| ME 00032689 | ME 00032703 |
| ME 00032688 | ME 00032688 |
| ME 00033556 | ME 00033572 |
| ME 00033554 | ME 00033555 |
| ME 00032683 | ME 00032685 |
| ME 00032682 | ME 00032682 |
| ME 00034693 | ME 00034702 |
| ME 00034284 | ME 00034296 |
| ME 00033536 | ME 00033553 |
| ME 00032680 | ME 00032681 |
| ME 00057855 | ME 00057859 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00057846 | ME 00057848 |
| ME 00057840 | ME 00057843 |
| ME 00057827 | ME 00057831 |
| ME 00057821 | ME 00057826 |
| ME 00057796 | ME 00057805 |
| ME 00057780 | ME 00057786 |
| ME 00057375 | ME 00057378 |
| ME 00128696 | ME 00128703 |
| ME 00007857 | ME 00007864 |
| ME 00007853 | ME 00007856 |
| ME 00007850 | ME 00007852 |
| ME 00023121 | ME 00023121 |
| ME 00023116 | ME 00023120 |
| ME 00023110 | ME 00023115 |
| ME 00023109 | ME 00023109 |
| ME 00100473 | ME 00100474 |
| ME 00102599 | ME 00102604 |
| ME 00024180 | ME 00024181 |
| ME 00024176 | ME 00024179 |
| ME 00007843 | ME 00007849 |
| ME 00007834 | ME 00007840 |
| ME 00023106 | ME 00023108 |
| ME 00014407 | ME 00014415 |
| ME 00014404 | ME 00014406 |
| ME 00100445 | ME 00100451 |
| ME 00100433 | ME 00100444 |
| ME 00100429 | ME 00100430 |
| ME 00100427 | ME 00100428 |
| ME 00024171 | ME 00024172 |
| ME 00007825 | ME 00007833 |
| ME 00007818 | ME 00007824 |
| ME 00007816 | ME 00007817 |
| ME 00007811 | ME 00007815 |
| ME 00007807 | ME 00007810 |
| ME 00023096 | ME 00023101 |
| ME 00023093 | ME 00023095 |
| ME 00023091 | ME 00023092 |
| ME 00014399 | ME 00014403 |
| ME 00100402 | ME 00100404 |
| ME 00100397 | ME 00100401 |
| ME 00100396 | ME 00100396 |
| ME 00007800 | ME 00007806 |
| ME 00007798 | ME 00007799 |
| ME 00007794 | ME 00007797 |
| ME 00023085 | ME 00023090 |
| ME 00023080 | ME 00023084 |
| ME 00023074 | ME 00023079 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00014392 | ME 00014398 |
| ME 00100383 | ME 00100395 |
| ME 00100372 | ME 00100374 |
| ME 00100370 | ME 00100371 |
| ME 00086383 | ME 00086933 |
| ME 00091162 | ME 00091561 |
| ME 00009900 | ME 00010737 |
| ME 00065064 | ME 00065069 |
| ME 00065057 | ME 00065062 |
| ME 00008865 | ME 00008866 |
| ME 00008859 | ME 00008862 |
| ME 00024025 | ME 00024025 |
| ME 00023480 | ME 00023485 |
| ME 00023474 | ME 00023479 |
| ME 00130959 | ME 00130974 |
| ME 00075258 | ME 00075260 |
| ME 00075256 | ME 00075257 |
| ME 00027895 | ME 00028205 |
| ME 00008845 | ME 00008847 |
| ME 00008836 | ME 00008839 |
| ME 00024020 | ME 00024024 |
| ME 00023455 | ME 00023455 |
| ME 00023453 | ME 00023454 |
| ME 00023445 | ME 00023445 |
| ME 00079887 | ME 00079917 |
| ME 00074398 | ME 00074608 |
| ME 00075253 | ME 00075255 |
| ME 00075250 | ME 00075252 |
| ME 00065038 | ME 00065040 |
| ME 00008834 | ME 00008835 |
| ME 00008824 | ME 00008825 |
| ME 00008819 | ME 00008823 |
| ME 00023421 | ME 00023428 |
| ME 00059172 | ME 00059185 |
| ME 00075247 | ME 00075249 |
| ME 00075309 | ME 00075311 |
| ME 00008812 | ME 00008815 |
| ME 00059152 | ME 00059158 |
| ME 00068870 | ME 00068877 |
| ME 00068867 | ME 00068869 |
| ME 00068863 | ME 00068866 |
| ME 00068859 | ME 00068859 |
| ME 00067098 | ME 00067106 |
| ME 00067090 | ME 00067097 |
| ME 00012540 | ME 00012558 |
| ME 00012537 | ME 00012539 |
| ME 00012527 | ME 00012536 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00012520 | ME 00012526 |
| ME 00026289 | ME 00026302 |
| ME 00024952 | ME 00024957 |
| ME 00069747 | ME 00069753 |
| ME 00068814 | ME 00068814 |
| ME 00067077 | ME 00067078 |
| ME 00067074 | ME 00067076 |
| ME 00067048 | ME 00067052 |
| ME 00024892 | ME 00024899 |
| ME 00012511 | ME 00012516 |
| ME 00096262 | ME 00096263 |
| ME 00032236 | ME 00032238 |
| ME 00068802 | ME 00068804 |
| ME 00067756 | ME 00067758 |
| ME 00032229 | ME 00032230 |
| ME 00012508 | ME 00012510 |
| ME 00012496 | ME 00012507 |
| ME 00026284 | ME 00026288 |
| ME 00026259 | ME 00026283 |
| ME 00068794 | ME 00068801 |
| ME 00024916 | ME 00024919 |
| ME 00068785 | ME 00068788 |
| ME 00032211 | ME 00032213 |
| ME 00024817 | ME 00024872 |
| ME 00012490 | ME 00012495 |
| ME 00012483 | ME 00012489 |
| ME 00014611 | ME 00014614 |
| ME 00026251 | ME 00026258 |
| ME 00026236 | ME 00026250 |
| ME 00032192 | ME 00032198 |
| ME 00032181 | ME 00032188 |
| ME 00032169 | ME 00032171 |
| ME 00014607 | ME 00014608 |
| ME 00106676 | ME 00106676 |
| ME 00000797 | ME 00000798 |
| ME 00000793 | ME 00000796 |
| ME 00000787 | ME 00000792 |
| ME 00000657 | ME 00000662 |
| ME 00053673 | ME 00053677 |
| ME 00000476 | ME 00000656 |
| ME 00000767 | ME 00000786 |
| ME 00000764 | ME 00000766 |
| ME 00000760 | ME 00000763 |
| ME 00000754 | ME 00000759 |
| ME 00000472 | ME 00000475 |
| ME 00015512 | ME 00015668 |
| ME 00015407 | ME 00015511 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00016158 | ME 00016161 |
| ME 00016154 | ME 00016157 |
| ME 00016151 | ME 00016153 |
| ME 00016148 | ME 00016150 |
| ME 00016141 | ME 00016147 |
| ME 00015405 | ME 00015406 |
| ME 00016137 | ME 00016140 |
| ME 00016128 | ME 00016136 |
| ME 00016124 | ME 00016127 |
| ME 00016120 | ME 00016123 |
| ME 00016117 | ME 00016119 |
| ME 00015401 | ME 00015404 |
| ME 00003985 | ME 00003985 |
| ME 00006454 | ME 00006459 |
| ME 00006451 | ME 00006453 |
| ME 00006450 | ME 00006450 |
| ME 00018288 | ME 00018293 |
| ME 00018286 | ME 00018287 |
| ME 00018152 | ME 00018156 |
| ME 00018146 | ME 00018151 |
| ME 00018099 | ME 00018108 |
| ME 00052747 | ME 00052755 |
| ME 00052208 | ME 00052208 |
| ME 00052205 | ME 00052207 |
| ME 00055806 | ME 00055807 |
| ME 00051699 | ME 00051700 |
| ME 00051681 | ME 00051698 |
| ME 00051679 | ME 00051680 |
| ME 00020088 | ME 00020089 |
| ME 00020072 | ME 00020087 |
| ME 00021494 | ME 00021506 |
| ME 00021492 | ME 00021493 |
| ME 00021489 | ME 00021491 |
| ME 00021488 | ME 00021488 |
| ME 00011006 | ME 00011008 |
| ME 00074178 | ME 00074180 |
| ME 00003962 | ME 00003984 |
| ME 00003946 | ME 00003961 |
| ME 00003945 | ME 00003945 |
| ME 00003944 | ME 00003944 |
| ME 00006446 | ME 00006449 |
| ME 00006435 | ME 00006436 |
| ME 00005301 | ME 00005309 |
| ME 00018280 | ME 00018285 |
| ME 00018278 | ME 00018279 |
| ME 00018142 | ME 00018145 |
| ME 00018138 | ME 00018141 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018001 | ME 00018010 |
| ME 00017996 | ME 00018000 |
| ME 00054472 | ME 00054473 |
| ME 00052200 | ME 00052204 |
| ME 00055799 | ME 00055805 |
| ME 00056191 | ME 00056195 |
| ME 00056312 | ME 00056315 |
| ME 00051654 | ME 00051678 |
| ME 00051650 | ME 00051653 |
| ME 00051630 | ME 00051649 |
| ME 00051628 | ME 00051629 |
| ME 00020069 | ME 00020071 |
| ME 00021439 | ME 00021487 |
| ME 00021437 | ME 00021438 |
| ME 00021431 | ME 00021436 |
| ME 00021424 | ME 00021430 |
| ME 00021422 | ME 00021423 |
| ME 00017509 | ME 00017936 |
| ME 00003939 | ME 00003943 |
| ME 00006425 | ME 00006428 |
| ME 00017492 | ME 00017508 |
| ME 00018274 | ME 00018277 |
| ME 00018272 | ME 00018273 |
| ME 00018270 | ME 00018271 |
| ME 00018133 | ME 00018137 |
| ME 00017992 | ME 00017995 |
| ME 00018096 | ME 00018098 |
| ME 00055794 | ME 00055795 |
| ME 00055790 | ME 00055793 |
| ME 00051619 | ME 00051627 |
| ME 00056202 | ME 00056206 |
| ME 00056311 | ME 00056311 |
| ME 00051608 | ME 00051618 |
| ME 00051604 | ME 00051607 |
| ME 00051602 | ME 00051603 |
| ME 00020067 | ME 00020068 |
| ME 00020065 | ME 00020066 |
| ME 00021417 | ME 00021420 |
| ME 00021415 | ME 00021416 |
| ME 00022362 | ME 00022365 |
| ME 00072232 | ME 00072236 |
| ME 00003926 | ME 00003930 |
| ME 00003925 | ME 00003925 |
| ME 00006408 | ME 00006411 |
| ME 00017445 | ME 00017481 |
| ME 00017485 | ME 00017491 |
| ME 00017482 | ME 00017484 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018260 | ME 00018269 |
| ME 00018129 | ME 00018132 |
| ME 00018086 | ME 00018095 |
| ME 00018125 | ME 00018128 |
| ME 00052195 | ME 00052199 |
| ME 00052190 | ME 00052194 |
| ME 00055788 | ME 00055789 |
| ME 00056200 | ME 00056201 |
| ME 00055785 | ME 00055787 |
| ME 00055782 | ME 00055784 |
| ME 00051600 | ME 00051601 |
| ME 00051598 | ME 00051599 |
| ME 00019809 | ME 00019822 |
| ME 00020477 | ME 00020477 |
| ME 00020044 | ME 00020064 |
| ME 00020034 | ME 00020043 |
| ME 00020032 | ME 00020033 |
| ME 00021381 | ME 00021414 |
| ME 00021369 | ME 00021380 |
| ME 00019029 | ME 00019075 |
| ME 00021367 | ME 00021368 |
| ME 00010970 | ME 00010977 |
| ME 00041283 | ME 00041285 |
| ME 00041280 | ME 00041282 |
| ME 00041278 | ME 00041279 |
| ME 00040884 | ME 00040975 |
| ME 00040857 | ME 00040859 |
| ME 00041250 | ME 00041259 |
| ME 00040850 | ME 00040852 |
| ME 00040281 | ME 00040286 |
| ME 00041232 | ME 00041245 |
| ME 00041229 | ME 00041229 |
| ME 00040620 | ME 00040630 |
| ME 00040831 | ME 00040837 |
| ME 00039281 | ME 00039281 |
| ME 00041219 | ME 00041222 |
| ME 00040750 | ME 00040824 |
| ME 00040746 | ME 00040749 |
| ME 00040734 | ME 00040745 |
| ME 00040726 | ME 00040733 |
| ME 00025898 | ME 00025900 |
| ME 00025425 | ME 00025427 |
| ME 00125822 | ME 00125828 |
| ME 00125829 | ME 00125842 |
| ME 00005035 | ME 00005300 |
| ME 00125843 | ME 00125843 |
| ME 00125844 | ME 00125845 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126489 | ME 00126493 |
| ME 00126886 | ME 00126887 |
| ME 00126888 | ME 00126889 |
| ME 00006181 | ME 00006196 |
| ME 00003077 | ME 00003091 |
| ME 00005604 | ME 00005605 |
| ME 00002166 | ME 00002169 |
| ME 00025407 | ME 00025412 |
| ME 00125846 | ME 00125872 |
| ME 00097922 | ME 00097927 |
| ME 00125873 | ME 00125880 |
| ME 00125881 | ME 00125887 |
| ME 00125888 | ME 00125890 |
| ME 00125891 | ME 00125892 |
| ME 00125893 | ME 00125899 |
| ME 00126494 | ME 00126500 |
| ME 00126890 | ME 00126891 |
| ME 00126892 | ME 00126893 |
| ME 00126996 | ME 00126997 |
| ME 00005602 | ME 00005603 |
| ME 00005600 | ME 00005601 |
| ME 00125900 | ME 00125904 |
| ME 00125905 | ME 00125912 |
| ME 00125913 | ME 00125919 |
| ME 00125920 | ME 00125927 |
| ME 00126504 | ME 00126510 |
| ME 00126511 | ME 00126517 |
| ME 00005550 | ME 00005599 |
| ME 00006150 | ME 00006166 |
| ME 00003066 | ME 00003076 |
| ME 00005543 | ME 00005549 |
| ME 00006030 | ME 00006031 |
| ME 00125928 | ME 00125965 |
| ME 00125966 | ME 00125972 |
| ME 00125973 | ME 00125980 |
| ME 00125981 | ME 00125987 |
| ME 00125988 | ME 00125990 |
| ME 00126534 | ME 00126538 |
| ME 00126894 | ME 00126895 |
| ME 00126896 | ME 00126897 |
| ME 00006136 | ME 00006149 |
| ME 00127002 | ME 00127006 |
| ME 00006133 | ME 00006135 |
| ME 00003062 | ME 00003063 |
| ME 00005542 | ME 00005542 |
| ME 00006027 | ME 00006029 |
| ME 00073372 | ME 00073378 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00073366 | ME 00073371 |
| ME 00073360 | ME 00073361 |
| ME 00122649 | ME 00122659 |
| ME 00122660 | ME 00122661 |
| ME 00122662 | ME 00122678 |
| ME 00122681 | ME 00122683 |
| ME 00122684 | ME 00122686 |
| ME 00125043 | ME 00125045 |
| ME 00125046 | ME 00125050 |
| ME 00028273 | ME 00028273 |
| ME 00122687 | ME 00122692 |
| ME 00122693 | ME 00122694 |
| ME 00122695 | ME 00122698 |
| ME 00122699 | ME 00122702 |
| ME 00122703 | ME 00122705 |
| ME 00122706 | ME 00122707 |
| ME 00122708 | ME 00122709 |
| ME 00125051 | ME 00125053 |
| ME 00073291 | ME 00073292 |
| ME 00122710 | ME 00122722 |
| ME 00122723 | ME 00122724 |
| ME 00122725 | ME 00122735 |
| ME 00122736 | ME 00122743 |
| ME 00122744 | ME 00122746 |
| ME 00122747 | ME 00122751 |
| ME 00122752 | ME 00122754 |
| ME 00125054 | ME 00125057 |
| ME 00125058 | ME 00125061 |
| ME 00073290 | ME 00073290 |
| ME 00073261 | ME 00073274 |
| ME 00122755 | ME 00122756 |
| ME 00122757 | ME 00122759 |
| ME 00122760 | ME 00122761 |
| ME 00122762 | ME 00122763 |
| ME 00122764 | ME 00122770 |
| ME 00122771 | ME 00122774 |
| ME 00125062 | ME 00125186 |
| ME 00125187 | ME 00125193 |
| ME 00125194 | ME 00125197 |
| ME 00032762 | ME 00032765 |
| ME 00115649 | ME 00115654 |
| ME 00014954 | ME 00014963 |
| ME 00033659 | ME 00033660 |
| ME 00032755 | ME 00032759 |
| ME 00127314 | ME 00127319 |
| ME 00032729 | ME 00032730 |
| ME 00034297 | ME 00034308 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00127343 | ME 00127383 |
| ME 00032727 | ME 00032728 |
| ME 00057963 | ME 00057967 |
| ME 00128162 | ME 00128169 |
| ME 00128714 | ME 00128717 |
| ME 00057929 | ME 00057933 |
| ME 00057920 | ME 00057921 |
| ME 00057403 | ME 00057404 |
| ME 00128183 | ME 00128194 |
| ME 00128731 | ME 00128732 |
| ME 00128733 | ME 00128736 |
| ME 00057902 | ME 00057906 |
| ME 00057898 | ME 00057899 |
| ME 00057873 | ME 00057876 |
| ME 00128748 | ME 00128751 |
| ME 00024228 | ME 00024233 |
| ME 00007906 | ME 00007912 |
| ME 00007898 | ME 00007905 |
| ME 00007892 | ME 00007897 |
| ME 00007883 | ME 00007891 |
| ME 00023170 | ME 00023172 |
| ME 00023168 | ME 00023169 |
| ME 00023163 | ME 00023167 |
| ME 00014448 | ME 00014451 |
| ME 00100579 | ME 00100582 |
| ME 00100567 | ME 00100571 |
| ME 00100564 | ME 00100566 |
| ME 00100560 | ME 00100563 |
| ME 00013864 | ME 00013865 |
| ME 00013841 | ME 00013863 |
| ME 00024221 | ME 00024222 |
| ME 00007881 | ME 00007882 |
| ME 00007880 | ME 00007880 |
| ME 00007877 | ME 00007879 |
| ME 00023156 | ME 00023161 |
| ME 00023154 | ME 00023155 |
| ME 00023151 | ME 00023153 |
| ME 00014436 | ME 00014447 |
| ME 00100543 | ME 00100547 |
| ME 00024209 | ME 00024210 |
| ME 00024206 | ME 00024208 |
| ME 00007873 | ME 00007876 |
| ME 00007871 | ME 00007872 |
| ME 00007869 | ME 00007870 |
| ME 00023146 | ME 00023150 |
| ME 00023145 | ME 00023145 |
| ME 00023142 | ME 00023144 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00100524 | ME 00100531 |
| ME 00100519 | ME 00100521 |
| ME 00100516 | ME 00100518 |
| ME 00100510 | ME 00100513 |
| ME 00007865 | ME 00007867 |
| ME 00023133 | ME 00023141 |
| ME 00023131 | ME 00023131 |
| ME 00023127 | ME 00023130 |
| ME 00023122 | ME 00023126 |
| ME 00014420 | ME 00014427 |
| ME 00100501 | ME 00100503 |
| ME 00100496 | ME 00100500 |
| ME 00100490 | ME 00100495 |
| ME 00100486 | ME 00100489 |
| ME 00100483 | ME 00100485 |
| ME 00088652 | ME 00088988 |
| ME 00087807 | ME 00088090 |
| ME 00088547 | ME 00088651 |
| ME 00028375 | ME 00028537 |
| ME 00087699 | ME 00087806 |
| ME 00094700 | ME 00095138 |
| ME 00093510 | ME 00093972 |
| ME 00079918 | ME 00080513 |
| ME 00075312 | ME 00075331 |
| ME 00065125 | ME 00065130 |
| ME 00065115 | ME 00065118 |
| ME 00023584 | ME 00023585 |
| ME 00075272 | ME 00075274 |
| ME 00065107 | ME 00065109 |
| ME 00008916 | ME 00008919 |
| ME 00008910 | ME 00008913 |
| ME 00008908 | ME 00008909 |
| ME 00023555 | ME 00023561 |
| ME 00010739 | ME 00010906 |
| ME 00075267 | ME 00075269 |
| ME 00008898 | ME 00008901 |
| ME 00023528 | ME 00023531 |
| ME 00130980 | ME 00130998 |
| ME 00075264 | ME 00075266 |
| ME 00075261 | ME 00075263 |
| ME 00130999 | ME 00131006 |
| ME 00131007 | ME 00131011 |
| ME 00008886 | ME 00008886 |
| ME 00008884 | ME 00008885 |
| ME 00023486 | ME 00023487 |
| ME 00059219 | ME 00059223 |
| ME 00068936 | ME 00068938 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00067770 | ME 00067772 |
| ME 00012583 | ME 00012594 |
| ME 00012573 | ME 00012582 |
| ME 00096401 | ME 00096410 |
| ME 00026841 | ME 00026987 |
| ME 00026709 | ME 00026721 |
| ME 00068915 | ME 00068916 |
| ME 00068911 | ME 00068914 |
| ME 00067766 | ME 00067767 |
| ME 00032314 | ME 00032323 |
| ME 00032300 | ME 00032306 |
| ME 00012568 | ME 00012572 |
| ME 00026303 | ME 00026708 |
| ME 00106748 | ME 00106749 |
| ME 00067159 | ME 00067161 |
| ME 00068903 | ME 00068905 |
| ME 00068900 | ME 00068902 |
| ME 00032280 | ME 00032285 |
| ME 00032279 | ME 00032279 |
| ME 00096311 | ME 00096337 |
| ME 00012565 | ME 00012567 |
| ME 00096278 | ME 00096283 |
| ME 00014640 | ME 00014641 |
| ME 00069775 | ME 00069798 |
| ME 00069770 | ME 00069771 |
| ME 00024972 | ME 00024979 |
| ME 00024969 | ME 00024971 |
| ME 00068897 | ME 00068899 |
| ME 00068880 | ME 00068881 |
| ME 00032269 | ME 00032270 |
| ME 00012564 | ME 00012564 |
| ME 00012559 | ME 00012563 |
| ME 00014632 | ME 00014633 |
| ME 00014630 | ME 00014631 |
| ME 00032258 | ME 00032262 |
| ME 00014626 | ME 00014627 |
| ME 00106717 | ME 00106718 |
| ME 00015887 | ME 00016111 |
| ME 00016210 | ME 00016213 |
| ME 00016205 | ME 00016209 |
| ME 00016203 | ME 00016204 |
| ME 00016200 | ME 00016202 |
| ME 00016196 | ME 00016199 |
| ME 00016193 | ME 00016193 |
| ME 00016770 | ME 00016804 |
| ME 00016189 | ME 00016192 |
| ME 00053893 | ME 00054034 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00016183 | ME 00016188 |
| ME 00016701 | ME 00016766 |
| ME 00016181 | ME 00016182 |
| ME 00016178 | ME 00016180 |
| ME 00016175 | ME 00016177 |
| ME 00053678 | ME 00053892 |
| ME 00015697 | ME 00015778 |
| ME 00016166 | ME 00016174 |
| ME 00016556 | ME 00016635 |
| ME 00016163 | ME 00016165 |
| ME 00015673 | ME 00015696 |
| ME 00016162 | ME 00016162 |
| ME 00015669 | ME 00015672 |
| ME 00004091 | ME 00004101 |
| ME 00004073 | ME 00004090 |
| ME 00004072 | ME 00004072 |
| ME 00017949 | ME 00017962 |
| ME 00018333 | ME 00018340 |
| ME 00018326 | ME 00018332 |
| ME 00018325 | ME 00018325 |
| ME 00018185 | ME 00018191 |
| ME 00018182 | ME 00018184 |
| ME 00018178 | ME 00018181 |
| ME 00055868 | ME 00055891 |
| ME 00055866 | ME 00055867 |
| ME 00020740 | ME 00020829 |
| ME 00018654 | ME 00018722 |
| ME 00055856 | ME 00055865 |
| ME 00051873 | ME 00051874 |
| ME 00051864 | ME 00051872 |
| ME 00051862 | ME 00051863 |
| ME 00020158 | ME 00020159 |
| ME 00020155 | ME 00020157 |
| ME 00021559 | ME 00021560 |
| ME 00021557 | ME 00021558 |
| ME 00021537 | ME 00021556 |
| ME 00011234 | ME 00011237 |
| ME 00011229 | ME 00011233 |
| ME 00072309 | ME 00072310 |
| ME 00004061 | ME 00004071 |
| ME 00004043 | ME 00004060 |
| ME 00006496 | ME 00006503 |
| ME 00002050 | ME 00002051 |
| ME 00018316 | ME 00018324 |
| ME 00018314 | ME 00018315 |
| ME 00018312 | ME 00018313 |
| ME 00018307 | ME 00018311 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018176 | ME 00018177 |
| ME 00018172 | ME 00018175 |
| ME 00018018 | ME 00018024 |
| ME 00018115 | ME 00018116 |
| ME 00055831 | ME 00055832 |
| ME 00056213 | ME 00056215 |
| ME 00056316 | ME 00056317 |
| ME 00051845 | ME 00051861 |
| ME 00051833 | ME 00051844 |
| ME 00020123 | ME 00020154 |
| ME 00020108 | ME 00020122 |
| ME 00021535 | ME 00021536 |
| ME 00021521 | ME 00021534 |
| ME 00021516 | ME 00021517 |
| ME 00022366 | ME 00022366 |
| ME 00004031 | ME 00004036 |
| ME 00006477 | ME 00006485 |
| ME 00006472 | ME 00006472 |
| ME 00006468 | ME 00006471 |
| ME 00011054 | ME 00011222 |
| ME 00017941 | ME 00017948 |
| ME 00018305 | ME 00018306 |
| ME 00018303 | ME 00018304 |
| ME 00018168 | ME 00018171 |
| ME 00018164 | ME 00018167 |
| ME 00052230 | ME 00052241 |
| ME 00052221 | ME 00052229 |
| ME 00052216 | ME 00052220 |
| ME 00055822 | ME 00055829 |
| ME 00055817 | ME 00055818 |
| ME 00051827 | ME 00051832 |
| ME 00051803 | ME 00051826 |
| ME 00051778 | ME 00051802 |
| ME 00020106 | ME 00020107 |
| ME 00020099 | ME 00020104 |
| ME 00011041 | ME 00011053 |
| ME 00021513 | ME 00021515 |
| ME 00021511 | ME 00021512 |
| ME 00004404 | ME 00004627 |
| ME 00004013 | ME 00004030 |
| ME 00004012 | ME 00004012 |
| ME 00006464 | ME 00006467 |
| ME 00016906 | ME 00017016 |
| ME 00017937 | ME 00017940 |
| ME 00018300 | ME 00018301 |
| ME 00018294 | ME 00018299 |
| ME 00018011 | ME 00018017 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018157 | ME 00018163 |
| ME 00018109 | ME 00018114 |
| ME 00052209 | ME 00052215 |
| ME 00055815 | ME 00055816 |
| ME 00055811 | ME 00055811 |
| ME 00051752 | ME 00051777 |
| ME 00051727 | ME 00051751 |
| ME 00051703 | ME 00051726 |
| ME 00051701 | ME 00051702 |
| ME 00020478 | ME 00020486 |
| ME 00020090 | ME 00020098 |
| ME 00021230 | ME 00021243 |
| ME 00021507 | ME 00021509 |
| ME 00011031 | ME 00011040 |
| ME 00041379 | ME 00041381 |
| ME 00041372 | ME 00041378 |
| ME 00041079 | ME 00041080 |
| ME 00041071 | ME 00041078 |
| ME 00041340 | ME 00041349 |
| ME 00041057 | ME 00041062 |
| ME 00041050 | ME 00041054 |
| ME 00041327 | ME 00041331 |
| ME 00041318 | ME 00041326 |
| ME 00041047 | ME 00041049 |
| ME 00041044 | ME 00041044 |
| ME 00041302 | ME 00041311 |
| ME 00041293 | ME 00041301 |
| ME 00041288 | ME 00041292 |
| ME 00040988 | ME 00041039 |
| ME 00040978 | ME 00040983 |
| ME 00039282 | ME 00039286 |
| ME 00125991 | ME 00126008 |
| ME 00126009 | ME 00126016 |
| ME 00126017 | ME 00126027 |
| ME 00126028 | ME 00126031 |
| ME 00126032 | ME 00126035 |
| ME 00126036 | ME 00126038 |
| ME 00126539 | ME 00126542 |
| ME 00126900 | ME 00126901 |
| ME 00003102 | ME 00003116 |
| ME 00005612 | ME 00005613 |
| ME 00006032 | ME 00006033 |
| ME 00025922 | ME 00025924 |
| ME 00126039 | ME 00126040 |
| ME 00126041 | ME 00126050 |
| ME 00126051 | ME 00126053 |
| ME 00127011 | ME 00127068 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126545 | ME 00126546 |
| ME 00126547 | ME 00126548 |
| ME 00126902 | ME 00126903 |
| ME 00126904 | ME 00126905 |
| ME 00126906 | ME 00126909 |
| ME 00122372 | ME 00122375 |
| ME 00003098 | ME 00003101 |
| ME 00003096 | ME 00003097 |
| ME 00005610 | ME 00005611 |
| ME 00025917 | ME 00025921 |
| ME 00126056 | ME 00126068 |
| ME 00126069 | ME 00126082 |
| ME 00126083 | ME 00126090 |
| ME 00126549 | ME 00126550 |
| ME 00126551 | ME 00126554 |
| ME 00126910 | ME 00126911 |
| ME 00127070 | ME 00127096 |
| ME 00127097 | ME 00127105 |
| ME 00003094 | ME 00003095 |
| ME 00005606 | ME 00005609 |
| ME 00003256 | ME 00003874 |
| ME 00002170 | ME 00002448 |
| ME 00126091 | ME 00126096 |
| ME 00126097 | ME 00126103 |
| ME 00126104 | ME 00126105 |
| ME 00126557 | ME 00126560 |
| ME 00126913 | ME 00126914 |
| ME 00126915 | ME 00126916 |
| ME 00127106 | ME 00127107 |
| ME 00006200 | ME 00006211 |
| ME 00006197 | ME 00006199 |
| ME 00003092 | ME 00003093 |
| ME 00073474 | ME 00073477 |
| ME 00122775 | ME 00122778 |
| ME 00122779 | ME 00122782 |
| ME 00122783 | ME 00122795 |
| ME 00122796 | ME 00122804 |
| ME 00122805 | ME 00122807 |
| ME 00122808 | ME 00122811 |
| ME 00122812 | ME 00122814 |
| ME 00125198 | ME 00125199 |
| ME 00125200 | ME 00125202 |
| ME 00028289 | ME 00028292 |
| ME 00073466 | ME 00073470 |
| ME 00073459 | ME 00073465 |
| ME 00122815 | ME 00122816 |
| ME 00122817 | ME 00122827 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00122828 | ME 00122844 |
| ME 00122845 | ME 00122847 |
| ME 00122848 | ME 00122857 |
| ME 00122858 | ME 00122861 |
| ME 00125203 | ME 00125208 |
| ME 00028280 | ME 00028283 |
| ME 00073407 | ME 00073409 |
| ME 00122862 | ME 00122865 |
| ME 00122866 | ME 00122868 |
| ME 00125209 | ME 00125330 |
| ME 00122869 | ME 00122871 |
| ME 00122872 | ME 00122873 |
| ME 00122874 | ME 00122882 |
| ME 00125331 | ME 00125372 |
| ME 00125373 | ME 00125375 |
| ME 00028274 | ME 00028276 |
| ME 00073399 | ME 00073400 |
| ME 00122883 | ME 00122886 |
| ME 00122887 | ME 00122895 |
| ME 00122896 | ME 00122902 |
| ME 00122903 | ME 00122906 |
| ME 00122907 | ME 00122908 |
| ME 00122909 | ME 00122911 |
| ME 00125376 | ME 00125379 |
| ME 00125380 | ME 00125383 |
| ME 00015060 | ME 00015065 |
| ME 00034312 | ME 00034327 |
| ME 00034309 | ME 00034311 |
| ME 00033689 | ME 00033690 |
| ME 00032785 | ME 00032786 |
| ME 00113769 | ME 00113770 |
| ME 00113765 | ME 00113768 |
| ME 00033684 | ME 00033685 |
| ME 00032768 | ME 00032780 |
| ME 00058062 | ME 00058064 |
| ME 00128757 | ME 00128761 |
| ME 00057422 | ME 00057428 |
| ME 00058027 | ME 00058035 |
| ME 00058023 | ME 00058026 |
| ME 00058005 | ME 00058008 |
| ME 00057415 | ME 00057421 |
| ME 00057995 | ME 00057997 |
| ME 00057993 | ME 00057994 |
| ME 00057981 | ME 00057983 |
| ME 00128786 | ME 00128795 |
| ME 00024260 | ME 00024261 |
| ME 00024256 | ME 00024259 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00007944 | ME 00007945 |
| ME 00007943 | ME 00007943 |
| ME 00023229 | ME 00023234 |
| ME 00023226 | ME 00023226 |
| ME 00023223 | ME 00023225 |
| ME 00014486 | ME 00014490 |
| ME 00100668 | ME 00100668 |
| ME 00100665 | ME 00100666 |
| ME 00013978 | ME 00013986 |
| ME 00007932 | ME 00007937 |
| ME 00023214 | ME 00023222 |
| ME 00023209 | ME 00023213 |
| ME 00023205 | ME 00023208 |
| ME 00023201 | ME 00023204 |
| ME 00100654 | ME 00100657 |
| ME 00013941 | ME 00013958 |
| ME 00007929 | ME 00007931 |
| ME 00007927 | ME 00007928 |
| ME 00023195 | ME 00023199 |
| ME 00023190 | ME 00023194 |
| ME 00023181 | ME 00023188 |
| ME 00014478 | ME 00014485 |
| ME 00014469 | ME 00014477 |
| ME 00100623 | ME 00100631 |
| ME 00013916 | ME 00013920 |
| ME 00007921 | ME 00007926 |
| ME 00007917 | ME 00007920 |
| ME 00007913 | ME 00007916 |
| ME 00023177 | ME 00023180 |
| ME 00023173 | ME 00023176 |
| ME 00014452 | ME 00014468 |
| ME 00100611 | ME 00100620 |
| ME 00100602 | ME 00100610 |
| ME 00100589 | ME 00100592 |
| ME 00013879 | ME 00013898 |
| ME 00092065 | ME 00092340 |
| ME 00011438 | ME 00011704 |
| ME 00091662 | ME 00091805 |
| ME 00087278 | ME 00087698 |
| ME 00091907 | ME 00092064 |
| ME 00075289 | ME 00075291 |
| ME 00075286 | ME 00075288 |
| ME 00131012 | ME 00131016 |
| ME 00065193 | ME 00065194 |
| ME 00075284 | ME 00075285 |
| ME 00065173 | ME 00065174 |
| ME 00024497 | ME 00024501 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00024494 | ME 00024496 |
| ME 00024490 | ME 00024492 |
| ME 00024067 | ME 00024069 |
| ME 00023657 | ME 00023657 |
| ME 00059289 | ME 00059295 |
| ME 00028206 | ME 00028212 |
| ME 00075282 | ME 00075283 |
| ME 00065159 | ME 00065172 |
| ME 00024479 | ME 00024479 |
| ME 00024059 | ME 00024062 |
| ME 00023617 | ME 00023617 |
| ME 00059277 | ME 00059282 |
| ME 00059270 | ME 00059276 |
| ME 00075279 | ME 00075281 |
| ME 00075275 | ME 00075278 |
| ME 00131020 | ME 00131024 |
| ME 00024451 | ME 00024454 |
| ME 00024448 | ME 00024450 |
| ME 00024049 | ME 00024049 |
| ME 00023606 | ME 00023611 |
| ME 00080514 | ME 00080515 |
| ME 00025070 | ME 00025074 |
| ME 00069032 | ME 00069034 |
| ME 00069030 | ME 00069031 |
| ME 00067780 | ME 00067780 |
| ME 00012663 | ME 00012679 |
| ME 00012660 | ME 00012662 |
| ME 00096442 | ME 00096448 |
| ME 00012448 | ME 00012450 |
| ME 00069891 | ME 00069895 |
| ME 00069875 | ME 00069890 |
| ME 00067256 | ME 00067261 |
| ME 00032394 | ME 00032409 |
| ME 00032390 | ME 00032393 |
| ME 00012652 | ME 00012659 |
| ME 00012637 | ME 00012651 |
| ME 00012636 | ME 00012636 |
| ME 00012624 | ME 00012635 |
| ME 00106824 | ME 00106827 |
| ME 00026772 | ME 00026790 |
| ME 00026768 | ME 00026771 |
| ME 00069867 | ME 00069874 |
| ME 00067775 | ME 00067779 |
| ME 00067227 | ME 00067229 |
| ME 00032378 | ME 00032383 |
| ME 00032368 | ME 00032369 |
| ME 00012622 | ME 00012623 |

Highly Confidential

| | |
|---|---|
| ME 00012616 | ME 00012621 |
| ME 00012612 | ME 00012615 |
| ME 00096424 | ME 00096425 |
| ME 00012444 | ME 00012447 |
| ME 00012442 | ME 00012443 |
| ME 00107957 | ME 00107957 |
| ME 00014664 | ME 00014666 |
| ME 00026759 | ME 00026767 |
| ME 00069850 | ME 00069855 |
| ME 00096416 | ME 00096420 |
| ME 00025024 | ME 00025026 |
| ME 00032351 | ME 00032351 |
| ME 00032340 | ME 00032344 |
| ME 00012604 | ME 00012611 |
| ME 00012602 | ME 00012603 |
| ME 00096413 | ME 00096415 |
| ME 00012595 | ME 00012599 |
| ME 00012438 | ME 00012441 |
| ME 00014662 | ME 00014663 |
| ME 00106770 | ME 00106770 |
| ME 00026736 | ME 00026758 |
| ME 00026722 | ME 00026735 |
| ME 00032327 | ME 00032328 |
| ME 00014656 | ME 00014656 |
| ME 00054061 | ME 00054272 |
| ME 00016284 | ME 00016285 |
| ME 00016280 | ME 00016283 |
| ME 00016276 | ME 00016279 |
| ME 00016273 | ME 00016275 |
| ME 00016272 | ME 00016272 |
| ME 00016260 | ME 00016271 |
| ME 00016250 | ME 00016259 |
| ME 00016248 | ME 00016249 |
| ME 00016247 | ME 00016247 |
| ME 00054053 | ME 00054060 |
| ME 00016112 | ME 00016116 |
| ME 00016241 | ME 00016244 |
| ME 00016238 | ME 00016240 |
| ME 00016636 | ME 00016677 |
| ME 00054048 | ME 00054052 |
| ME 00016234 | ME 00016237 |
| ME 00016230 | ME 00016233 |
| ME 00016226 | ME 00016229 |
| ME 00016217 | ME 00016225 |
| ME 00016214 | ME 00016216 |
| ME 00054041 | ME 00054047 |
| ME 00004628 | ME 00005032 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00004219 | ME 00004229 |
| ME 00004201 | ME 00004218 |
| ME 00006575 | ME 00006578 |
| ME 00006573 | ME 00006574 |
| ME 00017966 | ME 00017970 |
| ME 00018374 | ME 00018380 |
| ME 00018372 | ME 00018373 |
| ME 00018371 | ME 00018371 |
| ME 00018227 | ME 00018229 |
| ME 00018224 | ME 00018226 |
| ME 00052744 | ME 00052746 |
| ME 00055942 | ME 00055944 |
| ME 00055940 | ME 00055941 |
| ME 00055915 | ME 00055939 |
| ME 00020257 | ME 00020274 |
| ME 00020254 | ME 00020256 |
| ME 00020251 | ME 00020253 |
| ME 00021639 | ME 00021642 |
| ME 00021621 | ME 00021636 |
| ME 00004191 | ME 00004191 |
| ME 00017963 | ME 00017965 |
| ME 00018368 | ME 00018370 |
| ME 00018367 | ME 00018367 |
| ME 00018365 | ME 00018366 |
| ME 00018221 | ME 00018223 |
| ME 00018216 | ME 00018220 |
| ME 00018033 | ME 00018036 |
| ME 00017017 | ME 00017020 |
| ME 00055906 | ME 00055914 |
| ME 00055904 | ME 00055905 |
| ME 00055902 | ME 00055903 |
| ME 00020168 | ME 00020250 |
| ME 00020564 | ME 00020585 |
| ME 00020562 | ME 00020563 |
| ME 00020166 | ME 00020167 |
| ME 00021618 | ME 00021620 |
| ME 00021613 | ME 00021615 |
| ME 00022261 | ME 00022354 |
| ME 00011287 | ME 00011294 |
| ME 00011285 | ME 00011286 |
| ME 00004137 | ME 00004190 |
| ME 00004130 | ME 00004136 |
| ME 00006558 | ME 00006561 |
| ME 00054474 | ME 00054635 |
| ME 00007147 | ME 00007148 |
| ME 00018357 | ME 00018364 |
| ME 00018355 | ME 00018356 |

Highly Confidential

| | |
|---|---|
| ME 00018348 | ME 00018354 |
| ME 00018211 | ME 00018215 |
| ME 00018209 | ME 00018210 |
| ME 00018025 | ME 00018032 |
| ME 00016443 | ME 00016444 |
| ME 00052242 | ME 00052244 |
| ME 00055900 | ME 00055901 |
| ME 00055898 | ME 00055899 |
| ME 00056326 | ME 00056335 |
| ME 00019829 | ME 00019835 |
| ME 00122370 | ME 00122371 |
| ME 00021602 | ME 00021612 |
| ME 00021600 | ME 00021601 |
| ME 00021597 | ME 00021599 |
| ME 00011273 | ME 00011279 |
| ME 00004112 | ME 00004119 |
| ME 00007071 | ME 00007146 |
| ME 00074181 | ME 00074253 |
| ME 00018345 | ME 00018347 |
| ME 00018343 | ME 00018344 |
| ME 00018341 | ME 00018342 |
| ME 00018204 | ME 00018208 |
| ME 00018198 | ME 00018203 |
| ME 00018192 | ME 00018197 |
| ME 00018117 | ME 00018119 |
| ME 00018723 | ME 00018817 |
| ME 00055895 | ME 00055897 |
| ME 00056318 | ME 00056325 |
| ME 00020487 | ME 00020561 |
| ME 00122486 | ME 00122504 |
| ME 00051875 | ME 00051876 |
| ME 00020162 | ME 00020162 |
| ME 00020160 | ME 00020161 |
| ME 00021595 | ME 00021596 |
| ME 00021592 | ME 00021594 |
| ME 00021564 | ME 00021591 |
| ME 00021561 | ME 00021563 |
| ME 00011257 | ME 00011272 |
| ME 00041446 | ME 00041448 |
| ME 00041433 | ME 00041445 |
| ME 00041106 | ME 00041134 |
| ME 00041092 | ME 00041103 |
| ME 00041091 | ME 00041091 |
| ME 00041408 | ME 00041430 |
| ME 00041401 | ME 00041405 |
| ME 00041384 | ME 00041386 |
| ME 00041087 | ME 00041090 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00041085 | ME 00041086 |
| ME 00121299 | ME 00121303 |
| ME 00121304 | ME 00121308 |
| ME 00121309 | ME 00121311 |
| ME 00122054 | ME 00122054 |
| ME 00121322 | ME 00121324 |
| ME 00121325 | ME 00121327 |
| ME 00122061 | ME 00122062 |
| ME 00126106 | ME 00126112 |
| ME 00126113 | ME 00126113 |
| ME 00126114 | ME 00126119 |
| ME 00126120 | ME 00126130 |
| ME 00002451 | ME 00002528 |
| ME 00126917 | ME 00126918 |
| ME 00126919 | ME 00126920 |
| ME 00003152 | ME 00003153 |
| ME 00005667 | ME 00005668 |
| ME 00002449 | ME 00002450 |
| ME 00025583 | ME 00025584 |
| ME 00126131 | ME 00126137 |
| ME 00126138 | ME 00126145 |
| ME 00126146 | ME 00126154 |
| ME 00126155 | ME 00126156 |
| ME 00126157 | ME 00126159 |
| ME 00126567 | ME 00126569 |
| ME 00126921 | ME 00126922 |
| ME 00126923 | ME 00126924 |
| ME 00126925 | ME 00126926 |
| ME 00127109 | ME 00127110 |
| ME 00003141 | ME 00003151 |
| ME 00005663 | ME 00005666 |
| ME 00005661 | ME 00005662 |
| ME 00025560 | ME 00025562 |
| ME 00126160 | ME 00126170 |
| ME 00126171 | ME 00126179 |
| ME 00126180 | ME 00126182 |
| ME 00126183 | ME 00126187 |
| ME 00126188 | ME 00126195 |
| ME 00126196 | ME 00126200 |
| ME 00126572 | ME 00126575 |
| ME 00126576 | ME 00126577 |
| ME 00126927 | ME 00126928 |
| ME 00126929 | ME 00126930 |
| ME 00126931 | ME 00126932 |
| ME 00127111 | ME 00127112 |
| ME 00005745 | ME 00005746 |
| ME 00003121 | ME 00003122 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00005659 | ME 00005660 |
| ME 00025536 | ME 00025541 |
| ME 00126201 | ME 00126206 |
| ME 00126207 | ME 00126209 |
| ME 00126210 | ME 00126213 |
| ME 00126578 | ME 00126579 |
| ME 00126580 | ME 00126581 |
| ME 00126933 | ME 00126934 |
| ME 00126935 | ME 00126936 |
| ME 00005616 | ME 00005658 |
| ME 00006225 | ME 00006232 |
| ME 00003119 | ME 00003120 |
| ME 00003117 | ME 00003118 |
| ME 00005614 | ME 00005615 |
| ME 00028309 | ME 00028310 |
| ME 00073587 | ME 00073589 |
| ME 00122912 | ME 00122913 |
| ME 00122914 | ME 00122915 |
| ME 00122916 | ME 00122917 |
| ME 00122918 | ME 00122919 |
| ME 00122920 | ME 00122929 |
| ME 00122930 | ME 00122933 |
| ME 00125384 | ME 00125386 |
| ME 00028305 | ME 00028308 |
| ME 00122934 | ME 00122935 |
| ME 00122936 | ME 00122950 |
| ME 00122951 | ME 00122954 |
| ME 00122955 | ME 00122961 |
| ME 00125387 | ME 00125592 |
| ME 00122962 | ME 00122963 |
| ME 00125593 | ME 00125595 |
| ME 00073563 | ME 00073564 |
| ME 00073562 | ME 00073562 |
| ME 00122964 | ME 00122968 |
| ME 00122969 | ME 00122972 |
| ME 00122973 | ME 00122974 |
| ME 00122975 | ME 00122977 |
| ME 00122978 | ME 00122981 |
| ME 00122982 | ME 00122983 |
| ME 00125596 | ME 00125599 |
| ME 00028298 | ME 00028300 |
| ME 00028295 | ME 00028295 |
| ME 00073536 | ME 00073547 |
| ME 00073524 | ME 00073535 |
| ME 00122984 | ME 00122987 |
| ME 00122988 | ME 00122989 |
| ME 00122990 | ME 00122994 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00122995 | ME 00122996 |
| ME 00122997 | ME 00122998 |
| ME 00125600 | ME 00125603 |
| ME 00034328 | ME 00034342 |
| ME 00033803 | ME 00033804 |
| ME 00032887 | ME 00032888 |
| ME 00113832 | ME 00113833 |
| ME 00032881 | ME 00032886 |
| ME 00032877 | ME 00032878 |
| ME 00113810 | ME 00113811 |
| ME 00114800 | ME 00114804 |
| ME 00113804 | ME 00113804 |
| ME 00015081 | ME 00015092 |
| ME 00015075 | ME 00015080 |
| ME 00033717 | ME 00033789 |
| ME 00033708 | ME 00033716 |
| ME 00032834 | ME 00032846 |
| ME 00032821 | ME 00032833 |
| ME 00032804 | ME 00032809 |
| ME 00127539 | ME 00127544 |
| ME 00058199 | ME 00058199 |
| ME 00058174 | ME 00058175 |
| ME 00058171 | ME 00058173 |
| ME 00057476 | ME 00057476 |
| ME 00057681 | ME 00057682 |
| ME 00058092 | ME 00058101 |
| ME 00058081 | ME 00058088 |
| ME 00058077 | ME 00058080 |
| ME 00128838 | ME 00128841 |
| ME 00064915 | ME 00064918 |
| ME 00023288 | ME 00023294 |
| ME 00023283 | ME 00023287 |
| ME 00023279 | ME 00023280 |
| ME 00014520 | ME 00014525 |
| ME 00100791 | ME 00100798 |
| ME 00100782 | ME 00100784 |
| ME 00100778 | ME 00100781 |
| ME 00100775 | ME 00100777 |
| ME 00014114 | ME 00014131 |
| ME 00064909 | ME 00064912 |
| ME 00007983 | ME 00007988 |
| ME 00007979 | ME 00007982 |
| ME 00007975 | ME 00007978 |
| ME 00007971 | ME 00007974 |
| ME 00007966 | ME 00007970 |
| ME 00023271 | ME 00023278 |
| ME 00023270 | ME 00023270 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00023265 | ME 00023269 |
| ME 00023262 | ME 00023264 |
| ME 00014512 | ME 00014517 |
| ME 00014508 | ME 00014511 |
| ME 00014082 | ME 00014101 |
| ME 00007962 | ME 00007965 |
| ME 00007960 | ME 00007961 |
| ME 00007955 | ME 00007959 |
| ME 00023256 | ME 00023261 |
| ME 00023252 | ME 00023255 |
| ME 00023247 | ME 00023249 |
| ME 00014498 | ME 00014507 |
| ME 00014493 | ME 00014497 |
| ME 00100746 | ME 00100753 |
| ME 00100738 | ME 00100739 |
| ME 00014033 | ME 00014048 |
| ME 00007950 | ME 00007952 |
| ME 00007946 | ME 00007949 |
| ME 00023241 | ME 00023246 |
| ME 00023236 | ME 00023240 |
| ME 00100706 | ME 00100727 |
| ME 00023235 | ME 00023235 |
| ME 00100676 | ME 00100678 |
| ME 00014006 | ME 00014013 |
| ME 00011705 | ME 00012187 |
| ME 00092341 | ME 00092939 |
| ME 00075307 | ME 00075308 |
| ME 00075305 | ME 00075306 |
| ME 00076048 | ME 00076055 |
| ME 00024630 | ME 00024631 |
| ME 00024625 | ME 00024626 |
| ME 00023773 | ME 00023775 |
| ME 00023757 | ME 00023757 |
| ME 00075295 | ME 00075304 |
| ME 00131027 | ME 00131028 |
| ME 00024619 | ME 00024620 |
| ME 00059351 | ME 00059352 |
| ME 00059344 | ME 00059350 |
| ME 00059342 | ME 00059343 |
| ME 00024601 | ME 00024603 |
| ME 00024599 | ME 00024600 |
| ME 00024083 | ME 00024086 |
| ME 00059329 | ME 00059341 |
| ME 00074609 | ME 00074643 |
| ME 00075292 | ME 00075294 |
| ME 00024534 | ME 00024551 |
| ME 00023694 | ME 00023702 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00023690 | ME 00023693 |
| ME 00059313 | ME 00059317 |
| ME 00069971 | ME 00069985 |
| ME 00025128 | ME 00025134 |
| ME 00025122 | ME 00025123 |
| ME 00069110 | ME 00069111 |
| ME 00069108 | ME 00069109 |
| ME 00012735 | ME 00012735 |
| ME 00096598 | ME 00096605 |
| ME 00012459 | ME 00012462 |
| ME 00026791 | ME 00026808 |
| ME 00069960 | ME 00069969 |
| ME 00025108 | ME 00025115 |
| ME 00025102 | ME 00025106 |
| ME 00069077 | ME 00069079 |
| ME 00032530 | ME 00032533 |
| ME 00032524 | ME 00032529 |
| ME 00012720 | ME 00012728 |
| ME 00012717 | ME 00012719 |
| ME 00012457 | ME 00012458 |
| ME 00096578 | ME 00096581 |
| ME 00014730 | ME 00014731 |
| ME 00106865 | ME 00106867 |
| ME 00014729 | ME 00014729 |
| ME 00069063 | ME 00069065 |
| ME 00032507 | ME 00032508 |
| ME 00032500 | ME 00032506 |
| ME 00096538 | ME 00096577 |
| ME 00012709 | ME 00012716 |
| ME 00012697 | ME 00012708 |
| ME 00096526 | ME 00096527 |
| ME 00012451 | ME 00012456 |
| ME 00014718 | ME 00014720 |
| ME 00078141 | ME 00079158 |
| ME 00069915 | ME 00069919 |
| ME 00069900 | ME 00069903 |
| ME 00096519 | ME 00096522 |
| ME 00069043 | ME 00069045 |
| ME 00069040 | ME 00069042 |
| ME 00012691 | ME 00012693 |
| ME 00012683 | ME 00012690 |
| ME 00012680 | ME 00012682 |
| ME 00096460 | ME 00096461 |
| ME 00014709 | ME 00014712 |
| ME 00032433 | ME 00032434 |
| ME 00014686 | ME 00014706 |
| ME 00014676 | ME 00014685 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00106837 | ME 00106838 |
| ME 00015806 | ME 00015866 |
| ME 00015780 | ME 00015805 |
| ME 00016368 | ME 00016372 |
| ME 00016367 | ME 00016367 |
| ME 00016364 | ME 00016366 |
| ME 00054285 | ME 00054287 |
| ME 00016358 | ME 00016363 |
| ME 00016352 | ME 00016357 |
| ME 00016351 | ME 00016351 |
| ME 00016348 | ME 00016350 |
| ME 00016345 | ME 00016347 |
| ME 00015779 | ME 00015779 |
| ME 00054273 | ME 00054284 |
| ME 00016331 | ME 00016344 |
| ME 00016329 | ME 00016330 |
| ME 00016325 | ME 00016328 |
| ME 00016321 | ME 00016324 |
| ME 00016320 | ME 00016320 |
| ME 00016861 | ME 00016870 |
| ME 00016311 | ME 00016319 |
| ME 00016296 | ME 00016310 |
| ME 00016291 | ME 00016295 |
| ME 00053539 | ME 00053577 |
| ME 00016286 | ME 00016290 |
| ME 00052290 | ME 00052733 |
| ME 00016489 | ME 00016555 |
| ME 00004265 | ME 00004265 |
| ME 00016449 | ME 00016488 |
| ME 00018429 | ME 00018429 |
| ME 00018427 | ME 00018428 |
| ME 00018250 | ME 00018252 |
| ME 00018247 | ME 00018249 |
| ME 00018055 | ME 00018058 |
| ME 00052285 | ME 00052289 |
| ME 00056007 | ME 00056008 |
| ME 00056001 | ME 00056003 |
| ME 00056237 | ME 00056239 |
| ME 00020717 | ME 00020731 |
| ME 00020713 | ME 00020716 |
| ME 00020410 | ME 00020411 |
| ME 00020402 | ME 00020409 |
| ME 00021718 | ME 00021735 |
| ME 00021712 | ME 00021717 |
| ME 00011395 | ME 00011412 |
| ME 00004264 | ME 00004264 |
| ME 00006629 | ME 00006630 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00017971 | ME 00017977 |
| ME 00018425 | ME 00018426 |
| ME 00018409 | ME 00018424 |
| ME 00018407 | ME 00018408 |
| ME 00018240 | ME 00018246 |
| ME 00018237 | ME 00018239 |
| ME 00018053 | ME 00018054 |
| ME 00051949 | ME 00052003 |
| ME 00055998 | ME 00056000 |
| ME 00051945 | ME 00051948 |
| ME 00020335 | ME 00020401 |
| ME 00018818 | ME 00018912 |
| ME 00051943 | ME 00051944 |
| ME 00051941 | ME 00051942 |
| ME 00020333 | ME 00020334 |
| ME 00021710 | ME 00021710 |
| ME 00021672 | ME 00021709 |
| ME 00021669 | ME 00021671 |
| ME 00011355 | ME 00011393 |
| ME 00021667 | ME 00021668 |
| ME 00011349 | ME 00011354 |
| ME 00004263 | ME 00004263 |
| ME 00004253 | ME 00004262 |
| ME 00006616 | ME 00006619 |
| ME 00018395 | ME 00018406 |
| ME 00018393 | ME 00018394 |
| ME 00018391 | ME 00018392 |
| ME 00018232 | ME 00018236 |
| ME 00018230 | ME 00018231 |
| ME 00019720 | ME 00019808 |
| ME 00055969 | ME 00055997 |
| ME 00055953 | ME 00055968 |
| ME 00055951 | ME 00055952 |
| ME 00020628 | ME 00020712 |
| ME 00055948 | ME 00055950 |
| ME 00020586 | ME 00020627 |
| ME 00051900 | ME 00051940 |
| ME 00021045 | ME 00021074 |
| ME 00051898 | ME 00051899 |
| ME 00020278 | ME 00020332 |
| ME 00021665 | ME 00021666 |
| ME 00021663 | ME 00021664 |
| ME 00021662 | ME 00021662 |
| ME 00021661 | ME 00021661 |
| ME 00011317 | ME 00011320 |
| ME 00011313 | ME 00011316 |
| ME 00004238 | ME 00004252 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018389 | ME 00018390 |
| ME 00018383 | ME 00018388 |
| ME 00018039 | ME 00018052 |
| ME 00018381 | ME 00018382 |
| ME 00052245 | ME 00052282 |
| ME 00018037 | ME 00018038 |
| ME 00016902 | ME 00016905 |
| ME 00056336 | ME 00056336 |
| ME 00055945 | ME 00055946 |
| ME 00056220 | ME 00056233 |
| ME 00051879 | ME 00051897 |
| ME 00051877 | ME 00051878 |
| ME 00021043 | ME 00021044 |
| ME 00021657 | ME 00021658 |
| ME 00021654 | ME 00021656 |
| ME 00021643 | ME 00021653 |
| ME 00011302 | ME 00011308 |
| ME 00121344 | ME 00121346 |
| ME 00122067 | ME 00122071 |
| ME 00122076 | ME 00122084 |
| ME 00120781 | ME 00120800 |
| ME 00121351 | ME 00121351 |
| ME 00121352 | ME 00121354 |
| ME 00121355 | ME 00121357 |
| ME 00122085 | ME 00122086 |
| ME 00122089 | ME 00122089 |
| ME 00121358 | ME 00121382 |
| ME 00121392 | ME 00121395 |
| ME 00121396 | ME 00121405 |
| ME 00121406 | ME 00121413 |
| ME 00121420 | ME 00121426 |
| ME 00122296 | ME 00122358 |
| ME 00122141 | ME 00122145 |
| ME 00025661 | ME 00025662 |
| ME 00126214 | ME 00126226 |
| ME 00126227 | ME 00126228 |
| ME 00126229 | ME 00126235 |
| ME 00126236 | ME 00126237 |
| ME 00126238 | ME 00126240 |
| ME 00126582 | ME 00126588 |
| ME 00126241 | ME 00126242 |
| ME 00126937 | ME 00126938 |
| ME 00126939 | ME 00126940 |
| ME 00127121 | ME 00127124 |
| ME 00006286 | ME 00006289 |
| ME 00003184 | ME 00003194 |
| ME 00005689 | ME 00005690 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00026057 | ME 00026059 |
| ME 00025639 | ME 00025650 |
| ME 00025634 | ME 00025634 |
| ME 00005752 | ME 00005944 |
| ME 00126243 | ME 00126255 |
| ME 00126256 | ME 00126262 |
| ME 00126263 | ME 00126264 |
| ME 00126265 | ME 00126267 |
| ME 00126268 | ME 00126280 |
| ME 00126595 | ME 00126598 |
| ME 00126941 | ME 00126942 |
| ME 00126943 | ME 00126944 |
| ME 00127125 | ME 00127128 |
| ME 00006275 | ME 00006277 |
| ME 00003177 | ME 00003183 |
| ME 00005675 | ME 00005688 |
| ME 00005673 | ME 00005674 |
| ME 00026023 | ME 00026054 |
| ME 00025625 | ME 00025625 |
| ME 00126281 | ME 00126283 |
| ME 00126284 | ME 00126308 |
| ME 00126309 | ME 00126315 |
| ME 00126316 | ME 00126318 |
| ME 00126605 | ME 00126606 |
| ME 00126945 | ME 00126946 |
| ME 00126947 | ME 00126948 |
| ME 00126949 | ME 00126950 |
| ME 00005747 | ME 00005751 |
| ME 00006266 | ME 00006269 |
| ME 00003156 | ME 00003176 |
| ME 00006034 | ME 00006063 |
| ME 00005671 | ME 00005672 |
| ME 00025613 | ME 00025614 |
| ME 00025608 | ME 00025611 |
| ME 00126321 | ME 00126328 |
| ME 00126329 | ME 00126333 |
| ME 00126334 | ME 00126339 |
| ME 00126340 | ME 00126340 |
| ME 00126341 | ME 00126343 |
| ME 00126609 | ME 00126615 |
| ME 00126951 | ME 00126952 |
| ME 00126953 | ME 00126954 |
| ME 00126955 | ME 00126956 |
| ME 00127129 | ME 00127130 |
| ME 00003154 | ME 00003155 |
| ME 00005669 | ME 00005670 |
| ME 00028340 | ME 00028347 |

Highly Confidential

| | |
|---|---|
| ME 00073725 | ME 00073728 |
| ME 00073714 | ME 00073717 |
| ME 00122999 | ME 00123009 |
| ME 00123010 | ME 00123011 |
| ME 00123012 | ME 00123023 |
| ME 00123024 | ME 00123025 |
| ME 00123026 | ME 00123032 |
| ME 00123033 | ME 00123036 |
| ME 00125604 | ME 00125665 |
| ME 00125666 | ME 00125669 |
| ME 00073698 | ME 00073702 |
| ME 00073686 | ME 00073697 |
| ME 00073682 | ME 00073683 |
| ME 00123037 | ME 00123038 |
| ME 00123039 | ME 00123042 |
| ME 00123043 | ME 00123058 |
| ME 00123059 | ME 00123061 |
| ME 00123062 | ME 00123071 |
| ME 00123072 | ME 00123074 |
| ME 00125670 | ME 00125672 |
| ME 00125673 | ME 00125676 |
| ME 00028331 | ME 00028333 |
| ME 00073649 | ME 00073651 |
| ME 00073640 | ME 00073648 |
| ME 00073636 | ME 00073637 |
| ME 00073634 | ME 00073635 |
| ME 00073628 | ME 00073631 |
| ME 00123075 | ME 00123077 |
| ME 00123078 | ME 00123082 |
| ME 00123083 | ME 00123085 |
| ME 00123086 | ME 00123089 |
| ME 00123090 | ME 00123093 |
| ME 00125677 | ME 00125680 |
| ME 00125681 | ME 00125682 |
| ME 00028318 | ME 00028323 |
| ME 00073617 | ME 00073625 |
| ME 00073600 | ME 00073602 |
| ME 00123096 | ME 00123100 |
| ME 00123101 | ME 00123115 |
| ME 00123116 | ME 00123118 |
| ME 00123119 | ME 00123127 |
| ME 00123128 | ME 00123129 |
| ME 00123130 | ME 00123131 |
| ME 00114591 | ME 00114595 |
| ME 00015265 | ME 00015274 |
| ME 00033849 | ME 00033857 |
| ME 00032939 | ME 00032940 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00114842 | ME 00114844 |
| ME 00033841 | ME 00033841 |
| ME 00032922 | ME 00032935 |
| ME 00015180 | ME 00015185 |
| ME 00033815 | ME 00033816 |
| ME 00032900 | ME 00032910 |
| ME 00032897 | ME 00032899 |
| ME 00058278 | ME 00058283 |
| ME 00058250 | ME 00058251 |
| ME 00058246 | ME 00058249 |
| ME 00058242 | ME 00058242 |
| ME 00128536 | ME 00128538 |
| ME 00058230 | ME 00058241 |
| ME 00058226 | ME 00058227 |
| ME 00058215 | ME 00058218 |
| ME 00008013 | ME 00008014 |
| ME 00023332 | ME 00023337 |
| ME 00023331 | ME 00023331 |
| ME 00014574 | ME 00014575 |
| ME 00100931 | ME 00100938 |
| ME 00100925 | ME 00100930 |
| ME 00100918 | ME 00100920 |
| ME 00014212 | ME 00014231 |
| ME 00100914 | ME 00100917 |
| ME 00008010 | ME 00008012 |
| ME 00023330 | ME 00023330 |
| ME 00023327 | ME 00023329 |
| ME 00100901 | ME 00100913 |
| ME 00023321 | ME 00023326 |
| ME 00100890 | ME 00100892 |
| ME 00014192 | ME 00014194 |
| ME 00014184 | ME 00014191 |
| ME 00104115 | ME 00104116 |
| ME 00008005 | ME 00008009 |
| ME 00023317 | ME 00023320 |
| ME 00023316 | ME 00023316 |
| ME 00014566 | ME 00014573 |
| ME 00100852 | ME 00100857 |
| ME 00008001 | ME 00008004 |
| ME 00007996 | ME 00008000 |
| ME 00007991 | ME 00007995 |
| ME 00023304 | ME 00023315 |
| ME 00023297 | ME 00023303 |
| ME 00014532 | ME 00014563 |
| ME 00014526 | ME 00014531 |
| ME 00100825 | ME 00100831 |
| ME 00100813 | ME 00100816 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00014144 | ME 00014150 |
| ME 00014138 | ME 00014141 |
| ME 00102898 | ME 00102903 |
| ME 00028970 | ME 00029034 |
| ME 00093973 | ME 00094392 |
| ME 00131029 | ME 00131035 |
| ME 00024731 | ME 00024733 |
| ME 00023862 | ME 00023866 |
| ME 00028213 | ME 00028254 |
| ME 00074644 | ME 00074662 |
| ME 00065341 | ME 00065343 |
| ME 00023854 | ME 00023859 |
| ME 00023850 | ME 00023853 |
| ME 00023842 | ME 00023843 |
| ME 00059433 | ME 00059438 |
| ME 00059422 | ME 00059428 |
| ME 00131036 | ME 00131054 |
| ME 00065317 | ME 00065327 |
| ME 00023826 | ME 00023827 |
| ME 00059413 | ME 00059421 |
| ME 00080554 | ME 00080705 |
| ME 00024663 | ME 00024667 |
| ME 00024106 | ME 00024107 |
| ME 00024104 | ME 00024105 |
| ME 00059411 | ME 00059412 |
| ME 00080516 | ME 00080553 |
| ME 00059370 | ME 00059372 |
| ME 00070064 | ME 00070080 |
| ME 00069288 | ME 00069295 |
| ME 00012787 | ME 00012789 |
| ME 00012786 | ME 00012786 |
| ME 00069275 | ME 00069277 |
| ME 00032615 | ME 00032617 |
| ME 00032610 | ME 00032614 |
| ME 00067390 | ME 00067392 |
| ME 00012766 | ME 00012784 |
| ME 00012764 | ME 00012765 |
| ME 00012466 | ME 00012467 |
| ME 00012464 | ME 00012465 |
| ME 00070028 | ME 00070039 |
| ME 00070016 | ME 00070027 |
| ME 00070005 | ME 00070006 |
| ME 00069222 | ME 00069264 |
| ME 00025159 | ME 00025164 |
| ME 00025156 | ME 00025158 |
| ME 00069178 | ME 00069180 |
| ME 00069163 | ME 00069165 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00032591 | ME 00032592 |
| ME 00032589 | ME 00032590 |
| ME 00012761 | ME 00012763 |
| ME 00012753 | ME 00012760 |
| ME 00012746 | ME 00012752 |
| ME 00012743 | ME 00012745 |
| ME 00096635 | ME 00096662 |
| ME 00012463 | ME 00012463 |
| ME 00014757 | ME 00014760 |
| ME 00026988 | ME 00027870 |
| ME 00026809 | ME 00026823 |
| ME 00069997 | ME 00070004 |
| ME 00025149 | ME 00025151 |
| ME 00069138 | ME 00069150 |
| ME 00032587 | ME 00032588 |
| ME 00069135 | ME 00069137 |
| ME 00067790 | ME 00067791 |
| ME 00067367 | ME 00067369 |
| ME 00067359 | ME 00067366 |
| ME 00012738 | ME 00012740 |
| ME 00096611 | ME 00096612 |
| ME 00016415 | ME 00016442 |
| ME 00016414 | ME 00016414 |
| ME 00016410 | ME 00016413 |
| ME 00016409 | ME 00016409 |
| ME 00016408 | ME 00016408 |
| ME 00015884 | ME 00015886 |
| ME 00016404 | ME 00016407 |
| ME 00016401 | ME 00016403 |
| ME 00016400 | ME 00016400 |
| ME 00016397 | ME 00016399 |
| ME 00016393 | ME 00016396 |
| ME 00016390 | ME 00016392 |
| ME 00015874 | ME 00015883 |
| ME 00016387 | ME 00016389 |
| ME 00015867 | ME 00015873 |
| ME 00016888 | ME 00016894 |
| ME 00016383 | ME 00016386 |
| ME 00016382 | ME 00016382 |
| ME 00016378 | ME 00016381 |
| ME 00016375 | ME 00016377 |
| ME 00054288 | ME 00054471 |
| ME 00006707 | ME 00006708 |
| ME 00006705 | ME 00006706 |
| ME 00018481 | ME 00018487 |
| ME 00018478 | ME 00018480 |
| ME 00018469 | ME 00018477 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018467 | ME 00018468 |
| ME 00018077 | ME 00018083 |
| ME 00018073 | ME 00018076 |
| ME 00052742 | ME 00052743 |
| ME 00056186 | ME 00056190 |
| ME 00056146 | ME 00056185 |
| ME 00056145 | ME 00056145 |
| ME 00056143 | ME 00056144 |
| ME 00052061 | ME 00052071 |
| ME 00052055 | ME 00052060 |
| ME 00052040 | ME 00052054 |
| ME 00052038 | ME 00052039 |
| ME 00020430 | ME 00020432 |
| ME 00020423 | ME 00020429 |
| ME 00021800 | ME 00021802 |
| ME 00021798 | ME 00021799 |
| ME 00021795 | ME 00021797 |
| ME 00021793 | ME 00021794 |
| ME 00004332 | ME 00004393 |
| ME 00004324 | ME 00004331 |
| ME 00018460 | ME 00018466 |
| ME 00017987 | ME 00017991 |
| ME 00018458 | ME 00018459 |
| ME 00021093 | ME 00021223 |
| ME 00018456 | ME 00018457 |
| ME 00018256 | ME 00018257 |
| ME 00056070 | ME 00056142 |
| ME 00052737 | ME 00052741 |
| ME 00018123 | ME 00018123 |
| ME 00056069 | ME 00056069 |
| ME 00056067 | ME 00056068 |
| ME 00056248 | ME 00056278 |
| ME 00056066 | ME 00056066 |
| ME 00018913 | ME 00018984 |
| ME 00052036 | ME 00052037 |
| ME 00020734 | ME 00020737 |
| ME 00020422 | ME 00020422 |
| ME 00020420 | ME 00020421 |
| ME 00021790 | ME 00021792 |
| ME 00021788 | ME 00021789 |
| ME 00074254 | ME 00074360 |
| ME 00017021 | ME 00017444 |
| ME 00004298 | ME 00004323 |
| ME 00052756 | ME 00053538 |
| ME 00017978 | ME 00017986 |
| ME 00018454 | ME 00018455 |
| ME 00018449 | ME 00018453 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018447 | ME 00018448 |
| ME 00018253 | ME 00018255 |
| ME 00018065 | ME 00018072 |
| ME 00018120 | ME 00018122 |
| ME 00018063 | ME 00018064 |
| ME 00056063 | ME 00056064 |
| ME 00056040 | ME 00056062 |
| ME 00056241 | ME 00056244 |
| ME 00052034 | ME 00052035 |
| ME 00052031 | ME 00052033 |
| ME 00021077 | ME 00021092 |
| ME 00020732 | ME 00020733 |
| ME 00021786 | ME 00021787 |
| ME 00021784 | ME 00021785 |
| ME 00021773 | ME 00021783 |
| ME 00021761 | ME 00021772 |
| ME 00021759 | ME 00021760 |
| ME 00011423 | ME 00011425 |
| ME 00004267 | ME 00004280 |
| ME 00004266 | ME 00004266 |
| ME 00006656 | ME 00006659 |
| ME 00006650 | ME 00006655 |
| ME 00018433 | ME 00018446 |
| ME 00018431 | ME 00018432 |
| ME 00018430 | ME 00018430 |
| ME 00019836 | ME 00019969 |
| ME 00018059 | ME 00018062 |
| ME 00052734 | ME 00052736 |
| ME 00056029 | ME 00056039 |
| ME 00056017 | ME 00056028 |
| ME 00056009 | ME 00056016 |
| ME 00052015 | ME 00052030 |
| ME 00056240 | ME 00056240 |
| ME 00052007 | ME 00052014 |
| ME 00052005 | ME 00052006 |
| ME 00020416 | ME 00020417 |
| ME 00021757 | ME 00021758 |
| ME 00019117 | ME 00019137 |
| ME 00021754 | ME 00021756 |
| ME 00021743 | ME 00021753 |
| ME 00021736 | ME 00021742 |
| ME 00121204 | ME 00121205 |
| ME 00121435 | ME 00121446 |
| ME 00121447 | ME 00121448 |
| ME 00122146 | ME 00122150 |
| ME 00122151 | ME 00122154 |
| ME 00121451 | ME 00121453 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00121456 | ME 00121458 |
| ME 00121459 | ME 00121463 |
| ME 00121464 | ME 00121465 |
| ME 00122159 | ME 00122169 |
| ME 00122170 | ME 00122175 |
| ME 00122176 | ME 00122192 |
| ME 00121466 | ME 00121468 |
| ME 00121469 | ME 00121471 |
| ME 00121472 | ME 00121478 |
| ME 00121479 | ME 00121481 |
| ME 00122195 | ME 00122196 |
| ME 00122197 | ME 00122202 |
| ME 00121482 | ME 00121486 |
| ME 00121487 | ME 00121497 |
| ME 00121498 | ME 00121501 |
| ME 00122207 | ME 00122208 |
| ME 00025820 | ME 00025828 |
| ME 00126344 | ME 00126355 |
| ME 00126356 | ME 00126360 |
| ME 00126361 | ME 00126363 |
| ME 00126364 | ME 00126366 |
| ME 00126367 | ME 00126369 |
| ME 00126616 | ME 00126626 |
| ME 00126628 | ME 00126629 |
| ME 00126957 | ME 00126958 |
| ME 00127131 | ME 00127134 |
| ME 00003243 | ME 00003255 |
| ME 00003232 | ME 00003242 |
| ME 00005741 | ME 00005744 |
| ME 00005739 | ME 00005740 |
| ME 00025792 | ME 00025795 |
| ME 00126372 | ME 00126380 |
| ME 00126381 | ME 00126383 |
| ME 00126384 | ME 00126390 |
| ME 00126393 | ME 00126393 |
| ME 00126630 | ME 00126636 |
| ME 00126959 | ME 00126960 |
| ME 00126961 | ME 00126962 |
| ME 00127137 | ME 00127138 |
| ME 00003214 | ME 00003231 |
| ME 00002529 | ME 00002539 |
| ME 00005738 | ME 00005738 |
| ME 00026088 | ME 00026095 |
| ME 00025721 | ME 00025724 |
| ME 00126394 | ME 00126401 |
| ME 00126402 | ME 00126403 |
| ME 00126404 | ME 00126406 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126639 | ME 00126646 |
| ME 00126963 | ME 00126964 |
| ME 00126965 | ME 00126966 |
| ME 00126967 | ME 00126968 |
| ME 00006316 | ME 00006327 |
| ME 00005712 | ME 00005737 |
| ME 00005707 | ME 00005711 |
| ME 00005693 | ME 00005706 |
| ME 00126407 | ME 00126415 |
| ME 00126416 | ME 00126423 |
| ME 00126424 | ME 00126425 |
| ME 00126426 | ME 00126439 |
| ME 00126440 | ME 00126440 |
| ME 00126650 | ME 00126652 |
| ME 00126969 | ME 00126970 |
| ME 00126971 | ME 00126972 |
| ME 00006290 | ME 00006309 |
| ME 00003197 | ME 00003213 |
| ME 00003195 | ME 00003196 |
| ME 00005691 | ME 00005692 |
| ME 00006064 | ME 00006065 |
| ME 00028361 | ME 00028374 |
| ME 00073946 | ME 00073956 |
| ME 00123132 | ME 00123133 |
| ME 00123134 | ME 00123136 |
| ME 00123137 | ME 00123138 |
| ME 00123139 | ME 00123146 |
| ME 00123147 | ME 00123150 |
| ME 00125683 | ME 00125685 |
| ME 00125686 | ME 00125688 |
| ME 00028353 | ME 00028357 |
| ME 00028351 | ME 00028352 |
| ME 00073889 | ME 00073910 |
| ME 00073882 | ME 00073888 |
| ME 00073871 | ME 00073874 |
| ME 00073845 | ME 00073848 |
| ME 00123151 | ME 00123162 |
| ME 00123163 | ME 00123166 |
| ME 00123167 | ME 00123176 |
| ME 00123178 | ME 00123179 |
| ME 00123180 | ME 00123188 |
| ME 00125689 | ME 00125727 |
| ME 00082425 | ME 00082425 |
| ME 00082420 | ME 00082421 |
| ME 00123189 | ME 00123204 |
| ME 00123205 | ME 00123215 |
| ME 00123216 | ME 00123232 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00123233 | ME 00123235 |
| ME 00123236 | ME 00123238 |
| ME 00123239 | ME 00123242 |
| ME 00123243 | ME 00123245 |
| ME 00125728 | ME 00125728 |
| ME 00028348 | ME 00028349 |
| ME 00073729 | ME 00073731 |
| ME 00123246 | ME 00123256 |
| ME 00123257 | ME 00123258 |
| ME 00123259 | ME 00123262 |
| ME 00123263 | ME 00123272 |
| ME 00123273 | ME 00123276 |
| ME 00125729 | ME 00125731 |
| ME 00125732 | ME 00125737 |
| ME 00114104 | ME 00114104 |
| ME 00033903 | ME 00033917 |
| ME 00114863 | ME 00114864 |
| ME 00114624 | ME 00114635 |
| ME 00015349 | ME 00015368 |
| ME 00032977 | ME 00032990 |
| ME 00032975 | ME 00032976 |
| ME 00032962 | ME 00032973 |
| ME 00032958 | ME 00032961 |
| ME 00058415 | ME 00058418 |
| ME 00058406 | ME 00058414 |
| ME 00058388 | ME 00058390 |
| ME 00128880 | ME 00128881 |
| ME 00058386 | ME 00058387 |
| ME 00058356 | ME 00058356 |
| ME 00008061 | ME 00008064 |
| ME 00008058 | ME 00008060 |
| ME 00008057 | ME 00008057 |
| ME 00008051 | ME 00008056 |
| ME 00023378 | ME 00023380 |
| ME 00023376 | ME 00023377 |
| ME 00014594 | ME 00014598 |
| ME 00101064 | ME 00101065 |
| ME 00101051 | ME 00101057 |
| ME 00008046 | ME 00008050 |
| ME 00008043 | ME 00008045 |
| ME 00008038 | ME 00008042 |
| ME 00023373 | ME 00023375 |
| ME 00023372 | ME 00023372 |
| ME 00023367 | ME 00023371 |
| ME 00014586 | ME 00014593 |
| ME 00101046 | ME 00101050 |
| ME 00101030 | ME 00101031 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00101028 | ME 00101029 |
| ME 00014316 | ME 00014329 |
| ME 00014313 | ME 00014315 |
| ME 00008034 | ME 00008037 |
| ME 00008031 | ME 00008033 |
| ME 00023361 | ME 00023366 |
| ME 00023359 | ME 00023360 |
| ME 00023355 | ME 00023358 |
| ME 00023353 | ME 00023354 |
| ME 00014582 | ME 00014585 |
| ME 00100982 | ME 00100985 |
| ME 00008024 | ME 00008030 |
| ME 00008020 | ME 00008023 |
| ME 00008017 | ME 00008019 |
| ME 00023348 | ME 00023352 |
| ME 00023344 | ME 00023347 |
| ME 00023340 | ME 00023343 |
| ME 00014576 | ME 00014581 |
| ME 00100974 | ME 00100975 |
| ME 00100971 | ME 00100973 |
| ME 00100967 | ME 00100970 |
| ME 00100962 | ME 00100966 |
| ME 00014243 | ME 00014262 |
| ME 00014238 | ME 00014239 |
| ME 00028538 | ME 00028969 |
| ME 00090291 | ME 00090669 |
| ME 00090670 | ME 00091161 |
| ME 00095139 | ME 00095441 |
| ME 00075440 | ME 00076047 |
| ME 00075434 | ME 00075439 |
| ME 00024154 | ME 00024154 |
| ME 00023971 | ME 00023971 |
| ME 00059500 | ME 00059503 |
| ME 00075336 | ME 00075433 |
| ME 00131064 | ME 00131083 |
| ME 00076513 | ME 00076534 |
| ME 00083011 | ME 00083938 |
| ME 00065412 | ME 00065417 |
| ME 00024145 | ME 00024148 |
| ME 00023965 | ME 00023966 |
| ME 00023956 | ME 00023959 |
| ME 00023947 | ME 00023949 |
| ME 00076142 | ME 00076512 |
| ME 00131084 | ME 00131089 |
| ME 00023941 | ME 00023942 |
| ME 00023929 | ME 00023930 |
| ME 00074663 | ME 00074888 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00059476 | ME 00059477 |
| ME 00076058 | ME 00076141 |
| ME 00075333 | ME 00075335 |
| ME 00076056 | ME 00076057 |
| ME 00023905 | ME 00023909 |
| ME 00023896 | ME 00023903 |
| ME 00023885 | ME 00023888 |
| ME 00059470 | ME 00059472 |
| ME 00059456 | ME 00059458 |
| ME 00070132 | ME 00070137 |
| ME 00025243 | ME 00025244 |
| ME 00069375 | ME 00069377 |
| ME 00067493 | ME 00067498 |
| ME 00012852 | ME 00012853 |
| ME 00012844 | ME 00012851 |
| ME 00012479 | ME 00012482 |
| ME 00070104 | ME 00070112 |
| ME 00069361 | ME 00069363 |
| ME 00069360 | ME 00069360 |
| ME 00032674 | ME 00032675 |
| ME 00032672 | ME 00032673 |
| ME 00012825 | ME 00012839 |
| ME 00012816 | ME 00012824 |
| ME 00012804 | ME 00012815 |
| ME 00096697 | ME 00096698 |
| ME 00014805 | ME 00014806 |
| ME 00027871 | ME 00027894 |
| ME 00069318 | ME 00069321 |
| ME 00067824 | ME 00067826 |
| ME 00067817 | ME 00067820 |
| ME 00032658 | ME 00032659 |
| ME 00012799 | ME 00012803 |
| ME 00012474 | ME 00012478 |
| ME 00012470 | ME 00012473 |
| ME 00012396 | ME 00012401 |
| ME 00106972 | ME 00106975 |
| ME 00106969 | ME 00106971 |
| ME 00014795 | ME 00014796 |
| ME 00070083 | ME 00070092 |
| ME 00070081 | ME 00070082 |
| ME 00069315 | ME 00069317 |
| ME 00032644 | ME 00032645 |
| ME 00012798 | ME 00012798 |
| ME 00012790 | ME 00012797 |
| ME 00012468 | ME 00012469 |
| ME 00014791 | ME 00014793 |
| ME 00014787 | ME 00014790 |

Highly Confidential

MELCO's Sales Data Bates Numbers

ME 00014782        ME 00014786
ME 00106949        ME 00106951
ME 00026824        ME 00026840
ME 00032629        ME 00032631
ME 00032622        ME 00032628
ME 00014774        ME 00014781
ME 00014772        ME 00014773
ME 00106933        ME 00106940
ME 00106931        ME 00106932

Highly Confidential

Exhibit B

**Exhibit B to Mitsubishi Electric Corporation's Supplemental Response to DPPs' First Set of Interrogatories**

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| 1 | 3-1-1996<br><br>Written communication | Mr. Konishi<br>Mr. Kimura | CRT information exchange | None | ME 00033038-ME00033041 |
| 2 | 6-11-1996<br><br>Inter-Continental Tokyo Bay<br>1-16-2 Kaigan Minato-ku, Tokyo 105, Japan | Mr. Matsuda<br>Mr. Uchida<br>Mr. Sasakura<br>Mr. Koike<br>Mr. Miyanaga<br>Mr. Hukai<br>Mr. Ito<br>Mr. Ueda<br>Mr. Konishi<br>Mr. Motegi<br>Mr. Shibazaki<br>Mr. Oi<br>Ms. Komine | EIAJ /EECA CPT WG Meeting | None | HDP-CRT00055482-HDP-CRT00055514 |
| 3 | 2-4-1998<br><br>601Kaiji Building, Japan | Mr. Wakayama<br>Mr. Matsuda<br>Mr.  Imnami<br>Mr. Nakajima<br>Mr. Tsukamoto<br>Mr. Akashi<br>Mr. Ito<br>Mr. Nakagawa<br>Mr. Oi<br>Mr. Shirai<br>Mr. Ueda | EIAJ/EECA CPT committee meeting; Japanese CPT committee | None | ME 00089119 – ME 00089125 |

*HIGHLY CONFIDENTIAL*

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|-----|---------------|-----------------------------------|----------------|-------------------|--------------|
| 4 | 3-11-1998<br><br>Hotel Nikko Tokyo (Sirius A) | Mr. Wakayama<br>Mr. Bouyer<br>Mr. Matsuda<br>Mr. Bruijne<br>Mr. Kaji<br>Mr. Shirai<br>Mr. Imnami<br>Mr. Maruyama | EIAJ/EECA CPT Committee Meeting | None | ME 00089105-ME 00089114 |
| 5 | 6-9-1998<br><br>Fax communication | Mr. Shimoda<br>Mr. Tsukamoto<br>Mr. Uchida<br>Mr. Oii | EECA / EIAJ Data for the Osaka Meeting | None | HDP-CRT00055114-HDP-CRT00055118 |
| 6 | 9-16-1998<br><br>Conference room 302, Tosho Building, Industry Association of Japan, Tokyo, Japan | Mr. Mekada<br>Mr. Kinoshita<br>Mr. Echigo<br>Mr. Minakuchi<br>Mr. Muto<br>Mr. Suzuki<br>Mr. Takimoto<br>Mr. Tsukamoto<br>Mr. Kawate | EIAJ Display Statistics and Research Subcommittee Meeting | None | HDP-CRT00057758 – HDP-CRT00057759<br>ME 00109780 |
| 7 | 10-6-1998<br><br>Industry Association of Japan, Shinbashi 7-A Conference Room, Japan | Mr. Mekada<br>Mr. Ito<br>Mr. Muto<br>Mr. Otaka<br>Mr. Tsukamoto<br>Mr. Shimoda<br>Mr. Kawate | Voluntary statistics; information exchanges with government entities | None | ME 00109687 –<br>ME 00109694<br>ME 00109781 |

2

*HIGHLY CONFIDENTIAL*

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| 8 | 10-22-1998<br><br>Written communication | Mr. Murata<br>Mr. Yoshida | Electron Tube and Liquid Crystal Device Production Information for EIAJ | None | ME 00110088 – ME 00110105 |
| 9 | 10-27-1998<br><br>Tosho Building 5F, Marunouchi, Japan | Mr. Nakanishi<br>Mr. Mekada<br>Mr. Kawate<br>Mr. Muto<br>Mr. Watanabe<br>Mr. Shimoda<br>Mr. Shiono<br>Mr. Ito | EIAJ CRT Subcommittee Meeting | None | ME 00109779<br>ME 00109879 |
| 10 | 12-15-1998 to 12-18-1998<br><br>Taiwan | Mr. Hideo Imnami<br>Jian-Ren Wang<br>Mr. Lin<br>Mr. Cheng<br>Mr. Ching-Yuan (Michael) Du | CRT operational status; Mexico plant; Customer visit; (possibly) business negotiation for Plasma Panels | None | CHU00028532 |
| 11 | 1-19-1999<br><br>Email or Fax communication | Mr. Mekada<br>Mr. Murata<br>Mr. Shimoda<br>Mr. Ito<br>Mr. Watanabe<br>Mr. Okazaki<br>Mr. Shiono | CRT production data and projections for EIAJ | None | HDP-CRT00055836 – HDP-CRT00055841 |
| 12 | 4-2-1999<br><br>Industrial Association, Overseas Business Bldg., Conference Room 2 | Mr. Muto<br>Mr. Ito<br>Mr. Takayasu<br>Mr. Moriwaki<br>Mr. Watanabe<br>Mr. Nakanishi<br>Mr. Suzuki<br>Mr. Oshita<br>Mr. Mekada<br>Mr. Kinoshita<br>Mr. Kawate | EIAJ CRT Subcommittee Meeting | None | HDP-CRT00055833 – HDP-CRT00055835 |
| 13 | 8-2-1999<br><br>Fax communication | Mr. Yoshida | August 1999 Electron Tube and Liquid Crystal Device Export Goods Forecast Survey | None | ME 00109916 – ME 00109917 |

*HIGHLY CONFIDENTIAL*

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| 14 | 10-24-2000<br><br>Uchisaiwaicho, Tokyo, Japan | Mr. Muto<br>Mr.Wakiyama<br>Mr. Ito<br>Mr. Nakanishi<br>Mr. Suzuki<br>Mr. Suzuki<br>Mr. Ishiguro / Oshita<br>Mr. Komatsu<br>Mr. Shimoda<br>Mr. Kawate | EIAJ meeting | None | HDP-CRT00024249 – HDP-CRT00024254 |
| 15 | 11-2-2000<br><br>Email communication | Mr. Kawate<br>Mr. Mutou<br>Ishiguro / Oshita<br>Yamaguchi Kazuhiko<br>Yumihiko Suzuki<br>Urata<br>Shinji Nakanishi<br>Norikazu Nakanishi<br>Masatoshi Tanaka<br>Keisuke Wakiyama<br>N. Ito<br>K. Shiina<br>Komatsu<br>K. Shimoda | Meeting minutes for 10/24/00 EIAJ meeting | None | HDP-CRT00024249 – HDP-CRT00024254 |
| 16 | 11-13-2000<br><br>Email communication | Keisuke Wakiyama<br>Mr. Kawata<br>Mr. Mutou<br>Mr. Urata<br>Norikazu Nakanishi<br>Koichi Shimoda<br>Nobuaki  Ito | Market trends for CRT and CPT, 2000-2001 | None | HDP-CRT00024255 – HDP-CRT00024256 |
| 17 | 1993-2000<br><br>Taiwan and Japan | Masahiko Konishi<br>Mr. Kambara<br>Mr. Nakajima<br>Mr. Imnami | CRT production and market information; sale of PDP line to Chunghwa | None | n/a |
| 18 | 3-15-2001<br><br>Email communication | Keisuke Wakiyama<br>Masayuki Watanabe<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Mayumi Kuroyanagi<br>Nobuaki Ito | Data re CPT demand in 2000 and projected demand in 2005 | None | HDP-CRT00022913 – HDP-CRT00022915 |
| 19 | 3-16-2001<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Masayuki Watanabe | CDT/CPT production data and projections | None | HDP-CRT00022911 – HDP-CRT00022912 |
| 20 | 3-30-2001<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura | CPT production data and projections | None | HDP-CRT00022919 – HDP-CRT00022920 |

*HIGHLY CONFIDENTIAL*

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| | | Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Unknown person<br>Koji Kurosawa<br>Masayuki Watanabe | | | |
| 21 | 4-2-2001<br><br>Email communication | Koichi Shimoda<br>Keisuke Wakiyama<br>Nobuaki Ito<br>Norikazu Nakanishi | CPT production data and projections | None | HDP-CRT00019342 |
| 22 | 4-11-2001<br><br>Tokyo Prince Hotel, Japan | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Shinya Akaho<br>Naoki Yamamoto<br>Koji Kurosawa<br>Masayuki Watanabe | CPT sales and production data; JEITA meeting | None | HDP-CRT00057742 – HDP-CRT00057757 |
| 23 | 4-12-2001<br><br>Tokyo Prince Hotel, Japan | Mr. Pos<br>Mr. Mink<br>Mr. Son<br>Mr. Martin<br>Shinya Akao<br>Mr. Shimoda<br>Mr. Yakiyama<br>Mr. Kurozawa<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Yoichi Tamamura<br>Masayuki Watanabe<br>Mayumi Kuroyanagi<br>Nobuaki Ito | Global, European, and North American CPT demand EECA/JEITA meeting | None | HDP-CRT00004406 – HDP-CRT00004407 |
| 24 | 5-16-2001<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Unknown person | CPT sales and production data | None | HDP-CRT00022935 – HDP-CRT00022936<br>HDP-CRT00022937 – HDP-CRT00022938 |
| 25 | In or about June 2001<br><br>Unknown | Mr. Nakajima<br>Harumi Wakayama<br>Mr. Ogura | CRT information exchange with Samsung Electron Tube | None | ME 00088545 |
| 26 | 10-24-2001 to 10-26-2001<br><br>South Korea (Samsung) | Mr. Hitoshi Nakajima<br>Samsung Electron. Devices and Samsung Electronics | CRT sales promotion (customer meeting) | None | ME 00088485 |

5

*HIGHLY CONFIDENTIAL*

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| 27 | 11-28-2001 to 11-29-2001<br><br>South Korea (Samsung) | Mr. Minoru Otaka Samsung Electron. Devices or Samsung Electronics | CRT sales promotion (customer meeting) | None | ME 00088304 |
| 28 | 3-13-2002<br><br>Email communication | Keisuke Wakiyama Toshiya Shiga Norikazu Nakanishi Yoichi Tamamura Yoko Hayashi Shogo Urata Masaki Kurebayashi Koji Kurosawa Itou Nobuaki Takayoshi Kitawaki Unknown person | CPT sales and production data; CPT demand and forecast; EECA meeting | None | HDP-CRT00022949 – HDP-CRT00022951 |
| 29 | 3-25-2002<br><br>Email communication | Keisuke Wakiyama Toshiya Shiga Yoko Hayashi Norikazu Nakanishi N. Ito Koji Kurosawa Unknown person | CPT data related to EECA | None | HDP-CRT00022954 – HDP-CRT00022959 |
| 30 | 4-3-2002<br><br>Email communication | Norikazu Nakanishi Yoko Hayashi Keisuke Wakiyama Toshiya Shiga Koji Kurosawa Itou Nobuaki Shogo Urata Yutaka Takada Masaki Kurebayashi Kiyomi Ohkoshi Takayoshi Kitawaki Yoichi Tamamura Unknown person | CDT production data related to EECA | None | HDP-CRT00022960 – HDP-CRT00022962 |
| 31 | 4-26-2002<br><br>Email communication | Yoko Hayashi Keisuke Wakiyama Koji Kurosawa Norikazu Nakanishi Itou Nobuaki Takayoshi Kitawaki Toshiya Shiga Yoichi Tamamura Unknown persons | EECA-JEITA Wrap-Up Session Minutes | None | HDP-CRT00023144 – HDP-CRT00023150 |
| 32 | 4-26-2002<br><br>Royal Orchid Sheraton Hotel & Towers, Bangkok, Thailand | J. Pos L. Mink K. Mortier A. Martin Wakiyama Kurosawa Nakanishi Tominaga | CPT production data; CPT demand data | None | HDP-CRT00023144 – HDP-CRT00023150 |

6

*HIGHLY CONFIDENTIAL*

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| | | Sanokawaya Kitawaki Shiga Hayashi | | | |
| 33 | 5-7-2002 Sony Osaki-Nishi TEC 31G 22A Conference Room, Japan | Kurosawa Norikazu Nakanishi Tominaga Ito Shiga Tamamura Hayashi | CPT / CTV market information related to JEITA and EECA | None | HDP-CRT00023144 – HDP-CRT00023150 |
| 34 | 5-9-2002 Email communication | Yoko Hayashi Keisuke Wakiyama Koji Kurosawa Norikazu Nakanishi Unknown persons Itou Nobuaki Takayoshi Kitawaki Toshiya Shiga Yoichi Tamamura Mr. Tominaga Mr. Sanogawaya | CPT/CTV market information related to JEITA and EECA | None | HDP-CRT00023144 – HDP-CRT00023150 |
| 35 | 7-12-2002 Email communication | Norikazu Nakanishi Nobuaki Itou | CPT market information related to JEITA and EECA | None | HDP-CRT00022965 – HDP-CRT00022966 |
| 36 | 3-3-2003 South Korea (Samsung) | Deok Yeon Kim Eui-sub Cho Jae-in Lee Katou Mr. Hitoshi Nakajima | CRT market information; Shutdown of Mitsubishi Mexico 17" line; CRT business negotiation | None | SDCRT-0006041 – SDCRT-0006042 ME 00088459 |
| 37 | 3-3-2003 South Korea | Mr. Masayuki Yamaguchi LG | CRT sales promotion (customer meeting) | None | ME 00088214 |
| 38 | 3-4-2003 – 3-5-2003 South Korea | Mr. Masayuki Yamaguchi Samsung Electron. Devices or Samsung Electronics | CRT sales promotion (customer meeting) | None | ME 00088214 |
| 39 | 3-5-2003 – 3-6-2003 Taiwan | Mr. Hitoshi Nakajima Philips or BenQ or NESO | CRT meeting regarding closing of MDDM | None | ME 00088459 |
| 40 | 4-15-2003 Email communication | Toshiya Shiga Unknown persons Norikazu Nakanishi Itou Nobuaki Kawamura Katsuyuki Takayoshi Kitawaki Hideo Niida Mr. Nishimura Mr. Ito (MPTD) | Consolidated data for JEITA; CPT production and sales forecasts | None | HDP-CRT00022991 – HDP-CRT00022996 |

*HIGHLY CONFIDENTIAL*

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| | | Shinida Ikesaki | | | |
| 41 | 4-15-2003 Email communication | Toshiya Shiga Takayoshi Kitawaki Hideo Niida Kazutaka Nishimura Itou Nobuaki Kawamura Katsuyuki Shinida Ikesaki Unknown person | Consolidated data for JEITA; CPT production and sales forecasts | None | HDP-CRT00022991 – HDP-CRT00022996 |
| 42 | 5-19-2003 Email communication | Toshiya Shiga Anne-Marie Leclercq Leo Mink Kris Mortier Agnes Martin Unknown person Norikazu Nakanishi Itou Nobuaki Takayoshi Kitawaki Hideo Niida | Consumer CPT sales and production data, 2002; EECA /JEITA meetings | None | HDP-CRT00023001 – HDP-CRT00023005 |
| 43 | 5-22-2003 Email communication | Nobuaki Ito Norikazu Nakanishi | Consumer CPT sales, 2003 | None | HDP-CRT00023894 – HDP-CRT00023895 |
| 44 | 5-23-2003 Email communication | Toshiya Shiga Leo Mink Kris Mortier Agnes Martin Unknown person Norikazu Nakanishi Itou Nobuaki Takayoshi Kitawaki Hideo Niida | EDIA /JEITA CPT WG Meetings; Monitor production forecast | None | HDP-CRT00023006 – HDP-CRT00023010 |
| 45 | 9-30-2003 Email communication | Kazutaka Nishimura Norikazu Nakanishi Itou Nobuaki Masaharu Obata | CRT data related to JEITA; CPT shipping forecast | None | HDP-CRT00024272 – HDP-CRT00024276 |
| 46 | 12-22-2003 Email communication | Nobuaki Itou Norikazu Nakanishi | Consumer CPT sales data, 2003 | None | HDP-CRT00024130 – HDP-CRT00024132 |
| 47 | 3-30-2004 – 3-31-2004 South Korea (Samsung) | Mr. Kunihiko Seki Samsung Electron. Devices or Samsung Electronics | CRT sales promotion (customer meeting) | None | ME 00088171 |
| 48 | 6-30-2004 South Korea | Mr. Kunihiko Seki Samsung Electron. Devices or Samsung Electronics or LG | CRT sales promotion (customer meeting) | None | ME 00088165 |
| 49 | 6-30-2004 South Korea | Mr. Hitoshi Nakajima Samsung Electronics or LG or other companies | CRT sales promotion (customer meeting) | None | ME 00088439 |

8

*HIGHLY CONFIDENTIAL*

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| | | | | | |
| 50 | 7-1-2004<br><br>South Korea | Mr. Kunihiko Seki Samsung Electron. Devices or Samsung Electronics or LG | CRT sales promotion (customer meeting) | None | ME 00088165 |
| 51 | 7-1-2004<br><br>South Korea | Mr. Hitoshi Nakajima Samsung Electronics or LG or other companies | CRT sales promotion (customer meeting) | None | ME 00088439 |
| 52 | 7-2-2004<br><br>South Korea | Mr. Hitoshi Nakajima Samsung Electronics or LG or other companies | CRT sales promotion (customer meeting) | None | ME 00088439 |

Mitsubishi Electric's documents reflect the following meetings, some of which may overlap entries listed in the above chart.

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | Agreement Reached | Bates Number |
|---|---|---|---|---|---|
| 53 | Unknown | Mr. Nakajima<br>Mr. Yamaguchi<br>Mr. Kim | CRT information exchange | None | ME 00131622 |
| 54 | Unknown | Mr. Yang<br>LPD employees | CRT information exchange | None | ME 00131622 |
| 55 | Unknown | Mr. Shin<br>Mr. Kim<br>Mr. Li | CRT information exchange | None | ME 00131622 |
| 56 | March 31 | Mr. Li<br>Mr. Kou | CRT information exchange | None | ME 00131622 |
| 57 | March 31 | Mr. Kim<br>Mr. Go | CRT information exchange | None | ME00131622 |

9

*HIGHLY CONFIDENTIAL*

1   Brent Caslin (Cal. Bar. No. 198682)
    JENNER & BLOCK LLP
2   633 West Fifth Street
    Suite 3600
3   Los Angeles, California 90071
    Telephone:   213 239-5100
4   Facsimile:   213 239-5199
    bcaslin@jenner.com
5

6   Terrence J. Truax (*pro hac vice*)
    Michael T. Brody (*pro hac vice*)
7   Gabriel A. Fuentes
    JENNER & BLOCK LLP
8   353 North Clark Street
    Chicago, Illinois 60654-3456
9   Telephone:   312 222-9350
    Facsimile:   312 527-0484
10  ttruax@jenner.com
    mbrody@jenner.com
11  gfuentes@jenner.com

12
    *Attorneys for Mitsubishi Electric Corporation, Mitsubishi Electric US, Inc., and Mitsubishi*
13  *Electric Visual Solutions America, Inc.*

14              IN THE UNITED STATES DISTRICT COURT

15            FOR THE NORTHERN DISTRICT OF CALIFORNIA

16                  SAN FRANCISCO DIVISION

17  In Re: Cathode Ray Tube (CRT) Antitrust          Case No. 3:07-cv-5944 SC
18  Litigation
                                                     MDL No. 1917
19  This Document Relates To:
                                                     **CERTIFICATE OF SERVICE**
20  *In Re: Cathode Ray Tube (CRT) Antitrust Litigation*

21  DIRECT PURCHASER ACTIONS

22

23

24

25

26

27

28

1

## **<u>Certificate of Service</u>**

2   I HEREBY CERTIFY that I caused a true and correct copy of the documents listed below

3 to be served on January 16, 2015 via email to each of the persons as set forth on the attached

4 service list.

5
6   • Mitsubishi Electric Corporation's Supplemental Response to the Direct Purchaser
    Plaintiffs' First Set of Interrogatories.

7

8 Dated: January 16, 2015              By: <u>/s/ Jory M. Hoffman</u>

9                                          Jory M. Hoffman

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

## Service List

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27

Philip J. Iovieno
Anne M. Nardacci
Boies, Schiller & Flexner LLP
30 South Pearl St., 11th Floor
Albany, NY 12207
Telephone: (518) 434-0600
Facsimile: (518) 434-0665
piovieno@bsfllp.com
anardacci@bsfllp.com

William Isaacson
Boies, Schiller & Flexner LLP
5301 Wisconsin Ave. NW, Suite 800
Washington, D.C. 20015
Telephone: (202) 237-2727
Facsimile: (202) 237-6131
wisaacson@bsfllp.com

Stuart Singer
Boies, Schiller & Flexner LLP
401 East Las Olas Blvd., Suite 1200
Fort Lauderdale, FL 33301
Telephone: (954) 356-0011
Facsimile: (954) 356-0022
ssinger@bsfllp.com

*Counsel for Electrograph Systems, Inc.,
Electrograph Technologies, Corp., Office
Depot, Inc., Interbond Corporation of
America, P.C. Richard & Son Long
Island Corporation, Marta Cooperative
of America, Inc., ABC Appliance, Inc.,
Schultze Agency Services LLC on behalf
of Tweeter Opco, LLC and Tweeter
Newco, LLC*

William J. Blechman
Richard A. Arnold
Samuel J Randall
Kenny Nachwalter PA
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
Telephone: (305) 373-1000
Fax: (305) 372-1861
wblechman@knpa.com
rarnold@kennynachwalter.com
srandall@knpa.com

Kevin J. Murray
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
Telephone: (305)-373-1000
Fax: (305)-372-1861
kmurray@knpa.com

Gavin David Whitis
Pond North LLP
350 South Grand Ave
Ste 3300
Los Angeles, CA 90071
Telephone: (415) 217-1240
Fax: (415) 394-0484
gwhitis@pondnorth.com

*Counsel for Sears, Roebuck and Co. and KMart
Corporation*

28

CERTIFICATE OF SERVICE
Case No. 3:07-cv-5944 SC; MDL No. 1917

| | |
|---|---|
| Astor Henry Lloyd Heaven , III<br>Jerome A. Murphy<br>Crowell and Moring LLP<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>Telephone: (202) 624-2500<br>Fax: (202) 628-5116<br>aheaven@crowell.com<br>jmurphy@crowell.com<br><br>*Counsel for Target Corp. and ViewSonic Corporation.* | Kenneth S. Marks<br>David M. Peterson<br>John Pierre Lahad<br>Johnny William Carter<br>Jonathan Jeffrey Ross<br>Susman Godfrey LLP<br>1000 Louisiana Street, Suite 5100<br>Houston, TX 77002-5096<br>Telephone: (713) 651-9366<br>Fax: (713) 654-6666<br>kmarks@susmangodfrey.com<br>dpeterson@susmangodfrey.com<br>jlahad@susmangodfrey.com<br>jcarter@susmangodfrey.com<br>jross@susmangodfrey.com<br><br>*Counsel for Alfred H. Siegel, as Trustee of Circuit City Stores, Inc. Liquidating Trust* |
| Cori Gordon Moore<br>David Burman<br>Eric J. Weiss<br>Nicholas H. Hesterberg<br>Perkins Coie LLP<br>1201 Third Avenue<br>Suite 4800<br>Seattle, WA 98101-3099<br>Telephone: (206) 359-8000<br>Fax: (206) 359-4849<br>cgmoore@perkinscoie.com<br>dburman@perkinscoie.com<br>eweiss@perkinscoie.com<br>nhesterberg@perkinscoie.com<br><br>Joren Surya Bass<br>Perkins Coie<br>Four Embarcadero Center<br>Suite 2400<br>San Francisco, CA 94111<br>Telephone: (415) 344-7000<br>jbass@perkinscoie.com<br><br>*Counsel for Costco Wholesale Corporation* | Roman Silberfeld<br>David Martinez<br>Jill Sharon Casselman<br>Robins Kaplan Miller & Ciresi LLP<br>2049 Century Park East<br>Suite 3400<br>Los Angeles, CA 90067-3208<br>Telephone: (310) 552-0130<br>Fax: (310) 229-5800<br>rmsilberfeld@rkmc.com<br><br>dmartinez@rkmc.com<br>jscasselman@rkmc.com<br><br>Elliot S. Kaplan<br>K. Craig Wildfang<br>Laura Elizabeth Nelson<br>Robins Kaplan Miller and Ciresi<br>2800 LaSalle Plaza<br>800 LaSalle Ave<br>Minneapolis, MN 55402<br>Telephone: (612) 349-0986<br>Fax: (612) 339-4181<br>eskaplan@rkmc.com<br>kcwildfang@rkmc.com<br>lenelson@rkmc.com<br><br>*Counsel for Best Buy Co., Inc.; Best Buy Purchasing LLC; Best Buy Enterprise Services,* |

| | *Inc.; Best Buy Stores, L.P.; BestBuy.com, LLC; and Magnolia Hi-Fi, Inc.* |
|---|---|
| Debra Dawn Bernstein<br>Michael P. Kenny<br>Melissa Whitehead<br>Alston & Bird LLP<br>1201 West Peachtree Street<br>Atlanta, GA 30309<br>404-881-7000<br>Fax: 404-253-8488<br>debra.bernstein@alston.com<br>Mike.Kenny@alston.com<br>Debra.Bernstein@alston.com<br>Melissa.Whitehead@alston.com<br><br>James Matthew Wagstaffe<br>Kerr & Wagstaffe LLP<br>101 Missions Street, 18th Floor<br>San Francisco, CA 94105-1528<br>415-371-8500<br>Fax: 415-371-0500<br>Email: wagstaffe@kerrwagstaffe.com<br><br>*Attorneys for Dell, Inc., and Dell Products, L.P.* | Scott N. Wagner<br>Wendy Polit<br>Robert Turken<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S. Biscayne Boulevard<br>Suite 2500<br>Miami, FL 33131<br>Telephone: 305-350-7386<br> swagner@bilzin.com<br>wpolit@bilzin.com<br>rturken@bilzin.com<br><br>*Attorneys for Tech Data Corp.* |
| Guido Saveri<br>Cadio Zirpoli<br>Saveri & Saveri, Inc.<br>706 Sansome Street<br>San Francisco, CA 94111<br>Telephone: 415-217-6810<br>Fax: 415-217-6813<br>Guido@Saveri.com<br>Cadio@Saveri.com<br><br>*Attorneys for the Direct Purchaser Class* | |

*CONFIDENTIAL*

## <u>VERIFICATION</u>

I, Kenzaburo Hara, declare and state:

I have read the foregoing Supplemental Response to the Direct Purchaser Plaintiffs' First Set of Interrogatories and know its contents. The responses are limited by the records and information in existence, presently recollected, and thus far discovered in the course of preparation of these Responses. Based thereon, I am informed and believe that the matters stated in these Responses are true and on that ground certify or declare under penalty of perjury under the laws of the United States of America that the same are true and correct.

Executed this _15th_ day of January, 2015 at _Tokyo_, Japan.

_Kenzaburo . Hara_