# Exhibit 16

**Black, Sarah H.**

| | |
|---|---|
| **From:** | Hoffman, Jory M. |
| **Sent:** | Thursday, February 19, 2015 12:52 PM |
| **To:** | 'rick@saveri.com' |
| **Cc:** | 'Douglas A. Millen'; 'mogden@saveri.com'; 'piovieno@bsfllp.com'; 'anardacci@bsfllp.com'; 'kosborn'; 'nathan.lane@squirepb.com'; 'laurenrussell@tatp.com'; 'Guido@saveri.com'; 'geoff@saveri.com'; 'mheaphy@saveri.com'; Truax, Terrence J.; Brody, Michael T.; Fuentes, Gabriel A. |
| **Subject:** | In re Cathode Ray Tube (CRT) Antitrust Litigation -- MDL No. 1917; Case No. 14-cv-2058-SC (N.D. Cal.) |
| **Attachments:** | 2015-02-19 G. Fuentes Letter to R. Saveri.pdf; Exhibit A.pdf; Exhibit B.pdf; Verification to MEVSA's Response to DPP First Set of Interrogatories.pdf.pdf; Verification to MEUS' Response to DPP First Set of Interrogatories.pdf.pdf |

Dear Rick,

Please see the attached correspondence and documents.

Best,
Jory

---

## Jory M. Hoffman

**Jenner & Block LLP**
353 North Clark Street, Chicago, IL 60654-3456  |  jenner.com
(312) 840-7291 | TEL
(312) 840-7391 | FAX
JHoffman@jenner.com
Download V-Card  |  View Biography

CONFIDENTIALITY WARNING: This email may contain privileged or confidential information and is for the sole use of the intended recipient(s). Any unauthorized use or disclosure of this communication is prohibited. If you believe that you have received this email in error, please notify the sender immediately and delete it from your system.

353 NORTH CLARK STREET CHICAGO ILLINOIS 60654-3456                JENNER&BLOCK LLP

February 19, 2015

Gabriel A. Fuentes
Tel  (312) 923-2808
Fax (312) 923-2908
gfuentes@jenner.com

*VIA EMAIL*

Rick Saveri
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
rick@saveri.com

Re:     *In re Cathode RayTube (CRT) Antitrust Litigation*
        MDL No. 1917; Case No. 14-cv-2058-SC (N.D. Cal.)

Dear Rick:

Please find attached per your request (1) Exhibits A and B to Mitsubishi Electric Corporation's Supplemental Response to the DPPs' First Set of Interrogatories; these were inadvertently not included in what was sent to you on December 10, 2014. Also, please refer to the fully updated supplemental response served by Mitsubishi Electric on January 16, 2015. (2) Verifications for Mitsubishi Electric US, Inc.'s and Mitsubishi Electric Visual Solutions America, Inc.'s Responses to the DPPs' First Set of Interrogatories.

Sincerely,

*/s/ Gabriel A. Fuentes*

Gabriel A. Fuentes

Exhibit A

| Beg Prod | End Prod |
| --- | --- |
| ME 00000750 | ME 00000753 |
| ME 00000744 | ME 00000749 |
| ME 00000737 | ME 00000743 |
| ME 00000813 | ME 00000842 |
| ME 00000470 | ME 00000471 |
| ME 00053666 | ME 00053672 |
| ME 00035060 | ME 00035061 |
| ME 00035055 | ME 00035059 |
| ME 00035052 | ME 00035054 |
| ME 00035051 | ME 00035051 |
| ME 00035049 | ME 00035050 |
| ME 00035042 | ME 00035048 |
| ME 00035039 | ME 00035041 |
| ME 00035037 | ME 00035038 |
| ME 00035034 | ME 00035036 |
| ME 00035028 | ME 00035033 |
| ME 00035027 | ME 00035027 |
| ME 00035025 | ME 00035026 |
| ME 00035260 | ME 00035261 |
| ME 00035259 | ME 00035259 |
| ME 00035251 | ME 00035258 |
| ME 00035247 | ME 00035250 |
| ME 00035239 | ME 00035246 |
| ME 00035232 | ME 00035238 |
| ME 00035224 | ME 00035231 |
| ME 00035222 | ME 00035223 |
| ME 00035221 | ME 00035221 |
| ME 00035220 | ME 00035220 |
| ME 00000711 | ME 00000736 |
| ME 00035287 | ME 00035294 |
| ME 00000707 | ME 00000710 |
| ME 00053578 | ME 00053665 |
| ME 00000702 | ME 00000704 |
| ME 00000465 | ME 00000469 |
| ME 00035018 | ME 00035024 |
| ME 00035017 | ME 00035017 |
| ME 00035016 | ME 00035016 |
| ME 00035009 | ME 00035015 |
| ME 00035008 | ME 00035008 |
| ME 00035006 | ME 00035007 |
| ME 00035003 | ME 00035005 |
| ME 00035001 | ME 00035002 |
| ME 00034997 | ME 00035000 |
| ME 00034994 | ME 00034996 |
| ME 00034991 | ME 00034993 |
| ME 00035218 | ME 00035219 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00035215 | ME 00035217 |
| ME 00035211 | ME 00035214 |
| ME 00035208 | ME 00035210 |
| ME 00035207 | ME 00035207 |
| ME 00035201 | ME 00035206 |
| ME 00035197 | ME 00035200 |
| ME 00035195 | ME 00035196 |
| ME 00035184 | ME 00035194 |
| ME 00035176 | ME 00035183 |
| ME 00035169 | ME 00035175 |
| ME 00035283 | ME 00035286 |
| ME 00035277 | ME 00035282 |
| ME 00000694 | ME 00000701 |
| ME 00000448 | ME 00000464 |
| ME 00000692 | ME 00000693 |
| ME 00000691 | ME 00000691 |
| ME 00000445 | ME 00000447 |
| ME 00034917 | ME 00034923 |
| ME 00034990 | ME 00034990 |
| ME 00034988 | ME 00034989 |
| ME 00034986 | ME 00034987 |
| ME 00034979 | ME 00034985 |
| ME 00034977 | ME 00034978 |
| ME 00034970 | ME 00034976 |
| ME 00034967 | ME 00034969 |
| ME 00034961 | ME 00034966 |
| ME 00034957 | ME 00034960 |
| ME 00034955 | ME 00034956 |
| ME 00035167 | ME 00035168 |
| ME 00035164 | ME 00035166 |
| ME 00035155 | ME 00035163 |
| ME 00035154 | ME 00035154 |
| ME 00035152 | ME 00035153 |
| ME 00035150 | ME 00035151 |
| ME 00035146 | ME 00035149 |
| ME 00035142 | ME 00035145 |
| ME 00035141 | ME 00035141 |
| ME 00035136 | ME 00035140 |
| ME 00035276 | ME 00035276 |
| ME 00035270 | ME 00035275 |
| ME 00035265 | ME 00035269 |
| ME 00035264 | ME 00035264 |
| ME 00000673 | ME 00000690 |
| ME 00000666 | ME 00000672 |
| ME 00000663 | ME 00000665 |
| ME 00000810 | ME 00000812 |
| ME 00034948 | ME 00034954 |

Highly Confidential

| | |
|---|---|
| ME 00034947 | ME 00034947 |
| ME 00034945 | ME 00034946 |
| ME 00034938 | ME 00034944 |
| ME 00034935 | ME 00034937 |
| ME 00034934 | ME 00034934 |
| ME 00034932 | ME 00034933 |
| ME 00034928 | ME 00034931 |
| ME 00034925 | ME 00034927 |
| ME 00034924 | ME 00034924 |
| ME 00035132 | ME 00035135 |
| ME 00035130 | ME 00035131 |
| ME 00035123 | ME 00035129 |
| ME 00035114 | ME 00035122 |
| ME 00035113 | ME 00035113 |
| ME 00035112 | ME 00035112 |
| ME 00035109 | ME 00035111 |
| ME 00035108 | ME 00035108 |
| ME 00035106 | ME 00035107 |
| ME 00035104 | ME 00035105 |
| ME 00035103 | ME 00035103 |
| ME 00035295 | ME 00035299 |
| ME 00035262 | ME 00035263 |
| ME 00003915 | ME 00003924 |
| ME 00020832 | ME 00021042 |
| ME 00003914 | ME 00003914 |
| ME 00000952 | ME 00000959 |
| ME 00001044 | ME 00001045 |
| ME 00001042 | ME 00001043 |
| ME 00000996 | ME 00001000 |
| ME 00000960 | ME 00000967 |
| ME 00000981 | ME 00000983 |
| ME 00052189 | ME 00052189 |
| ME 00055772 | ME 00055781 |
| ME 00055749 | ME 00055771 |
| ME 00056284 | ME 00056310 |
| ME 00051589 | ME 00051597 |
| ME 00020433 | ME 00020472 |
| ME 00051578 | ME 00051588 |
| ME 00051574 | ME 00051577 |
| ME 00020830 | ME 00020831 |
| ME 00122368 | ME 00122369 |
| ME 00021346 | ME 00021364 |
| ME 00083968 | ME 00084002 |
| ME 00003904 | ME 00003913 |
| ME 00003903 | ME 00003903 |
| ME 00006384 | ME 00006387 |
| ME 00006722 | ME 00006740 |

Highly Confidential

| | |
|---|---|
| ME 00000943 | ME 00000951 |
| ME 00052126 | ME 00052188 |
| ME 00001040 | ME 00001041 |
| ME 00001038 | ME 00001039 |
| ME 00001036 | ME 00001037 |
| ME 00052072 | ME 00052116 |
| ME 00000801 | ME 00000809 |
| ME 00000975 | ME 00000980 |
| ME 00052123 | ME 00052125 |
| ME 00055747 | ME 00055748 |
| ME 00055735 | ME 00055746 |
| ME 00055733 | ME 00055734 |
| ME 00051572 | ME 00051573 |
| ME 00051570 | ME 00051571 |
| ME 00056283 | ME 00056283 |
| ME 00051552 | ME 00051569 |
| ME 00051550 | ME 00051551 |
| ME 00019512 | ME 00019717 |
| ME 00019257 | ME 00019259 |
| ME 00003875 | ME 00003882 |
| ME 00003894 | ME 00003902 |
| ME 00006372 | ME 00006376 |
| ME 00000938 | ME 00000942 |
| ME 00001029 | ME 00001035 |
| ME 00001017 | ME 00001028 |
| ME 00000989 | ME 00000995 |
| ME 00055655 | ME 00055732 |
| ME 00000968 | ME 00000974 |
| ME 00000924 | ME 00000930 |
| ME 00055653 | ME 00055654 |
| ME 00056196 | ME 00056196 |
| ME 00055649 | ME 00055650 |
| ME 00051547 | ME 00051549 |
| ME 00051545 | ME 00051546 |
| ME 00019977 | ME 00020026 |
| ME 00051543 | ME 00051544 |
| ME 00019255 | ME 00019256 |
| ME 00003884 | ME 00003893 |
| ME 00003883 | ME 00003883 |
| ME 00006338 | ME 00006339 |
| ME 00000931 | ME 00000937 |
| ME 00001009 | ME 00001015 |
| ME 00001004 | ME 00001008 |
| ME 00000987 | ME 00000988 |
| ME 00000984 | ME 00000986 |
| ME 00000799 | ME 00000800 |
| ME 00052117 | ME 00052122 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00055644 | ME 00055648 |
| ME 00055627 | ME 00055641 |
| ME 00051535 | ME 00051542 |
| ME 00051529 | ME 00051534 |
| ME 00051527 | ME 00051528 |
| ME 00051525 | ME 00051526 |
| ME 00019176 | ME 00019254 |
| ME 00083950 | ME 00083957 |
| ME 00050277 | ME 00050280 |
| ME 00049656 | ME 00049662 |
| ME 00050276 | ME 00050276 |
| ME 00049645 | ME 00049655 |
| ME 00049643 | ME 00049644 |
| ME 00049626 | ME 00049642 |
| ME 00049624 | ME 00049625 |
| ME 00045948 | ME 00045949 |
| ME 00045947 | ME 00045947 |
| ME 00045945 | ME 00045946 |
| ME 00039111 | ME 00039112 |
| ME 00039109 | ME 00039110 |
| ME 00040396 | ME 00040397 |
| ME 00040394 | ME 00040395 |
| ME 00040392 | ME 00040393 |
| ME 00040390 | ME 00040391 |
| ME 00040388 | ME 00040389 |
| ME 00040386 | ME 00040387 |
| ME 00040384 | ME 00040385 |
| ME 00040382 | ME 00040383 |
| ME 00040380 | ME 00040381 |
| ME 00040378 | ME 00040379 |
| ME 00040376 | ME 00040377 |
| ME 00039617 | ME 00039618 |
| ME 00039615 | ME 00039616 |
| ME 00039613 | ME 00039614 |
| ME 00039611 | ME 00039612 |
| ME 00039609 | ME 00039610 |
| ME 00039607 | ME 00039608 |
| ME 00039605 | ME 00039606 |
| ME 00039603 | ME 00039604 |
| ME 00039601 | ME 00039602 |
| ME 00039599 | ME 00039600 |
| ME 00039597 | ME 00039598 |
| ME 00041201 | ME 00041216 |
| ME 00041199 | ME 00041200 |
| ME 00041189 | ME 00041198 |
| ME 00041187 | ME 00041188 |
| ME 00041182 | ME 00041186 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00039962 | ME 00039963 |
| ME 00039960 | ME 00039961 |
| ME 00039958 | ME 00039959 |
| ME 00039956 | ME 00039957 |
| ME 00039954 | ME 00039955 |
| ME 00039952 | ME 00039953 |
| ME 00039950 | ME 00039951 |
| ME 00039948 | ME 00039949 |
| ME 00039946 | ME 00039947 |
| ME 00039945 | ME 00039945 |
| ME 00039943 | ME 00039944 |
| ME 00039941 | ME 00039942 |
| ME 00039939 | ME 00039940 |
| ME 00039937 | ME 00039938 |
| ME 00039935 | ME 00039936 |
| ME 00040712 | ME 00040723 |
| ME 00040707 | ME 00040711 |
| ME 00040688 | ME 00040706 |
| ME 00040686 | ME 00040687 |
| ME 00040684 | ME 00040685 |
| ME 00035086 | ME 00035089 |
| ME 00040276 | ME 00040277 |
| ME 00035078 | ME 00035085 |
| ME 00035077 | ME 00035077 |
| ME 00035076 | ME 00035076 |
| ME 00035075 | ME 00035075 |
| ME 00035072 | ME 00035074 |
| ME 00035068 | ME 00035071 |
| ME 00035064 | ME 00035067 |
| ME 00035062 | ME 00035063 |
| ME 00035101 | ME 00035102 |
| ME 00035098 | ME 00035100 |
| ME 00035096 | ME 00035097 |
| ME 00035095 | ME 00035095 |
| ME 00035093 | ME 00035094 |
| ME 00035090 | ME 00035092 |
| ME 00119340 | ME 00119341 |
| ME 00119802 | ME 00119806 |
| ME 00119807 | ME 00119808 |
| ME 00050272 | ME 00050275 |
| ME 00049621 | ME 00049623 |
| ME 00050261 | ME 00050271 |
| ME 00049617 | ME 00049620 |
| ME 00049597 | ME 00049616 |
| ME 00049588 | ME 00049596 |
| ME 00049568 | ME 00049587 |
| ME 00045927 | ME 00045944 |

Highly Confidential

| | |
|---|---|
| ME 00045925 | ME 00045926 |
| ME 00045923 | ME 00045924 |
| ME 00039107 | ME 00039108 |
| ME 00040374 | ME 00040375 |
| ME 00040372 | ME 00040373 |
| ME 00040370 | ME 00040371 |
| ME 00040368 | ME 00040369 |
| ME 00040366 | ME 00040367 |
| ME 00040364 | ME 00040365 |
| ME 00040362 | ME 00040363 |
| ME 00040360 | ME 00040361 |
| ME 00040358 | ME 00040359 |
| ME 00039581 | ME 00039582 |
| ME 00039577 | ME 00039580 |
| ME 00039575 | ME 00039576 |
| ME 00039573 | ME 00039574 |
| ME 00039571 | ME 00039572 |
| ME 00041180 | ME 00041181 |
| ME 00041178 | ME 00041179 |
| ME 00041172 | ME 00041177 |
| ME 00041170 | ME 00041171 |
| ME 00039933 | ME 00039934 |
| ME 00039931 | ME 00039932 |
| ME 00039929 | ME 00039930 |
| ME 00039927 | ME 00039928 |
| ME 00039925 | ME 00039926 |
| ME 00039923 | ME 00039924 |
| ME 00039921 | ME 00039922 |
| ME 00039919 | ME 00039920 |
| ME 00039917 | ME 00039918 |
| ME 00039915 | ME 00039916 |
| ME 00039913 | ME 00039914 |
| ME 00039911 | ME 00039912 |
| ME 00039909 | ME 00039910 |
| ME 00039907 | ME 00039908 |
| ME 00039905 | ME 00039906 |
| ME 00040682 | ME 00040683 |
| ME 00040680 | ME 00040681 |
| ME 00040666 | ME 00040679 |
| ME 00040664 | ME 00040665 |
| ME 00040662 | ME 00040663 |
| ME 00039277 | ME 00039278 |
| ME 00118789 | ME 00118791 |
| ME 00118792 | ME 00118792 |
| ME 00118793 | ME 00118796 |
| ME 00118797 | ME 00118797 |
| ME 00118798 | ME 00118800 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00118801 | ME 00118802 |
| ME 00118803 | ME 00118804 |
| ME 00118805 | ME 00118806 |
| ME 00118807 | ME 00118807 |
| ME 00119342 | ME 00119345 |
| ME 00119346 | ME 00119346 |
| ME 00119347 | ME 00119348 |
| ME 00119349 | ME 00119350 |
| ME 00119351 | ME 00119352 |
| ME 00119353 | ME 00119355 |
| ME 00119356 | ME 00119357 |
| ME 00119358 | ME 00119359 |
| ME 00119809 | ME 00119810 |
| ME 00050259 | ME 00050260 |
| ME 00050257 | ME 00050258 |
| ME 00049551 | ME 00049567 |
| ME 00050253 | ME 00050256 |
| ME 00049549 | ME 00049550 |
| ME 00049539 | ME 00049548 |
| ME 00049537 | ME 00049538 |
| ME 00045906 | ME 00045922 |
| ME 00045901 | ME 00045905 |
| ME 00045900 | ME 00045900 |
| ME 00039103 | ME 00039104 |
| ME 00040350 | ME 00040351 |
| ME 00040348 | ME 00040349 |
| ME 00040346 | ME 00040347 |
| ME 00040344 | ME 00040345 |
| ME 00040342 | ME 00040343 |
| ME 00040340 | ME 00040341 |
| ME 00040338 | ME 00040339 |
| ME 00040336 | ME 00040337 |
| ME 00040334 | ME 00040335 |
| ME 00040332 | ME 00040333 |
| ME 00040330 | ME 00040331 |
| ME 00039569 | ME 00039570 |
| ME 00039567 | ME 00039568 |
| ME 00039565 | ME 00039566 |
| ME 00039563 | ME 00039564 |
| ME 00039561 | ME 00039562 |
| ME 00039559 | ME 00039560 |
| ME 00039557 | ME 00039558 |
| ME 00039555 | ME 00039556 |
| ME 00039543 | ME 00039554 |
| ME 00039541 | ME 00039542 |
| ME 00039539 | ME 00039540 |
| ME 00039537 | ME 00039538 |

Highly Confidential

| | |
|---|---|
| ME 00041151 | ME 00041169 |
| ME 00041149 | ME 00041150 |
| ME 00041147 | ME 00041148 |
| ME 00041144 | ME 00041146 |
| ME 00039903 | ME 00039904 |
| ME 00039901 | ME 00039902 |
| ME 00039899 | ME 00039900 |
| ME 00039897 | ME 00039898 |
| ME 00039895 | ME 00039896 |
| ME 00039893 | ME 00039894 |
| ME 00039891 | ME 00039892 |
| ME 00039889 | ME 00039890 |
| ME 00039887 | ME 00039888 |
| ME 00039885 | ME 00039886 |
| ME 00039883 | ME 00039884 |
| ME 00039881 | ME 00039882 |
| ME 00039879 | ME 00039880 |
| ME 00039877 | ME 00039878 |
| ME 00041512 | ME 00041530 |
| ME 00041499 | ME 00041511 |
| ME 00040658 | ME 00040661 |
| ME 00040657 | ME 00040657 |
| ME 00040646 | ME 00040656 |
| ME 00040644 | ME 00040645 |
| ME 00039275 | ME 00039276 |
| ME 00040274 | ME 00040275 |
| ME 00118808 | ME 00118811 |
| ME 00118812 | ME 00118813 |
| ME 00118814 | ME 00118816 |
| ME 00118817 | ME 00118817 |
| ME 00118818 | ME 00118818 |
| ME 00118819 | ME 00118822 |
| ME 00118823 | ME 00118823 |
| ME 00118824 | ME 00118826 |
| ME 00118827 | ME 00118828 |
| ME 00119360 | ME 00119363 |
| ME 00119364 | ME 00119365 |
| ME 00119366 | ME 00119366 |
| ME 00119367 | ME 00119368 |
| ME 00119369 | ME 00119369 |
| ME 00119370 | ME 00119372 |
| ME 00119373 | ME 00119374 |
| ME 00119811 | ME 00119815 |
| ME 00119816 | ME 00119816 |
| ME 00050250 | ME 00050252 |
| ME 00050247 | ME 00050249 |
| ME 00050240 | ME 00050246 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00050236 | ME 00050239 |
| ME 00049534 | ME 00049536 |
| ME 00049524 | ME 00049533 |
| ME 00049522 | ME 00049523 |
| ME 00049520 | ME 00049521 |
| ME 00049518 | ME 00049519 |
| ME 00049516 | ME 00049517 |
| ME 00045899 | ME 00045899 |
| ME 00045897 | ME 00045898 |
| ME 00039105 | ME 00039106 |
| ME 00040328 | ME 00040329 |
| ME 00040326 | ME 00040327 |
| ME 00040324 | ME 00040325 |
| ME 00040322 | ME 00040323 |
| ME 00040320 | ME 00040321 |
| ME 00040314 | ME 00040319 |
| ME 00040312 | ME 00040313 |
| ME 00040310 | ME 00040311 |
| ME 00040308 | ME 00040309 |
| ME 00040306 | ME 00040307 |
| ME 00040304 | ME 00040305 |
| ME 00039511 | ME 00039512 |
| ME 00039535 | ME 00039536 |
| ME 00039533 | ME 00039534 |
| ME 00039531 | ME 00039532 |
| ME 00039529 | ME 00039530 |
| ME 00039527 | ME 00039528 |
| ME 00039525 | ME 00039526 |
| ME 00039523 | ME 00039524 |
| ME 00039519 | ME 00039522 |
| ME 00039517 | ME 00039518 |
| ME 00039515 | ME 00039516 |
| ME 00039513 | ME 00039514 |
| ME 00041142 | ME 00041143 |
| ME 00041139 | ME 00041141 |
| ME 00041137 | ME 00041138 |
| ME 00041135 | ME 00041136 |
| ME 00039851 | ME 00039852 |
| ME 00039875 | ME 00039876 |
| ME 00039873 | ME 00039874 |
| ME 00039871 | ME 00039872 |
| ME 00039869 | ME 00039870 |
| ME 00039867 | ME 00039868 |
| ME 00039865 | ME 00039866 |
| ME 00039863 | ME 00039864 |
| ME 00039861 | ME 00039862 |
| ME 00039859 | ME 00039860 |

Highly Confidential

| | |
|---|---|
| ME 00039857 | ME 00039858 |
| ME 00039855 | ME 00039856 |
| ME 00039853 | ME 00039854 |
| ME 00041484 | ME 00041498 |
| ME 00041470 | ME 00041483 |
| ME 00041464 | ME 00041469 |
| ME 00041451 | ME 00041463 |
| ME 00040642 | ME 00040643 |
| ME 00040635 | ME 00040641 |
| ME 00040633 | ME 00040634 |
| ME 00040631 | ME 00040632 |
| ME 00118829 | ME 00118837 |
| ME 00118838 | ME 00118842 |
| ME 00040272 | ME 00040273 |
| ME 00118843 | ME 00118843 |
| ME 00118844 | ME 00118844 |
| ME 00118845 | ME 00118846 |
| ME 00118847 | ME 00118847 |
| ME 00118848 | ME 00118849 |
| ME 00118850 | ME 00118850 |
| ME 00119375 | ME 00119375 |
| ME 00119376 | ME 00119379 |
| ME 00119380 | ME 00119381 |
| ME 00119382 | ME 00119384 |
| ME 00119385 | ME 00119386 |
| ME 00119387 | ME 00119388 |
| ME 00119389 | ME 00119391 |
| ME 00119392 | ME 00119393 |
| ME 00119394 | ME 00119395 |
| ME 00002638 | ME 00003061 |
| ME 00125738 | ME 00125741 |
| ME 00125742 | ME 00125744 |
| ME 00125745 | ME 00125746 |
| ME 00126443 | ME 00126445 |
| ME 00126446 | ME 00126447 |
| ME 00126448 | ME 00126449 |
| ME 00126973 | ME 00126991 |
| ME 00126880 | ME 00126881 |
| ME 00002621 | ME 00002637 |
| ME 00002619 | ME 00002620 |
| ME 00125747 | ME 00125753 |
| ME 00056339 | ME 00056340 |
| ME 00125754 | ME 00125754 |
| ME 00005441 | ME 00005526 |
| ME 00126450 | ME 00126453 |
| ME 00126454 | ME 00126460 |
| ME 00002540 | ME 00002592 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00006098 | ME 00006118 |
| ME 00006094 | ME 00006097 |
| ME 00002595 | ME 00002618 |
| ME 00005945 | ME 00006026 |
| ME 00005437 | ME 00005440 |
| ME 00125755 | ME 00125769 |
| ME 00125770 | ME 00125771 |
| ME 00125772 | ME 00125779 |
| ME 00125780 | ME 00125785 |
| ME 00125786 | ME 00125789 |
| ME 00125790 | ME 00125791 |
| ME 00126461 | ME 00126467 |
| ME 00126468 | ME 00126474 |
| ME 00126475 | ME 00126476 |
| ME 00126882 | ME 00126883 |
| ME 00126992 | ME 00126993 |
| ME 00006082 | ME 00006090 |
| ME 00005334 | ME 00005335 |
| ME 00125792 | ME 00125805 |
| ME 00125806 | ME 00125807 |
| ME 00125808 | ME 00125815 |
| ME 00125816 | ME 00125816 |
| ME 00125817 | ME 00125821 |
| ME 00126477 | ME 00126478 |
| ME 00126479 | ME 00126482 |
| ME 00126483 | ME 00126484 |
| ME 00126884 | ME 00126885 |
| ME 00006073 | ME 00006081 |
| ME 00002593 | ME 00002594 |
| ME 00005312 | ME 00005318 |
| ME 00051224 | ME 00051240 |
| ME 00051208 | ME 00051223 |
| ME 00050768 | ME 00050783 |
| ME 00050765 | ME 00050767 |
| ME 00046534 | ME 00046546 |
| ME 00050763 | ME 00050764 |
| ME 00046532 | ME 00046533 |
| ME 00046531 | ME 00046531 |
| ME 00046529 | ME 00046530 |
| ME 00047476 | ME 00047485 |
| ME 00047461 | ME 00047475 |
| ME 00047071 | ME 00047076 |
| ME 00047459 | ME 00047460 |
| ME 00047454 | ME 00047458 |
| ME 00047452 | ME 00047453 |
| ME 00047447 | ME 00047451 |
| ME 00047438 | ME 00047446 |

Highly Confidential

| | |
|---|---|
| ME 00047436 | ME 00047437 |
| ME 00048085 | ME 00048086 |
| ME 00048072 | ME 00048084 |
| ME 00048757 | ME 00048763 |
| ME 00048070 | ME 00048071 |
| ME 00048751 | ME 00048756 |
| ME 00048748 | ME 00048750 |
| ME 00048739 | ME 00048747 |
| ME 00048737 | ME 00048738 |
| ME 00048728 | ME 00048736 |
| ME 00038481 | ME 00038482 |
| ME 00038480 | ME 00038480 |
| ME 00038475 | ME 00038479 |
| ME 00037054 | ME 00037061 |
| ME 00037050 | ME 00037053 |
| ME 00037048 | ME 00037049 |
| ME 00037387 | ME 00037392 |
| ME 00037385 | ME 00037386 |
| ME 00037379 | ME 00037384 |
| ME 00037377 | ME 00037378 |
| ME 00038771 | ME 00038772 |
| ME 00038767 | ME 00038770 |
| ME 00038760 | ME 00038766 |
| ME 00038758 | ME 00038759 |
| ME 00038130 | ME 00038131 |
| ME 00038128 | ME 00038129 |
| ME 00038126 | ME 00038127 |
| ME 00038122 | ME 00038125 |
| ME 00037837 | ME 00037840 |
| ME 00037835 | ME 00037836 |
| ME 00037828 | ME 00037834 |
| ME 00037826 | ME 00037827 |
| ME 00123454 | ME 00123558 |
| ME 00122505 | ME 00122506 |
| ME 00122507 | ME 00122515 |
| ME 00122516 | ME 00122519 |
| ME 00122520 | ME 00122523 |
| ME 00122524 | ME 00122533 |
| ME 00122534 | ME 00122536 |
| ME 00123559 | ME 00123560 |
| ME 00124045 | ME 00124050 |
| ME 00124051 | ME 00124051 |
| ME 00124392 | ME 00124394 |
| ME 00124395 | ME 00124399 |
| ME 00051191 | ME 00051207 |
| ME 00124606 | ME 00124608 |
| ME 00124609 | ME 00124610 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00124611 | ME 00124611 |
| ME 00051182 | ME 00051190 |
| ME 00124954 | ME 00124958 |
| ME 00051180 | ME 00051181 |
| ME 00050761 | ME 00050762 |
| ME 00050747 | ME 00050760 |
| ME 00046519 | ME 00046528 |
| ME 00046506 | ME 00046518 |
| ME 00046504 | ME 00046505 |
| ME 00046502 | ME 00046503 |
| ME 00047054 | ME 00047070 |
| ME 00047034 | ME 00047053 |
| ME 00047032 | ME 00047033 |
| ME 00047419 | ME 00047435 |
| ME 00047409 | ME 00047418 |
| ME 00047407 | ME 00047408 |
| ME 00047405 | ME 00047406 |
| ME 00047400 | ME 00047404 |
| ME 00047396 | ME 00047399 |
| ME 00048065 | ME 00048069 |
| ME 00048063 | ME 00048064 |
| ME 00048054 | ME 00048062 |
| ME 00048713 | ME 00048727 |
| ME 00048050 | ME 00048053 |
| ME 00048703 | ME 00048712 |
| ME 00048686 | ME 00048702 |
| ME 00048683 | ME 00048685 |
| ME 00048681 | ME 00048682 |
| ME 00038470 | ME 00038474 |
| ME 00038468 | ME 00038469 |
| ME 00037038 | ME 00037047 |
| ME 00037027 | ME 00037037 |
| ME 00037362 | ME 00037376 |
| ME 00037020 | ME 00037026 |
| ME 00037360 | ME 00037361 |
| ME 00037358 | ME 00037359 |
| ME 00037351 | ME 00037357 |
| ME 00037343 | ME 00037350 |
| ME 00038754 | ME 00038757 |
| ME 00038752 | ME 00038753 |
| ME 00038747 | ME 00038751 |
| ME 00038745 | ME 00038746 |
| ME 00038118 | ME 00038121 |
| ME 00038114 | ME 00038117 |
| ME 00038110 | ME 00038113 |
| ME 00038108 | ME 00038109 |
| ME 00037824 | ME 00037825 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00037822 | ME 00037823 |
| ME 00037812 | ME 00037821 |
| ME 00037810 | ME 00037811 |
| ME 00073171 | ME 00073190 |
| ME 00122537 | ME 00122540 |
| ME 00122541 | ME 00122550 |
| ME 00122551 | ME 00122553 |
| ME 00122554 | ME 00122564 |
| ME 00122565 | ME 00122574 |
| ME 00122575 | ME 00122578 |
| ME 00123561 | ME 00123562 |
| ME 00124052 | ME 00124052 |
| ME 00124368 | ME 00124376 |
| ME 00124400 | ME 00124401 |
| ME 00124402 | ME 00124404 |
| ME 00124959 | ME 00125025 |
| ME 00124612 | ME 00124614 |
| ME 00124615 | ME 00124617 |
| ME 00124618 | ME 00124620 |
| ME 00125026 | ME 00125027 |
| ME 00125028 | ME 00125031 |
| ME 00051178 | ME 00051179 |
| ME 00050743 | ME 00050746 |
| ME 00050734 | ME 00050742 |
| ME 00046498 | ME 00046501 |
| ME 00046497 | ME 00046497 |
| ME 00046481 | ME 00046496 |
| ME 00046479 | ME 00046480 |
| ME 00047026 | ME 00047031 |
| ME 00047021 | ME 00047025 |
| ME 00047386 | ME 00047395 |
| ME 00047376 | ME 00047385 |
| ME 00047374 | ME 00047375 |
| ME 00048031 | ME 00048049 |
| ME 00047373 | ME 00047373 |
| ME 00047371 | ME 00047372 |
| ME 00048024 | ME 00048030 |
| ME 00048666 | ME 00048680 |
| ME 00048022 | ME 00048023 |
| ME 00048018 | ME 00048021 |
| ME 00048650 | ME 00048665 |
| ME 00048631 | ME 00048649 |
| ME 00048619 | ME 00048630 |
| ME 00048617 | ME 00048618 |
| ME 00048613 | ME 00048616 |
| ME 00048611 | ME 00048612 |
| ME 00038464 | ME 00038467 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038460 | ME 00038463 |
| ME 00037018 | ME 00037019 |
| ME 00037013 | ME 00037017 |
| ME 00037009 | ME 00037012 |
| ME 00037340 | ME 00037342 |
| ME 00037338 | ME 00037339 |
| ME 00037334 | ME 00037337 |
| ME 00037332 | ME 00037333 |
| ME 00038743 | ME 00038744 |
| ME 00038741 | ME 00038742 |
| ME 00038734 | ME 00038740 |
| ME 00038732 | ME 00038733 |
| ME 00038106 | ME 00038107 |
| ME 00038104 | ME 00038105 |
| ME 00038100 | ME 00038103 |
| ME 00038093 | ME 00038099 |
| ME 00037808 | ME 00037809 |
| ME 00037804 | ME 00037807 |
| ME 00037802 | ME 00037803 |
| ME 00037799 | ME 00037801 |
| ME 00037797 | ME 00037798 |
| ME 00073125 | ME 00073136 |
| ME 00073119 | ME 00073122 |
| ME 00122579 | ME 00122589 |
| ME 00122590 | ME 00122591 |
| ME 00122592 | ME 00122601 |
| ME 00124405 | ME 00124493 |
| ME 00122602 | ME 00122603 |
| ME 00122604 | ME 00122606 |
| ME 00122607 | ME 00122609 |
| ME 00123563 | ME 00123564 |
| ME 00123565 | ME 00123566 |
| ME 00124053 | ME 00124056 |
| ME 00124057 | ME 00124059 |
| ME 00124494 | ME 00124496 |
| ME 00124497 | ME 00124498 |
| ME 00124621 | ME 00124623 |
| ME 00124624 | ME 00124625 |
| ME 00124626 | ME 00124628 |
| ME 00124629 | ME 00124631 |
| ME 00051513 | ME 00051522 |
| ME 00051176 | ME 00051177 |
| ME 00051174 | ME 00051175 |
| ME 00050719 | ME 00050733 |
| ME 00050717 | ME 00050718 |
| ME 00050715 | ME 00050716 |
| ME 00046478 | ME 00046478 |

Highly Confidential

| | |
|---|---|
| ME 00046465 | ME 00046477 |
| ME 00046463 | ME 00046464 |
| ME 00047019 | ME 00047020 |
| ME 00047015 | ME 00047018 |
| ME 00047009 | ME 00047014 |
| ME 00047367 | ME 00047370 |
| ME 00047365 | ME 00047366 |
| ME 00047363 | ME 00047364 |
| ME 00047359 | ME 00047362 |
| ME 00048007 | ME 00048017 |
| ME 00048003 | ME 00048006 |
| ME 00047994 | ME 00048002 |
| ME 00047992 | ME 00047993 |
| ME 00047988 | ME 00047991 |
| ME 00047985 | ME 00047987 |
| ME 00047983 | ME 00047984 |
| ME 00048609 | ME 00048610 |
| ME 00048607 | ME 00048608 |
| ME 00048598 | ME 00048606 |
| ME 00038446 | ME 00038459 |
| ME 00038442 | ME 00038445 |
| ME 00038440 | ME 00038441 |
| ME 00036993 | ME 00037008 |
| ME 00036991 | ME 00036992 |
| ME 00036983 | ME 00036990 |
| ME 00037328 | ME 00037331 |
| ME 00037325 | ME 00037327 |
| ME 00037317 | ME 00037324 |
| ME 00037315 | ME 00037316 |
| ME 00038725 | ME 00038731 |
| ME 00038723 | ME 00038724 |
| ME 00038714 | ME 00038722 |
| ME 00038712 | ME 00038713 |
| ME 00038710 | ME 00038711 |
| ME 00038091 | ME 00038092 |
| ME 00038085 | ME 00038090 |
| ME 00037786 | ME 00037789 |
| ME 00037782 | ME 00037785 |
| ME 00037778 | ME 00037781 |
| ME 00037774 | ME 00037777 |
| ME 00122610 | ME 00122618 |
| ME 00122619 | ME 00122621 |
| ME 00122622 | ME 00122638 |
| ME 00122639 | ME 00122640 |
| ME 00122641 | ME 00122644 |
| ME 00122645 | ME 00122648 |
| ME 00124060 | ME 00124069 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00123567 | ME 00123568 |
| ME 00124632 | ME 00124676 |
| ME 00124070 | ME 00124072 |
| ME 00124499 | ME 00124500 |
| ME 00124677 | ME 00124679 |
| ME 00124680 | ME 00124680 |
| ME 00125032 | ME 00125039 |
| ME 00124681 | ME 00124683 |
| ME 00125040 | ME 00125042 |
| ME 00033954 | ME 00033955 |
| ME 00033952 | ME 00033953 |
| ME 00033947 | ME 00033951 |
| ME 00033945 | ME 00033946 |
| ME 00110786 | ME 00110793 |
| ME 00033943 | ME 00033944 |
| ME 00033941 | ME 00033942 |
| ME 00033940 | ME 00033940 |
| ME 00033938 | ME 00033939 |
| ME 00110774 | ME 00110785 |
| ME 00033936 | ME 00033937 |
| ME 00033934 | ME 00033935 |
| ME 00033931 | ME 00033933 |
| ME 00110771 | ME 00110773 |
| ME 00033929 | ME 00033930 |
| ME 00033928 | ME 00033928 |
| ME 00033927 | ME 00033927 |
| ME 00033925 | ME 00033926 |
| ME 00057589 | ME 00057596 |
| ME 00057580 | ME 00057588 |
| ME 00057577 | ME 00057579 |
| ME 00057571 | ME 00057576 |
| ME 00057570 | ME 00057570 |
| ME 00057568 | ME 00057569 |
| ME 00057566 | ME 00057567 |
| ME 00057560 | ME 00057565 |
| ME 00057556 | ME 00057559 |
| ME 00057549 | ME 00057555 |
| ME 00057545 | ME 00057548 |
| ME 00013741 | ME 00013754 |
| ME 00102599 | ME 00102604 |
| ME 00013728 | ME 00013728 |
| ME 00013714 | ME 00013727 |
| ME 00013692 | ME 00013713 |
| ME 00013666 | ME 00013683 |
| ME 00013658 | ME 00013665 |
| ME 00013617 | ME 00013624 |
| ME 00013610 | ME 00013616 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00086383 | ME 00086933 |
| ME 00091162 | ME 00091561 |
| ME 00080706 | ME 00080803 |
| ME 00077287 | ME 00077289 |
| ME 00067074 | ME 00067076 |
| ME 00106311 | ME 00106316 |
| ME 00077285 | ME 00077286 |
| ME 00068794 | ME 00068801 |
| ME 00000797 | ME 00000798 |
| ME 00000793 | ME 00000796 |
| ME 00000787 | ME 00000792 |
| ME 00000657 | ME 00000662 |
| ME 00053673 | ME 00053677 |
| ME 00116645 | ME 00116646 |
| ME 00116647 | ME 00116648 |
| ME 00116649 | ME 00116651 |
| ME 00116652 | ME 00116652 |
| ME 00116653 | ME 00116654 |
| ME 00000476 | ME 00000656 |
| ME 00116655 | ME 00116656 |
| ME 00116657 | ME 00116659 |
| ME 00116660 | ME 00116664 |
| ME 00116665 | ME 00116665 |
| ME 00117262 | ME 00117268 |
| ME 00117269 | ME 00117270 |
| ME 00117271 | ME 00117272 |
| ME 00117273 | ME 00117275 |
| ME 00117276 | ME 00117277 |
| ME 00117278 | ME 00117278 |
| ME 00117279 | ME 00117281 |
| ME 00117282 | ME 00117289 |
| ME 00117290 | ME 00117291 |
| ME 00117292 | ME 00117295 |
| ME 00118361 | ME 00118367 |
| ME 00117296 | ME 00117296 |
| ME 00118612 | ME 00118616 |
| ME 00000767 | ME 00000786 |
| ME 00000764 | ME 00000766 |
| ME 00120274 | ME 00120777 |
| ME 00000760 | ME 00000763 |
| ME 00000754 | ME 00000759 |
| ME 00000472 | ME 00000475 |
| ME 00115877 | ME 00115880 |
| ME 00116666 | ME 00116672 |
| ME 00116673 | ME 00116679 |
| ME 00116680 | ME 00116682 |
| ME 00116683 | ME 00116689 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00116690 | ME 00116690 |
| ME 00116691 | ME 00116692 |
| ME 00116693 | ME 00116693 |
| ME 00015512 | ME 00015668 |
| ME 00116694 | ME 00116699 |
| ME 00116700 | ME 00116701 |
| ME 00117297 | ME 00117302 |
| ME 00117303 | ME 00117304 |
| ME 00117305 | ME 00117312 |
| ME 00117313 | ME 00117313 |
| ME 00015407 | ME 00015511 |
| ME 00117314 | ME 00117316 |
| ME 00117317 | ME 00117326 |
| ME 00117327 | ME 00117329 |
| ME 00117330 | ME 00117331 |
| ME 00118617 | ME 00118628 |
| ME 00118629 | ME 00118638 |
| ME 00120778 | ME 00120778 |
| ME 00016158 | ME 00016161 |
| ME 00016154 | ME 00016157 |
| ME 00016151 | ME 00016153 |
| ME 00016148 | ME 00016150 |
| ME 00016141 | ME 00016147 |
| ME 00015405 | ME 00015406 |
| ME 00116702 | ME 00116704 |
| ME 00116705 | ME 00116707 |
| ME 00116708 | ME 00116714 |
| ME 00116715 | ME 00116721 |
| ME 00116722 | ME 00116728 |
| ME 00116729 | ME 00116730 |
| ME 00116731 | ME 00116736 |
| ME 00116737 | ME 00116739 |
| ME 00116740 | ME 00116744 |
| ME 00116745 | ME 00116745 |
| ME 00116746 | ME 00116746 |
| ME 00116747 | ME 00116747 |
| ME 00117332 | ME 00117332 |
| ME 00117333 | ME 00117337 |
| ME 00117338 | ME 00117341 |
| ME 00117342 | ME 00117347 |
| ME 00117348 | ME 00117356 |
| ME 00117357 | ME 00117358 |
| ME 00117359 | ME 00117369 |
| ME 00117370 | ME 00117370 |
| ME 00117371 | ME 00117374 |
| ME 00117375 | ME 00117376 |
| ME 00118639 | ME 00118648 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00016137 | ME 00016140 |
| ME 00016128 | ME 00016136 |
| ME 00016124 | ME 00016127 |
| ME 00016120 | ME 00016123 |
| ME 00016117 | ME 00016119 |
| ME 00015401 | ME 00015404 |
| ME 00116748 | ME 00116754 |
| ME 00116755 | ME 00116756 |
| ME 00116757 | ME 00116758 |
| ME 00116759 | ME 00116760 |
| ME 00116761 | ME 00116761 |
| ME 00116762 | ME 00116763 |
| ME 00116764 | ME 00116764 |
| ME 00116765 | ME 00116771 |
| ME 00116772 | ME 00116777 |
| ME 00116778 | ME 00116781 |
| ME 00117377 | ME 00117378 |
| ME 00117379 | ME 00117381 |
| ME 00117382 | ME 00117388 |
| ME 00117389 | ME 00117390 |
| ME 00117391 | ME 00117392 |
| ME 00117393 | ME 00117398 |
| ME 00117399 | ME 00117400 |
| ME 00117401 | ME 00117408 |
| ME 00117409 | ME 00117409 |
| ME 00118368 | ME 00118381 |
| ME 00117410 | ME 00117410 |
| ME 00118649 | ME 00118650 |
| ME 00003993 | ME 00004011 |
| ME 00003986 | ME 00003992 |
| ME 00003985 | ME 00003985 |
| ME 00018288 | ME 00018293 |
| ME 00018286 | ME 00018287 |
| ME 00018152 | ME 00018156 |
| ME 00018146 | ME 00018151 |
| ME 00018099 | ME 00018108 |
| ME 00052747 | ME 00052755 |
| ME 00052208 | ME 00052208 |
| ME 00052205 | ME 00052207 |
| ME 00055806 | ME 00055807 |
| ME 00051699 | ME 00051700 |
| ME 00051681 | ME 00051698 |
| ME 00019149 | ME 00019175 |
| ME 00051679 | ME 00051680 |
| ME 00003962 | ME 00003984 |
| ME 00003946 | ME 00003961 |
| ME 00003945 | ME 00003945 |

Highly Confidential

| | |
|---|---|
| ME 00003944 | ME 00003944 |
| ME 00006446 | ME 00006449 |
| ME 00006435 | ME 00006436 |
| ME 00018280 | ME 00018285 |
| ME 00018278 | ME 00018279 |
| ME 00018142 | ME 00018145 |
| ME 00018138 | ME 00018141 |
| ME 00018001 | ME 00018010 |
| ME 00017996 | ME 00018000 |
| ME 00054472 | ME 00054473 |
| ME 00052200 | ME 00052204 |
| ME 00055799 | ME 00055805 |
| ME 00056191 | ME 00056195 |
| ME 00056312 | ME 00056315 |
| ME 00051654 | ME 00051678 |
| ME 00051650 | ME 00051653 |
| ME 00051630 | ME 00051649 |
| ME 00051628 | ME 00051629 |
| ME 00017509 | ME 00017936 |
| ME 00003939 | ME 00003943 |
| ME 00003931 | ME 00003938 |
| ME 00006425 | ME 00006428 |
| ME 00017492 | ME 00017508 |
| ME 00018274 | ME 00018277 |
| ME 00018272 | ME 00018273 |
| ME 00018270 | ME 00018271 |
| ME 00018133 | ME 00018137 |
| ME 00017992 | ME 00017995 |
| ME 00018096 | ME 00018098 |
| ME 00055794 | ME 00055795 |
| ME 00055790 | ME 00055793 |
| ME 00051619 | ME 00051627 |
| ME 00056202 | ME 00056206 |
| ME 00056311 | ME 00056311 |
| ME 00051608 | ME 00051618 |
| ME 00051604 | ME 00051607 |
| ME 00051602 | ME 00051603 |
| ME 00019076 | ME 00019077 |
| ME 00003926 | ME 00003930 |
| ME 00003925 | ME 00003925 |
| ME 00006412 | ME 00006412 |
| ME 00006408 | ME 00006411 |
| ME 00017445 | ME 00017481 |
| ME 00006903 | ME 00006903 |
| ME 00017485 | ME 00017491 |
| ME 00017482 | ME 00017484 |
| ME 00018260 | ME 00018269 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018129 | ME 00018132 |
| ME 00018086 | ME 00018095 |
| ME 00018125 | ME 00018128 |
| ME 00052195 | ME 00052199 |
| ME 00052190 | ME 00052194 |
| ME 00055788 | ME 00055789 |
| ME 00056200 | ME 00056201 |
| ME 00055785 | ME 00055787 |
| ME 00055782 | ME 00055784 |
| ME 00051600 | ME 00051601 |
| ME 00051598 | ME 00051599 |
| ME 00019809 | ME 00019822 |
| ME 00019029 | ME 00019075 |
| ME 00050363 | ME 00050383 |
| ME 00050357 | ME 00050362 |
| ME 00050338 | ME 00050356 |
| ME 00049784 | ME 00049784 |
| ME 00049765 | ME 00049783 |
| ME 00050335 | ME 00050337 |
| ME 00049763 | ME 00049764 |
| ME 00046020 | ME 00046035 |
| ME 00049759 | ME 00049762 |
| ME 00046018 | ME 00046019 |
| ME 00046012 | ME 00046017 |
| ME 00046009 | ME 00046011 |
| ME 00040486 | ME 00040487 |
| ME 00040484 | ME 00040485 |
| ME 00040482 | ME 00040483 |
| ME 00040480 | ME 00040481 |
| ME 00040478 | ME 00040479 |
| ME 00040476 | ME 00040477 |
| ME 00040474 | ME 00040475 |
| ME 00040472 | ME 00040473 |
| ME 00040470 | ME 00040471 |
| ME 00040468 | ME 00040469 |
| ME 00040466 | ME 00040467 |
| ME 00040464 | ME 00040465 |
| ME 00039707 | ME 00039708 |
| ME 00039705 | ME 00039706 |
| ME 00039703 | ME 00039704 |
| ME 00039701 | ME 00039702 |
| ME 00039699 | ME 00039700 |
| ME 00039697 | ME 00039698 |
| ME 00039695 | ME 00039696 |
| ME 00039693 | ME 00039694 |
| ME 00039691 | ME 00039692 |
| ME 00039689 | ME 00039690 |

Highly Confidential

| | |
|---|---|
| ME 00039687 | ME 00039688 |
| ME 00041286 | ME 00041287 |
| ME 00041283 | ME 00041285 |
| ME 00041280 | ME 00041282 |
| ME 00041278 | ME 00041279 |
| ME 00040081 | ME 00040082 |
| ME 00040079 | ME 00040080 |
| ME 00040077 | ME 00040078 |
| ME 00040075 | ME 00040076 |
| ME 00040073 | ME 00040074 |
| ME 00040071 | ME 00040072 |
| ME 00040069 | ME 00040070 |
| ME 00040067 | ME 00040068 |
| ME 00040065 | ME 00040066 |
| ME 00040063 | ME 00040064 |
| ME 00040061 | ME 00040062 |
| ME 00040059 | ME 00040060 |
| ME 00040884 | ME 00040975 |
| ME 00041567 | ME 00041586 |
| ME 00041556 | ME 00041566 |
| ME 00041550 | ME 00041555 |
| ME 00040860 | ME 00040883 |
| ME 00040857 | ME 00040859 |
| ME 00040855 | ME 00040856 |
| ME 00040240 | ME 00040271 |
| ME 00040853 | ME 00040854 |
| ME 00040289 | ME 00040290 |
| ME 00118851 | ME 00118856 |
| ME 00118857 | ME 00118857 |
| ME 00118858 | ME 00118859 |
| ME 00118860 | ME 00118862 |
| ME 00118863 | ME 00118865 |
| ME 00118866 | ME 00118868 |
| ME 00118869 | ME 00118870 |
| ME 00118871 | ME 00118872 |
| ME 00119396 | ME 00119399 |
| ME 00119400 | ME 00119400 |
| ME 00119401 | ME 00119402 |
| ME 00119403 | ME 00119403 |
| ME 00119404 | ME 00119404 |
| ME 00119405 | ME 00119406 |
| ME 00119407 | ME 00119409 |
| ME 00119410 | ME 00119411 |
| ME 00119817 | ME 00119817 |
| ME 00050333 | ME 00050334 |
| ME 00049756 | ME 00049758 |
| ME 00049743 | ME 00049755 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00050327 | ME 00050332 |
| ME 00049737 | ME 00049742 |
| ME 00045994 | ME 00046008 |
| ME 00049735 | ME 00049736 |
| ME 00045981 | ME 00045993 |
| ME 00045964 | ME 00045980 |
| ME 00045963 | ME 00045963 |
| ME 00045961 | ME 00045962 |
| ME 00040300 | ME 00040301 |
| ME 00040462 | ME 00040463 |
| ME 00040460 | ME 00040461 |
| ME 00040458 | ME 00040459 |
| ME 00040456 | ME 00040457 |
| ME 00040454 | ME 00040455 |
| ME 00040452 | ME 00040453 |
| ME 00040450 | ME 00040451 |
| ME 00040448 | ME 00040449 |
| ME 00040446 | ME 00040447 |
| ME 00040444 | ME 00040445 |
| ME 00040442 | ME 00040443 |
| ME 00039685 | ME 00039686 |
| ME 00039683 | ME 00039684 |
| ME 00039681 | ME 00039682 |
| ME 00039679 | ME 00039680 |
| ME 00039677 | ME 00039678 |
| ME 00039675 | ME 00039676 |
| ME 00039673 | ME 00039674 |
| ME 00039671 | ME 00039672 |
| ME 00039669 | ME 00039670 |
| ME 00039667 | ME 00039668 |
| ME 00039665 | ME 00039666 |
| ME 00041262 | ME 00041277 |
| ME 00041260 | ME 00041261 |
| ME 00041250 | ME 00041259 |
| ME 00041248 | ME 00041249 |
| ME 00041246 | ME 00041247 |
| ME 00040057 | ME 00040058 |
| ME 00040055 | ME 00040056 |
| ME 00040053 | ME 00040054 |
| ME 00040051 | ME 00040052 |
| ME 00040049 | ME 00040050 |
| ME 00040047 | ME 00040048 |
| ME 00040045 | ME 00040046 |
| ME 00040043 | ME 00040044 |
| ME 00040041 | ME 00040042 |
| ME 00040039 | ME 00040040 |
| ME 00040037 | ME 00040038 |

Highly Confidential

| | |
|---|---|
| ME 00040035 | ME 00040036 |
| ME 00040033 | ME 00040034 |
| ME 00040031 | ME 00040032 |
| ME 00040029 | ME 00040030 |
| ME 00040027 | ME 00040028 |
| ME 00040850 | ME 00040852 |
| ME 00040848 | ME 00040849 |
| ME 00040842 | ME 00040847 |
| ME 00040840 | ME 00040841 |
| ME 00040838 | ME 00040839 |
| ME 00040287 | ME 00040288 |
| ME 00040281 | ME 00040286 |
| ME 00118873 | ME 00118873 |
| ME 00118874 | ME 00118874 |
| ME 00118875 | ME 00118875 |
| ME 00118876 | ME 00118876 |
| ME 00118877 | ME 00118879 |
| ME 00118880 | ME 00118883 |
| ME 00118884 | ME 00118884 |
| ME 00118885 | ME 00118886 |
| ME 00119412 | ME 00119412 |
| ME 00119413 | ME 00119415 |
| ME 00119416 | ME 00119417 |
| ME 00119418 | ME 00119420 |
| ME 00119421 | ME 00119422 |
| ME 00119423 | ME 00119424 |
| ME 00119425 | ME 00119425 |
| ME 00119426 | ME 00119427 |
| ME 00119818 | ME 00119821 |
| ME 00050325 | ME 00050326 |
| ME 00050324 | ME 00050324 |
| ME 00050322 | ME 00050323 |
| ME 00050299 | ME 00050321 |
| ME 00050290 | ME 00050298 |
| ME 00049725 | ME 00049734 |
| ME 00049723 | ME 00049724 |
| ME 00045959 | ME 00045960 |
| ME 00045958 | ME 00045958 |
| ME 00045957 | ME 00045957 |
| ME 00039115 | ME 00039116 |
| ME 00040302 | ME 00040303 |
| ME 00040440 | ME 00040441 |
| ME 00040438 | ME 00040439 |
| ME 00040436 | ME 00040437 |
| ME 00040434 | ME 00040435 |
| ME 00040432 | ME 00040433 |
| ME 00040430 | ME 00040431 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040428 | ME 00040429 |
| ME 00040426 | ME 00040427 |
| ME 00040424 | ME 00040425 |
| ME 00040422 | ME 00040423 |
| ME 00040420 | ME 00040421 |
| ME 00039663 | ME 00039664 |
| ME 00039661 | ME 00039662 |
| ME 00039659 | ME 00039660 |
| ME 00039657 | ME 00039658 |
| ME 00039655 | ME 00039656 |
| ME 00039653 | ME 00039654 |
| ME 00039651 | ME 00039652 |
| ME 00039649 | ME 00039650 |
| ME 00039647 | ME 00039648 |
| ME 00039645 | ME 00039646 |
| ME 00039643 | ME 00039644 |
| ME 00041232 | ME 00041245 |
| ME 00041230 | ME 00041231 |
| ME 00041229 | ME 00041229 |
| ME 00041227 | ME 00041228 |
| ME 00040025 | ME 00040026 |
| ME 00040023 | ME 00040024 |
| ME 00040021 | ME 00040022 |
| ME 00040019 | ME 00040020 |
| ME 00040017 | ME 00040018 |
| ME 00040015 | ME 00040016 |
| ME 00040013 | ME 00040014 |
| ME 00040011 | ME 00040012 |
| ME 00040009 | ME 00040010 |
| ME 00040007 | ME 00040008 |
| ME 00040005 | ME 00040006 |
| ME 00040003 | ME 00040004 |
| ME 00040001 | ME 00040002 |
| ME 00039999 | ME 00040000 |
| ME 00039997 | ME 00039998 |
| ME 00041543 | ME 00041549 |
| ME 00040620 | ME 00040630 |
| ME 00040831 | ME 00040837 |
| ME 00040829 | ME 00040830 |
| ME 00040827 | ME 00040828 |
| ME 00040825 | ME 00040826 |
| ME 00118887 | ME 00118891 |
| ME 00039281 | ME 00039281 |
| ME 00118892 | ME 00118895 |
| ME 00118896 | ME 00118898 |
| ME 00118899 | ME 00118900 |
| ME 00118901 | ME 00118903 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00118904 | ME 00118906 |
| ME 00118907 | ME 00118907 |
| ME 00118908 | ME 00118910 |
| ME 00119428 | ME 00119431 |
| ME 00119432 | ME 00119434 |
| ME 00119435 | ME 00119436 |
| ME 00119437 | ME 00119439 |
| ME 00119440 | ME 00119441 |
| ME 00119442 | ME 00119442 |
| ME 00119443 | ME 00119443 |
| ME 00119444 | ME 00119446 |
| ME 00119822 | ME 00119822 |
| ME 00050288 | ME 00050289 |
| ME 00050281 | ME 00050287 |
| ME 00049706 | ME 00049722 |
| ME 00049703 | ME 00049705 |
| ME 00049681 | ME 00049702 |
| ME 00049671 | ME 00049680 |
| ME 00049665 | ME 00049670 |
| ME 00049663 | ME 00049664 |
| ME 00045953 | ME 00045956 |
| ME 00045951 | ME 00045952 |
| ME 00045950 | ME 00045950 |
| ME 00039113 | ME 00039114 |
| ME 00040418 | ME 00040419 |
| ME 00040416 | ME 00040417 |
| ME 00040414 | ME 00040415 |
| ME 00040412 | ME 00040413 |
| ME 00040410 | ME 00040411 |
| ME 00040408 | ME 00040409 |
| ME 00040406 | ME 00040407 |
| ME 00040404 | ME 00040405 |
| ME 00040402 | ME 00040403 |
| ME 00040400 | ME 00040401 |
| ME 00040398 | ME 00040399 |
| ME 00039641 | ME 00039642 |
| ME 00039639 | ME 00039640 |
| ME 00039637 | ME 00039638 |
| ME 00039635 | ME 00039636 |
| ME 00039633 | ME 00039634 |
| ME 00039631 | ME 00039632 |
| ME 00039629 | ME 00039630 |
| ME 00039627 | ME 00039628 |
| ME 00039625 | ME 00039626 |
| ME 00039623 | ME 00039624 |
| ME 00039621 | ME 00039622 |
| ME 00039619 | ME 00039620 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00041225 | ME 00041226 |
| ME 00041223 | ME 00041224 |
| ME 00041219 | ME 00041222 |
| ME 00041217 | ME 00041218 |
| ME 00039995 | ME 00039996 |
| ME 00039993 | ME 00039994 |
| ME 00039991 | ME 00039992 |
| ME 00039984 | ME 00039990 |
| ME 00039982 | ME 00039983 |
| ME 00039980 | ME 00039981 |
| ME 00039978 | ME 00039979 |
| ME 00039976 | ME 00039977 |
| ME 00039974 | ME 00039975 |
| ME 00039972 | ME 00039973 |
| ME 00039970 | ME 00039971 |
| ME 00039968 | ME 00039969 |
| ME 00039966 | ME 00039967 |
| ME 00039964 | ME 00039965 |
| ME 00041531 | ME 00041542 |
| ME 00040750 | ME 00040824 |
| ME 00040746 | ME 00040749 |
| ME 00040734 | ME 00040745 |
| ME 00040726 | ME 00040733 |
| ME 00040724 | ME 00040725 |
| ME 00118911 | ME 00118918 |
| ME 00039279 | ME 00039280 |
| ME 00118919 | ME 00118922 |
| ME 00040278 | ME 00040280 |
| ME 00118923 | ME 00118925 |
| ME 00118926 | ME 00118927 |
| ME 00118928 | ME 00118928 |
| ME 00118929 | ME 00118929 |
| ME 00118930 | ME 00118932 |
| ME 00118933 | ME 00118934 |
| ME 00119447 | ME 00119452 |
| ME 00119453 | ME 00119455 |
| ME 00119456 | ME 00119458 |
| ME 00119459 | ME 00119462 |
| ME 00119463 | ME 00119464 |
| ME 00119465 | ME 00119466 |
| ME 00119467 | ME 00119468 |
| ME 00119469 | ME 00119470 |
| ME 00119823 | ME 00119823 |
| ME 00119824 | ME 00119828 |
| ME 00125822 | ME 00125828 |
| ME 00125829 | ME 00125842 |
| ME 00125843 | ME 00125843 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00125844 | ME 00125845 |
| ME 00126485 | ME 00126486 |
| ME 00126487 | ME 00126488 |
| ME 00126489 | ME 00126493 |
| ME 00126886 | ME 00126887 |
| ME 00126888 | ME 00126889 |
| ME 00006181 | ME 00006196 |
| ME 00003077 | ME 00003091 |
| ME 00005604 | ME 00005605 |
| ME 00002166 | ME 00002169 |
| ME 00125846 | ME 00125872 |
| ME 00125873 | ME 00125880 |
| ME 00125881 | ME 00125887 |
| ME 00125888 | ME 00125890 |
| ME 00125891 | ME 00125892 |
| ME 00125893 | ME 00125899 |
| ME 00126494 | ME 00126500 |
| ME 00126501 | ME 00126502 |
| ME 00126503 | ME 00126503 |
| ME 00126890 | ME 00126891 |
| ME 00126892 | ME 00126893 |
| ME 00126996 | ME 00126997 |
| ME 00125900 | ME 00125904 |
| ME 00125905 | ME 00125912 |
| ME 00125913 | ME 00125919 |
| ME 00125920 | ME 00125927 |
| ME 00126504 | ME 00126510 |
| ME 00126511 | ME 00126517 |
| ME 00126518 | ME 00126519 |
| ME 00126520 | ME 00126521 |
| ME 00126998 | ME 00126999 |
| ME 00005550 | ME 00005599 |
| ME 00006150 | ME 00006166 |
| ME 00003066 | ME 00003076 |
| ME 00003064 | ME 00003065 |
| ME 00006030 | ME 00006031 |
| ME 00025346 | ME 00025355 |
| ME 00125928 | ME 00125965 |
| ME 00125966 | ME 00125972 |
| ME 00125973 | ME 00125980 |
| ME 00125981 | ME 00125987 |
| ME 00125988 | ME 00125990 |
| ME 00126522 | ME 00126532 |
| ME 00126533 | ME 00126533 |
| ME 00126534 | ME 00126538 |
| ME 00126894 | ME 00126895 |
| ME 00126896 | ME 00126897 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00127002 | ME 00127006 |
| ME 00006133 | ME 00006135 |
| ME 00003062 | ME 00003063 |
| ME 00051303 | ME 00051304 |
| ME 00051286 | ME 00051302 |
| ME 00051284 | ME 00051285 |
| ME 00050832 | ME 00050833 |
| ME 00046662 | ME 00046671 |
| ME 00050830 | ME 00050831 |
| ME 00046646 | ME 00046661 |
| ME 00046641 | ME 00046645 |
| ME 00046639 | ME 00046640 |
| ME 00047102 | ME 00047110 |
| ME 00047100 | ME 00047101 |
| ME 00047099 | ME 00047099 |
| ME 00047565 | ME 00047569 |
| ME 00047561 | ME 00047564 |
| ME 00047559 | ME 00047560 |
| ME 00047557 | ME 00047558 |
| ME 00047555 | ME 00047556 |
| ME 00047553 | ME 00047554 |
| ME 00047551 | ME 00047552 |
| ME 00048165 | ME 00048180 |
| ME 00048156 | ME 00048164 |
| ME 00048147 | ME 00048155 |
| ME 00048145 | ME 00048146 |
| ME 00048143 | ME 00048144 |
| ME 00048914 | ME 00048915 |
| ME 00048908 | ME 00048913 |
| ME 00048906 | ME 00048907 |
| ME 00038517 | ME 00038522 |
| ME 00038515 | ME 00038516 |
| ME 00038513 | ME 00038514 |
| ME 00037094 | ME 00037095 |
| ME 00037092 | ME 00037093 |
| ME 00037467 | ME 00037472 |
| ME 00037465 | ME 00037466 |
| ME 00037457 | ME 00037464 |
| ME 00037452 | ME 00037456 |
| ME 00038822 | ME 00038828 |
| ME 00038813 | ME 00038821 |
| ME 00038811 | ME 00038812 |
| ME 00038807 | ME 00038810 |
| ME 00038203 | ME 00038207 |
| ME 00038196 | ME 00038202 |
| ME 00038189 | ME 00038195 |
| ME 00038187 | ME 00038188 |

Highly Confidential

| | |
|---|---|
| ME 00037895 | ME 00037901 |
| ME 00037890 | ME 00037894 |
| ME 00037888 | ME 00037889 |
| ME 00037883 | ME 00037887 |
| ME 00037879 | ME 00037882 |
| ME 00122649 | ME 00122659 |
| ME 00122660 | ME 00122661 |
| ME 00122662 | ME 00122678 |
| ME 00122679 | ME 00122680 |
| ME 00122681 | ME 00122683 |
| ME 00124684 | ME 00124758 |
| ME 00122684 | ME 00122686 |
| ME 00124073 | ME 00124077 |
| ME 00124078 | ME 00124084 |
| ME 00124085 | ME 00124087 |
| ME 00124759 | ME 00124769 |
| ME 00124501 | ME 00124502 |
| ME 00124770 | ME 00124772 |
| ME 00124773 | ME 00124774 |
| ME 00124775 | ME 00124775 |
| ME 00125043 | ME 00125045 |
| ME 00125046 | ME 00125050 |
| ME 00051280 | ME 00051283 |
| ME 00051278 | ME 00051279 |
| ME 00050828 | ME 00050829 |
| ME 00050818 | ME 00050827 |
| ME 00050816 | ME 00050817 |
| ME 00046625 | ME 00046638 |
| ME 00046623 | ME 00046624 |
| ME 00046621 | ME 00046622 |
| ME 00046619 | ME 00046620 |
| ME 00047097 | ME 00047098 |
| ME 00047093 | ME 00047096 |
| ME 00048885 | ME 00048905 |
| ME 00047549 | ME 00047550 |
| ME 00047547 | ME 00047548 |
| ME 00047545 | ME 00047546 |
| ME 00047541 | ME 00047544 |
| ME 00047539 | ME 00047540 |
| ME 00048139 | ME 00048142 |
| ME 00048844 | ME 00048884 |
| ME 00048828 | ME 00048843 |
| ME 00048137 | ME 00048138 |
| ME 00048135 | ME 00048136 |
| ME 00048826 | ME 00048827 |
| ME 00048824 | ME 00048825 |
| ME 00048822 | ME 00048823 |

Highly Confidential

| | |
|---|---|
| ME 00048820 | ME 00048821 |
| ME 00038508 | ME 00038512 |
| ME 00037090 | ME 00037091 |
| ME 00037088 | ME 00037089 |
| ME 00037086 | ME 00037087 |
| ME 00037082 | ME 00037085 |
| ME 00037438 | ME 00037451 |
| ME 00037431 | ME 00037437 |
| ME 00037429 | ME 00037430 |
| ME 00037425 | ME 00037428 |
| ME 00038805 | ME 00038806 |
| ME 00038803 | ME 00038804 |
| ME 00038801 | ME 00038802 |
| ME 00038180 | ME 00038186 |
| ME 00038178 | ME 00038179 |
| ME 00038177 | ME 00038177 |
| ME 00038174 | ME 00038176 |
| ME 00038172 | ME 00038173 |
| ME 00037877 | ME 00037878 |
| ME 00037868 | ME 00037874 |
| ME 00037864 | ME 00037867 |
| ME 00123277 | ME 00123400 |
| ME 00122687 | ME 00122692 |
| ME 00122693 | ME 00122694 |
| ME 00122695 | ME 00122698 |
| ME 00122699 | ME 00122702 |
| ME 00122703 | ME 00122705 |
| ME 00122706 | ME 00122707 |
| ME 00122708 | ME 00122709 |
| ME 00123569 | ME 00123570 |
| ME 00124088 | ME 00124089 |
| ME 00124090 | ME 00124096 |
| ME 00124776 | ME 00124785 |
| ME 00124503 | ME 00124504 |
| ME 00046608 | ME 00046618 |
| ME 00124786 | ME 00124788 |
| ME 00124789 | ME 00124791 |
| ME 00124792 | ME 00124794 |
| ME 00125051 | ME 00125053 |
| ME 00050794 | ME 00050815 |
| ME 00051276 | ME 00051277 |
| ME 00050793 | ME 00050793 |
| ME 00050791 | ME 00050792 |
| ME 00046595 | ME 00046607 |
| ME 00050790 | ME 00050790 |
| ME 00046593 | ME 00046594 |
| ME 00046582 | ME 00046592 |

Highly Confidential

| | |
|---|---|
| ME 00046580 | ME 00046581 |
| ME 00047091 | ME 00047092 |
| ME 00047535 | ME 00047538 |
| ME 00047090 | ME 00047090 |
| ME 00047525 | ME 00047534 |
| ME 00047517 | ME 00047524 |
| ME 00047513 | ME 00047516 |
| ME 00047509 | ME 00047512 |
| ME 00047507 | ME 00047508 |
| ME 00048122 | ME 00048134 |
| ME 00048115 | ME 00048121 |
| ME 00048113 | ME 00048114 |
| ME 00048111 | ME 00048112 |
| ME 00048109 | ME 00048110 |
| ME 00048812 | ME 00048819 |
| ME 00048810 | ME 00048811 |
| ME 00048808 | ME 00048809 |
| ME 00048802 | ME 00048807 |
| ME 00038500 | ME 00038507 |
| ME 00038498 | ME 00038499 |
| ME 00038496 | ME 00038497 |
| ME 00037076 | ME 00037081 |
| ME 00037070 | ME 00037075 |
| ME 00037068 | ME 00037069 |
| ME 00037423 | ME 00037424 |
| ME 00037420 | ME 00037422 |
| ME 00037418 | ME 00037419 |
| ME 00038797 | ME 00038800 |
| ME 00038790 | ME 00038796 |
| ME 00038788 | ME 00038789 |
| ME 00038784 | ME 00038787 |
| ME 00038782 | ME 00038783 |
| ME 00038165 | ME 00038171 |
| ME 00038156 | ME 00038164 |
| ME 00038154 | ME 00038155 |
| ME 00038152 | ME 00038153 |
| ME 00037862 | ME 00037863 |
| ME 00037860 | ME 00037861 |
| ME 00037858 | ME 00037859 |
| ME 00037854 | ME 00037857 |
| ME 00122710 | ME 00122722 |
| ME 00122723 | ME 00122724 |
| ME 00122725 | ME 00122735 |
| ME 00122736 | ME 00122743 |
| ME 00122744 | ME 00122746 |
| ME 00122747 | ME 00122751 |
| ME 00122752 | ME 00122754 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00123571 | ME 00123572 |
| ME 00123573 | ME 00123574 |
| ME 00124097 | ME 00124098 |
| ME 00124795 | ME 00124816 |
| ME 00124505 | ME 00124515 |
| ME 00124516 | ME 00124517 |
| ME 00051259 | ME 00051275 |
| ME 00124817 | ME 00124818 |
| ME 00125054 | ME 00125057 |
| ME 00125058 | ME 00125061 |
| ME 00046565 | ME 00046579 |
| ME 00051241 | ME 00051258 |
| ME 00046560 | ME 00046564 |
| ME 00050788 | ME 00050789 |
| ME 00050784 | ME 00050787 |
| ME 00046549 | ME 00046559 |
| ME 00046547 | ME 00046548 |
| ME 00047083 | ME 00047089 |
| ME 00047081 | ME 00047082 |
| ME 00047079 | ME 00047080 |
| ME 00047077 | ME 00047078 |
| ME 00047503 | ME 00047506 |
| ME 00047501 | ME 00047502 |
| ME 00047496 | ME 00047500 |
| ME 00047491 | ME 00047495 |
| ME 00047486 | ME 00047490 |
| ME 00048102 | ME 00048108 |
| ME 00048100 | ME 00048101 |
| ME 00048795 | ME 00048801 |
| ME 00048098 | ME 00048099 |
| ME 00048087 | ME 00048097 |
| ME 00048777 | ME 00048794 |
| ME 00048775 | ME 00048776 |
| ME 00048772 | ME 00048774 |
| ME 00048766 | ME 00048771 |
| ME 00048764 | ME 00048765 |
| ME 00038485 | ME 00038495 |
| ME 00038483 | ME 00038484 |
| ME 00037064 | ME 00037067 |
| ME 00037403 | ME 00037417 |
| ME 00037062 | ME 00037063 |
| ME 00037401 | ME 00037402 |
| ME 00037399 | ME 00037400 |
| ME 00037395 | ME 00037398 |
| ME 00037393 | ME 00037394 |
| ME 00038780 | ME 00038781 |
| ME 00038777 | ME 00038779 |

Highly Confidential

| | |
|---|---|
| ME 00038775 | ME 00038776 |
| ME 00038773 | ME 00038774 |
| ME 00038145 | ME 00038151 |
| ME 00038143 | ME 00038144 |
| ME 00037848 | ME 00037853 |
| ME 00038136 | ME 00038142 |
| ME 00038132 | ME 00038135 |
| ME 00037846 | ME 00037847 |
| ME 00037843 | ME 00037845 |
| ME 00037841 | ME 00037842 |
| ME 00122755 | ME 00122756 |
| ME 00122757 | ME 00122759 |
| ME 00122760 | ME 00122761 |
| ME 00122762 | ME 00122763 |
| ME 00122764 | ME 00122770 |
| ME 00122771 | ME 00122774 |
| ME 00123575 | ME 00123576 |
| ME 00123577 | ME 00123578 |
| ME 00125062 | ME 00125186 |
| ME 00124099 | ME 00124101 |
| ME 00124518 | ME 00124519 |
| ME 00124520 | ME 00124521 |
| ME 00124819 | ME 00124821 |
| ME 00125187 | ME 00125193 |
| ME 00124822 | ME 00124824 |
| ME 00125194 | ME 00125197 |
| ME 00114390 | ME 00114394 |
| ME 00110832 | ME 00110837 |
| ME 00033985 | ME 00033986 |
| ME 00033983 | ME 00033984 |
| ME 00033982 | ME 00033982 |
| ME 00033980 | ME 00033981 |
| ME 00115649 | ME 00115654 |
| ME 00034841 | ME 00034842 |
| ME 00110820 | ME 00110831 |
| ME 00110815 | ME 00110819 |
| ME 00110812 | ME 00110814 |
| ME 00033978 | ME 00033979 |
| ME 00033973 | ME 00033977 |
| ME 00033972 | ME 00033972 |
| ME 00033970 | ME 00033971 |
| ME 00110803 | ME 00110811 |
| ME 00033968 | ME 00033969 |
| ME 00033966 | ME 00033967 |
| ME 00033964 | ME 00033965 |
| ME 00033962 | ME 00033963 |
| ME 00110799 | ME 00110802 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00110794 | ME 00110798 |
| ME 00033960 | ME 00033961 |
| ME 00033958 | ME 00033959 |
| ME 00033956 | ME 00033957 |
| ME 00127343 | ME 00127383 |
| ME 00057637 | ME 00057640 |
| ME 00057633 | ME 00057636 |
| ME 00057616 | ME 00057621 |
| ME 00057608 | ME 00057615 |
| ME 00057597 | ME 00057599 |
| ME 00024228 | ME 00024233 |
| ME 00013815 | ME 00013820 |
| ME 00013789 | ME 00013800 |
| ME 00024200 | ME 00024203 |
| ME 00013766 | ME 00013777 |
| ME 00087807 | ME 00088090 |
| ME 00008887 | ME 00008888 |
| ME 00077290 | ME 00077308 |
| ME 00130763 | ME 00130763 |
| ME 00015887 | ME 00016111 |
| ME 00016210 | ME 00016213 |
| ME 00016205 | ME 00016209 |
| ME 00016203 | ME 00016204 |
| ME 00016200 | ME 00016202 |
| ME 00054035 | ME 00054040 |
| ME 00116782 | ME 00116783 |
| ME 00116784 | ME 00116786 |
| ME 00116787 | ME 00116793 |
| ME 00116794 | ME 00116795 |
| ME 00116796 | ME 00116798 |
| ME 00116799 | ME 00116800 |
| ME 00116801 | ME 00116801 |
| ME 00116802 | ME 00116807 |
| ME 00116808 | ME 00116810 |
| ME 00116811 | ME 00116811 |
| ME 00117411 | ME 00117412 |
| ME 00117413 | ME 00117413 |
| ME 00117414 | ME 00117415 |
| ME 00117416 | ME 00117418 |
| ME 00117419 | ME 00117419 |
| ME 00118382 | ME 00118441 |
| ME 00117420 | ME 00117420 |
| ME 00117421 | ME 00117422 |
| ME 00117423 | ME 00117424 |
| ME 00118651 | ME 00118654 |
| ME 00118655 | ME 00118656 |
| ME 00118657 | ME 00118664 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00118665 | ME 00118671 |
| ME 00016196 | ME 00016199 |
| ME 00016193 | ME 00016193 |
| ME 00016770 | ME 00016804 |
| ME 00016189 | ME 00016192 |
| ME 00116812 | ME 00116818 |
| ME 00116819 | ME 00116820 |
| ME 00116821 | ME 00116827 |
| ME 00116828 | ME 00116829 |
| ME 00116830 | ME 00116836 |
| ME 00116837 | ME 00116838 |
| ME 00116839 | ME 00116840 |
| ME 00116841 | ME 00116843 |
| ME 00116844 | ME 00116845 |
| ME 00116846 | ME 00116851 |
| ME 00116852 | ME 00116857 |
| ME 00116858 | ME 00116860 |
| ME 00117425 | ME 00117425 |
| ME 00117426 | ME 00117426 |
| ME 00053893 | ME 00054034 |
| ME 00117427 | ME 00117428 |
| ME 00117429 | ME 00117431 |
| ME 00117432 | ME 00117435 |
| ME 00117436 | ME 00117436 |
| ME 00117437 | ME 00117440 |
| ME 00118672 | ME 00118685 |
| ME 00117441 | ME 00117441 |
| ME 00117442 | ME 00117442 |
| ME 00118686 | ME 00118688 |
| ME 00016183 | ME 00016188 |
| ME 00016181 | ME 00016182 |
| ME 00016178 | ME 00016180 |
| ME 00016175 | ME 00016177 |
| ME 00116861 | ME 00116863 |
| ME 00116864 | ME 00116865 |
| ME 00116866 | ME 00116869 |
| ME 00116870 | ME 00116870 |
| ME 00116871 | ME 00116877 |
| ME 00116878 | ME 00116880 |
| ME 00116881 | ME 00116882 |
| ME 00116883 | ME 00116885 |
| ME 00116886 | ME 00116887 |
| ME 00116888 | ME 00116892 |
| ME 00117443 | ME 00117446 |
| ME 00117447 | ME 00117447 |
| ME 00117448 | ME 00117448 |
| ME 00053678 | ME 00053892 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117449 | ME 00117457 |
| ME 00117458 | ME 00117461 |
| ME 00117462 | ME 00117463 |
| ME 00117464 | ME 00117465 |
| ME 00015697 | ME 00015778 |
| ME 00117466 | ME 00117467 |
| ME 00117468 | ME 00117471 |
| ME 00117472 | ME 00117476 |
| ME 00016166 | ME 00016174 |
| ME 00118689 | ME 00118693 |
| ME 00016556 | ME 00016635 |
| ME 00016163 | ME 00016165 |
| ME 00015673 | ME 00015696 |
| ME 00016162 | ME 00016162 |
| ME 00015669 | ME 00015672 |
| ME 00117944 | ME 00118204 |
| ME 00115881 | ME 00115881 |
| ME 00116893 | ME 00116894 |
| ME 00116895 | ME 00116896 |
| ME 00116897 | ME 00116897 |
| ME 00116898 | ME 00116899 |
| ME 00116900 | ME 00116901 |
| ME 00116902 | ME 00116903 |
| ME 00116904 | ME 00116910 |
| ME 00116911 | ME 00116912 |
| ME 00116913 | ME 00116913 |
| ME 00116914 | ME 00116917 |
| ME 00117477 | ME 00117481 |
| ME 00117482 | ME 00117482 |
| ME 00117483 | ME 00117489 |
| ME 00117490 | ME 00117493 |
| ME 00117494 | ME 00117501 |
| ME 00117502 | ME 00117502 |
| ME 00117503 | ME 00117503 |
| ME 00117504 | ME 00117504 |
| ME 00117505 | ME 00117509 |
| ME 00117510 | ME 00117511 |
| ME 00118694 | ME 00118701 |
| ME 00118702 | ME 00118703 |
| ME 00004091 | ME 00004101 |
| ME 00004073 | ME 00004090 |
| ME 00004072 | ME 00004072 |
| ME 00017949 | ME 00017962 |
| ME 00018333 | ME 00018340 |
| ME 00018326 | ME 00018332 |
| ME 00018325 | ME 00018325 |
| ME 00018185 | ME 00018191 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018182 | ME 00018184 |
| ME 00018178 | ME 00018181 |
| ME 00055868 | ME 00055891 |
| ME 00055866 | ME 00055867 |
| ME 00020740 | ME 00020829 |
| ME 00018654 | ME 00018722 |
| ME 00055856 | ME 00055865 |
| ME 00051873 | ME 00051874 |
| ME 00051864 | ME 00051872 |
| ME 00051862 | ME 00051863 |
| ME 00019823 | ME 00019828 |
| ME 00019108 | ME 00019109 |
| ME 00004061 | ME 00004071 |
| ME 00004043 | ME 00004060 |
| ME 00004037 | ME 00004042 |
| ME 00006496 | ME 00006503 |
| ME 00007062 | ME 00007067 |
| ME 00018316 | ME 00018324 |
| ME 00018314 | ME 00018315 |
| ME 00018312 | ME 00018313 |
| ME 00018307 | ME 00018311 |
| ME 00018176 | ME 00018177 |
| ME 00018172 | ME 00018175 |
| ME 00018018 | ME 00018024 |
| ME 00018115 | ME 00018116 |
| ME 00055831 | ME 00055832 |
| ME 00056213 | ME 00056215 |
| ME 00056316 | ME 00056317 |
| ME 00051845 | ME 00051861 |
| ME 00051833 | ME 00051844 |
| ME 00004031 | ME 00004036 |
| ME 00006472 | ME 00006472 |
| ME 00007055 | ME 00007055 |
| ME 00017941 | ME 00017948 |
| ME 00018305 | ME 00018306 |
| ME 00018303 | ME 00018304 |
| ME 00018168 | ME 00018171 |
| ME 00018164 | ME 00018167 |
| ME 00052230 | ME 00052241 |
| ME 00052221 | ME 00052229 |
| ME 00052216 | ME 00052220 |
| ME 00055822 | ME 00055829 |
| ME 00055817 | ME 00055818 |
| ME 00051827 | ME 00051832 |
| ME 00051803 | ME 00051826 |
| ME 00051778 | ME 00051802 |
| ME 00019081 | ME 00019107 |

Highly Confidential

| | |
|---|---|
| ME 00004404 | ME 00004627 |
| ME 00004013 | ME 00004030 |
| ME 00004012 | ME 00004012 |
| ME 00006464 | ME 00006467 |
| ME 00016906 | ME 00017016 |
| ME 00017937 | ME 00017940 |
| ME 00018300 | ME 00018301 |
| ME 00018294 | ME 00018299 |
| ME 00018011 | ME 00018017 |
| ME 00018157 | ME 00018163 |
| ME 00018109 | ME 00018114 |
| ME 00052209 | ME 00052215 |
| ME 00055815 | ME 00055816 |
| ME 00051752 | ME 00051777 |
| ME 00051727 | ME 00051751 |
| ME 00051703 | ME 00051726 |
| ME 00051701 | ME 00051702 |
| ME 00019260 | ME 00019291 |
| ME 00019078 | ME 00019080 |
| ME 00050435 | ME 00050455 |
| ME 00050434 | ME 00050434 |
| ME 00050433 | ME 00050433 |
| ME 00050422 | ME 00050432 |
| ME 00049865 | ME 00049866 |
| ME 00049857 | ME 00049864 |
| ME 00049850 | ME 00049856 |
| ME 00049834 | ME 00049849 |
| ME 00049832 | ME 00049833 |
| ME 00046147 | ME 00046148 |
| ME 00046145 | ME 00046146 |
| ME 00039211 | ME 00039212 |
| ME 00040574 | ME 00040575 |
| ME 00040572 | ME 00040573 |
| ME 00040570 | ME 00040571 |
| ME 00040568 | ME 00040569 |
| ME 00040566 | ME 00040567 |
| ME 00040564 | ME 00040565 |
| ME 00040562 | ME 00040563 |
| ME 00040560 | ME 00040561 |
| ME 00040558 | ME 00040559 |
| ME 00040556 | ME 00040557 |
| ME 00040554 | ME 00040555 |
| ME 00039802 | ME 00039803 |
| ME 00039800 | ME 00039801 |
| ME 00039798 | ME 00039799 |
| ME 00039796 | ME 00039797 |
| ME 00039794 | ME 00039795 |

Highly Confidential

| | |
|---|---|
| ME 00039792 | ME 00039793 |
| ME 00039790 | ME 00039791 |
| ME 00039788 | ME 00039789 |
| ME 00039786 | ME 00039787 |
| ME 00039784 | ME 00039785 |
| ME 00039782 | ME 00039783 |
| ME 00039780 | ME 00039781 |
| ME 00041382 | ME 00041383 |
| ME 00041379 | ME 00041381 |
| ME 00041372 | ME 00041378 |
| ME 00041370 | ME 00041371 |
| ME 00040185 | ME 00040186 |
| ME 00040183 | ME 00040184 |
| ME 00040181 | ME 00040182 |
| ME 00040179 | ME 00040180 |
| ME 00040177 | ME 00040178 |
| ME 00040175 | ME 00040176 |
| ME 00040173 | ME 00040174 |
| ME 00040171 | ME 00040172 |
| ME 00040169 | ME 00040170 |
| ME 00040167 | ME 00040168 |
| ME 00040165 | ME 00040166 |
| ME 00040163 | ME 00040164 |
| ME 00041775 | ME 00041794 |
| ME 00040161 | ME 00040162 |
| ME 00041758 | ME 00041774 |
| ME 00040159 | ME 00040160 |
| ME 00041079 | ME 00041080 |
| ME 00041071 | ME 00041078 |
| ME 00041069 | ME 00041070 |
| ME 00041067 | ME 00041068 |
| ME 00041065 | ME 00041066 |
| ME 00040298 | ME 00040299 |
| ME 00118935 | ME 00118940 |
| ME 00118941 | ME 00118944 |
| ME 00118945 | ME 00118945 |
| ME 00118946 | ME 00118947 |
| ME 00118948 | ME 00118948 |
| ME 00118949 | ME 00118949 |
| ME 00118950 | ME 00118950 |
| ME 00118951 | ME 00118951 |
| ME 00119471 | ME 00119474 |
| ME 00119475 | ME 00119477 |
| ME 00119478 | ME 00119478 |
| ME 00119479 | ME 00119479 |
| ME 00119480 | ME 00119482 |
| ME 00119483 | ME 00119484 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119485 | ME 00119486 |
| ME 00119487 | ME 00119489 |
| ME 00119829 | ME 00119830 |
| ME 00119918 | ME 00119925 |
| ME 00050419 | ME 00050421 |
| ME 00050409 | ME 00050418 |
| ME 00050407 | ME 00050408 |
| ME 00049831 | ME 00049831 |
| ME 00049829 | ME 00049830 |
| ME 00049823 | ME 00049828 |
| ME 00046132 | ME 00046144 |
| ME 00046113 | ME 00046131 |
| ME 00039123 | ME 00039210 |
| ME 00039121 | ME 00039122 |
| ME 00040552 | ME 00040553 |
| ME 00040550 | ME 00040551 |
| ME 00040548 | ME 00040549 |
| ME 00040546 | ME 00040547 |
| ME 00040544 | ME 00040545 |
| ME 00040542 | ME 00040543 |
| ME 00040540 | ME 00040541 |
| ME 00040538 | ME 00040539 |
| ME 00040536 | ME 00040537 |
| ME 00040534 | ME 00040535 |
| ME 00040532 | ME 00040533 |
| ME 00039778 | ME 00039779 |
| ME 00039776 | ME 00039777 |
| ME 00039774 | ME 00039775 |
| ME 00039772 | ME 00039773 |
| ME 00039770 | ME 00039771 |
| ME 00039768 | ME 00039769 |
| ME 00039766 | ME 00039767 |
| ME 00039764 | ME 00039765 |
| ME 00039762 | ME 00039763 |
| ME 00039760 | ME 00039761 |
| ME 00039758 | ME 00039759 |
| ME 00039756 | ME 00039757 |
| ME 00041352 | ME 00041369 |
| ME 00041350 | ME 00041351 |
| ME 00041340 | ME 00041349 |
| ME 00041338 | ME 00041339 |
| ME 00040157 | ME 00040158 |
| ME 00040155 | ME 00040156 |
| ME 00040153 | ME 00040154 |
| ME 00040151 | ME 00040152 |
| ME 00040149 | ME 00040150 |
| ME 00040147 | ME 00040148 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040145 | ME 00040146 |
| ME 00040143 | ME 00040144 |
| ME 00040141 | ME 00040142 |
| ME 00041722 | ME 00041757 |
| ME 00040139 | ME 00040140 |
| ME 00040137 | ME 00040138 |
| ME 00041711 | ME 00041721 |
| ME 00040135 | ME 00040136 |
| ME 00040133 | ME 00040134 |
| ME 00041705 | ME 00041710 |
| ME 00041063 | ME 00041064 |
| ME 00041057 | ME 00041062 |
| ME 00041055 | ME 00041056 |
| ME 00041050 | ME 00041054 |
| ME 00118952 | ME 00118957 |
| ME 00118958 | ME 00118969 |
| ME 00118970 | ME 00118972 |
| ME 00118973 | ME 00118973 |
| ME 00118974 | ME 00118974 |
| ME 00118975 | ME 00118976 |
| ME 00118977 | ME 00118980 |
| ME 00118981 | ME 00118982 |
| ME 00118983 | ME 00118984 |
| ME 00118985 | ME 00118986 |
| ME 00119490 | ME 00119493 |
| ME 00119494 | ME 00119496 |
| ME 00119497 | ME 00119499 |
| ME 00119500 | ME 00119500 |
| ME 00119501 | ME 00119501 |
| ME 00119502 | ME 00119503 |
| ME 00119504 | ME 00119506 |
| ME 00119831 | ME 00119837 |
| ME 00050403 | ME 00050406 |
| ME 00050397 | ME 00050402 |
| ME 00050395 | ME 00050396 |
| ME 00049819 | ME 00049822 |
| ME 00050393 | ME 00050394 |
| ME 00049807 | ME 00049818 |
| ME 00049799 | ME 00049806 |
| ME 00049787 | ME 00049798 |
| ME 00046090 | ME 00046112 |
| ME 00046085 | ME 00046089 |
| ME 00046079 | ME 00046084 |
| ME 00039119 | ME 00039120 |
| ME 00040530 | ME 00040531 |
| ME 00040528 | ME 00040529 |
| ME 00040526 | ME 00040527 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00040524 | ME 00040525 |
| ME 00040522 | ME 00040523 |
| ME 00040520 | ME 00040521 |
| ME 00040518 | ME 00040519 |
| ME 00040516 | ME 00040517 |
| ME 00040514 | ME 00040515 |
| ME 00040512 | ME 00040513 |
| ME 00040510 | ME 00040511 |
| ME 00039754 | ME 00039755 |
| ME 00039752 | ME 00039753 |
| ME 00039750 | ME 00039751 |
| ME 00039748 | ME 00039749 |
| ME 00039746 | ME 00039747 |
| ME 00039744 | ME 00039745 |
| ME 00039742 | ME 00039743 |
| ME 00039740 | ME 00039741 |
| ME 00039738 | ME 00039739 |
| ME 00039736 | ME 00039737 |
| ME 00039734 | ME 00039735 |
| ME 00039732 | ME 00039733 |
| ME 00041332 | ME 00041337 |
| ME 00041327 | ME 00041331 |
| ME 00041318 | ME 00041326 |
| ME 00041316 | ME 00041317 |
| ME 00040131 | ME 00040132 |
| ME 00040129 | ME 00040130 |
| ME 00040127 | ME 00040128 |
| ME 00040125 | ME 00040126 |
| ME 00040123 | ME 00040124 |
| ME 00040121 | ME 00040122 |
| ME 00040119 | ME 00040120 |
| ME 00040117 | ME 00040118 |
| ME 00040115 | ME 00040116 |
| ME 00040113 | ME 00040114 |
| ME 00040111 | ME 00040112 |
| ME 00040109 | ME 00040110 |
| ME 00041698 | ME 00041704 |
| ME 00040107 | ME 00040108 |
| ME 00041687 | ME 00041697 |
| ME 00041676 | ME 00041686 |
| ME 00041047 | ME 00041049 |
| ME 00041045 | ME 00041046 |
| ME 00041044 | ME 00041044 |
| ME 00041042 | ME 00041043 |
| ME 00041040 | ME 00041041 |
| ME 00040295 | ME 00040297 |
| ME 00040293 | ME 00040294 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00118987 | ME 00118990 |
| ME 00118991 | ME 00118991 |
| ME 00118992 | ME 00118994 |
| ME 00118995 | ME 00118997 |
| ME 00118998 | ME 00119000 |
| ME 00119001 | ME 00119003 |
| ME 00119004 | ME 00119004 |
| ME 00119507 | ME 00119509 |
| ME 00119510 | ME 00119511 |
| ME 00119512 | ME 00119514 |
| ME 00119515 | ME 00119516 |
| ME 00119517 | ME 00119519 |
| ME 00119520 | ME 00119522 |
| ME 00119523 | ME 00119525 |
| ME 00119526 | ME 00119528 |
| ME 00119838 | ME 00119842 |
| ME 00119843 | ME 00119843 |
| ME 00050392 | ME 00050392 |
| ME 00050390 | ME 00050391 |
| ME 00050384 | ME 00050389 |
| ME 00046077 | ME 00046078 |
| ME 00049785 | ME 00049786 |
| ME 00046060 | ME 00046076 |
| ME 00046041 | ME 00046059 |
| ME 00046039 | ME 00046040 |
| ME 00046038 | ME 00046038 |
| ME 00046036 | ME 00046037 |
| ME 00039117 | ME 00039118 |
| ME 00040508 | ME 00040509 |
| ME 00040506 | ME 00040507 |
| ME 00040504 | ME 00040505 |
| ME 00040502 | ME 00040503 |
| ME 00040500 | ME 00040501 |
| ME 00040498 | ME 00040499 |
| ME 00040496 | ME 00040497 |
| ME 00040494 | ME 00040495 |
| ME 00040492 | ME 00040493 |
| ME 00040490 | ME 00040491 |
| ME 00040488 | ME 00040489 |
| ME 00039730 | ME 00039731 |
| ME 00039728 | ME 00039729 |
| ME 00039726 | ME 00039727 |
| ME 00039724 | ME 00039725 |
| ME 00039722 | ME 00039723 |
| ME 00039720 | ME 00039721 |
| ME 00039718 | ME 00039719 |
| ME 00039715 | ME 00039717 |

Highly Confidential

| | |
|---|---|
| ME 00039713 | ME 00039714 |
| ME 00039711 | ME 00039712 |
| ME 00039709 | ME 00039710 |
| ME 00041314 | ME 00041315 |
| ME 00041312 | ME 00041313 |
| ME 00041302 | ME 00041311 |
| ME 00041293 | ME 00041301 |
| ME 00041288 | ME 00041292 |
| ME 00040105 | ME 00040106 |
| ME 00040103 | ME 00040104 |
| ME 00040101 | ME 00040102 |
| ME 00040099 | ME 00040100 |
| ME 00040097 | ME 00040098 |
| ME 00040095 | ME 00040096 |
| ME 00040093 | ME 00040094 |
| ME 00040091 | ME 00040092 |
| ME 00040089 | ME 00040090 |
| ME 00040087 | ME 00040088 |
| ME 00041642 | ME 00041675 |
| ME 00041616 | ME 00041641 |
| ME 00040085 | ME 00040086 |
| ME 00040083 | ME 00040084 |
| ME 00041600 | ME 00041615 |
| ME 00041587 | ME 00041599 |
| ME 00040988 | ME 00041039 |
| ME 00040986 | ME 00040987 |
| ME 00040984 | ME 00040985 |
| ME 00040978 | ME 00040983 |
| ME 00040976 | ME 00040977 |
| ME 00039282 | ME 00039286 |
| ME 00040291 | ME 00040292 |
| ME 00119005 | ME 00119012 |
| ME 00119013 | ME 00119015 |
| ME 00119016 | ME 00119018 |
| ME 00119019 | ME 00119019 |
| ME 00119020 | ME 00119022 |
| ME 00119023 | ME 00119024 |
| ME 00119025 | ME 00119025 |
| ME 00119529 | ME 00119531 |
| ME 00119532 | ME 00119533 |
| ME 00119534 | ME 00119535 |
| ME 00119536 | ME 00119537 |
| ME 00119538 | ME 00119539 |
| ME 00119540 | ME 00119541 |
| ME 00119542 | ME 00119543 |
| ME 00119844 | ME 00119852 |
| ME 00119926 | ME 00119929 |

Highly Confidential

| | |
|---|---|
| ME 00125991 | ME 00126008 |
| ME 00126009 | ME 00126016 |
| ME 00126017 | ME 00126027 |
| ME 00126028 | ME 00126031 |
| ME 00126032 | ME 00126035 |
| ME 00126036 | ME 00126038 |
| ME 00126539 | ME 00126542 |
| ME 00127145 | ME 00127175 |
| ME 00126543 | ME 00126544 |
| ME 00126900 | ME 00126901 |
| ME 00127007 | ME 00127010 |
| ME 00006219 | ME 00006224 |
| ME 00003102 | ME 00003116 |
| ME 00005612 | ME 00005613 |
| ME 00006032 | ME 00006033 |
| ME 00126039 | ME 00126040 |
| ME 00126041 | ME 00126050 |
| ME 00126051 | ME 00126053 |
| ME 00127011 | ME 00127068 |
| ME 00126545 | ME 00126546 |
| ME 00126547 | ME 00126548 |
| ME 00126902 | ME 00126903 |
| ME 00126904 | ME 00126905 |
| ME 00126906 | ME 00126909 |
| ME 00122372 | ME 00122375 |
| ME 00003098 | ME 00003101 |
| ME 00003096 | ME 00003097 |
| ME 00005610 | ME 00005611 |
| ME 00126054 | ME 00126055 |
| ME 00126056 | ME 00126068 |
| ME 00126069 | ME 00126082 |
| ME 00126083 | ME 00126090 |
| ME 00126549 | ME 00126550 |
| ME 00126551 | ME 00126554 |
| ME 00126910 | ME 00126911 |
| ME 00127070 | ME 00127096 |
| ME 00126912 | ME 00126912 |
| ME 00127097 | ME 00127105 |
| ME 00003094 | ME 00003095 |
| ME 00005606 | ME 00005609 |
| ME 00003256 | ME 00003874 |
| ME 00002170 | ME 00002448 |
| ME 00126091 | ME 00126096 |
| ME 00126097 | ME 00126103 |
| ME 00126104 | ME 00126105 |
| ME 00126555 | ME 00126556 |
| ME 00126557 | ME 00126560 |

Highly Confidential

| | |
|---|---|
| ME 00126561 | ME 00126562 |
| ME 00126913 | ME 00126914 |
| ME 00126915 | ME 00126916 |
| ME 00127106 | ME 00127107 |
| ME 00006200 | ME 00006211 |
| ME 00003092 | ME 00003093 |
| ME 00051307 | ME 00051308 |
| ME 00050932 | ME 00050946 |
| ME 00050923 | ME 00050931 |
| ME 00046765 | ME 00046777 |
| ME 00046760 | ME 00046764 |
| ME 00050921 | ME 00050922 |
| ME 00046758 | ME 00046759 |
| ME 00046756 | ME 00046757 |
| ME 00046754 | ME 00046755 |
| ME 00047172 | ME 00047173 |
| ME 00047166 | ME 00047171 |
| ME 00047161 | ME 00047165 |
| ME 00047648 | ME 00047648 |
| ME 00047646 | ME 00047647 |
| ME 00047645 | ME 00047645 |
| ME 00047640 | ME 00047644 |
| ME 00047634 | ME 00047639 |
| ME 00047632 | ME 00047633 |
| ME 00048285 | ME 00048286 |
| ME 00048274 | ME 00048284 |
| ME 00048272 | ME 00048273 |
| ME 00048262 | ME 00048271 |
| ME 00048260 | ME 00048261 |
| ME 00049034 | ME 00049050 |
| ME 00049015 | ME 00049033 |
| ME 00049013 | ME 00049014 |
| ME 00049011 | ME 00049012 |
| ME 00038556 | ME 00038562 |
| ME 00038554 | ME 00038555 |
| ME 00036981 | ME 00036982 |
| ME 00037115 | ME 00037121 |
| ME 00037113 | ME 00037114 |
| ME 00037312 | ME 00037314 |
| ME 00037550 | ME 00037551 |
| ME 00037543 | ME 00037549 |
| ME 00037541 | ME 00037542 |
| ME 00037539 | ME 00037540 |
| ME 00038893 | ME 00038894 |
| ME 00038888 | ME 00038892 |
| ME 00038886 | ME 00038887 |
| ME 00038884 | ME 00038885 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038249 | ME 00038252 |
| ME 00038247 | ME 00038248 |
| ME 00038245 | ME 00038246 |
| ME 00037772 | ME 00037773 |
| ME 00037944 | ME 00037945 |
| ME 00037938 | ME 00037943 |
| ME 00037933 | ME 00037937 |
| ME 00037931 | ME 00037932 |
| ME 00122775 | ME 00122778 |
| ME 00122779 | ME 00122782 |
| ME 00122783 | ME 00122795 |
| ME 00122796 | ME 00122804 |
| ME 00122805 | ME 00122807 |
| ME 00122808 | ME 00122811 |
| ME 00122812 | ME 00122814 |
| ME 00124102 | ME 00124102 |
| ME 00124103 | ME 00124107 |
| ME 00124108 | ME 00124110 |
| ME 00124522 | ME 00124524 |
| ME 00124525 | ME 00124526 |
| ME 00124825 | ME 00124826 |
| ME 00124827 | ME 00124829 |
| ME 00124830 | ME 00124832 |
| ME 00125198 | ME 00125199 |
| ME 00125200 | ME 00125202 |
| ME 00050908 | ME 00050920 |
| ME 00046741 | ME 00046753 |
| ME 00050906 | ME 00050907 |
| ME 00050901 | ME 00050905 |
| ME 00046739 | ME 00046740 |
| ME 00046733 | ME 00046738 |
| ME 00046720 | ME 00046732 |
| ME 00046719 | ME 00046719 |
| ME 00047160 | ME 00047160 |
| ME 00047158 | ME 00047159 |
| ME 00047154 | ME 00047157 |
| ME 00047628 | ME 00047631 |
| ME 00047624 | ME 00047627 |
| ME 00047611 | ME 00047623 |
| ME 00047609 | ME 00047610 |
| ME 00047605 | ME 00047608 |
| ME 00047599 | ME 00047604 |
| ME 00047597 | ME 00047598 |
| ME 00048234 | ME 00048259 |
| ME 00048232 | ME 00048233 |
| ME 00048231 | ME 00048231 |
| ME 00048229 | ME 00048230 |

Highly Confidential

| | |
|---|---|
| ME 00048994 | ME 00049010 |
| ME 00048977 | ME 00048993 |
| ME 00048975 | ME 00048976 |
| ME 00048973 | ME 00048974 |
| ME 00038547 | ME 00038553 |
| ME 00038545 | ME 00038546 |
| ME 00038543 | ME 00038544 |
| ME 00037111 | ME 00037112 |
| ME 00037109 | ME 00037110 |
| ME 00037526 | ME 00037538 |
| ME 00037520 | ME 00037525 |
| ME 00037518 | ME 00037519 |
| ME 00037516 | ME 00037517 |
| ME 00037513 | ME 00037515 |
| ME 00038880 | ME 00038883 |
| ME 00038878 | ME 00038879 |
| ME 00038876 | ME 00038877 |
| ME 00038867 | ME 00038875 |
| ME 00038243 | ME 00038244 |
| ME 00038241 | ME 00038242 |
| ME 00038239 | ME 00038240 |
| ME 00038237 | ME 00038238 |
| ME 00037929 | ME 00037930 |
| ME 00037922 | ME 00037928 |
| ME 00037920 | ME 00037921 |
| ME 00028289 | ME 00028292 |
| ME 00122815 | ME 00122816 |
| ME 00122817 | ME 00122827 |
| ME 00122828 | ME 00122844 |
| ME 00122845 | ME 00122847 |
| ME 00122848 | ME 00122857 |
| ME 00122858 | ME 00122861 |
| ME 00123579 | ME 00123590 |
| ME 00123591 | ME 00123592 |
| ME 00124111 | ME 00124113 |
| ME 00124114 | ME 00124118 |
| ME 00124527 | ME 00124529 |
| ME 00124530 | ME 00124532 |
| ME 00124833 | ME 00124835 |
| ME 00047131 | ME 00047153 |
| ME 00124836 | ME 00124838 |
| ME 00124839 | ME 00124840 |
| ME 00125203 | ME 00125208 |
| ME 00050888 | ME 00050900 |
| ME 00050886 | ME 00050887 |
| ME 00047129 | ME 00047130 |
| ME 00050884 | ME 00050885 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00046700 | ME 00046718 |
| ME 00050882 | ME 00050883 |
| ME 00046698 | ME 00046699 |
| ME 00046696 | ME 00046697 |
| ME 00046694 | ME 00046695 |
| ME 00047127 | ME 00047128 |
| ME 00047125 | ME 00047126 |
| ME 00047123 | ME 00047124 |
| ME 00047595 | ME 00047596 |
| ME 00047590 | ME 00047594 |
| ME 00047588 | ME 00047589 |
| ME 00047586 | ME 00047587 |
| ME 00047582 | ME 00047585 |
| ME 00048218 | ME 00048228 |
| ME 00048214 | ME 00048217 |
| ME 00048210 | ME 00048213 |
| ME 00048207 | ME 00048209 |
| ME 00048205 | ME 00048206 |
| ME 00048970 | ME 00048972 |
| ME 00048969 | ME 00048969 |
| ME 00048967 | ME 00048968 |
| ME 00048965 | ME 00048966 |
| ME 00038532 | ME 00038542 |
| ME 00038530 | ME 00038531 |
| ME 00038526 | ME 00038529 |
| ME 00037107 | ME 00037108 |
| ME 00037105 | ME 00037106 |
| ME 00037103 | ME 00037104 |
| ME 00037511 | ME 00037512 |
| ME 00037509 | ME 00037510 |
| ME 00037500 | ME 00037508 |
| ME 00038865 | ME 00038866 |
| ME 00038851 | ME 00038864 |
| ME 00038846 | ME 00038850 |
| ME 00038844 | ME 00038845 |
| ME 00038838 | ME 00038843 |
| ME 00038235 | ME 00038236 |
| ME 00038228 | ME 00038234 |
| ME 00038226 | ME 00038227 |
| ME 00038224 | ME 00038225 |
| ME 00037913 | ME 00037917 |
| ME 00037911 | ME 00037912 |
| ME 00073406 | ME 00073406 |
| ME 00122862 | ME 00122865 |
| ME 00122866 | ME 00122868 |
| ME 00125209 | ME 00125330 |
| ME 00122869 | ME 00122871 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00123593 | ME 00123636 |
| ME 00122872 | ME 00122873 |
| ME 00122874 | ME 00122882 |
| ME 00123637 | ME 00123638 |
| ME 00124119 | ME 00124122 |
| ME 00124123 | ME 00124137 |
| ME 00124138 | ME 00124142 |
| ME 00124841 | ME 00124847 |
| ME 00124848 | ME 00124850 |
| ME 00125331 | ME 00125372 |
| ME 00124851 | ME 00124853 |
| ME 00050869 | ME 00050881 |
| ME 00125373 | ME 00125375 |
| ME 00046676 | ME 00046693 |
| ME 00051305 | ME 00051306 |
| ME 00050860 | ME 00050868 |
| ME 00050839 | ME 00050859 |
| ME 00050835 | ME 00050838 |
| ME 00050834 | ME 00050834 |
| ME 00046674 | ME 00046675 |
| ME 00046672 | ME 00046673 |
| ME 00047116 | ME 00047122 |
| ME 00047115 | ME 00047115 |
| ME 00047113 | ME 00047114 |
| ME 00047111 | ME 00047112 |
| ME 00047580 | ME 00047581 |
| ME 00047576 | ME 00047579 |
| ME 00047574 | ME 00047575 |
| ME 00048194 | ME 00048204 |
| ME 00047570 | ME 00047573 |
| ME 00048192 | ME 00048193 |
| ME 00048190 | ME 00048191 |
| ME 00048183 | ME 00048189 |
| ME 00048181 | ME 00048182 |
| ME 00048958 | ME 00048964 |
| ME 00048939 | ME 00048957 |
| ME 00048922 | ME 00048938 |
| ME 00048920 | ME 00048921 |
| ME 00048918 | ME 00048919 |
| ME 00048916 | ME 00048917 |
| ME 00038525 | ME 00038525 |
| ME 00038523 | ME 00038524 |
| ME 00037101 | ME 00037102 |
| ME 00037487 | ME 00037499 |
| ME 00037096 | ME 00037100 |
| ME 00037481 | ME 00037486 |
| ME 00037477 | ME 00037480 |

Highly Confidential

| | |
|---|---|
| ME 00037475 | ME 00037476 |
| ME 00037473 | ME 00037474 |
| ME 00038836 | ME 00038837 |
| ME 00038834 | ME 00038835 |
| ME 00038832 | ME 00038833 |
| ME 00038829 | ME 00038831 |
| ME 00038083 | ME 00038084 |
| ME 00038217 | ME 00038223 |
| ME 00037906 | ME 00037910 |
| ME 00038210 | ME 00038216 |
| ME 00038208 | ME 00038209 |
| ME 00037904 | ME 00037905 |
| ME 00037902 | ME 00037903 |
| ME 00028277 | ME 00028279 |
| ME 00122883 | ME 00122886 |
| ME 00122887 | ME 00122895 |
| ME 00122896 | ME 00122902 |
| ME 00122903 | ME 00122906 |
| ME 00122907 | ME 00122908 |
| ME 00122909 | ME 00122911 |
| ME 00123639 | ME 00123640 |
| ME 00123641 | ME 00123642 |
| ME 00124143 | ME 00124147 |
| ME 00124533 | ME 00124535 |
| ME 00124536 | ME 00124537 |
| ME 00124538 | ME 00124539 |
| ME 00124854 | ME 00124856 |
| ME 00125376 | ME 00125379 |
| ME 00125380 | ME 00125383 |
| ME 00124857 | ME 00124858 |
| ME 00110854 | ME 00110872 |
| ME 00034107 | ME 00034108 |
| ME 00034105 | ME 00034106 |
| ME 00034098 | ME 00034104 |
| ME 00034096 | ME 00034097 |
| ME 00034095 | ME 00034095 |
| ME 00034058 | ME 00034094 |
| ME 00034056 | ME 00034057 |
| ME 00110847 | ME 00110853 |
| ME 00034054 | ME 00034055 |
| ME 00034052 | ME 00034053 |
| ME 00034050 | ME 00034051 |
| ME 00034048 | ME 00034049 |
| ME 00034046 | ME 00034047 |
| ME 00110842 | ME 00110846 |
| ME 00110840 | ME 00110841 |
| ME 00034044 | ME 00034045 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00034039 | ME 00034043 |
| ME 00034037 | ME 00034038 |
| ME 00034035 | ME 00034036 |
| ME 00034033 | ME 00034034 |
| ME 00110838 | ME 00110839 |
| ME 00034031 | ME 00034032 |
| ME 00034029 | ME 00034030 |
| ME 00034027 | ME 00034028 |
| ME 00033988 | ME 00034026 |
| ME 00033987 | ME 00033987 |
| ME 00057415 | ME 00057421 |
| ME 00013987 | ME 00013994 |
| ME 00013969 | ME 00013974 |
| ME 00013959 | ME 00013962 |
| ME 00013921 | ME 00013932 |
| ME 00013910 | ME 00013912 |
| ME 00013905 | ME 00013909 |
| ME 00064856 | ME 00064859 |
| ME 00064852 | ME 00064855 |
| ME 00013878 | ME 00013878 |
| ME 00013877 | ME 00013877 |
| ME 00013870 | ME 00013876 |
| ME 00087278 | ME 00087698 |
| ME 00091907 | ME 00092064 |
| ME 00076535 | ME 00077284 |
| ME 00077487 | ME 00077619 |
| ME 00077444 | ME 00077486 |
| ME 00069867 | ME 00069874 |
| ME 00077336 | ME 00077443 |
| ME 00127189 | ME 00127189 |
| ME 00077309 | ME 00077335 |
| ME 00054061 | ME 00054272 |
| ME 00016284 | ME 00016285 |
| ME 00016280 | ME 00016283 |
| ME 00016276 | ME 00016279 |
| ME 00016273 | ME 00016275 |
| ME 00016272 | ME 00016272 |
| ME 00115882 | ME 00116644 |
| ME 00116918 | ME 00116918 |
| ME 00116919 | ME 00116919 |
| ME 00116920 | ME 00116923 |
| ME 00116924 | ME 00116924 |
| ME 00116925 | ME 00116925 |
| ME 00116926 | ME 00116933 |
| ME 00116934 | ME 00116940 |
| ME 00116941 | ME 00116941 |
| ME 00116942 | ME 00116947 |

Highly Confidential

| | |
|---|---|
| ME 00116948 | ME 00116953 |
| ME 00117512 | ME 00117518 |
| ME 00117519 | ME 00117520 |
| ME 00117521 | ME 00117522 |
| ME 00117523 | ME 00117523 |
| ME 00117524 | ME 00117525 |
| ME 00117526 | ME 00117526 |
| ME 00117527 | ME 00117527 |
| ME 00117528 | ME 00117529 |
| ME 00117530 | ME 00117530 |
| ME 00117531 | ME 00117533 |
| ME 00117534 | ME 00117540 |
| ME 00118704 | ME 00118711 |
| ME 00016260 | ME 00016271 |
| ME 00016250 | ME 00016259 |
| ME 00016248 | ME 00016249 |
| ME 00016247 | ME 00016247 |
| ME 00054053 | ME 00054060 |
| ME 00116954 | ME 00116958 |
| ME 00116959 | ME 00116960 |
| ME 00116961 | ME 00116961 |
| ME 00116962 | ME 00116968 |
| ME 00116969 | ME 00116970 |
| ME 00116971 | ME 00116971 |
| ME 00116972 | ME 00116973 |
| ME 00116974 | ME 00116979 |
| ME 00116980 | ME 00116980 |
| ME 00116981 | ME 00116981 |
| ME 00117541 | ME 00117542 |
| ME 00117543 | ME 00117544 |
| ME 00117545 | ME 00117549 |
| ME 00117550 | ME 00117550 |
| ME 00117551 | ME 00117551 |
| ME 00117552 | ME 00117553 |
| ME 00117554 | ME 00117556 |
| ME 00117557 | ME 00117557 |
| ME 00117558 | ME 00117559 |
| ME 00117560 | ME 00117560 |
| ME 00118205 | ME 00118212 |
| ME 00118712 | ME 00118714 |
| ME 00016112 | ME 00016116 |
| ME 00016241 | ME 00016244 |
| ME 00016238 | ME 00016240 |
| ME 00016636 | ME 00016677 |
| ME 00054048 | ME 00054052 |
| ME 00116982 | ME 00116983 |
| ME 00116984 | ME 00116985 |

Highly Confidential

| | |
|---|---|
| ME 00116986 | ME 00116986 |
| ME 00116987 | ME 00116988 |
| ME 00116989 | ME 00116990 |
| ME 00116991 | ME 00116994 |
| ME 00116995 | ME 00116997 |
| ME 00116998 | ME 00117002 |
| ME 00117003 | ME 00117003 |
| ME 00117004 | ME 00117009 |
| ME 00117561 | ME 00117562 |
| ME 00117563 | ME 00117570 |
| ME 00117571 | ME 00117572 |
| ME 00117573 | ME 00117578 |
| ME 00117579 | ME 00117580 |
| ME 00117581 | ME 00117582 |
| ME 00117583 | ME 00117586 |
| ME 00117587 | ME 00117587 |
| ME 00118213 | ME 00118307 |
| ME 00117588 | ME 00117595 |
| ME 00117596 | ME 00117600 |
| ME 00118308 | ME 00118352 |
| ME 00118715 | ME 00118720 |
| ME 00016234 | ME 00016237 |
| ME 00016230 | ME 00016233 |
| ME 00016226 | ME 00016229 |
| ME 00016217 | ME 00016225 |
| ME 00016214 | ME 00016216 |
| ME 00054041 | ME 00054047 |
| ME 00117010 | ME 00117010 |
| ME 00117011 | ME 00117011 |
| ME 00117012 | ME 00117014 |
| ME 00117015 | ME 00117016 |
| ME 00117017 | ME 00117017 |
| ME 00117018 | ME 00117024 |
| ME 00117025 | ME 00117025 |
| ME 00117026 | ME 00117027 |
| ME 00117028 | ME 00117032 |
| ME 00117033 | ME 00117033 |
| ME 00117034 | ME 00117035 |
| ME 00117601 | ME 00117601 |
| ME 00117602 | ME 00117602 |
| ME 00117603 | ME 00117604 |
| ME 00117605 | ME 00117605 |
| ME 00117606 | ME 00117612 |
| ME 00117613 | ME 00117615 |
| ME 00117616 | ME 00117616 |
| ME 00117617 | ME 00117617 |
| ME 00117618 | ME 00117624 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117625 | ME 00117625 |
| ME 00118721 | ME 00118723 |
| ME 00117626 | ME 00117627 |
| ME 00004628 | ME 00005032 |
| ME 00004219 | ME 00004229 |
| ME 00004201 | ME 00004218 |
| ME 00006575 | ME 00006578 |
| ME 00006573 | ME 00006574 |
| ME 00017966 | ME 00017970 |
| ME 00018374 | ME 00018380 |
| ME 00018372 | ME 00018373 |
| ME 00018371 | ME 00018371 |
| ME 00018227 | ME 00018229 |
| ME 00018224 | ME 00018226 |
| ME 00052744 | ME 00052746 |
| ME 00055942 | ME 00055944 |
| ME 00055940 | ME 00055941 |
| ME 00055915 | ME 00055939 |
| ME 00122376 | ME 00122382 |
| ME 00122383 | ME 00122384 |
| ME 00122385 | ME 00122386 |
| ME 00122387 | ME 00122402 |
| ME 00019449 | ME 00019511 |
| ME 00004192 | ME 00004200 |
| ME 00004191 | ME 00004191 |
| ME 00007153 | ME 00007178 |
| ME 00017963 | ME 00017965 |
| ME 00018368 | ME 00018370 |
| ME 00018367 | ME 00018367 |
| ME 00018365 | ME 00018366 |
| ME 00018221 | ME 00018223 |
| ME 00018216 | ME 00018220 |
| ME 00018033 | ME 00018036 |
| ME 00017017 | ME 00017020 |
| ME 00055906 | ME 00055914 |
| ME 00055904 | ME 00055905 |
| ME 00055902 | ME 00055903 |
| ME 00122403 | ME 00122426 |
| ME 00122427 | ME 00122446 |
| ME 00022261 | ME 00022354 |
| ME 00019718 | ME 00019719 |
| ME 00004137 | ME 00004190 |
| ME 00004130 | ME 00004136 |
| ME 00004120 | ME 00004129 |
| ME 00006558 | ME 00006561 |
| ME 00054474 | ME 00054635 |
| ME 00007147 | ME 00007148 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018357 | ME 00018364 |
| ME 00018355 | ME 00018356 |
| ME 00018348 | ME 00018354 |
| ME 00018211 | ME 00018215 |
| ME 00018209 | ME 00018210 |
| ME 00018025 | ME 00018032 |
| ME 00052242 | ME 00052244 |
| ME 00055900 | ME 00055901 |
| ME 00122447 | ME 00122478 |
| ME 00055898 | ME 00055899 |
| ME 00056326 | ME 00056335 |
| ME 00122479 | ME 00122484 |
| ME 00122485 | ME 00122485 |
| ME 00022367 | ME 00022505 |
| ME 00019829 | ME 00019835 |
| ME 00020163 | ME 00020165 |
| ME 00122370 | ME 00122371 |
| ME 00019112 | ME 00019114 |
| ME 00019110 | ME 00019111 |
| ME 00004112 | ME 00004119 |
| ME 00004102 | ME 00004111 |
| ME 00007071 | ME 00007146 |
| ME 00018345 | ME 00018347 |
| ME 00018343 | ME 00018344 |
| ME 00018341 | ME 00018342 |
| ME 00018204 | ME 00018208 |
| ME 00018198 | ME 00018203 |
| ME 00018192 | ME 00018197 |
| ME 00018117 | ME 00018119 |
| ME 00018723 | ME 00018817 |
| ME 00055895 | ME 00055897 |
| ME 00056318 | ME 00056325 |
| ME 00020487 | ME 00020561 |
| ME 00122486 | ME 00122504 |
| ME 00051875 | ME 00051876 |
| ME 00021592 | ME 00021594 |
| ME 00050520 | ME 00050536 |
| ME 00050514 | ME 00050519 |
| ME 00049971 | ME 00049973 |
| ME 00050507 | ME 00050513 |
| ME 00050505 | ME 00050506 |
| ME 00050498 | ME 00050504 |
| ME 00046222 | ME 00046223 |
| ME 00049961 | ME 00049970 |
| ME 00046212 | ME 00046221 |
| ME 00046203 | ME 00046211 |
| ME 00046201 | ME 00046202 |

Highly Confidential

| | |
|---|---|
| ME 00039217 | ME 00039274 |
| ME 00039215 | ME 00039216 |
| ME 00040618 | ME 00040619 |
| ME 00040616 | ME 00040617 |
| ME 00040614 | ME 00040615 |
| ME 00040612 | ME 00040613 |
| ME 00040610 | ME 00040611 |
| ME 00040608 | ME 00040609 |
| ME 00040606 | ME 00040607 |
| ME 00040604 | ME 00040605 |
| ME 00040602 | ME 00040603 |
| ME 00040600 | ME 00040601 |
| ME 00040598 | ME 00040599 |
| ME 00039849 | ME 00039850 |
| ME 00039847 | ME 00039848 |
| ME 00039845 | ME 00039846 |
| ME 00039843 | ME 00039844 |
| ME 00039841 | ME 00039842 |
| ME 00039839 | ME 00039840 |
| ME 00039837 | ME 00039838 |
| ME 00039834 | ME 00039836 |
| ME 00039832 | ME 00039833 |
| ME 00039830 | ME 00039831 |
| ME 00039828 | ME 00039829 |
| ME 00039826 | ME 00039827 |
| ME 00041449 | ME 00041450 |
| ME 00041446 | ME 00041448 |
| ME 00041433 | ME 00041445 |
| ME 00040219 | ME 00040220 |
| ME 00040217 | ME 00040218 |
| ME 00040215 | ME 00040216 |
| ME 00040213 | ME 00040214 |
| ME 00040211 | ME 00040212 |
| ME 00041853 | ME 00041863 |
| ME 00041840 | ME 00041852 |
| ME 00041106 | ME 00041134 |
| ME 00041104 | ME 00041105 |
| ME 00039287 | ME 00039328 |
| ME 00041092 | ME 00041103 |
| ME 00041091 | ME 00041091 |
| ME 00119026 | ME 00119026 |
| ME 00119027 | ME 00119029 |
| ME 00119030 | ME 00119030 |
| ME 00119031 | ME 00119032 |
| ME 00119033 | ME 00119034 |
| ME 00119035 | ME 00119037 |
| ME 00119038 | ME 00119039 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119040 | ME 00119041 |
| ME 00119042 | ME 00119042 |
| ME 00119544 | ME 00119545 |
| ME 00119546 | ME 00119547 |
| ME 00119548 | ME 00119549 |
| ME 00119550 | ME 00119551 |
| ME 00119552 | ME 00119553 |
| ME 00119554 | ME 00119555 |
| ME 00119556 | ME 00119558 |
| ME 00119559 | ME 00119559 |
| ME 00119853 | ME 00119853 |
| ME 00119854 | ME 00119855 |
| ME 00049958 | ME 00049960 |
| ME 00050496 | ME 00050497 |
| ME 00050479 | ME 00050495 |
| ME 00050468 | ME 00050478 |
| ME 00049956 | ME 00049957 |
| ME 00049937 | ME 00049955 |
| ME 00049935 | ME 00049936 |
| ME 00049933 | ME 00049934 |
| ME 00049931 | ME 00049932 |
| ME 00049929 | ME 00049930 |
| ME 00046195 | ME 00046200 |
| ME 00046194 | ME 00046194 |
| ME 00039213 | ME 00039214 |
| ME 00040596 | ME 00040597 |
| ME 00040594 | ME 00040595 |
| ME 00040592 | ME 00040593 |
| ME 00040590 | ME 00040591 |
| ME 00040588 | ME 00040589 |
| ME 00040586 | ME 00040587 |
| ME 00040584 | ME 00040585 |
| ME 00040582 | ME 00040583 |
| ME 00040580 | ME 00040581 |
| ME 00040578 | ME 00040579 |
| ME 00040576 | ME 00040577 |
| ME 00039824 | ME 00039825 |
| ME 00039822 | ME 00039823 |
| ME 00039820 | ME 00039821 |
| ME 00039818 | ME 00039819 |
| ME 00039816 | ME 00039817 |
| ME 00039814 | ME 00039815 |
| ME 00039812 | ME 00039813 |
| ME 00039810 | ME 00039811 |
| ME 00039808 | ME 00039809 |
| ME 00039806 | ME 00039807 |
| ME 00039804 | ME 00039805 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00041408 | ME 00041430 |
| ME 00041406 | ME 00041407 |
| ME 00041401 | ME 00041405 |
| ME 00041387 | ME 00041400 |
| ME 00041384 | ME 00041386 |
| ME 00040209 | ME 00040210 |
| ME 00040207 | ME 00040208 |
| ME 00040205 | ME 00040206 |
| ME 00040203 | ME 00040204 |
| ME 00040201 | ME 00040202 |
| ME 00040199 | ME 00040200 |
| ME 00040197 | ME 00040198 |
| ME 00040195 | ME 00040196 |
| ME 00040193 | ME 00040194 |
| ME 00040191 | ME 00040192 |
| ME 00040189 | ME 00040190 |
| ME 00041820 | ME 00041839 |
| ME 00041808 | ME 00041819 |
| ME 00040187 | ME 00040188 |
| ME 00041801 | ME 00041807 |
| ME 00041795 | ME 00041800 |
| ME 00041087 | ME 00041090 |
| ME 00041085 | ME 00041086 |
| ME 00041083 | ME 00041084 |
| ME 00041081 | ME 00041082 |
| ME 00119043 | ME 00119054 |
| ME 00122215 | ME 00122216 |
| ME 00119055 | ME 00119060 |
| ME 00119061 | ME 00119067 |
| ME 00119068 | ME 00119070 |
| ME 00119071 | ME 00119072 |
| ME 00119073 | ME 00119079 |
| ME 00119080 | ME 00119080 |
| ME 00119081 | ME 00119082 |
| ME 00119083 | ME 00119085 |
| ME 00119560 | ME 00119561 |
| ME 00119562 | ME 00119564 |
| ME 00119565 | ME 00119566 |
| ME 00119567 | ME 00119567 |
| ME 00119568 | ME 00119569 |
| ME 00119570 | ME 00119571 |
| ME 00119572 | ME 00119575 |
| ME 00119856 | ME 00119862 |
| ME 00119863 | ME 00119868 |
| ME 00050460 | ME 00050467 |
| ME 00050459 | ME 00050459 |
| ME 00049923 | ME 00049928 |

Highly Confidential

| | |
|---|---|
| ME 00049911 | ME 00049922 |
| ME 00049896 | ME 00049910 |
| ME 00049894 | ME 00049895 |
| ME 00046178 | ME 00046193 |
| ME 00046176 | ME 00046177 |
| ME 00046174 | ME 00046175 |
| ME 00120801 | ME 00120802 |
| ME 00120803 | ME 00120804 |
| ME 00120837 | ME 00120838 |
| ME 00120839 | ME 00120840 |
| ME 00120841 | ME 00120842 |
| ME 00120843 | ME 00120844 |
| ME 00120845 | ME 00120846 |
| ME 00120847 | ME 00120848 |
| ME 00120849 | ME 00120850 |
| ME 00120851 | ME 00120852 |
| ME 00120853 | ME 00120854 |
| ME 00120855 | ME 00120856 |
| ME 00120857 | ME 00120858 |
| ME 00121062 | ME 00121063 |
| ME 00121064 | ME 00121065 |
| ME 00121066 | ME 00121067 |
| ME 00121068 | ME 00121069 |
| ME 00121070 | ME 00121071 |
| ME 00121072 | ME 00121073 |
| ME 00121074 | ME 00121075 |
| ME 00121076 | ME 00121077 |
| ME 00121078 | ME 00121079 |
| ME 00121080 | ME 00121081 |
| ME 00121082 | ME 00121083 |
| ME 00121084 | ME 00121085 |
| ME 00121086 | ME 00121087 |
| ME 00121297 | ME 00121298 |
| ME 00121299 | ME 00121303 |
| ME 00121304 | ME 00121308 |
| ME 00121309 | ME 00121311 |
| ME 00121504 | ME 00121505 |
| ME 00121506 | ME 00121507 |
| ME 00121508 | ME 00121509 |
| ME 00121510 | ME 00121511 |
| ME 00119930 | ME 00120273 |
| ME 00121512 | ME 00121513 |
| ME 00121514 | ME 00121515 |
| ME 00121516 | ME 00121517 |
| ME 00121518 | ME 00121519 |
| ME 00121520 | ME 00121521 |
| ME 00121522 | ME 00121523 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121524 | ME 00121525 |
| ME 00121526 | ME 00121527 |
| ME 00121528 | ME 00121529 |
| ME 00121768 | ME 00121783 |
| ME 00121784 | ME 00121790 |
| ME 00121791 | ME 00121791 |
| ME 00122054 | ME 00122054 |
| ME 00122217 | ME 00122264 |
| ME 00122055 | ME 00122056 |
| ME 00119086 | ME 00119093 |
| ME 00122265 | ME 00122266 |
| ME 00119094 | ME 00119096 |
| ME 00119097 | ME 00119097 |
| ME 00119098 | ME 00119100 |
| ME 00119101 | ME 00119103 |
| ME 00119104 | ME 00119106 |
| ME 00119107 | ME 00119107 |
| ME 00119108 | ME 00119110 |
| ME 00119111 | ME 00119113 |
| ME 00119114 | ME 00119114 |
| ME 00119576 | ME 00119579 |
| ME 00119580 | ME 00119583 |
| ME 00119584 | ME 00119584 |
| ME 00119585 | ME 00119586 |
| ME 00119587 | ME 00119588 |
| ME 00119589 | ME 00119591 |
| ME 00119592 | ME 00119594 |
| ME 00119869 | ME 00119875 |
| ME 00050457 | ME 00050458 |
| ME 00050456 | ME 00050456 |
| ME 00049881 | ME 00049893 |
| ME 00049877 | ME 00049880 |
| ME 00049875 | ME 00049876 |
| ME 00049867 | ME 00049874 |
| ME 00046161 | ME 00046173 |
| ME 00046152 | ME 00046160 |
| ME 00046150 | ME 00046151 |
| ME 00046149 | ME 00046149 |
| ME 00120805 | ME 00120806 |
| ME 00120807 | ME 00120808 |
| ME 00120859 | ME 00120860 |
| ME 00120861 | ME 00120862 |
| ME 00120863 | ME 00120864 |
| ME 00120865 | ME 00120866 |
| ME 00120867 | ME 00120868 |
| ME 00120869 | ME 00120870 |
| ME 00120871 | ME 00120872 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00120873 | ME 00120874 |
| ME 00120875 | ME 00120876 |
| ME 00120877 | ME 00120878 |
| ME 00120879 | ME 00120880 |
| ME 00121088 | ME 00121089 |
| ME 00121090 | ME 00121091 |
| ME 00121092 | ME 00121093 |
| ME 00121094 | ME 00121095 |
| ME 00121096 | ME 00121097 |
| ME 00121098 | ME 00121099 |
| ME 00121100 | ME 00121101 |
| ME 00121102 | ME 00121103 |
| ME 00121104 | ME 00121105 |
| ME 00121106 | ME 00121107 |
| ME 00121108 | ME 00121109 |
| ME 00121110 | ME 00121111 |
| ME 00121312 | ME 00121313 |
| ME 00121314 | ME 00121321 |
| ME 00121322 | ME 00121324 |
| ME 00121325 | ME 00121327 |
| ME 00121530 | ME 00121531 |
| ME 00121532 | ME 00121533 |
| ME 00121534 | ME 00121535 |
| ME 00121536 | ME 00121537 |
| ME 00121538 | ME 00121539 |
| ME 00121540 | ME 00121541 |
| ME 00121542 | ME 00121543 |
| ME 00121544 | ME 00121545 |
| ME 00121546 | ME 00121547 |
| ME 00121548 | ME 00121549 |
| ME 00121550 | ME 00121551 |
| ME 00121552 | ME 00121553 |
| ME 00121554 | ME 00121555 |
| ME 00121556 | ME 00121557 |
| ME 00121792 | ME 00121798 |
| ME 00121799 | ME 00121808 |
| ME 00122057 | ME 00122060 |
| ME 00122061 | ME 00122062 |
| ME 00122063 | ME 00122064 |
| ME 00122065 | ME 00122066 |
| ME 00122267 | ME 00122268 |
| ME 00122269 | ME 00122270 |
| ME 00119115 | ME 00119125 |
| ME 00119126 | ME 00119137 |
| ME 00119138 | ME 00119138 |
| ME 00119139 | ME 00119141 |
| ME 00119142 | ME 00119144 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119145 | ME 00119147 |
| ME 00119148 | ME 00119148 |
| ME 00119149 | ME 00119152 |
| ME 00119595 | ME 00119596 |
| ME 00119597 | ME 00119599 |
| ME 00119600 | ME 00119600 |
| ME 00119601 | ME 00119602 |
| ME 00119603 | ME 00119606 |
| ME 00119607 | ME 00119609 |
| ME 00119610 | ME 00119611 |
| ME 00119612 | ME 00119614 |
| ME 00119876 | ME 00119877 |
| ME 00126106 | ME 00126112 |
| ME 00126113 | ME 00126113 |
| ME 00126114 | ME 00126119 |
| ME 00126120 | ME 00126130 |
| ME 00126563 | ME 00126564 |
| ME 00002451 | ME 00002528 |
| ME 00126565 | ME 00126566 |
| ME 00126917 | ME 00126918 |
| ME 00126919 | ME 00126920 |
| ME 00127108 | ME 00127108 |
| ME 00003152 | ME 00003153 |
| ME 00005667 | ME 00005668 |
| ME 00002449 | ME 00002450 |
| ME 00126131 | ME 00126137 |
| ME 00126138 | ME 00126145 |
| ME 00126146 | ME 00126154 |
| ME 00126155 | ME 00126156 |
| ME 00126157 | ME 00126159 |
| ME 00126567 | ME 00126569 |
| ME 00126570 | ME 00126571 |
| ME 00126921 | ME 00126922 |
| ME 00126923 | ME 00126924 |
| ME 00126925 | ME 00126926 |
| ME 00127109 | ME 00127110 |
| ME 00003141 | ME 00003151 |
| ME 00005663 | ME 00005666 |
| ME 00005661 | ME 00005662 |
| ME 00126160 | ME 00126170 |
| ME 00126171 | ME 00126179 |
| ME 00126180 | ME 00126182 |
| ME 00126183 | ME 00126187 |
| ME 00126188 | ME 00126195 |
| ME 00126196 | ME 00126200 |
| ME 00126572 | ME 00126575 |
| ME 00126576 | ME 00126577 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00126927 | ME 00126928 |
| ME 00126929 | ME 00126930 |
| ME 00126931 | ME 00126932 |
| ME 00127111 | ME 00127112 |
| ME 00003121 | ME 00003122 |
| ME 00005659 | ME 00005660 |
| ME 00126201 | ME 00126206 |
| ME 00126207 | ME 00126209 |
| ME 00126210 | ME 00126213 |
| ME 00126578 | ME 00126579 |
| ME 00126580 | ME 00126581 |
| ME 00126933 | ME 00126934 |
| ME 00126935 | ME 00126936 |
| ME 00127113 | ME 00127120 |
| ME 00005616 | ME 00005658 |
| ME 00006225 | ME 00006232 |
| ME 00003119 | ME 00003120 |
| ME 00003117 | ME 00003118 |
| ME 00005614 | ME 00005615 |
| ME 00051382 | ME 00051385 |
| ME 00051041 | ME 00051056 |
| ME 00051380 | ME 00051381 |
| ME 00051032 | ME 00051040 |
| ME 00051031 | ME 00051031 |
| ME 00046826 | ME 00046826 |
| ME 00046825 | ME 00046825 |
| ME 00047234 | ME 00047247 |
| ME 00046823 | ME 00046824 |
| ME 00047232 | ME 00047233 |
| ME 00047783 | ME 00047792 |
| ME 00047230 | ME 00047231 |
| ME 00047779 | ME 00047782 |
| ME 00047775 | ME 00047778 |
| ME 00047769 | ME 00047774 |
| ME 00047767 | ME 00047768 |
| ME 00047762 | ME 00047766 |
| ME 00048367 | ME 00048377 |
| ME 00048358 | ME 00048366 |
| ME 00048354 | ME 00048357 |
| ME 00049161 | ME 00049183 |
| ME 00048351 | ME 00048353 |
| ME 00049159 | ME 00049160 |
| ME 00049157 | ME 00049158 |
| ME 00049150 | ME 00049156 |
| ME 00038613 | ME 00038625 |
| ME 00038601 | ME 00038612 |
| ME 00038594 | ME 00038600 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038592 | ME 00038593 |
| ME 00037169 | ME 00037175 |
| ME 00037165 | ME 00037168 |
| ME 00037597 | ME 00037609 |
| ME 00037595 | ME 00037596 |
| ME 00037593 | ME 00037594 |
| ME 00038970 | ME 00038973 |
| ME 00037591 | ME 00037592 |
| ME 00038968 | ME 00038969 |
| ME 00038966 | ME 00038967 |
| ME 00038962 | ME 00038965 |
| ME 00038325 | ME 00038326 |
| ME 00038321 | ME 00038324 |
| ME 00038319 | ME 00038320 |
| ME 00038317 | ME 00038318 |
| ME 00037979 | ME 00037982 |
| ME 00037977 | ME 00037978 |
| ME 00037975 | ME 00037976 |
| ME 00122912 | ME 00122913 |
| ME 00122914 | ME 00122915 |
| ME 00122916 | ME 00122917 |
| ME 00122918 | ME 00122919 |
| ME 00122920 | ME 00122929 |
| ME 00122930 | ME 00122933 |
| ME 00123643 | ME 00123650 |
| ME 00124148 | ME 00124154 |
| ME 00124155 | ME 00124161 |
| ME 00124377 | ME 00124391 |
| ME 00124540 | ME 00124541 |
| ME 00124542 | ME 00124543 |
| ME 00051363 | ME 00051379 |
| ME 00124859 | ME 00124859 |
| ME 00124860 | ME 00124862 |
| ME 00051350 | ME 00051362 |
| ME 00125384 | ME 00125386 |
| ME 00051345 | ME 00051349 |
| ME 00051022 | ME 00051030 |
| ME 00051020 | ME 00051021 |
| ME 00051003 | ME 00051019 |
| ME 00051002 | ME 00051002 |
| ME 00047730 | ME 00047761 |
| ME 00046821 | ME 00046822 |
| ME 00046819 | ME 00046820 |
| ME 00047224 | ME 00047229 |
| ME 00047209 | ME 00047223 |
| ME 00047721 | ME 00047729 |
| ME 00047715 | ME 00047720 |

Highly Confidential

| | |
|---|---|
| ME 00047713 | ME 00047714 |
| ME 00047712 | ME 00047712 |
| ME 00048335 | ME 00048350 |
| ME 00047710 | ME 00047711 |
| ME 00048334 | ME 00048334 |
| ME 00048329 | ME 00048333 |
| ME 00049134 | ME 00049149 |
| ME 00048325 | ME 00048328 |
| ME 00048319 | ME 00048324 |
| ME 00048317 | ME 00048318 |
| ME 00049117 | ME 00049133 |
| ME 00049100 | ME 00049116 |
| ME 00049094 | ME 00049099 |
| ME 00049091 | ME 00049093 |
| ME 00038590 | ME 00038591 |
| ME 00038586 | ME 00038589 |
| ME 00037155 | ME 00037164 |
| ME 00037153 | ME 00037154 |
| ME 00037151 | ME 00037152 |
| ME 00037146 | ME 00037150 |
| ME 00037589 | ME 00037590 |
| ME 00037587 | ME 00037588 |
| ME 00037585 | ME 00037586 |
| ME 00038955 | ME 00038961 |
| ME 00038953 | ME 00038954 |
| ME 00038941 | ME 00038952 |
| ME 00038939 | ME 00038940 |
| ME 00038304 | ME 00038316 |
| ME 00038300 | ME 00038303 |
| ME 00038293 | ME 00038299 |
| ME 00038289 | ME 00038292 |
| ME 00037970 | ME 00037974 |
| ME 00037966 | ME 00037969 |
| ME 00037964 | ME 00037965 |
| ME 00122934 | ME 00122935 |
| ME 00122936 | ME 00122950 |
| ME 00122951 | ME 00122954 |
| ME 00122955 | ME 00122961 |
| ME 00125387 | ME 00125592 |
| ME 00123651 | ME 00123686 |
| ME 00122962 | ME 00122963 |
| ME 00123687 | ME 00123688 |
| ME 00124162 | ME 00124173 |
| ME 00124174 | ME 00124176 |
| ME 00124863 | ME 00124864 |
| ME 00124544 | ME 00124545 |
| ME 00046809 | ME 00046818 |

Highly Confidential

| | |
|---|---|
| ME 00124865 | ME 00124865 |
| ME 00124866 | ME 00124868 |
| ME 00125593 | ME 00125595 |
| ME 00051343 | ME 00051344 |
| ME 00051328 | ME 00051342 |
| ME 00051326 | ME 00051327 |
| ME 00050987 | ME 00051001 |
| ME 00050972 | ME 00050986 |
| ME 00050970 | ME 00050971 |
| ME 00046807 | ME 00046808 |
| ME 00047186 | ME 00047208 |
| ME 00047696 | ME 00047709 |
| ME 00047180 | ME 00047185 |
| ME 00047178 | ME 00047179 |
| ME 00047176 | ME 00047177 |
| ME 00047695 | ME 00047695 |
| ME 00047693 | ME 00047694 |
| ME 00047688 | ME 00047692 |
| ME 00047682 | ME 00047687 |
| ME 00047678 | ME 00047681 |
| ME 00047668 | ME 00047677 |
| ME 00048304 | ME 00048316 |
| ME 00048302 | ME 00048303 |
| ME 00048300 | ME 00048301 |
| ME 00048298 | ME 00048299 |
| ME 00048296 | ME 00048297 |
| ME 00049087 | ME 00049090 |
| ME 00049085 | ME 00049086 |
| ME 00049083 | ME 00049084 |
| ME 00049080 | ME 00049082 |
| ME 00038571 | ME 00038585 |
| ME 00038569 | ME 00038570 |
| ME 00038567 | ME 00038568 |
| ME 00037144 | ME 00037145 |
| ME 00037569 | ME 00037584 |
| ME 00037140 | ME 00037143 |
| ME 00037567 | ME 00037568 |
| ME 00037565 | ME 00037566 |
| ME 00037562 | ME 00037564 |
| ME 00038932 | ME 00038938 |
| ME 00038930 | ME 00038931 |
| ME 00038926 | ME 00038929 |
| ME 00038924 | ME 00038925 |
| ME 00038282 | ME 00038288 |
| ME 00038277 | ME 00038281 |
| ME 00038273 | ME 00038276 |
| ME 00038271 | ME 00038272 |

Highly Confidential

| | |
|---|---|
| ME 00037962 | ME 00037963 |
| ME 00037960 | ME 00037961 |
| ME 00037958 | ME 00037959 |
| ME 00037956 | ME 00037957 |
| ME 00122964 | ME 00122968 |
| ME 00122969 | ME 00122972 |
| ME 00122973 | ME 00122974 |
| ME 00122975 | ME 00122977 |
| ME 00122978 | ME 00122981 |
| ME 00122982 | ME 00122983 |
| ME 00123689 | ME 00123690 |
| ME 00124177 | ME 00124178 |
| ME 00124179 | ME 00124185 |
| ME 00124546 | ME 00124553 |
| ME 00124869 | ME 00124871 |
| ME 00124872 | ME 00124873 |
| ME 00124874 | ME 00124875 |
| ME 00124876 | ME 00124877 |
| ME 00125596 | ME 00125599 |
| ME 00051324 | ME 00051325 |
| ME 00051309 | ME 00051323 |
| ME 00050951 | ME 00050969 |
| ME 00050949 | ME 00050950 |
| ME 00046797 | ME 00046806 |
| ME 00050947 | ME 00050948 |
| ME 00046794 | ME 00046796 |
| ME 00046782 | ME 00046793 |
| ME 00046780 | ME 00046781 |
| ME 00046778 | ME 00046779 |
| ME 00047663 | ME 00047667 |
| ME 00047174 | ME 00047175 |
| ME 00047661 | ME 00047662 |
| ME 00047656 | ME 00047660 |
| ME 00047654 | ME 00047655 |
| ME 00047652 | ME 00047653 |
| ME 00047651 | ME 00047651 |
| ME 00047649 | ME 00047650 |
| ME 00048294 | ME 00048295 |
| ME 00048293 | ME 00048293 |
| ME 00048291 | ME 00048292 |
| ME 00048289 | ME 00048290 |
| ME 00048287 | ME 00048288 |
| ME 00049063 | ME 00049079 |
| ME 00049062 | ME 00049062 |
| ME 00049059 | ME 00049061 |
| ME 00049051 | ME 00049058 |
| ME 00038565 | ME 00038566 |

Highly Confidential

| | |
|---|---|
| ME 00038563 | ME 00038564 |
| ME 00037134 | ME 00037139 |
| ME 00037130 | ME 00037133 |
| ME 00037124 | ME 00037129 |
| ME 00037122 | ME 00037123 |
| ME 00037560 | ME 00037561 |
| ME 00037558 | ME 00037559 |
| ME 00037556 | ME 00037557 |
| ME 00037552 | ME 00037555 |
| ME 00038917 | ME 00038923 |
| ME 00038913 | ME 00038916 |
| ME 00038899 | ME 00038912 |
| ME 00038895 | ME 00038898 |
| ME 00038264 | ME 00038270 |
| ME 00038257 | ME 00038263 |
| ME 00038255 | ME 00038256 |
| ME 00037951 | ME 00037955 |
| ME 00038253 | ME 00038254 |
| ME 00037946 | ME 00037950 |
| ME 00073524 | ME 00073535 |
| ME 00123691 | ME 00123820 |
| ME 00123821 | ME 00123932 |
| ME 00122984 | ME 00122987 |
| ME 00122988 | ME 00122989 |
| ME 00122990 | ME 00122994 |
| ME 00122995 | ME 00122996 |
| ME 00122997 | ME 00122998 |
| ME 00123933 | ME 00123934 |
| ME 00124186 | ME 00124191 |
| ME 00124192 | ME 00124195 |
| ME 00124196 | ME 00124202 |
| ME 00124554 | ME 00124555 |
| ME 00124556 | ME 00124557 |
| ME 00124878 | ME 00124879 |
| ME 00124880 | ME 00124880 |
| ME 00124881 | ME 00124884 |
| ME 00125600 | ME 00125603 |
| ME 00113850 | ME 00113857 |
| ME 00110900 | ME 00110916 |
| ME 00034165 | ME 00034166 |
| ME 00034163 | ME 00034164 |
| ME 00034161 | ME 00034162 |
| ME 00034160 | ME 00034160 |
| ME 00034158 | ME 00034159 |
| ME 00034156 | ME 00034157 |
| ME 00110885 | ME 00110899 |
| ME 00034154 | ME 00034155 |

Highly Confidential

| | |
|---|---|
| ME 00034152 | ME 00034153 |
| ME 00034150 | ME 00034151 |
| ME 00034148 | ME 00034149 |
| ME 00034146 | ME 00034147 |
| ME 00034144 | ME 00034145 |
| ME 00110880 | ME 00110884 |
| ME 00034142 | ME 00034143 |
| ME 00034140 | ME 00034141 |
| ME 00034138 | ME 00034139 |
| ME 00034136 | ME 00034137 |
| ME 00034134 | ME 00034135 |
| ME 00034131 | ME 00034133 |
| ME 00034123 | ME 00034130 |
| ME 00015081 | ME 00015092 |
| ME 00110873 | ME 00110879 |
| ME 00034114 | ME 00034122 |
| ME 00034113 | ME 00034113 |
| ME 00034111 | ME 00034112 |
| ME 00034109 | ME 00034110 |
| ME 00128355 | ME 00128415 |
| ME 00064915 | ME 00064918 |
| ME 00014132 | ME 00014135 |
| ME 00014102 | ME 00014102 |
| ME 00014068 | ME 00014081 |
| ME 00014060 | ME 00014067 |
| ME 00014052 | ME 00014056 |
| ME 00014049 | ME 00014051 |
| ME 00014022 | ME 00014028 |
| ME 00088989 | ME 00089294 |
| ME 00092341 | ME 00092939 |
| ME 00076048 | ME 00076055 |
| ME 00080804 | ME 00081788 |
| ME 00127186 | ME 00127187 |
| ME 00032477 | ME 00032478 |
| ME 00128061 | ME 00128062 |
| ME 00015806 | ME 00015866 |
| ME 00015780 | ME 00015805 |
| ME 00016368 | ME 00016372 |
| ME 00016367 | ME 00016367 |
| ME 00016364 | ME 00016366 |
| ME 00054285 | ME 00054287 |
| ME 00117036 | ME 00117042 |
| ME 00117043 | ME 00117044 |
| ME 00117045 | ME 00117046 |
| ME 00117047 | ME 00117049 |
| ME 00117050 | ME 00117056 |
| ME 00117057 | ME 00117062 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117063 | ME 00117063 |
| ME 00117064 | ME 00117064 |
| ME 00117065 | ME 00117066 |
| ME 00117067 | ME 00117067 |
| ME 00117068 | ME 00117068 |
| ME 00117628 | ME 00117628 |
| ME 00117629 | ME 00117629 |
| ME 00117630 | ME 00117633 |
| ME 00117634 | ME 00117635 |
| ME 00117636 | ME 00117638 |
| ME 00117639 | ME 00117640 |
| ME 00117641 | ME 00117641 |
| ME 00117642 | ME 00117649 |
| ME 00117650 | ME 00117651 |
| ME 00118442 | ME 00118446 |
| ME 00118724 | ME 00118725 |
| ME 00118726 | ME 00118728 |
| ME 00016358 | ME 00016363 |
| ME 00016352 | ME 00016357 |
| ME 00016351 | ME 00016351 |
| ME 00016348 | ME 00016350 |
| ME 00016345 | ME 00016347 |
| ME 00015779 | ME 00015779 |
| ME 00054273 | ME 00054284 |
| ME 00117069 | ME 00117069 |
| ME 00117070 | ME 00117071 |
| ME 00117072 | ME 00117073 |
| ME 00117074 | ME 00117076 |
| ME 00117077 | ME 00117079 |
| ME 00117080 | ME 00117080 |
| ME 00117081 | ME 00117081 |
| ME 00117082 | ME 00117083 |
| ME 00117084 | ME 00117089 |
| ME 00117090 | ME 00117091 |
| ME 00117652 | ME 00117661 |
| ME 00117662 | ME 00117666 |
| ME 00117667 | ME 00117672 |
| ME 00117673 | ME 00117683 |
| ME 00117684 | ME 00117684 |
| ME 00117685 | ME 00117686 |
| ME 00117687 | ME 00117687 |
| ME 00117688 | ME 00117692 |
| ME 00117693 | ME 00117697 |
| ME 00117698 | ME 00117698 |
| ME 00117699 | ME 00117703 |
| ME 00117704 | ME 00117704 |
| ME 00118729 | ME 00118736 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00016331 | ME 00016344 |
| ME 00118737 | ME 00118738 |
| ME 00016329 | ME 00016330 |
| ME 00016325 | ME 00016328 |
| ME 00016321 | ME 00016324 |
| ME 00016320 | ME 00016320 |
| ME 00016861 | ME 00016870 |
| ME 00117092 | ME 00117092 |
| ME 00117093 | ME 00117094 |
| ME 00117095 | ME 00117095 |
| ME 00117096 | ME 00117097 |
| ME 00117098 | ME 00117099 |
| ME 00117100 | ME 00117101 |
| ME 00117102 | ME 00117102 |
| ME 00117103 | ME 00117103 |
| ME 00117104 | ME 00117105 |
| ME 00117106 | ME 00117107 |
| ME 00117705 | ME 00117706 |
| ME 00117707 | ME 00117713 |
| ME 00117714 | ME 00117716 |
| ME 00117717 | ME 00117725 |
| ME 00117726 | ME 00117727 |
| ME 00117728 | ME 00117734 |
| ME 00117735 | ME 00117735 |
| ME 00117736 | ME 00117741 |
| ME 00117742 | ME 00117743 |
| ME 00117744 | ME 00117759 |
| ME 00117760 | ME 00117761 |
| ME 00016311 | ME 00016319 |
| ME 00016296 | ME 00016310 |
| ME 00118739 | ME 00118740 |
| ME 00016291 | ME 00016295 |
| ME 00053539 | ME 00053577 |
| ME 00016286 | ME 00016290 |
| ME 00117108 | ME 00117114 |
| ME 00117115 | ME 00117116 |
| ME 00117117 | ME 00117118 |
| ME 00117119 | ME 00117122 |
| ME 00117123 | ME 00117123 |
| ME 00117124 | ME 00117126 |
| ME 00117127 | ME 00117128 |
| ME 00117129 | ME 00117132 |
| ME 00117133 | ME 00117135 |
| ME 00117136 | ME 00117138 |
| ME 00117762 | ME 00117762 |
| ME 00117763 | ME 00117771 |
| ME 00117772 | ME 00117775 |

Highly Confidential

| | |
|---|---|
| ME 00117776 | ME 00117776 |
| ME 00117777 | ME 00117778 |
| ME 00117779 | ME 00117786 |
| ME 00117787 | ME 00117788 |
| ME 00117789 | ME 00117791 |
| ME 00117792 | ME 00117792 |
| ME 00117793 | ME 00117797 |
| ME 00118741 | ME 00118748 |
| ME 00118749 | ME 00118750 |
| ME 00117798 | ME 00117798 |
| ME 00052290 | ME 00052733 |
| ME 00016489 | ME 00016555 |
| ME 00004265 | ME 00004265 |
| ME 00007201 | ME 00007228 |
| ME 00007198 | ME 00007200 |
| ME 00018429 | ME 00018429 |
| ME 00018427 | ME 00018428 |
| ME 00018250 | ME 00018252 |
| ME 00018247 | ME 00018249 |
| ME 00018055 | ME 00018058 |
| ME 00052285 | ME 00052289 |
| ME 00056007 | ME 00056008 |
| ME 00056001 | ME 00056003 |
| ME 00056237 | ME 00056239 |
| ME 00052004 | ME 00052004 |
| ME 00019346 | ME 00019444 |
| ME 00022506 | ME 00022511 |
| ME 00004264 | ME 00004264 |
| ME 00006629 | ME 00006630 |
| ME 00017971 | ME 00017977 |
| ME 00018425 | ME 00018426 |
| ME 00018409 | ME 00018424 |
| ME 00018407 | ME 00018408 |
| ME 00018240 | ME 00018246 |
| ME 00018237 | ME 00018239 |
| ME 00018053 | ME 00018054 |
| ME 00051949 | ME 00052003 |
| ME 00055998 | ME 00056000 |
| ME 00051945 | ME 00051948 |
| ME 00020335 | ME 00020401 |
| ME 00018818 | ME 00018912 |
| ME 00051943 | ME 00051944 |
| ME 00051941 | ME 00051942 |
| ME 00004263 | ME 00004263 |
| ME 00004253 | ME 00004262 |
| ME 00006616 | ME 00006619 |
| ME 00018395 | ME 00018406 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00018393 | ME 00018394 |
| ME 00018391 | ME 00018392 |
| ME 00018232 | ME 00018236 |
| ME 00018230 | ME 00018231 |
| ME 00019720 | ME 00019808 |
| ME 00055969 | ME 00055997 |
| ME 00055953 | ME 00055968 |
| ME 00055951 | ME 00055952 |
| ME 00020628 | ME 00020712 |
| ME 00055948 | ME 00055950 |
| ME 00051900 | ME 00051940 |
| ME 00021045 | ME 00021074 |
| ME 00051898 | ME 00051899 |
| ME 00019342 | ME 00019345 |
| ME 00004238 | ME 00004252 |
| ME 00004230 | ME 00004237 |
| ME 00018389 | ME 00018390 |
| ME 00018383 | ME 00018388 |
| ME 00018039 | ME 00018052 |
| ME 00018381 | ME 00018382 |
| ME 00052245 | ME 00052282 |
| ME 00018037 | ME 00018038 |
| ME 00016902 | ME 00016905 |
| ME 00056336 | ME 00056336 |
| ME 00055945 | ME 00055946 |
| ME 00056220 | ME 00056233 |
| ME 00051879 | ME 00051897 |
| ME 00051877 | ME 00051878 |
| ME 00019315 | ME 00019341 |
| ME 00021659 | ME 00021660 |
| ME 00019115 | ME 00019116 |
| ME 00050595 | ME 00050596 |
| ME 00050592 | ME 00050594 |
| ME 00050059 | ME 00050064 |
| ME 00050581 | ME 00050591 |
| ME 00050052 | ME 00050058 |
| ME 00050046 | ME 00050051 |
| ME 00050044 | ME 00050045 |
| ME 00046324 | ME 00046342 |
| ME 00046323 | ME 00046323 |
| ME 00038706 | ME 00038707 |
| ME 00120809 | ME 00120810 |
| ME 00120881 | ME 00120882 |
| ME 00120883 | ME 00120884 |
| ME 00120885 | ME 00120886 |
| ME 00120887 | ME 00120888 |
| ME 00120889 | ME 00120890 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00120891 | ME 00120892 |
| ME 00120893 | ME 00120894 |
| ME 00120895 | ME 00120896 |
| ME 00120897 | ME 00120898 |
| ME 00120899 | ME 00120900 |
| ME 00120901 | ME 00120902 |
| ME 00120903 | ME 00120904 |
| ME 00121112 | ME 00121113 |
| ME 00121114 | ME 00121115 |
| ME 00121116 | ME 00121117 |
| ME 00121118 | ME 00121119 |
| ME 00121120 | ME 00121121 |
| ME 00121122 | ME 00121123 |
| ME 00121124 | ME 00121125 |
| ME 00121126 | ME 00121127 |
| ME 00121128 | ME 00121129 |
| ME 00121130 | ME 00121131 |
| ME 00121132 | ME 00121133 |
| ME 00121328 | ME 00121329 |
| ME 00121330 | ME 00121331 |
| ME 00121332 | ME 00121341 |
| ME 00121342 | ME 00121343 |
| ME 00121344 | ME 00121346 |
| ME 00121558 | ME 00121559 |
| ME 00121560 | ME 00121561 |
| ME 00121562 | ME 00121563 |
| ME 00121564 | ME 00121565 |
| ME 00121566 | ME 00121567 |
| ME 00121568 | ME 00121569 |
| ME 00121570 | ME 00121571 |
| ME 00121572 | ME 00121573 |
| ME 00121574 | ME 00121575 |
| ME 00121576 | ME 00121577 |
| ME 00121578 | ME 00121579 |
| ME 00121580 | ME 00121581 |
| ME 00121582 | ME 00121583 |
| ME 00121584 | ME 00121585 |
| ME 00121809 | ME 00121819 |
| ME 00121820 | ME 00121828 |
| ME 00122067 | ME 00122071 |
| ME 00122072 | ME 00122073 |
| ME 00122074 | ME 00122075 |
| ME 00122076 | ME 00122084 |
| ME 00122271 | ME 00122272 |
| ME 00122292 | ME 00122293 |
| ME 00119153 | ME 00119156 |
| ME 00119157 | ME 00119159 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119160 | ME 00119160 |
| ME 00119161 | ME 00119163 |
| ME 00119164 | ME 00119165 |
| ME 00119166 | ME 00119167 |
| ME 00119168 | ME 00119169 |
| ME 00119170 | ME 00119170 |
| ME 00119615 | ME 00119617 |
| ME 00119618 | ME 00119619 |
| ME 00119620 | ME 00119621 |
| ME 00119622 | ME 00119622 |
| ME 00119623 | ME 00119624 |
| ME 00119625 | ME 00119631 |
| ME 00119632 | ME 00119634 |
| ME 00050028 | ME 00050043 |
| ME 00050575 | ME 00050580 |
| ME 00050573 | ME 00050574 |
| ME 00050570 | ME 00050572 |
| ME 00050021 | ME 00050027 |
| ME 00050019 | ME 00050020 |
| ME 00050017 | ME 00050018 |
| ME 00046304 | ME 00046322 |
| ME 00046287 | ME 00046303 |
| ME 00120781 | ME 00120800 |
| ME 00120811 | ME 00120812 |
| ME 00120905 | ME 00120906 |
| ME 00120907 | ME 00120908 |
| ME 00120909 | ME 00120910 |
| ME 00120911 | ME 00120912 |
| ME 00120913 | ME 00120914 |
| ME 00120915 | ME 00120916 |
| ME 00120917 | ME 00120918 |
| ME 00120919 | ME 00120920 |
| ME 00120921 | ME 00120922 |
| ME 00120923 | ME 00120924 |
| ME 00120925 | ME 00120926 |
| ME 00121134 | ME 00121135 |
| ME 00121136 | ME 00121137 |
| ME 00121138 | ME 00121139 |
| ME 00121140 | ME 00121141 |
| ME 00121142 | ME 00121143 |
| ME 00121144 | ME 00121145 |
| ME 00121146 | ME 00121147 |
| ME 00121148 | ME 00121149 |
| ME 00121150 | ME 00121151 |
| ME 00121152 | ME 00121153 |
| ME 00121154 | ME 00121155 |
| ME 00121347 | ME 00121348 |

Highly Confidential

| | |
|---|---|
| ME 00121349 | ME 00121350 |
| ME 00121351 | ME 00121351 |
| ME 00121352 | ME 00121354 |
| ME 00121355 | ME 00121357 |
| ME 00121586 | ME 00121587 |
| ME 00121588 | ME 00121589 |
| ME 00121590 | ME 00121591 |
| ME 00121592 | ME 00121593 |
| ME 00121594 | ME 00121595 |
| ME 00121596 | ME 00121597 |
| ME 00121598 | ME 00121599 |
| ME 00121600 | ME 00121601 |
| ME 00121602 | ME 00121603 |
| ME 00121604 | ME 00121605 |
| ME 00121606 | ME 00121607 |
| ME 00121829 | ME 00121848 |
| ME 00121608 | ME 00121609 |
| ME 00121849 | ME 00121860 |
| ME 00121861 | ME 00121866 |
| ME 00121867 | ME 00121873 |
| ME 00122085 | ME 00122086 |
| ME 00122087 | ME 00122088 |
| ME 00122089 | ME 00122089 |
| ME 00122090 | ME 00122091 |
| ME 00122273 | ME 00122274 |
| ME 00122294 | ME 00122295 |
| ME 00119171 | ME 00119177 |
| ME 00119178 | ME 00119178 |
| ME 00119179 | ME 00119181 |
| ME 00119182 | ME 00119184 |
| ME 00119185 | ME 00119188 |
| ME 00119189 | ME 00119189 |
| ME 00119190 | ME 00119191 |
| ME 00119192 | ME 00119194 |
| ME 00119635 | ME 00119638 |
| ME 00119639 | ME 00119641 |
| ME 00119642 | ME 00119643 |
| ME 00119644 | ME 00119645 |
| ME 00119646 | ME 00119648 |
| ME 00119649 | ME 00119651 |
| ME 00119652 | ME 00119654 |
| ME 00119878 | ME 00119879 |
| ME 00119880 | ME 00119880 |
| ME 00050568 | ME 00050569 |
| ME 00050566 | ME 00050567 |
| ME 00050001 | ME 00050016 |
| ME 00049997 | ME 00050000 |

Highly Confidential

| | |
|---|---|
| ME 00049993 | ME 00049996 |
| ME 00049987 | ME 00049992 |
| ME 00049985 | ME 00049986 |
| ME 00046268 | ME 00046286 |
| ME 00049980 | ME 00049984 |
| ME 00046253 | ME 00046267 |
| ME 00046241 | ME 00046252 |
| ME 00120813 | ME 00120814 |
| ME 00120927 | ME 00120928 |
| ME 00120929 | ME 00120930 |
| ME 00120931 | ME 00120932 |
| ME 00120933 | ME 00120934 |
| ME 00120935 | ME 00120936 |
| ME 00120937 | ME 00120938 |
| ME 00120939 | ME 00120940 |
| ME 00120941 | ME 00120942 |
| ME 00120943 | ME 00120944 |
| ME 00120945 | ME 00120946 |
| ME 00120947 | ME 00120948 |
| ME 00121156 | ME 00121157 |
| ME 00121158 | ME 00121159 |
| ME 00121160 | ME 00121161 |
| ME 00121162 | ME 00121163 |
| ME 00121164 | ME 00121165 |
| ME 00121166 | ME 00121167 |
| ME 00121168 | ME 00121169 |
| ME 00121170 | ME 00121171 |
| ME 00121172 | ME 00121173 |
| ME 00121358 | ME 00121382 |
| ME 00121174 | ME 00121175 |
| ME 00121176 | ME 00121177 |
| ME 00121383 | ME 00121391 |
| ME 00121392 | ME 00121395 |
| ME 00121396 | ME 00121405 |
| ME 00121406 | ME 00121413 |
| ME 00121414 | ME 00121415 |
| ME 00121610 | ME 00121611 |
| ME 00121612 | ME 00121613 |
| ME 00121614 | ME 00121615 |
| ME 00121616 | ME 00121617 |
| ME 00121618 | ME 00121619 |
| ME 00121620 | ME 00121621 |
| ME 00121622 | ME 00121623 |
| ME 00121624 | ME 00121625 |
| ME 00121626 | ME 00121627 |
| ME 00121628 | ME 00121629 |
| ME 00121630 | ME 00121631 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121632 | ME 00121633 |
| ME 00121634 | ME 00121635 |
| ME 00121874 | ME 00121885 |
| ME 00122092 | ME 00122128 |
| ME 00122129 | ME 00122130 |
| ME 00122131 | ME 00122132 |
| ME 00122133 | ME 00122134 |
| ME 00122135 | ME 00122136 |
| ME 00122275 | ME 00122276 |
| ME 00119195 | ME 00119199 |
| ME 00119200 | ME 00119207 |
| ME 00119208 | ME 00119208 |
| ME 00119209 | ME 00119211 |
| ME 00119212 | ME 00119214 |
| ME 00119215 | ME 00119215 |
| ME 00119216 | ME 00119218 |
| ME 00119219 | ME 00119221 |
| ME 00119222 | ME 00119223 |
| ME 00119655 | ME 00119658 |
| ME 00119659 | ME 00119661 |
| ME 00119662 | ME 00119663 |
| ME 00119664 | ME 00119664 |
| ME 00119665 | ME 00119666 |
| ME 00119667 | ME 00119669 |
| ME 00119670 | ME 00119671 |
| ME 00119672 | ME 00119674 |
| ME 00119881 | ME 00119884 |
| ME 00119885 | ME 00119893 |
| ME 00050546 | ME 00050565 |
| ME 00050539 | ME 00050545 |
| ME 00050537 | ME 00050538 |
| ME 00049978 | ME 00049979 |
| ME 00049976 | ME 00049977 |
| ME 00049974 | ME 00049975 |
| ME 00046226 | ME 00046240 |
| ME 00046224 | ME 00046225 |
| ME 00120815 | ME 00120816 |
| ME 00120817 | ME 00120818 |
| ME 00120949 | ME 00120950 |
| ME 00120951 | ME 00120952 |
| ME 00120953 | ME 00120954 |
| ME 00120955 | ME 00120960 |
| ME 00120961 | ME 00120962 |
| ME 00120963 | ME 00120964 |
| ME 00120965 | ME 00120966 |
| ME 00120967 | ME 00120968 |
| ME 00120969 | ME 00120970 |

Highly Confidential

| | |
|---|---|
| ME 00120971 | ME 00120972 |
| ME 00120973 | ME 00120974 |
| ME 00121178 | ME 00121179 |
| ME 00121180 | ME 00121181 |
| ME 00121182 | ME 00121183 |
| ME 00121184 | ME 00121185 |
| ME 00121186 | ME 00121187 |
| ME 00121188 | ME 00121189 |
| ME 00121190 | ME 00121191 |
| ME 00121192 | ME 00121193 |
| ME 00121194 | ME 00121195 |
| ME 00121196 | ME 00121197 |
| ME 00121198 | ME 00121199 |
| ME 00121416 | ME 00121417 |
| ME 00121418 | ME 00121419 |
| ME 00121420 | ME 00121426 |
| ME 00121427 | ME 00121428 |
| ME 00121429 | ME 00121430 |
| ME 00121636 | ME 00121637 |
| ME 00121638 | ME 00121639 |
| ME 00121640 | ME 00121641 |
| ME 00121642 | ME 00121643 |
| ME 00121644 | ME 00121645 |
| ME 00121646 | ME 00121647 |
| ME 00121648 | ME 00121649 |
| ME 00121650 | ME 00121651 |
| ME 00121652 | ME 00121653 |
| ME 00121654 | ME 00121655 |
| ME 00121656 | ME 00121657 |
| ME 00121658 | ME 00121659 |
| ME 00121660 | ME 00121661 |
| ME 00121886 | ME 00121900 |
| ME 00121662 | ME 00121663 |
| ME 00119224 | ME 00119235 |
| ME 00122296 | ME 00122358 |
| ME 00122137 | ME 00122138 |
| ME 00122139 | ME 00122140 |
| ME 00122141 | ME 00122145 |
| ME 00122277 | ME 00122278 |
| ME 00122359 | ME 00122359 |
| ME 00119236 | ME 00119242 |
| ME 00119243 | ME 00119243 |
| ME 00119244 | ME 00119244 |
| ME 00119245 | ME 00119245 |
| ME 00119246 | ME 00119248 |
| ME 00119249 | ME 00119250 |
| ME 00119251 | ME 00119253 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119254 | ME 00119255 |
| ME 00119675 | ME 00119678 |
| ME 00119679 | ME 00119680 |
| ME 00119681 | ME 00119682 |
| ME 00119683 | ME 00119686 |
| ME 00119687 | ME 00119689 |
| ME 00119690 | ME 00119691 |
| ME 00119692 | ME 00119693 |
| ME 00119694 | ME 00119695 |
| ME 00119894 | ME 00119895 |
| ME 00126214 | ME 00126226 |
| ME 00126227 | ME 00126228 |
| ME 00126229 | ME 00126235 |
| ME 00126236 | ME 00126237 |
| ME 00126238 | ME 00126240 |
| ME 00126582 | ME 00126588 |
| ME 00126241 | ME 00126242 |
| ME 00126589 | ME 00126594 |
| ME 00126937 | ME 00126938 |
| ME 00126939 | ME 00126940 |
| ME 00127121 | ME 00127124 |
| ME 00006286 | ME 00006289 |
| ME 00003184 | ME 00003194 |
| ME 00005689 | ME 00005690 |
| ME 00005752 | ME 00005944 |
| ME 00126243 | ME 00126255 |
| ME 00126256 | ME 00126262 |
| ME 00126263 | ME 00126264 |
| ME 00126265 | ME 00126267 |
| ME 00126268 | ME 00126280 |
| ME 00126595 | ME 00126598 |
| ME 00126599 | ME 00126600 |
| ME 00126601 | ME 00126602 |
| ME 00126941 | ME 00126942 |
| ME 00126943 | ME 00126944 |
| ME 00127125 | ME 00127128 |
| ME 00006275 | ME 00006277 |
| ME 00003177 | ME 00003183 |
| ME 00005675 | ME 00005688 |
| ME 00005673 | ME 00005674 |
| ME 00126281 | ME 00126283 |
| ME 00126284 | ME 00126308 |
| ME 00126309 | ME 00126315 |
| ME 00126316 | ME 00126318 |
| ME 00126319 | ME 00126320 |
| ME 00126603 | ME 00126604 |
| ME 00126605 | ME 00126606 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00126945 | ME 00126946 |
| ME 00126947 | ME 00126948 |
| ME 00126949 | ME 00126950 |
| ME 00005747 | ME 00005751 |
| ME 00006266 | ME 00006269 |
| ME 00003156 | ME 00003176 |
| ME 00006034 | ME 00006063 |
| ME 00005671 | ME 00005672 |
| ME 00126321 | ME 00126328 |
| ME 00126329 | ME 00126333 |
| ME 00126334 | ME 00126339 |
| ME 00126340 | ME 00126340 |
| ME 00126341 | ME 00126343 |
| ME 00126607 | ME 00126608 |
| ME 00126609 | ME 00126615 |
| ME 00126951 | ME 00126952 |
| ME 00126953 | ME 00126954 |
| ME 00126955 | ME 00126956 |
| ME 00127129 | ME 00127130 |
| ME 00003154 | ME 00003155 |
| ME 00005669 | ME 00005670 |
| ME 00051429 | ME 00051430 |
| ME 00051124 | ME 00051136 |
| ME 00051425 | ME 00051428 |
| ME 00051117 | ME 00051123 |
| ME 00046922 | ME 00046930 |
| ME 00046920 | ME 00046921 |
| ME 00046902 | ME 00046919 |
| ME 00046900 | ME 00046901 |
| ME 00046898 | ME 00046899 |
| ME 00047322 | ME 00047328 |
| ME 00047320 | ME 00047321 |
| ME 00047318 | ME 00047319 |
| ME 00047882 | ME 00047883 |
| ME 00047878 | ME 00047881 |
| ME 00047876 | ME 00047877 |
| ME 00047863 | ME 00047875 |
| ME 00047862 | ME 00047862 |
| ME 00048458 | ME 00048458 |
| ME 00048454 | ME 00048457 |
| ME 00049351 | ME 00049366 |
| ME 00048450 | ME 00048453 |
| ME 00048446 | ME 00048449 |
| ME 00049334 | ME 00049350 |
| ME 00049332 | ME 00049333 |
| ME 00049322 | ME 00049331 |
| ME 00049320 | ME 00049321 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00049315 | ME 00049319 |
| ME 00038438 | ME 00038439 |
| ME 00038657 | ME 00038659 |
| ME 00037243 | ME 00037244 |
| ME 00037230 | ME 00037242 |
| ME 00037683 | ME 00037697 |
| ME 00037677 | ME 00037682 |
| ME 00037673 | ME 00037676 |
| ME 00037669 | ME 00037672 |
| ME 00037665 | ME 00037668 |
| ME 00039034 | ME 00039040 |
| ME 00039030 | ME 00039033 |
| ME 00039028 | ME 00039029 |
| ME 00039026 | ME 00039027 |
| ME 00038375 | ME 00038376 |
| ME 00038373 | ME 00038374 |
| ME 00038369 | ME 00038372 |
| ME 00038367 | ME 00038368 |
| ME 00038016 | ME 00038017 |
| ME 00038011 | ME 00038015 |
| ME 00038009 | ME 00038010 |
| ME 00122999 | ME 00123009 |
| ME 00123010 | ME 00123011 |
| ME 00123012 | ME 00123023 |
| ME 00123024 | ME 00123025 |
| ME 00123026 | ME 00123032 |
| ME 00123935 | ME 00123953 |
| ME 00123033 | ME 00123036 |
| ME 00123954 | ME 00123959 |
| ME 00124203 | ME 00124204 |
| ME 00124205 | ME 00124209 |
| ME 00125604 | ME 00125665 |
| ME 00124558 | ME 00124559 |
| ME 00124560 | ME 00124560 |
| ME 00051101 | ME 00051116 |
| ME 00124885 | ME 00124886 |
| ME 00124887 | ME 00124889 |
| ME 00125666 | ME 00125669 |
| ME 00051421 | ME 00051424 |
| ME 00051419 | ME 00051420 |
| ME 00051097 | ME 00051100 |
| ME 00051095 | ME 00051096 |
| ME 00046892 | ME 00046897 |
| ME 00046884 | ME 00046891 |
| ME 00046871 | ME 00046883 |
| ME 00046869 | ME 00046870 |
| ME 00047303 | ME 00047317 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00046868 | ME 00046868 |
| ME 00047298 | ME 00047302 |
| ME 00047296 | ME 00047297 |
| ME 00047294 | ME 00047295 |
| ME 00047860 | ME 00047861 |
| ME 00047856 | ME 00047859 |
| ME 00047852 | ME 00047855 |
| ME 00047851 | ME 00047851 |
| ME 00047846 | ME 00047850 |
| ME 00048427 | ME 00048445 |
| ME 00048413 | ME 00048426 |
| ME 00048411 | ME 00048412 |
| ME 00048409 | ME 00048410 |
| ME 00049291 | ME 00049314 |
| ME 00049272 | ME 00049290 |
| ME 00049254 | ME 00049271 |
| ME 00049248 | ME 00049253 |
| ME 00038646 | ME 00038656 |
| ME 00037217 | ME 00037229 |
| ME 00037210 | ME 00037216 |
| ME 00037644 | ME 00037664 |
| ME 00037208 | ME 00037209 |
| ME 00037206 | ME 00037207 |
| ME 00037638 | ME 00037643 |
| ME 00037633 | ME 00037637 |
| ME 00039019 | ME 00039025 |
| ME 00039012 | ME 00039018 |
| ME 00039008 | ME 00039011 |
| ME 00039003 | ME 00039007 |
| ME 00039001 | ME 00039002 |
| ME 00038998 | ME 00039000 |
| ME 00038365 | ME 00038366 |
| ME 00038361 | ME 00038364 |
| ME 00038359 | ME 00038360 |
| ME 00038355 | ME 00038358 |
| ME 00038004 | ME 00038008 |
| ME 00037999 | ME 00038003 |
| ME 00037997 | ME 00037998 |
| ME 00037995 | ME 00037996 |
| ME 00123037 | ME 00123038 |
| ME 00123039 | ME 00123042 |
| ME 00123043 | ME 00123058 |
| ME 00123059 | ME 00123061 |
| ME 00123062 | ME 00123071 |
| ME 00123072 | ME 00123074 |
| ME 00123960 | ME 00123966 |
| ME 00124210 | ME 00124220 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00124221 | ME 00124221 |
| ME 00124561 | ME 00124562 |
| ME 00124563 | ME 00124565 |
| ME 00124566 | ME 00124570 |
| ME 00124890 | ME 00124892 |
| ME 00124893 | ME 00124894 |
| ME 00124895 | ME 00124897 |
| ME 00124898 | ME 00124901 |
| ME 00125670 | ME 00125672 |
| ME 00125673 | ME 00125676 |
| ME 00051403 | ME 00051418 |
| ME 00051093 | ME 00051094 |
| ME 00046853 | ME 00046867 |
| ME 00046851 | ME 00046852 |
| ME 00046837 | ME 00046850 |
| ME 00046835 | ME 00046836 |
| ME 00046834 | ME 00046834 |
| ME 00047287 | ME 00047293 |
| ME 00047281 | ME 00047286 |
| ME 00047837 | ME 00047845 |
| ME 00047835 | ME 00047836 |
| ME 00047829 | ME 00047834 |
| ME 00047825 | ME 00047828 |
| ME 00047821 | ME 00047824 |
| ME 00047819 | ME 00047820 |
| ME 00048405 | ME 00048408 |
| ME 00048404 | ME 00048404 |
| ME 00048400 | ME 00048403 |
| ME 00048396 | ME 00048399 |
| ME 00048392 | ME 00048395 |
| ME 00049246 | ME 00049247 |
| ME 00049242 | ME 00049245 |
| ME 00049231 | ME 00049241 |
| ME 00049228 | ME 00049230 |
| ME 00038641 | ME 00038642 |
| ME 00038637 | ME 00038640 |
| ME 00037202 | ME 00037205 |
| ME 00037195 | ME 00037201 |
| ME 00037193 | ME 00037194 |
| ME 00037191 | ME 00037192 |
| ME 00037631 | ME 00037632 |
| ME 00037630 | ME 00037630 |
| ME 00038996 | ME 00038997 |
| ME 00038992 | ME 00038995 |
| ME 00038990 | ME 00038991 |
| ME 00038986 | ME 00038989 |
| ME 00038350 | ME 00038354 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00038348 | ME 00038349 |
| ME 00038346 | ME 00038347 |
| ME 00038344 | ME 00038345 |
| ME 00038342 | ME 00038343 |
| ME 00037993 | ME 00037994 |
| ME 00037990 | ME 00037992 |
| ME 00073652 | ME 00073654 |
| ME 00073640 | ME 00073648 |
| ME 00123075 | ME 00123077 |
| ME 00123078 | ME 00123082 |
| ME 00123083 | ME 00123085 |
| ME 00124222 | ME 00124332 |
| ME 00123086 | ME 00123089 |
| ME 00123090 | ME 00123093 |
| ME 00123401 | ME 00123403 |
| ME 00123967 | ME 00123968 |
| ME 00124333 | ME 00124334 |
| ME 00124335 | ME 00124337 |
| ME 00124571 | ME 00124573 |
| ME 00124574 | ME 00124575 |
| ME 00124902 | ME 00124904 |
| ME 00124905 | ME 00124906 |
| ME 00124907 | ME 00124908 |
| ME 00125677 | ME 00125680 |
| ME 00125681 | ME 00125682 |
| ME 00051386 | ME 00051402 |
| ME 00051076 | ME 00051092 |
| ME 00051074 | ME 00051075 |
| ME 00051059 | ME 00051073 |
| ME 00051057 | ME 00051058 |
| ME 00046829 | ME 00046833 |
| ME 00047263 | ME 00047280 |
| ME 00046827 | ME 00046828 |
| ME 00047261 | ME 00047262 |
| ME 00047255 | ME 00047260 |
| ME 00047248 | ME 00047254 |
| ME 00047817 | ME 00047818 |
| ME 00047804 | ME 00047816 |
| ME 00047802 | ME 00047803 |
| ME 00047801 | ME 00047801 |
| ME 00047799 | ME 00047800 |
| ME 00047794 | ME 00047798 |
| ME 00047793 | ME 00047793 |
| ME 00048381 | ME 00048391 |
| ME 00048379 | ME 00048380 |
| ME 00048378 | ME 00048378 |
| ME 00049211 | ME 00049227 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00049192 | ME 00049210 |
| ME 00049190 | ME 00049191 |
| ME 00049186 | ME 00049189 |
| ME 00049184 | ME 00049185 |
| ME 00038635 | ME 00038636 |
| ME 00038628 | ME 00038634 |
| ME 00038626 | ME 00038627 |
| ME 00037181 | ME 00037190 |
| ME 00037176 | ME 00037180 |
| ME 00037626 | ME 00037629 |
| ME 00037624 | ME 00037625 |
| ME 00037610 | ME 00037623 |
| ME 00038984 | ME 00038985 |
| ME 00038982 | ME 00038983 |
| ME 00038980 | ME 00038981 |
| ME 00038976 | ME 00038979 |
| ME 00038974 | ME 00038975 |
| ME 00038335 | ME 00038341 |
| ME 00038333 | ME 00038334 |
| ME 00038331 | ME 00038332 |
| ME 00038329 | ME 00038330 |
| ME 00038327 | ME 00038328 |
| ME 00037988 | ME 00037989 |
| ME 00037985 | ME 00037987 |
| ME 00037983 | ME 00037984 |
| ME 00073617 | ME 00073625 |
| ME 00123096 | ME 00123100 |
| ME 00123101 | ME 00123115 |
| ME 00123116 | ME 00123118 |
| ME 00123119 | ME 00123127 |
| ME 00123128 | ME 00123129 |
| ME 00123130 | ME 00123131 |
| ME 00124338 | ME 00124344 |
| ME 00124345 | ME 00124346 |
| ME 00124347 | ME 00124349 |
| ME 00124576 | ME 00124577 |
| ME 00124909 | ME 00124911 |
| ME 00124912 | ME 00124913 |
| ME 00124914 | ME 00124915 |
| ME 00124916 | ME 00124918 |
| ME 00124919 | ME 00124921 |
| ME 00110930 | ME 00110930 |
| ME 00034240 | ME 00034240 |
| ME 00034238 | ME 00034239 |
| ME 00034236 | ME 00034237 |
| ME 00034234 | ME 00034235 |
| ME 00110927 | ME 00110929 |

Highly Confidential

| | |
|---|---|
| ME 00034233 | ME 00034233 |
| ME 00034231 | ME 00034232 |
| ME 00034227 | ME 00034230 |
| ME 00034225 | ME 00034226 |
| ME 00034198 | ME 00034224 |
| ME 00034194 | ME 00034197 |
| ME 00110924 | ME 00110926 |
| ME 00034192 | ME 00034193 |
| ME 00034183 | ME 00034191 |
| ME 00034181 | ME 00034182 |
| ME 00034180 | ME 00034180 |
| ME 00034177 | ME 00034179 |
| ME 00110917 | ME 00110923 |
| ME 00034175 | ME 00034176 |
| ME 00034174 | ME 00034174 |
| ME 00034172 | ME 00034173 |
| ME 00034170 | ME 00034171 |
| ME 00034167 | ME 00034169 |
| ME 00128492 | ME 00128517 |
| ME 00014203 | ME 00014209 |
| ME 00014197 | ME 00014202 |
| ME 00064960 | ME 00064967 |
| ME 00104115 | ME 00104116 |
| ME 00014159 | ME 00014176 |
| ME 00014136 | ME 00014137 |
| ME 00102898 | ME 00102903 |
| ME 00089794 | ME 00089991 |
| ME 00093973 | ME 00094392 |
| ME 00081789 | ME 00081792 |
| ME 00070064 | ME 00070080 |
| ME 00031330 | ME 00031330 |
| ME 00077620 | ME 00078140 |
| ME 00016415 | ME 00016442 |
| ME 00016414 | ME 00016414 |
| ME 00016410 | ME 00016413 |
| ME 00016409 | ME 00016409 |
| ME 00016408 | ME 00016408 |
| ME 00015884 | ME 00015886 |
| ME 00117139 | ME 00117140 |
| ME 00117141 | ME 00117147 |
| ME 00117148 | ME 00117149 |
| ME 00117150 | ME 00117150 |
| ME 00117151 | ME 00117152 |
| ME 00117153 | ME 00117154 |
| ME 00117155 | ME 00117156 |
| ME 00117157 | ME 00117158 |
| ME 00117159 | ME 00117162 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00117163 | ME 00117165 |
| ME 00117166 | ME 00117167 |
| ME 00117799 | ME 00117802 |
| ME 00117803 | ME 00117804 |
| ME 00117805 | ME 00117805 |
| ME 00117806 | ME 00117813 |
| ME 00117814 | ME 00117814 |
| ME 00117815 | ME 00117818 |
| ME 00117819 | ME 00117823 |
| ME 00117824 | ME 00117824 |
| ME 00117825 | ME 00117829 |
| ME 00117830 | ME 00117831 |
| ME 00117832 | ME 00117833 |
| ME 00117834 | ME 00117835 |
| ME 00118751 | ME 00118758 |
| ME 00118759 | ME 00118766 |
| ME 00016404 | ME 00016407 |
| ME 00016401 | ME 00016403 |
| ME 00016400 | ME 00016400 |
| ME 00016397 | ME 00016399 |
| ME 00016896 | ME 00016898 |
| ME 00117168 | ME 00117174 |
| ME 00117175 | ME 00117175 |
| ME 00117176 | ME 00117176 |
| ME 00117177 | ME 00117183 |
| ME 00117184 | ME 00117185 |
| ME 00117186 | ME 00117188 |
| ME 00117189 | ME 00117190 |
| ME 00117191 | ME 00117191 |
| ME 00117192 | ME 00117196 |
| ME 00117197 | ME 00117198 |
| ME 00117199 | ME 00117200 |
| ME 00117836 | ME 00117842 |
| ME 00117843 | ME 00117846 |
| ME 00117847 | ME 00117849 |
| ME 00117850 | ME 00117851 |
| ME 00117852 | ME 00117852 |
| ME 00117853 | ME 00117854 |
| ME 00117855 | ME 00117858 |
| ME 00117859 | ME 00117861 |
| ME 00117862 | ME 00117864 |
| ME 00117865 | ME 00117868 |
| ME 00117869 | ME 00117873 |
| ME 00118353 | ME 00118355 |
| ME 00118767 | ME 00118768 |
| ME 00016393 | ME 00016396 |
| ME 00016390 | ME 00016392 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00015874 | ME 00015883 |
| ME 00016387 | ME 00016389 |
| ME 00015867 | ME 00015873 |
| ME 00016888 | ME 00016894 |
| ME 00117201 | ME 00117202 |
| ME 00117203 | ME 00117204 |
| ME 00117205 | ME 00117207 |
| ME 00117208 | ME 00117209 |
| ME 00117210 | ME 00117210 |
| ME 00117211 | ME 00117215 |
| ME 00117216 | ME 00117220 |
| ME 00117221 | ME 00117221 |
| ME 00117222 | ME 00117222 |
| ME 00117223 | ME 00117224 |
| ME 00117874 | ME 00117880 |
| ME 00117881 | ME 00117885 |
| ME 00117886 | ME 00117887 |
| ME 00118447 | ME 00118611 |
| ME 00117888 | ME 00117889 |
| ME 00117890 | ME 00117890 |
| ME 00117891 | ME 00117891 |
| ME 00117892 | ME 00117892 |
| ME 00117893 | ME 00117894 |
| ME 00118356 | ME 00118360 |
| ME 00117895 | ME 00117905 |
| ME 00118769 | ME 00118771 |
| ME 00016383 | ME 00016386 |
| ME 00016382 | ME 00016382 |
| ME 00016378 | ME 00016381 |
| ME 00016375 | ME 00016377 |
| ME 00117225 | ME 00117227 |
| ME 00117228 | ME 00117230 |
| ME 00117231 | ME 00117233 |
| ME 00117234 | ME 00117235 |
| ME 00117236 | ME 00117242 |
| ME 00117243 | ME 00117250 |
| ME 00117251 | ME 00117251 |
| ME 00117252 | ME 00117255 |
| ME 00117256 | ME 00117257 |
| ME 00117258 | ME 00117260 |
| ME 00117261 | ME 00117261 |
| ME 00117906 | ME 00117911 |
| ME 00117912 | ME 00117921 |
| ME 00117922 | ME 00117923 |
| ME 00117924 | ME 00117926 |
| ME 00117927 | ME 00117927 |
| ME 00117928 | ME 00117935 |

Highly Confidential

| | |
|---|---|
| ME 00117936 | ME 00117937 |
| ME 00117938 | ME 00117939 |
| ME 00118772 | ME 00118777 |
| ME 00118778 | ME 00118785 |
| ME 00117940 | ME 00117943 |
| ME 00118786 | ME 00118788 |
| ME 00054288 | ME 00054471 |
| ME 00004394 | ME 00004403 |
| ME 00006707 | ME 00006708 |
| ME 00006705 | ME 00006706 |
| ME 00018481 | ME 00018487 |
| ME 00018258 | ME 00018258 |
| ME 00018478 | ME 00018480 |
| ME 00018469 | ME 00018477 |
| ME 00018467 | ME 00018468 |
| ME 00018077 | ME 00018083 |
| ME 00018073 | ME 00018076 |
| ME 00052742 | ME 00052743 |
| ME 00056186 | ME 00056190 |
| ME 00056146 | ME 00056185 |
| ME 00056145 | ME 00056145 |
| ME 00056143 | ME 00056144 |
| ME 00052061 | ME 00052071 |
| ME 00052055 | ME 00052060 |
| ME 00052040 | ME 00052054 |
| ME 00018985 | ME 00019012 |
| ME 00052038 | ME 00052039 |
| ME 00004332 | ME 00004393 |
| ME 00004324 | ME 00004331 |
| ME 00018460 | ME 00018466 |
| ME 00017987 | ME 00017991 |
| ME 00018458 | ME 00018459 |
| ME 00021093 | ME 00021223 |
| ME 00018456 | ME 00018457 |
| ME 00018256 | ME 00018257 |
| ME 00056070 | ME 00056142 |
| ME 00052737 | ME 00052741 |
| ME 00018123 | ME 00018123 |
| ME 00056069 | ME 00056069 |
| ME 00056067 | ME 00056068 |
| ME 00056248 | ME 00056278 |
| ME 00056066 | ME 00056066 |
| ME 00018913 | ME 00018984 |
| ME 00021987 | ME 00022260 |
| ME 00052036 | ME 00052037 |
| ME 00019138 | ME 00019148 |
| ME 00017021 | ME 00017444 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00004298 | ME 00004323 |
| ME 00004289 | ME 00004297 |
| ME 00004281 | ME 00004288 |
| ME 00052756 | ME 00053538 |
| ME 00017978 | ME 00017986 |
| ME 00018454 | ME 00018455 |
| ME 00018449 | ME 00018453 |
| ME 00018447 | ME 00018448 |
| ME 00018253 | ME 00018255 |
| ME 00018065 | ME 00018072 |
| ME 00018120 | ME 00018122 |
| ME 00018063 | ME 00018064 |
| ME 00056063 | ME 00056064 |
| ME 00056040 | ME 00056062 |
| ME 00056245 | ME 00056247 |
| ME 00056241 | ME 00056244 |
| ME 00052034 | ME 00052035 |
| ME 00052031 | ME 00052033 |
| ME 00020418 | ME 00020419 |
| ME 00019445 | ME 00019448 |
| ME 00004267 | ME 00004280 |
| ME 00004266 | ME 00004266 |
| ME 00006656 | ME 00006659 |
| ME 00006650 | ME 00006655 |
| ME 00007229 | ME 00007245 |
| ME 00022512 | ME 00023073 |
| ME 00018433 | ME 00018446 |
| ME 00018431 | ME 00018432 |
| ME 00018430 | ME 00018430 |
| ME 00018124 | ME 00018124 |
| ME 00019836 | ME 00019969 |
| ME 00018059 | ME 00018062 |
| ME 00052734 | ME 00052736 |
| ME 00056029 | ME 00056039 |
| ME 00056017 | ME 00056028 |
| ME 00056009 | ME 00056016 |
| ME 00052015 | ME 00052030 |
| ME 00056240 | ME 00056240 |
| ME 00052007 | ME 00052014 |
| ME 00021803 | ME 00021986 |
| ME 00052005 | ME 00052006 |
| ME 00019117 | ME 00019137 |
| ME 00050711 | ME 00050712 |
| ME 00050232 | ME 00050233 |
| ME 00050698 | ME 00050710 |
| ME 00050222 | ME 00050231 |
| ME 00050219 | ME 00050221 |

Highly Confidential

| | |
|---|---|
| ME 00050217 | ME 00050218 |
| ME 00050207 | ME 00050216 |
| ME 00046442 | ME 00046460 |
| ME 00046441 | ME 00046441 |
| ME 00046432 | ME 00046440 |
| ME 00046430 | ME 00046431 |
| ME 00120819 | ME 00120820 |
| ME 00120821 | ME 00120822 |
| ME 00120975 | ME 00120976 |
| ME 00120977 | ME 00120978 |
| ME 00120979 | ME 00120980 |
| ME 00120981 | ME 00120982 |
| ME 00120983 | ME 00120984 |
| ME 00120985 | ME 00120986 |
| ME 00120987 | ME 00120988 |
| ME 00120989 | ME 00120990 |
| ME 00120991 | ME 00120992 |
| ME 00120993 | ME 00120994 |
| ME 00121200 | ME 00121201 |
| ME 00121202 | ME 00121203 |
| ME 00121204 | ME 00121205 |
| ME 00121206 | ME 00121207 |
| ME 00121208 | ME 00121209 |
| ME 00121210 | ME 00121211 |
| ME 00121212 | ME 00121213 |
| ME 00121214 | ME 00121215 |
| ME 00121216 | ME 00121217 |
| ME 00121218 | ME 00121219 |
| ME 00121220 | ME 00121221 |
| ME 00121222 | ME 00121223 |
| ME 00121431 | ME 00121432 |
| ME 00121433 | ME 00121434 |
| ME 00121435 | ME 00121446 |
| ME 00121447 | ME 00121448 |
| ME 00121449 | ME 00121450 |
| ME 00121664 | ME 00121665 |
| ME 00121666 | ME 00121667 |
| ME 00121668 | ME 00121669 |
| ME 00121670 | ME 00121671 |
| ME 00121672 | ME 00121673 |
| ME 00121674 | ME 00121675 |
| ME 00121676 | ME 00121677 |
| ME 00121678 | ME 00121679 |
| ME 00121680 | ME 00121681 |
| ME 00121682 | ME 00121683 |
| ME 00121684 | ME 00121685 |
| ME 00121686 | ME 00121687 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121901 | ME 00121919 |
| ME 00121688 | ME 00121689 |
| ME 00121920 | ME 00121926 |
| ME 00121927 | ME 00121933 |
| ME 00122146 | ME 00122150 |
| ME 00122151 | ME 00122154 |
| ME 00122155 | ME 00122156 |
| ME 00122157 | ME 00122158 |
| ME 00122279 | ME 00122280 |
| ME 00119256 | ME 00119256 |
| ME 00122360 | ME 00122361 |
| ME 00119257 | ME 00119257 |
| ME 00119258 | ME 00119259 |
| ME 00119260 | ME 00119264 |
| ME 00119265 | ME 00119266 |
| ME 00119267 | ME 00119267 |
| ME 00119268 | ME 00119271 |
| ME 00119272 | ME 00119274 |
| ME 00119696 | ME 00119697 |
| ME 00119698 | ME 00119698 |
| ME 00119699 | ME 00119702 |
| ME 00119703 | ME 00119704 |
| ME 00119705 | ME 00119706 |
| ME 00119707 | ME 00119709 |
| ME 00119710 | ME 00119722 |
| ME 00119896 | ME 00119901 |
| ME 00119902 | ME 00119902 |
| ME 00050171 | ME 00050206 |
| ME 00050697 | ME 00050697 |
| ME 00050691 | ME 00050696 |
| ME 00050678 | ME 00050690 |
| ME 00050659 | ME 00050677 |
| ME 00050657 | ME 00050658 |
| ME 00050654 | ME 00050656 |
| ME 00050165 | ME 00050170 |
| ME 00046413 | ME 00046429 |
| ME 00046411 | ME 00046412 |
| ME 00046392 | ME 00046410 |
| ME 00046390 | ME 00046391 |
| ME 00046388 | ME 00046389 |
| ME 00046386 | ME 00046387 |
| ME 00120995 | ME 00120996 |
| ME 00120997 | ME 00120998 |
| ME 00120999 | ME 00121000 |
| ME 00121001 | ME 00121002 |
| ME 00121003 | ME 00121004 |
| ME 00121005 | ME 00121006 |

Highly Confidential

| | |
|---|---|
| ME 00121007 | ME 00121008 |
| ME 00121009 | ME 00121010 |
| ME 00121011 | ME 00121012 |
| ME 00121013 | ME 00121014 |
| ME 00121015 | ME 00121016 |
| ME 00121017 | ME 00121018 |
| ME 00121224 | ME 00121225 |
| ME 00121226 | ME 00121227 |
| ME 00121228 | ME 00121229 |
| ME 00121230 | ME 00121231 |
| ME 00121232 | ME 00121233 |
| ME 00121234 | ME 00121235 |
| ME 00121236 | ME 00121237 |
| ME 00121238 | ME 00121239 |
| ME 00121240 | ME 00121241 |
| ME 00121242 | ME 00121243 |
| ME 00121244 | ME 00121245 |
| ME 00121451 | ME 00121453 |
| ME 00121454 | ME 00121455 |
| ME 00121456 | ME 00121458 |
| ME 00121459 | ME 00121463 |
| ME 00121464 | ME 00121465 |
| ME 00121690 | ME 00121691 |
| ME 00121692 | ME 00121693 |
| ME 00121694 | ME 00121695 |
| ME 00121696 | ME 00121697 |
| ME 00121698 | ME 00121699 |
| ME 00121700 | ME 00121701 |
| ME 00121702 | ME 00121703 |
| ME 00121704 | ME 00121705 |
| ME 00121706 | ME 00121707 |
| ME 00121708 | ME 00121709 |
| ME 00121710 | ME 00121711 |
| ME 00121712 | ME 00121715 |
| ME 00121934 | ME 00121944 |
| ME 00121945 | ME 00121955 |
| ME 00121956 | ME 00121969 |
| ME 00122159 | ME 00122169 |
| ME 00122170 | ME 00122175 |
| ME 00122176 | ME 00122192 |
| ME 00122193 | ME 00122194 |
| ME 00122281 | ME 00122282 |
| ME 00122283 | ME 00122284 |
| ME 00122285 | ME 00122286 |
| ME 00122362 | ME 00122363 |
| ME 00119275 | ME 00119276 |
| ME 00119277 | ME 00119282 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00119283 | ME 00119287 |
| ME 00119288 | ME 00119288 |
| ME 00119289 | ME 00119291 |
| ME 00119292 | ME 00119292 |
| ME 00119293 | ME 00119295 |
| ME 00119723 | ME 00119724 |
| ME 00119725 | ME 00119726 |
| ME 00119727 | ME 00119729 |
| ME 00119730 | ME 00119731 |
| ME 00119732 | ME 00119733 |
| ME 00119734 | ME 00119736 |
| ME 00119737 | ME 00119739 |
| ME 00119903 | ME 00119903 |
| ME 00050641 | ME 00050653 |
| ME 00050640 | ME 00050640 |
| ME 00050639 | ME 00050639 |
| ME 00050158 | ME 00050164 |
| ME 00050140 | ME 00050157 |
| ME 00050635 | ME 00050638 |
| ME 00050123 | ME 00050139 |
| ME 00050121 | ME 00050122 |
| ME 00050096 | ME 00050120 |
| ME 00050094 | ME 00050095 |
| ME 00046367 | ME 00046385 |
| ME 00046360 | ME 00046366 |
| ME 00038704 | ME 00038705 |
| ME 00120823 | ME 00120832 |
| ME 00121019 | ME 00121020 |
| ME 00121021 | ME 00121022 |
| ME 00121023 | ME 00121025 |
| ME 00121026 | ME 00121029 |
| ME 00121030 | ME 00121031 |
| ME 00121032 | ME 00121033 |
| ME 00121034 | ME 00121035 |
| ME 00121036 | ME 00121037 |
| ME 00121038 | ME 00121039 |
| ME 00121040 | ME 00121041 |
| ME 00121246 | ME 00121247 |
| ME 00121248 | ME 00121249 |
| ME 00121250 | ME 00121251 |
| ME 00121252 | ME 00121253 |
| ME 00121254 | ME 00121255 |
| ME 00121256 | ME 00121257 |
| ME 00121258 | ME 00121259 |
| ME 00121260 | ME 00121261 |
| ME 00121262 | ME 00121263 |
| ME 00121264 | ME 00121265 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121266 | ME 00121267 |
| ME 00121268 | ME 00121269 |
| ME 00121270 | ME 00121271 |
| ME 00121466 | ME 00121468 |
| ME 00121469 | ME 00121471 |
| ME 00121472 | ME 00121478 |
| ME 00121479 | ME 00121481 |
| ME 00121716 | ME 00121717 |
| ME 00121718 | ME 00121719 |
| ME 00121720 | ME 00121721 |
| ME 00121722 | ME 00121723 |
| ME 00121724 | ME 00121725 |
| ME 00121726 | ME 00121727 |
| ME 00121728 | ME 00121729 |
| ME 00121730 | ME 00121731 |
| ME 00121732 | ME 00121733 |
| ME 00121734 | ME 00121735 |
| ME 00121736 | ME 00121737 |
| ME 00121970 | ME 00121980 |
| ME 00121981 | ME 00121987 |
| ME 00121738 | ME 00121739 |
| ME 00121988 | ME 00122006 |
| ME 00122007 | ME 00122021 |
| ME 00122195 | ME 00122196 |
| ME 00122197 | ME 00122202 |
| ME 00122203 | ME 00122204 |
| ME 00122205 | ME 00122206 |
| ME 00122287 | ME 00122288 |
| ME 00122364 | ME 00122365 |
| ME 00119297 | ME 00119299 |
| ME 00119300 | ME 00119301 |
| ME 00119302 | ME 00119304 |
| ME 00119305 | ME 00119307 |
| ME 00119310 | ME 00119310 |
| ME 00119740 | ME 00119743 |
| ME 00119744 | ME 00119745 |
| ME 00119746 | ME 00119748 |
| ME 00119749 | ME 00119780 |
| ME 00119781 | ME 00119781 |
| ME 00119782 | ME 00119784 |
| ME 00119785 | ME 00119785 |
| ME 00119786 | ME 00119787 |
| ME 00050618 | ME 00050634 |
| ME 00050603 | ME 00050617 |
| ME 00050597 | ME 00050602 |
| ME 00050091 | ME 00050093 |
| ME 00050089 | ME 00050090 |

Highly Confidential

| | |
|---|---|
| ME 00050072 | ME 00050088 |
| ME 00050069 | ME 00050071 |
| ME 00046347 | ME 00046359 |
| ME 00050067 | ME 00050068 |
| ME 00050065 | ME 00050066 |
| ME 00046345 | ME 00046346 |
| ME 00046343 | ME 00046344 |
| ME 00120833 | ME 00120834 |
| ME 00120835 | ME 00120836 |
| ME 00121042 | ME 00121043 |
| ME 00121044 | ME 00121045 |
| ME 00121046 | ME 00121047 |
| ME 00121048 | ME 00121049 |
| ME 00121050 | ME 00121051 |
| ME 00121052 | ME 00121053 |
| ME 00121054 | ME 00121055 |
| ME 00121056 | ME 00121057 |
| ME 00121058 | ME 00121059 |
| ME 00121060 | ME 00121061 |
| ME 00121272 | ME 00121273 |
| ME 00121274 | ME 00121275 |
| ME 00121276 | ME 00121277 |
| ME 00121278 | ME 00121279 |
| ME 00121280 | ME 00121281 |
| ME 00121282 | ME 00121283 |
| ME 00121284 | ME 00121285 |
| ME 00121286 | ME 00121287 |
| ME 00121288 | ME 00121288 |
| ME 00121289 | ME 00121290 |
| ME 00121291 | ME 00121292 |
| ME 00121293 | ME 00121294 |
| ME 00121295 | ME 00121296 |
| ME 00121482 | ME 00121486 |
| ME 00121487 | ME 00121497 |
| ME 00121498 | ME 00121501 |
| ME 00121502 | ME 00121503 |
| ME 00121740 | ME 00121741 |
| ME 00121742 | ME 00121743 |
| ME 00121744 | ME 00121745 |
| ME 00121746 | ME 00121747 |
| ME 00121748 | ME 00121749 |
| ME 00121750 | ME 00121751 |
| ME 00121752 | ME 00121753 |
| ME 00121754 | ME 00121755 |
| ME 00121756 | ME 00121757 |
| ME 00121758 | ME 00121759 |
| ME 00122022 | ME 00122047 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00121760 | ME 00121761 |
| ME 00121762 | ME 00121763 |
| ME 00121764 | ME 00121765 |
| ME 00121766 | ME 00121767 |
| ME 00122048 | ME 00122053 |
| ME 00122209 | ME 00122210 |
| ME 00122211 | ME 00122212 |
| ME 00122213 | ME 00122214 |
| ME 00122289 | ME 00122291 |
| ME 00119311 | ME 00119319 |
| ME 00119336 | ME 00119336 |
| ME 00119788 | ME 00119791 |
| ME 00119792 | ME 00119793 |
| ME 00119794 | ME 00119795 |
| ME 00119796 | ME 00119797 |
| ME 00119798 | ME 00119800 |
| ME 00119801 | ME 00119801 |
| ME 00119904 | ME 00119908 |
| ME 00119909 | ME 00119915 |
| ME 00119916 | ME 00119917 |
| ME 00025807 | ME 00025809 |
| ME 00126344 | ME 00126355 |
| ME 00126356 | ME 00126360 |
| ME 00126361 | ME 00126363 |
| ME 00126364 | ME 00126366 |
| ME 00126367 | ME 00126369 |
| ME 00126616 | ME 00126626 |
| ME 00126627 | ME 00126627 |
| ME 00126628 | ME 00126629 |
| ME 00126957 | ME 00126958 |
| ME 00127135 | ME 00127136 |
| ME 00003243 | ME 00003255 |
| ME 00003232 | ME 00003242 |
| ME 00005741 | ME 00005744 |
| ME 00005739 | ME 00005740 |
| ME 00126370 | ME 00126371 |
| ME 00126372 | ME 00126380 |
| ME 00126381 | ME 00126383 |
| ME 00126384 | ME 00126390 |
| ME 00126391 | ME 00126392 |
| ME 00126393 | ME 00126393 |
| ME 00126630 | ME 00126636 |
| ME 00126637 | ME 00126638 |
| ME 00126959 | ME 00126960 |
| ME 00126961 | ME 00126962 |
| ME 00127137 | ME 00127138 |
| ME 00003214 | ME 00003231 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00002529 | ME 00002539 |
| ME 00126394 | ME 00126401 |
| ME 00126402 | ME 00126403 |
| ME 00126404 | ME 00126406 |
| ME 00126639 | ME 00126646 |
| ME 00126647 | ME 00126647 |
| ME 00126963 | ME 00126964 |
| ME 00126965 | ME 00126966 |
| ME 00126967 | ME 00126968 |
| ME 00006316 | ME 00006327 |
| ME 00005712 | ME 00005737 |
| ME 00005693 | ME 00005706 |
| ME 00126407 | ME 00126415 |
| ME 00126416 | ME 00126423 |
| ME 00126424 | ME 00126425 |
| ME 00126426 | ME 00126439 |
| ME 00126440 | ME 00126440 |
| ME 00126441 | ME 00126442 |
| ME 00126648 | ME 00126649 |
| ME 00126650 | ME 00126652 |
| ME 00126653 | ME 00126653 |
| ME 00126969 | ME 00126970 |
| ME 00126971 | ME 00126972 |
| ME 00006290 | ME 00006309 |
| ME 00003197 | ME 00003213 |
| ME 00003195 | ME 00003196 |
| ME 00005691 | ME 00005692 |
| ME 00006064 | ME 00006065 |
| ME 00002164 | ME 00002165 |
| ME 00051497 | ME 00051512 |
| ME 00051495 | ME 00051496 |
| ME 00051493 | ME 00051494 |
| ME 00051170 | ME 00051171 |
| ME 00051167 | ME 00051169 |
| ME 00051165 | ME 00051166 |
| ME 00046993 | ME 00047004 |
| ME 00046991 | ME 00046992 |
| ME 00047351 | ME 00047356 |
| ME 00047349 | ME 00047350 |
| ME 00047977 | ME 00047980 |
| ME 00047973 | ME 00047976 |
| ME 00047971 | ME 00047972 |
| ME 00047969 | ME 00047970 |
| ME 00048584 | ME 00048595 |
| ME 00048561 | ME 00048583 |
| ME 00048555 | ME 00048560 |
| ME 00048542 | ME 00048554 |

Highly Confidential

| | |
|---|---|
| ME 00048540 | ME 00048541 |
| ME 00049490 | ME 00049513 |
| ME 00049473 | ME 00049489 |
| ME 00048534 | ME 00048539 |
| ME 00049471 | ME 00049472 |
| ME 00049469 | ME 00049470 |
| ME 00049467 | ME 00049468 |
| ME 00049465 | ME 00049466 |
| ME 00038693 | ME 00038703 |
| ME 00037306 | ME 00037311 |
| ME 00037300 | ME 00037305 |
| ME 00037294 | ME 00037299 |
| ME 00037292 | ME 00037293 |
| ME 00037757 | ME 00037771 |
| ME 00037755 | ME 00037756 |
| ME 00037753 | ME 00037754 |
| ME 00037751 | ME 00037752 |
| ME 00039101 | ME 00039102 |
| ME 00039089 | ME 00039100 |
| ME 00039087 | ME 00039088 |
| ME 00039085 | ME 00039086 |
| ME 00038436 | ME 00038437 |
| ME 00038435 | ME 00038435 |
| ME 00038433 | ME 00038434 |
| ME 00038429 | ME 00038432 |
| ME 00038072 | ME 00038082 |
| ME 00038070 | ME 00038071 |
| ME 00038068 | ME 00038069 |
| ME 00123132 | ME 00123133 |
| ME 00123404 | ME 00123453 |
| ME 00123134 | ME 00123136 |
| ME 00123137 | ME 00123138 |
| ME 00123139 | ME 00123146 |
| ME 00123147 | ME 00123150 |
| ME 00123969 | ME 00123977 |
| ME 00124350 | ME 00124355 |
| ME 00123978 | ME 00123979 |
| ME 00124578 | ME 00124580 |
| ME 00124922 | ME 00124928 |
| ME 00124581 | ME 00124582 |
| ME 00124929 | ME 00124930 |
| ME 00051480 | ME 00051492 |
| ME 00124931 | ME 00124933 |
| ME 00125683 | ME 00125685 |
| ME 00125686 | ME 00125688 |
| ME 00051476 | ME 00051479 |
| ME 00047955 | ME 00047968 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00051163 | ME 00051164 |
| ME 00051149 | ME 00051162 |
| ME 00051147 | ME 00051148 |
| ME 00046989 | ME 00046990 |
| ME 00046987 | ME 00046988 |
| ME 00046985 | ME 00046986 |
| ME 00046983 | ME 00046984 |
| ME 00047347 | ME 00047348 |
| ME 00047345 | ME 00047346 |
| ME 00047953 | ME 00047954 |
| ME 00047949 | ME 00047952 |
| ME 00047946 | ME 00047948 |
| ME 00048523 | ME 00048533 |
| ME 00047945 | ME 00047945 |
| ME 00048514 | ME 00048522 |
| ME 00048512 | ME 00048513 |
| ME 00048510 | ME 00048511 |
| ME 00048508 | ME 00048509 |
| ME 00048506 | ME 00048507 |
| ME 00048502 | ME 00048505 |
| ME 00049461 | ME 00049464 |
| ME 00049442 | ME 00049460 |
| ME 00049436 | ME 00049441 |
| ME 00049435 | ME 00049435 |
| ME 00038685 | ME 00038692 |
| ME 00038683 | ME 00038684 |
| ME 00037285 | ME 00037291 |
| ME 00037283 | ME 00037284 |
| ME 00037282 | ME 00037282 |
| ME 00037280 | ME 00037281 |
| ME 00037743 | ME 00037750 |
| ME 00037734 | ME 00037742 |
| ME 00037732 | ME 00037733 |
| ME 00038708 | ME 00038709 |
| ME 00039078 | ME 00039084 |
| ME 00039076 | ME 00039077 |
| ME 00038427 | ME 00038428 |
| ME 00038419 | ME 00038426 |
| ME 00038413 | ME 00038418 |
| ME 00038406 | ME 00038412 |
| ME 00038066 | ME 00038067 |
| ME 00038061 | ME 00038065 |
| ME 00038059 | ME 00038060 |
| ME 00073889 | ME 00073910 |
| ME 00073845 | ME 00073848 |
| ME 00123151 | ME 00123162 |
| ME 00123163 | ME 00123166 |

Highly Confidential

| | |
|---|---|
| ME 00123167 | ME 00123176 |
| ME 00123177 | ME 00123177 |
| ME 00123178 | ME 00123179 |
| ME 00123180 | ME 00123188 |
| ME 00123980 | ME 00124003 |
| ME 00124004 | ME 00124005 |
| ME 00124356 | ME 00124358 |
| ME 00124583 | ME 00124585 |
| ME 00124586 | ME 00124588 |
| ME 00124934 | ME 00124936 |
| ME 00124937 | ME 00124939 |
| ME 00125689 | ME 00125727 |
| ME 00051467 | ME 00051475 |
| ME 00051454 | ME 00051466 |
| ME 00051452 | ME 00051453 |
| ME 00051436 | ME 00051451 |
| ME 00051435 | ME 00051435 |
| ME 00051145 | ME 00051146 |
| ME 00051143 | ME 00051144 |
| ME 00051141 | ME 00051142 |
| ME 00046981 | ME 00046982 |
| ME 00046965 | ME 00046980 |
| ME 00046963 | ME 00046964 |
| ME 00046961 | ME 00046962 |
| ME 00047339 | ME 00047344 |
| ME 00047335 | ME 00047338 |
| ME 00047939 | ME 00047944 |
| ME 00047935 | ME 00047938 |
| ME 00047929 | ME 00047934 |
| ME 00047925 | ME 00047928 |
| ME 00047923 | ME 00047924 |
| ME 00047921 | ME 00047922 |
| ME 00048488 | ME 00048501 |
| ME 00048486 | ME 00048487 |
| ME 00048482 | ME 00048485 |
| ME 00048480 | ME 00048481 |
| ME 00049413 | ME 00049434 |
| ME 00049412 | ME 00049412 |
| ME 00049410 | ME 00049411 |
| ME 00049397 | ME 00049409 |
| ME 00049395 | ME 00049396 |
| ME 00038672 | ME 00038682 |
| ME 00037267 | ME 00037279 |
| ME 00037263 | ME 00037266 |
| ME 00037253 | ME 00037262 |
| ME 00037251 | ME 00037252 |
| ME 00037730 | ME 00037731 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00037728 | ME 00037729 |
| ME 00037723 | ME 00037727 |
| ME 00037718 | ME 00037722 |
| ME 00039072 | ME 00039073 |
| ME 00039068 | ME 00039071 |
| ME 00039063 | ME 00039067 |
| ME 00039061 | ME 00039062 |
| ME 00039060 | ME 00039060 |
| ME 00038401 | ME 00038405 |
| ME 00038399 | ME 00038400 |
| ME 00038397 | ME 00038398 |
| ME 00038054 | ME 00038058 |
| ME 00038052 | ME 00038053 |
| ME 00038050 | ME 00038051 |
| ME 00038048 | ME 00038049 |
| ME 00038046 | ME 00038047 |
| ME 00123189 | ME 00123204 |
| ME 00123205 | ME 00123215 |
| ME 00123216 | ME 00123232 |
| ME 00123233 | ME 00123235 |
| ME 00123236 | ME 00123238 |
| ME 00123239 | ME 00123242 |
| ME 00123243 | ME 00123245 |
| ME 00124006 | ME 00124007 |
| ME 00124359 | ME 00124361 |
| ME 00124362 | ME 00124363 |
| ME 00124589 | ME 00124590 |
| ME 00124591 | ME 00124594 |
| ME 00124940 | ME 00124942 |
| ME 00124943 | ME 00124945 |
| ME 00124946 | ME 00124948 |
| ME 00125728 | ME 00125728 |
| ME 00051433 | ME 00051434 |
| ME 00046951 | ME 00046960 |
| ME 00051431 | ME 00051432 |
| ME 00051139 | ME 00051140 |
| ME 00051137 | ME 00051138 |
| ME 00046937 | ME 00046950 |
| ME 00046935 | ME 00046936 |
| ME 00046933 | ME 00046934 |
| ME 00046931 | ME 00046932 |
| ME 00047329 | ME 00047334 |
| ME 00047906 | ME 00047920 |
| ME 00047896 | ME 00047905 |
| ME 00047892 | ME 00047895 |
| ME 00047888 | ME 00047891 |
| ME 00047886 | ME 00047887 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00047884 | ME 00047885 |
| ME 00048474 | ME 00048479 |
| ME 00048469 | ME 00048473 |
| ME 00048465 | ME 00048468 |
| ME 00048461 | ME 00048464 |
| ME 00049378 | ME 00049394 |
| ME 00049376 | ME 00049377 |
| ME 00049372 | ME 00049375 |
| ME 00049369 | ME 00049371 |
| ME 00049367 | ME 00049368 |
| ME 00038667 | ME 00038671 |
| ME 00038660 | ME 00038666 |
| ME 00037249 | ME 00037250 |
| ME 00037705 | ME 00037717 |
| ME 00037247 | ME 00037248 |
| ME 00037245 | ME 00037246 |
| ME 00037703 | ME 00037704 |
| ME 00037701 | ME 00037702 |
| ME 00037698 | ME 00037700 |
| ME 00039058 | ME 00039059 |
| ME 00039054 | ME 00039057 |
| ME 00039052 | ME 00039053 |
| ME 00039043 | ME 00039051 |
| ME 00039041 | ME 00039042 |
| ME 00038390 | ME 00038396 |
| ME 00038388 | ME 00038389 |
| ME 00038379 | ME 00038387 |
| ME 00038377 | ME 00038378 |
| ME 00038044 | ME 00038045 |
| ME 00038030 | ME 00038043 |
| ME 00038028 | ME 00038029 |
| ME 00038026 | ME 00038027 |
| ME 00123246 | ME 00123256 |
| ME 00123257 | ME 00123258 |
| ME 00123259 | ME 00123262 |
| ME 00124008 | ME 00124040 |
| ME 00123263 | ME 00123272 |
| ME 00123273 | ME 00123276 |
| ME 00124041 | ME 00124042 |
| ME 00124043 | ME 00124044 |
| ME 00124364 | ME 00124364 |
| ME 00124365 | ME 00124367 |
| ME 00124595 | ME 00124598 |
| ME 00124599 | ME 00124605 |
| ME 00124949 | ME 00124951 |
| ME 00124952 | ME 00124953 |
| ME 00125729 | ME 00125731 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

| | |
|---|---|
| ME 00125732 | ME 00125737 |
| ME 00114659 | ME 00114663 |
| ME 00110995 | ME 00111003 |
| ME 00110991 | ME 00110994 |
| ME 00034282 | ME 00034283 |
| ME 00034280 | ME 00034281 |
| ME 00034278 | ME 00034279 |
| ME 00034276 | ME 00034277 |
| ME 00110980 | ME 00110990 |
| ME 00110978 | ME 00110979 |
| ME 00034274 | ME 00034275 |
| ME 00034272 | ME 00034273 |
| ME 00034270 | ME 00034271 |
| ME 00034267 | ME 00034269 |
| ME 00034263 | ME 00034266 |
| ME 00110976 | ME 00110977 |
| ME 00034261 | ME 00034262 |
| ME 00034259 | ME 00034260 |
| ME 00034257 | ME 00034258 |
| ME 00034256 | ME 00034256 |
| ME 00110948 | ME 00110975 |
| ME 00110931 | ME 00110947 |
| ME 00034250 | ME 00034251 |
| ME 00034248 | ME 00034249 |
| ME 00034247 | ME 00034247 |
| ME 00034245 | ME 00034246 |
| ME 00034243 | ME 00034244 |
| ME 00034241 | ME 00034242 |
| ME 00057728 | ME 00057734 |
| ME 00014333 | ME 00014335 |
| ME 00065009 | ME 00065011 |
| ME 00014298 | ME 00014306 |
| ME 00014294 | ME 00014297 |
| ME 00014281 | ME 00014293 |
| ME 00014265 | ME 00014280 |
| ME 00014263 | ME 00014264 |
| ME 00064985 | ME 00064988 |
| ME 00064981 | ME 00064984 |
| ME 00014232 | ME 00014233 |
| ME 00028538 | ME 00028969 |
| ME 00090291 | ME 00090669 |
| ME 00090670 | ME 00091161 |
| ME 00076142 | ME 00076512 |
| ME 00076058 | ME 00076141 |
| ME 00067503 | ME 00067506 |
| ME 00070104 | ME 00070112 |
| ME 00079160 | ME 00079886 |

Highly Confidential

MELCO Shipping and Export Bates Numbers

ME 00067447          ME 00067448

Highly Confidential

MELCO's Sales Data Bates Numbers

| Beg Prod | End Prod |
|----------|----------|
| ME 00000750 | ME 00000753 |
| ME 00000744 | ME 00000749 |
| ME 00000737 | ME 00000743 |
| ME 00000813 | ME 00000842 |
| ME 00000470 | ME 00000471 |
| ME 00053666 | ME 00053672 |
| ME 00000711 | ME 00000736 |
| ME 00000707 | ME 00000710 |
| ME 00053578 | ME 00053665 |
| ME 00000702 | ME 00000704 |
| ME 00000465 | ME 00000469 |
| ME 00000694 | ME 00000701 |
| ME 00000448 | ME 00000464 |
| ME 00000692 | ME 00000693 |
| ME 00000691 | ME 00000691 |
| ME 00000445 | ME 00000447 |
| ME 00000673 | ME 00000690 |
| ME 00000666 | ME 00000672 |
| ME 00000663 | ME 00000665 |
| ME 00000810 | ME 00000812 |
| ME 00003915 | ME 00003924 |
| ME 00020832 | ME 00021042 |
| ME 00003914 | ME 00003914 |
| ME 00000952 | ME 00000959 |
| ME 00001044 | ME 00001045 |
| ME 00001042 | ME 00001043 |
| ME 00000996 | ME 00001000 |
| ME 00000960 | ME 00000967 |
| ME 00000981 | ME 00000983 |
| ME 00052189 | ME 00052189 |
| ME 00055772 | ME 00055781 |
| ME 00055749 | ME 00055771 |
| ME 00056284 | ME 00056310 |
| ME 00051589 | ME 00051597 |
| ME 00020433 | ME 00020472 |
| ME 00051578 | ME 00051588 |
| ME 00051574 | ME 00051577 |
| ME 00020830 | ME 00020831 |
| ME 00021365 | ME 00021366 |
| ME 00021346 | ME 00021364 |
| ME 00021334 | ME 00021345 |
| ME 00021332 | ME 00021333 |
| ME 00021330 | ME 00021331 |
| ME 00010960 | ME 00010969 |
| ME 00003903 | ME 00003903 |
| ME 00000943 | ME 00000951 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00052126 | ME 00052188 |
| ME 00001040 | ME 00001041 |
| ME 00001038 | ME 00001039 |
| ME 00001036 | ME 00001037 |
| ME 00052072 | ME 00052116 |
| ME 00000801 | ME 00000809 |
| ME 00000975 | ME 00000980 |
| ME 00052123 | ME 00052125 |
| ME 00055747 | ME 00055748 |
| ME 00055735 | ME 00055746 |
| ME 00055733 | ME 00055734 |
| ME 00051572 | ME 00051573 |
| ME 00051570 | ME 00051571 |
| ME 00056283 | ME 00056283 |
| ME 00051552 | ME 00051569 |
| ME 00051550 | ME 00051551 |
| ME 00020030 | ME 00020031 |
| ME 00020027 | ME 00020029 |
| ME 00021306 | ME 00021329 |
| ME 00021303 | ME 00021305 |
| ME 00019013 | ME 00019028 |
| ME 00000938 | ME 00000942 |
| ME 00001029 | ME 00001035 |
| ME 00001017 | ME 00001028 |
| ME 00000989 | ME 00000995 |
| ME 00055655 | ME 00055732 |
| ME 00000968 | ME 00000974 |
| ME 00000924 | ME 00000930 |
| ME 00055653 | ME 00055654 |
| ME 00056196 | ME 00056196 |
| ME 00055649 | ME 00055650 |
| ME 00051545 | ME 00051546 |
| ME 00019977 | ME 00020026 |
| ME 00051543 | ME 00051544 |
| ME 00020476 | ME 00020476 |
| ME 00019975 | ME 00019976 |
| ME 00021286 | ME 00021302 |
| ME 00010942 | ME 00010954 |
| ME 00021283 | ME 00021285 |
| ME 00021281 | ME 00021282 |
| ME 00010911 | ME 00010941 |
| ME 00000931 | ME 00000937 |
| ME 00001009 | ME 00001015 |
| ME 00001004 | ME 00001008 |
| ME 00000987 | ME 00000988 |
| ME 00000984 | ME 00000986 |
| ME 00000799 | ME 00000800 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00052117 | ME 00052122 |
| ME 00055644 | ME 00055648 |
| ME 00055627 | ME 00055641 |
| ME 00051535 | ME 00051542 |
| ME 00051529 | ME 00051534 |
| ME 00051527 | ME 00051528 |
| ME 00051525 | ME 00051526 |
| ME 00020473 | ME 00020475 |
| ME 00019973 | ME 00019974 |
| ME 00019972 | ME 00019972 |
| ME 00021277 | ME 00021280 |
| ME 00021246 | ME 00021276 |
| ME 00021244 | ME 00021245 |
| ME 00022355 | ME 00022361 |
| ME 00010907 | ME 00010910 |
| ME 00041189 | ME 00041198 |
| ME 00041187 | ME 00041188 |
| ME 00041182 | ME 00041186 |
| ME 00040688 | ME 00040706 |
| ME 00041172 | ME 00041177 |
| ME 00040682 | ME 00040683 |
| ME 00040680 | ME 00040681 |
| ME 00041151 | ME 00041169 |
| ME 00041147 | ME 00041148 |
| ME 00041144 | ME 00041146 |
| ME 00040658 | ME 00040661 |
| ME 00041139 | ME 00041141 |
| ME 00040635 | ME 00040641 |
| ME 00002638 | ME 00003061 |
| ME 00025322 | ME 00025332 |
| ME 00125738 | ME 00125741 |
| ME 00125742 | ME 00125744 |
| ME 00125745 | ME 00125746 |
| ME 00126443 | ME 00126445 |
| ME 00126973 | ME 00126991 |
| ME 00126880 | ME 00126881 |
| ME 00006123 | ME 00006129 |
| ME 00002621 | ME 00002637 |
| ME 00005529 | ME 00005541 |
| ME 00005527 | ME 00005528 |
| ME 00025305 | ME 00025305 |
| ME 00125747 | ME 00125753 |
| ME 00125754 | ME 00125754 |
| ME 00005441 | ME 00005526 |
| ME 00126450 | ME 00126453 |
| ME 00126454 | ME 00126460 |
| ME 00002540 | ME 00002592 |

Highly Confidential

| | |
|---|---|
| ME 00006094 | ME 00006097 |
| ME 00006091 | ME 00006093 |
| ME 00002595 | ME 00002618 |
| ME 00005945 | ME 00006026 |
| ME 00005435 | ME 00005436 |
| ME 00025282 | ME 00025290 |
| ME 00125755 | ME 00125769 |
| ME 00125770 | ME 00125771 |
| ME 00125772 | ME 00125779 |
| ME 00125780 | ME 00125785 |
| ME 00125786 | ME 00125789 |
| ME 00125790 | ME 00125791 |
| ME 00126461 | ME 00126467 |
| ME 00126468 | ME 00126474 |
| ME 00126475 | ME 00126476 |
| ME 00126882 | ME 00126883 |
| ME 00126992 | ME 00126993 |
| ME 00005336 | ME 00005434 |
| ME 00006082 | ME 00006090 |
| ME 00005334 | ME 00005335 |
| ME 00005330 | ME 00005333 |
| ME 00025852 | ME 00025854 |
| ME 00025263 | ME 00025268 |
| ME 00025261 | ME 00025262 |
| ME 00125792 | ME 00125805 |
| ME 00125806 | ME 00125807 |
| ME 00125808 | ME 00125815 |
| ME 00125816 | ME 00125816 |
| ME 00125817 | ME 00125821 |
| ME 00126477 | ME 00126478 |
| ME 00126479 | ME 00126482 |
| ME 00126884 | ME 00126885 |
| ME 00005033 | ME 00005034 |
| ME 00006073 | ME 00006081 |
| ME 00002593 | ME 00002594 |
| ME 00005312 | ME 00005318 |
| ME 00005319 | ME 00005329 |
| ME 00073250 | ME 00073251 |
| ME 00122505 | ME 00122506 |
| ME 00122507 | ME 00122515 |
| ME 00122516 | ME 00122519 |
| ME 00122520 | ME 00122523 |
| ME 00122524 | ME 00122533 |
| ME 00122534 | ME 00122536 |
| ME 00124954 | ME 00124958 |
| ME 00073197 | ME 00073197 |
| ME 00073193 | ME 00073194 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00073171 | ME 00073190 |
| ME 00073157 | ME 00073160 |
| ME 00122537 | ME 00122540 |
| ME 00122541 | ME 00122550 |
| ME 00122551 | ME 00122553 |
| ME 00122554 | ME 00122564 |
| ME 00122565 | ME 00122574 |
| ME 00122575 | ME 00122578 |
| ME 00124959 | ME 00125025 |
| ME 00125026 | ME 00125027 |
| ME 00125028 | ME 00125031 |
| ME 00081838 | ME 00081839 |
| ME 00073125 | ME 00073136 |
| ME 00073119 | ME 00073122 |
| ME 00122579 | ME 00122589 |
| ME 00122590 | ME 00122591 |
| ME 00122592 | ME 00122601 |
| ME 00122604 | ME 00122606 |
| ME 00122607 | ME 00122609 |
| ME 00028255 | ME 00028256 |
| ME 00073112 | ME 00073117 |
| ME 00073088 | ME 00073099 |
| ME 00122610 | ME 00122618 |
| ME 00122619 | ME 00122621 |
| ME 00122622 | ME 00122638 |
| ME 00122639 | ME 00122640 |
| ME 00122641 | ME 00122644 |
| ME 00122645 | ME 00122648 |
| ME 00124680 | ME 00124680 |
| ME 00125032 | ME 00125039 |
| ME 00125040 | ME 00125042 |
| ME 00034751 | ME 00034769 |
| ME 00034748 | ME 00034750 |
| ME 00033621 | ME 00033646 |
| ME 00032712 | ME 00032714 |
| ME 00033597 | ME 00033605 |
| ME 00032689 | ME 00032703 |
| ME 00032688 | ME 00032688 |
| ME 00033556 | ME 00033572 |
| ME 00033554 | ME 00033555 |
| ME 00032683 | ME 00032685 |
| ME 00032682 | ME 00032682 |
| ME 00034693 | ME 00034702 |
| ME 00034284 | ME 00034296 |
| ME 00033536 | ME 00033553 |
| ME 00032680 | ME 00032681 |
| ME 00057855 | ME 00057859 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00057846 | ME 00057848 |
| ME 00057840 | ME 00057843 |
| ME 00057827 | ME 00057831 |
| ME 00057821 | ME 00057826 |
| ME 00057796 | ME 00057805 |
| ME 00057780 | ME 00057786 |
| ME 00057375 | ME 00057378 |
| ME 00128696 | ME 00128703 |
| ME 00007857 | ME 00007864 |
| ME 00007853 | ME 00007856 |
| ME 00007850 | ME 00007852 |
| ME 00023121 | ME 00023121 |
| ME 00023116 | ME 00023120 |
| ME 00023110 | ME 00023115 |
| ME 00023109 | ME 00023109 |
| ME 00100473 | ME 00100474 |
| ME 00102599 | ME 00102604 |
| ME 00024180 | ME 00024181 |
| ME 00024176 | ME 00024179 |
| ME 00007843 | ME 00007849 |
| ME 00007834 | ME 00007840 |
| ME 00023106 | ME 00023108 |
| ME 00014407 | ME 00014415 |
| ME 00014404 | ME 00014406 |
| ME 00100445 | ME 00100451 |
| ME 00100433 | ME 00100444 |
| ME 00100429 | ME 00100430 |
| ME 00100427 | ME 00100428 |
| ME 00024171 | ME 00024172 |
| ME 00007825 | ME 00007833 |
| ME 00007818 | ME 00007824 |
| ME 00007816 | ME 00007817 |
| ME 00007811 | ME 00007815 |
| ME 00007807 | ME 00007810 |
| ME 00023096 | ME 00023101 |
| ME 00023093 | ME 00023095 |
| ME 00023091 | ME 00023092 |
| ME 00014399 | ME 00014403 |
| ME 00100402 | ME 00100404 |
| ME 00100397 | ME 00100401 |
| ME 00100396 | ME 00100396 |
| ME 00007800 | ME 00007806 |
| ME 00007798 | ME 00007799 |
| ME 00007794 | ME 00007797 |
| ME 00023085 | ME 00023090 |
| ME 00023080 | ME 00023084 |
| ME 00023074 | ME 00023079 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00014392 | ME 00014398 |
| ME 00100383 | ME 00100395 |
| ME 00100372 | ME 00100374 |
| ME 00100370 | ME 00100371 |
| ME 00086383 | ME 00086933 |
| ME 00091162 | ME 00091561 |
| ME 00009900 | ME 00010737 |
| ME 00065064 | ME 00065069 |
| ME 00065057 | ME 00065062 |
| ME 00008865 | ME 00008866 |
| ME 00008859 | ME 00008862 |
| ME 00024025 | ME 00024025 |
| ME 00023480 | ME 00023485 |
| ME 00023474 | ME 00023479 |
| ME 00130959 | ME 00130974 |
| ME 00075258 | ME 00075260 |
| ME 00075256 | ME 00075257 |
| ME 00027895 | ME 00028205 |
| ME 00008845 | ME 00008847 |
| ME 00008836 | ME 00008839 |
| ME 00024020 | ME 00024024 |
| ME 00023455 | ME 00023455 |
| ME 00023453 | ME 00023454 |
| ME 00023445 | ME 00023445 |
| ME 00079887 | ME 00079917 |
| ME 00074398 | ME 00074608 |
| ME 00075253 | ME 00075255 |
| ME 00075250 | ME 00075252 |
| ME 00065038 | ME 00065040 |
| ME 00008834 | ME 00008835 |
| ME 00008824 | ME 00008825 |
| ME 00008819 | ME 00008823 |
| ME 00023421 | ME 00023428 |
| ME 00059172 | ME 00059185 |
| ME 00075247 | ME 00075249 |
| ME 00075309 | ME 00075311 |
| ME 00008812 | ME 00008815 |
| ME 00059152 | ME 00059158 |
| ME 00068870 | ME 00068877 |
| ME 00068867 | ME 00068869 |
| ME 00068863 | ME 00068866 |
| ME 00068859 | ME 00068859 |
| ME 00067098 | ME 00067106 |
| ME 00067090 | ME 00067097 |
| ME 00012540 | ME 00012558 |
| ME 00012537 | ME 00012539 |
| ME 00012527 | ME 00012536 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00012520 | ME 00012526 |
| ME 00026289 | ME 00026302 |
| ME 00024952 | ME 00024957 |
| ME 00069747 | ME 00069753 |
| ME 00068814 | ME 00068814 |
| ME 00067077 | ME 00067078 |
| ME 00067074 | ME 00067076 |
| ME 00067048 | ME 00067052 |
| ME 00024892 | ME 00024899 |
| ME 00012511 | ME 00012516 |
| ME 00096262 | ME 00096263 |
| ME 00032236 | ME 00032238 |
| ME 00068802 | ME 00068804 |
| ME 00067756 | ME 00067758 |
| ME 00032229 | ME 00032230 |
| ME 00012508 | ME 00012510 |
| ME 00012496 | ME 00012507 |
| ME 00026284 | ME 00026288 |
| ME 00026259 | ME 00026283 |
| ME 00068794 | ME 00068801 |
| ME 00024916 | ME 00024919 |
| ME 00068785 | ME 00068788 |
| ME 00032211 | ME 00032213 |
| ME 00024817 | ME 00024872 |
| ME 00012490 | ME 00012495 |
| ME 00012483 | ME 00012489 |
| ME 00014611 | ME 00014614 |
| ME 00026251 | ME 00026258 |
| ME 00026236 | ME 00026250 |
| ME 00032192 | ME 00032198 |
| ME 00032181 | ME 00032188 |
| ME 00032169 | ME 00032171 |
| ME 00014607 | ME 00014608 |
| ME 00106676 | ME 00106676 |
| ME 00000797 | ME 00000798 |
| ME 00000793 | ME 00000796 |
| ME 00000787 | ME 00000792 |
| ME 00000657 | ME 00000662 |
| ME 00053673 | ME 00053677 |
| ME 00000476 | ME 00000656 |
| ME 00000767 | ME 00000786 |
| ME 00000764 | ME 00000766 |
| ME 00000760 | ME 00000763 |
| ME 00000754 | ME 00000759 |
| ME 00000472 | ME 00000475 |
| ME 00015512 | ME 00015668 |
| ME 00015407 | ME 00015511 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00016158 | ME 00016161 |
| ME 00016154 | ME 00016157 |
| ME 00016151 | ME 00016153 |
| ME 00016148 | ME 00016150 |
| ME 00016141 | ME 00016147 |
| ME 00015405 | ME 00015406 |
| ME 00016137 | ME 00016140 |
| ME 00016128 | ME 00016136 |
| ME 00016124 | ME 00016127 |
| ME 00016120 | ME 00016123 |
| ME 00016117 | ME 00016119 |
| ME 00015401 | ME 00015404 |
| ME 00003985 | ME 00003985 |
| ME 00006454 | ME 00006459 |
| ME 00006451 | ME 00006453 |
| ME 00006450 | ME 00006450 |
| ME 00018288 | ME 00018293 |
| ME 00018286 | ME 00018287 |
| ME 00018152 | ME 00018156 |
| ME 00018146 | ME 00018151 |
| ME 00018099 | ME 00018108 |
| ME 00052747 | ME 00052755 |
| ME 00052208 | ME 00052208 |
| ME 00052205 | ME 00052207 |
| ME 00055806 | ME 00055807 |
| ME 00051699 | ME 00051700 |
| ME 00051681 | ME 00051698 |
| ME 00051679 | ME 00051680 |
| ME 00020088 | ME 00020089 |
| ME 00020072 | ME 00020087 |
| ME 00021494 | ME 00021506 |
| ME 00021492 | ME 00021493 |
| ME 00021489 | ME 00021491 |
| ME 00021488 | ME 00021488 |
| ME 00011006 | ME 00011008 |
| ME 00074178 | ME 00074180 |
| ME 00003962 | ME 00003984 |
| ME 00003946 | ME 00003961 |
| ME 00003945 | ME 00003945 |
| ME 00003944 | ME 00003944 |
| ME 00006446 | ME 00006449 |
| ME 00006435 | ME 00006436 |
| ME 00005301 | ME 00005309 |
| ME 00018280 | ME 00018285 |
| ME 00018278 | ME 00018279 |
| ME 00018142 | ME 00018145 |
| ME 00018138 | ME 00018141 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018001 | ME 00018010 |
| ME 00017996 | ME 00018000 |
| ME 00054472 | ME 00054473 |
| ME 00052200 | ME 00052204 |
| ME 00055799 | ME 00055805 |
| ME 00056191 | ME 00056195 |
| ME 00056312 | ME 00056315 |
| ME 00051654 | ME 00051678 |
| ME 00051650 | ME 00051653 |
| ME 00051630 | ME 00051649 |
| ME 00051628 | ME 00051629 |
| ME 00020069 | ME 00020071 |
| ME 00021439 | ME 00021487 |
| ME 00021437 | ME 00021438 |
| ME 00021431 | ME 00021436 |
| ME 00021424 | ME 00021430 |
| ME 00021422 | ME 00021423 |
| ME 00017509 | ME 00017936 |
| ME 00003939 | ME 00003943 |
| ME 00006425 | ME 00006428 |
| ME 00017492 | ME 00017508 |
| ME 00018274 | ME 00018277 |
| ME 00018272 | ME 00018273 |
| ME 00018270 | ME 00018271 |
| ME 00018133 | ME 00018137 |
| ME 00017992 | ME 00017995 |
| ME 00018096 | ME 00018098 |
| ME 00055794 | ME 00055795 |
| ME 00055790 | ME 00055793 |
| ME 00051619 | ME 00051627 |
| ME 00056202 | ME 00056206 |
| ME 00056311 | ME 00056311 |
| ME 00051608 | ME 00051618 |
| ME 00051604 | ME 00051607 |
| ME 00051602 | ME 00051603 |
| ME 00020067 | ME 00020068 |
| ME 00020065 | ME 00020066 |
| ME 00021417 | ME 00021420 |
| ME 00021415 | ME 00021416 |
| ME 00022362 | ME 00022365 |
| ME 00072232 | ME 00072236 |
| ME 00003926 | ME 00003930 |
| ME 00003925 | ME 00003925 |
| ME 00006408 | ME 00006411 |
| ME 00017445 | ME 00017481 |
| ME 00017485 | ME 00017491 |
| ME 00017482 | ME 00017484 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018260 | ME 00018269 |
| ME 00018129 | ME 00018132 |
| ME 00018086 | ME 00018095 |
| ME 00018125 | ME 00018128 |
| ME 00052195 | ME 00052199 |
| ME 00052190 | ME 00052194 |
| ME 00055788 | ME 00055789 |
| ME 00056200 | ME 00056201 |
| ME 00055785 | ME 00055787 |
| ME 00055782 | ME 00055784 |
| ME 00051600 | ME 00051601 |
| ME 00051598 | ME 00051599 |
| ME 00019809 | ME 00019822 |
| ME 00020477 | ME 00020477 |
| ME 00020044 | ME 00020064 |
| ME 00020034 | ME 00020043 |
| ME 00020032 | ME 00020033 |
| ME 00021381 | ME 00021414 |
| ME 00021369 | ME 00021380 |
| ME 00019029 | ME 00019075 |
| ME 00021367 | ME 00021368 |
| ME 00010970 | ME 00010977 |
| ME 00041283 | ME 00041285 |
| ME 00041280 | ME 00041282 |
| ME 00041278 | ME 00041279 |
| ME 00040884 | ME 00040975 |
| ME 00040857 | ME 00040859 |
| ME 00041250 | ME 00041259 |
| ME 00040850 | ME 00040852 |
| ME 00040281 | ME 00040286 |
| ME 00041232 | ME 00041245 |
| ME 00041229 | ME 00041229 |
| ME 00040620 | ME 00040630 |
| ME 00040831 | ME 00040837 |
| ME 00039281 | ME 00039281 |
| ME 00041219 | ME 00041222 |
| ME 00040750 | ME 00040824 |
| ME 00040746 | ME 00040749 |
| ME 00040734 | ME 00040745 |
| ME 00040726 | ME 00040733 |
| ME 00025898 | ME 00025900 |
| ME 00025425 | ME 00025427 |
| ME 00125822 | ME 00125828 |
| ME 00125829 | ME 00125842 |
| ME 00005035 | ME 00005300 |
| ME 00125843 | ME 00125843 |
| ME 00125844 | ME 00125845 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126489 | ME 00126493 |
| ME 00126886 | ME 00126887 |
| ME 00126888 | ME 00126889 |
| ME 00006181 | ME 00006196 |
| ME 00003077 | ME 00003091 |
| ME 00005604 | ME 00005605 |
| ME 00002166 | ME 00002169 |
| ME 00025407 | ME 00025412 |
| ME 00125846 | ME 00125872 |
| ME 00097922 | ME 00097927 |
| ME 00125873 | ME 00125880 |
| ME 00125881 | ME 00125887 |
| ME 00125888 | ME 00125890 |
| ME 00125891 | ME 00125892 |
| ME 00125893 | ME 00125899 |
| ME 00126494 | ME 00126500 |
| ME 00126890 | ME 00126891 |
| ME 00126892 | ME 00126893 |
| ME 00126996 | ME 00126997 |
| ME 00005602 | ME 00005603 |
| ME 00005600 | ME 00005601 |
| ME 00125900 | ME 00125904 |
| ME 00125905 | ME 00125912 |
| ME 00125913 | ME 00125919 |
| ME 00125920 | ME 00125927 |
| ME 00126504 | ME 00126510 |
| ME 00126511 | ME 00126517 |
| ME 00005550 | ME 00005599 |
| ME 00006150 | ME 00006166 |
| ME 00003066 | ME 00003076 |
| ME 00005543 | ME 00005549 |
| ME 00006030 | ME 00006031 |
| ME 00125928 | ME 00125965 |
| ME 00125966 | ME 00125972 |
| ME 00125973 | ME 00125980 |
| ME 00125981 | ME 00125987 |
| ME 00125988 | ME 00125990 |
| ME 00126534 | ME 00126538 |
| ME 00126894 | ME 00126895 |
| ME 00126896 | ME 00126897 |
| ME 00006136 | ME 00006149 |
| ME 00127002 | ME 00127006 |
| ME 00006133 | ME 00006135 |
| ME 00003062 | ME 00003063 |
| ME 00005542 | ME 00005542 |
| ME 00006027 | ME 00006029 |
| ME 00073372 | ME 00073378 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00073366 | ME 00073371 |
| ME 00073360 | ME 00073361 |
| ME 00122649 | ME 00122659 |
| ME 00122660 | ME 00122661 |
| ME 00122662 | ME 00122678 |
| ME 00122681 | ME 00122683 |
| ME 00122684 | ME 00122686 |
| ME 00125043 | ME 00125045 |
| ME 00125046 | ME 00125050 |
| ME 00028273 | ME 00028273 |
| ME 00122687 | ME 00122692 |
| ME 00122693 | ME 00122694 |
| ME 00122695 | ME 00122698 |
| ME 00122699 | ME 00122702 |
| ME 00122703 | ME 00122705 |
| ME 00122706 | ME 00122707 |
| ME 00122708 | ME 00122709 |
| ME 00125051 | ME 00125053 |
| ME 00073291 | ME 00073292 |
| ME 00122710 | ME 00122722 |
| ME 00122723 | ME 00122724 |
| ME 00122725 | ME 00122735 |
| ME 00122736 | ME 00122743 |
| ME 00122744 | ME 00122746 |
| ME 00122747 | ME 00122751 |
| ME 00122752 | ME 00122754 |
| ME 00125054 | ME 00125057 |
| ME 00125058 | ME 00125061 |
| ME 00073290 | ME 00073290 |
| ME 00073261 | ME 00073274 |
| ME 00122755 | ME 00122756 |
| ME 00122757 | ME 00122759 |
| ME 00122760 | ME 00122761 |
| ME 00122762 | ME 00122763 |
| ME 00122764 | ME 00122770 |
| ME 00122771 | ME 00122774 |
| ME 00125062 | ME 00125186 |
| ME 00125187 | ME 00125193 |
| ME 00125194 | ME 00125197 |
| ME 00032762 | ME 00032765 |
| ME 00115649 | ME 00115654 |
| ME 00014954 | ME 00014963 |
| ME 00033659 | ME 00033660 |
| ME 00032755 | ME 00032759 |
| ME 00127314 | ME 00127319 |
| ME 00032729 | ME 00032730 |
| ME 00034297 | ME 00034308 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00127343 | ME 00127383 |
| ME 00032727 | ME 00032728 |
| ME 00057963 | ME 00057967 |
| ME 00128162 | ME 00128169 |
| ME 00128714 | ME 00128717 |
| ME 00057929 | ME 00057933 |
| ME 00057920 | ME 00057921 |
| ME 00057403 | ME 00057404 |
| ME 00128183 | ME 00128194 |
| ME 00128731 | ME 00128732 |
| ME 00128733 | ME 00128736 |
| ME 00057902 | ME 00057906 |
| ME 00057898 | ME 00057899 |
| ME 00057873 | ME 00057876 |
| ME 00128748 | ME 00128751 |
| ME 00024228 | ME 00024233 |
| ME 00007906 | ME 00007912 |
| ME 00007898 | ME 00007905 |
| ME 00007892 | ME 00007897 |
| ME 00007883 | ME 00007891 |
| ME 00023170 | ME 00023172 |
| ME 00023168 | ME 00023169 |
| ME 00023163 | ME 00023167 |
| ME 00014448 | ME 00014451 |
| ME 00100579 | ME 00100582 |
| ME 00100567 | ME 00100571 |
| ME 00100564 | ME 00100566 |
| ME 00100560 | ME 00100563 |
| ME 00013864 | ME 00013865 |
| ME 00013841 | ME 00013863 |
| ME 00024221 | ME 00024222 |
| ME 00007881 | ME 00007882 |
| ME 00007880 | ME 00007880 |
| ME 00007877 | ME 00007879 |
| ME 00023156 | ME 00023161 |
| ME 00023154 | ME 00023155 |
| ME 00023151 | ME 00023153 |
| ME 00014436 | ME 00014447 |
| ME 00100543 | ME 00100547 |
| ME 00024209 | ME 00024210 |
| ME 00024206 | ME 00024208 |
| ME 00007873 | ME 00007876 |
| ME 00007871 | ME 00007872 |
| ME 00007869 | ME 00007870 |
| ME 00023146 | ME 00023150 |
| ME 00023145 | ME 00023145 |
| ME 00023142 | ME 00023144 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00100524 | ME 00100531 |
| ME 00100519 | ME 00100521 |
| ME 00100516 | ME 00100518 |
| ME 00100510 | ME 00100513 |
| ME 00007865 | ME 00007867 |
| ME 00023133 | ME 00023141 |
| ME 00023131 | ME 00023131 |
| ME 00023127 | ME 00023130 |
| ME 00023122 | ME 00023126 |
| ME 00014420 | ME 00014427 |
| ME 00100501 | ME 00100503 |
| ME 00100496 | ME 00100500 |
| ME 00100490 | ME 00100495 |
| ME 00100486 | ME 00100489 |
| ME 00100483 | ME 00100485 |
| ME 00088652 | ME 00088988 |
| ME 00087807 | ME 00088090 |
| ME 00088547 | ME 00088651 |
| ME 00028375 | ME 00028537 |
| ME 00087699 | ME 00087806 |
| ME 00094700 | ME 00095138 |
| ME 00093510 | ME 00093972 |
| ME 00079918 | ME 00080513 |
| ME 00075312 | ME 00075331 |
| ME 00065125 | ME 00065130 |
| ME 00065115 | ME 00065118 |
| ME 00023584 | ME 00023585 |
| ME 00075272 | ME 00075274 |
| ME 00065107 | ME 00065109 |
| ME 00008916 | ME 00008919 |
| ME 00008910 | ME 00008913 |
| ME 00008908 | ME 00008909 |
| ME 00023555 | ME 00023561 |
| ME 00010739 | ME 00010906 |
| ME 00075267 | ME 00075269 |
| ME 00008898 | ME 00008901 |
| ME 00023528 | ME 00023531 |
| ME 00130980 | ME 00130998 |
| ME 00075264 | ME 00075266 |
| ME 00075261 | ME 00075263 |
| ME 00130999 | ME 00131006 |
| ME 00131007 | ME 00131011 |
| ME 00008886 | ME 00008886 |
| ME 00008884 | ME 00008885 |
| ME 00023486 | ME 00023487 |
| ME 00059219 | ME 00059223 |
| ME 00068936 | ME 00068938 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00067770 | ME 00067772 |
| ME 00012583 | ME 00012594 |
| ME 00012573 | ME 00012582 |
| ME 00096401 | ME 00096410 |
| ME 00026841 | ME 00026987 |
| ME 00026709 | ME 00026721 |
| ME 00068915 | ME 00068916 |
| ME 00068911 | ME 00068914 |
| ME 00067766 | ME 00067767 |
| ME 00032314 | ME 00032323 |
| ME 00032300 | ME 00032306 |
| ME 00012568 | ME 00012572 |
| ME 00026303 | ME 00026708 |
| ME 00106748 | ME 00106749 |
| ME 00067159 | ME 00067161 |
| ME 00068903 | ME 00068905 |
| ME 00068900 | ME 00068902 |
| ME 00032280 | ME 00032285 |
| ME 00032279 | ME 00032279 |
| ME 00096311 | ME 00096337 |
| ME 00012565 | ME 00012567 |
| ME 00096278 | ME 00096283 |
| ME 00014640 | ME 00014641 |
| ME 00069775 | ME 00069798 |
| ME 00069770 | ME 00069771 |
| ME 00024972 | ME 00024979 |
| ME 00024969 | ME 00024971 |
| ME 00068897 | ME 00068899 |
| ME 00068880 | ME 00068881 |
| ME 00032269 | ME 00032270 |
| ME 00012564 | ME 00012564 |
| ME 00012559 | ME 00012563 |
| ME 00014632 | ME 00014633 |
| ME 00014630 | ME 00014631 |
| ME 00032258 | ME 00032262 |
| ME 00014626 | ME 00014627 |
| ME 00106717 | ME 00106718 |
| ME 00015887 | ME 00016111 |
| ME 00016210 | ME 00016213 |
| ME 00016205 | ME 00016209 |
| ME 00016203 | ME 00016204 |
| ME 00016200 | ME 00016202 |
| ME 00016196 | ME 00016199 |
| ME 00016193 | ME 00016193 |
| ME 00016770 | ME 00016804 |
| ME 00016189 | ME 00016192 |
| ME 00053893 | ME 00054034 |

Highly Confidential

| | |
|---|---|
| ME 00016183 | ME 00016188 |
| ME 00016701 | ME 00016766 |
| ME 00016181 | ME 00016182 |
| ME 00016178 | ME 00016180 |
| ME 00016175 | ME 00016177 |
| ME 00053678 | ME 00053892 |
| ME 00015697 | ME 00015778 |
| ME 00016166 | ME 00016174 |
| ME 00016556 | ME 00016635 |
| ME 00016163 | ME 00016165 |
| ME 00015673 | ME 00015696 |
| ME 00016162 | ME 00016162 |
| ME 00015669 | ME 00015672 |
| ME 00004091 | ME 00004101 |
| ME 00004073 | ME 00004090 |
| ME 00004072 | ME 00004072 |
| ME 00017949 | ME 00017962 |
| ME 00018333 | ME 00018340 |
| ME 00018326 | ME 00018332 |
| ME 00018325 | ME 00018325 |
| ME 00018185 | ME 00018191 |
| ME 00018182 | ME 00018184 |
| ME 00018178 | ME 00018181 |
| ME 00055868 | ME 00055891 |
| ME 00055866 | ME 00055867 |
| ME 00020740 | ME 00020829 |
| ME 00018654 | ME 00018722 |
| ME 00055856 | ME 00055865 |
| ME 00051873 | ME 00051874 |
| ME 00051864 | ME 00051872 |
| ME 00051862 | ME 00051863 |
| ME 00020158 | ME 00020159 |
| ME 00020155 | ME 00020157 |
| ME 00021559 | ME 00021560 |
| ME 00021557 | ME 00021558 |
| ME 00021537 | ME 00021556 |
| ME 00011234 | ME 00011237 |
| ME 00011229 | ME 00011233 |
| ME 00072309 | ME 00072310 |
| ME 00004061 | ME 00004071 |
| ME 00004043 | ME 00004060 |
| ME 00006496 | ME 00006503 |
| ME 00002050 | ME 00002051 |
| ME 00018316 | ME 00018324 |
| ME 00018314 | ME 00018315 |
| ME 00018312 | ME 00018313 |
| ME 00018307 | ME 00018311 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018176 | ME 00018177 |
| ME 00018172 | ME 00018175 |
| ME 00018018 | ME 00018024 |
| ME 00018115 | ME 00018116 |
| ME 00055831 | ME 00055832 |
| ME 00056213 | ME 00056215 |
| ME 00056316 | ME 00056317 |
| ME 00051845 | ME 00051861 |
| ME 00051833 | ME 00051844 |
| ME 00020123 | ME 00020154 |
| ME 00020108 | ME 00020122 |
| ME 00021535 | ME 00021536 |
| ME 00021521 | ME 00021534 |
| ME 00021516 | ME 00021517 |
| ME 00022366 | ME 00022366 |
| ME 00004031 | ME 00004036 |
| ME 00006477 | ME 00006485 |
| ME 00006472 | ME 00006472 |
| ME 00006468 | ME 00006471 |
| ME 00011054 | ME 00011222 |
| ME 00017941 | ME 00017948 |
| ME 00018305 | ME 00018306 |
| ME 00018303 | ME 00018304 |
| ME 00018168 | ME 00018171 |
| ME 00018164 | ME 00018167 |
| ME 00052230 | ME 00052241 |
| ME 00052221 | ME 00052229 |
| ME 00052216 | ME 00052220 |
| ME 00055822 | ME 00055829 |
| ME 00055817 | ME 00055818 |
| ME 00051827 | ME 00051832 |
| ME 00051803 | ME 00051826 |
| ME 00051778 | ME 00051802 |
| ME 00020106 | ME 00020107 |
| ME 00020099 | ME 00020104 |
| ME 00011041 | ME 00011053 |
| ME 00021513 | ME 00021515 |
| ME 00021511 | ME 00021512 |
| ME 00004404 | ME 00004627 |
| ME 00004013 | ME 00004030 |
| ME 00004012 | ME 00004012 |
| ME 00006464 | ME 00006467 |
| ME 00016906 | ME 00017016 |
| ME 00017937 | ME 00017940 |
| ME 00018300 | ME 00018301 |
| ME 00018294 | ME 00018299 |
| ME 00018011 | ME 00018017 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018157 | ME 00018163 |
| ME 00018109 | ME 00018114 |
| ME 00052209 | ME 00052215 |
| ME 00055815 | ME 00055816 |
| ME 00055811 | ME 00055811 |
| ME 00051752 | ME 00051777 |
| ME 00051727 | ME 00051751 |
| ME 00051703 | ME 00051726 |
| ME 00051701 | ME 00051702 |
| ME 00020478 | ME 00020486 |
| ME 00020090 | ME 00020098 |
| ME 00021230 | ME 00021243 |
| ME 00021507 | ME 00021509 |
| ME 00011031 | ME 00011040 |
| ME 00041379 | ME 00041381 |
| ME 00041372 | ME 00041378 |
| ME 00041079 | ME 00041080 |
| ME 00041071 | ME 00041078 |
| ME 00041340 | ME 00041349 |
| ME 00041057 | ME 00041062 |
| ME 00041050 | ME 00041054 |
| ME 00041327 | ME 00041331 |
| ME 00041318 | ME 00041326 |
| ME 00041047 | ME 00041049 |
| ME 00041044 | ME 00041044 |
| ME 00041302 | ME 00041311 |
| ME 00041293 | ME 00041301 |
| ME 00041288 | ME 00041292 |
| ME 00040988 | ME 00041039 |
| ME 00040978 | ME 00040983 |
| ME 00039282 | ME 00039286 |
| ME 00125991 | ME 00126008 |
| ME 00126009 | ME 00126016 |
| ME 00126017 | ME 00126027 |
| ME 00126028 | ME 00126031 |
| ME 00126032 | ME 00126035 |
| ME 00126036 | ME 00126038 |
| ME 00126539 | ME 00126542 |
| ME 00126900 | ME 00126901 |
| ME 00003102 | ME 00003116 |
| ME 00005612 | ME 00005613 |
| ME 00006032 | ME 00006033 |
| ME 00025922 | ME 00025924 |
| ME 00126039 | ME 00126040 |
| ME 00126041 | ME 00126050 |
| ME 00126051 | ME 00126053 |
| ME 00127011 | ME 00127068 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126545 | ME 00126546 |
| ME 00126547 | ME 00126548 |
| ME 00126902 | ME 00126903 |
| ME 00126904 | ME 00126905 |
| ME 00126906 | ME 00126909 |
| ME 00122372 | ME 00122375 |
| ME 00003098 | ME 00003101 |
| ME 00003096 | ME 00003097 |
| ME 00005610 | ME 00005611 |
| ME 00025917 | ME 00025921 |
| ME 00126056 | ME 00126068 |
| ME 00126069 | ME 00126082 |
| ME 00126083 | ME 00126090 |
| ME 00126549 | ME 00126550 |
| ME 00126551 | ME 00126554 |
| ME 00126910 | ME 00126911 |
| ME 00127070 | ME 00127096 |
| ME 00127097 | ME 00127105 |
| ME 00003094 | ME 00003095 |
| ME 00005606 | ME 00005609 |
| ME 00003256 | ME 00003874 |
| ME 00002170 | ME 00002448 |
| ME 00126091 | ME 00126096 |
| ME 00126097 | ME 00126103 |
| ME 00126104 | ME 00126105 |
| ME 00126557 | ME 00126560 |
| ME 00126913 | ME 00126914 |
| ME 00126915 | ME 00126916 |
| ME 00127106 | ME 00127107 |
| ME 00006200 | ME 00006211 |
| ME 00006197 | ME 00006199 |
| ME 00003092 | ME 00003093 |
| ME 00073474 | ME 00073477 |
| ME 00122775 | ME 00122778 |
| ME 00122779 | ME 00122782 |
| ME 00122783 | ME 00122795 |
| ME 00122796 | ME 00122804 |
| ME 00122805 | ME 00122807 |
| ME 00122808 | ME 00122811 |
| ME 00122812 | ME 00122814 |
| ME 00125198 | ME 00125199 |
| ME 00125200 | ME 00125202 |
| ME 00028289 | ME 00028292 |
| ME 00073466 | ME 00073470 |
| ME 00073459 | ME 00073465 |
| ME 00122815 | ME 00122816 |
| ME 00122817 | ME 00122827 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00122828 | ME 00122844 |
| ME 00122845 | ME 00122847 |
| ME 00122848 | ME 00122857 |
| ME 00122858 | ME 00122861 |
| ME 00125203 | ME 00125208 |
| ME 00028280 | ME 00028283 |
| ME 00073407 | ME 00073409 |
| ME 00122862 | ME 00122865 |
| ME 00122866 | ME 00122868 |
| ME 00125209 | ME 00125330 |
| ME 00122869 | ME 00122871 |
| ME 00122872 | ME 00122873 |
| ME 00122874 | ME 00122882 |
| ME 00125331 | ME 00125372 |
| ME 00125373 | ME 00125375 |
| ME 00028274 | ME 00028276 |
| ME 00073399 | ME 00073400 |
| ME 00122883 | ME 00122886 |
| ME 00122887 | ME 00122895 |
| ME 00122896 | ME 00122902 |
| ME 00122903 | ME 00122906 |
| ME 00122907 | ME 00122908 |
| ME 00122909 | ME 00122911 |
| ME 00125376 | ME 00125379 |
| ME 00125380 | ME 00125383 |
| ME 00015060 | ME 00015065 |
| ME 00034312 | ME 00034327 |
| ME 00034309 | ME 00034311 |
| ME 00033689 | ME 00033690 |
| ME 00032785 | ME 00032786 |
| ME 00113769 | ME 00113770 |
| ME 00113765 | ME 00113768 |
| ME 00033684 | ME 00033685 |
| ME 00032768 | ME 00032780 |
| ME 00058062 | ME 00058064 |
| ME 00128757 | ME 00128761 |
| ME 00057422 | ME 00057428 |
| ME 00058027 | ME 00058035 |
| ME 00058023 | ME 00058026 |
| ME 00058005 | ME 00058008 |
| ME 00057415 | ME 00057421 |
| ME 00057995 | ME 00057997 |
| ME 00057993 | ME 00057994 |
| ME 00057981 | ME 00057983 |
| ME 00128786 | ME 00128795 |
| ME 00024260 | ME 00024261 |
| ME 00024256 | ME 00024259 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00007944 | ME 00007945 |
| ME 00007943 | ME 00007943 |
| ME 00023229 | ME 00023234 |
| ME 00023226 | ME 00023226 |
| ME 00023223 | ME 00023225 |
| ME 00014486 | ME 00014490 |
| ME 00100668 | ME 00100668 |
| ME 00100665 | ME 00100666 |
| ME 00013978 | ME 00013986 |
| ME 00007932 | ME 00007937 |
| ME 00023214 | ME 00023222 |
| ME 00023209 | ME 00023213 |
| ME 00023205 | ME 00023208 |
| ME 00023201 | ME 00023204 |
| ME 00100654 | ME 00100657 |
| ME 00013941 | ME 00013958 |
| ME 00007929 | ME 00007931 |
| ME 00007927 | ME 00007928 |
| ME 00023195 | ME 00023199 |
| ME 00023190 | ME 00023194 |
| ME 00023181 | ME 00023188 |
| ME 00014478 | ME 00014485 |
| ME 00014469 | ME 00014477 |
| ME 00100623 | ME 00100631 |
| ME 00013916 | ME 00013920 |
| ME 00007921 | ME 00007926 |
| ME 00007917 | ME 00007920 |
| ME 00007913 | ME 00007916 |
| ME 00023177 | ME 00023180 |
| ME 00023173 | ME 00023176 |
| ME 00014452 | ME 00014468 |
| ME 00100611 | ME 00100620 |
| ME 00100602 | ME 00100610 |
| ME 00100589 | ME 00100592 |
| ME 00013879 | ME 00013898 |
| ME 00092065 | ME 00092340 |
| ME 00011438 | ME 00011704 |
| ME 00091662 | ME 00091805 |
| ME 00087278 | ME 00087698 |
| ME 00091907 | ME 00092064 |
| ME 00075289 | ME 00075291 |
| ME 00075286 | ME 00075288 |
| ME 00131012 | ME 00131016 |
| ME 00065193 | ME 00065194 |
| ME 00075284 | ME 00075285 |
| ME 00065173 | ME 00065174 |
| ME 00024497 | ME 00024501 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00024494 | ME 00024496 |
| ME 00024490 | ME 00024492 |
| ME 00024067 | ME 00024069 |
| ME 00023657 | ME 00023657 |
| ME 00059289 | ME 00059295 |
| ME 00028206 | ME 00028212 |
| ME 00075282 | ME 00075283 |
| ME 00065159 | ME 00065172 |
| ME 00024479 | ME 00024479 |
| ME 00024059 | ME 00024062 |
| ME 00023617 | ME 00023617 |
| ME 00059277 | ME 00059282 |
| ME 00059270 | ME 00059276 |
| ME 00075279 | ME 00075281 |
| ME 00075275 | ME 00075278 |
| ME 00131020 | ME 00131024 |
| ME 00024451 | ME 00024454 |
| ME 00024448 | ME 00024450 |
| ME 00024049 | ME 00024049 |
| ME 00023606 | ME 00023611 |
| ME 00080514 | ME 00080515 |
| ME 00025070 | ME 00025074 |
| ME 00069032 | ME 00069034 |
| ME 00069030 | ME 00069031 |
| ME 00067780 | ME 00067780 |
| ME 00012663 | ME 00012679 |
| ME 00012660 | ME 00012662 |
| ME 00096442 | ME 00096448 |
| ME 00012448 | ME 00012450 |
| ME 00069891 | ME 00069895 |
| ME 00069875 | ME 00069890 |
| ME 00067256 | ME 00067261 |
| ME 00032394 | ME 00032409 |
| ME 00032390 | ME 00032393 |
| ME 00012652 | ME 00012659 |
| ME 00012637 | ME 00012651 |
| ME 00012636 | ME 00012636 |
| ME 00012624 | ME 00012635 |
| ME 00106824 | ME 00106827 |
| ME 00026772 | ME 00026790 |
| ME 00026768 | ME 00026771 |
| ME 00069867 | ME 00069874 |
| ME 00067775 | ME 00067779 |
| ME 00067227 | ME 00067229 |
| ME 00032378 | ME 00032383 |
| ME 00032368 | ME 00032369 |
| ME 00012622 | ME 00012623 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00012616 | ME 00012621 |
| ME 00012612 | ME 00012615 |
| ME 00096424 | ME 00096425 |
| ME 00012444 | ME 00012447 |
| ME 00012442 | ME 00012443 |
| ME 00107957 | ME 00107957 |
| ME 00014664 | ME 00014666 |
| ME 00026759 | ME 00026767 |
| ME 00069850 | ME 00069855 |
| ME 00096416 | ME 00096420 |
| ME 00025024 | ME 00025026 |
| ME 00032351 | ME 00032351 |
| ME 00032340 | ME 00032344 |
| ME 00012604 | ME 00012611 |
| ME 00012602 | ME 00012603 |
| ME 00096413 | ME 00096415 |
| ME 00012595 | ME 00012599 |
| ME 00012438 | ME 00012441 |
| ME 00014662 | ME 00014663 |
| ME 00106770 | ME 00106770 |
| ME 00026736 | ME 00026758 |
| ME 00026722 | ME 00026735 |
| ME 00032327 | ME 00032328 |
| ME 00014656 | ME 00014656 |
| ME 00054061 | ME 00054272 |
| ME 00016284 | ME 00016285 |
| ME 00016280 | ME 00016283 |
| ME 00016276 | ME 00016279 |
| ME 00016273 | ME 00016275 |
| ME 00016272 | ME 00016272 |
| ME 00016260 | ME 00016271 |
| ME 00016250 | ME 00016259 |
| ME 00016248 | ME 00016249 |
| ME 00016247 | ME 00016247 |
| ME 00054053 | ME 00054060 |
| ME 00016112 | ME 00016116 |
| ME 00016241 | ME 00016244 |
| ME 00016238 | ME 00016240 |
| ME 00016636 | ME 00016677 |
| ME 00054048 | ME 00054052 |
| ME 00016234 | ME 00016237 |
| ME 00016230 | ME 00016233 |
| ME 00016226 | ME 00016229 |
| ME 00016217 | ME 00016225 |
| ME 00016214 | ME 00016216 |
| ME 00054041 | ME 00054047 |
| ME 00004628 | ME 00005032 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00004219 | ME 00004229 |
| ME 00004201 | ME 00004218 |
| ME 00006575 | ME 00006578 |
| ME 00006573 | ME 00006574 |
| ME 00017966 | ME 00017970 |
| ME 00018374 | ME 00018380 |
| ME 00018372 | ME 00018373 |
| ME 00018371 | ME 00018371 |
| ME 00018227 | ME 00018229 |
| ME 00018224 | ME 00018226 |
| ME 00052744 | ME 00052746 |
| ME 00055942 | ME 00055944 |
| ME 00055940 | ME 00055941 |
| ME 00055915 | ME 00055939 |
| ME 00020257 | ME 00020274 |
| ME 00020254 | ME 00020256 |
| ME 00020251 | ME 00020253 |
| ME 00021639 | ME 00021642 |
| ME 00021621 | ME 00021636 |
| ME 00004191 | ME 00004191 |
| ME 00017963 | ME 00017965 |
| ME 00018368 | ME 00018370 |
| ME 00018367 | ME 00018367 |
| ME 00018365 | ME 00018366 |
| ME 00018221 | ME 00018223 |
| ME 00018216 | ME 00018220 |
| ME 00018033 | ME 00018036 |
| ME 00017017 | ME 00017020 |
| ME 00055906 | ME 00055914 |
| ME 00055904 | ME 00055905 |
| ME 00055902 | ME 00055903 |
| ME 00020168 | ME 00020250 |
| ME 00020564 | ME 00020585 |
| ME 00020562 | ME 00020563 |
| ME 00020166 | ME 00020167 |
| ME 00021618 | ME 00021620 |
| ME 00021613 | ME 00021615 |
| ME 00022261 | ME 00022354 |
| ME 00011287 | ME 00011294 |
| ME 00011285 | ME 00011286 |
| ME 00004137 | ME 00004190 |
| ME 00004130 | ME 00004136 |
| ME 00006558 | ME 00006561 |
| ME 00054474 | ME 00054635 |
| ME 00007147 | ME 00007148 |
| ME 00018357 | ME 00018364 |
| ME 00018355 | ME 00018356 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018348 | ME 00018354 |
| ME 00018211 | ME 00018215 |
| ME 00018209 | ME 00018210 |
| ME 00018025 | ME 00018032 |
| ME 00016443 | ME 00016444 |
| ME 00052242 | ME 00052244 |
| ME 00055900 | ME 00055901 |
| ME 00055898 | ME 00055899 |
| ME 00056326 | ME 00056335 |
| ME 00019829 | ME 00019835 |
| ME 00122370 | ME 00122371 |
| ME 00021602 | ME 00021612 |
| ME 00021600 | ME 00021601 |
| ME 00021597 | ME 00021599 |
| ME 00011273 | ME 00011279 |
| ME 00004112 | ME 00004119 |
| ME 00007071 | ME 00007146 |
| ME 00074181 | ME 00074253 |
| ME 00018345 | ME 00018347 |
| ME 00018343 | ME 00018344 |
| ME 00018341 | ME 00018342 |
| ME 00018204 | ME 00018208 |
| ME 00018198 | ME 00018203 |
| ME 00018192 | ME 00018197 |
| ME 00018117 | ME 00018119 |
| ME 00018723 | ME 00018817 |
| ME 00055895 | ME 00055897 |
| ME 00056318 | ME 00056325 |
| ME 00020487 | ME 00020561 |
| ME 00122486 | ME 00122504 |
| ME 00051875 | ME 00051876 |
| ME 00020162 | ME 00020162 |
| ME 00020160 | ME 00020161 |
| ME 00021595 | ME 00021596 |
| ME 00021592 | ME 00021594 |
| ME 00021564 | ME 00021591 |
| ME 00021561 | ME 00021563 |
| ME 00011257 | ME 00011272 |
| ME 00041446 | ME 00041448 |
| ME 00041433 | ME 00041445 |
| ME 00041106 | ME 00041134 |
| ME 00041092 | ME 00041103 |
| ME 00041091 | ME 00041091 |
| ME 00041408 | ME 00041430 |
| ME 00041401 | ME 00041405 |
| ME 00041384 | ME 00041386 |
| ME 00041087 | ME 00041090 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00041085 | ME 00041086 |
| ME 00121299 | ME 00121303 |
| ME 00121304 | ME 00121308 |
| ME 00121309 | ME 00121311 |
| ME 00122054 | ME 00122054 |
| ME 00121322 | ME 00121324 |
| ME 00121325 | ME 00121327 |
| ME 00122061 | ME 00122062 |
| ME 00126106 | ME 00126112 |
| ME 00126113 | ME 00126113 |
| ME 00126114 | ME 00126119 |
| ME 00126120 | ME 00126130 |
| ME 00002451 | ME 00002528 |
| ME 00126917 | ME 00126918 |
| ME 00126919 | ME 00126920 |
| ME 00003152 | ME 00003153 |
| ME 00005667 | ME 00005668 |
| ME 00002449 | ME 00002450 |
| ME 00025583 | ME 00025584 |
| ME 00126131 | ME 00126137 |
| ME 00126138 | ME 00126145 |
| ME 00126146 | ME 00126154 |
| ME 00126155 | ME 00126156 |
| ME 00126157 | ME 00126159 |
| ME 00126567 | ME 00126569 |
| ME 00126921 | ME 00126922 |
| ME 00126923 | ME 00126924 |
| ME 00126925 | ME 00126926 |
| ME 00127109 | ME 00127110 |
| ME 00003141 | ME 00003151 |
| ME 00005663 | ME 00005666 |
| ME 00005661 | ME 00005662 |
| ME 00025560 | ME 00025562 |
| ME 00126160 | ME 00126170 |
| ME 00126171 | ME 00126179 |
| ME 00126180 | ME 00126182 |
| ME 00126183 | ME 00126187 |
| ME 00126188 | ME 00126195 |
| ME 00126196 | ME 00126200 |
| ME 00126572 | ME 00126575 |
| ME 00126576 | ME 00126577 |
| ME 00126927 | ME 00126928 |
| ME 00126929 | ME 00126930 |
| ME 00126931 | ME 00126932 |
| ME 00127111 | ME 00127112 |
| ME 00005745 | ME 00005746 |
| ME 00003121 | ME 00003122 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00005659 | ME 00005660 |
| ME 00025536 | ME 00025541 |
| ME 00126201 | ME 00126206 |
| ME 00126207 | ME 00126209 |
| ME 00126210 | ME 00126213 |
| ME 00126578 | ME 00126579 |
| ME 00126580 | ME 00126581 |
| ME 00126933 | ME 00126934 |
| ME 00126935 | ME 00126936 |
| ME 00005616 | ME 00005658 |
| ME 00006225 | ME 00006232 |
| ME 00003119 | ME 00003120 |
| ME 00003117 | ME 00003118 |
| ME 00005614 | ME 00005615 |
| ME 00028309 | ME 00028310 |
| ME 00073587 | ME 00073589 |
| ME 00122912 | ME 00122913 |
| ME 00122914 | ME 00122915 |
| ME 00122916 | ME 00122917 |
| ME 00122918 | ME 00122919 |
| ME 00122920 | ME 00122929 |
| ME 00122930 | ME 00122933 |
| ME 00125384 | ME 00125386 |
| ME 00028305 | ME 00028308 |
| ME 00122934 | ME 00122935 |
| ME 00122936 | ME 00122950 |
| ME 00122951 | ME 00122954 |
| ME 00122955 | ME 00122961 |
| ME 00125387 | ME 00125592 |
| ME 00122962 | ME 00122963 |
| ME 00125593 | ME 00125595 |
| ME 00073563 | ME 00073564 |
| ME 00073562 | ME 00073562 |
| ME 00122964 | ME 00122968 |
| ME 00122969 | ME 00122972 |
| ME 00122973 | ME 00122974 |
| ME 00122975 | ME 00122977 |
| ME 00122978 | ME 00122981 |
| ME 00122982 | ME 00122983 |
| ME 00125596 | ME 00125599 |
| ME 00028298 | ME 00028300 |
| ME 00028295 | ME 00028295 |
| ME 00073536 | ME 00073547 |
| ME 00073524 | ME 00073535 |
| ME 00122984 | ME 00122987 |
| ME 00122988 | ME 00122989 |
| ME 00122990 | ME 00122994 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00122995 | ME 00122996 |
| ME 00122997 | ME 00122998 |
| ME 00125600 | ME 00125603 |
| ME 00034328 | ME 00034342 |
| ME 00033803 | ME 00033804 |
| ME 00032887 | ME 00032888 |
| ME 00113832 | ME 00113833 |
| ME 00032881 | ME 00032886 |
| ME 00032877 | ME 00032878 |
| ME 00113810 | ME 00113811 |
| ME 00114800 | ME 00114804 |
| ME 00113804 | ME 00113804 |
| ME 00015081 | ME 00015092 |
| ME 00015075 | ME 00015080 |
| ME 00033717 | ME 00033789 |
| ME 00033708 | ME 00033716 |
| ME 00032834 | ME 00032846 |
| ME 00032821 | ME 00032833 |
| ME 00032804 | ME 00032809 |
| ME 00127539 | ME 00127544 |
| ME 00058199 | ME 00058199 |
| ME 00058174 | ME 00058175 |
| ME 00058171 | ME 00058173 |
| ME 00057476 | ME 00057476 |
| ME 00057681 | ME 00057682 |
| ME 00058092 | ME 00058101 |
| ME 00058081 | ME 00058088 |
| ME 00058077 | ME 00058080 |
| ME 00128838 | ME 00128841 |
| ME 00064915 | ME 00064918 |
| ME 00023288 | ME 00023294 |
| ME 00023283 | ME 00023287 |
| ME 00023279 | ME 00023280 |
| ME 00014520 | ME 00014525 |
| ME 00100791 | ME 00100798 |
| ME 00100782 | ME 00100784 |
| ME 00100778 | ME 00100781 |
| ME 00100775 | ME 00100777 |
| ME 00014114 | ME 00014131 |
| ME 00064909 | ME 00064912 |
| ME 00007983 | ME 00007988 |
| ME 00007979 | ME 00007982 |
| ME 00007975 | ME 00007978 |
| ME 00007971 | ME 00007974 |
| ME 00007966 | ME 00007970 |
| ME 00023271 | ME 00023278 |
| ME 00023270 | ME 00023270 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00023265 | ME 00023269 |
| ME 00023262 | ME 00023264 |
| ME 00014512 | ME 00014517 |
| ME 00014508 | ME 00014511 |
| ME 00014082 | ME 00014101 |
| ME 00007962 | ME 00007965 |
| ME 00007960 | ME 00007961 |
| ME 00007955 | ME 00007959 |
| ME 00023256 | ME 00023261 |
| ME 00023252 | ME 00023255 |
| ME 00023247 | ME 00023249 |
| ME 00014498 | ME 00014507 |
| ME 00014493 | ME 00014497 |
| ME 00100746 | ME 00100753 |
| ME 00100738 | ME 00100739 |
| ME 00014033 | ME 00014048 |
| ME 00007950 | ME 00007952 |
| ME 00007946 | ME 00007949 |
| ME 00023241 | ME 00023246 |
| ME 00023236 | ME 00023240 |
| ME 00100706 | ME 00100727 |
| ME 00023235 | ME 00023235 |
| ME 00100676 | ME 00100678 |
| ME 00014006 | ME 00014013 |
| ME 00011705 | ME 00012187 |
| ME 00092341 | ME 00092939 |
| ME 00075307 | ME 00075308 |
| ME 00075305 | ME 00075306 |
| ME 00076048 | ME 00076055 |
| ME 00024630 | ME 00024631 |
| ME 00024625 | ME 00024626 |
| ME 00023773 | ME 00023775 |
| ME 00023757 | ME 00023757 |
| ME 00075295 | ME 00075304 |
| ME 00131027 | ME 00131028 |
| ME 00024619 | ME 00024620 |
| ME 00059351 | ME 00059352 |
| ME 00059344 | ME 00059350 |
| ME 00059342 | ME 00059343 |
| ME 00024601 | ME 00024603 |
| ME 00024599 | ME 00024600 |
| ME 00024083 | ME 00024086 |
| ME 00059329 | ME 00059341 |
| ME 00074609 | ME 00074643 |
| ME 00075292 | ME 00075294 |
| ME 00024534 | ME 00024551 |
| ME 00023694 | ME 00023702 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00023690 | ME 00023693 |
| ME 00059313 | ME 00059317 |
| ME 00069971 | ME 00069985 |
| ME 00025128 | ME 00025134 |
| ME 00025122 | ME 00025123 |
| ME 00069110 | ME 00069111 |
| ME 00069108 | ME 00069109 |
| ME 00012735 | ME 00012735 |
| ME 00096598 | ME 00096605 |
| ME 00012459 | ME 00012462 |
| ME 00026791 | ME 00026808 |
| ME 00069960 | ME 00069969 |
| ME 00025108 | ME 00025115 |
| ME 00025102 | ME 00025106 |
| ME 00069077 | ME 00069079 |
| ME 00032530 | ME 00032533 |
| ME 00032524 | ME 00032529 |
| ME 00012720 | ME 00012728 |
| ME 00012717 | ME 00012719 |
| ME 00012457 | ME 00012458 |
| ME 00096578 | ME 00096581 |
| ME 00014730 | ME 00014731 |
| ME 00106865 | ME 00106867 |
| ME 00014729 | ME 00014729 |
| ME 00069063 | ME 00069065 |
| ME 00032507 | ME 00032508 |
| ME 00032500 | ME 00032506 |
| ME 00096538 | ME 00096577 |
| ME 00012709 | ME 00012716 |
| ME 00012697 | ME 00012708 |
| ME 00096526 | ME 00096527 |
| ME 00012451 | ME 00012456 |
| ME 00014718 | ME 00014720 |
| ME 00078141 | ME 00079158 |
| ME 00069915 | ME 00069919 |
| ME 00069900 | ME 00069903 |
| ME 00096519 | ME 00096522 |
| ME 00069043 | ME 00069045 |
| ME 00069040 | ME 00069042 |
| ME 00012691 | ME 00012693 |
| ME 00012683 | ME 00012690 |
| ME 00012680 | ME 00012682 |
| ME 00096460 | ME 00096461 |
| ME 00014709 | ME 00014712 |
| ME 00032433 | ME 00032434 |
| ME 00014686 | ME 00014706 |
| ME 00014676 | ME 00014685 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00106837 | ME 00106838 |
| ME 00015806 | ME 00015866 |
| ME 00015780 | ME 00015805 |
| ME 00016368 | ME 00016372 |
| ME 00016367 | ME 00016367 |
| ME 00016364 | ME 00016366 |
| ME 00054285 | ME 00054287 |
| ME 00016358 | ME 00016363 |
| ME 00016352 | ME 00016357 |
| ME 00016351 | ME 00016351 |
| ME 00016348 | ME 00016350 |
| ME 00016345 | ME 00016347 |
| ME 00015779 | ME 00015779 |
| ME 00054273 | ME 00054284 |
| ME 00016331 | ME 00016344 |
| ME 00016329 | ME 00016330 |
| ME 00016325 | ME 00016328 |
| ME 00016321 | ME 00016324 |
| ME 00016320 | ME 00016320 |
| ME 00016861 | ME 00016870 |
| ME 00016311 | ME 00016319 |
| ME 00016296 | ME 00016310 |
| ME 00016291 | ME 00016295 |
| ME 00053539 | ME 00053577 |
| ME 00016286 | ME 00016290 |
| ME 00052290 | ME 00052733 |
| ME 00016489 | ME 00016555 |
| ME 00004265 | ME 00004265 |
| ME 00016449 | ME 00016488 |
| ME 00018429 | ME 00018429 |
| ME 00018427 | ME 00018428 |
| ME 00018250 | ME 00018252 |
| ME 00018247 | ME 00018249 |
| ME 00018055 | ME 00018058 |
| ME 00052285 | ME 00052289 |
| ME 00056007 | ME 00056008 |
| ME 00056001 | ME 00056003 |
| ME 00056237 | ME 00056239 |
| ME 00020717 | ME 00020731 |
| ME 00020713 | ME 00020716 |
| ME 00020410 | ME 00020411 |
| ME 00020402 | ME 00020409 |
| ME 00021718 | ME 00021735 |
| ME 00021712 | ME 00021717 |
| ME 00011395 | ME 00011412 |
| ME 00004264 | ME 00004264 |
| ME 00006629 | ME 00006630 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00017971 | ME 00017977 |
| ME 00018425 | ME 00018426 |
| ME 00018409 | ME 00018424 |
| ME 00018407 | ME 00018408 |
| ME 00018240 | ME 00018246 |
| ME 00018237 | ME 00018239 |
| ME 00018053 | ME 00018054 |
| ME 00051949 | ME 00052003 |
| ME 00055998 | ME 00056000 |
| ME 00051945 | ME 00051948 |
| ME 00020335 | ME 00020401 |
| ME 00018818 | ME 00018912 |
| ME 00051943 | ME 00051944 |
| ME 00051941 | ME 00051942 |
| ME 00020333 | ME 00020334 |
| ME 00021710 | ME 00021710 |
| ME 00021672 | ME 00021709 |
| ME 00021669 | ME 00021671 |
| ME 00011355 | ME 00011393 |
| ME 00021667 | ME 00021668 |
| ME 00011349 | ME 00011354 |
| ME 00004263 | ME 00004263 |
| ME 00004253 | ME 00004262 |
| ME 00006616 | ME 00006619 |
| ME 00018395 | ME 00018406 |
| ME 00018393 | ME 00018394 |
| ME 00018391 | ME 00018392 |
| ME 00018232 | ME 00018236 |
| ME 00018230 | ME 00018231 |
| ME 00019720 | ME 00019808 |
| ME 00055969 | ME 00055997 |
| ME 00055953 | ME 00055968 |
| ME 00055951 | ME 00055952 |
| ME 00020628 | ME 00020712 |
| ME 00055948 | ME 00055950 |
| ME 00020586 | ME 00020627 |
| ME 00051900 | ME 00051940 |
| ME 00021045 | ME 00021074 |
| ME 00051898 | ME 00051899 |
| ME 00020278 | ME 00020332 |
| ME 00021665 | ME 00021666 |
| ME 00021663 | ME 00021664 |
| ME 00021662 | ME 00021662 |
| ME 00021661 | ME 00021661 |
| ME 00011317 | ME 00011320 |
| ME 00011313 | ME 00011316 |
| ME 00004238 | ME 00004252 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018389 | ME 00018390 |
| ME 00018383 | ME 00018388 |
| ME 00018039 | ME 00018052 |
| ME 00018381 | ME 00018382 |
| ME 00052245 | ME 00052282 |
| ME 00018037 | ME 00018038 |
| ME 00016902 | ME 00016905 |
| ME 00056336 | ME 00056336 |
| ME 00055945 | ME 00055946 |
| ME 00056220 | ME 00056233 |
| ME 00051879 | ME 00051897 |
| ME 00051877 | ME 00051878 |
| ME 00021043 | ME 00021044 |
| ME 00021657 | ME 00021658 |
| ME 00021654 | ME 00021656 |
| ME 00021643 | ME 00021653 |
| ME 00011302 | ME 00011308 |
| ME 00121344 | ME 00121346 |
| ME 00122067 | ME 00122071 |
| ME 00122076 | ME 00122084 |
| ME 00120781 | ME 00120800 |
| ME 00121351 | ME 00121351 |
| ME 00121352 | ME 00121354 |
| ME 00121355 | ME 00121357 |
| ME 00122085 | ME 00122086 |
| ME 00122089 | ME 00122089 |
| ME 00121358 | ME 00121382 |
| ME 00121392 | ME 00121395 |
| ME 00121396 | ME 00121405 |
| ME 00121406 | ME 00121413 |
| ME 00121420 | ME 00121426 |
| ME 00122296 | ME 00122358 |
| ME 00122141 | ME 00122145 |
| ME 00025661 | ME 00025662 |
| ME 00126214 | ME 00126226 |
| ME 00126227 | ME 00126228 |
| ME 00126229 | ME 00126235 |
| ME 00126236 | ME 00126237 |
| ME 00126238 | ME 00126240 |
| ME 00126582 | ME 00126588 |
| ME 00126241 | ME 00126242 |
| ME 00126937 | ME 00126938 |
| ME 00126939 | ME 00126940 |
| ME 00127121 | ME 00127124 |
| ME 00006286 | ME 00006289 |
| ME 00003184 | ME 00003194 |
| ME 00005689 | ME 00005690 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00026057 | ME 00026059 |
| ME 00025639 | ME 00025650 |
| ME 00025634 | ME 00025634 |
| ME 00005752 | ME 00005944 |
| ME 00126243 | ME 00126255 |
| ME 00126256 | ME 00126262 |
| ME 00126263 | ME 00126264 |
| ME 00126265 | ME 00126267 |
| ME 00126268 | ME 00126280 |
| ME 00126595 | ME 00126598 |
| ME 00126941 | ME 00126942 |
| ME 00126943 | ME 00126944 |
| ME 00127125 | ME 00127128 |
| ME 00006275 | ME 00006277 |
| ME 00003177 | ME 00003183 |
| ME 00005675 | ME 00005688 |
| ME 00005673 | ME 00005674 |
| ME 00026023 | ME 00026054 |
| ME 00025625 | ME 00025625 |
| ME 00126281 | ME 00126283 |
| ME 00126284 | ME 00126308 |
| ME 00126309 | ME 00126315 |
| ME 00126316 | ME 00126318 |
| ME 00126605 | ME 00126606 |
| ME 00126945 | ME 00126946 |
| ME 00126947 | ME 00126948 |
| ME 00126949 | ME 00126950 |
| ME 00005747 | ME 00005751 |
| ME 00006266 | ME 00006269 |
| ME 00003156 | ME 00003176 |
| ME 00006034 | ME 00006063 |
| ME 00005671 | ME 00005672 |
| ME 00025613 | ME 00025614 |
| ME 00025608 | ME 00025611 |
| ME 00126321 | ME 00126328 |
| ME 00126329 | ME 00126333 |
| ME 00126334 | ME 00126339 |
| ME 00126340 | ME 00126340 |
| ME 00126341 | ME 00126343 |
| ME 00126609 | ME 00126615 |
| ME 00126951 | ME 00126952 |
| ME 00126953 | ME 00126954 |
| ME 00126955 | ME 00126956 |
| ME 00127129 | ME 00127130 |
| ME 00003154 | ME 00003155 |
| ME 00005669 | ME 00005670 |
| ME 00028340 | ME 00028347 |

Highly Confidential

| | |
|---|---|
| ME 00073725 | ME 00073728 |
| ME 00073714 | ME 00073717 |
| ME 00122999 | ME 00123009 |
| ME 00123010 | ME 00123011 |
| ME 00123012 | ME 00123023 |
| ME 00123024 | ME 00123025 |
| ME 00123026 | ME 00123032 |
| ME 00123033 | ME 00123036 |
| ME 00125604 | ME 00125665 |
| ME 00125666 | ME 00125669 |
| ME 00073698 | ME 00073702 |
| ME 00073686 | ME 00073697 |
| ME 00073682 | ME 00073683 |
| ME 00123037 | ME 00123038 |
| ME 00123039 | ME 00123042 |
| ME 00123043 | ME 00123058 |
| ME 00123059 | ME 00123061 |
| ME 00123062 | ME 00123071 |
| ME 00123072 | ME 00123074 |
| ME 00125670 | ME 00125672 |
| ME 00125673 | ME 00125676 |
| ME 00028331 | ME 00028333 |
| ME 00073649 | ME 00073651 |
| ME 00073640 | ME 00073648 |
| ME 00073636 | ME 00073637 |
| ME 00073634 | ME 00073635 |
| ME 00073628 | ME 00073631 |
| ME 00123075 | ME 00123077 |
| ME 00123078 | ME 00123082 |
| ME 00123083 | ME 00123085 |
| ME 00123086 | ME 00123089 |
| ME 00123090 | ME 00123093 |
| ME 00125677 | ME 00125680 |
| ME 00125681 | ME 00125682 |
| ME 00028318 | ME 00028323 |
| ME 00073617 | ME 00073625 |
| ME 00073600 | ME 00073602 |
| ME 00123096 | ME 00123100 |
| ME 00123101 | ME 00123115 |
| ME 00123116 | ME 00123118 |
| ME 00123119 | ME 00123127 |
| ME 00123128 | ME 00123129 |
| ME 00123130 | ME 00123131 |
| ME 00114591 | ME 00114595 |
| ME 00015265 | ME 00015274 |
| ME 00033849 | ME 00033857 |
| ME 00032939 | ME 00032940 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00114842 | ME 00114844 |
| ME 00033841 | ME 00033841 |
| ME 00032922 | ME 00032935 |
| ME 00015180 | ME 00015185 |
| ME 00033815 | ME 00033816 |
| ME 00032900 | ME 00032910 |
| ME 00032897 | ME 00032899 |
| ME 00058278 | ME 00058283 |
| ME 00058250 | ME 00058251 |
| ME 00058246 | ME 00058249 |
| ME 00058242 | ME 00058242 |
| ME 00128536 | ME 00128538 |
| ME 00058230 | ME 00058241 |
| ME 00058226 | ME 00058227 |
| ME 00058215 | ME 00058218 |
| ME 00008013 | ME 00008014 |
| ME 00023332 | ME 00023337 |
| ME 00023331 | ME 00023331 |
| ME 00014574 | ME 00014575 |
| ME 00100931 | ME 00100938 |
| ME 00100925 | ME 00100930 |
| ME 00100918 | ME 00100920 |
| ME 00014212 | ME 00014231 |
| ME 00100914 | ME 00100917 |
| ME 00008010 | ME 00008012 |
| ME 00023330 | ME 00023330 |
| ME 00023327 | ME 00023329 |
| ME 00100901 | ME 00100913 |
| ME 00023321 | ME 00023326 |
| ME 00100890 | ME 00100892 |
| ME 00014192 | ME 00014194 |
| ME 00014184 | ME 00014191 |
| ME 00104115 | ME 00104116 |
| ME 00008005 | ME 00008009 |
| ME 00023317 | ME 00023320 |
| ME 00023316 | ME 00023316 |
| ME 00014566 | ME 00014573 |
| ME 00100852 | ME 00100857 |
| ME 00008001 | ME 00008004 |
| ME 00007996 | ME 00008000 |
| ME 00007991 | ME 00007995 |
| ME 00023304 | ME 00023315 |
| ME 00023297 | ME 00023303 |
| ME 00014532 | ME 00014563 |
| ME 00014526 | ME 00014531 |
| ME 00100825 | ME 00100831 |
| ME 00100813 | ME 00100816 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00014144 | ME 00014150 |
| ME 00014138 | ME 00014141 |
| ME 00102898 | ME 00102903 |
| ME 00028970 | ME 00029034 |
| ME 00093973 | ME 00094392 |
| ME 00131029 | ME 00131035 |
| ME 00024731 | ME 00024733 |
| ME 00023862 | ME 00023866 |
| ME 00028213 | ME 00028254 |
| ME 00074644 | ME 00074662 |
| ME 00065341 | ME 00065343 |
| ME 00023854 | ME 00023859 |
| ME 00023850 | ME 00023853 |
| ME 00023842 | ME 00023843 |
| ME 00059433 | ME 00059438 |
| ME 00059422 | ME 00059428 |
| ME 00131036 | ME 00131054 |
| ME 00065317 | ME 00065327 |
| ME 00023826 | ME 00023827 |
| ME 00059413 | ME 00059421 |
| ME 00080554 | ME 00080705 |
| ME 00024663 | ME 00024667 |
| ME 00024106 | ME 00024107 |
| ME 00024104 | ME 00024105 |
| ME 00059411 | ME 00059412 |
| ME 00080516 | ME 00080553 |
| ME 00059370 | ME 00059372 |
| ME 00070064 | ME 00070080 |
| ME 00069288 | ME 00069295 |
| ME 00012787 | ME 00012789 |
| ME 00012786 | ME 00012786 |
| ME 00069275 | ME 00069277 |
| ME 00032615 | ME 00032617 |
| ME 00032610 | ME 00032614 |
| ME 00067390 | ME 00067392 |
| ME 00012766 | ME 00012784 |
| ME 00012764 | ME 00012765 |
| ME 00012466 | ME 00012467 |
| ME 00012464 | ME 00012465 |
| ME 00070028 | ME 00070039 |
| ME 00070016 | ME 00070027 |
| ME 00070005 | ME 00070006 |
| ME 00069222 | ME 00069264 |
| ME 00025159 | ME 00025164 |
| ME 00025156 | ME 00025158 |
| ME 00069178 | ME 00069180 |
| ME 00069163 | ME 00069165 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00032591 | ME 00032592 |
| ME 00032589 | ME 00032590 |
| ME 00012761 | ME 00012763 |
| ME 00012753 | ME 00012760 |
| ME 00012746 | ME 00012752 |
| ME 00012743 | ME 00012745 |
| ME 00096635 | ME 00096662 |
| ME 00012463 | ME 00012463 |
| ME 00014757 | ME 00014760 |
| ME 00026988 | ME 00027870 |
| ME 00026809 | ME 00026823 |
| ME 00069997 | ME 00070004 |
| ME 00025149 | ME 00025151 |
| ME 00069138 | ME 00069150 |
| ME 00032587 | ME 00032588 |
| ME 00069135 | ME 00069137 |
| ME 00067790 | ME 00067791 |
| ME 00067367 | ME 00067369 |
| ME 00067359 | ME 00067366 |
| ME 00012738 | ME 00012740 |
| ME 00096611 | ME 00096612 |
| ME 00016415 | ME 00016442 |
| ME 00016414 | ME 00016414 |
| ME 00016410 | ME 00016413 |
| ME 00016409 | ME 00016409 |
| ME 00016408 | ME 00016408 |
| ME 00015884 | ME 00015886 |
| ME 00016404 | ME 00016407 |
| ME 00016401 | ME 00016403 |
| ME 00016400 | ME 00016400 |
| ME 00016397 | ME 00016399 |
| ME 00016393 | ME 00016396 |
| ME 00016390 | ME 00016392 |
| ME 00015874 | ME 00015883 |
| ME 00016387 | ME 00016389 |
| ME 00015867 | ME 00015873 |
| ME 00016888 | ME 00016894 |
| ME 00016383 | ME 00016386 |
| ME 00016382 | ME 00016382 |
| ME 00016378 | ME 00016381 |
| ME 00016375 | ME 00016377 |
| ME 00054288 | ME 00054471 |
| ME 00006707 | ME 00006708 |
| ME 00006705 | ME 00006706 |
| ME 00018481 | ME 00018487 |
| ME 00018478 | ME 00018480 |
| ME 00018469 | ME 00018477 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018467 | ME 00018468 |
| ME 00018077 | ME 00018083 |
| ME 00018073 | ME 00018076 |
| ME 00052742 | ME 00052743 |
| ME 00056186 | ME 00056190 |
| ME 00056146 | ME 00056185 |
| ME 00056145 | ME 00056145 |
| ME 00056143 | ME 00056144 |
| ME 00052061 | ME 00052071 |
| ME 00052055 | ME 00052060 |
| ME 00052040 | ME 00052054 |
| ME 00052038 | ME 00052039 |
| ME 00020430 | ME 00020432 |
| ME 00020423 | ME 00020429 |
| ME 00021800 | ME 00021802 |
| ME 00021798 | ME 00021799 |
| ME 00021795 | ME 00021797 |
| ME 00021793 | ME 00021794 |
| ME 00004332 | ME 00004393 |
| ME 00004324 | ME 00004331 |
| ME 00018460 | ME 00018466 |
| ME 00017987 | ME 00017991 |
| ME 00018458 | ME 00018459 |
| ME 00021093 | ME 00021223 |
| ME 00018456 | ME 00018457 |
| ME 00018256 | ME 00018257 |
| ME 00056070 | ME 00056142 |
| ME 00052737 | ME 00052741 |
| ME 00018123 | ME 00018123 |
| ME 00056069 | ME 00056069 |
| ME 00056067 | ME 00056068 |
| ME 00056248 | ME 00056278 |
| ME 00056066 | ME 00056066 |
| ME 00018913 | ME 00018984 |
| ME 00052036 | ME 00052037 |
| ME 00020734 | ME 00020737 |
| ME 00020422 | ME 00020422 |
| ME 00020420 | ME 00020421 |
| ME 00021790 | ME 00021792 |
| ME 00021788 | ME 00021789 |
| ME 00074254 | ME 00074360 |
| ME 00017021 | ME 00017444 |
| ME 00004298 | ME 00004323 |
| ME 00052756 | ME 00053538 |
| ME 00017978 | ME 00017986 |
| ME 00018454 | ME 00018455 |
| ME 00018449 | ME 00018453 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00018447 | ME 00018448 |
| ME 00018253 | ME 00018255 |
| ME 00018065 | ME 00018072 |
| ME 00018120 | ME 00018122 |
| ME 00018063 | ME 00018064 |
| ME 00056063 | ME 00056064 |
| ME 00056040 | ME 00056062 |
| ME 00056241 | ME 00056244 |
| ME 00052034 | ME 00052035 |
| ME 00052031 | ME 00052033 |
| ME 00021077 | ME 00021092 |
| ME 00020732 | ME 00020733 |
| ME 00021786 | ME 00021787 |
| ME 00021784 | ME 00021785 |
| ME 00021773 | ME 00021783 |
| ME 00021761 | ME 00021772 |
| ME 00021759 | ME 00021760 |
| ME 00011423 | ME 00011425 |
| ME 00004267 | ME 00004280 |
| ME 00004266 | ME 00004266 |
| ME 00006656 | ME 00006659 |
| ME 00006650 | ME 00006655 |
| ME 00018433 | ME 00018446 |
| ME 00018431 | ME 00018432 |
| ME 00018430 | ME 00018430 |
| ME 00019836 | ME 00019969 |
| ME 00018059 | ME 00018062 |
| ME 00052734 | ME 00052736 |
| ME 00056029 | ME 00056039 |
| ME 00056017 | ME 00056028 |
| ME 00056009 | ME 00056016 |
| ME 00052015 | ME 00052030 |
| ME 00056240 | ME 00056240 |
| ME 00052007 | ME 00052014 |
| ME 00052005 | ME 00052006 |
| ME 00020416 | ME 00020417 |
| ME 00021757 | ME 00021758 |
| ME 00019117 | ME 00019137 |
| ME 00021754 | ME 00021756 |
| ME 00021743 | ME 00021753 |
| ME 00021736 | ME 00021742 |
| ME 00121204 | ME 00121205 |
| ME 00121435 | ME 00121446 |
| ME 00121447 | ME 00121448 |
| ME 00122146 | ME 00122150 |
| ME 00122151 | ME 00122154 |
| ME 00121451 | ME 00121453 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00121456 | ME 00121458 |
| ME 00121459 | ME 00121463 |
| ME 00121464 | ME 00121465 |
| ME 00122159 | ME 00122169 |
| ME 00122170 | ME 00122175 |
| ME 00122176 | ME 00122192 |
| ME 00121466 | ME 00121468 |
| ME 00121469 | ME 00121471 |
| ME 00121472 | ME 00121478 |
| ME 00121479 | ME 00121481 |
| ME 00122195 | ME 00122196 |
| ME 00122197 | ME 00122202 |
| ME 00121482 | ME 00121486 |
| ME 00121487 | ME 00121497 |
| ME 00121498 | ME 00121501 |
| ME 00122207 | ME 00122208 |
| ME 00025820 | ME 00025828 |
| ME 00126344 | ME 00126355 |
| ME 00126356 | ME 00126360 |
| ME 00126361 | ME 00126363 |
| ME 00126364 | ME 00126366 |
| ME 00126367 | ME 00126369 |
| ME 00126616 | ME 00126626 |
| ME 00126628 | ME 00126629 |
| ME 00126957 | ME 00126958 |
| ME 00127131 | ME 00127134 |
| ME 00003243 | ME 00003255 |
| ME 00003232 | ME 00003242 |
| ME 00005741 | ME 00005744 |
| ME 00005739 | ME 00005740 |
| ME 00025792 | ME 00025795 |
| ME 00126372 | ME 00126380 |
| ME 00126381 | ME 00126383 |
| ME 00126384 | ME 00126390 |
| ME 00126393 | ME 00126393 |
| ME 00126630 | ME 00126636 |
| ME 00126959 | ME 00126960 |
| ME 00126961 | ME 00126962 |
| ME 00127137 | ME 00127138 |
| ME 00003214 | ME 00003231 |
| ME 00002529 | ME 00002539 |
| ME 00005738 | ME 00005738 |
| ME 00026088 | ME 00026095 |
| ME 00025721 | ME 00025724 |
| ME 00126394 | ME 00126401 |
| ME 00126402 | ME 00126403 |
| ME 00126404 | ME 00126406 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00126639 | ME 00126646 |
| ME 00126963 | ME 00126964 |
| ME 00126965 | ME 00126966 |
| ME 00126967 | ME 00126968 |
| ME 00006316 | ME 00006327 |
| ME 00005712 | ME 00005737 |
| ME 00005707 | ME 00005711 |
| ME 00005693 | ME 00005706 |
| ME 00126407 | ME 00126415 |
| ME 00126416 | ME 00126423 |
| ME 00126424 | ME 00126425 |
| ME 00126426 | ME 00126439 |
| ME 00126440 | ME 00126440 |
| ME 00126650 | ME 00126652 |
| ME 00126969 | ME 00126970 |
| ME 00126971 | ME 00126972 |
| ME 00006290 | ME 00006309 |
| ME 00003197 | ME 00003213 |
| ME 00003195 | ME 00003196 |
| ME 00005691 | ME 00005692 |
| ME 00006064 | ME 00006065 |
| ME 00028361 | ME 00028374 |
| ME 00073946 | ME 00073956 |
| ME 00123132 | ME 00123133 |
| ME 00123134 | ME 00123136 |
| ME 00123137 | ME 00123138 |
| ME 00123139 | ME 00123146 |
| ME 00123147 | ME 00123150 |
| ME 00125683 | ME 00125685 |
| ME 00125686 | ME 00125688 |
| ME 00028353 | ME 00028357 |
| ME 00028351 | ME 00028352 |
| ME 00073889 | ME 00073910 |
| ME 00073882 | ME 00073888 |
| ME 00073871 | ME 00073874 |
| ME 00073845 | ME 00073848 |
| ME 00123151 | ME 00123162 |
| ME 00123163 | ME 00123166 |
| ME 00123167 | ME 00123176 |
| ME 00123178 | ME 00123179 |
| ME 00123180 | ME 00123188 |
| ME 00125689 | ME 00125727 |
| ME 00082425 | ME 00082425 |
| ME 00082420 | ME 00082421 |
| ME 00123189 | ME 00123204 |
| ME 00123205 | ME 00123215 |
| ME 00123216 | ME 00123232 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00123233 | ME 00123235 |
| ME 00123236 | ME 00123238 |
| ME 00123239 | ME 00123242 |
| ME 00123243 | ME 00123245 |
| ME 00125728 | ME 00125728 |
| ME 00028348 | ME 00028349 |
| ME 00073729 | ME 00073731 |
| ME 00123246 | ME 00123256 |
| ME 00123257 | ME 00123258 |
| ME 00123259 | ME 00123262 |
| ME 00123263 | ME 00123272 |
| ME 00123273 | ME 00123276 |
| ME 00125729 | ME 00125731 |
| ME 00125732 | ME 00125737 |
| ME 00114104 | ME 00114104 |
| ME 00033903 | ME 00033917 |
| ME 00114863 | ME 00114864 |
| ME 00114624 | ME 00114635 |
| ME 00015349 | ME 00015368 |
| ME 00032977 | ME 00032990 |
| ME 00032975 | ME 00032976 |
| ME 00032962 | ME 00032973 |
| ME 00032958 | ME 00032961 |
| ME 00058415 | ME 00058418 |
| ME 00058406 | ME 00058414 |
| ME 00058388 | ME 00058390 |
| ME 00128880 | ME 00128881 |
| ME 00058386 | ME 00058387 |
| ME 00058356 | ME 00058356 |
| ME 00008061 | ME 00008064 |
| ME 00008058 | ME 00008060 |
| ME 00008057 | ME 00008057 |
| ME 00008051 | ME 00008056 |
| ME 00023378 | ME 00023380 |
| ME 00023376 | ME 00023377 |
| ME 00014594 | ME 00014598 |
| ME 00101064 | ME 00101065 |
| ME 00101051 | ME 00101057 |
| ME 00008046 | ME 00008050 |
| ME 00008043 | ME 00008045 |
| ME 00008038 | ME 00008042 |
| ME 00023373 | ME 00023375 |
| ME 00023372 | ME 00023372 |
| ME 00023367 | ME 00023371 |
| ME 00014586 | ME 00014593 |
| ME 00101046 | ME 00101050 |
| ME 00101030 | ME 00101031 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00101028 | ME 00101029 |
| ME 00014316 | ME 00014329 |
| ME 00014313 | ME 00014315 |
| ME 00008034 | ME 00008037 |
| ME 00008031 | ME 00008033 |
| ME 00023361 | ME 00023366 |
| ME 00023359 | ME 00023360 |
| ME 00023355 | ME 00023358 |
| ME 00023353 | ME 00023354 |
| ME 00014582 | ME 00014585 |
| ME 00100982 | ME 00100985 |
| ME 00008024 | ME 00008030 |
| ME 00008020 | ME 00008023 |
| ME 00008017 | ME 00008019 |
| ME 00023348 | ME 00023352 |
| ME 00023344 | ME 00023347 |
| ME 00023340 | ME 00023343 |
| ME 00014576 | ME 00014581 |
| ME 00100974 | ME 00100975 |
| ME 00100971 | ME 00100973 |
| ME 00100967 | ME 00100970 |
| ME 00100962 | ME 00100966 |
| ME 00014243 | ME 00014262 |
| ME 00014238 | ME 00014239 |
| ME 00028538 | ME 00028969 |
| ME 00090291 | ME 00090669 |
| ME 00090670 | ME 00091161 |
| ME 00095139 | ME 00095441 |
| ME 00075440 | ME 00076047 |
| ME 00075434 | ME 00075439 |
| ME 00024154 | ME 00024154 |
| ME 00023971 | ME 00023971 |
| ME 00059500 | ME 00059503 |
| ME 00075336 | ME 00075433 |
| ME 00131064 | ME 00131083 |
| ME 00076513 | ME 00076534 |
| ME 00083011 | ME 00083938 |
| ME 00065412 | ME 00065417 |
| ME 00024145 | ME 00024148 |
| ME 00023965 | ME 00023966 |
| ME 00023956 | ME 00023959 |
| ME 00023947 | ME 00023949 |
| ME 00076142 | ME 00076512 |
| ME 00131084 | ME 00131089 |
| ME 00023941 | ME 00023942 |
| ME 00023929 | ME 00023930 |
| ME 00074663 | ME 00074888 |

Highly Confidential

MELCO's Sales Data Bates Numbers

| | |
|---|---|
| ME 00059476 | ME 00059477 |
| ME 00076058 | ME 00076141 |
| ME 00075333 | ME 00075335 |
| ME 00076056 | ME 00076057 |
| ME 00023905 | ME 00023909 |
| ME 00023896 | ME 00023903 |
| ME 00023885 | ME 00023888 |
| ME 00059470 | ME 00059472 |
| ME 00059456 | ME 00059458 |
| ME 00070132 | ME 00070137 |
| ME 00025243 | ME 00025244 |
| ME 00069375 | ME 00069377 |
| ME 00067493 | ME 00067498 |
| ME 00012852 | ME 00012853 |
| ME 00012844 | ME 00012851 |
| ME 00012479 | ME 00012482 |
| ME 00070104 | ME 00070112 |
| ME 00069361 | ME 00069363 |
| ME 00069360 | ME 00069360 |
| ME 00032674 | ME 00032675 |
| ME 00032672 | ME 00032673 |
| ME 00012825 | ME 00012839 |
| ME 00012816 | ME 00012824 |
| ME 00012804 | ME 00012815 |
| ME 00096697 | ME 00096698 |
| ME 00014805 | ME 00014806 |
| ME 00027871 | ME 00027894 |
| ME 00069318 | ME 00069321 |
| ME 00067824 | ME 00067826 |
| ME 00067817 | ME 00067820 |
| ME 00032658 | ME 00032659 |
| ME 00012799 | ME 00012803 |
| ME 00012474 | ME 00012478 |
| ME 00012470 | ME 00012473 |
| ME 00012396 | ME 00012401 |
| ME 00106972 | ME 00106975 |
| ME 00106969 | ME 00106971 |
| ME 00014795 | ME 00014796 |
| ME 00070083 | ME 00070092 |
| ME 00070081 | ME 00070082 |
| ME 00069315 | ME 00069317 |
| ME 00032644 | ME 00032645 |
| ME 00012798 | ME 00012798 |
| ME 00012790 | ME 00012797 |
| ME 00012468 | ME 00012469 |
| ME 00014791 | ME 00014793 |
| ME 00014787 | ME 00014790 |

Highly Confidential

MELCO's Sales Data Bates Numbers

ME 00014782      ME 00014786
ME 00106949      ME 00106951
ME 00026824      ME 00026840
ME 00032629      ME 00032631
ME 00032622      ME 00032628
ME 00014774      ME 00014781
ME 00014772      ME 00014773
ME 00106933      ME 00106940
ME 00106931      ME 00106932

Highly Confidential

**Updated Exhibit B to Mitsubishi Electric Corporation's Supplemental Response to DAPs' First Set of Interrogatories**

| No. | Date/Location | Persons Attending / With Knowledge | Subject Matter | CRT Type/Dimensions | Agreement Reached | Responsive to ROG # | Bates Number |
|---|---|---|---|---|---|---|---|
| 1 | 2-4-1998<br><br>601Kaiji Building, Japan | Mr. Wakayama<br>Mr. Matsuda<br>Mr. Imnani<br>Mr. Nakajima<br>Mr. Tsukamoto<br>Mr. Akashi<br>Mr. Ito<br>Mr. Nakagawa<br>Mr. Oi<br>Mr. Shirai<br>Mr. Ueda | EIAJ/EECA CPT committee meeting; Japanese CPT committee | 29"<br>40" | None | ROG 10 | ME 00089119 – ME 00089125 |
| 2 | 10-6-1998<br><br>Industry Association of Japan, Shinbashi 7-A Conference Room, Japan | Atsuhiko Mekada<br>Mr. Ito<br>Mr. Muto<br>Mr. Otaka<br>Mr. Tsukamoto<br>Mr. Shimoda<br>Mr. Kawate | Voluntary statistics; information exchanges with government entities | 14"-19"<br>20"-23"<br>24"-27"<br>28"-30"<br>31"-33"<br>34"-36"<br>>37" | None | ROG 10 | ME 00109687 – ME 00109694 |
| 3 | 10-28-1998<br><br>Tosho Building 5F, Marunouchi, Japan | Norikazu Nakanishi<br>Mr. Mekata<br>Mr. Kawate<br>Mr. Muto<br>Mr. Watanabe<br>Mr. Shimoda<br>Mr. Shiono<br>Mr. Ito | EIAJ CRT Subcommittee meeting | Not specified | None | ROG 10 | ME 00109779 – ME 00109694 |
| 4 | 12-15-1998 to 12-18-1998<br><br>Taiwan | Mr. Hideo Imnami<br>Jian-Ren Wang<br>Mr. Lin<br>Mr. Cheng<br>Mr. Ching-Yuan (Michael) Du | CRT operational status; Mexico plant; Customer visit; (possibly) business negotiation for Plasma Panels | 17"<br>21"<br>28"- 33"<br>30"- 42"<br>41"<br>46"<br>51" | None | ROG 8 | CHU00028532 |
| 5 | 10-24-2000<br><br>Uchisaiwaicho, Tokyo, Japan | Mr. Buto<br>Mr.Yakiyama<br>Mr. Ito<br>Mr. Nakanishi<br>Mr. Suzuki<br>Mr. Suzuki<br>Mr. Ishiguro / Oshita<br>Mr. Komatsu<br>Mr. Shimoda | EIAJ meeting | Not specified | None | ROG 10 | HDP-CRT00024249 – HDP-CRT00024254 |

*HIGHLY CONFIDENTIAL*

| | | Mr. Kawate | | | | | |
|---|---|---|---|---|---|---|---|
| 6 | 11-2-2000<br><br>Email communication | Mr. Kawate<br>Mr. Mutou<br>Ishiguro / Oshita<br>Yamaguchi Kazuhiko<br>Yumihiko Suzuki<br>Urata<br>Shinji Nakanishi<br>Norikazu Nakanishi<br>Masatoshi Tanaka<br>Keisuke Wakiyama<br>N. Ito<br>K. Shiina<br>Komatsu<br>K. Shimoda | Meeting minutes for 10/24/00 EIAJ meeting | Not specified | None | ROG 10 | HDP-CRT00024249 – HDP-CRT00024254 |
| 7 | 11-13-2000<br><br>Email communication | Keisuke Wakiyama<br>Mr. Kawata<br>Mr. Mutou<br>Mr. Urata<br>Norikazu Nakanishi<br>Koichi Shimoda<br>Nobuaki  Ito | Market trends for CRT and CPT, 2000-2001 | Not specified | None | ROG 10 | HDP-CRT00024255 – HDP-CRT00024256 |
| 8 | 1993-2000<br><br>Taiwan and Japan | Masahiko Konishi<br>Mr. Kambara<br>Mr. Nakajima<br>Mr. Imnami | CRT production and market information; sale of PDP line to Chunghwa | N/A | None | ROG 10 | n/a |
| 9 | 3-15-2001<br><br>Email communication | Keisuke Wakiyama<br>Masayuki Watanabe<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Mayumi Kuroyanagi<br>Nobuaki Ito | Data re CPT demand in 2000 and projected demand in 2005 | "middle"<br>"large"<br>"super large" | None | ROG 10 | HDP-CRT00022913 – HDP-CRT00022915 |
| 10 | 3-16-2001<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Masayuki Watanabe | CDT/CPT production data and projections | 15"<br>17"<br>19"<br>20"` | None | ROG 10 | HDP-CRT00022911 – HDP-CRT00022912 |
| 11 | 3-30-2001<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Unknown person | CPT production data and projections | 15"  (S)<br>17" (M)<br>19" (L)<br>20" (VL) | None | ROG 10 | HDP-CRT00022919 – HDP-CRT00022920 |

*HIGHLY CONFIDENTIAL*

| | | Koji Kurosawa<br>Masayuki Watanabe | | | | | |
|---|---|---|---|---|---|---|---|
| 12 | 4-2-2001<br><br>Email communication | Koichi Shimoda<br>Keisuke Wakiyama<br>Nobuaki Ito<br>Norikazu Nakanishi | CPT production data and projections | 42 cm<br>42-52 cm<br>52-72 cm<br>72 cm | None | ROG 10 | HDP-CRT00019342 |
| 13 | 4-11-2001<br><br>Tokyo Prince Hotel, Japan | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Shinya Akaho<br>Naoki Yamamoto<br>Koji Kurosawa<br>Masayuki Watanabe | CPT sales and production data; JEITA meeting | 15" (S)<br>17" (M)<br>19" (L)<br>20" (VL) | None | ROG 10 | HDP-CRT00057742 – HDP-CRT00057757 |
| 14 | 4-12-2001<br><br>Toyko Prince Hotel, Japan | Mr. Pos<br>Mr. Mink<br>Mr. Son<br>Mr. Martin<br>Shinya Akao<br>Mr. Shimoda<br>Mr. Yakiyama<br>Mr. Kurozawa<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Yoichi Tamamura<br>Masayuki Watanabe<br>Mayumi Kuroyanagi<br>Nobuaki Ito | Global, European, and North American CPT demand EECA/JEITA meeting | Not specified | None | ROG 10 | HDP-CRT00004406 – HDP-CRT00004407 |
| 15 | 5-16-01<br><br>Email communication | Mayumi Kuroyanagi<br>Keisuke Wakiyama<br>Yoichi Tamamura<br>Koichi Shimoda<br>Norikazu Nakanishi<br>Takayoshi Kitawaki<br>Nobuaki Ito<br>Unknown person | CPT sales and production data | S<br>M<br>L<br>VL | None | ROG 10 | HDP-CRT00022935 – HDP-CRT00022936<br>HDP-CRT00022937 – HDP-CRT00022938 |
| 16 | 10-24-2001 to 10-25-2001<br><br>South Korea (Samsung) | Mr. Hitoshi Nakajima<br>Samsung Electron. Devices | CRT business negotiation | Not specified | None | ROG 10 | n/a |
| 17 | 11-28-2001 to 11-29-2001/<br><br>South Korea (Samsung) | Mr. Minoru Ohtaka<br>Samsung Electron. Devices | CRT sales promotion | Not specified | None | ROG 10 | n/a |
| 18 | 3-13-2002<br><br>Email communication | Keisuke Wakiyama<br>Toshiya Shiga<br>Norikazu Nakanishi | CPT sales and production data; CPT demand and forecast; | Not specified | None | ROG 10 | HDP-CRT00022949 – HDP-CRT00022951 |

3

*HIGHLY CONFIDENTIAL*

| | | Yoichi Tamamura<br>Yoko Hayashi<br>Shogo Urata<br>Masaki Kurebayashi<br>Koji Kurosawa<br>Itou Nobuaki<br>Takayoshi Kitawaki<br>Unknown person | EECA meeting | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 3-25-2002<br><br>Email communication | Keisuke Wakiyama<br>Toshiya Shiga<br>Yoko Hayashi<br>Norikazu Nakanishi<br>N. Ito<br>Koji Kurosawa<br>Unknown person | CPT data related to EECA | S<br>M<br>L<br>VL | None | ROG 10 | HDP-CRT00022954 – HDP-CRT00022959 |
| 20 | 4-3-2002<br><br>Email communication | Norikazu  Nakanishi<br>Yoko Hayashi<br>Keisuke Wakiyama<br>Toshiya Shiga<br>Koji Kurosawa<br>Itou Nobuaki<br>Shogo Urata<br>Yutaka Takada<br>Masaki Kurebayashi<br>Kiyomi Ohkoshi<br>Takayoshi Kitawaki<br>Yoichi Tamamura<br>Unknown person | CDT production data related to EECA | Not specified | None | ROG 10 | HDP-CRT00022960 – HDP-CRT00022962 |
| 21 | 4-26-2002<br><br>Email communication | Yoko Hayashi<br>Keisuke Wakiyama<br>Koji Kurosawa<br>Norikazu  Nakanishi<br>Itou Nobuaki<br>Takayoshi Kitawaki<br>Toshiya Shiga<br>Yoichi Tamamura<br>Unknown persons | EECA-JEITA Wrap-Up Session Minutes | Not specified | None | ROG 10 | HDP-CRT00023144 – HDP-CRT00023150 |
| 22 | 4-26-2002<br><br>Royal Orchid Sheraton Hotel & Towers, Bangkok, Thailand | J. Pos<br>L. Mink<br>K. Mortier<br>A. Martin<br>Wakiyama<br>Kurosawa<br>Nakanishi<br>Tominaga<br>Sanokawaya<br>Kitawaki<br>Shiga<br>Hayashi | CPT production data; CPT demand data | Not specified | None | ROG 10 | HDP-CRT00023144 – HDP-CRT00023150 |

*HIGHLY CONFIDENTIAL*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23 | 5-7-2002<br><br>Sony Osaki-Nishi TEC 31G 22A Conference Room, Japan | Kurosawa<br>Norikazu Nakanishi<br>Tominaga<br>Ito<br>Shiga<br>Tamamura<br>Hayashi | CPT / CTV market information related to JEITA and EECA | Not specified | None | ROG 10 | HDP-CRT00023144 – HDP-CRT00023150 |
| 24 | 5-9-2002<br><br>Email communication | Yoko Hayashi<br>Keisuke Wakiyama<br>Koji Kurosawa<br>Norikazu Nakanishi<br>Unknown persons<br>Itou Nobuaki<br>Takayoshi Kitawaki<br>Toshiya Shiga<br>Yoichi Tamamura<br>Mr. Tominaga<br>Mr. Sanogawaya | CPT/CTV market information related to JEITA and EECA | Not specified | None | ROG 10 | HDP-CRT00023144 – HDP-CRT00023150 |
| 25 | 7-12-2002<br><br>Email communication | Norikazu Nakanishi<br>Nobuaki Itou | CPT market information related to JEITA and EECA | 15"<br>17"<br>19"<br>20" | None | ROG 10 | HDP-CRT00022965 – HDP-CRT00022966 |
| 26 | 3-3-2003<br><br>South Korea (Samsung) | Deok Yeon Kim<br>Eui-sub Cho<br>Jae-in Lee<br>Katou Nakashima<br>Mr. Hitoshi Nakajima<br>Mr. Masayuki Yamaguchi<br>Samsung Electron. Devices<br>LG electronics | CRT market information; Shutdown of Mitsubishi Mexico 17" line; CRT business negotiation | 17"<br>19"<br>21"<br>22" | None | ROG 8 | SDCRT-0006041 – SDCRT-0006042 |
| 27 | 4-15-2003<br><br>Email communication | Toshiya Shiga<br>Unknown persons<br>Norikazu Nakanishi<br>Itou Nobuaki<br>Kawamura Katsuyuki<br>Takayoshi Kitawaki<br>Hideo Niida<br>Mr. Nishimura<br>Mr. Ito (MPTD)<br>Shinida<br>Ikesaki | Consolidated data for JEITA; CPT production and sales forecasts | Not specified | None | ROG 10 | HDP-CRT00022991 – HDP-CRT00022996 |
| 28 | 4-15-2003<br><br>Email communication | Toshiya Shiga<br>Takayoshi Kitawaki<br>Hideo Niida<br>Kazutaka Nishimura<br>Itou Nobuaki<br>Kawamura Katsuyuki<br>Shinida<br>Ikesaki | Consolidated data for JEITA; CPT production and sales forecasts | Not specified | None | ROG 10 | HDP-CRT00022991 – HDP-CRT00022996 |

*HIGHLY CONFIDENTIAL*

| | | Unknown person | | | | | |
|---|---|---|---|---|---|---|---|
| 29 | 5-19-2003<br><br>Email communication | Toshiya Shiga<br>Anne-Marie Leclercq<br>Leo Mink<br>Kris Mortier<br>Agnes Martin<br>Unknown person<br>Norikazu Nakanishi<br>Itou Nobuaki<br>Takaheo Kitawaki<br>Hideo Niida | Consumer CPT sales and production data, 2002; EECA /JEITA meetings | ≦ 42 cm.<br>> 42 cm ≦ 52 cm<br>> 52 cm ≦ 72 cm<br>> 72 cm | None | ROG 10 | HDP-CRT00023001 – HDP-CRT00023005 |
| 30 | 5-22-2003<br><br>Email communication | Nobuaki Ito<br>Norikazu Nakanishi | Consumer CPT sales, 2003 | ≦ 42 cm.<br>> 42 cm ≦ 52 cm<br>> 52 cm ≦ 72 cm<br>> 72 cm | None | ROG 10 | HDP-CRT00023894 – HDP-CRT00023895 |
| 31 | 5-23-2003<br><br>Email communication | Toshiya Shiga<br>Leo Mink<br>Kris Mortier<br>Agnes Martin<br>Unknown person<br>Norikazu Nakanishi<br>Itou Nobuaki<br>Takaheo Kitawaki<br>Hideo Niida | EDIA /JEITA CPT WG Meetings; Monitor production forecast | Not specified | None | ROG 10 | HDP-CRT00023006 – HDP-CRT00023010 |
| 32 | 9-30-2003<br><br>Email communication | Kazutaka Nishimura<br>Norikazu Nakanishi<br>Itou Nobuaki<br>Masaharu Obata | CRT data related to JEITA; CPT shipping forecast | Not specified | None | ROG 10 | HDP-CRT00024272 – HDP-CRT00024276 |
| 33 | 12-22-2003<br><br>Email communication | Nobuaki Itou<br>Norikazu Nakanishi | Consumer CPT sales data, 2003 | ≦ 42 cm.<br>> 42 cm ≦ 52 cm<br>> 52 cm ≦ 72 cm<br>> 72 cm | None | ROG 10 | HDP-CRT00024130 – HDP-CRT00024132 |
| 34 | 3-31-2004<br><br>South Korea (Samsung) | Mr. Kunihiko Seki<br>Samsung Electron. Devices | CRT business negotiation | Not specified | None | ROG 10 | n/a |
| 35 | 6-30-2004<br><br>South Korea | Mr. Hitoshi Nakajima<br>Mr. Kunihiko Seki<br>Samsung Electron. Devices<br>LG electronics | CRT business negotiation | Not specified | None | ROG 10 | n/a |

6

*HIGHLY CONFIDENTIAL*

*CONFIDENTIAL*

### VERIFICATION FOR MEVSA

I, Peter Liu, declare and state:

I have read Mitsubishi Electric Visual Solutions America, Inc.'s foregoing Response to the Direct Purchaser Plaintiffs' First Set of Interrogatories and know its contents.  The Response is limited by the records and information in existence, presently recollected, and thus far discovered in the course of preparation of this Response.  Based thereon, I am informed and believe that the matters stated in this Response are true and on that ground certify or declare under penalty of perjury under the laws of the United States of America that the same are true and correct.

Executed this 17th day of February, 2015 at Cypress, California.

Peter Liu

*CONFIDENTIAL*

1

**VERIFICATION FOR MEUS**

2

I, Peter Liu, declare and state:

3

4      I have read Mitsubishi Electric US, Inc.'s foregoing Response to the Direct Purchaser

5  Plaintiffs' First Set of Interrogatories and know its contents.  The Response is limited by the records and

6  information in existence, presently recollected, and thus far discovered in the course of preparation of

7  this Response.  Based thereon, I am informed and believe that the matters stated in this Response are true

8
   and on that ground certify or declare under penalty of perjury under the laws of the United States of
9
   America that the same are true and correct.
10

11

12      Executed this 17th day of February, 2015 at Cypress, California.

13

14

15

16      Peter Liu

17

18

19

20

21

22

23

24

25

26

27

28