# EXHIBIT A

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX00265 | 5/19/2006 | 265 | MTPD-0468623 | MTPD-0468630 (Sheet 8) P-0009 | Yes | Email re: Request of Preparing Report for President Kitanura on 5.27 |
| DX00599 | 11/20/2012 | 599 | No Bates | No Bates | | Notice of Deposition of Best Buy |
| DX00633 | 12/2/2002 | 633 | SDCRT-0006043 | SDCRT-0006044 | Yes | Email re: (Confidential) CDT Sales performance and forecast figures for external use |
| DX00644 | 11/15/2004 | 644 | SDCRT-0090350E | SDCRT-0090353E | Yes | Report the results of the Glass working meeting on Nov. 15 |
| DX00648 | 3/13/2006 | 648 | SDCRT-0091715 | SDCRT-0091718 | Yes | Main Discussion Agenda |
| DX00655 | 11/27/1998 | 655 | SDCRT-0086487E | SDCRT-0086488E | Yes | Results of the five-company meeting |
| DX00660 | 9/7/0000 | 660 | CHU00029316.01E | CHU00029320E | Yes | Visitation Report re: 14"/20"/21" CPT Demand & Supply and Price Opinion Review |
| DX00675 | 5/30/2002 | 675 | SDCRT-0007585 | SDCRT-0007587 | Yes | Email re: Southeast Asia CPT industry information (5/30) (Attachment) |
| DX00689 | 6/26/2001 | 689 | CHU00036414.01E | CHU00036415E | Yes | Visitation Report re: CPT Market Information Exchange and Price and Production Review |
| DX00706 | 3/24/2000 | 706 | CHU00029144.01E | CHU00029146.02E | Yes | Visitation Report re: Market Information Exchange and Price Review |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX00712 | 11/00/2000 | 712 | SDCRT-0066181E | SDCRT-0066191E | Yes | Phillips/LG CRT Joint venture impact and countermeasure (Proposal) |
| DX00717 | 1/24/2000 | 717 | CHU00029152E | CHU00029154.02E | Yes | Visitation Report re: The Exchange of Market Information and Price Review |
| DX00806 | 3/1/2006 | 806; 807 | MTPD-0504767 | MTPD-0504769.27 | Yes | Email re: World CRT Information (Attachment) |
| DX00903 | 6/19/2006 | 903 | MTPD-0479668 | MTPD-0479675 | Yes | Email re: (Please handle with care) Update of the competitor line situations |
| DX00905 | 6/12/2006 | 905 | MTPD-0094874 | MTPD-0094880 | Yes | Email re: [Handle with Care] Competitor's Line Status update |
| DX01104 | 11/25/1996 | 1104 | CHU00028396.01E | CHU00028397E | Yes | Sales & Marketing Division Visiting Report re: Market Situation Exchange and Price Review |
| DX01106 | 5/9/1997 | 1106 | CHU00028730E | CHU00028733E | Yes | Customer Contact Report re: CRT Working Level Meeting |
| DX01109 | 7/17/1995 | 1109 | CHU00028873.01E | CHU00028873.02E | Yes | Visitation Report 7/17/1995 |
| DX01112 | 5/12/1995 | 1112 | CHU00028930.01E | CHU00028931.02E | Yes | CPT Sales & Marketing Division Visiting Report |
| DX01122 | 5/2/1997 | 1122 | CHU00028734E | CHU00028735E | Yes | Visitation Report |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01124 | 7/18/1997 | 1124 | CHU00028707 | CHU00028710E | Yes | Visit Report re: Exchange of CPT market information |
| DX01125 | 8/18/1997 | 1125 | CHU00028701E | CHU00028703E | Yes | Visitation Report re: Exchange of Market Information |
| DX01126 | 10/20/1997 | 1126 | CHU00028689.01E | CHU00028690E | Yes | Visitation Report re: Exchange of Opinion on 14"/15" CDT Price |
| DX01127 | 10/30/1997 | 1127 | CHU00028687 | CHU00028688E | Yes | Customer Contact Report re: 14"/15" CDT Price Discussion |
| DX01132 | 5/18/1998 | 1132 | CHU00028952E | CHU00028954E | Yes | Customer Contact Report re: CDT Price Discussion |
| DX01138 | 2/10/1999 | 1138 | CHU00030713.01 | CHU00030716.02E | Yes | Visitation Report re: CDT regular exchange meeting |
| DX01139 | 3/1/1999 | 1139 | CHU00030720.01 | CHU00030727E | Yes | Visitation Report re: CDT regular exchange meeting |
| DX01142 | 4/15/0000 | 1142 | CHU00029235.01E | CHU00029237E | Yes | Visitation Report re: 14"/20"/21" CPT supply and demand situation and price comments and reviews |
| DX01144 | 5/10/1999 | 1144 | CHU00029228.01E | CHU00029230E | Yes | Business Meeting Report re: Review of Q3 TV tube price |
| DX01145 | 5/12/1999 | 1145 | CHU00030757.01E | CHU00030762E | Yes | Contact Report re: CDT Regular Exchange Meeting |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01146 | 6/1/1999 | 1146 | CHU00029189E | CHU00029190E | Yes | CPT Sales Department Business Meeting Report |
| DX01147 | 6/23/1999 | 1147 | CHU00030787 | CHU00030794 | Yes | Business Meeting Report re: CDT Top Management Meeting |
| DX01148 | 7/23/1999 | 1148 | CHU00030809.01E | CHU00030814E | Yes | Visitation Report re: CDT Market Information Exchange and Price/Production Volume Review |
| DX01153 | 9/21/1999 | 1153 | CHU00029175.01E | CHU00029178.02E | Yes | Visitation Report re: Exchange of Market Information and Price Review |
| DX01154 | 10/13/1999 | 1154 | CHU00030888.01E | CHU00030896.02E | Yes | Contact Report re: CDT Regular Exchange Meeting |
| DX01155 | 11/2/1999 | 1155 | CHU00030899.01E | CHU00030903E | Yes | Visitation Report re: Exchange of Market Information and Price Review |
| DX01156 | 11/3/1999 | 1156 | CHU00030904.01E | CHU00030909E | Yes | Visitation Report re: 17" CDT Price Review |
| DX01157 | 11/25/1999 | 1157 | CHU00029163.01E | CHU00029170E | Yes | Contact Report re: CPT Top Management Meeting |
| DX01158 | 1/24/2000 | 1158 | CHU00030960.01E | CHU00030962E | Yes | Visitation Report re: CDT market information exchange and price/production review |
| DX01159 | 3/7/2000 | 1159 | CHU00030979E | CHU00030984E | Yes | Visitation Report re: Exchange of Market Information and Price Review |

LG Electronics, Inc.'s Trial Exhibit List
Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01160 | 4/14/2000 | 1160 | CHU00030995.01E | CHU00030997E | Yes | Visitation Report re: Exchange of Market Information and Price Discussion |
| DX01164 | 6/28/2000 | 1164 | CHU00031013.01E | CHU00031014E | Yes | Visitation Report re: CDT Market Information Exchange and Price Increase Review |
| DX01166 | 8/22/2000 | 1166 | CHU00029105.01E | CHU00029107.02E | Yes | Visitation Report re: Market Information Exchange and Price Review |
| DX01167 | 10/25/2000 | 1167 | CHU00031075.01E | CHU00031087E | Yes | Visit Report re: Exchange of CDT market information and review of pricing and capacity |
| DX01168 | 10/25/2000 | 1168 | CHU00028975 | CHU00028976 | Yes | Visit Report re: Exchange of CPT market information and review of price, supply and demand |
| DX01170 | 3/19/2001 | 1170 | CHU00031111.01E | CHU00031112.02E | Yes | Visitation Report re: CDT Market Information Exchange and Price/Production Volume Review |
| DX01171 | 3/20/2001 | 1171 | CHU00031113.01E | CHU00031114E | Yes | Visitation Report re: CDT Market Information Exchange and Price Review |
| DX01174 | 6/26/2001 | 1174 | CHU00036414.01E | CHU00036415E | Yes | Visitation Report re: CPT Market Information Exchange and Price and Production Review |
| DX01177 | 7/24/2001 | 1177 | CHU00036412.01E | CHU00036413E | Yes | Visitation Report re: CPT Market Information Exchange and Price/Production Discussion |
| DX01178 | 8/21/2001 | 1178 | CHU00036410.01E | CHU00036411E | Yes | Visitation Report re: CPT Market Information Exchange and Price/Production Review |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01180 | 10/23/2001 | 1180 | CHU00028589.01E | CHU00028589.01E | | Visitation Report |
| DX01183 | 1/18/2002 | 1183 | CHU00036392.01E | CHU00036393E | Yes | Visitation Report re: CPT Market Information Exchange and Price Review |
| DX01186 | 3/1/2002 | 1186 | CHU00031804.01E | CHU00031804.03E | Yes | CDT Market Analysis |
| DX01188 | 11/4/1994 | 1188 | CHU00031209.01E | CHU00031213E | Yes | CDT Market Review |
| DX01189 | 12/5/2003 | 1189 | CHU00031214.01E | CHU00031220E | Yes | CDT Market Report |
| DX01191 | 2/16/2004 | 1191 | CHU00030036.01E | CHU00030039E | Yes | Market Visitation Report (Glass Meeting) |
| DX01193 | 3/31/2004 | 1193 | CHU00031240.01E | CHU00031247E | Yes | Abroad Trip Report: Collecting information on glass supply and demand, CDT pricing adjustment |
| DX01195 | 7/30/2004 | 1195 | CHU00031262.01E | CHU00031267 | Yes | CDT Market Report re: CDT Production and Sales Situation |
| DX01196 | 8/17/2004 | 1196 | CHU00031268E | CHU00031269E | Yes | CPT Overseas Trip Application |
| DX01198 | 8/17/2004 | 1198 | CHU00660717 | CHU00660727 | | CDT Meeting PowerPoint Presentation |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01200 | 12/1/2004 | 1200 | CHU00031279.01E | CHU00031282E | Yes | Return from abroad Trip Report |
| DX01201 | 2/23/2005 | 1201 | CHU00608095.01E | CHU00608105E | Yes | Overseas Trip Report |
| DX01204 | 8/00/2004 | 1204 | CHU00660408 | CHU00660416 | | CDT Meeting PowerPoint Presentation |
| DX01207 | 2/9/1996 | 1207 | CHU00028302.01E | CHU00028304E | Yes | Visiting Report re: Routine Visit |
| DX01211 | 7/2/2004 | 1211 | CHU00031254.01E | CHU00031254.02E | Yes | Proposal for CDT price rise in July |
| DX01214 | 9/7/1998 | 1214 | CHU00029293 | CHU00029297 | Yes | Meeting Report |
| DX01215 | 11/26/2012 | 1215 | No Bates | No Bates | | Transcript of Proceeding from *U.S. v. Shiu Lung Leung, et al.* |
| DX01228 | 7/16/1997 | 1228 | CHU00028277.01E | CHU00028278E | Yes | Visitation Report re: Exchange of market information |
| DX01229 | 1/28/1997 | 1229 | CHU00028768.01E | CHU00028770.01E | Yes | Customer contact Report re: Market Intelligence Information Exchange |
| DX01230 | 12/9/1997 | 1230 | CHU00028670E | CHU00028671E | Yes | Customer Contact Report re: 14"/15" CDT Price Discussion |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01234 | 4/23/1997 | 1234 | CHU00028503.01E | CHU00028504E | Yes | Visitation Report re: Exchange of opinion over the prices of 14"/15"/17" CDT |
| DX01235 | 7/8/1997 | 1235 | CHU00028711E | CHU00028712E | Yes | Visitation Report re: Discussion of 14"/15" CDT |
| DX01241 | 3/30/1998 | 1241 | CHU00028645E | CHU00028646E | Yes | Customer Contact Report re: Market Status/CDT Price Opinion Exchange |
| DX01247 | 12/17/1998 | 1247 | CHU00028887.01E | CHU00028888E | Yes | Visiting Report re: Exchange of Market Information |
| DX01248 | 4/9/1999 | 1248 | CHU00028606.01E | CHU00028608.02E | Yes | Visitation Report re: CPT Respective Makers' Recent Status and Price Opinion Review |
| DX01250 | 6/21/1999 | 1250 | CHU00029185 | CHU00029188 | Yes | Business Meeting Report: Meeting minutes regarding review of progress of Q3 14'/20' TV tube price-up action |
| DX01254 | 2/24/1998 | 1254 | CHU00028656.01E | CHU00028657E | Yes | Customer Visitation Report re: Market Information and Pricing Opinion Exchange |
| DX01255 | 9/13/1999 | 1255 | CHU00029065 | CHU00029067 | Yes | Sales & Marketing Division Visiting Report: Meeting minutes of CPT Working Level Meeting |
| DX01256 | 9/14/1999 | 1256 | CHU00028441 | CHU00028446 | Yes | Sales & Marketing Division Visiting Report: Meeting Minutes of CPT Working Level Meeting |
| DX01257 | 6/29/1999 | 1257 | CHU00028228.01E | CHU00028228.02E | Yes | Sales & Marketing Division Visiting Report |

LG Electronics, Inc.'s Trial Exhibit List
Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|-----------|------|----------|---------------|---------------|------------------|-------------|
| DX01258 | 10/20/1999 | 1258 | CHU00028229.01E | CHU00028230E | Yes | Sales & Marketing Division Visiting Report re: Market Information Exchange |
| DX01259 | 11/9/1999 | 1259 | CHU00029059.01E | CHU00029061E | Yes | CPT Meeting Report |
| DX01264 | 7/13/2000 | 1264 | CHU00029108 | CHU00029109 | Yes | Visitation Report: Meeting minutes regarding market information exchange and price review |
| DX01265 | 9/21/2000 | 1265 | CHU00031051.01E | CHU00031055E | Yes | Visitation Report: CDT Market Information Exchange and Price Production Volume Review |
| DX01266 | 4/19/2001 | 1266 | CHU00031123.01E | CHU00031125E | Yes | Interview Report re: CDT Market Information Exchange and Price/Production Review |
| DX01267 | 9/13/2002 | 1267 | CHU00030414 | CHU00030418 | Yes | Market Visitation Report: CPT glass meeting record |
| DX01267 | 9/13/2002 | 1267 | CHU00030414.01E | CHU00030418E | Yes | Market Visitation Report |
| DX01271 | 11/12/2003 | 1271 | CHU00030058.01E | CHU00030059.03E | Yes | Marketing Contact Report |
| DX01273 | 3/32004 | 1273 | CHU00030051 | CHU00030051 | Yes | Contact Report: Meeting minutes with Korea Orion |
| DX01274 | 3/25/1998 | 1274 | CHU00028648.01E | CHU00028650E | Yes | Customer Contact Report re: Market Information Exchange of opinion on CDT price |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01276 | 3/21/2004 | 1276 | CHU000123358E | CHU00123361.02E | Yes | Overseas Trip Report |
| DX01276 | 3/21/2004 | 1276 | CHU00123358 | CHU00123361 | Yes | Overseas Trip Report; Trip Mission: Participation in visiting GSM/Thomson and LG, review of supply quantity and price hike |
| DX01280 | 5/18/2004 | 1280 | CHU00030530.01E | CHU00030532E | Yes | Market Visitation Report (Glass Meeting) (Authenticated version) |
| DX01287 | 5/29/1995 | 1287 | CHU00028933 | CHU00028945 | Yes | CPT Sales & Marketing Division Visiting Report - Lucky Goldstar Electronics Meeting Minutes |
| DX01297 | 9/29/1997 | 1297 | CHU00028273.01E | CHU00028274E | Yes | Sales & Marketing Division Visiting Report |
| DX01299 | 8/25/1998 | 1299 | CHU00028613.01E | CHU00028614E | Yes | Visiting Report re: Discussion on Q4 CPT Price |
| DX01301 | 1/8/1999 | 1301 | CHU00030695.01E | CHU00030697.02E | Yes | Contact Meeting report re: Information on Production and Sales (IN CHINA) of respective CDT Makers |
| DX01304 | 1/4/2002 | 1304 | CHU00031176 | CHU00031176 | Yes | Visitation Report |
| DX01313 | 5/21/1999 | 1313 | CHU00030766 | CHU00030767 | Yes | CPTF Sales Department Contact Report regarding 17"/19" Market Status |
| DX01314 | 6/4/1999 | 1314 | CHU00030777.01E | CHU00030780E | Yes | Visitation Report re: Mainland China CDT MAKER Market Exchange |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01319 | 11/2/2005 | 1319 | CHU00014218 | CHU00014218 | Yes | Contact Report |
| DX01321 | 00/00/0000 | 1321 | CHU00125849 | CHU00125858 | | Presentation: Agenda |
| DX01328 | 11/21/2005 | 1328 | CHU00014227 | CHU00014229 | Yes | GSM Meeting |
| DX01411 | 9/14/2006 | 1411 | MTPD-0479714 | MTPD-0479715 | Yes | Email re: CPT attaching 060905-Meeting.xls |
| DX01415 | 2/9/2007 | 1415 | MTPD-0543148 | MTPD-0543148 | | Email re: Meeting Memo (Attachment) |
| DX01417 | 5/18/2004 | 1417 | CHU00030530.01E | CHU00030531.02E | Yes | Market Visitation Report (Glass Meeting) (Authenticated version) |
| DX01418 | 1/11/2005 | 1418 | MTPD-0479660E | MTPD-0479661E | Yes | Email re: ASEAN Meeting Minutes from December 28, 2004, attached |
| DX01419 | 10/26/2005 | 1419 | MTPD-0479728E | MTPD-0479729E | Yes | Email re: CPT Meeting (October 21 in Taiwan) Destroy after reading |
| DX01419 | 10/26/2005 | 1419 | MTPD-0479728E | MTPD-0479728E | | Email re: CPT Meeting (October 21 in Taiwan) Destroy after reading |
| DX01422 | 8/2/2004 | 1422A | MTPD-0486917 | MTPD-0486919E | Yes | Email re: Asia Meeting (mid and small size) Destroy after reading (Attachment) |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01426 | 3/10/2006 | 1426 | MTPD-0400555 | MTPD-0400557 | Yes | Email re: ASEAN Meeting Results (Attachment) |
| DX01428 | 2/9/2007 | 1428 | MTPD-0543148 | MTPD-0543150 | Yes | Email re: Meeting Memo (Attachment) |
| DX01505 | 3/7/1999 | 1505 | SDCRT-0086532E | SDCRT-0086536E | Yes | Meeting Summary from 5 Southeast Asian companies held in Kuala Lumpur, Malaysia |
| DX01519 | 10/23/2001 | 1519 | CHU00028589.01E | CHU00028590.02E | Yes | Visitation Report |
| DX01559 | 10/13/2006 | 1559 | HDP-CRT00056159 | HDP-CRT00056163 | Yes | Email re: Message |
| DX01568 | 4/11/2000 | 1568 | HDP-CRT00048694E | HDP-CRT00048695E | Yes | Email re: Samsung Electric Japan |
| DX01607 | 5/24/2001 | 1607 | HDP-CRT00049291E | HDP-CRT00049292E | Yes | Email re: HEDUS 32V Price Competiveness - Mexico is Scary, Korea is Scary |
| DX01670 | 6/27/2001 | 1670 | CHU00660306E | CHU006603011E | Yes | Visitations Report re: CDT market information exchange and review of price and output |
| DX01672 | 12/6/2002 | 1672 | SDCRT-0087934E | SDCRT-0087937E | Yes | 3 Companies MTG Materials (5th)-Result Report (this is part of SDCRT-0087790 document) |
| DX01675 | 5/6/2004 | 1675 | SDCRT-0090299.01E | SDCRT-0090301E | Yes | SML Meeting Minutes |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01680 | 11/25/2004 | 1680 | CHU00644987 | CHU00644987 | Yes | E-mail re: Today discussion |
| DX01681 | 11/24/2004 | 1681 | CHU00644988 | CHU00644994 | | Year 2005 M/S by customer spreadsheet |
| DX01682 | 12/27/2004 | 1682 | CHU00735283 | CHU00735286 | | E-mail chain between Inhwan Song and JK (Cesar) Jung re: [Dec 29th] Working level meeting ----> from 15:30 |
| DX01699 | 9/12/2007 | 1699 | SDCRT-0160057E | SDCRT-0160060E | Yes | Email re: Request for cooperation regarding CRT prices for 4Q 2007 |
| DX01768 | 10/26/2005 | 1768 | MTPD-0479728E | MTPD-0479729E | Yes | Email re: CPT Meeting (October 21 in Taiwan) Destroy after reading |
| DX01769 | 6/12/2006 | 1769 | MTPD-0094874 | MTPD-0094880 | Yes | Email re: [Handle with Care] Competitor's Line Status update |
| DX01772 | 6/5/2006 | 1772 | MTPD-0479681 | MTPD-0479685 | Yes | Email re: Marketing Meeting Agenda |
| DX01785 | 10/24/2000 | 1785 | TSB-CRT-00041721E | TSB-CRT-00041724E | Yes | Email re: CDT Information Important  Destroy After Reading |
| DX01787 | 2/25/2002 | 1787 | TSB-CRT-00041862 | TSB-CRT-00041863E | Yes | Email re: SEC CDT Pricing (Confidential) |
| DX01864 | 2/7/2007 | 1864 | CHU00030437 | CHU00030438.02 | Yes | Market Visitation Report (Glass Meeting) |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX01871 | 11/15/2004 | 1871 | CHU00578883.01E | CHU00578885E | Yes | Business Report re: CDT Market Report |
| DX01889 | 3/8/1999 | 1889 | SDCRT-0086563 | SDCRT-0086566 | Yes | CDT Industry (March of '99) Meeting Results |
| DX01895 | 5/27/1999 | 1895 | SDCRT-0086632 | SDCRT-0086633 | Yes | Report on the CDT management meeting results (May of '99) |
| DX01899 | 11/26/1999 | 1899 | SDCRT-0086722 | SDCRT-0086732 | Yes | Glass Meeting Notes |
| DX01909 | 3/10/2003 | 1909 | SDCRT-0002588E | SDCRT-0002589E | Yes | Document Titled "LPD" re: Meeting with SDI employee |
| DX01910 | 00/00/0000 | 1910 | SDCRT-0091692 | SDCRT-0091701 | | Presentation: Agenda re Market Analysis |
| DX01913 | 11/10/2007 | 1913 | SDCRT-0139342 | SDCRT-0139342 | Yes | Email re: Record of visits to Company C |
| DX01920 | 4/20/2007 | 1920 | SDCRT-0141398 | SDCRT-0141399 | Yes | Email re: 21" UXD, 29" VXD Hoping to negotiate the price |
| DX01922 | 2/10/2003 | 1922 | SDCRT-0088705E | SDCRT-0088712E | Yes | GLASS (6th) - Report on the Result |
| DX01938 | 9/9/2006 | 1938 | MTPD-0533137 | MTPD-0533142 | Yes | Email re: Contains extremely confidential information=[Important] BMCC Export Department Sales Plan |

14

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|-----------|------|----------|---------------|---------------|------------------|-------------|
| DX01945 | 4/27/2007 | 1945 | MTPD-0438871 | MTPD-0438873 | Yes | Email re: Price Information |
| DX01991 | 7/19/1999 | 1991 | SDCRT-0086662E | SDCRT-0086664E | Yes | Report on the Results of the Industry Working Level Meeting on July 28 |
| DX01994 | 12/22/1999 | 1994 | CHU00030948.01E | CHU00030950.02E | Yes | Visitation Report re: CDT regular exchange meeting |
| DX02003 | 3/3/2000 | 2003 | CHU00028597E | CHU00028597E | Yes | Sales Department Customer Contact Report re: CDT Price |
| DX02013 | 5/15/2000 | 2013 | TSB-CRT-00041620 | TSB-CRT-00041623E | Yes | Email re: LG CDT Information destroy after reading |
| DX02021 | 3/9/2006 | 2021 | MTPD-0479732 | MTPD-0479732.002 | Yes | Email re: CRT Industry Meeting Memo (please dispose of after reading) (Attachment) |
| DX02022 | 3/9/2006 | 2022 | CHU00030458 | CHU00030462 | Yes | Market Visitation Report (Glass Meeting) |
| DX02086 | 3/20/2003 | 2086 | SDCRT-0002514E | SDCRT-0002514E | Yes | Email re: DOMEX export trend report |
| DX02088 | 3/6/2007 | 2088 | SDCRT-0031594 | SDCRT-0031595 | Yes | Email re: A rough map |
| DX02104 | 6/22/2006 | 2104 | SDCRT-0005949 | SDCRT-0005949 | Yes | Email re: Regarding the use of another company's tubes by Samex |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX02119 | 3/7/2007 | 2119 | SDCRT-0031662 | SDCRT-0031663 | Yes | Email re: Regarding this week's meetings |
| DX02122 | 6/26/2007 | 2122 | SDCRT-0007615 | SDCRT-0007615 | Yes | Email re: Shall we get together? |
| DX02123 | 9/5/2007 | 2123 | SDCRT-0199834 | SDCRT-0199836 | Yes | Email re: 2nd Kwanwoohwe meeting (location confirmed) |
| DX02126 | 7/13/2007 | 2126 | SDCRT-0170843 | SDCRT-0170843 | Yes | Email re: Information sharing Main contents at the LPD meeting - 7/12 (Thu) |
| DX02127 | 12/23/2004 | 2127 | SDCRT-0066803 | SDCRT-0066804 | Yes | Email re: Monitoring activity on SAMEX 21F is needed |
| DX02269 | 2/18/2005 | 2269 | LPD-NL00228337 | LPD-NL00228343 | | Minutes of the Supervisory Board Meeting of LG Philips display Holding B.V., held in Hong King on February 18, 2005 |
| DX02282 | 6/14/2004 | 2282 | PHLP-CRT-001001 | PHLP-CRT-001010 | | LG Philips Displays Minutes |
| DX02287 | 12/6/2004 | 2287 | PHLP-CRT-027718 | PHLP-CRT-027721 | | LG Philips Displays Minutes - Confidential Report Visit to MTPD in Takatsuki |
| DX02293 | 7/12/2005 | 2293 | LPD-NL00214835 | LPD-NL00214841 | | Minutes EB Meeting, July 12, 2005 |
| DX02298 | 3/14/2006 | 2298 | CHU00014215 | CHU00014217.02 | Yes | Visitation Report (GSM Meeting) |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX02307 | 5/12/2005 | 2307 | PHLP-CRT-034398 | PHLP-CRT-03440 | | Email re: Europe (05/2005 Europe PowerPoint presentation attached) |
| DX02312 | 4/6/2007 | 2312; 2313 | LGE00067201 | LGE00067202 P-0001 | Yes | Email re: Line Status (Attachment) |
| DX02315 | 9/19/2007 | 2315 | LGE00086914 | LGE00086916 | Yes | E-mail re: Request for cooperation in CDT price adjustment |
| DX02316 | 11/13/2007 | 2316 | LGE00080007 | LGE00080010 | Yes | E-mail re: (Cc) Sharing information of the status concerning unit price increase of Mask used for CDT |
| DX02445 | 11/9/2007 | 2445 | SDCRT-0180438 | SDCRT-0180438 | Yes | Email re: Nihon Keizai newspaper article-Suspicion of CRT international cartel, simultaneous investigation by Japan, Korea, US and Europe authorities |
| DX02447 | 4/12/2007 | 2447 | SDCRT-0189859 | SDCRT-0189860 | Yes | Email re: PAVC(JA) REQEST 21DFA & 21 "M/N SPEC COMPARISON DATA |
| DX02463 | 5/23/2003 | 2463 | SDCRT-0070524E | SDCRT-0070524E | Yes | Email re: Japanese Wide TV demand ('01-'03) |
| DX02468 | 4/26/2006 | 2468 | SDCRT-0007261 | SDCRT-0007262 | Yes | Email re: Follow-up Report on Personnel restructuring in MTPD |
| DX02469 | 7/7/2006 | 2469 | SDCRT-0091901 | SDCRT-0091902 | Yes | Notes |
| DX02472 | 10/15/2007 | 2472 | SDCRT-0185053 | SDCRT-0185053 | Yes | Email re: Price Increase Push on Japanese Companies |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX02600 | 5/6/1996 | 2600 | CHU00028521 | CHU00028523 | Yes | Customer Contact Report |
| DX02603 | 9/12/1997 | 2603 | CHU00028497.01 | CHU00028497.02E | Yes | Customer Contract Report re: CRT prices |
| DX02612 | 2/24/2000 | 2612 | CHU00030965.01E | CHU00030970E | Yes | Visitation Report re: CDT Market Information Exchange and Price & Production Volume Review |
| DX02624 | 11/14/2003 | 2624 | HEDUS-CRT00166576 | HEDUS-CRT00166576 | | Hitachi-Entertainment Expense Report |
| DX02629 | 11/28/2000 | 2629 | HEDUS-CRT00188630 | HEDUS-CRT00188632 | | E-mail re: LG Philips JV |
| DX02643 | 6/30/2004 | 2643 | HEDUS-CRT00164492 | HEDUS-CRT00164493 | | Email re: TCE Price$31.??plus Alpha |
| DX02681 | 7/6/2007 | 2681 | SDCRT-0105131 | SDCRT-0105134 | Yes | Email re: CPT Industry CEO Meeting log (July 5) |
| DX02688 | 7/16/2007 | 2688 | SDCRT-0081019 | SDCRT-0081020 | Yes | Email re: Report on the Discussion with Matsushita (July 13) |
| DX02689 | 8/6/2007 | 2689 | SDCRT-0198856 | SDCRT-0198857 | Yes | Email re: Pricing proposal for China lines |
| DX02699 | 9/12/2007 | 2699 | SDCRT-0110475 | SDCRT-0110477 | Yes | Email re: AOC September to December volume contract |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX02777 | 5/13/2003 | 2777 | MTPD-0276153 | MTPD-0276154 | | Email re: Production data |
| DX03101 | 6/21/2004 | 3101 | BBYCRT004050 | BBYCRT004051 | | Email re: Magnavox 20: Flat |
| DX03305 | 4/1/2004 | 3305 | MTPD-0027035E | MTPD-0027037E | Yes | Email re: SDI America |
| DX03307 | 5/12/2004 | 3307 | MTPD-0260262E | MTPD-0260274.02E | Yes | Email re: Meeting data (Handle with caution) (CPT Market Forecast Market Issue) |
| DX03320 | 1/14/2002 | 3320 | PHLP-CRT-084379 | PHLP-CRT-084388 | | LGPD Marketing & Strategy PowerPoint presentation |
| DX03325 | 10/19/2004 | 3325 | PHLP-CRT-019930 | PHLP-CRT-019942 | | Email re: Review market and industry attaching re: business intelligence |
| DX03331 | 5/6/2005 | 3331 | PHLP-CRT-033503 | PHLP-CRT-033504 | | Email re: Draft input for May EB meeting |
| DX03332 | 5/19/2005 | 3332 | PHLP-CRT-009599 | PHLP-CRT-009599 | | Presentation Sales Europe update. EB meeting/Sales Director Meeting |
| DX03347 | 9/20/2001 | 3347 | PHLP-CRT-034139E | PHLP-CRT-034141E | Yes | Email re: News Flash: SDI CRT Line Information |
| DX03348 | 7/7/2004 | 3348 | PHLP-CRT-011458 | PHLP-CRT-011459 | | Email re: SDI sales in Turkey up-date |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX03354 | 9/9/2004 | 3354 | PHLP-CRT-017120 | PHLP-CRT_017121 | | Email re: BI discussion and Quarterly Market update |
| DX03402 | 4/23/2004 | 3402 | MTPD-0576449E | MTPD-0576452E | Yes | April 23rd, ASEAN Meeting (Mid-size/small) |
| DX03404 | 9/14/2004 | 3404 | MTPD-0483334E | MTPD-0483338 (Sheet 4) P-0001 | Yes | Email re: Strictly confidential (SML) MTG memo |
| DX03841 | 9/29/2000 | 3841 | SDCRT-0002488E | SDCRT-0002489E | Yes | Philips Meeting |
| DX03845 | 7/17/2001 | 3845 | SDCRT-0005852 | SDCRT-0005853 | Yes | Email re: Sharp 27V Flat Price Offer Matter |
| DX03958 | 6/11/2014 | 3958 | No Bates | No Bates | | Notice of Deposition of Plaintiff Sears, Roebuck and Company Pursuant to Rule 30(b)(6) |
| DX03959 | 7/16/2003 | 3959 | SRSCRTED00279981 | SRSCRTED00279995 | | Email re: Org charts |
| DX03960 | 00/00/0000 | 3960 | SRSCRTED00173869 | SRSCRTED00173876 | | Home Electronics Organizational Charts |
| DX03965 | 12/17/2004 | 3965 | SRSCRTED00285456 | SRSCRTED00285461 | | Email re: Sears/RFQ and the other material |
| DX03966 | 12/00/2002 | 3966 | SRSCRTED00283169 | SRSCRTED00283176 | | Sears, Roebuck and Co. Universal Terms and Conditions - Undated |

LG Electronics, Inc.'s Trial Exhibit List
Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX03968 | 1/23/2006 | 3968 | SRSCRTED00014044 | SRSCRTED00014046 | | Email re: Update to current Samsung TV Pricing (Attachment) |
| DX03969 | 6/4/2004 | 3969 | SRSCRTED00272210 | SRSCRTED00272220 | | Email re: LG Meeting Information (5/17/2004 Zenith Price List (Attachment)) |
| DX03972 | 6/6/2000 | 3972 | SRSCRTED00076567 | SRSCRTED00076568 | | Email re: GE 4-head quote (June 2000 combo quote (Attachment)) |
| DX03974 | 00/00/0000 | 3974 | SRSCRTED00000902 | SRSCRTED00000921 | | Sears Holdings Corporation Homes Electronics Reset Strategy |
| DX03976 | 1/26/2007 | 3976 | SRSCRTED00015128 | SRSCRTED00015130 | | Email re: Confirmation of agreed Samsung assortment |
| DX03979 | 7/31/2007 | 3979 | SRSCRTED00295327 | SRSCRTED00295329 | | Email re: Comp Shop (Comp Shop summary document (Attachment)) |
| DX03980 | 4/12/2004 | 3980 | SRSCRTED00288161 | SRSCRTED00288169 | | Email re: Requested Competitive Intelligence Deck (Rules of Engagement March 2004 power point presentation (Attachment)) |
| DX04001 | 4/10/2014 | 4001 | No Bates | No Bates | | Declaration of Franciscans Johannes Spaargaren |
| DX04002 | 1/22/2002 | 4002 | PHLP-CRT-052781 | PHLP-CRT-052781 | | Internal Philips email summarizing story from Commercial Times in Taiwan |
| DX04007 | 5/3/2001 | 4007 | PHLP-CRT-051982 | PHLP-CRT-052085 | | Confidential Information Memorandum for LG Philips Displays Holding B.V., US$2,000,000,000 Senior Term Loan and Revolving Credit Facility |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX04040 | 12/4/2006 | 4040 | BBYLCD0028712 | BBYLCD0028713 | | E-mail from Debbie Ayala to Brant Howard re: Circuit Info |
| DX04049 | 00/00/2006 | 4049 | SEAR_CRT00007455 | SEAR_CRT00007484 | | LG Electronics U.S.A. Inc. Universal Terms and Conditions |
| DX04051 | 11/13/2007 | 4051 | SRSCRTED00294691 | SRSCRTED00294696 | | Email re: 32: OLEVIA |
| DX04053 | 10/19/2006 | 4053 | SEAR_CRT00008929 | SEAR_CRT0008931_3 | | Email re: Stone Floor Shop (Attachment) |
| DX04054 | 12/21/2005 | 4054 | SRSCRTED00232902 | SRSCRTED00232915 | | Email re: Comp Response Presentation (12/21/2005 Comp Resp power point presentation) |
| DX04059 | 11/14/2006 | 4059 | SRSCRTED00017072 | SRSCRTED00017073 | | Email re: Black Friday Competitors Items 2006 (Black Friday Competitors Items 2006 (Attachment)) |
| DX04060 | 10/25/2007 | 4060 | SRSCRTED00294083 | SRSCRTED00294084 | | Email re: Analog Progress |
| DX04061 | 00/00/0000 | 4061 | SRSCRTED00001074 | SRSCRTED00001285 | | Quarterly TV Cost & Price Forecast Model & Report, September 4, 2007 |
| DX04062 | 7/9/2007 | 4062 | SRSCRTED00260407 | SRSCRTED00260440 | | Email re: Code of Conduct (Code of Conduct, Corporate Governance (Attachment)) |
| DX05126 | 00/00/0000 | 5126 | KMACRTED00000029 | KMACRTED00000029 | | Competition Form (Combined) 3963-WMSC |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX05127 | 02/00/2006 | 5127 | KMACRTED00000030 | KMACRTED00000030 | | 2006 and Future Openings NE Region Competition by DM |
| DX05159 | 11/26/2006 | 5159 | BBYCRT124761 | BBYCRT124761 | | Competitive Ad Recap - "TUBE - SUN AFTER BLACK FRIDAY" |
| DX05544 | 11/13/2003 | 5544 | BBYLCD0045737 | BBYLCD0045737 | | Email re: Asia News Flash - 11/12 (Attachment) |
| DX05600 | 4/18/2001 | 5600 | CHU00024560.01E | CHU00024563.01E | Yes | Overseas Visitation Report |
| DX05601 | 7/25/2002 | 5601 | SDCRT-0002584E | SDCRT-0002584E | Yes | LG-Philips Display Meeting Report |
| DX05602 | 3/10/2003 | 5602 (identical to 1909EF) | SDCRT-0002588E | SDCRT-0002589E | Yes | Document Titled "LPD" re: Meeting with SDI employee |
| DX05603 | 7/18/2003 | 5603 | SDCRT-0007173 | SDCRT-0007173 | | Email re: 7/26 Green Meeting |
| DX05604 | 11/26/2001 | 5604 | JLJ-00003328 | JLJ-00003329 | | Email re: Information on Thomson CRT |
| DX05605 | 11/00/2005 | 5605 | GICHOI-0005219 | GICHOI-0005219 | | Line Status update Summary |
| DX05606 | 2/9/2006 | 5606 | GICHOI-0005334 | GICHOI-0005334 | | SML Marketing Meeting Agenda |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX05607 | 7/10/2003 | 5607 | GICHOI-0008763 | GICHOI-0008763 | | LG Customer Contact Report |
| DX05608 | 11/27/1998 | 5608 (identical to 655EF) | SDCRT-0086487E | SDCRT-0086488E | Yes | Results of the five-company meeting |
| DX05609 | 4/15/1999 | 5609 | SDCRT-0086541E | SDCRT-0086544E | Yes | CPT 5 Company Meeting Responding Strategies |
| DX05610 | 11/11/1999 | 5610 | CHU00030917.01E | CHU00030919.02E | Yes | Contact Report re: European TV Glass Meeting (ETGM) |
| DX05611 | 11/11/1999 | 5611 | SDCRT-0066512E | SDCRT-0086513E | Yes | European Glass Meeting |
| DX05678 | 11/5/2002 | 5678 | SRSCRTED00272764 | SRSCRTED00272764 | | Email re: TV Orient Trip Recap |
| DX05680 | 3/3/2005 | 5680 | SRSCRTED00290988 | SRSCRTED00290989 | | Email re: 2005TV Costs (2005 TV Costs.xls (Attachment)) |
| DX05681 | 1/25/2007 | 5681 | SRSCRTED00017911 | SRSCRTED00017911 | | Email re: Promo money on MD20F52/44455 |
| DX05682 | 8/9/2006 | 5682 | SRSCRTED00014549 | SRSCRTED00014550 | | Email re: New Aug/Sept Map moves |
| DX05683 | 8/22/2006 | 5683 | SRSCRTED00017808 | SRSCRTED00017810 | | Email re: KD34XBR970 Price Move |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX05686 | 3/8/2007 | 5686 | SRSCRTED00015411 | SRSCRTED00015411 | | Email re: Toshiba CRT Recap |
| DX05688 | 3/2/2006 | 5688 | SRSCRTED00014137 | SRSCRTED00014140 | | Email re: CRT Trailing Credits |
| DX05690 | 3/3/2005 | 5690 | SRSCRTED00288925 | SRSCRTED00288926 | | Email re: Ad Grids (Attachment) |
| DX05692 | 7/7/2004 | 5692 | SRSCRTED00272581 | SRSCRTED00272582_15 | | Email re: competitor offers (Attachment) |
| DX05694 | 1/27/2005 | 5694 | SRSCRTED00288391 | SRSCRTED00288392 | | Email re: comp shop (Attachment) |
| DX05696 | 3/1/2002 | 5696 | SRSCRTED00275996 | SRSCRTED00275998 | | Email re: HITACHI 2002 Model Cost (HITACHI 2002 MODEL COST.xls (Attachment)) |
| DX05697 | 1/20/2002 | 5697 | SRSCRTED00276744 | SRSCRTED00276748_2 | | Email re: 2002 TV/Combo Line (Attachment) |
| DX05698 | 11/12/2002 | 5698 | SRSCRTED00276542 | SRSCRTED00276543_10 | | Email re: 2003 assort (TV Year 2003 mitsr2.xls (Attachment)) |
| DX05699 | 2/4/2002 | 5699 | SRSCRTED00278041 | SRSCRTED00278042_2 | | Email re: 2002 Meet Comp Costs (SearsPricing02.xls (Attachment)) |
| DX05701 | 1/30/2003 | 5701 | SRSCRTED00274123 | SRSCRTED00274126 | | email re: Glenna's review |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX05702 | 2/21/2003 | 5702 | SRSCRTED00277336 | SRSCRTED00277336 | | Email re: Plasma Funding for '03 |
| DX05705 | 11/19/2002 | 5705 | SRSCRTED00272998 | SRSCRTED00272998 | | Email re: USA today ad 12/15/02 |
| DX05706 | 12/6/2002 | 5706 | SRSCRTED00276630 | SRSCRTED00276631 | | Email re: CRITICAL PROBLEM |
| DX05708 | 12/4/2003 | 5708 | SRSCRTED00278805 | SRSCRTED00278806 | | Email re: Urgent: Assortment Size |
| DX05710 | 5/8/2003 | 5710 | SRSCRTED00066093 | SRSCRTED00066094 | | Email re: JVC Rebate |
| DX05822 | 5/11/2004 | 5822 | TCE-CRT 0008881 | TCE-CRT 0008926 | | Email re: Thomson Displays - Business Quick Reference Book |
| DX06006 | 8/15/2003 | 6006 | PHLP-CRT-053262 | PHLP-CRT-053263 | | Email re: CRT purchasing |
| DX06113 | 3/31/2004 | 6113 | ME00131622E | ME00131622E | Yes | Memo from Mr. Seki from three meetings - SDI, SEC, LPD |
| DX06280 | 12/1/2003 | 6280 | SRSCRTED00275131 | SRSCRTED00275132 | | Email re: TV Availability (TV availability 12-01) |
| DX06284 | 2/25/2003 | 6284 | SRSCRTED00044457 | SRSCRTED00044458_2 | | Email re: Tentative Asia Trip schedule for April |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX06287 | 1/27/2002 | 6287 | SRSCRTED00272866 | SRSCRTED00272866 | | Email re: P/A #54619 HITACHI 2001 CONSIGNMENT REPAYMENT |
| DX06288 | 3/3/2004 | 6288 | SRSCRTED00274490 | SRSCRTED00274490 | | Email re: Consignment extension |
| DX06289 | 2/14/2002 | 6289 | SRSCRTED00273000 | SRSCRTED00273000 | | Email re: Projection TV |
| DX06290 | 2/29/2004 | 6290 | SRSCRTED00272187 | SRSCRTED00272189 | | Email re: Projection TVs at Walmart (attachments) |
| DX06291 | 6/9/2003 | 6291 | SRSCRTED00057354 | SRSCRTED00057355 | | Email re: Pricing Items (Urgent) |
| DX06292 | 12/5/2003 | 6292 | SRSCRTED00278324 | SRSCRTED00278326 | | Email re: Competition (Attachment) |
| DX06293 | 4/1/2004 | 6293 | SRSCRTED00272144 | SRSCRTED00272145_2 | | Email re: revised 4/1 TV shopping report (Attachment) ; |
| DX07502 | 1/9/2014 | 7502 | No Bates | No Bates | | Summary of Interview with Young Bae Na, January 9, 2014 |
| DX07507 | 11/5/2002 | 7507 | PHLP-CRT-136340 | PHLP-CRT-136348 | | Minutes of the Supervisory Board Meeting of LG.Philips Displays Holding B.V., held in Hong Kong on November 5, 2002 |
| DX07513 | 1/12/2006 | 7513 | LPD-NL00214930 | LPD-NL00214933 | | Minutes of the Supervisory Board Meeting of LG.Philips Displays Holding B.V, held on January 12, 2006 |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX07522 | 8/20/2003 | 7522 | SRSCRTED00299421 | SRSCRTED00299503 | | SEARS Home Electronics and Family Entertainment - Proposal for Discussion |
| DX08001 | 6/11/2001 | 8001 | PHLP-CRT-144478 | PHLP-CRT-144485 | | Joint Venture Agreement between LG Electronics Inc. and Koninklijke Philips Electronics N.V. |
| DX08047 | 11/22/2002 | 8047 | SDCRT-0005858 | SDCRT-0005859 | Yes | E-mail re: LG Price Information Sungkook Sung D/D Sales) China Sales Team Samsung SDI Senior Manager |
| DX08055 | 4/26/2004 | 8055 | MTPD-0426046E | MTPD-0426047E | Yes | Email re: Report on meeting in Korea re to MTPD increased sales |
| DX09000 | 6/24/1998 | 9000 | HEDUS- CRT00002112 | HEDUS- CRT00002113 | | Multi-page document entitled "Tom Heiser" |
| DX09001 | 5/9/1997 | 9001 | No Bates | No Bates | | Memo from Pat Canavan to Laura Trentman and Sue Snow |
| DX09002 | 10/1/1998 | 9002 | TAEC-CRT-00041902 | TAEC-CRT-00041903 | | Letter from J. Heinecke to S. Wayne Park |
| DX09003 | 9/24/1998 | 9003 | TAEC-CRT-00041922 | TAEC-CRT-00041923 | | Meeting minutes of Zenith Electronics Corporation |
| DX09004 | 00/00/2000 | 9004 | No Bates | No Bates | | Document re: NAFTA supply & demand analysis |
| DX09005 | 11/7/1995 | 9005 | No Bates | No Bates | | Document re: Zenith Electronics Corp. Form DEF14A |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX09006 | 8/5/1995 | 9006 | No Bates | No Bates | | Article re: New S.Korean Owner Helps Zenith Take First Global Step with TV Plant in Rio |
| DX09007 | 10/15/2002 | 9007 | LGE00009434 | | Yes | Document re: Corporate |
| DX09008 | 1/30/2004 | 9008 | LGE00010321 | | Yes | Document entitled "Brand" |
| DX09009 | 9/24/2004 | 9009 | LGE00009852 | | Yes | 2004 North America Strategy Meeting Minutes |
| DX09010 | 4/17/2003 | 9010 | LGE00010459 | | Yes | Quarterly Business Review |
| DX09011 | 00/00/2001 | 9011 | LGE00010485 | LGE00010583 | | Annual Report 2001 |
| DX09012 | 02/00/1998 | 9012 | No Bates | No Bates | | LG Color Display Tube |
| DX50000 | 00/00/0000 | | BBYCRT123022 | | | Best Buy market development data between 1996 and 2007 |
| DX50001 | 3/20/2007 | | BMCC-CRT000002761 | BMCC-CRT000002768 | Yes | Email re: Travel report |
| DX50002 | 1/27/2006 | | BMCC-CRT000006565 | BMCC-CRT000006566 | | Press Release: LG.Philips Displays Operations in Eindhoven, Netherlands, and Two of its Subsidiaries File for Insolvency Protection |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50003 | 12/17/2005 | | BMCC-CRT000006906E | BMCC-CRT000006909E | Yes | 2005 CPT Industry Department Chief Meeting Minutes |
| DX50004 | 7/5/2007 | | BMCC-CRT000105586 | BMCC-CRT000105590 | Yes | Industrial Meeting Minutes |
| DX50005 | 11/25/2000 | | BMCC-CRT000540532E | BMCC-CRT000540536E | Yes | Meeting Summary re: China's CPT Industry Association |
| DX50006 | 5/2/2005 | | CHU00006009.01E | CHU00006010.02E | Yes | Overseas Trip Report re: Meeting for CDT market discussion and visit SEC sales |
| DX50007 | 00/00/0000 | | CHU00009181 | CHU00009182 | Yes | Handwritten Memo |
| DX50008 | 6/30/2004 | | CHU00011578_E | CHU00011579_2 | Yes | CDT Market Report |
| DX50009 | 12/6/2004 | | CHU00011589E | CHU00011590E | Yes | Report of Going Abroad |
| DX50010 | 8/19/2002 | | CHU00011772E | CHU00011772E | Yes | Visit Report |
| DX50011 | 2/4/2004 | | CHU000121769_E | CHU000121770_E | Yes | Orion Maker Meeting Report |
| DX50012 | 11/24/2003 | | CHU000121898_E | CHU000121900_E | Yes | Report re: 14" TV tube market price and Orion's price reduction review |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50013 | 3/29/2005 | | CHU00014202.01E | CHU00014203E | Yes | CDT Market Report |
| DX50014 | 11/21/2005 | | CHU00014210 | CHU00014211 | Yes | GSM Meeting Minutes |
| DX50015 | 00/00/2005 | | CHU00017004 | CHU00017011 | Yes | CDT Maker Monthly Delivery - Exchange Version and Actual Version |
| DX50016 | 12/20/2005 | | CHU00017115 | CHU00017119 | Yes | Ta Shee Report |
| DX50017 | 1/3/2001 | | CHU00022698.01E | CHU00022698.02E | Yes | Email re: Philips pricing |
| DX50018 | 3/10/2000 | | CHU00028218.01E | CHU00028220E | Yes | Sales & Marketing Division Visiting Report re: Market Information Exchange |
| DX50019 | 1/22/1999 | | CHU00028240.01E | CHU00028240.02E | Yes | Sales & Marketing Division Visiting Report re: CDT Market Information Exchange |
| DX50020 | 9/4/1996 | | CHU00028293.01E | CHU00028294E | Yes | Customer Contact Report re: TSB |
| DX50021 | 6/8/1999 | | CHU00028436.01E | CHU00028437E | Yes | Meeting Report re: MMEC & SEDM Visitation Report |
| DX50022 | 1/16/1998 | | CHU00028482E | CHU00028486E | Yes | Customer Contact Report |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50023 | 10/15/1997 | | CHU00028493.01E | CHU00028494E | Yes | Sales & Marketing Division Visiting Report re: Market Information Exchange |
| DX50024 | 10/4/1999 | | CHU00028599.01E | CHU00028600E | Yes | CPT Sales Division Customer Contact Report re: 17" CDT Price Opinion Exchange |
| DX50025 | 7/7/1999 | | CHU00028602E | CHU00028603.02E | Yes | Sales Department Customer Contact Report: CDT/CPT Market Information and Price/Opinion Exchange |
| DX50026 | 3/11/1999 | | CHU00028604.01E | CHU00028605E | Yes | Customer Contact Report re: SDD China Plant CDT status |
| DX50027 | 11/4/1997 | | CHU00028677 | CHU00028679E | Yes | Sales & Marketing division re: Routine Market Information Exchange |
| DX50028 | 7/2/1997 | | CHU00028713 | CHU00028714.02E | Yes | Visitation Report re: Discussion of 14"/15" CDT prices |
| DX50029 | 6/5/1997 | | CHU00028716 | CHU00028716.02E | Yes | Customer Contact Report re: 14"/15" CDT Price Discussion |
| DX50030 | 2/24/1997 | | CHU00028763.01E | CHU00028767E | Yes | Customer Contact Report re: Exchange of Opinions Regarding 14" CDT Price |
| DX50031 | 12/18/1996 | | CHU00028773 | CHU00028774 | Yes | Customer Contact Report |
| DX50032 | 11/14/1996 | | CHU00028794 | CHU00028795 | Yes | Customer Contact Report |

LG Electronics, Inc.'s Trial Exhibit List
Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50033 | 10/5/1999 | | CHU00028882.01E | CHU00028883E | Yes | Sales Division Customer Contact Report re: 17" CDT Price Review |
| DX50034 | 7/6/1999 | | CHU00028884E | CHU00028886E | | Sales Department Customer contact Report re: CDT Price/Market Information Opinion Exchange |
| DX50035 | 5/13/1998 | | CHU00028893.01E | CHU00028895E | Yes | Visitation Report re: Exchange of Market Information |
| DX50036 | 8/23/1999 | | CHU00029179.01E | CHU00029179.02E | Yes | Visitation Report |
| DX50037 | 6/21/1999 | | CHU00029185.01E | CHU00029188E | Yes | Business Meeting Report re: Review of progress of Q3 14"/20" TV tube price-up action |
| DX50038 | 4/14/1999 | | CHU00029238.01E | CHU00029240.02E | Yes | Visitation Report re: CDT Market Information Exchange and Price/Production Volume Review |
| DX50039 | 3/7/1999 | | CHU00029245.01E | CHU00029247E | Yes | Visitation Report re: 14"/20"/21" CPT Demand & Supply Situation and Pricing Comments |
| DX50040 | 11/4/1998 | | CHU00029255E | CHU00029255E | Yes | Handwritten report re: CPT market meeting in Korea on October 28, 1998 |
| DX50041 | 12/28/2004 | | CHU00029990.01E | CHU00029993E | Yes | Market Visitation Report re: Glass Meeting |
| DX50042 | 11/5/2004 | | CHU00029999 | CHU00030000 | Yes | Market Contact Report (Glass Meeting) |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50043 | 4/29/2004 | | CHU00030005.01E | CHU000300007.02E | Yes | Overseas Trip Report re: Attend TV GSM, visit TV customers JVC/Orion/Sharp |
| DX50044 | 12/1/2004 | | CHU00030008.01E | CHU00030009E | Yes | Contact Report re: IRICO's production lines and their production capacities |
| DX50045 | 6/18/2004 | | CHU00030020.31E | CHU00030025E | Yes | Marketing Visitation Report (Glass Meeting) |
| DX50046 | 5/18/2004 | | CHU00030026.01E | CHU00030029E | Yes | Market Visitation Report (Glass Meeting) |
| DX50047 | 3/16/2004 | | CHU00030034.01E | CHU00030035E | Yes | Marketing Visitation Report (Glass Meeting) |
| DX50048 | 7/16/2004 | | CHU00030040.01E | CHU00030040.02E | Yes | Chunghwa summary of Thomson production status/data |
| DX50049 | 6/18/2004 | | CHU00030045.01E | CHU00030050E | Yes | Market Visitation Report (Glass Meeting) *** dupe of CHU00030020 |
| DX50050 | 3/3/2004 | | CHU00030051.01E | CHU00030051.02E | Yes | Contact Report re: Orion |
| DX50051 | 8/20/2003 | | CHU00030068.01E | CHU00030069E | Yes | Marketing Contact Report |
| DX50052 | 8/1/2003 | | CHU00030079.01E | CHU00030079.02E | Yes | Report re: Thai-CRT Situation |

LG Electronics, Inc.'s Trial Exhibit List
Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50053 | 2/17/2004 | | CHU00030089E | CHU00030092 | Yes | Handwritten meeting notes |
| DX50054 | 5/28/2002 | | CHU00030408E | CHU00030409.02E | Yes | Market Report re: CPT Market Information Report |
| DX50055 | 4/22/2002 | | CHU00030421.01E | CHU00030424E | Yes | CPT GSM Reference Materials |
| DX50056 | 3/20/2002 | | CHU00030426 | CHU00030428E | Yes | Visitation Report re: CPT Market Information Exchange and Price/Production Volume Review |
| DX50057 | 6/21/2002 | | CHU00030431.01E | CHU00030432.02E | Yes | Visit Report re: GSM Market Review |
| DX50058 | 9/21/2004 | | CHU00030506.01E | CHU00030511E | Yes | Marketing Contact Report (Glass Meeting) |
| DX50059 | 2/16/2004 | | CHU00030539.01E | CHU00030542E | Yes | Market Visitation Report (Glass Meeting) |
| DX50060 | 5/22/2003 | | CHU00030547.01E | CHU00030551 | Yes | Market Visitation Report (Glass Meeting) |
| DX50061 | 1/8/1999 | | CHU00030692.01E | CHU00030694E | Yes | CDT Meeting Summary Report re: China CDT Market information Exchange and Review |
| DX50062 | 2/2/1999 | | CHU00030705.01 | CHU00030708E | Yes | Contact Report re: Mainland China CDT MAKER Market Exchange |

LG Electronics, Inc.'s Trial Exhibit List
Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50063 | 2/16/1999 | | CHU00030717.01E | CHU00030719E | Yes | Contact Report re: CDT Regular Exchange Meeting |
| DX50064 | 4/2/1999 | | CHU00030734.01E | CHU00030737E | Yes | Contact Report re: China CDT MAKER Market Information Exchange |
| DX50065 | 5/6/1999 | | CHU00030752.01E | CHU00030755.02E | Yes | Contact Report re: China CDT MAKER Market Information Exchange |
| DX50066 | 8/20/1999 | | CHU00030835.01E | CHU00030838E | Yes | Visitation Report re: CDT Market Information Exchange and Price/Production Volume Review |
| DX50067 | 10/20/1999 | | CHU00030895.01E | CHU00030898E | Yes | Contact Report re: CDT Regular Exchange Meeting |
| DX50068 | 11/30/2002 | | CHU00030940.01E | CHU00030940.03E | Yes | Visitation Report re: Exchange of Opinions Regarding Market Information |
| DX50069 | 12/15/1999 | | CHU00030946.01E | CHU00030947.02E | Yes | Visitation Report re: IRICO and Philips |
| DX50070 | 3/28/2001 | | CHU00031115.01E | CHU00031115.03E | Yes | Visitation Report re: Discussion on CDT market situation |
| DX50071 | 4/12/2001 | | CHU00031117E | CHU00031118E | Yes | Contact and Visit Report re: CDT market condition discussion |
| DX50072 | 1/11/2002 | | CHU00031177.01E | CHU00031177.02E | Yes | Visitation Report re: CDT Price Increase Background |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50073 | 2/22/2002 | | CHU00031183.01E | CHU00031185E | Yes | Visitation Report re: CDT Market Information Exchange and Price/Production Review |
| DX50074 | 12/30/2003 | | CHU00031221 | CHU00031226 | Yes | Return-from-abroad Trip report re: CDT Market Review |
| DX50075 | 3/4/2004 | | CHU00031232.01E | CHU00031237E | Yes | CDT Market Report |
| DX50076 | 5/10/2004 | | CHU00031248.01E | CHU00031248.03E | Yes | CDT Market Report |
| DX50077 | 5/26/2004 | | CHU00031249 | CHU00031252 | Yes | CDT Market Report |
| DX50078 | 6/2/2004 | | CHU00031253 | CHU00031253 | Yes | CDT Market Report |
| DX50079 | 7/20/2004 | | CHU00031255 | CHU00031261 | Yes | Foreign travel Report re: CPT Foreign Travel Application Form |
| DX50080 | 3/15/2007 | | CHU00032940 | CHU00032947 | Yes | Report-Contents of 9 major color tube information personnel conference are as follows (attachments) |
| DX50081 | 3/15/2007 | | CHU00032948 | CHU00032955 | Yes | Report-Contents of 9 major color tube information personnel conference are as follows (attachments) |
| DX50082 | 1/23/2007 | | CHU00033243 | CHU00033243 | Yes | Letter re: Review on the color tube industrial meeting of January |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50083 | 2/22/2002 | | CHU00036394.01E | CHU00036395.02E | Yes | Visitation Report re: CPT Market Information Exchange and Price/Volume Review |
| DX50084 | 1/28/2002 | | CHU00036405E | CHU00036406E | Yes | Visit and Discussion Report re: exchange of CPT market information and price review and Price guideline for first quarter of 2002 |
| DX50085 | 3/20/2007 | | CHU00045142 | CHU00045150 | Yes | Email re: [text corrupted] (Attachment) |
| DX50086 | 3/13/2007 | | CHU00046291 | CHU00046295 | Yes | Email re: Weather in Fuzhou |
| DX50087 | 3/9/2007 | | CHU00046340 | CHU00046342 | Yes | Email re: Accommodation; Huang Hai Please forward Thanks:) |
| DX50088 | 00/00/0000 | | CHU00046354 | CHU00046358 | Yes | Schedule of Contracted Hotels |
| DX50089 | 3/8/2007 | | CHU00046887 | CHU00046889 | Yes | Email re: Information [text corrupted] notice of January 2007 (Attachment) |
| DX50090 | 2/23/2007 | | CHU00047657 | CHU00047674 | Yes | Email re: file |
| DX50091 | 6/00/2003 | | CHU000660217 | CHU000660220 | Yes | CDT Market Report |
| DX50092 | 12/29/2004 | | CHU00071480 | CHU00071482 | Yes | CDT Market Report |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50093 | 6/00/2007 | | CHU00082287 | CHU00082291 | Yes | Minutes of Meeting in Qingdao in June 2007 |
| DX50094 | 11/21/2006 | | CHU00102752 | CHU00102754.02 | Yes | Meeting Minutes of 2006 Color Tube Industry Presidents' Meeting |
| DX50095 | 4/29/2004 | | CHU00123371.01E | CHU00123374E | Yes | Overseas Trip Report re: Attend TV GSM, visit TV customers JVC/Orion/Sharp (Alternative translation) |
| DX50096 | 5/24/2004 | | CHU00123375.01E | CHU00123378E | Yes | Overseas Trip Report re: Attend TV GSM, CPTM Sales Contact and Product & Sales Review |
| DX50097 | 12/30/2004 | | CHU00123483E | CHU00123485E | Yes | Overseas Trip Report |
| DX50098 | 6/29/2006 | | CHU00154657 | CHU00154746 | Yes | Email re: iSupply LCD TV report-06Q1 |
| DX50099 | 6/9/2005 | | CHU00375118.01E | CHU00375119.02E | Yes | Overseas Trip Report re: Attend TV GSM |
| DX50100 | 5/19/2005 | | CHU00376843.01E | CHU00376844.02E | Yes | Foreign Business Trip Report |
| DX50101 | 9/29/2006 | | CHU00474228 | CHU00474235 | Yes | Chunghwa-produced version of LGE00065498, a negotiation email between LGE and Chunghwa. |
| DX50102 | 11/15/2004 | | CHU00578886.01E | CHU00578886.02E | Yes | Sales Contact Report re: Working level glass meeting |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50103 | 3/29/0000 | | CHU00616380 | CHU00616387 | Yes | Itinerary Management Meeting |
| DX50104 | 11/24/2004 | | CHU00653026_E | CHU00653028_E | Yes | CDT Market Report |
| DX50105 | 4/00/2003 | | CHU00660205E | CHU00660208E | Yes | CDT Market Review |
| DX50106 | 7/4/2003 | | CHU00660221E | CHU00660222E | Yes | Review of CDT Market |
| DX50107 | 11/00/2003 | | CHU00660243E | CHU00660246E | Yes | CDT Market Report |
| DX50108 | 00/00/0000 | | CHU00660289_E | CHU00660291_E | Yes | Market Report |
| DX50109 | 4/9/2007 | | CHU00665186 | CHU00665190 | Yes | Email re: Minutes of meeting of color tube industrial association (for approval) |
| DX50110 | 3/15/2007 | | CHU00734335 | CHU00734348 | Yes | Report-The Minutes of meeting of information collectors of nine major color tube factories on March 15, participants list |
| DX50111 | 3/15/2007 | | CHU00734336 | CHU00734337 | Yes | Name List of Participant in Industrial Information Collector Meeting from March 15 to 16 |
| DX50112 | 6/27/2007 | | CHU00734728 | CHU00734728 | Yes | Email re: Regarding convening a meeting of general managers in the industry |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50113 | 3/15/2007 | | CHU00734772 | CHU00734781 | Yes | Report-The Minutes of meeting of information collectors of nine major color tube factories on March 15 |
| DX50114 | 7/8/1998 | | CHU28625.01E | CHU00028626.02E | Yes | Visiting Report re: Routine Marketing Information Exchange |
| DX50115 | 6/12/2001 | | HDP-CRT00026061 | HDP-CRT00026062 | Yes | E-mail re: [Fwd: Philips and LG sign Definitive Agreement on joint venture] |
| DX50116 | 10/16/2001 | | HDP-CRT00036262 E | HDP-CRT00036265 E | Yes | Email re: LG-Philips visit (Shige) meeting minutes |
| DX50117 | 10/12/2006 | | HDP-CRT00056218 | HDP-CRT00056220 | Yes | Email re: Message |
| DX50118 | 9/9/2002 | | HEDUS-CRT00007566 | HEDUS-CRT00007568 | | Email re: Weekly Report |
| DX50119 | 11/27/2000 | | HEDUS-CRT00164948 | HEDUS-CRT00164952 | | Email re: Morning News Briefs |
| DX50120 | 10/12/2007 | | LGE00065495 | LGE00065497 | Yes | E-mail re: Quotation for 4th Qtr - High prices rejected! |
| DX50121 | 9/29/2006 | | LGE00065498 | LGE00065503 | Yes | E-mail re: LG Q4 Price (LGE Oct Quotation pdf attached) |
| DX50122 | 10/9/2006 | | LGE00067436 | LGE00067437 | Yes | E-mail re: chain with Daniel Ryu re: Business visiting |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50123 | 2/13/2005 | | LGE00068402 | LGE00068408 | Yes | E-mail re: Confirmation request regarding CPT Biz |
| DX50124 | 10/11/2007 | | LGE00069466 | LGE00069470 | Yes | E-mail re: Requesting cooperation regarding Q4 CPT prices (Attachment) |
| DX50125 | 1/25/2005 | | LGE00070864 | LGE00070867 | Yes | E-mail re: SDI meeting report (SDI CDT sales team) |
| DX50126 | 1/26/2005 | | LGE00070876 | LGE00070879 | Yes | E-mail re: 1Q '05 Biz. Request (unit price reduction) |
| DX50127 | 3/28/2005 | | LGE00074430 | LGE00074430 | | 2005 2Q CPT Meeting Result |
| DX50128 | 9/20/2007 | | LGE00075331 | LGE00075332 | Yes | E-mail re: Assistance request regarding 4Q CPT price |
| DX50129 | 5/30/2005 | | LGE00077004 | LGE00077006 | Yes | E-mail re: 3Q CPT |
| DX50130 | 1/25/2005 | | LGE00080915 | LGE00080915 | Yes | E-mail re: SDI (SD CDT) |
| DX50131 | 3/19/2005 | | LGE00084718 | LGE00084720 | Yes | E-mail re: LPD Timing Price settlement report |
| DX50132 | 1/31/2005 | | LGE00085313 | LGE00085316 | Yes | Samsung SDI's schedule to visit LGE |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50133 | 4/28/2003 | | LGE00091979 | LGE00091983 | | Minutes of the Supervisory Board Meeting of LG.Philips Displays Holding B.V., held by telephone conference on April 28, 2003 |
| DX50134 | 2/18/2003 | | LGE00091988 | LGE00091993 | | Minutes of the Supervisory Board Meeting of LG.Philips Displays Holding B.V., held in Hong Kong February 18, 2003 |
| DX50135 | 1/21/2005 | | LGE00092210 | LGE00092216 | Yes | LG. PHILIPS Displays & LGE Meeting (Display Division) - Presentation |
| DX50136 | 4/28/2004 | | LGE00092293E | LGE00092300E | Yes | LG Philips Display - Current CDT Price Increase |
| DX50137 | 11/27/2000 | | LPD-NL00016305 | LPD-NL00016310 | | Philips letter to suppliers, with press release re: LPD attached |
| DX50138 | 9/26/2005 | | LPD-NL00140679 | LPD-NL00140692 | | E-mail re: competitive analyses |
| DX50139 | 12/23/2004 | | LPD-NL00161206 | LPD-NL00161230 | | E-mail re: Corporate Authorization Matrix (attachments) |
| DX50140 | 1/20/2004 | | MTPD-0014805 E | MTPD-0014805 E | Yes | Email re: CES Meeting |
| DX50141 | 10/1/2004 | | MTPD-0030281E | MTPD-0030287E | | Email re: The 34" PF for Orion (9/28) |
| DX50142 | 5/12/2004 | | MTPD-0260276E | MTPD-0260291 | Yes | Email re: Market Information on the three Companies (1) Please treat as confidential |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50143 | 9/3/2004 | | MTPD-0267083 | MTPD-0267084E | Yes | Email re: SDI Mexico information |
| DX50144 | 10/24/2005 | | MTPD-0300203 | MTPD-0300203 | | MTPD CRT Presentation by Matsushita Toshiba Picture Display Co., Ltd. October 2005 |
| DX50145 | 11/11/2004 | | MTPD-0400579 | MTPD-0400580.04E | Yes | Email re: ASEAN MTG (11/5) with MTG memo (Attachment) |
| DX50146 | 2/21/2005 | | MTPD-0479422_E | MTPD-0479445 | Yes | Email re: Discussion materials with LG Philips |
| DX50147 | 3/31/2006 | | MTPD-0479599 | MTPD-0479601 | Yes | Email re: (Handle with care) 2005 MTPD Position and Competition Line Status Summary |
| DX50148 | 6/19/2006 | | MTPD-0479670 | MTPD-0479675 | Yes | CPT Competition Update |
| DX50149 | 8/20/2004 | | MTPD-0496047_E | MTPD-0496047_E | Yes | Email re: LPD Supplier Slim CRT |
| DX50150 | 8/23/2005 | | MTPD-0509589_E | MTPD-0509591_E | Yes | Email re: SDI North America Information |
| DX50151 | 10/14/2004 | | MTPD-0516436E | MTPD-0516440E | | Email re: Handle with caution! [SDI Request] SDI29PF AK Production Prep? |
| DX50152 | 3/15/2005 | | MTPD-0580812E | MTPD-0580812E | Yes | SML meeting minutes |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50153 | 9/5/2005 | | MTPD-0622464E | MTPD-0622466E | Yes | Email re: September 22-23 CPT meeting |
| DX50154 | 1/25/2002 | | MTPDA(OH)_DOJ-0014268 | MTPDA(OH)_DOJ-0014268 | | Glass Operations Blue-Sky |
| DX50155 | 2/2/2002 | | PHLP-CRT-003107 | PHLP-CRT-003117 | | Minutes of the Supervisory Board Meeting of LG.Philips Displays Holding B.V., held in Hong Kong on February 2, 2002 / SDI competition |
| DX50156 | 2/18/2003 | | PHLP-CRT-004309 | PHLP-CRT-004317 | | Agenda, Supervisory Board Meeting of LG.Philips Displays on 18 February 2003, in Hong Kong |
| DX50157 | 4/28/2003 | | PHLP-CRT-004375 | PHLP-CRT-004448 | | Revised Agenda, Supervisory Board Meeting of LG.Philips Displays on 28 April 2003 by Telephone conference |
| DX50158 | 4/10/2002 | | PHLP-CRT-011977 | PHLP-CRT-011977 | Yes | Email re: CC of LGE Brazil Price Issues email sent to Jim Smith |
| DX50159 | 1/25/2003 | | PHLP-CRT-014470.00001 | PHLP-CRT-014470.00020 | | PowerPoint of CHINA CPT Market Forecast 2003 by LG Philips Display |
| DX50160 | 11/30/2004 | | PHLP-CRT-016617 | PHLP-CRT-016622 | | Email re: Minutes Forum 26 November attaching Minutes of EDIA FORUM meeting and General Assembly, Brussels November 26, 2004 |
| DX50161 | 10/16/2002 | | PHLP-CRT-022244 | PHLP-CRT-022246.00032 | | Email re: Global CPT market |
| DX50162 | 11/3/2004 | | PHLP-CRT-022741 | PHLP-CRT-022744 | | Email re: Interesting information, rely from MB Choi |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50163 | 4/18/2001 | | PHLP-CRT-026915 | PHLP-CRT-026916 | | Email re: glass meeting |
| DX50164 | 3/9/0000 | | PHLP-CRT-053426 | PHLP-CRT-053426.0099 | | LG.Philips Displays Joint Business Plan (PPT) |
| DX50165 | 3/9/2004 | | PHLP-CRT-053647 | PHLP-CRT-053649 | | E-mail re: HEG Rebate |
| DX50166 | 3/8/2004 | | PHLP-CRT-053650 | PHLP-CRT-053652 | Yes | E-mail re: HEG Rebate |
| DX50167 | 12/1/2003 | | PHLP-CRT-053733 | PHLP-CRT-053738.00001 | Yes | E-mail re: LPD's asset impairment in Q4'03 |
| DX50168 | 4/19/2004 | | PHLP-CRT-053748 | PHLP-CRT-053749.00001 | Yes | E-mail re: [LGE] Communication draft for LPD's financial restructuring attaching Financial Restructuring of LPD |
| DX50169 | 12/14/2001 | | PHLP-CRT-070775 | PHLP-CRT-070775 | | Welcome to the Bank Presentation, December 14, 2001 |
| DX50170 | 11/2/2005 | | PHLP-CRT-077384 | PHLP-CRT-077387.0056 | | E-mail re: Letter to Shareholders attaching Presentation: Welcome to the Supervisory Board Meeting of LG.Philips Displays, October 27, 2005 |
| DX50171 | 11/1/2005 | | PHLP-CRT-077385 | PHLP-CRT-077386 | | Letter from LG.Philips Displays to Royal Philips Electronics requesting financial support |
| DX50172 | 7/5/1999 | | PHLP-CRT-080623 | PHLP-CRT-080626 | | Internal Memo re: Visit SDD Marketing to Eindhoven |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50173 | 12/7/2005 | | PHLP-CRT-141095 | PHLP-CRT-141096 | | Letter from LG Electronics Inc. to ABN AMRO Bank, Bayerishce Hypo-und Vereinsbank AG, Hong Kong and Shanghai Banking Corporation Limited and JPMorgan Chase Bank N.A. re: Facility Agreement dated 26 June 2001 |
| DX50174 | 6/25/2004 | | PHLP-CRT-144927 | PHLP-CRT-145260 | | Restructuring Agreement in Respect of US$2,000,000,000 Facility Agreement dated 26 June 2001 As Amended and Restated Pursuant to An Amendment Agreement Dated 31 May 2002; LG.Philips Displays Holding B.V., borrower |
| DX50175 | 8/27/2004 | | SDCRT-0002785E | SDCRT-0002792E | | IMID 2004 Vixlim Exhibition Report |
| DX50176 | 12/00/2004 | | SDCRT-0003084 E | SDCRT-0003089 E | Yes | SLM Meeting Report |
| DX50177 | 2/17/2000 | | SDCRT-0006214E | SDCRT-0006215E | Yes | Email re: Report on meeting with CPT(M) |
| DX50178 | 11/21/2002 | | SDCRT-0006674E | SDCRT-0006677E | Yes | Email re: China CRT Industry Meeting Details(Attachment) |
| DX50179 | 3/22/2006 | | SDCRT-0007240 | SDCRT-0007240 | Yes | Email re: Thompson trends |
| DX50180 | 10/16/2002 | | SDCRT-0007266E | SDCRT-0007273E | Yes | Email re: Matsushita/CRT Production Status in September |
| DX50181 | 5/30/2003 | | SDCRT-0066492E | SDCRT-0066494E | Yes | Email re: LG Electronics Business Trip Report (5/29/2003) |
| DX50182 | 12/00/2002 | | SDCRT-0069661E | SDCRT-0069671E | Yes | 2003 NAFTA Market Projections |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|-----------|------|----------|---------------|---------------|------------------|-------------|
| DX50183 | 4/26/1999 | | SDCRT-0086490E | SDCRT-0086492E | Yes | Email re: Tube sales during the visit to the Thomson Multimedia HQ and Mr. Lissorgues in Paris on March 25, 1999. |
| DX50184 | 7/15/1999 | | SDCRT-0086504E | SDCRT-0086505E | Yes | Meeting result re: EMEC (Matsushita Germany) |
| DX50185 | 4/10/1999 | | SDCRT-0086584E | SDCRT-0086585E | Yes | Chunghwa/Philips Phone call report |
| DX50186 | 4/30/2003 | | SDCRT-0087737 | SDCRT-0087740 | | Minutes of the Meeting re: LPD Turnover and Profit in 2002 (CPT & CDT) |
| DX50187 | 12/4/2003 | | SDCRT-0088661 | SDCRT-9988674 | | LPD PPT: "Paris meeting" |
| DX50188 | 5/19/2004 | | SDCRT-0089526E | SDCRT-0089531E | Yes | Meeting report re: Reported below is the result of the meeting with Philips |
| DX50189 | 1/9/2004 | | SDCRT-0090077 | SDCRT-0090083E | Yes | Report on Results from Europe 3 Companies' Meeting on January 9, 2004 |
| DX50190 | 11/19/2004 | | SDCRT-0090144E | SDCRT-0090145E | Yes | Report of result of Thomson consultation |
| DX50191 | 5/6/2004 | | SDCRT-0090280E | SDCRT-0090282E | Yes | SML Meeting Minutes |
| DX50192 | 7/28/2004 | | SDCRT-0090319E | SDCRT-0090321E | Yes | CDT Glass Meeting Minutes |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50193 | 7/28/2004 | | SDCRT-0090320 E | SDCRT-0090322 E | Yes | CDT Glass Meeting Minutes |
| DX50194 | 11/21/2006 | | SDCRT-0091855 | SDCRT-0092627 | Yes | Meeting Report |
| DX50195 | 3/28/2006 | | SDCRT-0091858 | SDCRT-0091860 | | Meeting Report |
| DX50196 | 7/21/2006 | | SDCRT-0091871 | SDCRT-0091872 | Yes | Thomson-Meeting Report |
| DX50197 | 11/14/2006 | | SDCRT-0091875 | SDCRT-0091878 | Yes | Summary of Meeting with Thomson re: Current state of A/D |
| DX50198 | 12/7/2007 | | SRSCRTED00024480 | SRSCRTED00024507 | | Email re: Competitors' Core Strengths and weaknesses |
| DX50199 | 12/7/2007 | | SRSCRTED00032021 | SRSCRTED00032021 | | Email re: 12-6 Meeting Recap |
| DX50200 | 8/6/2003 | | SRSCRTED00043588 | SRSCRTED00043588 | | Email re: Price Match |
| DX50201 | 6/16/2006 | | SRSCRTED00084117 | SRSCRTED00084117 | | Email re: Black Friday Items |
| DX50202 | 9/20/2007 | | SRSCRTED00150396 | SRSCRTED00150396 | | Email re: Thanksgiving 2007 Vendor Subsidy Request - THOMSON |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50203 | 10/3/2007 | | SRSCRTED00264859 | SRSCRTED00264859 | | Email re: September Home Electronics |
| DX50204 | 10/19/2004 | | SRSCRTED00271078 | SRSCRTED00271078 | | Email re: Competitive price issues |
| DX50205 | 9/26/2002 | | SRSCRTED00277048 | SRSCRTED00277048 | | Email re: PLASMA in District 262 |
| DX50206 | 12/17/2004 | | SRSCRTED00288454 | SRSCRTED00288456 | | Email re: Pricing Sheet (Pricing shops for strategy dept. 12-17-04; pricing shops for strategy dept. TUBES 12-17-04 spreadsheet) |
| DX50207 | 12/31/2004 | | T00004807 | T00004870 | | LG.Philips Displays Annual Report 2004 |
| DX50208 | 12/31/2003 | | T00004871 | T00004931 | | LG.Philips Displays Annual Report 2003 |
| DX50209 | 12/31/2002 | | T00004932 | T00005001 | | LG.Philips Displays Annual Report 2002 |
| DX50210 | 12/31/2001 | | T00005002 | T00005042 | | LG.Philips Display - Annual Report 2001 - For the six-months period ended December 31, 2001 |
| DX50211 | 12/31/2001 | | T00005002 | T00005042 | | LG.Philips Displays Annual Report 2001, For the six-month period ended December 31, 2001 |
| DX50212 | 6/30/2001 | | T00009425 | T00009431 | | LG.Philips Displays Holding BV, Consolidated Balance Sheet as at 30 June 2001 |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50213 | 5/31/2002 | | T00010061 | T00010286 | | Bible to Amendment Documents, Dated 31 May 2002, related to a US$2,000,000,000 facility for LG.Philips Displays Holding B.V., as borrower and JPMorgan Chase Bank, as Agent |
| DX50214 | 6/26/2001 | | T00010773 | T00010983 | | Bible of Finance Documents relating to a US$2,000,000,000 facility for LG.Philips Displays Holding B.V. |
| DX50215 | 00/00/0000 | | T00018870 | T00018870 | | Publication:Worldside Monitor Market Overview |
| DX50216 | 05/00/2001 | | T00018914 | T000189142 | | Publication: Chapter 3 Market Analysis, Stanford Resources |
| DX50217 | 11/27/2000 | | TAEC-CRT-00069443 | TAEC-CRT-00069444 | Yes | E-mail from re: For Your Info |
| DX50218 | 11/27/2000 | | TAEC-CRT-00073598 | TAEC-CRT-00073601 | | E-mail re: Joint Press Release of Royal Philips Electronics and LG Electronics |
| DX50219 | 4/00/2004 | | TCE-CRT 0008397 | TCE-CRT 0008440 | | Thomson Displays - Q1-2004 Business Intelligence Book |
| DX50220 | 4/23/2004 | | TCE-CRT 0013796 | TCE-CRT 0013797.00016 | | Email re: Product Monitoring (Thomson Displays, March 2004) |
| DX50221 | 7/21/2004 | | TCE-CRT 0014053 | TCE-CRT 0014054 | | Email re: 34" TF war map and market for cast |
| DX50222 | 8/30/2004 | | TCE-CRT 0020415 | TCE-CRT 0020416 | | Email re: SLIM TUBE - more of it on SDI |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50223 | 11/20/2002 | | TCE-CRT 0020550 | TCE-CRT 0020552 | | Notes of Discussion re: Meeting with Chunghwa Picture Tubes |
| DX50224 | 7/23/2001 | | TCE-CRT 0020847 | TCE-CRT 0020849.00016 | | Email re: Meeting material(Attachment) |
| DX50225 | 7/22/2004 | | TCE-CRT 0020883 | TCE-CRT 0020888.00001 | Yes | Email re: (MTPD) Exchange actual Sales data (Attachment) |
| DX50226 | 2/22/2001 | | TCE-CRT 0021680 | TCE-CRT0021680.00005 | | Thomson Multi Media Displays & Components - Tube Operations Meeting with Philips, February 22nd, Focus on S+M European Market 2001 |
| DX50227 | 7/27/2001 | | TCE-CRT 0013196 | TCE-CRT 0013197.00010 | | Email re: New Tech FCT NAFTA with GIU June PowerPoint presentation |
| DX50228 | 11/28/2000 | | No Bates | No Bates | | Philips, LG Electronics to form giant CRT venture, Business Times Malaysia, Nov. 28, 2000 |
| DX50229 | 11/28/2000 | | No Bates | No Bates | | Shin Jung Won, Philips, LG Electronics plan to form an alliance, Asian Wall Street Journal |
| DX50230 | 00/00/0000 | | No Bates | No Bates | | Native excel: LGE Global CRT Procurement Data(Highly Confidential 7_306461471_2).xls |
| DX50231 | 00/00/1995 | | No Bates | No Bates | | Sears - 1995 Annual Report |
| DX50232 | 00/00/1996 | | No Bates | No Bates | | Kmart Corporation - 1996 Annual Report |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50233 | 00/00/1996 | | No Bates | No Bates | | Sears - 1996 Annual Report |
| DX50234 | 00/00/1997 | | No Bates | No Bates | | Kmart Corporation - 1997 Annual Report |
| DX50235 | 00/00/1997 | | No Bates | No Bates | | Sears - 1997 Annual Report |
| DX50236 | 00/00/1998 | | No Bates | No Bates | | Kmart Corporation - 1998 Annual Report |
| DX50237 | 00/00/1998 | | No Bates | No Bates | | Sears - 1998 Annual Report |
| DX50238 | 12/00/1998 | | No Bates | No Bates | | 1998 EPA Computer Display Industry and Technology Profile (1.0 Introduction) |
| DX50239 | 12/00/1998 | | No Bates | No Bates | | 1998 EPA Computer Display Industry and Technology Profile (2.0 Industry Market Profile) |
| DX50240 | 00/00/1999 | | No Bates | No Bates | | Kmart Corporation - 1999 Annual Report |
| DX50241 | 00/00/1999 | | No Bates | No Bates | | Sears - 1999 Annual Report |
| DX50242 | 00/00/2000 | | No Bates | No Bates | | Kmart Corporation - 2000 Annual Report |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50243 | 00/00/2000 | | No Bates | No Bates | | Sears - 2000 Annual Report |
| DX50244 | 11/27/2000 | | No Bates | No Bates | | Press Release: Philips and LG join forces in display components activities (Nov. 27, 2000), available at http://www.newscenter.philips.com/main/standard/about/news/press/archive/2000/article-2275.wpd |
| DX50245 | 11/28/2000 | | No Bates | No Bates | | Article: Suzanne Kapner, LG of Korea and Philips Set Screen-Making Venture, N.Y. Times, Nov. 28, 2000, 2000 WLNR 3211365 |
| DX50246 | 11/28/2000 | | No Bates | No Bates | | Article: James M. Dorsey, Philips Electronics, Korea's LG Expand Tie-Ups—Cathode-Ray Tube Venture, Talks on Mobile Phones Follow Big Screens Deal, Wall St. J., Nov. 28, 2000 |
| DX50247 | 11/28/2000 | | No Bates | No Bates | | Article: LG, Philips to Establish CRT Joint Venture, Xinhua News Agency, Nov. 28, 2000 |
| DX50248 | 11/28/2000 | | No Bates | No Bates | | Article: Sunny Yang, LG Electronics Says Philips Tie Cures Ills, Korea JoongAng Daily, Nov. 28, 2000 |
| DX50249 | 11/28/2000 | | No Bates | No Bates | | Article: Venture to Create Biggest Maker of TV, Computer Screens, Chicago Tribune, 2000 WLNR 8275113 |
| DX50250 | 12/4/2000 | | No Bates | No Bates | | Article: Philips and LG sign CRT joint venture, Electronic Times, 2000 WLNR 4561872 |
| DX50251 | 12/31/2000 | | No Bates | No Bates | | LG Electronics Inc. Annual Report 2000 |
| DX50252 | 00/00/2001 | | No Bates | No Bates | | Kmart Corporation - 2001 Annual Report |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50253 | 00/00/2001 | | No Bates | No Bates | | Sears - 2001 Annual Report |
| DX50254 | 03/00/2001 | | No Bates | No Bates | | Article: Yardena Arar, Big & Flat: LCD monitors 17 inches and larger are coming down in price. So are those huge 40-inch-plus plasma screens. Is it time to get into a bigger picture?, PC World, Mar. 2001 |
| DX50255 | 3/27/2001 | | No Bates | No Bates | Yes | Trade Register excerpt re: LG.Philips Displays Holding B.V. |
| DX50256 | 6/11/2001 | | No Bates | No Bates | | Press Release: LG and Philips sign Definitive Agreement on joint venture, LG Electronics Press Room, June 11, 2001 |
| DX50257 | 6/13/2001 | | No Bates | No Bates | | Article: Victoria Shannon, Tech Brief: LG-PHILIPS VENTURE, International Herald Tribune (Paris) |
| DX50258 | 8/27/2001 | | No Bates | No Bates | | Article: Alison M. Guerriere, Lift-off of LCD poses no immediate danger to lead market, American Metal Market |
| DX50259 | 12/31/2001 | | No Bates | No Bates | | LG Electronics Inc. Annual Report 2001 |
| DX50260 | 00/00/2002 | | No Bates | No Bates | | Sears - 2002 Annual Report |
| DX50261 | 1/8/2002 | | No Bates | No Bates | | PR Newswire Press Release: Stanford Resources' Experts See Continued Growth in the TV Market With New Technologies Beginning to Erode Direct View CRT Market Share |
| DX50262 | 00/00/2003 | | No Bates | No Bates | | Television Systems Market Tracker Q4 2003, iSuppli Corporation |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50263 | 00/00/2003 | | No Bates | No Bates | | Sears - 2003 Annual Report |
| DX50264 | 12/31/2003 | | No Bates | No Bates | | LG Electronics Inc. Annual Report 2003 |
| DX50265 | 12/31/2003 | | No Bates | No Bates | | LG Electronics Inc. and Subsidiaries, Consolidated Financial Statements, December 31, 2003 and 2002 |
| DX50266 | 1/30/2004 | | No Bates | No Bates | | LG Electronics Inc., Non-Consolidated Financial Statements, December 31, 2003 and 2002 |
| DX50267 | 2/19/2004 | | No Bates | No Bates | | Press Release: LCD PC Monitors Are a Flat-Out Success, Out shipping Traditional CRTs by 2004, IDC Says. Business Wire |
| DX50268 | 3/31/2004 | | No Bates | No Bates | | LG Electronics Inc., Non-Consolidated Interim Financial Statements, March 31, 2004 and 2003 |
| DX50269 | 6/30/2004 | | No Bates | No Bates | | Oanda Historical Exchange Rates for April 1, 2004-June 30, 2004 |
| DX50270 | 6/30/2004 | | No Bates | No Bates | | LG Electronics Inc., Non-Consolidated Interim Financial Statements, June 30, 2004 and 2003 |
| DX50271 | 9/30/2004 | | No Bates | No Bates | | LG Electronics Inc., Non-Consolidated Interim Financial Statements, September 30, 2004 and 2003 |
| DX50272 | 12/31/2004 | | No Bates | No Bates | | LG Electronics Inc. and Subsidiaries, Consolidated Financial Statements, December 31, 2004 and 2003 |

LG Electronics, Inc.'s Trial Exhibit List
Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50273 | 1/27/2006 | | No Bates | No Bates | | Press Release: Some LG.Philips Units File For Bankruptcy, Bloomberg, Jan. 27, 2006 |
| DX50274 | 1/27/2006 | | No Bates | No Bates | | Press Release: LG.Philips Displays Operations in Eindhoven, Netherlands, and Two of its Subsidiaries File for Insolvency Protection, LP Displays, Jan. 27, 2006 |
| DX50275 | 1/28/2006 | | No Bates | No Bates | | Article: Technology Brief - LG.Philips Displays Holding BV: Several European Subsidiaries File for Bankruptcy Protection, Wall St. J., Jan. 28, 2006 |
| DX50276 | 1/28/2006 | | No Bates | No Bates | | Article: Technology Brief - LG.Philips Displays Holding BV: Several European Subsidiaries File for Bankruptcy Protection, Wall St. J., Jan. 28, 2006 |
| DX50277 | 1/30/2006 | | No Bates | No Bates | | Judgment re: LG.Philips Displays Holding B.V., District Court of 's-Hertogenbosch, Netherlands (Jan. 30, 2006) |
| DX50278 | 1/31/2006 | | No Bates | No Bates | | Press Release: Joost Akkermans, LG.Philips Displays' European Holding Company Declared Bankrupt, Bloomberg, Jan. 31, 2006 |
| DX50279 | 2/5/2006 | | No Bates | No Bates | | Press Release: Young-Sam Cho, LG.Philips Displays to Be Taken Over by Creditors, Edaily Says, Bloomberg, Feb. 5, 2006 |
| DX50280 | 2/28/2006 | | No Bates | No Bates | | Video Display Corporation's Annual Report for the Fiscal Year ended February 28, 2006, available at: http://www.sec.gov/Archives/edgar/data/758743/000110465906041620/a06-12823_310k.htm |
| DX50281 | 3/15/2006 | | No Bates | No Bates | | Voluntary Petition, In re LG.Philips Displays USA, Inc., No. 06-10245-BLS (Bankr. D. Del. Mar. 15, 2006) |
| DX50282 | 3/16/2006 | | No Bates | No Bates | | Press Release: Phil Milford, LG.Philips Displays USA Follows European Arm Into Bankruptcy, Bloomberg, Mar. 16, 2006 |

LG Electronics, Inc.'s Trial Exhibit List
Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50283 | 5/15/2006 | | No Bates | No Bates | | Press Release: LG Philips Displays Affirms Commitment to the CRT Industry – The Ongoing Group Remains a Leading Player in the Global CRT Market, PRNewswire |
| DX50284 | 2/28/2007 | | No Bates | No Bates | | Video Display Corporation's Annual Report for the Fiscal Year ended February 28, 2007, available at:  http://google.brand.edgar-online.com/DisplayFiling.aspx?TabIndex=2&FilingID=5240833&companyid=8167&ppu=%252fdefault.aspx%253fsym%253dVIDE |
| DX50285 | 11/8/2007 | | No Bates | No Bates | | Article: EU Raids Cathode-Ray Tube Makers in Cartel Probe (Update1), Bloomberg, Nov. 8, 2007 |
| DX50286 | 11/8/2007 | | No Bates | No Bates | | Article: EU Authorities Raid Cathode Ray Tube Manufacturers,  Law360, Nov. 08, 2007 |
| DX50287 | 11/9/2007 | | No Bates | No Bates | | Article: Authorities investigate Matsushita amid reports of price-fixing with other Asian makers, AP Worldstream, Nov. 11, 2007 |
| DX50288 | 11/9/2007 | | No Bates | No Bates | | Article: Matsushita in Price-Fix Probe, Associated Press (AP) Newswires, Nov. 9, 2007 |
| DX50289 | 11/9/2007 | | No Bates | No Bates | | Article: Matsushita, Samsung Searched By Japanese FTC, Law360, Nov. 9, 2007 |
| DX50290 | 11/9/2007 | | No Bates | No Bates | | Article: UPDATE 4-EU, Japan, S.Korea probe suspected TV tube cartel, Reuters News, Nov. 9, 2007 |
| DX50291 | 11/9/2007 | | No Bates | No Bates | | Article: EU raids monitor makers in cartel probe, Agence France-Presse English Wire, Nov. 9, 2007 |
| DX50292 | 11/9/2007 | | No Bates | No Bates | | Article: Samsung SDI probed for alleged price fixing, Agence France-Presse English Wire, Nov. 9, 2007 |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50293 | 11/9/2007 | | No Bates | No Bates | | Article: Matsushita unit raided in cathode ray tube probe, Agence France-Presse English Wire, Nov. 9, 2007 |
| DX50294 | 11/10/2007 | | No Bates | No Bates | | Article: Officials search Matsushita amid reports of price-fixing, Globe and Mail, Nov. 10, 2007 |
| DX50295 | 11/22/2007 | | No Bates | No Bates | | Article: Philips is subject of inquiry, International Herald Tribune, Nov. 22, 2007 |
| DX50296 | 00/00/2009 | | No Bates | No Bates | | Executive Cooperation and Consultancy Agreement, AUO Trial Ex. 828 |
| DX50297 | 5/19/2010 | | No Bates | No Bates | | Office of the Attorney General - Department Policy on Charging and Sentencing |
| DX50298 | 12/17/2012 | | No Bates | No Bates | | Exhibit 23 to Expert Report of Robert Willig (Dec. 17, 2012): Distribution Channels for CRTs |
| DX50301 | 8/5/2014 | | No Bates | No Bates | | Effect of Inclusion of Time Trend on Dr. Frankel's Estimated Fixed Effect Pass-Through Rates, Figure 9 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |
| DX50302 | 8/5/2014 | | No Bates | No Bates | | Estimated Pass-Through Rates by DAP Using Frankel Data and Fixed Effect Model, Figure 10 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |
| DX50303 | 8/5/2014 | | No Bates | No Bates | | Average Estimated Pass-Through Rates from Retailers to Consumers, Figure 11 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |
| DX50304 | 8/5/2014 | | No Bates | No Bates | | Sears/K-Mart Indirect Purchases in California, Figure 12 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50305 | 8/5/2014 | | No Bates | No Bates | | North American CRT Finished Product Unit Sales Share, Figure 2 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |
| DX50306 | 8/5/2014 | | No Bates | No Bates | | Share of CDT Units by Size of Tube, Figure 3 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |
| DX50307 | 8/5/2014 | | No Bates | No Bates | | Fisher Price Indexes for CRT Products, Figure 4 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |
| DX50308 | 8/5/2014 | | No Bates | No Bates | | Dr. Frankel's Estimated Upstream Pass-Through Rates, Figure 6 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |
| DX50309 | 8/5/2014 | | No Bates | No Bates | | Annual Monitor Unit Sales by Technology, 2000-2010, Figure II-3 from Reply Expert Report of Professor Dennis W. Carlton, August 5, 2014 |
| DX50310 | 9/23/2014 | | No Bates | No Bates | | Errata to Reply Expert Report of Professor Dennis W. Carlton |
| DX50313 | 11/6/2014 | | No Bates | No Bates | | Summary of Corrections to Frankel Damages Estimates for Best Buy, Figure 10.2 from Expert Reply Report of Janusz A. Ordover, Ph.D., November 6, 2014 |
| DX50314 | 11/6/2014 | | No Bates | No Bates | | Table V-3: CPT Estimated Overcharges by Quarter from Expert Surrebuttal Report of Professor Dennis W. Carlton, November 6, 2014 |
| DX50315 | 11/7/2014 | | No Bates | No Bates | | Sears & Kmart's Responses to Defendants' Discovery Requests Supplement to Exhibit A and Certificate of Service |
| DX50316 | 00/00/0000 | | No Bates | No Bates | | Summary exhibits to be offered through Robert Cunnane pursuant to FRE 1006 (to be exchanged on 11/18/2016) |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50317 | 00/00/0000 | | No Bates | No Bates | | Distribution Channels for CRTs, Figure 1 from Expert Report of Janusz A. Ordover, Ph.D., August 5, 2014 |
| DX50318 | 00/00/0000 | | No Bates | No Bates | | Current Industrial Reports-Consumer Electronics, Series MA36M (1995-2000) |
| DX50319 | 00/00/0000 | | No Bates | No Bates | | Current Industrial Reports-Consumer Electronics, Series MA334M (2001-2006) |
| DX50320 | 00/00/0000 | | No Bates | No Bates | | Current Industrial Reports-Computers and Office and Accounting Machines Series MA35R (1995-2000) |
| DX50321 | 00/00/0000 | | No Bates | No Bates | | Current Industrial Reports-Computers and Office and Accounting Machines Series MA334R (2001-2004) |
| DX50322 | 00/00/0000 | | No Bates | No Bates | | Physical examples of CRT computer monitors |
| DX50323 | 00/00/0000 | | No Bates | No Bates | | Physical examples of CRT televisions |
| DX50324 | 00/00/0000 | | No Bates | No Bates | | Physical examples of CRT tubes |
| DX50325 | 00/00/0000 | | No Bates | No Bates | | LG History - Entrepreneurship & Reform |
| DX50326 | 00/00/0000 | | No Bates | No Bates | | LG History - Towards No. 1 LG |
| DX50327 | 00/00/0000 | | No Bates | No Bates | | LG History - Advancement and Innovation |
| DX50328 | 00/00/0000 | | No Bates | No Bates | | http://www.princetondisplays.com/about-us.htm |

LG Electronics, Inc.'s Trial Exhibit List

Sears, Roebuck Co., and Kmart Corporation v. LG Electronics, Inc., et al., Case No. 3:07-cv-05944-JST

| Trial Ex. | Date | Dep. Ex. | Beg Bates No. | End Bates No. | Foreign Language | Description |
|---|---|---|---|---|---|---|
| DX50329 | 00/00/0000 | | No Bates | No Bates | | http://utitechnology.net/ |
| DX50330 | 00/00/0000 | | No Bates | No Bates | | http://utitechnology.net/products/ |
| DX50331 | 00/00/0000 | | No Bates | No Bates | | https://www.linkedin.com/company/uti-technology-inc. |
| DX50332 | 00/00/0000 | | No Bates | No Bates | | http://www.princetondisplays.com/products.htm |
| DX50333 | 00/00/0000 | | No Bates | No Bates | | Video display corporation - History |
| DX50334 | 00/00/0000 | | No Bates | No Bates | | Charts/figures based on Carlton expert reports |
| DX50335 | 00/00/0000 | | No Bates | No Bates | | Charts/figures based on Ordover expert reports |
| DX50336 | 00/00/0000 | | No Bates | No Bates | | Chart re: CRT Distribution |