# EXHIBIT D

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 314 | 6 | 314 | 7 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 314 | 16 | 315 | 4 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 315 | 6 | 315 | 9 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 316 | 10 | 316 | 15 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 316 | 17 | 316 | 19 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 406 | 17 | 406 | 20 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 406 | 24 | 407 | 14 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 407 | 21 | 407 | 25 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 476 | 20 | 476 | 21 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 476 | 23 | 477 | 17 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 478 | 14 | 479 | 10 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 479 | 12 | 479 | 22 | | | | | | | | | | |
| Ahn, Joon Seog - Vol. 3 | 12/4/2014 | 479 | 24 | 480 | 1 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Ayala, Debbie | 10/18/2014 | 6 | 7 | 6 | 9 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 10 | 17 | 10 | 19 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 17 | 7 | 17 | 8 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 17 | 12 | 17 | 15 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 17 | 22 | 18 | 3 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 18 | 18 | 19 | 1 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 27 | 3 | 27 | 13 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 35 | 15 | 35 | 18 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 72 | 21 | 73 | 8 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 73 | 10 | 73 | 15 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 73 | 17 | 73 | 17 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 74 | 14 | 74 | 23 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 75 | 11 | 75 | 20 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 109 | 2 | 109 | 6 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 109 | 10 | 109 | 12 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 109 | 15 | 109 | 16 | | | | | | | | | | |
| Ayala, Debbie | 10/18/2014 | 219 | 12 | 219 | 20 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Barrett, Patrick | 11/4/2014 | 6 | 7 | 6 | 9 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 6 | 19 | 6 | 22 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 9 | 13 | 9 | 20 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 10 | 3 | 10 | 11 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 10 | 17 | 11 | 5 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 14 | 6 | 14 | 9 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 14 | 21 | 15 | 3 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 21 | 15 | 22 | 16 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 28 | 10 | 29 | 21 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 29 | 22 | 30 | 1 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 30 | 2 | 30 | 13 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 30 | 14 | 30 | 23 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 30 | 24 | 31 | 18 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 31 | 19 | 32 | 3 | | | | | | | | | | |
| Barrett, Patrick | 11/4/2014 | 32 | 11 | 33 | 20 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Bond, Clayton - Vol. 1 | 10/16/2014 | 11 | 3 | 11 | 6 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 349 | 16 | 349 | 18 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 350 | 10 | 351 | 1 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 351 | 3 | 351 | 3 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 351 | 11 | 351 | 13 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 351 | 15 | 352 | 3 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 352 | 5 | 353 | 4 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 353 | 6 | 353 | 9 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 353 | 12 | 353 | 20 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 355 | 15 | 355 | 18 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 355 | 20 | 355 | 23 | | | | | | | | | | |
| Bond, Clayton - Vol. 2 | 10/17/2014 | 357 | 10 | 357 | 21 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Brunk, Jack | 9/5/2014 | 9 | 19 | 9 | 21 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 10 | 19 | 10 | 24 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 11 | 2 | 11 | 7 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 11 | 13 | 11 | 20 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 15 | 12 | 15 | 17 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 29 | 2 | 29 | 5 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 29 | 12 | 29 | 14 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 30 | 14 | 30 | 14 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 30 | 16 | 30 | 18 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 30 | 25 | 31 | 18 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 31 | 20 | 31 | 20 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 32 | 5 | 32 | 13 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 32 | 15 | 32 | 17 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 101 | 13 | 101 | 21 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 101 | 23 | 102 | 15 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 102 | 18 | 102 | 20 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 102 | 25 | 103 | 3 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 103 | 6 | 103 | 6 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 106 | 14 | 106 | 25 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 115 | 4 | 115 | 6 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 115 | 8 | 115 | 17 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 116 | 21 | 117 | 9 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 117 | 11 | 117 | 23 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 117 | 25 | 118 | 10 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 125 | 24 | 126 | 3 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 126 | 5 | 126 | 8 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 126 | 11 | 126 | 16 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 126 | 18 | 126 | 24 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 127 | 2 | 127 | 6 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 127 | 23 | 128 | 2 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 128 | 5 | 128 | 16 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 128 | 19 | 128 | 23 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 184 | 5 | 184 | 10 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 185 | 6 | 185 | 12 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 186 | 12 | 186 | 13 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 186 | 15 | 186 | 15 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 189 | 4 | 189 | 7 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 189 | 11 | 189 | 17 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 189 | 19 | 189 | 22 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 190 | 6 | 190 | 11 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 190 | 14 | 190 | 17 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 191 | 3 | 191 | 7 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 191 | 10 | 191 | 15 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 192 | 4 | 192 | 17 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 193 | 3 | 193 | 5 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 193 | 7 | 193 | 12 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 193 | 15 | 193 | 18 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Brunk, Jack | 9/5/2014 | 193 | 20 | 193 | 20 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 196 | 19 | 197 | 6 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 197 | 8 | 197 | 10 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 197 | 12 | 197 | 20 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 197 | 22 | 197 | 23 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 285 | 18 | 285 | 23 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 286 | 24 | 287 | 15 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 287 | 20 | 287 | 25 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 288 | 4 | 288 | 4 | | | | | | | | | | |
| Brunk, Jack | 9/5/2014 | 288 | 13 | 288 | 17 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Calkins, Dea | 8/12/2014 | 7 | 8 | 7 | 10 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 12 | 7 | 12 | 9 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 13 | 6 | 13 | 8 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 16 | 23 | 17 | 4 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 17 | 16 | 17 | 21 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 19 | 1 | 19 | 6 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 23 | 2 | 23 | 9 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 127 | 22 | 128 | 13 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 128 | 17 | 128 | 18 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 128 | 21 | 128 | 24 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 129 | 1 | 129 | 3 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 129 | 6 | 129 | 8 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 137 | 10 | 137 | 22 | | | | | | | | | | |
| Calkins, Dea | 8/12/2014 | 138 | 1 | 138 | 14 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 19 | 7 | 19 | 10 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 20 | 8 | 20 | 10 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 20 | 15 | 20 | 24 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 21 | 25 | 22 | 3 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 43 | 7 | 43 | 16 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 61 | 14 | 61 | 15 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 61 | 18 | 61 | 18 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 73 | 11 | 73 | 18 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 73 | 21 | 73 | 24 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 74 | 3 | 74 | 3 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 177 | 9 | 177 | 10 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 177 | 19 | 178 | 8 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 209 | 24 | 209 | 25 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 210 | 5 | 210 | 6 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 210 | 22 | 210 | 24 | | | | | | | | | | |
| Canavan, Patrick - Vol. 1 | 1/30/2014 | 211 | 4 | 211 | 11 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 438 | 21 | 438 | 25 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 439 | 2 | 439 | 3 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 439 | 6 | 439 | 25 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 440 | 2 | 440 | 3 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 440 | 5 | 440 | 11 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 544 | 18 | 544 | 25 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 545 | 2 | 545 | 18 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 545 | 20 | 545 | 25 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 546 | 3 | 546 | 10 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 546 | 12 | 546 | 25 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 547 | 2 | 547 | 17 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 547 | 19 | 547 | 25 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 548 | 2 | 548 | 6 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 548 | 8 | 548 | 11 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 548 | 13 | 548 | 18 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 548 | 21 | 548 | 24 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 549 | 2 | 549 | 6 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 549 | 8 | 549 | 8 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 550 | 11 | 550 | 24 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 551 | 13 | 551 | 17 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 551 | 19 | 551 | 25 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 552 | 3 | 552 | 6 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 552 | 8 | 552 | 11 | | | | | | | | | | |
| Canavan, Patrick - Vol. 2 | 1/31/2014 | 552 | 13 | 552 | 13 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Carson, Thomas Vol. 1 | 11/21/2014 | 12 | 17 | 12 | 20 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 19 | 20 | 20 | 16 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 21 | 16 | 21 | 24 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 22 | 9 | 22 | 11 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 23 | 9 | 23 | 12 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 30 | 10 | 30 | 12 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 30 | 14 | 30 | 18 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 31 | 21 | 31 | 23 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 31 | 25 | 31 | 25 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 32 | 2 | 32 | 4 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 42 | 2 | 42 | 4 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 42 | 7 | 42 | 10 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 80 | 6 | 80 | 8 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 80 | 16 | 81 | 4 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 81 | 6 | 81 | 19 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 81 | 21 | 82 | 19 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 82 | 25 | 83 | 3 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 83 | 6 | 83 | 9 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 85 | 19 | 85 | 22 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 86 | 11 | 86 | 14 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 86 | 17 | 87 | 3 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 90 | 6 | 90 | 23 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 93 | 22 | 94 | 2 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 94 | 7 | 94 | 10 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 94 | 12 | 94 | 16 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 94 | 18 | 95 | 3 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 95 | 5 | 95 | 8 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 97 | 9 | 97 | 11 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 97 | 13 | 97 | 14 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 98 | 16 | 99 | 1 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 109 | 20 | 110 | 12 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 110 | 14 | 110 | 14 | | | | | | | | | | |
| Carson, Thomas Vol. 1 | 11/21/2014 | 118 | 13 | 118 | 15 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Charamel, Emeric | 3/10/2015 | 87 | 8 | 87 | 11 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 87 | 13 | 88 | 7 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 88 | 9 | 88 | 17 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 88 | 19 | 89 | 2 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 89 | 8 | 89 | 10 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 89 | 12 | 90 | 1 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 90 | 3 | 90 | 24 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 91 | 1 | 91 | 20 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 91 | 23 | 91 | 24 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 95 | 3 | 95 | 6 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 95 | 9 | 95 | 9 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 97 | 7 | 97 | 11 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 97 | 23 | 98 | 8 | | | | | | | | | | |
| Charamel, Emeric | 3/10/2015 | 98 | 20 | 99 | 5 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Choi, Hoon - Vol. 1 | 6/19/2013 | 147 | 11 | 148 | 8 | | | | | | | | | | |
| Choi, Hoon - Vol. 1 | 6/19/2013 | 148 | 11 | 148 | 14 | | | | | | | | | | |
| Choi, Hoon - Vol. 1 | 6/19/2013 | 171 | 22 | 172 | 1 | | | | | | | | | | |
| Choi, Hoon - Vol. 1 | 6/19/2013 | 172 | 4 | 172 | 10 | | | | | | | | | | |
| Choi, Hoon - Vol. 1 | 6/19/2013 | 172 | 13 | 172 | 18 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 211 | 21 | 211 | 25 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 212 | 3 | 212 | 8 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 212 | 20 | 212 | 24 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 219 | 2 | 219 | 4 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 219 | 6 | 219 | 10 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 231 | 17 | 232 | 3 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 232 | 15 | 232 | 25 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 234 | 21 | 234 | 23 | | | | | | | | | | |
| Choi, Hoon - Vol. 2 | 6/20/2013 | 235 | 1 | 235 | 8 | | | | | | | | | | |
| Choi, Hoon - Vol. 3 | 6/21/2013 | 465 | 9 | 465 | 11 | | | | | | | | | | |
| Choi, Hoon - Vol. 3 | 6/21/2013 | 465 | 14 | 465 | 17 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 35 | 24 | 36 | 8 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 42 | 11 | 42 | 23 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 43 | 3 | 43 | 17 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 46 | 25 | 47 | 11 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 47 | 19 | 48 | 10 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 56 | 1 | 56 | 8 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 56 | 17 | 56 | 20 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 56 | 22 | 56 | 23 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 69 | 12 | 69 | 14 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 69 | 16 | 70 | 11 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 70 | 19 | 70 | 25 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 71 | 2 | 72 | 5 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 73 | 22 | 74 | 2 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 74 | 7 | 74 | 8 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 74 | 10 | 74 | 16 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 75 | 4 | 75 | 19 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 77 | 21 | 78 | 6 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 78 | 8 | 78 | 8 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 78 | 13 | 78 | 21 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 116 | 24 | 117 | 25 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 119 | 3 | 119 | 10 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 124 | 5 | 124 | 9 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 124 | 11 | 124 | 16 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 124 | 18 | 124 | 23 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 125 | 8 | 125 | 10 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 166 | 5 | 166 | 17 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 169 | 11 | 169 | 13 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 169 | 15 | 169 | 16 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 169 | 18 | 169 | 21 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 180 | 9 | 180 | 12 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 180 | 21 | 180 | 23 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 180 | 25 | 181 | 5 | | | | | | | | | | |
| Choi, Kyu In - Vol. 1 | 8/25/2014 | 196 | 9 | 196 | 25 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 247 | 23 | 248 | 4 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 248 | 7 | 248 | 10 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 248 | 12 | 248 | 24 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 249 | 13 | 249 | 14 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 249 | 18 | 249 | 18 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 255 | 1 | 255 | 1 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 255 | 3 | 255 | 9 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 265 | 14 | 266 | 6 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 266 | 8 | 266 | 9 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 276 | 11 | 277 | 15 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 278 | 17 | 279 | 15 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 279 | 16 | 281 | 13 | | | | | | | | | | |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 281 | 14 | 282 | 7 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Choi, Kyu In - Vol. 2 | 8/26/2014 | 282 | 8 | 283 | 12 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Chu, Hun Sul - Vol. 1 | 2/11/2014 | 11 | 24 | 12 | 3 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 1 | 2/11/2014 | 12 | 9 | 12 | 10 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 1 | 2/11/2014 | 12 | 12 | 12 | 12 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 1 | 2/11/2014 | 12 | 18 | 12 | 20 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 1 | 2/11/2014 | 14 | 12 | 14 | 18 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 2 | 2/12/2014 | 234 | 8 | 234 | 9 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 2 | 2/12/2014 | 234 | 19 | 235 | 3 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 2 | 2/12/2014 | 235 | 9 | 235 | 10 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 2 | 2/12/2014 | 236 | 3 | 236 | 5 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 2 | 2/12/2014 | 236 | 19 | 236 | 20 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 2 | 2/12/2014 | 236 | 22 | 236 | 22 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 3 | 2/13/2014 | 306 | 7 | 306 | 9 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 3 | 2/13/2014 | 306 | 11 | 308 | 2 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 3 | 2/13/2014 | 308 | 15 | 308 | 17 | | | | | | | | | | |
| Chu, Hun Sul - Vol. 3 | 2/13/2014 | 308 | 21 | 308 | 25 | | | | | | | | | | |

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 34 | 11 | 35 | 3 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 36 | 24 | 37 | 7 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 37 | 9 | 37 | 12 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 40 | 17 | 40 | 19 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 40 | 21 | 41 | 10 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 41 | 12 | 41 | 21 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 65 | 25 | 66 | 3 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 66 | 5 | 66 | 6 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 93 | 16 | 93 | 18 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 93 | 20 | 93 | 20 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 97 | 10 | 97 | 11 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 97 | 13 | 97 | 20 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 97 | 22 | 98 | 17 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 100 | 12 | 100 | 15 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 102 | 13 | 102 | 22 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 104 | 25 | 105 | 4 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 108 | 25 | 109 | 6 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 109 | 8 | 109 | 19 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 109 | 21 | 110 | 18 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 111 | 7 | 111 | 10 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 111 | 13 | 111 | 21 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 111 | 24 | 112 | 10 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 145 | 8 | 145 | 10 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 145 | 12 | 145 | 21 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 149 | 14 | 149 | 16 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 149 | 18 | 150 | 1 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 150 | 3 | 150 | 16 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 156 | 9 | 156 | 12 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 156 | 14 | 156 | 20 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 172 | 3 | 172 | 4 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 172 | 7 | 172 | 20 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 173 | 16 | 173 | 17 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 173 | 19 | 175 | 19 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 175 | 22 | 176 | 3 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 259 | 24 | 259 | 25 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 1 | 10/9/2014 | 260 | 10 | 260 | 25 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 2 | 10/10/2014 | 83 | 17 | 83 | 20 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 2 | 10/10/2014 | 83 | 22 | 84 | 7 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 2 | 10/10/2014 | 84 | 9 | 84 | 9 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 2 | 10/10/2014 | 88 | 9 | 88 | 19 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 2 | 10/10/2014 | 88 | 21 | 89 | 1 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 2 | 10/10/2014 | 89 | 3 | 89 | 10 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 2 | 10/10/2014 | 89 | 12 | 90 | 2 | | | | | | | | | | |
| De Lombaerde, Jan - Vol. 2 | 10/10/2014 | 90 | 4 | 90 | 4 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 64 | 19 | 65 | 6 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 65 | 20 | 66 | 15 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 157 | 10 | 158 | 3 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 158 | 5 | 158 | 20 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 159 | 5 | 160 | 4 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 161 | 13 | 162 | 14 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 163 | 1 | 166 | 15 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 167 | 4 | 168 | 21 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 215 | 9 | 215 | 12 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 215 | 15 | 215 | 21 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 241 | 7 | 242 | 4 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 241 | 14 | 241 | 14 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 243 | 20 | 243 | 22 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 244 | 2 | 244 | 21 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 10 | 7 | 10 | 9 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 23 | 10 | 24 | 13 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 30 | 1 | 30 | 5 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 30 | 7 | 30 | 7 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 30 | 9 | 32 | 6 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 33 | 7 | 33 | 10 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 33 | 12 | 33 | 12 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 35 | 9 | 35 | 15 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 38 | 8 | 38 | 11 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 41 | 12 | 41 | 21 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 148 | 12 | 149 | 4 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 153 | 9 | 153 | 22 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 155 | 4 | 155 | 8 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 155 | 14 | 155 | 19 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 173 | 20 | 174 | 7 | | | | | | | | | | |
| Demoor, Roger - Vol. 1 | 7/31/2012 | 253 | 19 | 254 | 21 | | | | | | | | | | |
| Demoor, Roger - Vol. 2 | 8/1/2012 | 296 | 18 | 298 | 19 | | | | | | | | | | |
| Demoor, Roger - Vol. 2 | 8/1/2012 | 301 | 19 | 302 | 5 | | | | | | | | | | |
| Demoor, Roger - Vol. 2 | 8/1/2012 | 302 | 7 | 302 | 11 | | | | | | | | | | |
| Demoor, Roger - Vol. 2 | 8/1/2012 | 302 | 13 | 302 | 13 | | | | | | | | | | |
| Demoor, Roger - Vol. 2 | 8/1/2012 | 304 | 7 | 304 | 9 | | | | | | | | | | |
| Demoor, Roger - Vol. 2 | 8/1/2012 | 304 | 11 | 305 | 10 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Fritz, Wendy | 8/20/2014 | 9 | 3 | 9 | 5 | | | | | | | | | | |
| Fritz, Wendy | 8/20/2014 | 18 | 2 | 18 | 4 | | | | | | | | | | |
| Fritz, Wendy | 8/20/2014 | 22 | 24 | 23 | 6 | | | | | | | | | | |
| Fritz, Wendy | 8/20/2014 | 312 | 6 | 312 | 10 | | | | | | | | | | |
| Fritz, Wendy | 8/20/2014 | 312 | 18 | 312 | 21 | | | | | | | | | | |
| Fritz, Wendy | 8/20/2014 | 316 | 22 | 316 | 24 | | | | | | | | | | |
| Fritz, Wendy | 8/20/2014 | 317 | 15 | 318 | 12 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 29 | 4 | 29 | 15 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 29 | 17 | 30 | 24 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 31 | 21 | 32 | 25 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 34 | 14 | 34 | 19 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 39 | 23 | 40 | 4 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 47 | 15 | 47 | 18 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 47 | 22 | 47 | 24 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 48 | 2 | 48 | 3 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 61 | 3 | 61 | 6 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 61 | 8 | 61 | 8 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 61 | 18 | 61 | 21 | | | | | | | | | | |
| Fujita, Norio - Vol. 1 | 6/4/2014 | 62 | 1 | 62 | 2 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Hazuku, Kenichi | 6/12/2013 | 11 | 6 | 11 | 8 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 19 | 16 | 19 | 19 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 26 | 14 | 26 | 16 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 26 | 19 | 26 | 21 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 27 | 18 | 27 | 23 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 28 | 22 | 29 | 4 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 184 | 15 | 184 | 21 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 200 | 16 | 201 | 15 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 201 | 23 | 201 | 25 | | | | | | | | | | |
| Hazuku, Kenichi | 6/12/2013 | 202 | 4 | 202 | 16 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 11 | 19 | 11 | 21 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 12 | 3 | 12 | 11 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 13 | 2 | 14 | 13 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 45 | 21 | 46 | 2 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 46 | 4 | 46 | 5 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 46 | 8 | 46 | 14 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 47 | 2 | 47 | 4 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 47 | 7 | 48 | 4 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 51 | 20 | 51 | 22 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 52 | 5 | 53 | 7 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 98 | 12 | 98 | 16 | | | | | | | | | | |
| Heinecke, Jay Alan (30(b)(6)) | 7/31/2012 | 108 | 8 | 108 | 10 | | | | | | | | | | |

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 13 | 11 | 13 | 13 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 16 | 25 | 19 | 5 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 20 | 18 | 20 | 23 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 21 | 13 | 21 | 25 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 31 | 2 | 31 | 16 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 32 | 21 | 33 | 10 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 34 | 23 | 35 | 1 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 46 | 24 | 47 | 23 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 48 | 9 | 49 | 5 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 49 | 9 | 49 | 13 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 49 | 16 | 50 | 4 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 51 | 11 | 52 | 3 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 52 | 10 | 53 | 19 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 53 | 23 | 54 | 11 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 57 | 19 | 58 | 5 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 60 | 5 | 60 | 7 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 61 | 25 | 62 | 2 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 64 | 18 | 65 | 3 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 75 | 25 | 76 | 6 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 79 | 11 | 79 | 13 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 79 | 15 | 80 | 6 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 83 | 7 | 83 | 15 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 85 | 2 | 85 | 9 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 85 | 25 | 88 | 17 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 91 | 20 | 91 | 23 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 92 | 2 | 92 | 3 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 92 | 6 | 94 | 9 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 98 | 11 | 99 | 6 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 99 | 13 | 99 | 18 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 100 | 2 | 100 | 17 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 100 | 23 | 101 | 5 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 105 | 3 | 105 | 5 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 109 | 2 | 109 | 9 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 127 | 6 | 128 | 5 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 133 | 20 | 134 | 16 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 136 | 14 | 137 | 16 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 138 | 7 | 138 | 13 | | | | | | | | | | |
| Heiser, L. Thomas (30(b)(6)) | 7/3/2012 | 161 | 7 | 162 | 11 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 30 | 2 | 30 | 4 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 39 | 11 | 39 | 14 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 39 | 20 | 39 | 20 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 69 | 4 | 69 | 14 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 70 | 17 | 70 | 25 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 71 | 3 | 71 | 16 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 71 | 19 | 71 | 22 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 71 | 25 | 72 | 10 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Heiser, L. Thomas | 3/18/2014 | 73 | 5 | 73 | 9 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 78 | 15 | 79 | 18 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 82 | 4 | 83 | 24 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 126 | 18 | 127 | 10 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 127 | 12 | 127 | 23 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 128 | 5 | 128 | 17 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 157 | 10 | 157 | 12 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 157 | 15 | 157 | 15 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 172 | 6 | 172 | 8 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 172 | 10 | 172 | 10 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 184 | 16 | 184 | 18 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 184 | 21 | 185 | 4 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 190 | 16 | 190 | 21 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 212 | 21 | 212 | 23 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 217 | 4 | 217 | 7 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 217 | 9 | 218 | 15 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 218 | 17 | 218 | 17 | | | | | | | | | | |
| Heiser, L. Thomas | 3/18/2014 | 230 | 19 | 231 | 1 | | | | | | | | | | |
| Heiser, L. Thomas | 3/19/2014 | 290 | 22 | 290 | 24 | | | | | | | | | | |
| Heiser, L. Thomas | 3/19/2014 | 297 | 23 | 298 | 11 | | | | | | | | | | |
| Heiser, L. Thomas | 3/19/2014 | 320 | 22 | 320 | 25 | | | | | | | | | | |
| Heiser, L. Thomas | 3/19/2014 | 321 | 3 | 322 | 7 | | | | | | | | | | |
| Heiser, L. Thomas | 3/19/2014 | 329 | 17 | 329 | 22 | | | | | | | | | | |
| Heiser, L. Thomas | 3/19/2014 | 416 | 23 | 417 | 14 | | | | | | | | | | |
| Heiser, L. Thomas | 3/19/2014 | 473 | 1 | 473 | 8 | | | | | | | | | | |
| Heiser, L. Thomas | 3/19/2014 | 473 | 10 | 473 | 24 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 12 | 16 | 12 | 18 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 24 | 21 | 25 | 16 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 92 | 9 | 93 | 11 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 94 | 16 | 95 | 7 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 95 | 21 | 96 | 9 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 116 | 3 | 116 | 5 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 116 | 13 | 116 | 16 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 144 | 22 | 144 | 25 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 1 | 2/4/2014 | 145 | 3 | 145 | 7 | | | | | | | | | | |
| Hirai, Kazumasa - vol. 2 | 2/5/2014 | 210 | 4 | 210 | 13 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Hsu, Chih-Yen - Vol. 1 | 5/8/2014 | 83 | 12 | 83 | 16 | | | | | | | | | | |
| Hsu, Chih-Yen - Vol. 1 | 5/8/2014 | 83 | 20 | 84 | 4 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 10 | 14 | 10 | 17 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 10 | 22 | 11 | 2 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 11 | 8 | 11 | 15 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 11 | 19 | 11 | 22 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 12 | 11 | 12 | 19 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 13 | 2 | 13 | 22 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 14 | 16 | 14 | 17 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 14 | 21 | 15 | 18 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 67 | 3 | 67 | 6 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 67 | 9 | 67 | 13 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 67 | 21 | 71 | 2 | | | | | | | | | | |
| Huber, Richard Eugene (30(b)(6)) | 8/1/2012 | 71 | 6 | 74 | 7 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Innami, Hideo - Vol. 1 | 4/25/2016 | 21 | 3 | 22 | 21 | | | | | | | | | | |
| Innami, Hideo - Vol. 1 | 4/25/2016 | 24 | 1 | 24 | 15 | | | | | | | | | | |
| Innami, Hideo - Vol. 1 | 4/25/2016 | 27 | 3 | 27 | 6 | | | | | | | | | | |
| Innami, Hideo - Vol. 1 | 4/25/2016 | 27 | 20 | 29 | 1 | | | | | | | | | | |
| Innami, Hideo - Vol. 1 | 4/25/2016 | 84 | 11 | 85 | 6 | | | | | | | | | | |
| Innami, Hideo - Vol. 1 | 4/25/2016 | 86 | 21 | 88 | 17 | | | | | | | | | | |
| Innami, Hideo - Vol. 1 | 4/25/2016 | 115 | 9 | 116 | 5 | | | | | | | | | | |
| Innami, Hideo - Vol. 1 | 4/25/2016 | 117 | 10 | 117 | 18 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Ito, Nobuaki - Vol. 1 | 5/22/2013 | 17 | 7 | 17 | 9 | | | | | | | | | | |
| Ito, Nobuaki - Vol. 1 | 5/22/2013 | 27 | 22 | 27 | 24 | | | | | | | | | | |
| Ito, Nobuaki - Vol. 1 | 5/22/2013 | 39 | 18 | 40 | 3 | | | | | | | | | | |
| Ito, Nobuaki - Vol. 1 | 5/22/2013 | 42 | 12 | 42 | 14 | | | | | | | | | | |
| Ito, Nobuaki - Vol. 1 | 5/22/2013 | 44 | 13 | 44 | 16 | | | | | | | | | | |
| Ito, Nobuaki - Vol. 1 | 5/22/2013 | 45 | 20 | 45 | 21 | | | | | | | | | | |
| Ito, Nobuaki - Vol. 1 | 5/22/2013 | 46 | 1 | 46 | 12 | | | | | | | | | | |
| Ito, Nobuaki - Vol. 2 | 5/23/2013 | 202 | 21 | 202 | 25 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Johnson, Jeffrey - Vol. 1 | 8/13/2014 | 83 | 11 | 83 | 12 | | | | | | | | | | |
| Johnson, Jeffrey - Vol. 1 | 8/13/2014 | 83 | 14 | 83 | 15 | | | | | | | | | | |
| Johnson, Jeffrey - Vol. 2 | 8/14/2014 | 324 | 5 | 324 | 13 | | | | | | | | | | |
| Johnson, Jeffrey - Vol. 2 | 8/14/2014 | 324 | 15 | 324 | 17 | | | | | | | | | | |
| Johnson, Jeffrey - Vol. 2 | 8/14/2014 | 324 | 19 | 324 | 23 | | | | | | | | | | |
| Johnson, Jeffrey - Vol. 2 | 8/14/2014 | 324 | 25 | 325 | 3 | | | | | | | | | | |
| Johnson, Jeffrey - Vol. 2 | 8/14/2014 | 325 | 5 | 325 | 6 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Jemo, Michael | 8/8/2014 | 8 | 16 | 8 | 16 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 8 | 20 | 8 | 20 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 12 | 22 | 13 | 1 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 13 | 23 | 14 | 2 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 16 | 7 | 16 | 15 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 17 | 4 | 17 | 6 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 20 | 16 | 21 | 5 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 21 | 9 | 21 | 11 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 23 | 19 | 23 | 22 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 24 | 9 | 24 | 16 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 24 | 22 | 24 | 24 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 26 | 8 | 26 | 10 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 26 | 24 | 27 | 7 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 27 | 22 | 27 | 25 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 36 | 2 | 36 | 9 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 36 | 22 | 36 | 24 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 37 | 10 | 37 | 12 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 38 | 2 | 38 | 7 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 106 | 12 | 106 | 14 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 106 | 17 | 106 | 21 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 109 | 21 | 110 | 5 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 110 | 22 | 111 | 7 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 112 | 7 | 112 | 13 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 114 | 3 | 114 | 6 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 139 | 15 | 140 | 6 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 145 | 20 | 145 | 22 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 145 | 25 | 146 | 6 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 146 | 20 | 147 | 20 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 147 | 23 | 147 | 25 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 149 | 19 | 149 | 21 | | | | | | | | | | |
| Jemo, Michael | 8/8/2014 | 149 | 25 | 150 | 1 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 31 | 1 | 31 | 9 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 32 | 1 | 32 | 5 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 33 | 17 | 33 | 22 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 34 | 3 | 34 | 5 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 35 | 20 | 35 | 25 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 39 | 24 | 40 | 4 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 40 | 13 | 40 | 19 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 65 | 10 | 65 | 12 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 65 | 15 | 65 | 18 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 152 | 13 | 152 | 19 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 152 | 21 | 152 | 22 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 153 | 2 | 153 | 12 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 153 | 18 | 153 | 21 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 154 | 4 | 154 | 7 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 155 | 18 | 155 | 19 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 155 | 21 | 155 | 25 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 156 | 2 | 156 | 4 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 156 | 6 | 156 | 11 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 156 | 14 | 156 | 15 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 158 | 8 | 158 | 14 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 158 | 16 | 158 | 17 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 160 | 21 | 160 | 25 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 161 | 6 | 161 | 12 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 1 | 7/19/2013 | 161 | 18 | 161 | 20 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 237 | 24 | 238 | 1 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 238 | 4 | 238 | 6 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 238 | 19 | 239 | 2 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 273 | 9 | 273 | 11 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 273 | 14 | 273 | 17 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 273 | 21 | 274 | 1 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 274 | 6 | 274 | 7 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 274 | 17 | 274 | 19 | | | | | | | | | | |
| Jung, Jin Kang - Vol. 2 | 7/20/2013 | 274 | 21 | 274 | 22 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Karam, Shelly | 9/3/2014 | 7 | 7 | 7 | 9 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 13 | 3 | 13 | 8 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 26 | 18 | 27 | 1 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 27 | 22 | 27 | 25 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 30 | 4 | 30 | 13 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 67 | 24 | 68 | 1 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 72 | 22 | 72 | 24 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 73 | 10 | 73 | 13 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 73 | 17 | 73 | 24 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 74 | 9 | 74 | 25 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 75 | 5 | 75 | 7 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 76 | 11 | 76 | 22 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 77 | 24 | 78 | 6 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 78 | 16 | 78 | 18 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 78 | 24 | 79 | 11 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 80 | 19 | 81 | 3 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 87 | 8 | 87 | 18 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 87 | 24 | 87 | 25 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 88 | 1 | 88 | 3 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 88 | 20 | 88 | 25 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 91 | 14 | 91 | 24 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 92 | 6 | 92 | 13 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 100 | 25 | 101 | 2 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 101 | 5 | 101 | 6 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 105 | 5 | 105 | 7 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 106 | 11 | 107 | 4 | | | | | | | | | | |
| Karam, Shelly | 9/3/2014 | 107 | 8 | 107 | 11 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Kawano, Tomoyuki - Vol. 1 | 10/27/2014 | 25 | 9 | 25 | 18 | | | | | | | | | | |
| Kawano, Tomoyuki - Vol. 1 | 10/27/2014 | 27 | 16 | 27 | 20 | | | | | | | | | | |
| Kawano, Tomoyuki - Vol. 1 | 10/27/2014 | 45 | 5 | 45 | 12 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 161 | 12 | 161 | 14 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 161 | 17 | 162 | 9 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 162 | 12 | 162 | 14 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 162 | 21 | 163 | 10 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 163 | 13 | 164 | 1 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 164 | 4 | 164 | 15 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 175 | 4 | 175 | 7 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 175 | 13 | 175 | 23 | | | | | | | | | | |
| Kawano, Tomoyuki - Vo. 2 | 10/28/2014 | 175 | 25 | 176 | 8 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Kawashima, Yasuhiko - Vol. 1 | 7/18/2012 | 8 | 18 | 8 | 19 | | | | | | | | | | |
| Kawashima, Yasuhiko - Vol. 1 | 7/18/2012 | 13 | 15 | 14 | 17 | | | | | | | | | | |
| Kawashima, Yasuhiko - Vol. 1 | 7/18/2012 | 22 | 17 | 22 | 18 | | | | | | | | | | |
| Kawashima, Yasuhiko - Vol. 1 | 7/18/2012 | 22 | 21 | 23 | 2 | | | | | | | | | | |
| Kawashima, Yasuhiko - Vol. 1 | 7/18/2012 | 30 | 4 | 30 | 6 | | | | | | | | | | |
| Kawashima, Yasuhiko - Vol. 1 | 7/18/2012 | 30 | 13 | 30 | 18 | | | | | | | | | | |
| Kawashima, Yasuhiko - Vol. 1 | 7/18/2012 | 48 | 12 | 49 | 2 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Killen, Joseph | 5/15/2014 | 20 | 17 | 20 | 23 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 58 | 9 | 58 | 21 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 60 | 1 | 60 | 2 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 60 | 5 | 60 | 21 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 60 | 24 | 61 | 3 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 61 | 5 | 61 | 12 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 61 | 14 | 62 | 1 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 143 | 11 | 143 | 12 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 143 | 15 | 144 | 3 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 250 | 9 | 250 | 19 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 250 | 22 | 251 | 8 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 251 | 11 | 252 | 1 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 252 | 4 | 252 | 12 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 252 | 14 | 252 | 25 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 253 | 2 | 253 | 6 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 253 | 8 | 253 | 13 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 253 | 15 | 253 | 22 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 253 | 25 | 253 | 25 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 254 | 12 | 254 | 24 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 255 | 2 | 255 | 13 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 255 | 15 | 256 | 2 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 256 | 4 | 256 | 6 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 256 | 8 | 256 | 13 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 256 | 16 | 256 | 19 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 256 | 21 | 257 | 6 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 257 | 9 | 257 | 19 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 257 | 22 | 258 | 1 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 258 | 4 | 258 | 7 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 258 | 9 | 258 | 19 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 258 | 21 | 259 | 22 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 260 | 2 | 260 | 3 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 260 | 11 | 260 | 14 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 260 | 22 | 261 | 1 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 261 | 3 | 261 | 6 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 261 | 8 | 263 | 20 | | | | | | | | | | |
| Killen, Joseph | 5/15/2014 | 264 | 8 | 265 | 5 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Kimura, Masahiro | 7/19/2012 | 102 | 15 | 102 | 17 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 102 | 21 | 103 | 2 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 103 | 4 | 103 | 10 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 103 | 13 | 103 | 20 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 103 | 22 | 104 | 2 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 108 | 13 | 108 | 19 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 108 | 22 | 109 | 19 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 109 | 24 | 110 | 20 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 111 | 9 | 111 | 11 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 111 | 14 | 111 | 17 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 122 | 1 | 122 | 6 | | | | | | | | | | |
| Kimura, Masahiro | 7/19/2012 | 122 | 8 | 122 | 14 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Kobayashi, Nobuhiko | 7/17/2012 | 8 | 11 | 8 | 13 | | | | | | | | | | |
| Kobayashi, Nobuhiko | 7/17/2012 | 16 | 10 | 16 | 20 | | | | | | | | | | |
| Kobayashi, Nobuhiko | 7/17/2012 | 18 | 10 | 18 | 14 | | | | | | | | | | |
| Kobayashi, Nobuhiko | 7/17/2012 | 19 | 10 | 19 | 13 | | | | | | | | | | |
| Kobayashi, Nobuhiko - Vol. 1 | 5/15/2013 | 34 | 21 | 36 | 8 | | | | | | | | | | |
| Kobayashi, Nobuhiko - Vol. 1 | 5/15/2013 | 36 | 19 | 36 | 22 | | | | | | | | | | |
| Kobayashi, Nobuhiko - Vol. 1 | 5/15/2013 | 38 | 11 | 38 | 22 | | | | | | | | | | |
| Kobayashi, Nobuhiko - Vol. 1 | 5/15/2013 | 39 | 10 | 39 | 14 | | | | | | | | | | |
| Kobayashi, Nobuhiko - Vol. 1 | 5/15/2013 | 49 | 23 | 50 | 25 | | | | | | | | | | |
| Kobayashi, Nobuhiko - Vol. 1 | 5/15/2013 | 81 | 24 | 82 | 1 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 15 | 14 | 15 | 16 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 31 | 21 | 31 | 24 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 50 | 13 | 50 | 16 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 50 | 20 | 50 | 20 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 87 | 18 | 87 | 24 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 94 | 2 | 94 | 4 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 94 | 8 | 94 | 8 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 400 | 18 | 400 | 23 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 1 | 5/29/2013 | 401 | 3 | 401 | 13 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 3 | 5/31/2013 | 435 | 2 | 435 | 10 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 3 | 5/31/2013 | 436 | 5 | 436 | 10 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 3 | 5/31/2013 | 436 | 15 | 436 | 15 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 3 | 5/31/2013 | 436 | 17 | 436 | 20 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 3 | 5/31/2013 | 436 | 22 | 436 | 22 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 3 | 5/31/2013 | 436 | 24 | 437 | 3 | | | | | | | | | | |
| Kumazawa, Yuuichi - Vol. 3 | 5/31/2013 | 437 | 5 | 437 | 5 | | | | | | | | | | |

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| LaPorta, Sara | 10/1/2014 | 5 | 5 | 5 | 7 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 8 | 22 | 9 | 2 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 19 | 1 | 19 | 3 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 19 | 23 | 20 | 4 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 22 | 19 | 23 | 4 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 23 | 8 | 23 | 17 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 26 | 13 | 27 | 11 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 28 | 1 | 28 | 7 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 28 | 15 | 28 | 20 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 29 | 3 | 29 | 6 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 63 | 1 | 63 | 6 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 64 | 2 | 64 | 6 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 64 | 9 | 64 | 20 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 65 | 3 | 65 | 8 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 65 | 16 | 66 | 5 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 66 | 22 | 66 | 23 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 67 | 14 | 67 | 22 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 68 | 6 | 68 | 11 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 68 | 14 | 68 | 20 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 69 | 22 | 70 | 11 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 70 | 14 | 70 | 17 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 77 | 25 | 78 | 3 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 78 | 19 | 79 | 8 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 98 | 20 | 98 | 25 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 101 | 7 | 101 | 10 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 122 | 9 | 122 | 15 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 122 | 19 | 122 | 24 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 123 | 13 | 123 | 15 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 123 | 18 | 123 | 20 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 124 | 8 | 125 | 3 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 222 | 4 | 222 | 5 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 222 | 19 | 222 | 24 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 223 | 5 | 224 | 11 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 229 | 21 | 229 | 23 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 230 | 3 | 230 | 7 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 230 | 10 | 230 | 13 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 231 | 1 | 231 | 24 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 234 | 12 | 234 | 18 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 235 | 14 | 236 | 4 | | | | | | | | | | |
| LaPorta, Sara | 10/1/2014 | 236 | 24 | 237 | 5 | | | | | | | | | | |

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Lee, Jae In (30(b)(6)) - Vol. 1 | 6/6/2012 | 9 | 14 | 9 | 15 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 1 | 6/6/2012 | 10 | 10 | 10 | 18 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 1 | 6/6/2012 | 20 | 11 | 20 | 14 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 1 | 6/6/2012 | 20 | 25 | 21 | 22 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 1 | 6/6/2012 | 22 | 11 | 22 | 14 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 1 | 6/6/2012 | 120 | 3 | 120 | 4 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 1 | 6/6/2012 | 120 | 9 | 120 | 13 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 1 | 6/6/2012 | 120 | 15 | 121 | 16 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 183 | 16 | 184 | 17 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 184 | 19 | 185 | 3 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 185 | 21 | 186 | 7 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 186 | 10 | 186 | 25 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 187 | 8 | 187 | 14 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 235 | 7 | 235 | 9 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 235 | 11 | 235 | 12 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 235 | 24 | 236 | 2 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 236 | 9 | 237 | 24 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 241 | 13 | 242 | 1 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 242 | 4 | 242 | 7 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 243 | 4 | 243 | 7 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 243 | 10 | 243 | 17 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 245 | 3 | 245 | 4 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 245 | 7 | 245 | 21 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 246 | 6 | 246 | 10 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 246 | 14 | 246 | 25 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 262 | 16 | 262 | 18 | | | | | | | | | | |
| Lee, Jae In (30(b)(6)) - Vol. 2 | 6/7/2012 | 262 | 21 | 263 | 8 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 73 | 18 | 73 | 18 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 73 | 22 | 74 | 10 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 74 | 14 | 74 | 20 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 178 | 6 | 178 | 22 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 178 | 24 | 179 | 3 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 179 | 5 | 179 | 10 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 179 | 14 | 179 | 18 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 179 | 21 | 179 | 22 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 180 | 9 | 180 | 11 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 180 | 13 | 180 | 18 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 180 | 20 | 180 | 23 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 180 | 25 | 181 | 1 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 181 | 3 | 181 | 17 | | | | | | | | | | |
| Lee, Jae In - Vol. 1 | 7/24/2013 | 182 | 4 | 182 | 15 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 281 | 11 | 282 | 13 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 282 | 17 | 283 | 2 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 283 | 4 | 283 | 5 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 283 | 15 | 284 | 10 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 284 | 19 | 284 | 21 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 285 | 1 | 285 | 10 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 285 | 13 | 285 | 23 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 286 | 1 | 286 | 11 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 286 | 13 | 286 | 21 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 286 | 24 | 287 | 20 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 287 | 25 | 288 | 4 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 288 | 8 | 288 | 20 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 288 | 25 | 289 | 13 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 354 | 5 | 354 | 10 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 354 | 14 | 354 | 17 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 354 | 20 | 355 | 5 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 355 | 7 | 355 | 12 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 355 | 16 | 355 | 22 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 355 | 25 | 356 | 14 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 356 | 19 | 356 | 22 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 357 | 3 | 357 | 5 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 357 | 10 | 357 | 14 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 357 | 19 | 358 | 2 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 358 | 9 | 358 | 20 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 358 | 23 | 358 | 25 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 363 | 1 | 363 | 3 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 363 | 7 | 363 | 13 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 367 | 3 | 367 | 5 | | | | | | | | | | |
| Lee, Jae In - Vol. 2 | 7/25/2013 | 367 | 8 | 367 | 12 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 25 | 6 | 25 | 10 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 25 | 12 | 25 | 15 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 25 | 16 | 26 | 9 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 31 | 6 | 31 | 9 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 31 | 12 | 31 | 13 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 31 | 14 | 31 | 15 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 31 | 16 | 31 | 19 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 33 | 3 | 33 | 6 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 33 | 8 | 34 | 3 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 34 | 5 | 34 | 23 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 34 | 24 | 35 | 5 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 35 | 10 | 35 | 15 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 35 | 21 | 36 | 6 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 36 | 17 | 36 | 23 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 37 | 16 | 38 | 1 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 38 | 4 | 38 | 4 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 38 | 5 | 38 | 6 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 38 | 10 | 38 | 16 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 38 | 19 | 38 | 21 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 39 | 5 | 39 | 8 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 39 | 9 | 39 | 12 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 39 | 19 | 40 | 6 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 40 | 7 | 40 | 10 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 41 | 22 | 42 | 3 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 42 | 6 | 42 | 8 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 56 | 20 | 56 | 22 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 56 | 25 | 57 | 2 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 57 | 3 | 57 | 4 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 62 | 12 | 63 | 1 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 63 | 4 | 63 | 5 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 63 | 20 | 63 | 24 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 99 | 19 | 99 | 20 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 99 | 22 | 100 | 1 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 100 | 5 | 100 | 9 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 100 | 13 | 100 | 15 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 100 | 18 | 100 | 24 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 101 | 11 | 101 | 16 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 102 | 21 | 102 | 23 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 102 | 25 | 103 | 8 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 103 | 12 | 103 | 18 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 103 | 21 | 103 | 24 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 104 | 4 | 104 | 8 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 104 | 11 | 104 | 14 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 165 | 5 | 165 | 9 | | | | | | | | | | |
| Lee, Pil Jae - Vol. 1 | 7/16/2013 | 165 | 11 | 165 | 12 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Lee, Yun Seok | 7/11/2012 | 42 | 10 | 42 | 12 | | | | | | | | | | |
| Lee, Yun Seok | 7/11/2012 | 42 | 14 | 42 | 20 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Lissorgues, Christian | 3/10/2015 | 18 | 17 | 18 | 19 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 18 | 21 | 19 | 2 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 19 | 4 | 19 | 8 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 62 | 9 | 62 | 11 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 62 | 16 | 62 | 21 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 82 | 2 | 82 | 5 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 82 | 7 | 82 | 7 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 82 | 9 | 82 | 12 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 82 | 14 | 82 | 14 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 106 | 7 | 106 | 10 | | | | | | | | | | |
| Lissorgues, Christian | 3/10/2015 | 106 | 12 | 106 | 12 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Lu, Jing Song - Vol. 1 | 2/27/2013 | 20 | 13 | 20 | 23 | | | | | | | | | | |
| Lu, Jing Song - Vol. 1 | 2/27/2013 | 22 | 17 | 23 | 6 | | | | | | | | | | |
| Lu, Jing Song - Vol. 1 | 2/27/2013 | 23 | 8 | 23 | 11 | | | | | | | | | | |
| Lu, Jing Song - Vol. 1 | 2/27/2013 | 23 | 17 | 23 | 20 | | | | | | | | | | |
| Lu, Jing Song - Vol. 1 | 2/27/2013 | 23 | 22 | 24 | 7 | | | | | | | | | | |
| Lu, Jing Song - Vol. 1 | 2/27/2013 | 29 | 7 | 30 | 8 | | | | | | | | | | |
| Lu, Jing Song - Vol. 1 | 2/27/2013 | 33 | 8 | 33 | 11 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 231 | 12 | 231 | 13 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 231 | 16 | 231 | 22 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 232 | 3 | 232 | 4 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 247 | 12 | 247 | 19 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 247 | 21 | 248 | 9 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 248 | 11 | 248 | 14 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 265 | 3 | 266 | 7 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 266 | 9 | 267 | 2 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 267 | 4 | 267 | 14 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 267 | 17 | 267 | 18 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 267 | 22 | 269 | 9 | | | | | | | | | | |
| Lu, Jing Song - Vol. 2 | 2/28/2013 | 269 | 11 | 269 | 14 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Milliken, Jack | 11/19/2014 | 13 | 20 | 13 | 25 | | | | | | | | | | |
| Milliken, Jack | 11/19/2014 | 14 | 9 | 14 | 13 | | | | | | | | | | |
| Milliken, Jack | 11/19/2014 | 15 | 14 | 15 | 20 | | | | | | | | | | |
| Milliken, Jack | 11/19/2014 | 22 | 8 | 22 | 18 | | | | | | | | | | |
| Milliken, Jack | 11/19/2014 | 29 | 25 | 30 | 4 | | | | | | | | | | |
| Milliken, Jack | 11/19/2014 | 32 | 25 | 33 | 3 | | | | | | | | | | |
| Milliken, Jack | 11/19/2014 | 33 | 6 | 33 | 19 | | | | | | | | | | |
| Milliken, Jack | 11/19/2014 | 101 | 24 | 104 | 6 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 23 | 10 | 23 | 23 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 65 | 11 | 66 | 4 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 184 | 1 | 184 | 6 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 184 | 14 | 185 | 5 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 224 | 24 | 225 | 13 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 225 | 16 | 225 | 16 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 225 | 19 | 225 | 21 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 249 | 14 | 249 | 23 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 250 | 9 | 250 | 12 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 250 | 15 | 250 | 15 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 250 | 20 | 250 | 22 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 276 | 3 | 276 | 20 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 276 | 22 | 277 | 8 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 277 | 14 | 278 | 5 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 278 | 8 | 279 | 10 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 279 | 13 | 280 | 3 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 280 | 16 | 280 | 24 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 281 | 2 | 281 | 3 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 281 | 5 | 281 | 15 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 281 | 22 | 282 | 5 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 282 | 7 | 283 | 6 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 285 | 6 | 285 | 16 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 285 | 21 | 285 | 23 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 286 | 1 | 286 | 9 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 286 | 11 | 287 | 4 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 288 | 22 | 289 | 3 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 289 | 14 | 289 | 20 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 290 | 20 | 290 | 25 | | | | | | | | | | |
| Mortier, Kris - Vol. 1 | 6/9/2014 | 291 | 2 | 291 | 2 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 417 | 13 | 417 | 15 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 417 | 19 | 417 | 24 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 418 | 1 | 418 | 1 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 421 | 19 | 422 | 12 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 422 | 15 | 422 | 15 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 464 | 8 | 465 | 2 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 522 | 24 | 523 | 7 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 523 | 10 | 523 | 13 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 523 | 17 | 524 | 4 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 524 | 6 | 524 | 16 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 524 | 18 | 525 | 7 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 525 | 9 | 525 | 11 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 525 | 13 | 525 | 21 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 653 | 10 | 653 | 18 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 653 | 23 | 653 | 25 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 655 | 4 | 655 | 10 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 655 | 14 | 655 | 24 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 656 | 3 | 656 | 7 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 656 | 12 | 656 | 13 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 658 | 6 | 658 | 13 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 658 | 25 | 659 | 2 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 659 | 4 | 659 | 9 | | | | | | | | | | |
| Mortier, Kris - Vol. 2 | 6/10/2014 | 659 | 11 | 659 | 14 | | | | | | | | | | |

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Na, Young Bae | 9/23/2014 | 9 | 8 | 11 | 12 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 11 | 24 | 12 | 7 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 12 | 10 | 12 | 14 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 12 | 23 | 13 | 18 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 14 | 9 | 14 | 14 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 18 | 4 | 18 | 15 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 34 | 14 | 35 | 2 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 35 | 9 | 36 | 11 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 38 | 15 | 38 | 25 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 47 | 5 | 47 | 8 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 69 | 5 | 69 | 12 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 70 | 7 | 70 | 22 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 76 | 9 | 76 | 18 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 77 | 24 | 78 | 3 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 108 | 6 | 109 | 4 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 109 | 20 | 109 | 24 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 118 | 23 | 118 | 25 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 119 | 4 | 119 | 10 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 121 | 25 | 122 | 7 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 122 | 23 | 123 | 19 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 123 | 25 | 124 | 17 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 124 | 20 | 128 | 5 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 128 | 22 | 130 | 5 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 138 | 3 | 138 | 10 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 149 | 17 | 150 | 5 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 150 | 7 | 150 | 13 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 152 | 7 | 153 | 12 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 157 | 6 | 158 | 24 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 170 | 2 | 170 | 13 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 177 | 22 | 178 | 12 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 183 | 23 | 185 | 5 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 185 | 13 | 185 | 15 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 185 | 18 | 186 | 2 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 186 | 13 | 186 | 20 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 187 | 4 | 187 | 17 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 188 | 5 | 188 | 11 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 188 | 14 | 189 | 11 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 192 | 15 | 192 | 25 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 193 | 7 | 193 | 20 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 193 | 23 | 194 | 16 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 203 | 17 | 204 | 6 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 218 | 24 | 219 | 20 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 220 | 2 | 220 | 3 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 264 | 6 | 266 | 5 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 266 | 8 | 269 | 22 | | | | | | | | | | |
| Na, Young Bae | 9/23/2014 | 269 | 24 | 270 | 2 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 9 | 17 | 9 | 21 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 18 | 9 | 18 | 17 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 37 | 23 | 38 | 3 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 65 | 16 | 65 | 17 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 65 | 20 | 66 | 4 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 66 | 9 | 66 | 23 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 101 | 4 | 101 | 12 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 102 | 6 | 102 | 11 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 102 | 17 | 102 | 19 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 103 | 20 | 104 | 6 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 108 | 23 | 108 | 25 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 109 | 2 | 109 | 7 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 172 | 24 | 173 | 1 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 173 | 3 | 173 | 4 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 173 | 6 | 173 | 15 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 308 | 6 | 308 | 8 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 308 | 10 | 308 | 15 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 318 | 4 | 318 | 17 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 319 | 1 | 319 | 22 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 319 | 24 | 319 | 24 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 321 | 6 | 321 | 14 | | | | | | | | | | |
| Nayar, Nikhil (30(b)(6))- Vol. I | 5/1/2014 | 321 | 16 | 321 | 19 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Nishimura, Kazutaka - Vol. 1 | 6/10/2014 | 17 | 1 | 17 | 3 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 1 | 6/10/2014 | 33 | 22 | 34 | 5 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 349 | 6 | 349 | 18 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 349 | 22 | 350 | 1 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 350 | 3 | 350 | 8 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 351 | 4 | 351 | 6 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 351 | 8 | 351 | 12 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 351 | 14 | 351 | 24 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 352 | 1 | 352 | 6 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 352 | 8 | 352 | 18 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 352 | 20 | 352 | 25 | | | | | | | | | | |
| Nishimura, Kazutaka - Vol. 3 | 6/12/2014 | 353 | 2 | 353 | 9 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 11 | 15 | 11 | 17 | | | | | | | | | | |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 14 | 3 | 14 | 17 | | | | | | | | | | |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 16 | 9 | 17 | 1 | | | | | | | | | | |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 19 | 15 | 20 | 2 | | | | | | | | | | |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 24 | 6 | 24 | 22 | | | | | | | | | | |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 26 | 19 | 27 | 11 | | | | | | | | | | |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 41 | 13 | 41 | 13 | | | | | | | | | | |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 41 | 16 | 42 | 1 | | | | | | | | | | |
| O'Brien, Robert - Vol. 1 | 3/20/2014 | 44 | 23 | 45 | 1 | | | | | | | | | | |
| O'Brien, Robert - Vol. 2 | 3/21/2014 | 329 | 9 | 329 | 11 | | | | | | | | | | |
| O'Brien, Robert - Vol. 2 | 3/21/2014 | 329 | 20 | 329 | 25 | | | | | | | | | | |
| O'Brien, Robert - Vol. 2 | 3/21/2014 | 330 | 2 | 330 | 10 | | | | | | | | | | |
| O'Brien, Robert - Vol. 2 | 3/21/2014 | 330 | 12 | 330 | 20 | | | | | | | | | | |
| O'Brien, Robert - Vol. 2 | 3/21/2014 | 330 | 24 | 330 | 25 | | | | | | | | | | |
| O'Brien, Robert - Vol. 2 | 3/21/2014 | 331 | 2 | 331 | 6 | | | | | | | | | | |
| O'Brien, Robert - Vol. 2 | 3/21/2014 | 331 | 8 | 331 | 12 | | | | | | | | | | |
| O'Brien, Robert - Vol. 2 | 3/21/2014 | 331 | 14 | 331 | 15 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 21 | 18 | 21 | 21 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 21 | 23 | 22 | 1 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 22 | 3 | 22 | 9 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 22 | 21 | 22 | 25 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 23 | 2 | 23 | 11 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 23 | 13 | 23 | 25 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 24 | 2 | 24 | 20 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 25 | 2 | 25 | 6 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 25 | 8 | 25 | 18 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 29 | 1 | 29 | 20 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 29 | 22 | 30 | 4 | | | | | | | | | | |
| Oh, Kyung Chul - Vol. 1 | 11/19/2013 | 30 | 6 | 30 | 25 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Paquette, Paula | 9/5/2014 | 5 | 17 | 5 | 19 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 10 | 16 | 10 | 20 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 10 | 23 | 10 | 25 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 11 | 11 | 11 | 13 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 12 | 8 | 12 | 12 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 13 | 1 | 14 | 7 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 14 | 14 | 14 | 17 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 28 | 15 | 28 | 22 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 29 | 3 | 29 | 5 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 31 | 14 | 32 | 10 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 47 | 23 | 48 | 12 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 49 | 4 | 49 | 18 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 50 | 16 | 50 | 21 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 51 | 15 | 51 | 19 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 53 | 5 | 53 | 14 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 71 | 21 | 72 | 7 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 72 | 13 | 72 | 24 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 127 | 25 | 128 | 12 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 128 | 15 | 128 | 18 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 128 | 20 | 129 | 1 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 129 | 9 | 129 | 17 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 129 | 24 | 130 | 4 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 131 | 6 | 131 | 13 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 133 | 1 | 133 | 8 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 133 | 17 | 133 | 22 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 134 | 1 | 134 | 3 | | | | | | | | | | |
| Paquette, Paula | 9/5/2014 | 134 | 6 | 134 | 6 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 8 | 14 | 8 | 16 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 9 | 12 | 9 | 19 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 10 | 5 | 10 | 10 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 17 | 5 | 17 | 7 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 17 | 9 | 17 | 16 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 18 | 1 | 18 | 2 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 18 | 5 | 18 | 17 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 18 | 19 | 18 | 19 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 19 | 8 | 20 | 20 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 21 | 9 | 21 | 13 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 21 | 15 | 22 | 6 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 22 | 10 | 22 | 24 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 31 | 6 | 31 | 9 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 31 | 11 | 31 | 19 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 31 | 21 | 32 | 14 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 35 | 18 | 35 | 20 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 35 | 22 | 36 | 5 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 45 | 8 | 45 | 10 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 45 | 12 | 45 | 20 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 46 | 5 | 46 | 25 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 47 | 2 | 47 | 10 | | | | | | | | | | |
| Park, Choong Ryul - Vol. 1 | 7/9/2012 | 47 | 16 | 47 | 22 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 265 | 13 | 265 | 14 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 265 | 17 | 265 | 22 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 265 | 25 | 266 | 6 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 266 | 10 | 267 | 5 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 267 | 10 | 268 | 4 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 268 | 8 | 268 | 23 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 271 | 5 | 271 | 6 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 271 | 9 | 272 | 3 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 313 | 9 | 313 | 10 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 313 | 13 | 313 | 20 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 313 | 25 | 314 | 7 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 314 | 10 | 314 | 21 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 2 | 3/21/2013 | 314 | 25 | 315 | 3 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 3 | 3/22/2013 | 352 | 13 | 352 | 17 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 3 | 3/22/2013 | 352 | 20 | 352 | 20 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 3 | 3/22/2013 | 353 | 20 | 353 | 24 | | | | | | | | | | |
| Park, Sang-Kyu - Vol. 3 | 3/22/2013 | 354 | 4 | 354 | 15 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Park, Wayne | 11/17/2015 | 14 | 20 | 16 | 14 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 17 | 23 | 19 | 12 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 19 | 22 | 20 | 21 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 21 | 15 | 22 | 2 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 22 | 11 | 23 | 1 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 24 | 8 | 24 | 23 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 25 | 2 | 25 | 25 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 27 | 5 | 27 | 12 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 28 | 11 | 28 | 16 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 29 | 4 | 30 | 5 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 40 | 6 | 40 | 18 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 40 | 21 | 41 | 23 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 56 | 17 | 57 | 4 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 57 | 15 | 58 | 1 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 111 | 24 | 117 | 19 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 117 | 21 | 133 | 25 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 135 | 4 | 135 | 25 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 136 | 2 | 139 | 25 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 140 | 16 | 141 | 4 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 142 | 11 | 142 | 15 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 142 | 17 | 143 | 2 | | | | | | | | | | |
| Park, Wayne | 11/17/2015 | 143 | 4 | 143 | 21 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 14 | 9 | 14 | 11 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 32 | 16 | 32 | 20 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 32 | 24 | 33 | 9 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 33 | 16 | 34 | 6 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 34 | 11 | 34 | 17 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 52 | 10 | 52 | 23 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 61 | 16 | 61 | 18 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 62 | 24 | 63 | 1 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 139 | 1 | 139 | 4 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 1 | 2/14/2013 | 145 | 13 | 145 | 14 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 2 | 2/15/2013 | 229 | 2 | 229 | 10 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 2 | 2/15/2013 | 230 | 21 | 230 | 23 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 2 | 2/15/2013 | 231 | 17 | 231 | 20 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 2 | 2/15/2013 | 233 | 15 | 234 | 2 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 2 | 2/15/2013 | 261 | 1 | 261 | 19 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 2 | 2/15/2013 | 261 | 21 | 262 | 10 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 3 | 2/16/2013 | 398 | 2 | 398 | 5 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 3 | 2/16/2013 | 407 | 10 | 407 | 16 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 3 | 2/16/2013 | 407 | 19 | 407 | 19 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 3 | 2/16/2013 | 407 | 21 | 408 | 3 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 3 | 2/16/2013 | 408 | 6 | 408 | 6 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 3 | 2/16/2013 | 410 | 25 | 411 | 4 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 3 | 2/16/2013 | 411 | 7 | 411 | 7 | | | | | | | | | | |
| Sakashita, Kazuhiro - Vol. 3 | 2/16/2013 | 411 | 9 | 411 | 16 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 501 | 24 | 502 | 2 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 502 | 7 | 502 | 13 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 502 | 16 | 503 | 3 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 503 | 5 | 503 | 11 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 503 | 13 | 503 | 13 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 503 | 21 | 503 | 24 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 504 | 2 | 504 | 12 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 504 | 14 | 504 | 21 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 505 | 1 | 505 | 14 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 505 | 17 | 505 | 21 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 505 | 23 | 505 | 23 | | | | | | | | | | |
| Sanogawaya, Masaki - Vol. 3 | 8/2/2013 | 505 | 24 | 506 | 2 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Schmitt, Thomas | 7/11/2013 | 16 | 12 | 16 | 14 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 17 | 4 | 17 | 6 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 30 | 9 | 30 | 17 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 31 | 8 | 31 | 21 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 35 | 19 | 36 | 1 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 47 | 14 | 47 | 16 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 53 | 19 | 53 | 24 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 54 | 19 | 54 | 20 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 75 | 6 | 75 | 11 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 76 | 3 | 76 | 13 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 76 | 23 | 77 | 24 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 78 | 9 | 78 | 11 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 79 | 13 | 79 | 15 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 103 | 7 | 106 | 8 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 108 | 9 | 112 | 14 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 118 | 14 | 119 | 4 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 120 | 6 | 120 | 11 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 183 | 7 | 183 | 21 | | | | | | | | | | |
| Schmitt, Thomas | 7/11/2013 | 183 | 24 | 184 | 20 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Seong, Mok | 7/9/2012 | 53 | 11 | 53 | 25 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 54 | 2 | 54 | 6 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 54 | 8 | 54 | 12 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 54 | 14 | 54 | 23 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 54 | 25 | 55 | 7 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 55 | 9 | 55 | 13 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 55 | 16 | 55 | 17 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 61 | 15 | 61 | 18 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 61 | 20 | 61 | 25 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 117 | 10 | 117 | 14 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 117 | 16 | 117 | 21 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 117 | 23 | 117 | 24 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 118 | 7 | 118 | 8 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 118 | 10 | 118 | 10 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 118 | 12 | 118 | 12 | | | | | | | | | | |
| Seong, Mok | 7/9/2012 | 118 | 14 | 118 | 15 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Smith, Jim - Vol. 1 | 12/12/2013 | 15 | 4 | 17 | 9 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 30 | 4 | 30 | 21 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 32 | 5 | 33 | 6 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 49 | 17 | 50 | 13 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 50 | 18 | 50 | 23 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 51 | 12 | 51 | 23 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 107 | 6 | 107 | 6 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 107 | 11 | 107 | 20 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 107 | 22 | 108 | 4 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 108 | 8 | 108 | 12 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 108 | 14 | 108 | 14 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 111 | 8 | 111 | 15 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 111 | 17 | 111 | 25 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 113 | 22 | 113 | 25 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 114 | 3 | 114 | 7 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 114 | 8 | 114 | 11 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 114 | 16 | 115 | 2 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 119 | 5 | 119 | 22 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 120 | 9 | 120 | 15 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 122 | 5 | 122 | 12 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 122 | 14 | 123 | 12 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 135 | 17 | 136 | 9 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 136 | 11 | 136 | 12 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 139 | 15 | 139 | 18 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 139 | 21 | 139 | 24 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 140 | 8 | 140 | 13 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 140 | 17 | 141 | 5 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 141 | 9 | 142 | 4 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 200 | 19 | 201 | 1 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 202 | 15 | 202 | 19 | | | | | | | | | | |
| Smith, Jim - Vol. 1 | 12/12/2013 | 208 | 20 | 208 | 23 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 385 | 3 | 385 | 5 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 385 | 9 | 386 | 8 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 386 | 10 | 387 | 4 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 394 | 25 | 395 | 5 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 395 | 7 | 395 | 11 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 395 | 13 | 396 | 5 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 399 | 6 | 400 | 17 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 400 | 19 | 400 | 21 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 400 | 23 | 400 | 23 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 408 | 5 | 408 | 8 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 408 | 10 | 408 | 13 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 408 | 15 | 408 | 18 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 408 | 20 | 409 | 2 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 409 | 4 | 409 | 5 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 409 | 7 | 409 | 8 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Smith, Jim - Vol. 2 | 12/13/2013 | 409 | 11 | 409 | 12 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 409 | 14 | 409 | 17 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 413 | 3 | 413 | 5 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 413 | 7 | 413 | 13 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 413 | 15 | 413 | 21 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 413 | 23 | 414 | 11 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 414 | 16 | 415 | 1 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 415 | 3 | 415 | 23 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 415 | 25 | 416 | 13 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 416 | 15 | 416 | 19 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 420 | 16 | 421 | 23 | | | | | | | | | | |
| Smith, Jim - Vol. 2 | 12/13/2013 | 422 | 11 | 422 | 17 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 9 | 6 | 9 | 7 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 14 | 12 | 14 | 13 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 14 | 17 | 15 | 7 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 15 | 23 | 16 | 1 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 99 | 8 | 99 | 13 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 100 | 12 | 100 | 16 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 100 | 20 | 101 | 6 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 101 | 23 | 102 | 8 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 102 | 13 | 102 | 15 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 102 | 18 | 102 | 19 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 102 | 20 | 103 | 6 | | | | | | | | | | |
| Smith, James (30(b)(6)) - Vol. 1 | 7/11/2014 | 103 | 17 | 104 | 2 | | | | | | | | | | |

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Spaargaren, Frans | 8/27/2014 | 11 | 8 | 11 | 9 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 14 | 11 | 15 | 12 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 15 | 17 | 15 | 25 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 18 | 8 | 21 | 5 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 25 | 14 | 26 | 18 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 26 | 24 | 26 | 25 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 27 | 2 | 28 | 17 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 33 | 24 | 34 | 3 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 34 | 5 | 34 | 16 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 72 | 24 | 73 | 17 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 126 | 21 | 126 | 22 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 126 | 25 | 127 | 1 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 127 | 3 | 127 | 6 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 139 | 10 | 139 | 12 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 140 | 15 | 140 | 20 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 140 | 22 | 141 | 2 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 141 | 4 | 141 | 8 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 141 | 10 | 141 | 20 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 141 | 22 | 141 | 24 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 142 | 1 | 142 | 8 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 142 | 10 | 142 | 15 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 142 | 17 | 142 | 20 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 142 | 22 | 143 | 1 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 143 | 3 | 143 | 5 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 143 | 7 | 143 | 11 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 143 | 13 | 143 | 16 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 143 | 18 | 145 | 16 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 148 | 10 | 148 | 13 | | | | | | | | | | |
| Spaargaren, Frans | 8/27/2014 | 148 | 18 | 149 | 5 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 10 | 13 | 10 | 15 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 20 | 25 | 20 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 21 | 2 | 21 | 3 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 21 | 6 | 21 | 9 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 24 | 20 | 24 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 25 | 2 | 25 | 6 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 26 | 3 | 26 | 5 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 27 | 11 | 27 | 13 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 28 | 19 | 28 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 29 | 2 | 29 | 2 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 31 | 4 | 31 | 7 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 31 | 10 | 31 | 13 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 33 | 3 | 33 | 12 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 33 | 18 | 33 | 19 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 38 | 6 | 38 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 39 | 2 | 39 | 7 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 39 | 10 | 39 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 40 | 2 | 40 | 5 | | | | | | | | | | |

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 40 | 7 | 40 | 8 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 40 | 11 | 40 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 41 | 2 | 41 | 9 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 45 | 8 | 45 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 46 | 2 | 46 | 7 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 76 | 20 | 76 | 24 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 104 | 16 | 104 | 24 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 105 | 8 | 105 | 8 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 120 | 7 | 120 | 15 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 213 | 23 | 213 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 214 | 2 | 214 | 2 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 214 | 24 | 214 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 215 | 2 | 215 | 5 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 215 | 8 | 215 | 12 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 215 | 14 | 215 | 20 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 215 | 23 | 215 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 216 | 2 | 216 | 6 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 216 | 8 | 216 | 9 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 217 | 19 | 217 | 22 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 217 | 24 | 217 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 218 | 2 | 218 | 12 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 218 | 14 | 218 | 20 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 219 | 4 | 219 | 8 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 219 | 11 | 219 | 18 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 219 | 20 | 219 | 20 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 219 | 22 | 219 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 220 | 2 | 220 | 3 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 220 | 5 | 220 | 13 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 220 | 15 | 220 | 20 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 220 | 23 | 220 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 221 | 2 | 221 | 3 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 221 | 6 | 221 | 11 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 221 | 14 | 221 | 18 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 221 | 21 | 221 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 222 | 5 | 222 | 11 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 222 | 14 | 222 | 24 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 223 | 3 | 223 | 3 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 223 | 4 | 223 | 9 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 223 | 12 | 223 | 19 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 223 | 22 | 223 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 224 | 2 | 224 | 3 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 224 | 6 | 224 | 12 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 224 | 15 | 224 | 19 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 224 | 22 | 224 | 25 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 225 | 2 | 225 | 2 | | | | | | | | | | |
| Spaargaren, Frans (30(b)(6)) | 11/5/2014 | 225 | 5 | 225 | 5 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Stone, Brian (30(b)(6)) - Vol. 1 | 12/3/2012 | 6 | 24 | 7 | 1 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 1 | 12/3/2012 | 9 | 1 | 9 | 4 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 1 | 12/3/2012 | 9 | 7 | 10 | 5 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 1 | 12/3/2012 | 22 | 3 | 22 | 6 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 1 | 12/3/2012 | 44 | 13 | 44 | 15 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 1 | 12/3/2012 | 44 | 18 | 45 | 1 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 1 | 12/3/2012 | 113 | 14 | 114 | 9 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 1 | 12/3/2012 | 175 | 25 | 176 | 18 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 275 | 12 | 275 | 19 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 276 | 15 | 276 | 17 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 276 | 20 | 276 | 25 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 277 | 24 | 278 | 14 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 278 | 19 | 279 | 4 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 279 | 7 | 279 | 7 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 279 | 16 | 279 | 19 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 279 | 22 | 280 | 3 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 280 | 6 | 280 | 10 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 280 | 13 | 280 | 16 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 304 | 8 | 304 | 10 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 304 | 13 | 304 | 14 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 2 | 5/22/2014 | 305 | 1 | 305 | 7 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 3 | 9/16/2014 | 514 | 8 | 514 | 14 | | | | | | | | | | |
| Stone, Brian (30(b)(6)) - Vol. 3 | 9/16/2014 | 516 | 10 | 516 | 13 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 13 | 14 | 13 | 17 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 15 | 13 | 15 | 15 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 16 | 3 | 16 | 8 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 19 | 23 | 20 | 3 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 59 | 2 | 59 | 6 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 59 | 8 | 59 | 14 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 59 | 16 | 59 | 21 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 60 | 15 | 60 | 17 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 60 | 19 | 60 | 21 | | | | | | | | | | |
| Sung, Kook Sung - Vol. 1 | 3/18/2014 | 68 | 2 | 68 | 10 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Takeda, Yasuhisa | 7/12/2012 | 12 | 3 | 12 | 7 | | | | | | | | | | |
| Takeda, Yasuhisa | 7/12/2012 | 12 | 25 | 13 | 21 | | | | | | | | | | |
| Takeda, Yasuhisa | 7/12/2012 | 15 | 25 | 16 | 2 | | | | | | | | | | |
| Takeda, Yasuhisa | 7/12/2012 | 16 | 6 | 16 | 7 | | | | | | | | | | |
| Takeda, Yasuhisa | 7/12/2012 | 16 | 10 | 17 | 13 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Tamba, Mio | 9/24/2014 | 6 | 19 | 6 | 23 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 10 | 18 | 10 | 21 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 35 | 24 | 36 | 10 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 37 | 2 | 38 | 15 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 38 | 17 | 38 | 25 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 39 | 2 | 40 | 20 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 40 | 22 | 40 | 25 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 41 | 2 | 41 | 22 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 42 | 1 | 42 | 20 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 42 | 23 | 43 | 2 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 43 | 8 | 43 | 12 | | | | | | | | | | |
| Tamba, Mio | 9/24/2014 | 43 | 25 | 44 | 6 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 14 | 11 | 14 | 12 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 26 | 21 | 27 | 1 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 29 | 23 | 29 | 25 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 49 | 18 | 49 | 19 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 49 | 23 | 50 | 6 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 52 | 4 | 52 | 21 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 55 | 7 | 55 | 8 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 55 | 11 | 56 | 6 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 60 | 15 | 61 | 5 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 61 | 17 | 61 | 17 | | | | | | | | | | |
| Toyama, Noboru - Vol. 1 | 3/11/2014 | 61 | 20 | 62 | 9 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 10 | 17 | 11 | 4 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 13 | 3 | 13 | 17 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 14 | 14 | 14 | 16 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 14 | 22 | 16 | 11 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 16 | 16 | 16 | 21 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 17 | 1 | 18 | 3 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 19 | 1 | 19 | 9 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 35 | 6 | 35 | 8 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 35 | 11 | 35 | 14 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 43 | 22 | 44 | 1 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 44 | 3 | 44 | 16 | | | | | | | | | | |
| Uchiyama, Yoshiaki 30(b)(6) | 8/1/2012 | 45 | 10 | 45 | 15 | | | | | | | | | | |

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 16 | 10 | 16 | 11 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 17 | 15 | 18 | 25 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 19 | 7 | 19 | 10 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 19 | 14 | 20 | 7 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 20 | 11 | 21 | 2 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 25 | 10 | 26 | 15 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 26 | 17 | 27 | 3 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 27 | 18 | 28 | 5 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 28 | 7 | 28 | 10 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 29 | 5 | 29 | 7 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 29 | 10 | 30 | 1 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 31 | 4 | 31 | 8 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 32 | 1 | 32 | 2 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 32 | 5 | 32 | 8 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 49 | 3 | 49 | 6 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 49 | 8 | 50 | 13 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 68 | 24 | 69 | 5 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 69 | 7 | 69 | 8 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 69 | 10 | 69 | 10 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 80 | 8 | 80 | 10 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 80 | 13 | 80 | 20 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 82 | 4 | 83 | 3 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 99 | 17 | 99 | 19 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 99 | 22 | 100 | 14 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 190 | 4 | 191 | 4 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 242 | 19 | 242 | 23 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 243 | 3 | 243 | 21 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 245 | 23 | 245 | 25 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 1 | 12/18/2013 | 246 | 3 | 246 | 10 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 373 | 8 | 373 | 21 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 373 | 23 | 374 | 2 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 374 | 4 | 374 | 6 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 374 | 8 | 374 | 19 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 374 | 21 | 374 | 21 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 423 | 7 | 423 | 10 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 423 | 12 | 424 | 15 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 424 | 17 | 425 | 5 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 508 | 15 | 509 | 3 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 509 | 7 | 509 | 19 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 509 | 21 | 510 | 5 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 510 | 7 | 510 | 14 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 510 | 16 | 510 | 25 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 511 | 2 | 511 | 8 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 511 | 10 | 511 | 13 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 511 | 15 | 511 | 19 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 511 | 21 | 511 | 24 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 512 | 1 | 512 | 4 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 512 | 6 | 512 | 9 | | | | | | | | | | |
| Vaartjes, Wiebo - Vol. 2 | 12/19/2013 | 512 | 11 | 512 | 11 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Whalen, William | 8/23/2012 | 8 | 15 | 8 | 17 | | | | | | | | | | |
| Whalen, William | 8/23/2012 | 12 | 23 | 13 | 1 | | | | | | | | | | |
| Whalen, William | 8/23/2012 | 13 | 7 | 13 | 11 | | | | | | | | | | |
| Whalen, William | 8/23/2012 | 26 | 6 | 26 | 8 | | | | | | | | | | |
| Whalen, William | 8/23/2012 | 75 | 17 | 75 | 19 | | | | | | | | | | |
| Whalen, William | 8/23/2012 | 86 | 1 | 86 | 20 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation

Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**

September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Wolff, Edwin | 7/18/2012 | 10 | 15 | 10 | 16 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 16 | 6 | 18 | 9 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 18 | 16 | 21 | 10 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 22 | 14 | 23 | 15 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 25 | 1 | 27 | 23 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 29 | 3 | 30 | 9 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 32 | 4 | 32 | 18 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 32 | 23 | 34 | 10 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 34 | 22 | 36 | 12 | | | | | | | | | | |
| Wolff, Edwin | 7/18/2012 | 39 | 1 | 39 | 6 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 9 | 8 | 9 | 8 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 16 | 13 | 16 | 15 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 50 | 20 | 50 | 25 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 51 | 7 | 51 | 10 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 68 | 11 | 68 | 12 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 68 | 17 | 69 | 2 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 69 | 4 | 69 | 6 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 69 | 9 | 69 | 12 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 73 | 14 | 73 | 15 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 73 | 21 | 73 | 24 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 75 | 6 | 75 | 7 | | | | | | | | | | |
| Yamamoto, Yasuki - Vol. 1 | 7/1/2013 | 75 | 10 | 75 | 10 | | | | | | | | | | |

In re Cathode Ray Tube (CRT) Antitrust Litigation
Case No. 3:07-cv-05944-JST

**DEFENDANT LG ELECTRONICS, INC.'S AFFIRMATIVE PRIOR TESTIMONY DESIGNATIONS**
September 15, 2016

| Transcript Name | DATE | Defendant's Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendant's Objections | Defendant's Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 13 | 13 | 13 | 16 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 17 | 13 | 17 | 21 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 23 | 6 | 23 | 19 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 24 | 6 | 24 | 14 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 24 | 19 | 25 | 4 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 27 | 23 | 27 | 25 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 28 | 16 | 28 | 22 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 29 | 23 | 30 | 6 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 30 | 14 | 30 | 23 | | | | | | | | | | |
| Youn, Jun Yeol - Vol. 1 | 9/11/2013 | 35 | 4 | 37 | 6 | | | | | | | | | | |