# Exhibit A

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 153 | SDCRT-0021278 | SDCRT-0021294 | |
| 154 | SDCRT-0021274 | SDCRT-0021277 | |
| 158 | CHU00660408 | CHU00660418 | |
| 165 | | | Samsung SDI Defendants' Supplemental Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories, No. 2 |
| 174 | | | Notice of Deposition Pursuant to Rule 30(b)(6) (of Hitachi Electronic Devices (USA)) |
| 176 | HEDUS-CRT00049395 | HEDUS-CRT00049396 | |
| 177 | HEDUS-CRT00152139 | HEDUS-CRT00152139 | |
| 178 | HEDUS-CRT00104758 | HEDUS-CRT00104762 | |
| 253 | MTPD-0201555 | MTPD-0201556 | |
| 279 | MTPD-0424320 | MTPD-0424320 | |
| 280 | MTPD-0263199 | MTPD-0263200 | |
| 300 | | | Notice of Deposition Pursuant to Rule 30(b)(6) (of Hitachi Displays, Ltd.) |
| 302 | HDP-CRT00023506 | HDP-CRT00023506 | |
| 303 | HTC-CRT00000024 | HTC-CRT00000024 | |
| 304 | | | Memorandum Hitachi Data Questions |
| 306 | HDP-CRT00058224 | HDP-CRT00058224 | |
| 309 | HDP-CRT00048081 | HDP-CRT00048081 | |
| 310 | | | Notice of Deposition Pursuant to Rule 30(b)(6) (of Hitachi Asia, Ltd.) |
| 311 | HAS-CRT00000118 | HAS-CRT00000130 | |
| 312 | HAS-CRT00046290 | HAS-CRT00046293 | |
| 313 | HAS-CRT00000567 | HAS-CRT00000569 | |
| 314 | TAEC-CRT-00072148 | TAEC-CRT-00072151 | |
| 315 | HAS-CRT00066386 | HAS-CRT00066402 | |
| 316 | HAS-CRT00020567 | HAS-CRT00020614 | |
| 327 | | | Notice of Deposition Pursuant to Rule 30(b)(6) (of Philips Electronics North America Corporation, Inc. and Koninklijke Philips Electronics N.V.) |
| 329 | EIN0012176 | EIN0012318 | |
| 335 | EIN0104437 | EIN0104506 | |
| 336 | PHLP-CRT-001690 | PHLP-CRT-001694 | |
| 338 | | | Evidentiary Proffer of Defendants Hitachi, Ltd.; Hitachi Displays, Ltd; Hitachi Asia, Ltd.; Hitachi America, Ltd.; and Hitachi Electronic Devices (USA), Inc. |
| 340 | HAL- CRT00004153 | HAL-CRT00004153 | |
| 630 | | | KFTC Decision |
| 631 | SDCRT-0087953 | SDCRT-0087962 | |
| 633 | SDCRT-0006043 | SDCRT-0006044 | |
| 635 | SDCRT-0006041 | SDCRT-0006042 | |
| 640 | SDCRT-0090280 | SDCRT-0090282 | |
| 644 | SDCRT-0090350 | SDCRT-0090353 | |
| 648 | SDCRT-0091715 | SDCRT-0091718 | |
| 651 | | | Samsung SDI Defendants' Supplemental Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories, Nos. 4 and 5 |
| 652 | SDCRT-0086208 | SDCRT-0086210 | |
| 653 | SDCRT-0086211 | SDCRT-0086212 | |
| 654 | SDCRT-0086221 | SDCRT-0086223 | |
| 655 | SDCRT-0086487 | SDCRT-0086488 | |
| 657 | SDCRT-0086248 | SDCRT-0086248 | |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 659 | SDCRT-0086253 | SDCRT-0086255 | |
| 660 | CHU00029316 | CHU00029320 | |
| 675 | SDCRT-0007585 | SDCRT-0007587 | |
| 680 | SDCRT-0088732 | SDCRT-0088733 | |
| 681 | SDCRT-0090157 | SDCRT-0090159 | |
| 684 | SDCRT-0090174 | SDCRT-0090176 | |
| 689 | CHU00036414 | CHU00036415 | |
| 700 | SDCRT-0086373; SDCRT-0086331; SDCRT-0086269; SDCRT-0086318; SDCRT-0086351; SDCRT-0086630; SDCRT-0086847; SDCRT-0086910; SDCRT-0086927; SDCRT-0086762; SDCRT-0086868; SDCRT-0086884 | SDCRT-0086905; SDCRT-0087655; SDCRT-0087546 | |
| 702 | CHU00029281 | CHU00029286 | |
| 703 | SDCRT-0086485 | SDCRT-0086486 | |
| 704 | SDCRT-0086537 | SDCRT-0086539 | |
| 705 | SDCRT-0086541 | SDCRT-0086544 | |
| 706 | CHU00029144; CHU00030976 | CHU00029146; CHU00030978 | |
| 707 | SDCRT-0069574 | SDCRT-0069575 | |
| 708 | CHU00021262 | CH00021263 | |
| 709 | CHU00029116 | CHU00029123 | |
| 710 | CHU00029131 | CHU00029137 | |
| 711 | SDCRT-0068849 | SDCRT-0068851 | |
| 713 | SDCRT-0005830 | SDCRT-0005842 | |
| 717 | CHU00029152 | CHU00092154 | |
| 719 | CHU00029179 | CHU00029184 | |
| 800 | MTPD-0042010 | MTPD-0042012 | |
| 801 | MTPD-0038856 | MTPD-0038859 | |
| 802 | MTPD-0035375 | MTPD-0035377 | |
| 805 | MTPD-0025531 | MTPD-0025533 | |
| 808 | MTPD-0492286 | MTPD-0492289 | |
| 809 | MTPD-0141811 | MTPD-0141812 | |
| 810 | SDCRT-0005645 | SDCRT-0005648 | |
| 814 | MTPD-0042034 | MTPD-0042035 | |
| 815 | MTPD-0426017 | MTPD-0426018 | |
| 818 | MTPD-0426066 | MTPD-0426067 | |
| 900 | MTPD-0013142 | MTPD-13143 | |
| 904 | MTPD-0223790 | MTPD-0223792 | |
| 906 | MTPD-0009514 | MTPD-0009519 | |
| 911 | MTPD-0202847 | MTPD-0202849 | |
| 913 | MTPD-0276412 | MTPD-0276416 | |
| 914 | MTPD-0209617 | MTPD-0209618 | |
| 915 | MTPD-0276417 | MTPD-0276421 | |
| 916 | MTPD-0042484 | MTPD-0042486 | |
| 917 | MTPD-0576483 | MTPD-0576483 | |
| 918 | MTPD-0041014 | MTPD-0041015 | |
| 1012 | HAS-CRT00030131 | HAS-CRT00030214 | |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 1013 | CHU00028784 | CHU00028785 | |
| 1015 | CHU00028393 | CHU00028393 | |
| 1016 | CHU00028725 | CHU00028727 | |
| 1017 | CHU00028398 | CHU00028399 | |
| 1021 | HAS-CRT00000012 | HAS-CRT00000012 | |
| 1102 | CHU00167398 | CHU00167398 | |
| 1104 | CHU00028396 | CHU00028397 | |
| 1105 | CHU00028752 | CHU00028754 | |
| 1106 | CHU00028730 | CHU00028733 | |
| 1107 | CHU00021289 | CHU00021289 | |
| 1108 | CHU00029191 | CHU00029194 | |
| 1109 | CHU00028873 | CHU00028873 | |
| 1110 | CHU00028311 | CHU00028313 | |
| 1111 | CHU00028558 | CHU00028558 | |
| 1112 | CHU00028930 | CHU00028931 | |
| 1113 | CHU00028300 | CHU00028301 | |
| 1114 | CHU00028400 | CHU00028401 | |
| 1115 | CHU00028803 | CHU00028804 | |
| 1116 | CHU00028398 | CHU00028399 | |
| 1117 | CHU00028760 | CHU00028762 | |
| 1118 | CHU00028746 | CHU00028748 | |
| 1119 | CHU00028283 | CHU00028285 | |
| 1120 | CHU00028740 | CHU00028743 | |
| 1121 | CHU00028393 | CHU00028393 | |
| 1122 | CHU00028734 | CHU00028735 | |
| 1123 | CHU00028725 | CHU00028727 | |
| 1124 | CHU00028707 | CHU00028710 | |
| 1125 | CHU00028701 | CHU00028703 | |
| 1126 | CHU00028689 | CHU00028690 | |
| 1127 | CHU00028687 | CHU00028688 | |
| 1128 | CHU00028490 | CHU00028492 | |
| 1129 | CHU00028674 | CHU00028676 | |
| 1130 | CHU00028955 | CHU00028957 | |
| 1131 | CHU00028252 | CHU00028253 | |
| 1132 | CHU00028952 | CHU00028954 | |
| 1133 | CHU00028463 | CHU00028464 | |
| 1134 | CHU00029259 | CHU00029261 | |
| 1135 | CHU00028385 | CHU00028387 | |
| 1136 | CHU00030698 | CHU00030700 | |
| 1137 | CHU00030701 | CHU00030704 | |
| 1138 | CHU00030713 | CHU00030716 | |
| 1139 | CHU00030720 | CHU00030727 | |
| 1140 | CHU00029245 | CHU00029247 | |
| 1141 | CHU00030731 | CHU00030733 | |
| 1142 | CHU00029235 | CHU00029237 | |
| 1143 | CHU00030749 | CHU00030751 | |
| 1144 | CHU00029228; CHU00036378; CHU00036416 | CHU00020230; CHU00036380; CHU00036418 | |
| 1145 | CHU00030757 | CHU00030762 | |
| 1146 | CHU00029189 | CHU00029190 | |
| 1147 | CHU00030787 | CHU00030794 | |
| 1148 | CHU00030809 | CHU00030814 | |
| 1149 | CHU00030807 | CHU00030815 | |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 1150 | CHU00030835 | CHU00030838 | |
| 1151 | CHU00030846 | CHU00030850 | |
| 1152 | CHU00030855 | CHU00030868 | |
| 1153 | CHU00029175 | CHU00029178 | |
| 1154 | CHU00030888 | CHU00030893 | |
| 1155 | CHU00030899 | CHU00030903 | |
| 1156 | CHU00030904 | CHU00030909 | |
| 1157 | CHU00029163 | CHU00029170 | |
| 1158 | CHU00030960 | CHU00030962 | |
| 1159 | CHU00030979 | CHU00030984 | |
| 1160 | CHU00030995 | CHU00030997 | |
| 1161 | CHU00028209 | CHU00028210 | |
| 1162 | CHU00031028 | CHU00031030 | |
| 1163 | CHU00031010 | CHU00031012 | |
| 1164 | CHU00031013 | CHU00031014 | |
| 1165 | CHU00028376 | CHU00028376 | |
| 1166 | CHU00029105 | CHU00029106 | |
| 1167 | CHU00031075 | CHU00031087 | |
| 1168 | CHU00028975 | CHU00028976 | |
| 1169 | CHU00028374 | CHU00028375 | |
| 1170 | CHU00031111 | CHU00031112 | |
| 1171 | CHU00031113 | CHU00031114 | |
| 1172 | CHU00028203 | CHU00028203; CHU00031122 | |
| 1173 | CHU00031136 | CHU00031136 | |
| 1174 | CHU00036414 | CHU00036415 | |
| 1175 | CHU00031142 | CHU00031147 | |
| 1176 | CHU00031150 | CHU00031152 | |
| 1177 | CHU00036412 | CHU00036413 | |
| 1178 | CHU00036410 | CHU00036411 | |
| 1179 | CHU00660366 | CHU00660368 | |
| 1180 | CHU00028589 | CHU00028590 | |
| 1181 | CHU00031172 | CHU00031173 | |
| 1182 | CHU00031178 | CHU00031179 | |
| 1183 | CHU00036392 | CHU00036393 | |
| 1184 | CHU00031182 | CHU00031182 | |
| 1185 | CHU00030406 | CHU00030407 | |
| 1187 | CHU00031194 | CHU00031201 | |
| 1188 | CHU00031209 | CHU00031213 | |
| 1189 | CHU00031214 | CHU00031220 | |
| 1190 | CHU00031227 | CHU00031231 | |
| 1191 | CHU00030036 | CHU00030039 | |
| 1193 | CHU00031240 | CHU00031247 | |
| 1195 | CHU00031262 | CHU00031267 | |
| 1196 | CHU00031268 | CHU00031269 | |
| 1197 | CHU00031272 | CHU00031273 | |
| 1198 | CHU00660717 | CHU00660727 | |
| 1199 | CHU00031274 | CHU00031277 | |
| 1200 | CHU00031279 | CHU00031282 | |
| 1201 | CHU00608095 | CHU00608105 | |
| 1202 | CHU00031180 | CHU00031181 | |
| 1203 | CHU00031051 | CHU00031055 | |
| 1204 | CHU00660408 | CHU00660418 | |
| 1205 | CHU00028215 | CHU00028216 | |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 1206 | CHU00029039 | CHU00029041 | |
| 1207 | CHU00028302 | CHU00028304 | |
| 1208 | CHU00028791 | CHU00028793 | |
| 1209 | CHU00032057 | CHU00032058 | |
| 1210 | CHU00030731 | CHU00030733 | |
| 1211 | CHU00031254 | CHU00031254 | |
| 1212 | CHU00030839 | CHU00030840 | |
| 1213 | CHU00028263 | CHU00028264 | |
| 1214 | CHU00029293 | CHU00029297 | |
| 1216 | CHU00660395 | CHU00660407 | |
| 1217 | CHU00660383 | CHU00660394 | |
| 1218 | CHU00660454 | CHU00660463 | |
| 1220 | CHU00660373 | CHU00660382 | |
| 1221 | CHU00660606 | CHU00660615 | |
| 1222 | CHU00660626 | CHU00660632 | |
| 1223 | CHU00660671 | CHU00660880 | |
| 1224 | CHU00660709 | CHU00660716 | |
| 1225 | CHU00660717 | CHU00660727 | |
| 1226 | CHU00660729 | CHU00660735 | |
| 1227 | CHU00647932 | CHU00647943 | |
| 1228 | CHU00028277 | CHU00028278 | |
| 1229 | CHU00028768 | CHU00028770 | |
| 1230 | CHU00028670 | CHU00028671 | |
| 1231 | CHU00028441 | CHU00028446 | |
| 1234 | CHU00028503 | CHU00028504 | |
| 1235 | CHU00028711 | CHU00028712 | |
| 1236 | CHU00028277 | CHU00028278 | |
| 1237 | CHU00028691 | CHU00028693 | |
| 1238 | CHU00028670 | CHU00028671 | |
| 1240 | CHU00028654 | CHU00028655 | |
| 1241 | CHU00028645 | CHU00028646 | |
| 1242 | CHU00028642 | CHU00028644 | |
| 1243 | CHU00028651 | CHU00028652 | |
| 1244 | CHU00028632 | CHU00028634 | |
| 1245 | CHU00028638 | CHU00028638 | |
| 1246 | CHU00028889 | CHU00028892 | |
| 1247 | CHU00028887 | CHU00028888 | |
| 1248 | CHU00028606 | CHU00028608 | |
| 1250 | CHU00029185 | CHU00029188 | |
| 1251 | CHU00028240 | CHU00028240 | |
| 1252 | CHU00029179 | CHU00029184 | |
| 1253 | CHU00028438 | CHU00028438 | |
| 1254 | CHU00028656 | CHU00028657 | |
| 1255 | CHU00029065 | CHU00029067 | |
| 1256 | CHU00028441 | CHU00028446 | |
| 1257 | CHU00028228 | CHU00028228 | |
| 1258 | CHU00028229 | CHU00028230 | |
| 1259 | CHU00029059 | CHU00029061 | |
| 1260 | CHU00029155 | CHU00029162 | |
| 1261 | CHU00028224 | CHU00028225 | |
| 1262 | CHU00029144 | CHU00029146 | |
| 1263 | CHU00028424 | CHU00028424 | |
| 1264 | CHU00029108 | CHU00029109 | |
| 1265 | CHU00031051 | CHU00031055 | |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 1266 | CHU00031123 | CHU00031125 | |
| 1267 | CHU00030414 | CHU00030418 | |
| 1268 | CHU00030559 | CHU00030562 | |
| 1269 | CHU00020660 | CHU00020660 | |
| 1270 | CHU00030060 | CHU00030063 | |
| 1271 | CHU00030058 | CHU00030059 | |
| 1272 | CHU00030064 | CHU00030065 | |
| 1273 | CHU00030051 | CHU00030051 | |
| 1274 | CHU00028648 | CHU00028650 | |
| 1276 | CHU00123358 | CHU00123361 | |
| 1277 | CHU00036390 | CHU00036391 | |
| 1278 | CHU00040992 | CHU00040993 | |
| 1279 | CHU00123742 | CHU00123745 | |
| 1280 | CHU00030530 | CHU00030532 | |
| 1281 | CHU00030495 | CHU00030496 | |
| 1282 | CHU00029131 | CHU00029137 | |
| 1283 | CHU00030056 | CHU00030058 | |
| 1284 | CHU00031010 | CHU00031012 | |
| 1285 | CHU00028252 | CHU00028253 | |
| 1286 | | | (Jason Lu) - Employment History |
| 1287 | CHU00028933 | CHU00028945 | |
| 1288 | CHU00028869 | CHU00028872 | |
| 1289 | CHU00028841 | CHU00028843 | |
| 1290 | CHU00028524 | CHU00028525 | |
| 1291 | CHU00028912 | CHU00028914 | |
| 1292 | CHU00028295 | CHU00028296 | |
| 1293 | CHU00028786 | CHU00028788 | |
| 1295 | CHU00028723 | CHU00028724 | |
| 1296 | CHU00028501 | CHU00028502 | |
| 1297 | CHU00028273 | CHU00028274 | |
| 1298 | CHU00020779 | CHU00020781 | |
| 1299 | CHU00028613 | CHU00028614 | |
| 1300 | CHU00029262 | CHU00029264 | |
| 1301 | CHU00030695 | CHU00030697 | |
| 1302 | CHU00030799 | CHU00030800 | |
| 1303 | CHU00030688 | CHU00030691 | |
| 1304 | CHU00031176 | CHU00031176 | |
| 1305 | CHU00030819 | CHU00030822 | |
| 1306 | CHU00030992 | CHU00030994 | |
| 1307 | CHU00031006 | CHU00031009 | |
| 1308 | CHU00031015 | CHU00031016 | |
| 1309 | CHU00031010 | CHU00031012 | |
| 1311 | CHU00033227 | CHU00033228 | |
| 1312 | CHU00030679 | CHU00030683 | |
| 1313 | CHU00030766 | CHU00030767 | |
| 1314 | CHU00030777 | CHU00030778 | |
| 1315 | CHU00029050 | CHU00029051 | |
| 1316 | CHU00030985 | CHU00030990 | |
| 1317 | CHU00030998 | CHU00030998 | |
| 1318 | CHU00028877 | CHU00028878 | |
| 1319 | CHU00014218 | CHU00014218 | |
| 1320 | CHU00031138 | CHU00031139 | |
| 1321 | CHU00125849 | CHU00125858 | |
| 1322 | CHU00125895 | CHU00125899 | |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 1324 | CHU00607732 | CHU00607735 | |
| 1325 | CHU00028809 | CHU00028810 | |
| 1326 | CHU00028968 | CHU00028969 | |
| 1327 | CHU00014232 | CHU00014232 | |
| 1328 | CHU00014227 | CHU00014229 | |
| 1403 | PHLP-CRT-077930 | PHLP-CRT-077932 | |
| 1408 | MTPDA_SEC- 0896104 | MTPDA_SEC- 0896207 | |
| 1416 | MTPD-0497049 | MTPD-0479050 | |
| 1418 | MTPD-0479660 | MTPD-0479661 | |
| 1421 | SDCRT-0006670 | SDCRT-0006673 | |
| 1422 | MTPD-0486917 | MTPD-0486919 | |
| 1424 | MTPD-0517734 | MTPD-0517736 | |
| 1425 | MTPD-0479726 | MTPD-0479727 | |
| 1500 | CHU00028789 | CHU00028790 | |
| 1501 | CHU00028781 | CHU00028783 | |
| 1505 | SDCRT-0086532 | SDCRT-0086536 | |
| 1515 | SDCRT-0091737 | SDCRT-0091742 | |
| 1517 | SDCRT-0090328 | SDCRT-0090338 | |
| 1518 | SDCRT-0091605 | SDCRT-0091615 | |
| 1523 | | | Amended Plea Agreement - USA v. Samsung SDI Company |
| 1527 | SDCRT-0086419 | SDCRT-0086420 | |
| 1528 | SDCRT-0086557 | SDCRT-0086560 | |
| 1529 | SDCRT-0086373; SDCRT-0086331; SDCRT-0086269; SDCRT-0086318; SDCRT-0086351; SDCRT-0086630; SDCRT-0086847; SDCRT-0086910; SDCRT-0086927; SDCRT-0086762; SDCRT-0086868; SDCRT-0086884 | SDCRT-0086378; SDCRT-0086335; SDCRT-0086274; SDCRT-0086320; SDCRT-0086355; SDCRT-0086634; SDCRT-0086852; SDCRT-0086917; SDCRT-0086931; SDCRT-0086765; SDCRT-0086870; SDCRT-0086887 | |
| 1531 | HDP-CRT00043427 | HDP-CRT00043428 | |
| 1532 | HDP-CRT00043292 | HDP-CRT00043293 | |
| 1533 | HDP-CRT00025646 | HDP-CRT00025647 | |
| 1534 | HDP-CRT00025612 | HDP-CRT00025616 | |
| 1535 | HDP-CRT00025568 | HDP-CRT00025569 | |
| 1536 | HDP-CRT00051345 | HDP-CRT00051345 | |
| 1537 | HDP-CRT00025915 | HDP-CRT00025915 | |
| 1538 | HDP-CRT00051344 | HDP-CRT00051344 | |
| 1539 | HDP-CRT00025985 | HDP-CRT00025985 | |
| 1540 | HDP-CRT00051354 | HDP-CRT00051355 | |
| 1541 | HDP-CRT00023305 | HDP-CRT00023307 | |
| 1542 | HDP-CRT00051348 | HDP-CRT00051349 | |
| 1543 | HDP-CRT00048232 | HDP-CRT00048233 | |
| 1544 | HDP-CRT00035179 | HDP-CRT00035180 | |
| 1545 | HDP-CRT00025934 | HDP-CRT00025935 | |
| 1546 | HDP-CRT00023105 | HDP-CRT00023106 | |
| 1547 | HDP-CRT00023324 | HDP-CRT00023325 | |
| 1548 | HDP-CRT00027193 | HDP-CRT00027195 | |
| 1550 | | | Hitachi e-mail addresses |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 1551 | HEDUS-CRT00046017 | HEDUS-CRT00046017 | |
| 1552 | HDP-CRT00023603 | HDP-CRT00023604 | |
| 1553 | HDP-CRT00005257 | HDP-CRT00005262 | |
| 1554 | HDP-CRT00044037 | HDP-CRT00044039 | |
| 1555 | HDP-CRT00034248 | HDP-CRT00034249 | |
| 1559 | HDP-CRT00056159 | HDP-CRT00056163 | |
| 1560 | HDP-CRT00023436 | HDP-CRT00023437 | |
| 1561 | | | Defendant Hitachi Displays, Ltd.'s Supplemental Response to DPP's First Set of Interrogatories, Interrogatory No. 2 |
| 1562 | HDP-CRT00029343 | HDP-CRT00029344 | |
| 1563 | HDP-CRT00023416 | HDP-CRT00023420 | |
| 1564 | HDP-CRT00049280 | HDP-CRT00049280 | |
| 1565 | HDP-CRT00026082 | CHP-CRT00026803 | |
| 1566 | HDP-CRT00019426 | HDP-CRT00019426 | |
| 1567 | HDP-CRT00056186 | HDP-CRT00056187 | |
| 1568 | HDP-CRT00048694 | HDP-CRT00048694 | |
| 1569 | HDP-CRT00048797 | HDP-CRT00048797 | |
| 1570 | HDP-CRT00026180 | HDP-CRT00026181 | |
| 1571 | HDP-CRT00026189 | HDP-CRT00026191 | |
| 1572 | HDP-CRT00004468 | HDP-CRT00004468 | |
| 1573 | HDP-CRT00026197 | HPD-CRT00026198 | |
| 1574 | HDP-CRT00026193 | HDP-CRT00026194 | |
| 1575 | HDP-CRT00049440 | HDP-CRT00049440 | |
| 1576 | HDP-CRT00056170 | HDP-CRT00056171 | |
| 1577 | HDP-CRT00049201 | HDP-CRT00049202 | |
| 1578 | HDP-CRT00026077 | HDP-CRT00026078 | |
| 1579 | HDP-CRT00026313 | HDP-CRT00026315 | |
| 1580 | HDP-CRT00049270 | HDP-CRT00049272 | |
| 1581 | HDP-CRT00023360 | HDP-CRT00023361 | |
| 1582 | HDP-CRT00004416 | HDP-CRT00004418 | |
| 1583 | HDP-CRT00022911 | HDP-CRT00022911 | |
| 1585 | HDP-CRT00023625 | HDP-CRT00023629 | |
| 1586 | HDP-CRT00049348 | HDP-CRT00049349 | |
| 1587 | HDP-CRT00026234 | HDP-CRT00026235 | |
| 1588 | HDP-CRT00022897 | HDP-CRT00022900 | |
| 1590 | HDP-CRT00049231 | HDP-CRT00049231 | |
| 1592 | HDP-CRT00023467 | HDP-CRT00023468 | |
| 1593 | HDP-CRT00051179 | HDP-CRT00051180 | |
| 1595 | HDP-CRT00049232 | HDP-CRT00049232 | |
| 1596 | HDP-CRT00023427 | HDP-CRT00023427 | |
| 1597 | HDP-CRT00049281 | HDP-CRT00049281 | |
| 1598 | HDP-CRT00048795 | HDP-CRT00048796 | |
| 1599 | HDP-CRT00026227 | HDP-CRT00026228 | |
| 1600 | HDP-CRT00051407 | HDP-CRT00051407 | |
| 1601 | HDP-CRT00051298 | HDP-CRT00051298 | |
| 1602 | HDP-CRT00049313 | HDP-CRT00049313 | |
| 1603 | HDP-CRT00026272 | HDP-CRT00026273 | |
| 1604 | HDP-CRT00056189 | HDP-CRT00056190 | |
| 1605 | HDP-CRT00051340 | HDP-CRT00051340 | |
| 1637 | HEDUS-CRT00042169 | HEDUS-CRT00042180 | |
| 1638 | HEDUS-CRT00042450 | HEDUS-CRT00042453 | |
| 1639 | HEDUS-CRT00163693 | HEDUS-CRT 016694 | |
| 1640 | HAS-CRT00068017 | HAS-CRT00068017 | |
| 1641 | HEDUS-CRT00152273 | HEDUS-CRT00152277 | |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 1642 | HDP-CRT00052500 | HDP-CRT00052500 | |
| 1643 | HDP-CRT00044868 | HDP-CRT00044870 | |
| 1644 | HDP-CRT00005044 | HDP-CRT00005046 | |
| 1645 | HAS-CRT00065403 | HAS-CRT00065421 | |
| 1671 | CHU00660337 | CHU00660340 | |
| 1677 | CHU00646035 | CHU00646035 | |
| 1678 | CHU00645176 | CHU00645176 | |
| 1679 | CHU00645177 | CHU00645209 | |
| 1680 | CHU00644987 | CHU00644987 | |
| 1681 | CHU00644988 | CHU00644994 | |
| 1686 | CHU00735251 | CHU00735252 | |
| 1691 | CHU00735249 | CHU00735249 | |
| 1705 | CHU00651590 | CHU00651590 | |
| 1712 | CHU00646730 | CHU00646731 | |
| 1755 | TSB-CRT-00035348 | TSB-CRT-00035349 | |
| 1756 | TSB-CRT-00035350 | TSB-CRT-00035352 | |
| 1757 | TSB-CRT-00042493 | TSB-CRT-00042495 | |
| 1760 | TSB-CRT-00041870 | TSB-CRT-00041871 | |
| 1761 | CHU00020661 | CHU00020662 | |
| 1763 | MTPD-0490549 | MTPD-0490550 | |
| 1771 | MTPD-0400553 | MTPD-0400554 | |
| 1776 | TAEC-CRT-00081255 | TAEC-CRT-00081257 | |
| 1777 | MTPD-0419572 | MTPD-0419573 | |
| 1784 | CHU00028291 | CHU00028292 | |
| 1785 | TSB-CRT-00041721 | TSB-CRT-00041724 | |
| 1786 | TSB-CRT-00041746 | TSB-CRT-00041749 | |
| 1787 | TSB-CRT-00041862 | TSB-CRT-00041863 | |
| 1788 | TAEC-CRT-00088054 | TAEC-CRT-00088055 | |
| 1789 | TAEC-CRT-00088715 | TAEC-CRT-00088716 | |
| 1790 | TAEC-CRT-00089968 | TAEC-CRT-00089969 | |
| 1791 | TSB-CRT-00039414 | TSB-CRT-00039414 | |
| 1792 | TSB-CRT-00039415 | TSB-CRT-00039415 | |
| 1793 | MTPD-0517540 | MTPD-0517542 | |
| 1794 | MTPD-0517543 | MTPD-0517543 | |
| 1795 | MTPD-0479738 | MTPD-0479738 | |
| 1796 | MTPD-0479739 | MTPD-0479741 | |
| 1797 | MTPD-0410018 | MTPD-0410018 | |
| 1798 | MTPD-0410020 | MTPD-0410021 | |
| 1799 | MTPD-0493549 | MTPD-0493550 | |
| 1800 | MTPD-0493551 | MTPD-0493551 | |
| 1804 | MTPD-0291761 | MTPD-0291762 | |
| 1828 | HEDUS-DOJ-CRT00000001 | HEDUS-DOJ-CRT00000002 | |
| 1834 | HEDUS-CRT00188863 | HEDUS-CRT00188863 | |
| 1836 | HEDUS-CRT00162777 | HEDUS-CRT00162779 | |
| 1849 | CHU00028909 | CHU00028911 | |
| 1850 | CHU00028908 | CHU00028850 | |
| 1853 | PHLP-CRT-098241 | PHLP-CRT-098243 | |
| 1854 | PHLP-CRT-014816 | PHLP-CRT-014818 | |
| 1855 | CHU00028851 | CHU00028852 | |
| 1856 | CHU00028907 | CHU00028907 | |
| 1857 | CHU00028755 | CHU00028756 | |
| 1858 | MTPD-0613379 | MTPD-0613380 | |
| 1859 | PHLP-CRT-007941 | PHLP-CRT-007942 | |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 1860 | PHLP-CRT-007891 | PHLP-CRT-007891 | |
| 1861 | | | Report Americas 2006 Sales Budget |
| 1866 | PHLP-CRT-014272 | PHLP-CRT-014274 | |
| 1867 | PHLP-CRT-012646 | PHLP-CRT-012660 | |
| 1869 | PHLP-CRT-005637 | PHLP-CRT-005637 | |
| 1870 | LGE00056133 | LGE00056133 | |
| 1871 | CHU00578883 | CHU00578885 | |
| 1872 | CHU00638344 | CHU00638344 | |
| 1873 | CHU00649654 | CHU00649657 | |
| 1876 | CHU00637563 | CHU00637565 | |
| 1878 | CHU00646732 | CHU00646767 | |
| 1885 | SDCRT-0086416 | SDCRT-0086418 | |
| 1889 | SDCRT-0086563 | SDCRT0086566 | |
| 1890 | CHU00021268 | CHU00021271 | |
| 1892 | SDCRT-0086584 | SDCRT-0086585 | |
| 1893 | SDCRT-0086593 | SDCRT-0086596 | |
| 1895 | SDCRT-0086632 | SDCRT-0086633 | |
| 1896 | SDCRT-0086641 | SDCRT-0086645 | |
| 1897 | SDCRT-0086700 | SDCRT-0086702 | |
| 1901 | SDCRT-0086751 | SDCRT-0086753 | |
| 1904 | SDCRT-0087393 | SDCRT-0087398 | |
| 1905 | SDCRT-0087405 | SDCRT-0087407 | |
| 1908 | SDCRT-0002585 | SDCRT-0002587 | |
| 1909 | SDCRT-0002588 | SDCRT-0002589 | |
| 1912 | CHU00033201 | CHU00033202 | |
| 1914 | MTPD-0260906 | MTPD-0260909 | |
| 1915 | SDCRT-0090322 | SDCRT-0090324 | |
| 1922 | SDCRT-0088705 | SDCRT-0088712 | |
| 1923 | SDCRT-0088720 | SDCRT-0088725 | |
| 1925 | SDCRT-0088732 | SDCRT-0088733 | |
| 1926 | SDCRT-0006632 | SDCRT-0006633 | |
| 1931 | SDCRT-0051456 | SDCRT-0051459 | |
| 1932 | MTPD-0423675 | MTPD-0423677 | |
| 1933 | MTPD-0573683 | MTPD-0573683 | |
| 1934 | MTPD-0400574 | MTPD-0400576 | |
| 1936 | MTPD-0400569 | MTPD-0400573 | |
| 1937 | MTPD-0561895 | MTPD-0561897 | |
| 1938 | MTPD-0533137 | MTPD-0533142 | |
| 1942 | MTPD-0024384 | MTPD-0024384 | |
| 1946 | MTPD-0042738 | MTPD-0042740 | |
| 1949 | MTPD-0222756 | MTPD-0222757 | |
| 1993 | CHU00030916 | CHU00030916 | |
| 2000 | CHU00028815 | CHU00028816 | |
| 2001 | CHU00028672 | CHU00028673 | |
| 2002 | CHU00028599 | CHU00028600 | |
| 2012 | MTPD-0521744 | MTPD-0521748 | |
| 2018 | MTPD-0637815 | MTPD-063818 | |
| 2019 | MTPD-0303225 | MTPD-0303230 | |
| 2021 | MTPD-0479732 | MTPD-0479732 | |
| 2023 | TAEC-CRT-00090127 | TAEC-CRT-00090128 | |
| 2025 | TAEC-CRT-00087223 | TAEC-CRT-00087224 | |
| 2026 | TAEC-CRT-00088432 | TAEC-CRT-00088434 | |
| 2027 | TAEC-CRT-00089342 | TAEC-CRT-00089344 | |
| 2028 | TAEC-CRT-00093312 | TAEC-CRT-00093313 | |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 2029 | TAEC-CRT-00096166 | TAEC-CRT-00096168 | |
| 2030 | TAEC-CRT-00096935 | TAEC-CRT-00096937 | |
| 2032 | MTPD-0230970 | MTPD-0230972 | |
| 2034 | MTPD-0523236 | MTPD-0523238 | |
| 2035 | MTPD-0518803 | MTPD-0518805 | |
| 2036 | MTPD-0082527 | MTPD-0082530 | |
| 2038 | MTPD-0479804 | MTPD-0479806 | |
| 2069 | SDCRT-0005813 | SDCRT-0005813 | |
| 2070 | SDCRT-0079381 | SDCRT-0079382 | |
| 2071 | SDCRT-0063870 | SDCRT-0063871 | |
| 2077 | SDCRT-0007280 | SDCRT-0007281 | |
| 2078 | SDCRT-0006903 | SDCRT-0006904 | |
| 2079 | SDCRT-0007173 | SDCRT-0007173 | |
| 2080 | SDCRT-0002423 | SDCRT-0002423 | |
| 2082 | SDCRT-0005818 | SDCRT-0005818 | |
| 2083 | SDCRT-0091364 | SDCRT-0091366 | |
| 2084 | SDCRT-0007609 | SDCRT-0007610 | |
| 2087 | SDCRT-0093913 | SDCRT-0093914 | |
| 2112 | SDCRT-0007239 | SDCRT-0007239 | |
| 2118 | SDCRT-0002515 | SDCRT-0002515 | |
| 2250 | SDCRT-0086690 | SDCRT-086690 | |
| 2251 | SDCRT-0086675 | SDCRT-0086681 | |
| 2254 | CHU00021272 | CHU00021278 | |
| 2260 | CHU00029110 | CHU00029115 | |
| 2261 | CHU00031056 | CHU00031057 | |
| 2262 | PHLP-CRT-010948 | PHLP-CRT-010948 | |
| 2263 | PHLP-CRT-010945 | PHLP-CRT-010947 | |
| 2284 | PHLP-CRT-014085 | PHLP-CRT-014089 | |
| 2298 | CHU00014215 | CHU00014217 | |
| 2322 | TAEC-CRT-00056158 | TAEC-CRT-00056167 | |
| 2323 | TAEC-CRT-00091750 | TAEC-CRT-00091751 | |
| 2324 | TAEC-CRT-00095236 | TAEC-CRT-00095237 | |
| 2326 | TAEC-CRT-00068894 | TAEC-CRT-00068901 | |
| 2328 | PTC-00001802 | PTC-00001802 | |
| 2329 | PTC-00002381 | PTC-00002404 | |
| 2330 | PHLP-CRT-053598 | PHLP-CRT-053598 | |
| 2332 | PHLP-CRT-034415 | PHLP-CRT-034415 | |
| 2333 | PHLP-CRT-089651 | PHLP-CRT-089652 | |
| 2335 | PTC-00007637 | PTC-00007639 | |
| 2336 | PHLP-CRT-089918 | PHLP-CRT-089918 | |
| 2338 | JLJ-00005511 | JLJ-00005513 | |
| 2339 | JLJ-00005514 | JLJ-00005514 | |
| 2349 | PHLP-CRT-091465 | PHLP-CRT-091470 | |
| 2353 | PHLP-CRT-014605 | PHLP-CRT-014612 | |
| 2354 | CHU00036394 | CHU00036395 | |
| 2356 | PHLP-CRT-007892 | PHLP-CRT-007892 | |
| 2360 | JLJ-00003191 | JLJ-00003193 | |
| 2364 | PHLP-CRT-087304 | PHLP-CRT-087308 | |
| 2367 | MTPD-0483335 | MTPD-0483337 | |
| 2371 | PHLP-CRT-091703 | PHLP-CRT-091705 | |
| 2372 | LPD-NL00174797 | LPD-NL00174805 | |
| 2373 | HEDUS-CRT00094235 | HEDUS-CRT00094235 | |
| 2375 | HDP-CRT00025640 | HDP-CRT00025641 | |
| 2376 | HDP-CRT00025965 | HDP-CRT0025966 | |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 2377 | HDP-CRT00025584 | HDP-CRT00025584 | |
| 2378 | MTPD-0036413 | MTPD-CRT0036414 | |
| 2379 | MTPD-0025523 | MTPD-0025524 | |
| 2380 | MTPD-0042965 | MTPD-0042966 | |
| 2381 | MTPD-0041033 | MTPD-0041034 | |
| 2382 | HDP-CRT00027174 | HDP-CRT00027176 | |
| 2383 | HEDUS-CRT00026591 | HEDUS-CRT00026593 | |
| 2384 | HEDUS-CRT00004710 | HEDUS-CRT00004711 | |
| 2385 | PHLP-CRT-090934 | PHLP-CRT-090943 | |
| 2386 | HDP-CRT00049291 | HDP-CRT00049291 | |
| 2387 | HEDUS-CRT00162931 | HEDUS-CRT00162931 | |
| 2388 | HDP-CRT00042019 | HDP-CRT00042023 | |
| 2389 | HEDUS-CRT00155634 | HEDUS-CRT-00155635 | |
| 2445 | SDCRT-0180438 | SDCRT-0180438 | |
| 2450 | | | Samsung SDI Defendants' Second Supplemental Response to Direct Purchaser Plaintiffs' First Set of Interrogatories, Nos. 4 and 5 |
| 2517 | HEDUS-CRT00184595 | HEDUS-CRT00184598 | |
| 2600 | CHU00028521 | CHU00028521 | |
| 2601 | CHU00028516 | CHU00028516 | |
| 2602 | CHU00028507 | CHU00028507 | |
| 2604 | CHU00028495 | CHU00028496 | |
| 2606 | CHU00028457 | CHU00028458 | |
| 2607 | CHU00030803 | CHU00030804 | |
| 2609 | CHU00028432 | CHU00028433 | |
| 2611 | CHU00028427 | CHU00028429 | |
| 2612 | CHU00030965 | CHU00030970 | |
| 2613 | CHU00028425 | CHU00028426 | |
| 2769 | MTPD-0218782 | MTPD-0218784 | |
| 2926 | SDCRT-0002562 | SDCRT-0002562 | |
| 2929 | PHLP-CRT-015233 | PHLP-CRT-015235 | |
| 3300 | TSB-CRT-00041620 | TSB-CRT-00041623 | |
| 3304 | TSB-CRT-00035350 | TSB-CRT-00035352 | |
| 3305 | MTPD-0027035 | MTPD-027037 | |
| 3336 | SDCRT-0006799 | SDCRT-0006801 | |
| 3337 | SDCRT-0089426 | SDCRT-0090230 | |
| 3339 | SDCRT-0088635 | SDCRT-0088660 | |
| 3340 | SDCRT-0090102 | SDCRT-0090112 | |
| 3341 | PHLP-CRT-020159 | PHLP-CRT-020162 | |
| 3401 | MTPD-0423651 | MTPD-0423651 | |
| 3406 | MTPD-0518160 | MTPD-0518162 | |
| 3407 | MTPD-0518689 | MTPD-0518693 | |
| 3408 | MTPD-0251219 | MTPD-0251219 | |
| 3802 | HDP-CRT00026627 | HDP-CRT00026628 | |
| 3803 | HDP-CRT00026634 | HDP-CRT00026636 | |
| 3804 | HDP-CRT00052643 | HDP-CRT00052643 | |
| 3811 | | | Deposition Subpoena (to Woong Rae Kim) |
| 3812 | SDCRT-0008147 | SDCRT-0008148 | |
| 3814 | SDCRT-0050691 | SDCRT-0050691 | |
| 3815 | SDCRT-0050692 | SDCRT-0050692 | |
| 3816 | SDCRT-0050693 | SDCRT-0050693 | |
| 3819 | SDCRT-0006285 | SDCRT-0006286 | |
| 3822 | MTPD-0320255 | MTPD-0320256 | |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 3840 | SDCRT-0086460 | SDCRT-0086465 | |
| 3841 | SDCRT-0002488 | SDCRT-0002489 | |
| 4004 | | | Opinion in C.A. No. 2578-VCP Carlo Vichi v. Koninklijke Philips Electronics, N.V., et al |
| 4007 | | | LG Philips Displays Holding B.V., $2,000,000 Senior Term Loan and Revolving Credit Facility |
| 5200 | PHLP-CRT-078087 | PHLP-CRT-078090 | |
| 5209 | SDCRT-0002506 | SDCRT-00022510 | |
| 5217 | PHLP-CRT-093375 | PHLP-CRT-093377 | |
| 5219 | JLJ-00003116 | JLJ-00003116 | |
| 5220 | JLJ-00001259 | JLJ-00001260 | |
| 5222 | JLJ-00003167 | JLJ-00003168 | |
| 5223 | TSB-CRT-00035366 | TSB-CRT-00035366 | |
| 5600 | CHU00024561 | CHU00024561 | |
| 5601 | SDCRT-0002584 | SDCRT-0002584 | |
| 5602 | SDCRT-0002588 | SDCRT-0002589 | |
| 5608 | SDCRT-0086487 | SDCRT-0086488 | |
| 5813 | TDA01360 | TDA01361 | |
| 6111 | ME 00109690 | ME 00109694 | |
| 6112 | ME 00109911 | ME 00109912 | |
| 6115 | | | Amended Notice of Deposition of Mitsubishi Electric Corporation Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 6116 | | | Mitsubishi Electric Corporation's Response to DAPs' First Set of Interrogatories |
| 6117 | | | Mitsubishi Electric Corporation's Supplemental Response to DAPs' First Set of Interrogatories |
| 6118 | | | Mitsubishi Electric Corporation, Mitsubishi Electric US, Inc.'s and Mitsubishi Electric Visual Solutions America, Inc.'s Response to DAPs' First Set of Requests for Admission |
| 6120 | | | Updated Exhibit B to Mitsubishi Electric Corporation's Supplemental Response to DAPs' First Set of Interrogatories |
| 6121 | ME 00109966 | ME 00109966 | |
| 6131 | ME 00025688 | ME 00025689 | |
| 7187 | | | Plaintiffs' Notice of Deposition of Panasonic Corporation of North America, MT Picture Display Co., Ltd. And Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.) |
| 7190 | PHLP-CRT-159928 | PHLP-CRT-159929 | |
| 7203 | PHLP-CRT-163389 | PHLP-CRT-163391 | |
| 7408 | TAEC-CRT-00054831 | TAEC-CRT-00054848 | |
| 7411 | TAEC-CRT-00096971 | TAEC-CRT-00097007 | |
| 7412 | TAEC-CRT-00065643 | TAEC-CRT-00065644 | |
| 7413 | TAEC-CRT-00066846 | TAEC-CRT-00066848 | |
| 7501 | | | Ownership Structure of Particular Entities during Relevant Period |
| 7502 | | | Summary of Interview with Young Bae Na - January 9. 2014 |
| 7503 | LGE0000054 | LGE0000161 | |
| 7536 | TSB-CRT-00042255 | TSB-CRT-00042255 | |
| 7537 | TSB-CRT-00042334 | TSB-CRT-00042336 | |
| 7538 | TSB-CRT-00036875 | TSB-CRT-00036875 | |
| 7540 | TSB-CRT-00042610 | TSB-CRT-00042612 | |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmarts Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 7545 | TSB-CRT-00041862 | TSB-CRT-00041863 | |
| 7548 | TSB-CRT-00036557 | TSB-CRT-00036557 | |
| 7549 | MTPD-0486917 | MTPD-0486919 | |
| 8046 | TSA-CRT00015749 | TSA-CRT00015749 | |
| 8049 | SDCRT-0079526 | SDCRT-0079528 | |
| 8054 | SDCRT-0088960 | SDCRT-0088960 | |
| 8055 | MTPD-0426046 | MTPD-0426046 | |
| 8056 | MTPD-0344064 | MTPD-0344064 | |
| 8057 | CHU00036388 | CHU00036389 | |
| 8058 | SDCRT-0087547 | SDCRT-0087547 | |
| 8059 | SDCRT-0087768 | SDCRT-0087769 | |
| 8064 | SDCRT-0086511 | SDCRT-0086511 | |
| 8065 | SDCRT-0002520 | SDCRT-0002522 | |
| 8106 | SDCRT-0087670 | SDCRT-0087672 | |
| 8108 | TCE-CRT 0020593 | TCE-CRT 0020594 | |
| 8110 | TCE-CRT 0022275 | TCE-CRT 0022276 | |
| 8137 | SDCRT-0087705 | SDCRT-0087707 | |
| 8138 | TSA-CRT00188014 | TSA-CRT00188014 | |
| 8139 | TCE-CRT-0021601 | TCE-CRT-0021602 | |
| 8141 | SDCRT-0087662 | SDCRT-0087663 | |
| 8142 | SDCRT-0087667 | SDCRT-0087669 | |
| 8200 | | | Mitsubishi Electric Corporation's Supplemental Response to DPPs' First Set of Interrogatories |
| 8326 | CHU00028532 | CHU00028533 | |
| 8341 | ME00114195 | ME00114195 | |
| 8342 | ME00243951 | ME00243952 | |
| 8343 | ME00087706 | ME00087708 | |
| 8344 | ME00072237 | ME00072237 | |
| 8345 | ME00072341; ME00030631 | ME00030637 | |
| 8346 | ME00072913 | ME00072914 | |
| 8347 | ME00072604 | ME00072605 | |
| 8348 | ME00072631 | ME00072631 | |
| 8349 | ME00072659 | ME00072665 | |
| 10002 | HEDUS-CRT00126016 | HEDUS-CRT00126021 | |
| 10003 | SDCRT-0002526 | SDCRT-0002528 | |
| 10005 | | | Judgment in US v Samsung SDI |
| 10006 | | | Samsung SDI Co Ltd 's Sentencing Memorandum |
| 10007 | | | United States' Sentencing Memorandum |
| 10008 | | | Indictment of C.Y. Lin on 2/10/2009 |
| 10009 | | | Indictment of Tony Cheng on 8/18/09 |
| 10010 | | | Indictment of Chung Cheng Yeh on 3/30/10 |
| 10011 | | | Indictment of Lee, Yang, Kim on 11/9/2010 |
| 10012 | | | US Memorandum In Response To Notice Regarding Issues for April 19 Hearing |
| 10013 | | | JFTC Cease and Desist Order 10/7/2009 |
| 10014 | | | JFTC press release 1/29/2010 |
| 10015 | | | KFTC press release 1/27/2011 |
| 10016 | | | KFTC Decision Wrongful Joint Actions |
| 10017 | | | EC Press Release - Antitrust Commission confirms sending statement |
| 10018 | | | EU Charges Philips Others With Forming CRT Screen Cartel |
| 10019 | | | Czech Competition Office fines cathode ray tubes producers |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 10020 | | | COPC Press Release Cartel of Color Picture Tube Manufacturers Fines |
| 10021 | | | Czech Regional Court confirms competition authority decision |
| 10023 | | | CY Lin & Tony Cheng Indictments TFT-LCD |
| 10024 | | | C.C. Liu LCD Plea Agreement |
| 10025 | | | US v. AU Optronics |
| 10026 | TSB-CRT-00042440 | TSB-CRT-00042443 | |
| 10042 | BMCC-CRT000057539 | BMCC-CRT000057593 | |
| 10043 | BMCC-CRT000124448 | BMCC-CRT000124455 | |
| 10057 | CHU00014207 | CHU00014207 | |
| 10064 | CHU00022696 | CHU00022696 | |
| 10066 | CHU00022724 | CHU00022725 | |
| 10067 | CHU00022728 | CHU00022730 | |
| 10069 | CHU00023392 | CHU00023393 | |
| 10072 | CHU00028218 | CHU00028220 | |
| 10075 | CHU00028248 | CHU00028249 | |
| 10080 | CHU00028383 | CHU00028384 | |
| 10082 | CHU00028451 | CHU00028452 | |
| 10085 | CHU00028493 | CHU00028494 | |
| 10086 | CHU00028532 | CHU00028533 | |
| 10087 | CHU00028548 | CHU00028550 | |
| 10089 | CHU00028558 | CHU00028558 | |
| 10091 | CHU00028602 | CHU00028603 | |
| 10092 | CHU00028615 | CHU00028615 | |
| 10093 | CHU00028621 | CHU00028622 | |
| 10094 | CHU00028625 | CHU00028626 | |
| 10095 | CHU00028639 | CHU00028641 | |
| 10096 | CHU00028647 | CHU00028647 | |
| 10097 | CHU00028666 | CHU00028667 | |
| 10098 | CHU00028668 | CHU00028669 | |
| 10099 | CHU00028677 | CHU00028679 | |
| 10101 | CHU00028699 | CHU00028700 | |
| 10103 | CHU00028716 | CHU00028716 | |
| 10104 | CHU00028728 | CHU00028729 | |
| 10107 | CHU00028763 | CHU00028767 | |
| 10108 | CHU00028773 | CHU00028774 | |
| 10110 | CHU00028799 | CHU00028800 | |
| 10111 | CHU00028805 | CHU00028806 | |
| 10112 | CHU00028848 | CHU00028850 | |
| 10115 | CHU00028884 | CHU00028886 | |
| 10117 | CHU00028893 | CHU00028895 | |
| 10118 | CHU00028899 | CHU00028900 | |
| 10119 | CHU00028901 | CHU00028901 | |
| 10121 | CHU00028950 | CHU00028951 | |
| 10122 | CHU00028959 | CHU00028959 | |
| 10123 | CHU00028960 | CHU00028961 | |
| 10125 | CHU00029046 | CHU00029047 | |
| 10129 | CHU00029138 | CHU00029143 | |
| 10131 | CHU00029147 | CHU00029151 | |
| 10132 | CHU00029171 | CHU00029174 | |
| 10135 | CHU00029238 | CHU00029240 | |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 10139 | CHU00029944 | CHU00029955 | |
| 10141 | CHU00029985 | CHU00029986 | |
| 10142 | CHU00029989 | CHU00029989 | |
| 10143 | CHU00030005 | CHU00030007 | |
| 10146 | CHU00030068 | CHU00030069 | |
| 10147 | CHU00030071 | CHU00030078 | |
| 10148 | CHU00030079 | CHU00030079 | |
| 10149 | CHU00030085 | CHU00030086 | |
| 10152 | CHU00030426 | CHU00030428 | |
| 10157 | CHU00030705 | CHU00030708 | |
| 10158 | CHU00030717 | CHU00030719 | |
| 10159 | CHU00030734 | CHU00030737 | |
| 10161 | CHU00030752 | CHU00030755 | |
| 10162 | CHU00030756 | CHU00030758 | |
| 10164 | CHU00030769 | CHU00030770 | |
| 10165 | CHU00030827 | CHU00038730 | |
| 10166 | CHU00030831 | CHU00030834 | |
| 10167 | CHU00030841 | CHU00030841 | |
| 10169 | CHU00030881 | CHU00030884 | |
| 10170 | CHU00030912 | CHU00030915 | |
| 10172 | CHU00030941 | CHU00030943 | |
| 10173 | CHU00030946 | CHU00030947 | |
| 10174 | CHU00030957 | CHU00030959 | |
| 10177 | CHU00031032 | CHU00031035 | |
| 10178 | CHU00031040 | CHU00031043 | |
| 10179 | CHU00031044 | CHU00031046 | |
| 10180 | CHU00031070 | CHU00031074 | |
| 10181 | CHU00031088 | CHU00031091 | |
| 10182 | CHU00031095 | CHU00031096 | |
| 10183 | CHU00031105 | CHU00031106 | |
| 10186 | CHU00031117 | CHU00031118 | |
| 10188 | CHU00031126 | CHU00031128 | |
| 10189 | CHU00031129 | CHU00031132 | |
| 10192 | CHU00031155 | CHU00031158 | |
| 10193 | CHU00031161 | CHU00031162 | |
| 10194 | CHU00031167 | CHU00031167 | |
| 10195 | CHU00031174 | CHU00031175 | |
| 10196 | CHU00031177 | CHU00031177 | |
| 10197 | CHU00031186 | CHU00031187 | |
| 10199 | CHU00031221 | CHU00031226 | |
| 10216 | CHU00071480 | CHU00071482 | |
| 10226 | CHU00120771 | CHU00120774 | |
| 10227 | CHU00123347 | CHU00123348 | |
| 10228 | CHU00123371 | CHU00123374 | |
| 10229 | CHU00123375 | CHU00123378 | |
| 10230 | CHU00123383 | CHU00123386 | |
| 10231 | CHU00123393 | CHU00123397 | |
| 10232 | CHU00123428 | CHU00123431 | |
| 10233 | CHU00123483 | CHU00123485 | |
| 10235 | CHU00123530 | CHU00123531 | |
| 10236 | CHU00123557 | CHU00123558 | |
| 10237 | CHU00123561 | CHU00123562 | |
| 10238 | CHU00123746 | CHU00123747 | |
| 10241 | CHU00125001 | CHU00125004 | |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 10243 | CHU00125162 | CHU00125167 | |
| 10245 | CHU00125659 | CHU00125660 | |
| 10248 | CHU00608188 | CHU00608188 | |
| 10251 | CHU00645156 | CHU00645156 | |
| 10265 | CHWA00062147 | CHWA00062569 | |
| 10266 | CHWA00088192 | CHWA00088762 | |
| 10268 | CHWA00226236 | CHWA00226269 | |
| 10314 | HDP-CRT00025985 | HDP-CRT00025985 | |
| 10456 | HEDUS-CRT00188826 | HEDUS-CRT00188828 | |
| 10464 | LGE00076321 | LGE00076707 | |
| 10475 | LGE00091912 | LGE00091912 | |
| 10479 | LPD_00013819; LPD_0034198 | LPD_00013819; LPD_0034198 | |
| 10487 | LPD_00034208 | LPD_00034218 | |
| 10494 | LPD_00041318 | LPD_00041318 | |
| 10524 | MTPD-0427254 | MTPD-0427259 | |
| 10545 | MTPD-0300203 | MTPD-0300203 | |
| 10556 | MTPD-0416090 | MTPD-0416090 | |
| 10564 | MTPD-0438871 | MTPD-0438873 | |
| 10566 | MTPD-0455816 | MTPD-0455816 | |
| 10567 | MTPD-0468623 | MTPD-0468627 | |
| 10576 | MTPD-0479805 | MTPD-0479806 | |
| 10612 | PHLP-CRT-014141 | PHLP-CRT-014144 | |
| 10617 | PHLP-CRT-022741 | PHLP-CRT-022745 | |
| 10621 | PHLP-CRT-026915 | PHLP-CRT-026916 | |
| 10622 | PHLP-CRT-032285 | PHLP-CRT-032329 | |
| 10628 | PHLP-CRT-039880 | PHLP-CRT-039880 | |
| 10629 | PHLP-CRT-052781 | PHLP-CRT-052781 | |
| 10669 | PHLP-CRT-095826 | PHLP-CRT-095826 | |
| 10673 | PHLP-CRT-098244 | PHLP-CRT-098244 | |
| 10679 | PHLP-CRT-144927 | PHLP-CRT-145260 | |
| 10710 | SDCRT-0002805 | SDCRT-0002860 | |
| 10734 | SDCRT-0086256 | SDCRT-0087004 | |
| 10746 | SDCRT-0088661 | SDCRT-0088674 | |
| 10747 | SDCRT-0088795 | SDCRT-0088795 | |
| 10756 | SDCRT-0091855 | SDCRT-0092627 | |
| 10757 | SDCRT-0201291 | SDCRT-0201291 | |
| 10763 | T00004807 | T00004870 | |
| 10765 | T00010061 | T00010286 | |
| 10766 | T00010984 | T00011086 | |
| 11088 | | | Antitrust Guidelines for Collaborations Among Competitors, U.S. Department of Justice and the Federal Trade Commission (April 2000). |
| 11089 | | | Chunghwa Annual Report, 2009. |
| 11090 | | | European Commission Decision of 8 December, 2010, COMP/39.309 – LCD - Liquid Crystal Displays. |
| 11091 | | | Official Journal of the European Union, Summary of Commission Decision of 5 December 2012, Case COMP/39.437 —TV and computer monitor tubes. |
| 11092 | | | Toshiba Annual Report, 2003. |
| 11093 | | | United States District Court Northern District of California, United States of America v. Samsung SDI Company, Ltd , Case No.CR 11-0162 (WHA), Amended Plea Agreement, Filed August 8, 2011. |

[1] If no Bates number exists, we provide a description of the document.

Case 4:07-cv-05944-JST   Document 5018-1   Filed 11/11/16   Page 19 of 54
Sears and Kmart's Trial Exhibit List
18 of 53

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11094 | | | Videocon Industries Limited, 18th Annual Report, 2005–2006. |
| 11095 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q2'03 |
| 11096 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q3'03 |
| 11097 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q2'04 |
| 11098 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q3'04 |
| 11099 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q4'04 |
| 11100 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q1'05 |
| 11101 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q3'06 |
| 11102 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q4 2006 |
| 11103 | | | DisplaySearch, Quarterly Desktop Monitor Shipment and Forecast Reports for Q4 2002 |
| 11104 | | | Philips Annual Report, 1999 |
| 11105 | | | Shenzhen SEG Co., Ltd, Semi- Annual Report, 2003 |
| 11108 | | | A.A.M Deterink, 01 March 2006, Trustee's First Report in the bankruptcy of LG.Philips Displays Holding B.V. and LG. Philips Displays Netherlands B.V., p. 7. |
| 11109 | | | Antitrust Law Developments, 6th ed., Jonathan M. Jacobson, ed., 2007, p. 355. |
| 11110 | | | Bank of Korea PPI for CPT TV glass. |
| 11111 | | | David Besanko and Ronald Braeutigam, Microeconomics, 4th ed. (Hoboken, NJ: John Wiley & Sons, 2010), at 43–50 (price elasticity of demand), 394-95 (tax incidence) |
| 11112 | | | Defendant Information Relative to a Criminal Action, USA v. Samsung SDI Co. Ltd. (No. 11-cr-00162, N.D. Cal filed 3/18/11) |
| 11113 | | | Dennis Carlton and Jeffrey Perloff, Modern Industrial Organization, 4th ed. (Boston: Addison Wesley, 2005), at 161–70 |
| 11114 | | | DisplaySearch Analysis Group, Inc. Custom Data Project (DISP_LCD_000128). |
| 11115 | | | D. Murph, "Worldwide TFT- LCD TV shipments surpass CRTs for first time ever," Engadget, February 19, 2008. |
| 11116 | | | Dow Jones Newswires, June 28, 2005, "Thomson Agrees to Sell Cathode-Ray Tube Business," (http://online.wsj.com/news/articles/SB1119950815541714 22) |
| 11117 | | | E. Glen Weyl and Michal Fabinger, "Pass-Through as an Economic Tool: Principles of Incidence under Imperfect Competition," Journal of Political Economy 121, no. 3 (2013): 528-83 |
| 11118 | | | George Kosicki and Miles B. Cahill, "Economics of Cost Pass Through and Damages in Indirect Purchaser Antitrust Cases," Antitrust Bulletin 51 (2006): 599-630 |
| 11120 | | | Jean Tirole, The Theory of Industrial Organization (Cambridge, MA: MIT Press, 1988), at 218–21 |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11121 | | | Louis Deterink, Investigation of the Causes of the Bankruptcy of L.G. Philips Displays, Apr. 20, 2009, Annex to the public report of 20 April 2009 |
| 11122 | | | Michael L. Katz and Harvey S. Rosen, Microeconomics, 2nd ed. (Burr Ridge, Il: Richard D. Irwin Inc., 1994), at 77–87 (price elasticity of demand), 366–72 (tax incidence) |
| 11123 | | | K. Kuhn, "Fighting collusion by regulating communication between firms," Economic Policy, 2001. |
| 11124 | | | LCD Panel Shipments (DISP_LCD-000001) |
| 11125 | | | M. Motta, Competition Policy: Theory and Practice, 2004, Chapter 4. |
| 11126 | | | U.S. Department of Justice and Federal Trade Commission, Horizontal Merger Guidelines, August 19, 2010. |
| 11127 | | | Panasonic Corp (Matsushita Electric Industrial Co., Ltd.) Form 20-F for the year ended 3/31/2007, p. 11. |
| 11128 | | | Precht, Michael, et. Al., The Korean Electronics Industry, CRC Press, © 1997, at 50-51, 91. |
| 11129 | | | Press Release: Philips responds to European Commission statement following investigation in CRT industry, available at: http://www.newscenter.philips.com/main/standard/news/press/2012/20121205-philips- responds-to-european-commission-statement.wpd |
| 11130 | | | Press Release: Philips and LG join forces in display components activities, available at: http://www.newscenter.philips.com/main/standard/about/news/press/archive/2000/article-2275.wpd |
| 11131 | | | P. Buccirossi, "Facilitating Practices," in Handbook of Antitrust Economics, P. Buccirossi, ed., 2008. |
| 11132 | | | R. Bunzel and H. Miller, "Defending 'The Last Man Standing': Trench Lessons from the 2008 Criminal Antitrust Trial United States v. Swanson," The Antitrust Source, June 2008, pp. 1-11 |
| 11134 | | | "Summary of Commission Decision of 5 December 2012 relating to a proceeding under Article 101 of the Treaty on the Functioning of the European Union and Article 53 of the EEA Agreement (Case COMP/39.437 - TV and computer monitor tubes)," Official Journal |
| 11135 | | | Timothy F. Bresnahan and Jonathan B. Baker, "Empirical Methods of Identifying and Measuring Market Power," Antitrust Law Journal 61 (1992): 10 |
| 11136 | | | Timothy F. Bresnahan, "Empirical Studies of Industries with Market Power," in Handbook of Industrial Organization, vol. 2, eds. Richard Schmalensee and Robert D. Willig, 1012 (Amsterdam: North-Holland, 1989) |
| 11137 | | | Troubled Company Reporter, "ORION ELECTRIC: Creditor Opposition May Abort Sale" April 5, 2005, Vol. 8, No. 66. |
| 11138 | | | U.S. Census Bureau Monthly Retail Trade Survey |
| 11139 | | | U.S. Consumer Price Index, U.S. Bureau of Labor Statistics |
| 11140 | | | U.S. International Trade Commission, "Industry & Trade Summary: Television Picture Tubes and Other Cathode-Ray Tubes," USITC Publication 2877, May 1995. |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11141 | | | Won-dollar exchange rates, Board of Governors of the Federal Reserve System |
| 11142 | | | Hitachi Ltd. 20-F Annual Report, filed March 31, 2002 |
| 11143 | | | Hitachi Ltd. 20-F Annual Report, filed September 30, 2003 |
| 11144 | | | Hitachi Ltd. 20-F Annual Report, filed August 20, 2004 |
| 11145 | | | Hitachi Ltd. 20-F Annual Report, filed August 26, 2005 |
| 11146 | | | Hitachi Ltd. 20-F Annual Report, filed August 7, 2006 |
| 11147 | | | Hitachi Ltd. 20-F Annual Report, filed June 26, 2007 |
| 11184 | | | Plea Agreement of Hitachi Displays Ltd. in Case No. CR 09- 0247 SI; United States of America v. Hitachi Displays Ltd. |
| 11185 | | | Plea Agreement of LG Display Co., Ltd. and LG Display America, Inc. in Case No. CR 08-0803 SI; United States of America v. LG Display Co., Ltd. and LG Display America, Inc. |
| 11186 | | | Joint Sentencing Memorandum of United States of America and Chunghwa Picture Tubes, Ltd. In Case No. CR-08-0804 (SI); United States of America v. Chunghwa Picture Tubes, Ltd. |
| 11187 | | | http://www.technicolor.com/en/who-we-are/press-news-center/press- releases/european- commission-fine-cathode-ray-tubes-industry |
| 11189 | | | European Commission decision re: Cathode Ray Tube cartel |
| 11190 | | | Dun & Bradstreet Snapshot: Display Orion Mexican, S.A. de C.V., Feb. 4, 2013 |
| 11191 | | | DisplaySearch Analysis Group, Inc. Custom Data Project (DISP_LCD_000129). |
| 11204 | | | CRT Television |
| 11205 | CHU00022583 | CHU00022585 | |
| 11206 | CHU00028758 | CHU00028759 | |
| 11207 | CHU00029977 | CHU00029984 | |
| 11208 | CHU00029989 | CHU00029989 | |
| 11209 | CHU00030797 | CHU00030798 | |
| 11210 | CHU00030869 | CHU00030871 | |
| 11211 | CHU00030917 | CHU00030919 | |
| 11212 | CHU00031067 | CHU00031069 | |
| 11213 | CHU00031183 | CHU00031185 | |
| 11214 | CHU00031188 | CHU00031189 | |
| 11215 | CHU00031202 | CHU00031208 | |
| 11216 | CHU00032940 | CHU00032947 | |
| 11217 | CHU00071226 | CHU00071226 | |
| 11218 | CHU00121161 | CHU00121192 | |
| 11219 | CHU00154037 | CHU00154420 | |
| 11220 | CHU00660350 | CHU00660352 | |
| 11221 | CHU00660419 | CHU00660425 | |
| 11222 | CHU00660426 | CHU00660435 | |
| 11223 | CHU00660446 | CHU00660453 | |
| 11224 | MTPD-0490551 | MTPD-0490552 | |
| 11225 | MTPD-0497052 | MTPD-0497053 | |
| 11226 | MTPDA_SEC- 0225499 | MTPDA_SEC- 0225587 | |
| 11227 | SDCRT-0087946 | SDCRT-0087948 | |
| 11228 | SDCRT-0087951 | SDCRT-0087953 | |
| 11229 | SDCRT-0088731 | SDCRT-0088742 | |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11230 | SDCRT-0090355 | SDCRT-0090359 | |
| 11231 | SDCRT-0091869 | SDCRT-0091870 | |
| 11232 | | | Excerpts of Sears' 1993 Spring/Summer Annual Catalogue |
| 11233 | SDCRT-0002283 | SDCRT-0002362 | |
| 11256 | | | Samsung SDI Defendants' Amended Responses and Objections to Direct Action Plaintiffs' First Set of Requests for Admission, Requests 3 through 7 |
| 11257 | | | Samsung SDI Co., LTD.'s Responses to Dell Plaintiffs' First Set of Requests for Admission |
| 11258 | | | Samsung SDI Defendants' Responses to Dell Plaintiffs' Second Set of Requests for Admission |
| 11259 | | | Samsung SDI Defendants' Responses to Indirect Purchaser Plaintiffs' First Set of Requests for Admission |
| 11260 | | | Objections and Responses of Defendant Koninklijke Philips N.V. to Direct Action Plaintiffs' First Set of Requests for Admission |
| 11261 | | | Supplemental Objections and Responses of Defendant Koninklijke Philips N.V. to Direct Action Plaintiffs' First Set of Requests for Admission |
| 11262 | | | Objections and Responses of Defendant Philips Electronics North America Corporation to Indirect Purchaser Plaintiffs' First Set of Requests for Admission |
| 11263 | | | Objections and Responses of Defendant Philips Do Brasil, Ltda. to Indirect Purchaser Plaintiffs' First Set of Requests for Admission |
| 11264 | | | Objections and Responses of Koninklijke Philips N.V. to Indirect Purchaser Plaintiffs' First Set of Requests for Admission |
| 11265 | | | Objections and Responses of Defendant Philips Taiwan Limited to Indirect Purchaser Plaintiffs' First Set of Requests for Admission |
| 11266 | | | Supplemental Objections and Responses of Defendant Philips Electronics North America Corporation to Indirect Purchaser Plaintiffs' First Set of Requests for Admission |
| 11267 | | | Objections and Responses of Defendant Philips Electronics North America Corporation to Sharp Electronics Manufacturing Company of America, Inc.'s Electronics Manufacturing Company of America, Inc.'s First Set of Requests for Admission |
| 11268 | | | Objections and Responses of Defendant Philips Electronics North America Corporation to Direct Action Plaintiffs' First Set of Interrogatories |
| 11269 | | | Objections and Responses of Defendant Koninklijke Philips N.V. to DAPs' First Set of Interrogatories |
| 11270 | | | Objections and Responses of Defendant Philips Taiwan Limited to Direct Purchaser Plaintiffs' First Set of Interrogatories |
| 11271 | | | Samsung SDI Co., Ltd.'s Responses to Dell Plaintiffs' First Set of Interrogatories |
| 11272 | | | Samsung SDI Defendants' Supplemental Response to Dell Plaintiffs' Seventh Set of Interrogatories No. 1 |
| 11273 | | | Samsung SDI Defendants' Supplemental Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories, Nos. 4 and 5 |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11274 | | | Samsung SDI Defendants' Supplemental Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories Nos. 2 |
| 11275 | | | Samsung Electronic Co., Ltd.'s Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Interrogatories |
| 11276 | | | Samsung SDI Defendants' Second Supplemental Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories, Nos. 4 and 5 |
| 11277 | | | Mitsubishi Electric Corporation's Response to DAPs' First Set of Interrogatories |
| 11278 | | | Mitsubishi Electric Corporation's Second Supplemental Response to DAPs' First Set of Interrogatories |
| 11279 | | | Mitsubishi Electric Visual Solutions America, Inc.'s Third Supplemental Response to Direct Purchaser Plaintiff Crago, d/b/a Dash Computers, Inc.'s First Set of Interrogatories to Defendants Mitsubishi, Thomson and TDA |
| 11280 | | | Mitsubishi Electric Corporation, Mitsubishi Electric US, Inc.'s and Mitsubishi Electric Visual Solutions America, Inc.'s Response to DAPs' First Set of Request for Admission |
| 11281 | | | Objections and Responses of Defendants Panasonic Corp. of North America, MT Picture Display Co., Ltd. and Panasonic Corp. (f/k/a Matsushita Electric Industrial Co., Ltd. ) to Direct Action Plaintiffs First Set of Interrogatories |
| 11282 | | | Objections and Responses of Panasonic Corp. of North America, MT Picture Display Co., Ltd. and Panasonic Corp. (f/k/a Matsushita Electric Industrial Co., Ltd. ) to Direct Purchaser Plaintiffs First Set of Interrogatories |
| 11283 | | | Supplemental Objections and Responses of Defendant MT Picture Display Co., Ltd. to Indirect Purchaser Plaintiffs' First Set of Interrogatories to All Defendants |
| 11284 | | | Supplemental Objections and Responses of Defendant Panasonic Corp. (f/k/a Matsushita Electric Industrial Co., Ltd.) to Indirect Purchaser Plaintiffs' First Set of Interrogatories to All Defendants |
| 11285 | | | Objections and Responses of Defendants Panasonic Corp. of North America, MT Picture Display Co., Ltd. and Panasonic Corp. (f/k/a Matsushita Electric Industrial Co., Ltd.) to Direct Action Plaintiffs First Set of Requests For Admission |
| 11286 | | | Objections and Responses of Defendants Panasonic Corp. of North America, MT Picture Display Co., Ltd. and Panasonic Corp. (f/k/a Matsushita Electric Industrial Co., Ltd.) to Direct Action Plaintiffs' Second Set of Requests For Admission |
| 11287 | | | Objections and Responses of Defendants Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.), Panasonic Corporation of North America, and MT Picture Display Co. Ltd. to Indirect Purchaser Plaintiffs' First Set of Requests for Admission |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11288 | | | Objections and Responses of Defendants Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.), Panasonic Corporation of North America, and MT Picture Display Co. Ltd. to Direct Action Plaintiffs' and Indirect Purchaser Plaintiffs' First Se |
| 11289 | | | Panasonic Defendants' Amended Responses and Objections to Direct Action Plaintiffs' Requests for Admission, Requests 3 through 7 |
| 11290 | | | Objections and Responses of Panasonic Corporation of North America, MT Picture Display Co., Ltd. and Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.) to Direct Purchaser Plaintiffs' First Set of Interrogatories |
| 11291 | | | Objections and Responses of Defendants Panasonic Corp. of North America, MT Picture Display Co., Ltd. and Panasonic Corp. (f/k/a Matsushita Electric Industrial Co., Ltd.) to Direct Action Plaintiffs' First Set of Interrogatories |
| 11292 | | | Supplemental Objections and Responses of Defendant MT Picture Display Co., Ltd. to Indirect-Purchaser Plaintiffs' First Set of Interrogatories to All Defendants |
| 11294 | | | Defendants LG Electronics, Inc. and LG Electronics U.S.A., Inc's Supplemental Objections and Responses to Direct Action Plaintiffs' First Set of Requests for Admission |
| 11295 | | | Defendants LG Electronics, Inc and LG Electronics U.S.A., Inc.'s Second Supplemental Objections and Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11296 | | | Supplemental Objections and Response to Interrogatory No. 4 of Dell's Second Set of Interrogatories to Defendants LG Electronics, Inc., and LG Electronics U.S.A., Inc. |
| 11297 | | | Defendants LG Electronics, Inc. and LG Electronics U.S.A., Inc.'s Objections and Responses to Direct Action Plaintiffs' Second Set of Interrogatories |
| 11298 | | | Supplemental Response By Defendant LG Electronics, Inc. to Direct Purchaser Plaintiffs' First Set of Interrogatories, Nos 4 and 5 |
| 11299 | | | Defendant LG Electronics, Inc.'s Responses and Objections to Sharp Electronics Corporation and Sharp Electronics Manufacturing Company of America, Inc.'s First Set of Interrogatories |
| 11300 | | | Defendants LG Electronics, Inc. and LG Electronics U.S.A., Inc.'s Objections and Responses to Direct Action Plaintiffs' First Set of Requests for Admission |
| 11301 | | | Defendants LG Electronics, Inc. and LG Electronics U.S.A., Inc.'s Objections and Responses to Direct Action Plaintiffs' First Set of Requests for Admission |
| 11302 | | | Defendants LG Electronics, Inc. and LG Electronics U.S.A., Inc.'s Supplemental Responses and Objections to Direct Action Plaintiffs' First Requests for Admission |
| 11303 | | | Defendant LG Display Co., Ltd.'s Responses to Direct Purchaser Plaintiffs' First Set of Requests for Admission |
| 11304 | | | Defendant Thomson Consumer Electronics, Inc.'s Supplemental Responses to Direct Action Plaintiffs' and Indirect Action Plaintiffs' First Set of Requests for Admission |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11305 | | | Defendant Thomson SA's Supplemental Responses to Direct Action Plaintiffs' and Indirect Action Plaintiffs' First Set of Requests for Admission |
| 11306 | | | Thomson Consumer's Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11307 | | | Thomson SA's Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11308 | | | Thomson Consumer's Responses to Direct Action Plaintiffs' Second Set of Interrogatories |
| 11309 | | | Defendant Thomson Consumer Electronics, Inc.'s Objections and Responses to Direct Purchaser Plaintiff Crago, d/b/a Dash Computers, Inc.'s First Set of Interrogatories |
| 11310 | | | Defendant Thomson SA's Objections and Responses to Direct Purchaser Plaintiff Crago, d/b/a Dash Computers, Inc.'s First Set of Interrogatories |
| 11311 | | | Thomson SA's First Supplemental Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11312 | | | Toshiba Corporation's Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Requests for Admissions |
| 11313 | | | Toshiba America Information Systems, Inc.'s Objections and Responses to Plaintiffs Sears Roebuck and Co., Kmart Corp., and Best Buy's First Set of Interrogatories |
| 11314 | | | Toshiba America Consumer Products, L.L.C.'s Objections and Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11315 | | | Toshiba America Electronic Components, Inc.'s Objections and Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11316 | | | Toshiba America Information Systems, Inc.'s Objections and Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11317 | | | Toshiba America, Inc.'s Objections and Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11318 | | | Toshiba Corporation's Objections and Responses to Direct Action Plaintiffs' First Set of Interrogatories |
| 11319 | | | Toshiba Corporation's Objections and Responses to Indirect-Purchaser Plaintiffs' First Set of Interrogatories to Defendants |
| 11320 | | | Toshiba America Consumer Products, L.L.C.'s Supplemental Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Interrogatories to Toshiba Defendants |
| 11321 | | | Toshiba Corporation's Supplemental Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Interrogatories to Toshiba Defendants |
| 11322 | | | Toshiba America, Inc.'s Objections and Responses to Direct Action Plaintiffs' First Set of Request for Admission |
| 11323 | | | Toshiba America Information Systems, Inc.'s Objections and Responses to Direct Action Plaintiffs' First Set of Requests for Admission |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11324 | | | Toshiba Corporation's Objections and Responses to Direct Action Plaintiffs' First Set of Requests for Admissions |
| 11325 | | | Toshiba America Consumer Products, L.L.C.'s Objections and Responses to Direct Action Plaintiffs' First Set of Requests for Admissions |
| 11326 | | | Toshiba America Electronic Components, Inc.'s' Objections and Responses to Direct Action Plaintiffs' First Set of Requests for Admission |
| 11327 | | | Toshiba America Electronic Components, Inc.'s' Objections and Responses to Direct Action Plaintiffs' and Indirect Purchaser Plaintiffs' Modified First Set of Requests for Admission |
| 11328 | | | Toshiba Corporation's Objections and Responses to Direct Action Plaintiffs' and Indirect Purchaser Plaintiffs' Modified First Set of Requests for Admission |
| 11329 | | | Toshiba America Consumer Products, L.L.C.'s Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Request for Admissions |
| 11330 | | | Toshiba America Electronic Components, Inc.'s Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Requests for Admissions |
| 11331 | | | Toshiba America Information Systems, Inc.'s Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Request for Admission |
| 11332 | | | Responses and Objections of Defendant Hitachi, Ltd. to Direct Action Plaintiffs' First Set of Request for Admission |
| 11333 | | | Hitachi, Ltd.'s Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Requests for Admission |
| 11334 | | | Responses and Objections of Defendant Hitachi Electric Devices (USA), Inc. to Direct Action Plaintiffs' First Set of Interrogatories |
| 11335 | | | Responses and Objections of Defendant Hitachi America, Ltd. to Direct Action Plaintiffs' First Set of Interrogatories |
| 11336 | | | Hitachi Electronic Devices (USA), Inc.'s Supplemental Response to Direct Purchaser Plaintiffs' First Set of Interrogatories, Interrogatory No. 2 |
| 11337 | | | Defendant Hitachi Displays, Ltd.'s Supplemental Response to Direct Purchaser Plaintiffs' First Set of Interrogatories, No. 2 |
| 11338 | | | Defendant Hitachi, Ltd.'s Supplemental Response to Direct Purchaser Plaintiff' First Set of Interrogatories, Interrogatory No. 2 |
| 11339 | | | Defendant Hitachi America, Ltd.'s Supplemental Response to Direct Purchaser Plaintiffs' First Set of Interrogatories, Interrogatory No. 2 |
| 11340 | | | Defendant Hitachi Asia, Ltd's Supplemental Response to Direct Purchaser Plaintiffs' First Set of Interrogatories, Interrogatory No. 2 |
| 11341 | | | Responses and Objections of Defendant Hitachi Electronic Devices (USA), Inc. to Direct Action Plaintiffs' First Set of Requests for Admission |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 11342 | | | Response and Objections of Defendant Hitachi America, Ltd. to Direct Action Plaintiffs' First Set of Request for Admission |
| 11343 | | | Responses and Objections of Defendant Hitachi Asia, Ltd., to Direct Action Plaintiffs' First Request for Admission |
| 11344 | | | Responses and Objections of Defendant Hitachi Displays, Ltd. (n/k/a Japan Display Inc.) to Direct Action Plaintiffs' First Set of Request for Admission |
| 20001 | | | Precht, Michael, et. al., The Korean Electronics Industry, CRC Press, (c) 1997 available at: http://books.google.com/books?id=MorBBCG158YC&lpg=PA50&ots=txOFb2YQJ8&dq=orion%20electric%2=after%20daewoo%20closed&pg=PA50#v=snippet&q=orion%20electric&f=false |
| 20002 | | | Harvard Business School, "Daewoo's Globalization: Uz-Daewoo Auto Project," No. 9-598-065, March 23, 1998 |
| 20003 | | | Article, "Federal Circuit finds Successor Company Liable for Infringement by Prior Company," September 6, 2010 available at: http://smiplaw.wordpress.com/2010/09/06/federal-circuit-finds-successor-c ompany-liable-for- infringement-by-prior-company/ |
| 20004 | | | Article, "Successor to U.S. subsidiary liable for predecessor's patent damages liability notwithstanding its establishment pursuant to foreign agreement between foreign companies," October 28, 2010 available at: http://www.lexology.com/library/detail.aspx |
| 20005 | | | Business Week, Company Overview of Daewoo Electronics America Inc. available at: http://investing.businessweek.com/research/stocks/private/snapshot.asp?pri vcapId=4236851 |
| 20006 | | | Article, "NewStar Business Credit Provides $15MM to Daewoo Electronics America," October 29, 2013 available at: http://www.abladvisor.com/news/3399/newstar-business-credit-provides-1 5mm-to-daewoo-electronics-america |
| 20007 | | | Microboards Technology, "Hitachi Names Microboards International Distributor," January 25, 2000 available at: http://www.microboards.com/news-e vents/hitachi-names-microboards-inte rnational-distributor |
| 20008 | | | News Release, "Hitachi Showcases Technology Built For Fast Times At INFOCOMM 2000," June 15, 2000 available at: http://www.hitachi.us/about/press/arc hive/2000/061500.html |
| 20009 | | | Article, "Hitachi Launches Affordable, Feature-Rich Projector to Meet the Growing Multimedia Demands of Educators and Budget Conscious Businesses," June 11, 2001 available at: http://www.projectorcentral.com/new s_story_308.htm |
| 20010 | | | News Release, "Hitachi America Forms New Digital Media Division," July 2, 2002 available at: http://www.hitachi-america.us/about/press/details/0702022nd.ht ml |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20011 | | | Form 20-F filed with the U.S. SEC Fiscal Year ended March 31, 2001 available at: http://www.hitachi.com/IR-e/library/20F/2001/index.html |
| 20012 | | | Hitachi Ltd. 20-F Annual Report, filed March 31, 2002 (ownership interest 73.4%), available at: http://www.sec.gov/Archives/edgar/data/47710/000114554902000252/k00264e20vf.txt |
| 20013 | | | Hitachi Ltd. 20-F Annual Report, filed September 30, 2003 (ownership interest 67.6%), available at: http://www.sec.gov/Archives/edgar/data/47710/000119312503056135/d20f.txt |
| 20014 | | | Hitachi Ltd. 20-F Annual Report, filed August 20, 2004 (ownership interest 55.4%), available at: http://www.sec.gov/Archives/edgar/data/47710/000119312504144223/d20f.htm |
| 20015 | | | Hitachi Ltd. 20-F Annual Report, filed August 26, 2005 (ownership interest 55.3%), available at: http://www.sec.gov/Archives/edgar/data/47710/000119312505174960/d20f.htm |
| 20016 | | | Hitachi Ltd. 20-F Annual Report, filed August 7, 2006 (ownership interest 51.7%), available at: http://www.sec.gov/Archives/edgar/data/47710/000119312506163031/d20f.htm |
| 20017 | | | Hitachi Ltd. 20-F Annual Report, filed June 26, 2007 (ownership interest 51.7%), available at: http://www.sec.gov/Archives/edgar/data/47710/000119312507142357/d20f.htm |
| 20018 | | | Hitachi Ltd. 20-F Annual Report, filed June 20, 2008 (51.7%) available at: http://www.sec.gov/Archives/edgar/data/47710/000119312508137042/d20f.htm |
| 20019 | | | Hitachi Ltd. 20-F Annual Report, filed July 27, 2009 (51.8%), available at: http://www.sec.gov/Archives/edgar/data/47710/000119312509155317/d20f.htm |
| 20020 | | | Hitachi Ltd. 20-F Annual Report, filed June 29, 2010 (ownership interest 51.8%), available at: http://www.sec.gov/Archives/edgar/data/47710/000119312510149406/d20f.htm |
| 20021 | | | Hitachi Ltd. 20-F Annual Report, filed June 24, 2011 (ownership interest 51.8%), available at: http://www.sec.gov/Archives/edgar/data/47710/000119312511172867/d20f.htm |
| 20022 | | | Hitachi Ltd. Annual Securities Report (FY 2012) available at: http://www.hitachi.com/IR-e/library/stock/hit sr  fy2012 4en.pdf |
| 20023 | | | Defendant Hitachi Home Electronics (America) Inc.'s Statement Pursuant to Rule 7.1 in Kentucky Bureau Mutual Insurance Company v. Hitachi Home Electronics (America), Inc., at 1, Case. No.3:08-cv-00030-DCR-JBT, Dkt.. No. 2 dated June 23, 2008 (E.D. Ky.) |

---

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20024 | | | Article, "For the Spin-Off of the Display Business by Company Split," June 18, 2002 available at: http://translate.google.com/translate?hl=en&sl=ja&u=http://www.hitachi.co.jp/New/cnews/2002/0618a/index.ht ml& prev=/search%3Fq%3D%2522hitachi%2Bltd.%2522%2B% |
| 20025 | | | News Release 12/25/2007 Hitachhi, Canon and Matsushita Reach Basic Agreement on LCD Panel Business available at: http://www.hitachi.com/New/cnews/f 071225.pdf |
| 20026 | | | News Release 2/27/2008 Conclusion of Formal Contract Between Hitachi and Canon Related to Comprehensiove LCC Panel Business Alliance available at: http://www.hitachi.com/New/cnews/f_080227a.pdf |
| 20027 | | | News Release 11/15/2011 INCJ,, Hitachi, Sony and Toshiba Sign Definitive Agreements Re Integration of Small- and Medium-Sized Display Businesses available at http://www.hitachi.com/New/cnews/f_111115a.pdf |
| 20028 | | | Nissei Sangyo Co., Ltd Annual Report 2000 available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2000.pdf |
| 20029 | | | Nissei Sangyo Co., Ltd Annual Report 2001 available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2001.pdf |
| 20030 | | | Nissei Sangyo Co., Ltd Annual Report 2002 available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2002.pdf |
| 20031 | | | Nissei Sangyo Co., Ltd Annual Report 2003 available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2003.pdf |
| 20032 | | | Nissei Sangyo Co., Ltd Annual Report 2004 available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2004.pdf |
| 20033 | | | Nissei Sangyo Co., Ltd Annual Report 2005 available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2005.pdf |
| 20034 | | | Nissei Sangyo Co., Ltd Annual Report 2006 available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2006.pdf |
| 20035 | | | Nissei Sangyo Co., Ltd Annual Report 2007 available at: http://www.hitachi-hitec.com/global/ir/dlrepor/ar2007.pdf |
| 20036 | | | Statement of Stephen D. Snoke, Executive Vice President and General Counsel for Hitachi High Technologies America, Inc. available at: http://www.irs.gov/pub/irs-apa/hitach i_high_technologies_america_-_stephen_snoke.pdf |
| 20037 | | | Article, "Hitachi High-Technologies America Formed to Address High-End Instrumentation Solutions Market", March 20, 2002 available at: http://www.hitachi-america.us/about/press/details/032002.html |

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20038 | | | LG Electronics Inc. 1998 Annual Report available at http://www.lge.co.kr/upload/IRMR/A nual_report _1998[0].pdf |
| 20039 | | | LG Electronics Inc. 1999 Annual Report available at: http://www.lg.com/global/pdf/annual- report-1999.pdf |
| 20040 | | | LG Electronics Inc. 1999 Audit Report available at: http://www.lg.com/global/pdf/audit-r eport-1999.pdf |
| 20041 | | | LG Electronics Inc. 2000 Annual Report available at: http://www.lg.com/global/pdf/annual- report-2000.pdf |
| 20042 | | | LG Electronics Inc. 2000 Audit Report available at: http://www.lg.com/global/pdf/audit-r eport-2000.pdf |
| 20043 | | | LG Electronics Inc. 2001 Annual Report available at: http://www.lg.com/global/pdf/annual- report-2001.pdf |
| 20044 | | | LG Electronics Inc. 2001 Audit Report 2001 available at: http://www.lg.com/global/pdf/audit-r eport-2001.pdf |
| 20045 | | | LG Electronics Inc. 2002 Annual Report available at: http://www.lg.com/global/pdf/annual- report-2002.pdf |
| 20046 | | | LG Electronics Inc. 2002 Audit Report available at: http://www.lg.com/global/pdf/audit-r eport-2002.pdf |
| 20047 | | | LG Electronics Inc. 2003 Annual Report available at: http://www.lg.com/global/pdf/annual- report-2003.pdf |
| 20048 | | | LG Electronics Inc. 2003 Audit Report available at: http://www.lg.com/global/pdf/audit-r eport-2003.pdf |
| 20049 | | | LG Electronics Inc. 2004 Annual Report available at: http://www.lg.com/global/pdf/annual- report-2004.pdf |
| 20050 | | | LG Electronics Inc. 2004 Audit Report available at: http://www.lg.com/global/pdf/audit-r eport-2004.pdf |
| 20051 | | | LG Electronics Inc. 2005 Audit Report available at: http://www.lg.com/global/pdf/audit-r eport-2005.pdf |
| 20052 | | | LG Electronics Inc. 2006 Annual Report available at: http://www.lg.com/global/pdf/annual- report-2006.pdf |
| 20053 | | | LG Electronics Inc. 2006 Consolidated Financial Statements available at: http://www.lg.com/global/pdf/financial- statments-2006.pdf |
| 20054 | | | LG Press Release. LG Electronics USA Names K.I. Kwon To President of the Consumer Electronics Division, July 26, 2006 available at: http://www.lg.com/us/press-release/lg-electronics-usa-names-ki-k won-to-president-of-the-consumer-electronics-division |
| 20055 | | | LG Electronics Inc. 2007 Consolidated Financial Statements available at: http://www.lg.com/global/pdf/financial- statments-2007.pdf |
| 20056 | | | LG Electronics Inc. 2008 Annual Report available at: http://www.lg.com/global/pdf/annual- report-2008.pdf |
| 20057 | | | LG Electronics Inc. 2008 Consolidated Financial Statements available at: http://www.lg.com/global/pdf/LGE 2008consolidated.pdf |
| 20058 | | | LG Electronics Inc. 2009 Consolidated Financial Statements available at: http://www.lg.com/global/pdf/LGE 2009English+report+(Consolidated).pdf |

[1] If no Bates number exists, weprovide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20059 | | | LG Electronics Inc. 2010 Separate Interim Financial Statements available at: http://www.lg.com/global/pdf/LGE-2010-4Q-Consolidation.pdf |
| 20060 | | | LG Electronics Inc. 2011 Separate Interim Financial Statements available at: http://www.lg.com/global/pdf/%5B2011%5DConsolidated-Interim-Financi al-Statements.pdf |
| 20061 | | | LG Electronics Inc. 2012 3Q Separate Interim Financial Statements available at: http://www.lg.com/global/pdf/2012 3Q  LG Interim Separate Financial Statement.pdf |
| 20062 | | | LG Electronics Inc. Separate Financial Statements 2012 available at http://www.lg.com/global/investor-relations/reports/financial-statements |
| 20063 | | | LG Electronics Inc. 2013 Consolidated Financial Statements available at: http://www.lg.com/global/investor-relations/reports/financial-statements |
| 20064 | | | Zenith Electronics Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in Zenith Electronics Corp. v. V, Inc.; Westinghouse Digital Electronics LLC, 5:06-cv-00246-DF, Dkt. 2, October 30 2006 (E.D. Texas) |
| 20065 | LGE0000054 | LGE0000161 | |
| 20067 | PHLP-CRT-095919 | PHLP-CRT-095925 | |
| 20068 | LPD-NL00093612 | LPD-NL00093616 | |
| 20069 | LPD-NL00202015 | LPD-NL00202022 | |
| 20070 | LPD-NL00174797 | LPD-NL00174805 | |
| 20071 | PENAC-DOJ- 0000565 | PENAC-DOJ- 0000574 | |
| 20072 | | | LG Electronics Inc. 2000 Consolidated Audit Report available at: http://www.lg.com/global/pdf/audit-report-2000.pdf |
| 20073 | | | LG Electronics Inc. 2001 Consolidated Audit Report available at: http://www.lg.com/global/pdf/audit-report-2001.pdf |
| 20074 | | | LG Electronics Inc.  2002Consolidated Audit Report available at: http://www.lg.com/global/pdf/audit-report-2002.pdf |
| 20075 | | | LG Electronics Inc. 2003 Consolidated Audit Report available at: http://www.lg.com/global/pdf/audit-report-2003.pdf |
| 20076 | | | LG Electronics Inc. 2004 Consolidated Audit Report available at: http://www.lg.com/global/pdf/audit-report-2004.pdf |
| 20077 | | | LG Electronics Inc. 2005 Audit Report available at: http://www.lg.com/global/pdf/audit-r eport-2005.pdf |
| 20078 | | | LG Electronics Inc. 2005 Consolidated Audit Report available at: http://www.lg.com/global/pdf/con-audit-report-2005.pdf |
| 20079 | | | Zenith Electronics Corporation SC 13E3/A Report filed April 1, 1999 available at: htp://www.sec.gov/Archives/edgar/data/109265/0000950131 -99-002045.txt |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20080 | | | Zenith Electronics Corporation 10-Q Report filed May 14, 1996 available at: http://www.sec.gov/Archives/edgar/data/109265/0000109265-96-000005.txt |
| 20081 | | | Zenith Electronics Corporation S-4/A Report filed April 19, 1999 available at: http://www.sec.gov/Archives/edgar/data/109265/0000950131-99-002366.txt |
| 20082 | | | Zenith Electronics Corporation SC14D1/ATender Offer Statement filed September 15, 1995 available at: http://www.sec.gov/Archives/edgar/data/109265/0000902561-95-000074.txt |
| 20083 | | | LG, "History", available at: http://www.lg.com/us/corporate-information/overview/history |
| 20084 | | | Zenith Heritage, available at: http://www.zenith.com/heritage/ |
| 20085 | | | Article, "Zenith Financing: Zenith Electronics Corp. Said It Signed...", December 24, 1997 available at: http://articles.chicagotribune.com/1997-12-24/news/9712250142 1 zenith-lg-electronics-financing |
| 20086 | | | Scott, Carson Pirie. 72. Zenith Electronics Corp. Chicago Tribune. May 11, 1997 available at: http://articles.chicagotribune.com/1997-05-11/business/97051000 30_1_lg-e lectronics-zenith-electronics-corp-pro xy-statement |
| 20087 | | | Zenith Electronics Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in Pamela Papayik v. Zenith Electronics Corp., 4:04-cv-00731-JCH, Dkt. 2, June 14, 2004 (E.D. Mo.) |
| 20088 | | | Article, "TV Maker Fades to Black: Zenith to Sell Majority Stake to S. Lorean Conglomerate", July 18, 1995 available at: http://articles.latimes.com/1995-07-1 8/business/fi-25111 1 zenith-electronics-corp |
| 20089 | | | Article, "High-Maintenance TV", June 24, 2004 available at: http://www.nytimes.com/2004/06/24/technology/high-maintenance-tv.html?pagewanted=all&src=pm |
| 20090 | | | Comments of LG Electronics U.S.A. Inc., Before the U.S. Department of Commerce National Telecommunications and Information Administration, September 25, 2006, at 2, In the Matter of Implementation and Administration of a Coupon Program for Digital-to-Anal |
| 20091 | | | 2003 communication from Mitsubishi Electric Corporation to the Federal Communications Commission in FCC Proceeding 02-230, Oct. 30, 2003 |
| 20092 | | | Mitsubishi's Certificate of Interested Persons and Corporate Disclosure Statement Pursuant to Rule 7.1 in John P. Graney v. Mitsubishi Digital Electronics America, Inc., Case No. 6:05-cv-01206-ACC-KRS, Dkt.. No. 12, dated Sept. 26, 2005 (M.D. Fl.) |

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20093 | | | Defendant Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 in Orbsak, L.L.C. v The DirecTV Group, Inc. et al, Case No. 2:05-cv-00519-TJW, Dkt.. No. 93, dated Mar. 17, 2006 (E.D. Tex.) |
| 20094 | | | Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 ,Positive Technologies v. BenQ America Corp., et al., Case No. 2:07-cv-00067-MHS, Dkt.. No. 31, dated May 1, 2007 (E.D. Tex.) |
| 20095 | | | Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 ,Genoa Color Technologies v. Mitsubishi et al., Case No. 1:07-cv-06233-PKC, Dkt.. No. 15, dated Sept. 5, 2007 (S.D.N.Y.) |
| 20096 | | | Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 ,Cheetah Omni LLC v. Samsung Electronics America, Inc., and Mitsubishi Digital Electronics America, Inc., Case No. 6:08-cv-00279-LED, Dkt.. No. 20, dated Sept. 2, 2008 (E.D. Tex.) |
| 20097 | | | Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 , atratechjapan Corporation v. Chi Mei Optoelectronics et al., Case No. 5:08-cv-00137-TJW, Dkt.. No. 65, dated Nov. 10, 2008 (E.D. Tex.) |
| 20098 | | | Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 ,ICHL, LLC, d/b/a Intellectual Capital Holdings Limited v. LG Electronics et al., Case No. 5:08-cv-00177-DF-CMC, Dkt.. No.20, dated Dec. 8, 2008 (E.D. Tex.) |
| 20099 | | | Defendants Mitsubishi Electric Corp., Mitsubishi Electric US Holdings,  Inc., Mitsubishi Electric and Electronics USA, Inc., Mitsubishi Electric Visual Solutions America, Inc., and Mitsubishi Digital Electronics America, Inc. Statement Pursuant to Rule 7.1 |
| 20101 | | | Article, "Mitsubishi restructures electronics operations", October 29, 1998 available at: http://www.eetimes.com/document.as p?doc id=1119504 |
| 20102 | | | Article, "COMPANY NEWS; MITSUBISHI TO REORGANIZE ITS UNITED STATES OPERATIONS", October 30, 1998 |
| 20103 | | | Article, "Mitsubishi Electric to Restructure", Oct. 30, 1998 available at: http://articles.latimes.com/1998/oct/30/business/fi-37566 |
| 20104 | | | Order Denying Plaintiff's Motion for Partial Summary Judgment of an Established Royalty Rate as the Reasonable Royalty for the Simm Patients, Wang Laboratories, Inc. v. Mitsubishi Electronics America, Inc., 860 F.Supp. 1448 (C.D. California 1993) availabl |
| 20105 | | | Article, "Mitsubishi Merges 2 U.S. Subsidiaries : Reorganization: Its consumer electronics group in Cypress and high-tech marketing group in Torrance will be combined in a single Cypress-based entity", July 17, 1990 available at: http://articles.latimes. |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20106 | | | Article, "Mitsubishi Unit Named in Complaint : Electronics: The action by the U.S. International Trade Commission could lead to a ban on the import and sale of the company's semiconductors", August 28, 1993 available at: http://articles.latimes.com/1993-0 |
| 20107 | | | Article, "Mitsubishi restructures electronics operations", October 30, 1998 available at: http://www.eetimes.com/document.as p?doc id=1119493 |
| 20145 | | | Panasonic North America Company Profile, http://www.panasonic.com/about/ove rview.asp |
| 20146 | | | Panasonic Corporation 20-F Annual Report, filed September 10, 2003, available at http://www.sec.gov/Archives/edgar/d ata/63271/000119312503047505/d20f.htm |
| 20147 | | | Article, Matsushita Announces Proposed Senior Management Changes. April 28, 2004, http://panasonic.net/ir/relevant/en040428-4/en040428-4-1.pdf (last visited 1/3/13). |
| 20148 | | | Panasonic Corp. 20-F Annual Report, filed 2001-7-31 |
| 20149 | | | Panasonic Corp. 20-F Annual Report, filed 2002-7-22 |
| 20150 | | | Panasonic Corporation 20-F Annual Report, filed September 13, 2004, available at: http://www.sec.gov/Archives/edgar/d ata/63271/000119312504155264/d20f.htm |
| 20151 | | | Panasonic Corporation20-F Annual Report, filed September 12, 2005, available at: http://www.sec.gov/Archives/edgar/d ata/63271/000119312505183432/d20f.htm; |
| 20152 | | | Panasonic Corporation 20-F Annual Report, filed September 11, 2006, available at: http://www.sec.gov/Archives/edgar/d ata/63271/000119312506188347/d20f.htm |
| 20153 | | | Panasonic Corporation 20-F Annual Report, filed August 30, 2007 available at: http://www.sec.gov/Archives/edgar/data/63271/00011931250719 2290/d20f.htm |
| 20154 | | | The Panasonic Report for Sustainability 2007 available at http://www.corporateregister.com/a10723/mei07-csr-jp.pdf |
| 20155 | | | Panasonic Corporation 20-F Annual Report, filed June 30, 2008, available at: http://www.sec.gov/Archives/edgar/data/63271/00011931250814 3333/d20f.htm |
| 20156 | | | Panasonic Corporation 20-F Annual Report filed June 30, 2009, available at: http://www.sec.gov/Archives/edgar/data/63271/00011931250914 1165/d20f.htm |
| 20157 | | | Panasonic Corporation 20-F Annual Report filed June 30, 2010,available at: http://www.sec.gov/Archives/edgar/data/63271/00011931251015 0553/d20f.htm |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20158 | | | Panasonic Corporation 20-F Annual Report filed June 30, 2011, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312511178201/d20f.htm |
| 20159 | | | Panasonic Corporation 20-F Annual Report filed June 28, 2012, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312512286456/d230958d20f.htm. |
| 20160 | | | Business Integration Contract between Matsushita Electric Industrial Co., Ltd. and Toshiba Corporation, January 29, 2003, available at: TSB-CRT-00018162 |
| 20161 | | | Toshiba Corp., Annual Report 2003, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2003e.pdf |
| 20162 | | | Toshiba Corp., Annual Report 2004, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2004e.pdf |
| 20163 | | | Toshiba Corp., Annual Report 2005, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/tar2005e.pdf |
| 20164 | | | Toshiba Corp., Annual Report 2006, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/tar2006e.pdf |
| 20165 | | | Article, "Closure of MT Picture Display (M) Sdn. Bhd.", July 26, 2006, available at: https://www.toshiba.co.jp/about/ir/en/news/20060726.htm |
| 20166 | | | Article, "Matsushita, Toshiba Advances CRT Joint Venture", March 28, 2003, available at: http://www.twice.com/news/matsushita-toshiba-advances-crt-joint-venture-2 |
| 20167 | | | Notice on European Commission's Decision Concerning the Business of Color Picture Tubes, December 6, 2012, available at: http://www.toshiba.co.jp/about/ir/en/news/20121206.pdf |
| 20168 | | | Victor Company of Japan Limited. Annual Report 1998, available at http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar1998-eall.pdf |
| 20169 | | | JVC Victor Company of Japan, Limited. Annual Report 1999, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar1999-eall.pdf |
| 20170 | | | JVC Victor Company of Japan, Limited. Annual Report 2000, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar2000-eall.pdf |
| 20171 | | | JVC Victor Company of Japan, Limited. Annual Report 2001, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar2001-eall.pdf |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20172 | | | JVC Victor Company of Japan, Limited. Annual Report 2002, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar2002-eall.pdf |
| 20173 | | | JVC Victor Company of Japan Limited. Annual Report 2003, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar2003-eall.pdf |
| 20174 | | | JVC Victor Company of Japan, Limited. Annual Report 2004, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar2004-eall.pdf |
| 20175 | | | Victor Company of Japan, Ltd.'s Disclosure Statement Pursuant to Rule 7.1, St. Clair Intellectual Property Consultants, Inc. v. Samsung, et. al, Case 1:04-cv-01436-LPS, C.A. No. 04-1436-JJF, April 20, 2005 (D. Delaware) , available: at https://ecf.ded.usco |
| 20176 | | | JVC Victor Company of Japan, Limited. Annual Report 2005, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar2005-eall.pdf |
| 20177 | | | JVC Americas Corporation's Disclosure Statement Pursuant to Rule 7.1, Compression Labs, Inc. v. Agfa Corp., et. al., Case 2:04-cv-00158-DF, Dkt.. 73, July 28, 2004 (E.D. Texas), available at: http://docs.justia.com/cases/federal/district- courts/texas/txe |
| 20178 | | | JVC Americas Corporation's Disclosure Pursuant to Rule 7.1, Orbsak, L.L.C. v. The DirecTV Group, Inc., et al., Case 2:05- cv-00519-TJW, Dkt.. 76, March 17, 2006 (E.D. Texas) |
| 20179 | | | JVC Victor Company of Japan, Limited. Annual Report 2006, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar2006-eall.pdf |
| 20180 | | | JVC Victor Company of Japan, Limited. Annual Report 2007, available at: http://www.jvckenwood.co.jp/en/ir/library/annual/data jvc/ar2007-eall.pdf |
| 20181 | | | JVC America. Company Overview, available at: http://www.jvc.com/company/index.j sp |
| 20185 | | | JVC Victor Company of Japan, Limited. Annual Report 2008, available at: http://www.jvckenwood.co.jp/en/ir/li brary/annual/data/jkh_ar_2008 en fs jvc.pdf |
| 20186 | | | JVC Americas Corp. Disclosure Pursuant to Rule 7.1, International Control Systems, LLC v. Sony Electronics Inc., et al., Case 2:08-cv-00188-CE, December 22, 2008, (E.D. Texas Marshall Div.) |
| 20187 | | | Press Release 7/24/2007 Notice on Capital and Business Alliance and Management Integration for Further Study, Between JVC and Kenwood as well as Third Party Allotment of New Whares of JVC, available at http://panasonic.co.jp/corp/news/offic ial.data/data |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20188 | | | Opinion, JVC Co. of America, Div. of U.S. JVC Corp. v. U.S., 62 F.Supp.2d 1132 (1999), Slip Op. 99-76. Court No. 93-09-00643, available at:   http://www.leagle.com/decision/1999 119462FSupp2d1132 11092 |
| 20189 | | | Opinion, JVC COMPANY OF AMERICA DIVISION OF US JVC CORPORATION v. UNITED STATES, No. 00-1028, November 21, 2000, available at: http://caselaw.findlaw.com/us-federal-circuit/1493518.html |
| 20190 | | | Article, "SANYO Opens Plant in Oregon", November 2, 2009, available at: http://www.industryweek.com/companies-amp-executives/sanyo-opens-plant-oregon |
| 20191 | | | Article, "Panasonic To Buy Sanyo", December 24, 2008,available at: https://www.sustainablebusiness.com/ index.cfm/go/news.display/id/17373 |
| 20192 | | | Panasonic Headquarter News 2008-12-19 (Amend) Panasonic and Sanyo Agree to Capital and Business Alliance, available at: http://panasonic.co.jp/corp/news/official.data/data.dir/en081219-7/en08121 9-7.html |
| 20193 | | | Panasonic Press Release 2009-11-4 Panasonic Announces Commencement of Tender Offer for SANYO Shares, available at http://panasonic.co.jp/corp/news/official.data/data.dir/en091104-5/en09110 4-5-1.pdf |
| 20194 | | | Panasonic Press Release 2009-11-25 Panasonic Announces the Extension of the Period of the Tender Offer for SANYO Shares and Other Related Matters, available at: http://panasonic.co.jp/corp/news/official.data/data.dir/en091125-5/en091125-5-1.pdf |
| 20195 | | | Panasonic Headquarters News 2009-12-21 Sanyo Becomes a Panasonic Company, available at: http://panasonic.co.jp/corp/news/official.data/data.dir/en091221-2/en09122 1-2.html |
| 20196 | | | Panasonic Corp. 20-F Annual Report, filed March 31, 2011, available at: http://www.sec.gov/Archives/edgar/data/63271/00011931251117 8201/d20f.htm |
| 20197 | | | Panasonic Corp. 20-F Annual Report, filed March 31, 2012, available at: http://www.sec.gov/Archives/edgar/d ata/63271/000119312512286456/d230958d20f.htm |
| 20198 | | | Defendant Philips Consumer Electronics, Inc. Disclosure Pursuant to Rule 7.1, Beljico Feliz v. Philips Consumer Electronics, Inc., et. al., Case No. 1:08-cv-07729-DC, Dkt.. No. 12, October 3, 2008 |
| 20199 | | | Article, "Company Information"- Koninklijke Philips Electronics N.V., available at: http://topics.nytimes.com/top/news/b usiness/companies/koninklijke royal philips electronics nv/ |

[1] If no Bates number exists, weprovide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20201 | | | Royal Philips 20-F Annual Report dated Feb. 25, 2013,Exhibit 8, "List of Significant Subsidiaries" (no page number), avaialble at: http://www.sec.gov/Archives/edgar/data/313216/0001193125130 73920/d486581dex8.htm |
| 20202 | | | Royal Philips S-8 dated May 26, 2005, "Statement of Changes in Beneficial Ownership" (no page number), avaqialble at: http://www.sec.gov/Archives/edgar/data/313216/0000891836040 00211/xslF345X02/sc0101-04 ex.xml |
| 20203 | | | Royal Philips SC 13D/A dated June 7, 2004, "Information to be Included in Statements Filed Pursuant to Rule 13d-1(a) and Amendments Thereto Files Pursuant to Rule 13d-2(a), available at: http://www.sec.gov/Archives/edgar/data/313216/0000891836040 00224/sc0105.txt |
| 20204 | | | 2006-2-13 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| 20205 | | | 2005-2-22 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| 20206 | | | 2004-2-23 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| 20207 | | | 2003-3-14 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| 20208 | | | 2002-5-2 Royal Philips 20-F Annual Report, Exhibit 8 "List of significant subsidiaries" |
| 20209 | | | 2001-5-7 Royal Philips 20-F Annual Report, Exhibit 8, "List of significant subsidiaries" |
| 20210 | | | Royal Philips SC 13D/A dates June 7, 2004, "Information to be Included in Statements Filed Pursuant to Rule 13d-1(a) and Amendments Thereto Files Pursuant to Rule 13d-2(a), at 5, available at: http://www.sec.gov/Archives/edgar/data/313216/0000891836040 00224/sc0105.txt |
| 20211 | | | Royal Philips S-8 dated May 26, 2005, "Statement of Changes in Beneficial Ownership " (no page number), available at: http://www.sec.gov/Archives/edgar/data/313216/0000891836040 00211/xslF345X02/sc0101-04 ex.xml |
| 20212 | | | Royal Philips 20-F Annual Report dated Feb. 20, 2007, Exhibit 8, "List of Significant Subsidiaries" (no page number), available at: http://www.sec.gov/Archives/edgar/data/313216/0001156973070 00251/u51902exv8.htm |
| 20213 | | | Royal Philips 20-F Annual Report dated Feb. 19, 2008, Exhibit 8, "List of Significant Subsidiaries" (no page number), available at: http://www.sec.gov/Archives/edgar/data/313216/0001156973080 00201/u54864exv8.htm |
| 20214 | | | Royal Philips 20-F Annual Report dated Feb. 23, 2009, Exhibit 8, "List of Significant Subsidiaries" (no page number), available at: http://www.sec.gov/Archives/edgar/data/313216/0001156973090 00099/u06127exv8.htm |

[1] If no Bates number exists, weprovide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20215 | | | Royal Philips 20-F Annual Report dated 2010-2-22, Exhibit 8, "List of subsidiaries" (no page number) |
| 20216 | | | Royal Philips 20-F Annual Report dated Feb. 18, 2011, Exhibit 8, "List of Significant Subsidiaries" (no page number), available at: http://www.sec.gov/Archives/edgar/data/313216/0000950123110 15455/u10449exv8.htm |
| 20217 | | | Royal Philips 20-F Annual Report dated 2012-2-24 Exhibit 8 "List of subsidiaries" (no page number) |
| 20218 | | | Royal Philips 20-F Annual Report dated Feb. 25, 2013,Exhibit 8, "List of Significant Subsidiaries" (no page number), available at: http://www.sec.gov/Archives/edgar/data/313216/0001193125130 73920/d486581dex8.htm |
| 20219 | | | Royal Philips 20-F Annual Report dated 2014-2-25, Exhibit 8, "List of Significant Subsidiaries" (no page number) |
| 20220 | PHLP-CRT-144478 | PHLP-CRT-144585 | |
| 20221 | | | Philips Annual Report 2001, available at: http://www.philips.com/shared/assets/ Downloadablefile/FinancialStatements AR01-1324.pdf |
| 20222 | | | Royal Philips 20-F Annual Report dated May 2, 2002, available at: http://www.sec.gov/Archives/edgar/d ata/313216/000115697302000178/u44950e20 -f.txt |
| 20223 | | | Philips Annual Report 2002, available at: http://www.philips.com/shared/assets/Downloadablefile/AR02-FinancialReport-2243.pdf |
| 20224 | | | Royal Philips 20-F Annual Report dated March 14, 2003, available at: http://www.sec.gov/Archives/edgar/d ata/313216/000115697303000371/u45959e20vf.txt |
| 20225 | | | Philips Annual Report 2003, available at:http://www.philips.com/shared/ass ets/Downloadablefile/FinancialStatements AR03-2812.pdf |
| 20226 | | | Royal Philips 20-F Annual Report dated February 23, 2004, available at: http://www.sec.gov/Archives/edgar/d ata/313216/000115697304000207/u47131e20vf.htm |
| 20227 | | | Royal Philips 20-F Amended Annual Report dated April 28, 2005, available at: http://www.sec.gov/Archives/edgar/d ata/313216/000115697305000564/u48648exv15wg.htm |
| 20228 | | | Philips Annual Review 2004, available at: http://www.philips.com/shared/assets/ Downloadablefile/PhilipsAnnualReview2004 2-13731.pdf |
| 20229 | | | Philips Annual Report 2004, available at: http://www.philips.com/shared/assets/ Downloadablefile/PhilipsAnnualReport2004 2-13833.pdf |
| 20230 | | | Philips Annual Report 2005, available at: http://www.philips.com/shared/assets/ Downloadablefile/AR_2005%283%29-15245.pdf |
| 20231 | | | Philips Annual Report 2006 available at: www.philips.com/shared/assets/Downloadablefile/Investor/annual -report/Philips2006 AnnualReport.pdf |
| 20232 | | | Samsung 1998 Annual Report, available at: http://www.samsung.com/us/aboutsamsung/investor_relations/fin ancial_in formation/annual_reports_1998.html |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20233 | | | Samsung 1999 Annual Report, available at: http://www.samsung.com/us/aboutsamsung/investor_relations/financial_in formation/annual_reports_1999.html |
| 20234 | | | Samsung 2000 Annual Report available at: http://www.samsung.com/us/aboutsamsung/investor_relations/financial_i information/annual_reports_2000.html |
| 20235 | | | Samsung Electronics Co. Ltd.'s Audit Report 2001 dated March 13, 2002, available at http://www.sec.gov/Archives/edgar/vprr/02/9999999997-02-022823 |
| 20236 | | | Samsung Electronics Co. Ltd.'s Audit Report 2002 dated May 6, 2003, available at http://www.sec.gov/Archives/edgar/vprr/03/9999999997-03-020649 |
| 20237 | | | Samsung Electronics Co. Ltd.'s Audit Report 2004 dated May 4, 2005, available at http://www.sec.gov/Archives/edgar/vprr/05/9999999997-05-022445 |
| 20238 | | | Samsung Electronics Co. Ltd.'s Audit Report 2005 dated May 1, 2006 available at: http://www.sec.gov/Archives/edgar/vprr/06/9999999997-06-017635 |
| 20239 | | | Samsung 2005 Annual Report available at: http://www.samsung.com/us/aboutsamsung/investor_relations/financial_inormation/annual_reports_2005.html |
| 20240 | | | Samsung 2006 Annual Report available at: http://www.samsung.com/us/aboutsamsung/investor_relations/financial_inormation/annual_reports_2006.html |
| 20241 | | | Samsung Electronics Co. Ltd.'s Audit Report 2006 dated April 4, 2007, available at: http://www.sec.gov/Archives/edgar/vprr/07/9999999997-07-016335 |
| 20242 | | | Samsung 2007 Annual Report available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_inormation/annual_reports_2007.html |
| 20243 | | | Samsung Electronics Co. Ltd.'s AuditReport 2007 dated April 4, 2007, available at http://www.sec.gov/Archives/edgar/vprr/08/9999999997-08-022661 |
| 20244 | | | Samsung 2008 Annual Report available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2008html |
| 20245 | | | Samsung Electronics Co. Ltd.'s Audit Report 2008 dated March 30 available at: http://www.sec.gov/Archives/edgar/vprr/09/9999999997-09-013805 |
| 20246 | | | Samsung Electronics Co., Ltd. Annual Report 2009 available at: http://japan.samsung.com/aboutsamsung/electronics/elecompany/images/20 09.pdf |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20247 | | | Samsung Electronics Co., Ltd. Annual Report 2010, available at: http://www.samsung.com/us/aboutsamsung/ir/ financialinformation/annualreport/downloads/2010/SECAR2010_Eng_Final.pdf |
| 20248 | | | Samsung Electronics Co, Ltd. Annual Report 2011, available at http://www.aboutsamsung/ir/financialinformation/annualreport/downloads/2011/SECAR2011_Eng_Final.pdf |
| 20249 | | | Samsung Electronics Co., Ltd. Annual Report 2012 available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/downloads/2013/SECAR2012_Eng Final.pdf |
| 20250 | | | Samsung Electronics Co., Ltd. 1999 Annual Report available at http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_1999.html |
| 20251 | | | Samsung Electronics Co., Ltd. 2000 Annual Report available at: http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2000.html |
| 20252 | | | Samsung Electronics Co., Ltd.'s Audit Report 2001 dated March 13, 2002 available at: http://www.sec.gov/Archives/edgar/vprr/02/9999999997-02-022823 |
| 20253 | | | Samsung Electronics Co., Ltd.'s Audit Report 2002 dated May 6, 2003, available at: http://www.sec.gov/Archives/edgar/vprr/03/9999999997-03-020649 |
| 20254 | | | Samsung Electronics Co., Ltd.'s Audit Report 2004 dated May 4, 2005, available at: http://www.sec.gov/Archives/edgar/vprr/05/9999999997-05-022445 |
| 20255 | | | Samsung Electronics Co., Ltd. 2005 Annual Report available at: http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2005.html |
| 20256 | | | Samsung Electronics Co., Ltd.'s Audit Report 2006 dated April 4, 2007 available at: http://www.sec.gov/Archives/edgar/vprr/07/9999999997-07-016335 |
| 20257 | | | Samsung Electronics Co., Ltd. 2006 Annual Report available at: http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2006.html |
| 20258 | | | Samsung Electronics Co., Ltd. 2007 Annual Report available at: http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/annual_reports_2007.html |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20259 | | | Samsung Electronics Co., Ltd.'s Audit Report 2007 dated April 4, 2007, available at: http://www.sec.gov/Archives/edgar/vprr/08/9999999997-08-022661 |
| 20260 | | | Samsung Electronics Co., Ltd.'s Audit Report 2008 dated March 30 available at: http://www.sec.gov/Archives/edgar/vprr/09/9999999997-09-013805 |
| 20262 | | | Samsung SDI- Shareholders and Investors, available at: http://www.samsungsdi.com/sustain/s 2_2.jsp |
| 20263 | | | Thomson Group 20-F Annual Report, filed May 30, 2003, available at: http://www.sec.gov/Archives/edgar/data/1080259/000095016803002013/d20f.htm |
| 20264 | | | Thomson Group 20-F Annual Report, filed June 29, 2004, available at: http://www.sec.gov/Archives/edgar/data/1080259/000119312504111361/d20f.htm |
| 20265 | | | Thomson Group 20-F Annual Report, filed June 3, 2005, available at: http://www.sec.gov/Archives/edgar/data/1080259/000117099705000025/form20f.htm |
| 20266 | | | Thomson Group 20-F Amended Annual Report, filed December 22, 2005, available at: http://www.sec.gov/Archives/edgar/data/1080259/000117099705000054/m20f.htm |
| 20267 | | | Thomson Group 20-F Annual Report, filed May 12, 2006, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817906000089/thomson.htm |
| 20268 | | | Thomson Group 20-F Amended Annual Report, filed June 21, 2006, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817906000106/thomson20fa.htm |
| 20269 | | | Thomson Group 20-F Annual Report, filed May 11, 2007, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817907000089/tho00620f06.htm |
| 20270 | | | Thomson Group 20-F Amended Annual Report, filed July 24, 2007, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817907000119/tho00620f06 -complet.htm |
| 20271 | | | Thomson Group 20-F Annual Report, filed April 21, 2008, available at: http://www.sec.gov/Archives/edgar/data/1080259/000130817908000046/thomson20f.htm |
| 20272 | | | Thomson 2008 20-F, available at: http://www.technicolor.com/en/who-we-are/investor-center |
| 20273 | | | Technicolor 2010-4-6 20-F available at: http://www.technicolor.com/en/who-we-are/investor-center |
| 20274 | | | Technicolor Annual Report 2010 available at: http://www.technicolor.com/en/who-we-are/investor-center |
| 20275 | | | Technicolor Annual Report 2011, available at: http://www.technicolor.com/en/who-we-are/investor-center |

[1] If no Bates number exists, we provide a description of the document.

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20276 | | | Technicolor, Annual Report 2012, available at: http://interactivedocument.labrador-company.com/Labrador/EN/Technicolor/AnnualReport2012/?Page=244 |
| 20277 | | | Technicolor Annual Report 2013, available at: http://www.technicolor.com/en/who- we-are/investor-center |
| 20278 | | | Toshiba Corporation. Annual Report 1999, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar1999/6502e.pdf |
| 20279 | | | Toshiba Corp. Annual Report 2000, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2000.htm |
| 20280 | | | Toshiba Corp. Annual Report 2001, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2001.htm |
| 20281 | | | Toshiba Corp. Annual Report 2002, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2002.htm |
| 20282 | | | Toshiba Corp. Annual Report 2003, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2003.htm |
| 20283 | | | Toshiba Corp., Annual Report 2004, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2004/ar2004e.pdf |
| 20284 | | | Toshiba Corp., Annual Report 2005, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2005/tar2005e.pdf |
| 20285 | | | Toshiba Corp., Annual Report 2006, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2006/tar2006e.pdf |
| 20286 | | | Toshiba Corp. Annual Report 2007, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2007.htm |
| 20287 | | | Toshiba Corp. Annual Report 2008, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2008.htm |
| 20288 | | | Toshiba Corp. Annual Report 2009, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2009.htm |
| 20289 | | | Toshiba Corp. Annual Report 2010, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2010.htm |
| 20290 | | | Toshiba Corp. Annual Report 2011, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2011/tar2011e.pdf |
| 20291 | | | Toshiba Corp, Annual Report 2012, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2012/tar2012e.pdf |
| 20292 | | | Toshiba Corp Annual Report 2013, available at: http://www.toshiba.co.jp/about/ir/en/finance/ar/ar2013/tar2013e.pdf |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20295 | | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in Microlinc, LLC v. Intel Corp., et al., Case 2:07-cv-00488-MHS, March 6, 2008, (E.D. Texas) |
| 20296 | | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in Typhoon Touch Technologies v. Dell, Inc. et al., August 20, 2008, Case: 6:07-cv-00546 LED (E.D. Texas). |
| 20297 | | | Toshiba America, Inc. and Toshiba America Information Systems, Inc., Corporate Disclosure Statement Pursuant to Rule 7.1 in Northpeak Wireless LLC v. 3Com Corporation, et al., Case 5:08-cv-01813-IPJ, October 27, 2008 (N. D. Alabama, Northeast Division) |
| 20298 | | | Toshiba America, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in Magsil Corporation and Massachusetts Institute of Technology v. Seagate Technology et al., Case 1:08-cv-00940-HB, February 2, 2009 (D. Delaware). |
| 20299 | | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in Xpoint Technologies, Inc. v. Intel Corporation, et al., Case 1:09-cv-00026-SLR, June 1, 2009 (D. Delaware). |
| 20300 | | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in Innovative Biometric Technology, LLC v. Lenovo (United States), Inc., et al., Case 9:09-cv-81046-KLR, December 14, 2010 (S.D. Fla.) |
| 20301 | | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in Walker Digital, LLC v. Ayre Acoustics, Inc., et al., Case 1:11-cv-00321-LPS, Corporate Disclosure, June 10, 2011 (D. Delaware) |
| 20302 | | | Toshiba America, Inc. Certificiate of Interested Persons and Corporate Disclosure Statement Pursuant to Rule 7.1 in Brandywine Communications Technologies, LLC v. Toshiba Corporation and Toshiba America, Inc., Case 6:11-cv-01856- CEH-DAB, December 16, 201 |
| 20303 | | | Toshiba America Information Systems, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in FastVDO, LLC v. Apple, Inc., et al., Case 1:11-cv-00797-RGA, December 19, 2011 (D. Delaware) |
| 20304 | | | Toshiba Corporation et. al. Statement Pursuant to Rule 7.1 in HSM Portfolio LLC and Technology Properties Limited LLC v. Fujitsu Limited, et. al.,Case 1:11-cv-00770-RGA, Dkt. 161, January 18, 2012, (D. Delaware), |
| 20305 | | | Toshiba America Information Systems Inc., et. al. Corporate Disclosure Statement Pursuant to Rule 7.1 in Ipventure, Inc. v. Acer, Inc., et al., Case 1:11-cv-00588-RGA, Dkt. 87, March 12, 2012, (D. Delaware). |
| 20306 | | | Toshiba Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in Graphics Properties Holdings, Inc. v. Toshiba America Information Systems Inc., et al., May 14, 2012, at 1, Case 1:12-cv-00213-LPS, Dkt. 10, (D. Delaware). |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20307 | | | Panasonic Corporation 20-F Annual Report filed September 13, 2004, at 12, 22, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312504155264/d20f.htm |
| 20308 | | | Panasonic Corporation 20-F Annual Report filed September 12, 2005 available at: http://www.sec.gov/Archives/edgar/dta/63271/000119312505183432/d20f.htm |
| 20309 | | | Panasonic Corporation 20-F Annual Report filed September 11, 2006, available at:  http://www.sec.gov/Archives/edgar/data/63271/000119312506188347/d20f.htm |
| 20310 | | | Panasonic Corporation 20-F Annual Report filed August 30, 2007, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312507192290/d20f.htm |
| 20311 | | | Panasonic Corporation 20-F Annual Report filed June 30, 2008, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312508143333/d20f.htm |
| 20312 | | | Panasonic Corporation 20-F Annual Report filed June 30, 2009, available at: http://www.sec.gov/Archives/edgar/data/63271/000119312509141165/d20f.htm |
| 20321 | | | Toshiba America Consumer Products, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in Parental Guide of TX. v. Thomson Inc. et. al, Case 2:03-cv-00022-TJW, Dkt. 22, May 1, 2003 (E.D. Texas). |
| 20322 | | | Toshiba America Consumer Products, LLC Corporate Disclosure Statement Pursuant to Rule 7.1 in Digital  Choice of Texas, LLC v. Sichuan Changhong Electronic Co., LTD., et al., Case 2:05-cv-00195-TJW, Dkt. 57, July 15, 2005 (E.D. Texas) |
| 20323 | | | Toshiba Corporation Corporate Disclosure Statement Pursuant to Rule 7.1 in Donald Ersler v. Toshiba America, Inc. et. al., Case 1:07-cv-02304-SMG, Dkt. 7, August 8, 2007 (E.D.N.Y.) |
| 20324 | | | Toshiba America Consumer Products, LLC Corporate Disclosure Statement Pursuant to Rule 7.1 in Lawrence Mann and Robert Stewart v. Toshiba America Consumer Products, L.L.C. and Toshiba America, Inc., Case 2:07-cv-03854-JAG-MCA, Dkt. 8, October 30, 2007 (D. |
| 20325 | | | Toshiba America Consumer Products, LLC Corporate Disclosure Statement Pursuant to Rule 7.1 in Bradley J. Kreisler v. Toshiba America Consumer Products, L.L.C. and Toshiba Corporation, Case 3:08-cv-00260-JPG -CJP, Dkt. 10, May 9, 2008 (S.D. Illinois) |
| 20326 | | | Toshiba America Consumer Products, LLC Corporate Disclosure Statement Pursuant to Rule 7.1 in Jason Asp v. Toshiba America Consumer Products, LLC., Case: 2:08-cv-00427-JDH-TPK, Dkt. 8, July 14, 2008 (S.D. Ohio) |
| 20327 | | | Toshiba America, Inc. Corporate Disclosure Statement Pursuant to Rule 7.1 in Anvik Corporation v. IPS Alpha Technology, Ltd. et al., Case 1:08-cv-04036-AKH -LMS, Dkt. 04, July 31, 2008 (S.D.N.Y.) |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20328 | | | Corporate Disclosure Statement Pursuant to Rule 7.1 in Promote Innovation LLC v. Toshiba Corporation et al., Case 2:10-cv-00100-TJW, Dkt. 38, June 21, 2010 (E.D. Texas) |
| 20329 | | | Inside Toshiba, available at: http://www.toshiba.com/tai/about_us.jsp |
| 20330 | MTPD-0193810 | MTPD-0193810 | |
| 20357 | PHLP-CRT-001202 | PHLP-CRT-001244 | |
| 20358 | PHLP-CRT-002055 | PHLP-CRT-002076 | |
| 20359 | PHLP-CRT-002306 | PHLP-CRT-002481 | |
| 20360 | PHLP-CRT-003077 | PHLP-CRT-003215 | |
| 20361 | PHLP-CRT-049349 | PHLP-CRT-049350 | |
| 20362 | PHLP-CRT-136698 | PHLP-CRT-136744 | |
| 20363 | PHLP-CRT-138683 | PHLP-CRT-138695 | |
| 20364 | LGE00091924 | LGE00091936 | |
| 20365 | LPD-NL00126762 | LPD-NL00126764 | |
| 20366 | LPD-NL00128880 | LPD-NL00128883 | |
| 20367 | LPD-NL000201824 | LPD-NL000201829 | |
| 20368 | BMCC-CRT000006565 | BMCC-CRT000006566 | |
| 20407 | | | Tatung Annual Report 2009 |
| 20408 | | | Tatung Annual Report 2010 |
| 20409 | | | Tatung Annual Report 2011 |
| 20410 | | | Tatung Annual Report 2012 |
| 20411 | | | Tatung Annual Report 2013 |
| 20412 | | | Tatung Corporate Sustainability Report 2009 |
| 20415 | | | Tatung, Corporate Value, available at http://www.tatung.com/en/idea.asp |
| 20417 | | | Almeida, H., Wolfenzon, D., 2006. "A theory of pyramidal ownership and family business groups." Journal of Finance, 61, 2637-2681 |
| 20418 | | | Almeida, H., Park, S. Y., Subrahmanyam, M. G., & Wolfenzon, D. 2011. "The structure and formation of business groups: Evidence from Korean chaebols." Journal of Financial Economics, 99(2): 447-475 |
| 20419 | | | Albrecht, C., Turnbull, C., Zhang, Y., & Skousen, C. J. 2010. "The relationship between South Korean chaebols and fraud." Management Research Review, 33(3): 257-268 |
| 20420 | | | Amsden, A.H., 1989. Asia's Next Giant: South Korea and Late Industrialization. New York: Oxford University Press |
| 20421 | | | Bae, Kee-Hong H, Jun-Koo Kang, and Jin-Mo Kim, 2002. "Tunneling or value added? Evidence from mergers by Korean business groups," Journal of Finance, 57, 2695-2740 |
| 20422 | | | Baek, J., Kang, J., Park, K., 2004. "Corporate governance and firm value: evidence from the Korean financial crisis." Journal of Financial Economics, 71, 265-313 |
| 20423 | | | Baek, J. S., Kang, J., & Lee, I. 2006. Business Groups and Tunneling: Evidence from Private Securities Offeringsby Korean Chaebols. Journal of Finance, 61(5): 2415-2449 |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20424 | | | Bebchuk, L., Kraakman, R., and Triants, G., 2000. "Stock pyramids, cross ownership and dual class equity: the mechanisms and agency costs of separating control from cash-flow rights," in: Morck, R., ed., Concentrated Corporate Ownership |
| 20425 | | | Bertrand, Marianne, Paras Mehta, and Sendhil Mullainathan, 2002. "Ferreting out tunneling: An application to Indian business groups," Quarterly Journal of Economics 117, 121-148. |
| 20427 | | | Black, B.S., Jang, H., Kim, W.C., 2006. "Does corporate governance affect firms' market values? Evidence from Korea." Journal of Law, Economics, and Organization, 22, 366-413 |
| 20428 | | | Borrus, Michael, Dieter Ernst and Stephan Haggard, eds. 2000. International Production Networks in Asia: Rivalry or Riches? New York: Routledge |
| 20429 | | | Campbell, T. L. & Keys, P. Y. 2002. "Corporate governance in South Korea: the chaebol experience." Journal of Corporate Finance, 8(4): 373-391 |
| 20430 | | | Chang, Chan Sup and Nahn Joo Chang, The Korean Management System: Cultural, Political, Economic Foundations (Westport, CT: Quorum Books, 1994), p. 52 |
| 20431 | | | Chang, J. H., Cho, Y. J., & Shin, H. H. 2007. "The change in corporate transparency of Korean firms after the Asian financial crisis: an analysis using analysts' forecast data." Corporate Governance: An International Review, 15(6): 1144- 1167 |
| 20432 | | | Chang, J. J. & Shin, H. H. 2006. "Governance system effectiveness following the crisis: the case of Korean business group headquarters." Corporate Governance: An International Review, 14(2): 85-97 |
| 20433 | | | Chang, S. J. 2003. "Ownership structure, expropriation, and performance of group- affiliated companies in Korea." The Academy of Management Journal, 46(2): 238- 253 |
| 20434 | | | Chang, Sea-jin. 2008. Sony vs. Samsung: the Inside Story of the Electronics Giants' Battle for Global Supremacy. Singapore: Wiley |
| 20435 | | | Chang, Sea-jin and Unghwan Choi, 1988. "Strategy, structure and performance of Korean business groups: A transactions cost approach," Journal of Industrial Economics, 37, pp. 141-158 |
| 20436 | | | Chang, S. J. & Hong, J. 2000. "Economic performance of group-affiliated companies in Korea: Intragroup resource sharing and internal business transactions." The Academy of Management Journal, 43(3): 429-448 |
| 20438 | | | Choi, Jongmoo Jay, Sae Woon Park and Sean Sehhyun Yoo. 2007. "The Value of outside directors: Evidence from corporate governance reform in Korea," The Journal of Financial and Quantitative Analysis, Vol. 42, No. 4 (Dec. 2007), pp. 941-962 |
| 20439 | | | Chung, Kae H. 1989. "An overview of Korean management," in Korean Managerial Dynamics, eds. Kae H. Chung and Hak Chong Lee. New York: Praeger |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20440 | | | Chung, K. H., Yi, H., & Jung, K. H. 1997. Korean Management: Global Strategy and Cultural Transformation. W. DeGruyter |
| 20441 | | | Claessens, Stijn, Simeon Djankov, Joseph P.H. Fan, and Larry H.P. Lang, 2002. "Disentangling the incentive and entrenchment effects of large shareholdings," Journal of Finance, 57, 2741-2771 |
| 20442 | | | Claessens, Stijn, Simeon Djankov, and Larry H.P. Lang, 2000. "The separation of ownership and control in East Asian Corporations,"Journal of Financial Economics, 58, 81-112 |
| 20443 | | | Clayton, M.J., Jorgensen, B.N., 2000. Cross-Holdings and Imperfect Product Markets, Finance Department Working Paper Series, New York University and Harvard Business School, New York |
| 20444 | | | Deuchler, Martina. 1995. The Confucian Transformation of Korea (Cambridge, Mass.: Harvard University Press, 1995) |
| 20445 | | | Dyck, A., Zingales, L., 2004. "Private benefits of control: an international comparison." Journal of Finance, 59, 537-599 |
| 20446 | | | Ernst, D, and L. Kim. 2002. "Global production networks, knowledge diffusion, and local capability formation." Research Policy, 31:1417-1429 |
| 20447 | | | Feenstra, Robert C., Deng-Shing Huang and Gary G. Hamilton. 2003. "A Market-Power Based Model of Business Groups," Journal of Economic Behavior and Organization, 51: 459-485 |
| 20448 | | | Ferris, S. P., Kim, K. A., & Kitsabunnarat, P. 2003. "The costs of diversified business groups: The case of Korean chaebols." Journal of Banking &Finance, 27(2): 251-273 |
| 20449 | | | Gereffi G, J. Humphrey and T. Sturgeon, 2005. "The governance of global value chains." Review of International Political Economy, 12:78-104 |
| 20450 | | | Haggard, Stephan. 1990. Pathways from the Periphery: The Politics of Growth in the Newly Industrializing Countries. Ithaca: Cornell University Press |
| 20451 | | | Haggard, Stephan. 2000. The Political Economy of the Asian Financial Crisis. Washington: The Institute for International Economics |
| 20452 | | | Haggard, Stephan and Jongryn Mo. 2000. "The Political Economy of the Korean Financial Crisis. Review of International Political Economy, 7, 2 (Summer): 197-218 |
| 20453 | | | Haggard, Stephan, Wonhyuk Lim and Euysung Kim, eds. 2010. Economic Crisis and Corporate Restructuring in Korea. Singapore: Cambridge University Press |
| 20454 | | | Hamilton, G.G., Biggart, N.W. 1988. "Market, culture, and authority: a comparative analysis of management and organization in the Far East." American Journal of Sociology, 94, 52-94 |
| 20455 | | | Haw, I., Hu, B., Hwang, L.S., Wu, W., 2004. "Ultimate ownership, income management, and legal and extra-legal institutions." Journal of Accounting Research, 42, 423-462 |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20456 | | | Holmen, Martin, and Peter Hogfeldt, 2004, "Pyramidal power," Working paper, Uppsala University and Stockholm School of Economics |
| 20458 | | | Huh, C. & Kim, S. B. 1993. "Japan's keiretsu and Korea's chaebol," Research Dept., Federal Reserve Bank of San Francisco. No.93-25 |
| 20459 | | | Hundt, David. 2012. Korea's Developmental Alliance: State, Capital and the Politics of Rapid Development. New York: Routledge |
| 20460 | | | Jang, Hasung, and Joongi Kim, 2002. "Nascent stages of corporate governance in an emerging market: Regulatory change, shareholder activism and Samsung Electronics," Corporate Governance, 10, 84-98 |
| 20461 | | | Jang, Hasung, Hyung Cheol Kang and Kyung Suh Park. 2005. "Divide and Rule," Korea University |
| 20462 | | | Johnson, Simon, Peter Boone, Alasdair Breach and Eric Friedman. 2000. "Corporate governance in the Asian financial crisis,"Journal of Financial Economics, 58: 141-186 |
| 20463 | | | Johnson, Simon, Rafael La Porta, Florencio Lopez-de-Silanes, and Andrei Shleifer, 2000. "Tunneling," American Economic Review Papers and Proceedings, 90, 22-27 |
| 20464 | | | Jun, I., Sheldon, P., & Rhee, J. 2010. Business groups and regulatory institutions: Korea's chaebols, cross-company shareholding and the East Asian crisis. Asian Business & Management, 9(4): 499-523 |
| 20465 | | | Jwa, S. H. & Lee, I. K. (Eds.). 2004. Competition and corporate governance in Korea: Reforming and restructuring the chaebol. Northampton, MA: Edward Elgar Publishing |
| 20466 | | | Khanna, Tarun, 2000. "Business groups and social welfare in emerging markets: Existing evidence and unanswered questions," European Economic Review, 44, 748-61 |
| 20467 | | | Khanna, Tarun and Yishay Yafeh, 2007. "Business groups in emerging markets: Paragons or parasites?" Journal of Economic Literature, 45:2 pp.331-372 |
| 20469 | | | Kim, D. W. 2003. "Interlocking ownership in the Korean chaebol." Corporate Governance, 11(2): 132-142 |
| 20470 | | | Kim, E. Han and Woochan Kim. 2008. "Changes in Korean corporate governance: a response to crisis," Journal of Applied Corporate Finance, 20, 1 (Winter): 47-59 |
| 20471 | | | Kim, E.M., 1997. Big Business, Strong State: Collusion and Conflict in Korean Development, 1960-1990. University of California, Berkeley |
| 20472 | | | Kim, H. & Paul D. B. 2009. The Management Characteristics of Korean Chaebols vs. non-Chaebols: Differences in Leverage and its Ramifications: Myth or Reality? Advances in Management, 2(11): 26-35 |
| 20473 | | | Kim, H. J. 2009. "Inter and intra-leverage analyses for large firms in the United States and Korea,"Journal of Asia-Pacific Business, 10(1), 34-64 |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20474 | | | Kim, Joongi. 2000. Recent amendments to the Korean Commercial Code and their effects on international competition, University of Pennsylvania Journal of International Economic Law, 21, 273-329 |
| 20475 | | | Kim, Ky Won. 2004. "Chaebol restructuring and family business in Korea," paper presented at the Institute of Developing Economies-Japan External Trade Organization Workshop, Chiba, 16-17 January |
| 20476 | | | Kim, Woochan, Youngjae Lim and Taeyoon Sung. 2007. "Group control motive as a determinant of ownership structure in business conglomerates; evidence from Korea's chaebols," Pacific-Basin Finance Journal, 15: 215-252 |
| 20478 | | | La Porta, R., Lopez-de-Silanes, F., Shleifer, A. 1999. "Corporate ownership around the world." Journal of Finance, 54, 471-518 |
| 20479 | | | La Porta, R., Lopez-de-Silanes, F., Shleifer, A., Vishny, R. 2002. "Investor protection and corporate valuation." Journal of Finance, 57, 1147-1170 |
| 20480 | | | Lee, Dongyoup, 2006. Samsung Electronics: the Global Inc. Seoul: YSM Inc |
| 20481 | | | Lee, Hoon. 2012. "Circular shareholdings." Sector Report / Industrial Conglomerates. Korea Investment and Securities Limited |
| 20482 | | | Lee, J. 2004. "Critique and insight into Korean chaebol." Journal of American Academy of Business 4(1/2): 476-480 |
| 20483 | | | Lee, Sook Jong. 2008. "The politics of chaebol reform in Korea," Journal of Contemporary Asia, 38, 3: 439-452 |
| 20484 | | | Lee, Boon-Young and Lee Seung-Joo. 2004. "Case Study of Samsung's Mobile Phone Business," KDI School of Public Policy & Management Paper No. 04-11. Seoul: KDI School |
| 20485 | | | Lee, S. M., Sangjin, Y., & Lee, T. M. 1991. "Korean chaebols: corporate values and strategies." Organizational Dynamics, 19(4): 36-50 |
| 20486 | | | Lee, Keun and Chung H. Lee 2008. "The Miracle to Crisis and the Mirage of the Postcrisis Reform in Korea: Assessment after Ten Years." Journal of Asian Economics, 19 (2008) 425-437 |
| 20487 | | | Leff, Nathaniel H. 1978. "Industrial Organization and Entrepreneurship in the Develop- ing Countries: The Economic Groups." Economic Development and Cultural Change, 26(4):661-675 |
| 20488 | | | Lemmon, Michael L., and Karl V. Lins, 2003. "Ownership structure, corporate governance and firm value: Evidence from the East Asian financial crisis," Journal of Finance, 58, 1445-1468 |
| 20490 | | | Lins, K., 2003. "Equity ownership and firm value in emerging markets." Journal of Financial and Quantitative Analysis, 159-184 |
| 20491 | | | McNamara, Dennis L. 1990. The Colonial Origins of Korean Enterprise, 1910-1945. New York: Cambridge University Press |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20492 | | | Michell, Anthony. 2010. Samsung Electronics and the Struggle for Leadership in the Electronics Industry. Singapore: Wiley and Sons |
| 20493 | | | Mitton, Todd, 2002. "A cross-firm analysis of the impact of corporate governance on the East Asian financial crisis," Journal of Financial Economics, 64, 215-241 |
| 20494 | | | Morck, Randall, Daniel Wolfenzon, and Bernard Yeung, 2005. "Corporate governance, economic entrenchment and growth," Journal of Economic Literature, 43, 655-720 |
| 20495 | | | Mrvar & Batagelj, 2013. Pajek Program for Large Network Analysis |
| 20496 | | | Organization for Economic Cooperation and Development. 2004. "OECD Economic Surveys: Korea." Paris: OECD |
| 20497 | | | Park, S. R. & Yuhn, K. H. 2012. "Has the Korean chaebol model succeeded?" Journal of Economic Studies, 39(2): 260-274 |
| 20498 | | | Peng, M. W. & Jiang, Y. 2010. "Institutions behind family ownership and control in large firms." Journal of Management Studies, 47(2): 253-273 |
| 20499 | | | Porter, Michael. 1986. "Competition in global industries: a conceptual framework," in Porter, ed., Competition in Global Industries. Boston: Harvard Business School Press |
| 20500 | | | Powell, K. S. & Lim, E. 2009. "Nonroutine CEO turnover in Korean chaebols. Journal of Asia-Pacific Business, 10(2): 146-165 |
| 20501 | | | Sangjin, Y. & Lee, S. M. 1987. "Management style and practice of Korean chaebols." California Management Review, 29(4): 95-110 |
| 20502 | | | Shleifer, Andrei, and Robert W. Vishny, 1986. "Large shareholders and corporate control," Journal of Political Economy, 94, 461-488 |
| 20503 | | | Song, Young Hack Song and Christopher B. Meek. 1998. "The Impact of Culture on the Management Values and Beliefs of Korean Firms," Journal of Comparative International Management. 1, 1 |
| 20504 | | | Song, K. R., Mantecon, T., & Altintig, Z. A. 2012. "Chaebol-affiliated analysts: Conflicts of interest and market responses." Journal of Banking & Finance, 36(2): 584-596 |
| 20505 | | | Steers, R.M., Yoo, K.S., Ungson, G., 1989. The Chaebol: Korea's New Industrial Might. Harper and Row, New York |
| 20506 | | | Woo, Jung-en. 1991. Race to the Swift: State and Finance in Korean Industrialization. New York; Columbia University Press |
| 20507 | | | Yu, Seongje, "The Growth Pattern of Samsung Electronics: A Strategy Perspective," International Studies of Management & Orgnization, Vol. 28, No. 4, In Search of a Korean Management Style (Winter, 1998/1999), pp. 57-72 |
| 20512 | | | Cheil Industries Inc. 2001-2004 Annual Reports |
| 20513 | | | Hotel Shilla Co., Ltd. 2001-2004 Annual Reports |
| 20528 | | | "Executive Profile: Lee, Jae-Yong," Bloomberg Business Week at http://investing. businessweek.com/research/stocks/pe ople/person.asp?personId=22472437&ticker=005 930:KS |

[1] If no Bates number exists, weprovide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20529 | | | Samsung SDI Defendants' Response to Dell Plaintiffs' Second Set of Requests for Admission |
| 20530 | | | Samsung Electronics Co. Ltd.'s Response to Dell Plaintiffs' First Set of Requests for Admission |
| 20531 | | | Analysts Concerned Over Samsung [SDI]'s Corporate Governance, Yonhap News Agency, September 17, 2004, available at http://www.forbes.com/feeds/infoimaging/2004/09/17/infoimaging asiapulse_2004_09_17_ix_1534-011 0-.html |
| 20534 | | | Bloomberg Business Week "Executive Profile: Kim Soon-Taek," at http://investing.businessweek.com/res earchistocks/people/person.asp?perso nld=88088 80&ticker=006400:KS&previousCapld=3768684&previousTitle=WIN TEK%2000RP |
| 20535 | | | "Kim Soon-Taek," Bloomberg Business Week, July 11, 2004 at http://www.businessweek.com/stories/2004-07-11/kim- soon-taek. |
| 20536 | | | "Why Lee Kun-hee chose Kim Soon-Taek: New Samsung 'control tower' is pathfinder," Korea Times, November 25, 2010 |
| 20537 | | | "Samsung Group: The All-Powerful Restructuring Headquarters" (Korean version and Certified Translation) The Seoul Shinmun 17 Jan. 2005 available at <http://m.seoul.co.kr/news/newsView.php?id=20050117004001&cp=seoul> |
| 20539 | | | Lee, Baek-gyu. "What does the Samsung Restructuring Headquarters do?" (Korean version and Certified Translation) Money Today 24 May. 2004 available at: http://m.mt.co.kr/new/view.html?no=2004052414242248491 |
| 20541 | | | Lee, Gyu-sung. "CEO's committee of the 'New Samsung' restarts as a consultative body" (in Korean) The Asia Economy Daily 25 Jun. 2008. Web, available at: <http://www.asiae.co.kr/news/view.htm?idxno=2008062510350615181 |
| 20542 | | | Shin, Dong-heun. "Who leads Samsung's Future Strategy Office?" (Korean version and Certified Translation) The Chosunbiz 8 Dec. 2010, available at: http://m.biz.chosun.com/svc/article.html?contid=2010120701968. |
| 20543 | | | "The revival of the Strategic Planning Office: Group PR operations also reunite" (Korean version and Certified Translation) Media Today 31 Mar. 2010 available at: <https://www.google.co.kr/url?sa=t&rct=j&q=&esrc=s&source=we b&cd= 1&cad=rja&uact=8&ved=OCCYQF |
| 20544 | | | Ahn, Eun-ju. "What's so special about the structure of the Restructuring Headquarters" (Korean version and Certified Translation) Sisa Journal 20 Jan. 2003 available at <http://m.sisapress.com/articleView.h tml?idxno=1625&menu=2> |
| 20545 | | | Restructuring the Company to Clarify its Purpose 1988-89," available at http://global.samsungtomorrow.com/?p=15334 |

[1] If no Bates number exists, we provide a description of the document.

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20546 | | | Samsung's Radical Shakeup," Business Week, February 27, 1994, available at http://www.businessweek.com/stories/1994-02-27/samsungs-radical-shakeup. |
| 20547 | | | "Samsung SDI to Announce Its Vision and Goals," December 1, 1999, available at http://www.samsung.com/us/news/newsRead.do?news seq=392&page=1 |
| 20548 | | | "SAMSUNG and Diba Partner to Deliver Internet TVs by Christmas," September 18, 1996 in Social Responsibility News available at http://www.samsung.comlusinews/ 42 |
| 20549 | | | "SAMSUNG Produces 50 Millionth Microwave Oven," June 19, 1998 in Social Responsibility News available at http://www.samsung.com/us/news/21 1. |
| 20550 | | | Don Kirk, "Shareholders Take On Big Seoul Firms," New York Times March 22, 1999, available at http://www.nytimes.com/1999/03/22/business/worldbusiness/22i ht-chaebol.2.t 1.html |
| 20551 | | | Samsung To Receive $1.3bn Investment From US Companies," Newsbytes 20 May 1998 |
| 20552 | | | "Samsung to Boost Electronics Investment," Chosun Ilbo 18 September 2002 |
| 20553 | | | "Reformers Concerned about Comeback of Tycoon's Emperor-Like Management Style," Korea Herald, 26 September 2002 |
| 20554 | | | "A Sense of Crisis at the Samsung Group," Chosun Ilbo, June 29, 2007, available at: http://english.chosun.com/site/ data/htmldir/2007/06/29/2007062961023.html |
| 20555 | | | Kelly Olson, "Samsung to Create New Office for Group Affairs," Washington Times, November 19, 2010, available at: http://www.washingtontimes.com/news/2010/ nov/19/samsung-to-create-new-office-for-group-affairsf. |
| 20558 | | | http://www.samsungsdi.com/intro/c 23 4t.jsp (History of Samsung SDI, 1970's, 1980's and 1990's) |
| 20559 | | | S. Korea's Samsung Display Builds Plant in Brazil," Dow Jones International News July 17, 1995 |
| 20560 | | | "Samsung to Open TVCR Plant in Spain," Korea Economic Weekly, April 24, 1996 |
| 20561 | | | "Samsung Electronics Dedicates Massive Industrial Estate in Malaysia," Korea Economic Weekly, February 25, 1997 |
| 20563 | | | Samsung Will Build Tube Plant in China," The Asian Wall Street Journal p. 12, 27 December 1995 |
| 20564 | | | Samsung to Increase China CRT Production Base," Interfax China IT and Telecomm Report, 20 July 2001 |
| 20568 | | | Hae Won Choi, "In Seoul: Samsung Display Devices Monitors an Unsure Future Glut in CRT Market Threatens the Bottom Line," The Asian Wall Street Journal, p. 13. 19 July 1999 |
| 20569 | | | Yeom Yoon-jeong, "Samsung Display aims to tackle new markets," Reuters News, December 7, 1995 |
| 20570 | | | Yoo Choon-sik, "Interview: Samsung sees sharp profit rise," Reuters News, 4 October 1999 |

Sears and Kmart's Trial Exhibit List

| Trial EXH No | Begin Bates No | End Bates No | Description[1] |
|---|---|---|---|
| 20571 | | | "Samsung SDI sells colour filter division," Reuters, 28 October 2000 |
| 20572 | | | "Samsung Develops Super-Flat TV," Korea Times, 18 August 1998 |
| 20575 | | | "How Samsung Became the World's No. 1 Smartphone Maker," Business Week, March 28, 2013, available at http://www.businessweek.andcom/articles/2013-03-28/how-samsung-became-the-worlds-no-dot-1-sm artphone-maker#p3. |
| 20576 | | | Samsung, 1993," Corporate Brand Matrix, May 2007 available at http://www.corporatebrandmatrix.co m/cases.asp?ca id=55&case=Samsung%201993 |
| 20681 | | | Chunghwa Picture Tubes Investor Relations, Corporate Governance, available at: http://www.cptt.com.tw/ index.php?op tion=comcontent&task=view&id=18&Itemid= 40 |
| 20682 | | | Tatung Company 2014 Annual Meeting of Shareholders Handbook, available at: http://www.tatung.com/b5 /fdownload/103handbook en.pdf |
| 20688 | | | http://news.panasonic.com/press/news/official.data/data.dir/en09 1007-2/en 091007-2.html |
| 20690 | | | http://www.toshiba.co.jp/about/press/2003_01/pr2902.htm |

[1] If no Bates number exists, weprovide a description of the document.