**Exhibit A: Documents Filed Under Seal**

| Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 4/28/2008 | Grand Jury Materials | Order to Seal | | | | | | | | |
| 267 | 4/25/2008 | Grand Jury Materials | Motion to Seal Status Report of Grand Jury Investigation into the CRT Industry | | | | | | | | |
| 268 | 4/25/2008 | Grand Jury Materials | Status Report of Grand Jury Investigation into the CRT Industry | | | | | | | | |
| 324 | 7/8/2008 | Discovery | Order to Seal [Declaration of Jeane Hamilton] | | | | | | | | |
| 325 | 7/8/2008 | Discovery | Motion to Seal Declaration of Jeane Hamilton | | | | | | | | |
| 326 | 7/8/2008 | Discovery | Declaration of Jeane Hamilton ISO of the United States' Motion for a Limited Stay of Discovery | | | | | | | | |
| NED (see ECF 894 & 1181) | | Sanctions | Motion for Sanctions | 889-1 Panasonic (Kessler) | 891-1 Chunghwa (Tai) | 891-2 Chunghwa (Heller) | | | | | |
| 896 | 4/20/2011 | Sanctions | Declaration of Geoffrey C. Rushing In Support Of Administrative Motion to File Under Seal Plaintiffs' Memorandum of Points and Authorities in Opposition to Certain Defendants' Motion for Rule 11 Sanctions | | | | | | | | |
| NED | | Sanctions | Plaintiffs' Memorandum of Points and Authorities in Opposition to Certain Defendants' Motion for Rule 11 Sanctions | 896-1 DPPs (Rushing) | | | | | | | |
| NED | | Sanctions | Exhibt A to Kessler Declaration in Support of Motion to Adopt the Finished Products Ruling, Kessler Decl. Ex. A (SM Hr'g Transcript) | | | | | | | | |
| 954 | 6/29/2011 | Sanctions | Declaration of Jeffrey Kessler in Support of the Motion to Adopt the Finished Products Ruling | | | | | | | | |
| 956 | 6/29/2011 | Sanctions | Declaration of Geoffrey C. Rushing in Support of Plaintiffs' Adminstrative Motion to File Under Seal [re DPPs' Objections to SM's R&R on Motions re Finished Products] | | | | | | | | |
| 963 | 7/8/2011 | Sanctions | Direct Purchaser Plaintiffs' Objection to Report and Recommendations on Motions Regarding Finished Products, Declaration, & Exhibits | | | | | | | | |
| * | NED | Summary Judgment | Direct Purchaser Plaintiffs' Opposition to Defendants' Motion for Partial Summary Judgment, Declaration, Exhibits | 1057-1 DPPs (Saveri) | 1070 Panasonic (Hemlock) | 1073 LG (Shapland) | 1074 Hitachi (Chiu) | 1075 Toshiba (Lau) | 1076 Samsung (Scarborough) | | |
| * | NED | Summary Judgment | Class Plaintiffs' Objections to Special Master's Report and Recommendation Granting Defendants' Motion for Partial Summary Judgment and Exhibits | 1271-1 DPP (Saveri) | | | | | | | |
| * | 1527 | 1/17/2013 | Class Certification | Memorandum of Points and Authorities In Support of Motion of Indirect-Purchaser Plaintiffs for Class Certification, Netz Declaration, Alioto Declaration, and Exhibits 1-20 | 1386-1 IPPs (Alioto) | 1394 Samsung (Scarborough) | 1395 Hitachi (Chiu) | 1399 Panasonic (Cole) | 1400 Bejing Matsushita (Snyder) | 1402 LG (Mayo) | 1404 Toshiba (Lau) | 1405 Philips (Malaise) |
| * | 1528 | 1/17/2013 | Class Certification | Exhibits 21 – 50 to Declaration of Mario N. Alioto In Support of Motion of Indirect–Purchaser Plaintiffs for Class Certification | 1386-1 IPPs (Alioto) | 1394 Samsung (Scarborough) | 1395 Hitachi (Chiu) | 1399 Panasonic (Cole) | 1400 Bejing Matsushita (Snyder) | 1402 LG (Mayo) | 1404 Toshiba (Lau) | 1405 Philips (Malaise) |
| * | 1529 | 1/17/2013 | Class Certification | Exhibits 51 – 80 to Declaration of Mario N. Alioto In Support of Motion of Indirect–Purchaser Plaintiffs for Class Certification | 1386-1 IPPs (Alioto) | 1399 Panasonic (Cole) | | | | | | |
| * | 1530 | 1/17/2013 | Class Certification | Exhibits 81 – 119 to Declaration of Mario N. Alioto In Support of Motion of Indirect–Purchaser Plaintiffs for Class Certification | 1386-1 IPPs (Alioto) | 1394 Samsung (Scarborough) | 1395 Hitachi (Chiu) | 1399 Panasonic (Cole) | 1404 Toshiba (Lau) | 1405 Philips (Malaise) | | |
| * | 1532 | 1/17/2013 | Class Certification | Errata to the Declaration of Janet S. Netz, Ph.D. In Support of Motion of Indirect-Purchaser Plaintiffs for Class Certification | 1401-1 IPPs (Alioto) | 1395 Hitachi (Chiu) | 1399 Panasonic (Cole) | 1400 Bejing Matsushita (Snyder) | 1402 LG (Mayo) | 1404 Toshiba (Lau) | 1405 Philips (Malaise) | |
| * | 1538 | 1/23/2013 | Class Certification | Defendants' Opposition to Indirect-Purchaser Plaintiffs' Motion for Class Certification | 1489-1 Panasonic (Cole) | 1490 Toshiba (Lau) | 1491 Hitachi (Chiu) | 1492 Samsung (Byrd) | 1493 Philips (Malaise) | 1494 LG (Hwang) | 1495 Samsung (Cunningham) | |
| * | 1539 | 1/23/2013 | Class Certification | Memorandum of Law in Support of Defendants' Motion to Strike the Proposed Expert Testimony of Dr. Janet S. Netz | 1489-1 Panasonic (Cole) | 1490 Toshiba (Lau) | 1491 Hitachi (Chiu) | 1492 Samsung (Byrd) | 1493 Philips (Malaise) | 1494 LG (Hwang) | 1495 Samsung (Cunningham) | |

NED means Not electronically docketed
\* Entry the State requests is refiled on the public record

**Exhibit A: Documents Filed Under Seal**

| Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| * 1545 | 1/30/2013 | Class Certification | Errata to the Declaration of Robert D. Willig in Support of the Opposition Brief | 1535-1 Panasonic (Cole) | | | | | | | |
| * 1546 | 1/30/2013 | Class Certification | Additional Errata to the Declaration of Robert D. Willig in Support of the Opposition Brief | 1537-1 Panasonic (Cole) | | | | | | | |
| * 1615 | 3/27/2013 | Class Certification | Defendants' Reply Memorandum of Law in Support of Defendants' Motion to Strike the Proposed Expert Testimony of Dr. Janet S. Netz | 1607-1 Panasonic (Cole) | | | | | | | |
| * 1653 | 4/25/2013 | Class Certification | Reply Brief in Support of Indirect-Purchaser Plaintiffs' Motion for Class Certification and Declaration of Mario N. Alioto, Rebuttal Declaration of Janet S. Netz, Ph.D, and Exhibits | 1571-1 IPPs (Alioto) | | | | | | | |
| * 1655 | 4/25/2013 | Class Certification | Indirect-Purchaser Plaintiffs' Opposition to Defendants' Motion to Strike the Proposed Expert Testimony of Dr. Janet S. Netz , Declaration of Janet S. Netz, Ph.D., and Exhibits | 1571-1 IPPs (Alioto) | | | | | | | |
| * 1725 | 6/10/2013 | Pleadings | Dell's First Amended Complaint | 1714 Philips (Malaise) | 1715 Samsung (Ballard) | 1716 Toshiba (Lau) | 1717 Hitachi (Chiu) | 1718 Panasonic (Hemlock) | | | |
| * 1730 [1825] | 6/11/2013 [8/2/2013] | Class Certification | Memorandum in Support of Direct Purchaser Plaintiffs' Motion for Class Certification [Corrected Version] | 1680 Samsung (Cunningham) | 1682 Hitachi (Chiu) | 1684-1 Chunghwa (Chung) | 1685 Panasonic (Cole) | 1688 Philips (Malaise) | 1689 Toshiba (Lau) | | |
| * | NED | Pleadings | Supplement to Joint Appendix of Record for Special Master's June 28, 2013 Report and Recommendation Regarding Direct Action Plaintiffs' Motion for Leave to File Amended Complaints | | | | | | | | |
| * | NED | Class Certification | Defendants Joint Objections to the Report and Recommendation Regarding Indirect–Purchaser Plaintiffs Motion for Class Certification | 1786-1 Panasonic (Donovan) | 1804 Philips (Malaise) | | | | | | |
| * | NED | Class Certification | Defendants Joint Objections to the Report and Recommendation Regarding Defendants' Motion to Strike Proposed Expert Testimony | 1786-1 Panasonic (Donovan) | | | | | | | |
| * 1853 | 8/20/2013 | Motion To Dismiss | Opposition to Thomson S.A.'s Motion to Dismiss for Lack of Personal Jurisdiction | 1843 Hitachi (Cooper) | 1844 Panasonic (Donovan) | 1847 Samsung (Cunningham) | 1848 Toshiba (Foster) | | | | |
| * 1857 | 8/29/2013 | Class Certification | Aliota Declaration ISO MFUS | | | | | | | | |
| * 1885 | 8/29/2013 | Class Certification | Indirect-Purchaser Plaintiffs' Response to Defendants' Joint Objections to the Report and Recommendation Regarding Class Certification | 1857-1 IPPs (Alioto) | 1872 Philips (Malaise) | 1874 Panasonic (Hemlock) | 1877 Hitachi (Cooper) | | | | |
| * 1887 | 8/29/2013 | Class Certification | Indirect-Purchaser Plaintiffs' Response to Defendants' Joint Objections to Report and Recommendation Regarding Motion to Strike the Proposed Expert Testimony of Dr. Janet S. Netz | 1857-1 IPPs (Alioto) | 1874 Panasonic (Hemlock) | 1877 Hitachi (Cooper) | | | | | |
| * 1945 | 9/20/2013 | Class Certification | Defendants' Memorandum of Points and Authorities in Opposition to Direct Purchaser Plaintiffs' Motion for Class Certification, Declaration of Mona Solouki, Report of Robert D. Willig, and Exhibits | 1921-1 Samsung (Cunningham) | 1922 Hitachi (Wheaton) | 1937 Panasonic (Donovan) | 1938 Toshiba (Foster) | 1939 Philips (Malaise) | | | |
| * | NED | Motion To Dismiss | Exhibit A to the Declaration of Akihiko Kashiwagi and Attachment 3 to the Toshiba Defendants' Motion to Dismiss Sharp's Complaint | 1999-1 Toshiba (Lau) | | | | | | | |
| 2013 | 10/15/2013 | Discovery | Motion for Discovery Order and to Strike Errata and Exhibits to the Declaration of James M.Wagstaffe | 2013-1 Dell (Whitehead) | 2026 Toshiba (Foster) | | | | | | |
| * 2030 | 10/28/2013 | Complaint | Sharp's First Amended Complaint | 2030-1 Sharp (Benson) | 2034 Panasonic (Donovan) | 2036 Samsung (Cunningham) | 2191 Philips (Malaise) | | | | |
| 2031 | 10/29/2013 | Discovery | Toshiba Defendants' Response to Plaintiff's October 15, 2013 Letter Seeking Discovery Order and To Strike Errata and Exhibits to Declaration of Matthew N. Frutig | 2031-1 Toshiba (Foster) | 2035 Panasonic (Donovan) | | | | | | |

NED means Not electronically docketed
* Entry the State requests is refiled on the public record

**Exhibit A: Documents Filed Under Seal**

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2192 | 11/5/2013 | Discovery | Reply in Support of Motion for Discovery Order and to Strike Errata and Exhibits to the Reply Declaration of James M. Wagstaffe | | | | | | | | |
| * | 2196 | 11/6/2013 | Motion To Dismiss | Exhibit A to the Declaration of Vince Sampietro and Exhibit A to the Declaration of Craig A. Benson in Support of Sharp's Opposition to Toshiba Defendants' Motion to Dismiss Sharp's Complaint | 2196-1 Sharp (Benson) | | | | | | | |
| * | 2208 | 11/11/2013 | Class Certification | Reply Brief in Support of Direct Purchaser Plaintiffs' Motion for Class Certification, Exhibits to the Declaration of Geoffrey C. Rushing, and Reply Expert Report of Jeffrey J. Leitzinger, Ph.D. | 2208-1 DPPs (Manfredi) | 2224 Toshiba (Foster) | 2225 Panasonic (Stewart) | 2226 Samsung (Cunningham) | 2227 Hitachi (Adelson) | | | |
| * | 2234-4 | 11/25/2013 | Motion To Dismiss | Motion to Dismiss Sharp's First Amended Complaint | 2235-1 Thomson (Roberts) | | | | | | | |
| | 2243 | 12/3/2013 | Discovery | Sharp's Motion to Compel and Exhibits to the Declaration of Craig Benson in Support of Sharp's Motion to Compel | 2243-1 Sharp (Benson) | 2247 Panasonic (Stewart) | 2251 Toshiba (Foster) | | | | | |
| * | 2279 | 12/20/2013 | Pleadings | Electrograph's First Amended Complaint; BrandsMart's First Amended Complaint; Office Depot's First Amended Complaint; P.C. Richard's, MARTA's, and ABC Warehouse's First Amended Complaint; and Tweeter's First Amended Complaint | 2279-1 DAPs (Iovieno) | 2285 Philips (Malaise) | 2287 Samsung (Cunningham) | 2290 Panasonic (Stewart) | 2294 Hitachi (Cooper) | 2295 Toshiba (Foster) | | |
| * | 2289 | 12/23/2013 | Motion To Dismiss | Sharp Plaintiffs' Opposition to Thomson S.A.'s Motion to Dismiss Sharp's First Amended Complaint | 2289-1 Sharp (Benson) | 2291 Panasonic (Stewart) | 2296 Samsung (Cunningham) | 2297 Toshiba (Foster) | 2298 Hitachi (Cooper) | | | |
| * | 2320 | 1/13/2014 | Pleadings | Costco's Complaint | 2320-2 Costco (Weiss) | 2330 Panasonic (Stewart) | 2337 Samsung (Cunningham) | 2338 Toshiba (Foster) | | | | |
| * | 2321 | 1/13/2014 | Motion To Dismiss | Toshiba Defendants' Motion for Leave to File Supplemental Reply in Support of Their Motion to Dismiss Sharp's Complaint and Toshiba's Reply in Support of Their Motion to Dismiss Sharp's Complaint | 2321-1 Toshiba (Lau) | 2326 Sharp (Benson) | | | | | | |
| | 2327 | 1/16/2014 | Discovery | Administrative Motion for Order Issuing Request for Deposition of Leo Mink | 2327-1 California (Varanini) | 2345 Samsung (Cunningham) | 2347 Philips (Malaise) | | | | | |
| * | 2334 | 1/17/2014 | Motion To Dismiss | Toshiba Defendants' Supplemental Reply in Support of Their Amended Motion to Dismiss Sharp's Complaint and Exhibits | 2334-1 Toshiba (Lau) | 2346 Sharp (Benson) | | | | | | |
| * | 2339 | 1/21/2014 | Motion To Dismiss | Consolidated Opposition to Defendant Beijing Matsushita Color CRT Co., Ltd.'s ("BMCC") Motion to Dismiss Certain Direct Action Purchaser Complaints and Exhibits to the Declaration of Vincent S. Loh | 2339-1 Best Buy (Loh) | 2334 Best Buy (Loh) | 2351 Panasonic (Stewart) | 2356 Bejing Matsushita (Snyder) | 2357 Samsung (Cunningham) | | | |
| * | 2355 | 1/27/2014 | Motion To Dismiss | Motion to Dismiss Newly Filed Direct Action Plaintiffs' Complaints | 2355-8 Thomson (Roberts) | 2366 Hitachi (Cooper) | | | | | | |
| * | 2358 | 1/27/2014 | Motion To Dismiss | Direct Action Plaintiffs' Opposition to Mitsubishi's Motion to Dismiss Complaints | 2358-1 DAPs (Iovieno) | 2364 Samsung (Cunningham) | 2365 Toshiba (Foster) | 2367 Hitachi (Cooper) | | | | |
| * | 2370 | 2/4/2014 | Motion To Dismiss | Toshiba Defendants' Opposition to Sharp's Motion for Leave to File Response to the Toshiba Defendants' Supplemental Reply Brief | 2370-1 Toshiba (Lau) | 2371 Sharp (Benson) | | | | | | |
| * | 2374 | 2/7/2014 | Motion To Dismiss | Reply in Support of Mitsubishi Defendants to Dismiss Late-Filed Complaints on Timing Grounds | 2374-1 Mitsubishi (Van Horn) | 2379 Hitachi (Cooper) | | | | | | |
| * | 2377 | 2/10/2014 | Motion To Dismiss | Direct Action Plaintiffs' Opposition to Thomson Consumer's Motion to Dismiss Complaints | 2377-1 DAPs (Iovieno) | 2389 Panasonic (Stewart) | 2393 Samsung (Cunningham) | 2395 Philips (Malaise) | | | | |
| * | 2378 | 2/10/2014 | Motion To Dismiss | Opposition to Thomson SA's Motion to Dismiss | 2378-1 Best Buy (Loh) | 2390 Panasonic (Stewart) | 2391 Hitachi (Cooper) | 2392 Philips (Malaise) | 2394 Samsung (Cunningham) | 2396 Toshiba (Foster) | | |

NED means Not electronically docketed

* Entry the State requests is refiled on the public record

**Exhibit A: Documents Filed Under Seal**

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 2398 | 2/18/2014 | Motion To Dismiss | Reply in Support of Its Motion to Dismiss the Newly Filed Direct Action Plaintiffs' ("DAPs") Complaints | 2398-2 Thomson (Roberts) | 2406 Toshiba (Foster) | | | | | | |
| * | 2409 | 2/27/2014 | Motion To Dismiss | Opposition to Defendants Thomson Consumer Electronics, Inc. and Thomson SA's Motions to Strike with Prejudice Tech Data's First Amended Complaint | 2409-1 Tech Data (Wagner) | 2412 Hitachi (Cooper) | 2413 Samsung (Cunningham) | 2414 Panasonic (Stewart) | 2416 Toshiba (Foster) | | | |
| * | 2410 | 2/28/2014 | Motion To Dismiss | Wagner Declaration in support of Tech Data's Opposition to Thomson Consumer Electronics, Inc. and Thomson SA's Motions to Strike with Prejudice Tech Data's First Amended Complaint | 2409-1 Tech Data (Wagner) | 2412 Hitachi (Cooper) | 2413 Samsung (Cunningham) | 2414 Panasonic (Stewart) | 2416 Toshiba (Foster) | | | |
| * | 2447 | 3/13/2014 | Motion To Dismiss | Reply ISO its Motion to Strike With Prejudice Tech Data's First Amended Complaint | 2447-2 Thomson (Roberts) | 2458 Toshiba (Foster) | | | | | | |
| * | 2519 | 4/2/2014 | Discovery | Exhibits to Administrative Motion for Order Issuing Letter of Request to Reschedule the Deposition of Leo Mink | 2519-1 California (Varanini) | 2527 Philips (Malaise) | | | | | | |
| * | 2521 | 4/2/2014 | Pleadings | Sharp's Motion for Leave to Amend and Supporting Documents; Sharp's Second Amended Complaint; and Sharp's Second Amended Complaint (redline) | 2521-1 Sharp (Benson) | 2524 Panasonic (Stewart) | 2525 Hitachi (Cooper) | 2526 Samsung (Cunningham) | 2528 Philips (Malaise) | | | |
| * | 2536 & 2537 | 4/15/2014 | Motion To Dismiss | Indirect Purchaser Plaintiffs' Opposition to Philips Taiwan Limited's and Philips Do Brasil Ltda.'s Motion to Dismiss for Insufficient Service of Process and Lack of Personal Jurisdiction; Declaration of Lauren C. Capurro, and Exhibits | 2536-1 IPPs (Capurro) | 2559 Philips (Malaise) | | | | | | |
| * | 2561 | 5/1/2014 | Motion To Dismiss | Philips Taiwan Limited's and Philips do Brasil Ltda.'s Reply In Support of Their Motion To Dismiss For Insufficient Service Of Process And Lack Of Personal Jurisdiction and Exhibits to the Second Declaration of Erik T. Koons | 2565 Philips (Malaise) | | | | | | | |
| | 2571 | 5/12/2014 | Discovery | Letters of request to the relevant authorities in the Republic of Korea requesting the taking of evidence from Woong Tae (W.T.) Kim and Myung Joon (M.J.) Kim | 2571-1 California (Varanini) | | | | | | | |
| * | 2575 | 5/19/2014 | Motion To Dismiss | Indirect Purchaser Plaintiffs' [Proposed] Surreply In Opposition To Philips Taiwan Limited's And Philips Do Brasil Ltda.'s Motion To Dismiss For Insufficient Service Of Process And Lack Of Personal Jurisdiction and Second Declaration Of Lauren C. Capurro | 2575-1 IPPs (Capurro) | 2579 Hitachi (Cooper) | 2596 Philips (Koons) | | | | | |
| * | 2622-4 | 6/13/2014 | Pleadings | Sharp's Second Amended Complaint | 2622-1 Sharp (Benson) | 2624 Samsung (Cunningham) | 2625 Panasonic (Arguello) | | | | | |
| | 2676 | 7/7/2014 | Protective Order | Exhibits to Objection to the Special Master's Order Re Best Buy's Motion for a Protective Order | 2676-1 Best Buy (Martinez) | 2683 Panasonic (Stewart) | 2684 Hitachi (Cooper) | 2687 Toshiba (Foster) | 2690 Philips (Malaise) | | | |
| * | 2770 | 8/25/2014 | Motion To Dismiss | Motion to Dismiss and to Compel Arbitration against Plaintiff ViewSonic Corporation and Exhibits | 2770-1 Panasonic (Hemlock) | 2775 ViewSonic (Heaven) | | | | | | |
| | 2782 | 9/2/2014 | Discovery | Opposition to Direct Action Plaintiffs' ("DAPs") Administrative Motion to Extend the Discovery Deadline Against the Thomson Defendants and Exhibits to the Declaration of Stephen M. Judge | 2782-1 Thomson (Judge) | 2813 Samsung (Cunningham) | | | | | | |
| | 2783 | 9/2/2014 | Discovery | Opposition to Direct Action Plaintiffs' ("DAPs") Motion to Issue a Letter of Request for International Judicial Assistance to Take Depositions in France and Exhibits to the Declaration of Stephen M. Judge | 2783-1 Thomson (Judge) | | | | | | | |
| | 2788 | 9/4/2014 | Discovery | Motion to File Under Seal Adminstrative Motion for an Order Issuing Revised Letters of Request for the Taking of Evidence and Varanini Declaration | | | | | | | | |
| | 2793 | 9/5/2014 | Discovery | Adminstrative Motion for an Order Issuing Revised Letters of Request for the Taking of Evidence, Declaration, and Letters | 2793-1 California (Varanini) | | | | | | | |

NED means Not electronically docketed
* Entry the State requests is refiled on the public record

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2866 | 9/22/2014 | Compel Arbitration | Opposition to the Panasonic Defendants' Motion to Dismiss and to Compel Arbitration | 2866-1 ViewSonic (Heaven) | | | | | | | |
| | 2901 | 10/6/2014 | Compel Arbitration | Reply in Support of Panasonic Defendants' Motion to Dismiss and to Compel Arbitration | 2901-1 Panasonic (Hemlock) | 2906 ViewSonic (Heaven) | | | | | | |
| | 2915 | 10/13/2014 | Compel Arbitration | Motion for Leave to File a Surreply in Opposition to the Panasonic Defendants' Motion to Dismiss and to Compel Arbitration | 2915-1 ViewSonic (Heaven) | | | | | | | |
| | 2922 | 10/16/2014 | Compel Arbitration | Panasonic Defendants' Opposition to Plaintiff ViewSonic Corporation's Motion for Leave to File Surreply | 2922-1 Panasonic (Hemlock) | 2925 ViewSonic (Heaven) | | | | | | |
| | 2928 | 10/20/2014 | Compel Arbitration | Reply in Support of its Motion for Leave to File a Surreply in Opposition to the Panasonic Defendants' Motion to Dismiss and to Compel Arbitration | 2928-1 ViewSonic (Heaven) | | | | | | | |
| * | 2968 | 11/7/2014 | Class Certification | DPPs' Motion for Class Certification with Respect to the Thomson and Mitsubishi Defendants; Declaration of R. Alexander Saveri; and Exhibits | 2968-1 DPPs (Saveri) | 3063 Samsung (Cunningham) | 3074 Philips (Gelott) | 3085 Hitachi (Cooper) | | | | |
| * | 2971 | 11/7/2014 | Summary Judgment | Hitachi's Motion for Summary Judgment Based Upon Withdrawal and the Statutes of Limitations and Exhibits to the Declaration of Eliot Adelson | 2971-1 Hitachi (Adelson) | 3082 Panasonic (Hemlock) | | | | | | |
| * | 2974 | 11/7/2014 | Summary Judgment | Hitachi's Motion for Summary Judgment Based Upon the Lack of Evidence Supporting Participation in the Alleged Conspiracy and Exhibits to the Declaration of Eliot Adelson | 2974-1 Hitachi (Adelson) | 3081 Panasonic (Hemlock) | | | | | | |
| * | 2975 | 11/7/2014 | Summary Judgment | Defendants' Motion for Summary Judgment on Plaintiffs' Umbrella Damages and Exhibits to the Declaration of Lucius B. Lau | 2975-1 Toshiba (Lau) | 3083 Hitachi (Cooper) | 3084 Panasonic (Hemlock) | | | | | |
| * | 2980 | 11/7/2014 | Summary Judgment | Motion for Partial Summary Judgment for Lack of Standing as to Direct Action Plaintiffs' Sherman Act Damage Claims and Exhibits to the Declaration of James L. McGinnis | 2980-1 Samsung (Eckert) | | | | | | | |
| * | 2981 | 11/7/2014 | Summary Judgment | Thomson's Motion for Partial Summary Judgment and Summary Judgment & Exhibits | 2981-1 Thomson (Roberts) | 3073 Philips (Gelott) | 3079 Panasonic (Hemlock) | 3083 Hitachi (Cooper) | | | | |
| * | 2985 | 11/7/2014 | Summary Judgment | Exhibits to the Declaration of Lucius B. Lau in Support of the Toshiba Defendants' Notice of Motion of Motion For Summary Judgment Concerning Withdrawal | 2985-1 Toshiba (Sharp) | | | | | | | |
| * | 2986 | 11/7/2014 | Combined Motion To Dismiss / Summary Judgment | Motion to Dismiss Under Rule 12(b)(2) and Motion for Summary Judgment Under Rule 56 for Lack of Personal Jurisdiction and Exhibits to the Declaration of Richard S. Snyder | 2986-1 Bejing Matsushita (Snyder) | 3080 Panasonic (Hemlock) | | | | | | |
| * | 2989 | 11/7/2014 | Summary Judgment | BMCC's Motion for Summary Judgment for Failure to Adduce Evidence Sufficient to State a Claim in Light of the FTAIA and for Lack of Standing to Seek Injunctive Relief and Exhibits to the Declaration of Richard S. Snyder | 2989-1 Bejing Matsushita (Snyder) | 3072 Philips (Gelott) | | | | | | |
| * | 2993 | 11/7/2014 | Summary Judgment | Motion for Summary Judgment With Respect to MARTA and Exhibits to the Declaration of Lucius B. Lau | 2993-1 Toshiba (Lau) | | | | | | | |
| * | 2998 | 11/7/2014 | Summary Judgment | Motion for Summary Judgment and Exhibits to the Declaration of Eva W. Cole | 2998-1 Panasonic (Arguello) | 3070 Philips (Gelott) | | | | | | |
| * | 2999 | 11/7/2014 | Summary Judgment | Motion for Summary Judgment Based Upon Plaintiffs' Foreign Transactions Barred by the FTAIA and Exhibits | 2999-1 Philips (Gelott) | | | | | | | |
| * | 3005 | 11/7/2014 | Summary Judgment | Motion for Partial Summary Judgment on Plaintiffs' Indirect Purchaser Claims Based on Foreign Sales and Exhibits | 3005-1 Toshiba (Lau) | 3083 Hitachi (Cooper) | | | | | | |

NED means Not electronically docketed

* Entry the State requests is refiled on the public record

Exhibit A: Documents Filed Under Seal

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3007 | 11/7/2014 | Summary Judgment | Defendants' Joint Motion for Summary Judgment Based Upon Plaintiffs' Failure to Distinguish Between Actionable and Non-Actionable Damages Under the FTAIA and Exhibits to the Declaration of Jennifer M. Stewart | 3007-1 Panasonic (Stewart) | 3083 Hitachi (Cooper) | | | | | | |
| * | 3009 | 11/7/2014 | Summary Judgment | Motion for Partial Summary Judgment with Respect to Direct Action Plaintiffs' Alleged Direct Damage Claims Based on Purchases from Sanyo Entities and Exhibits to the Declaration of Adam C. Hemlock | 3009-1 Panasonic (Hemlock) | | | | | | | |
| * | 3020 | 11/7/2014 | Summary Judgment | Motion for Partial Summary Judgment as to Direct Action Purchasers' Sherman Act Damages Claims Based on CRT Product Purchases From NEC and Exhibits to the Declaration of Michael T. Brody | 3020-1 Mitsubishi (Fuentes) | | | | | | | |
| * | 3022 | 11/7/2014 | Summary Judgment | Philips' Motion for Summary Judgment | 3022-1 Philips (Gelott) | 3077 Panasonic (Hemlock) | 3083 Hitachi (Cooper) | | | | | |
| * | 3023 | 11/7/2014 | Summary Judgment | LG's Motions for Partial Summary Judgment on FTAIA, Standing, and Withdrawal Grounds; Declarartions; and Exhibits | 3023-1 LG (Barclay-Strobel) | 3069 Philips (Gelott) | 3083 Hitachi (Cooper) | | | | | |
| * | 3033 | 11/7/2014 | Summary Judgment | Mitsubishi Electric Corporation's Motion for Summary Judgment Based Upon Absence of Evidence of Liability and Exhibits 1 - 23 to the Declaration of Michael T. Brody | 3033-1 Mitsubishi (Fuentes) | | | | | | | |
| * | 3036 | 11/7/2014 | Summary Judgment | Toshiba Defendants' Joinder to Defendants' Joint Motion for Partial Summary Judgment Against Certain Direct Action Plaintiffs on Due Process Grounds and Exhibits to the Declaration of Lucius B. Lau | 3036-1 Toshiba (Lau) | | | | | | | |
| * | 3039 | 11/7/2014 | Summary Judgment | Motion for Summary Judgment | 3039-1 Philips (Gelott) | 3076 Panasonic (Hemlock) | 3083 Hitachi (Cooper) | | | | | |
| * | 3041 | 11/7/2014 | Summary Judgment | Motions for Summary Judgment re Dell and Sharp Plaintiffs on Statute of Limitations Grounds; LG and Mitsubishi Subsidiaries, State-Law Claims, and Due Process; Declarations; and Exhibits | 3041-1 LG (Yan) | 3041-2 Mitsubishi (Fuentes) | 3068 Philips (Gelott) | 3075 Panasonic (Hemlock) | 3083 Hitachi (Cooper) | | | |
| * | 3051 | 11/8/2014 | Summary Judgment | Motion for Partial Summary Judgment Against Indirect Purchaser Plaintiffs and Certain Direct Action Plaintiffs for Lack of Antitrust Injury and Antitrust Standing Under Federal and Certain State Laws | 3051-1 Panasonic (Yolkut) | | | | | | | |
| * | 3062 | 11/10/2014 | Summary Judgment | LG's Motion for Partial Summary Judgment on FTAIA, Standing and Withdrawal Grounds | 3062-1 LG (Barclay-Strobel) | 3069 Philips (Gelott) | | | | | | |
| * | 3064 | 11/11/2014 | Summary Judgment | [Corrected] Motions for Summary Judgment re Dell and Sharp Plaintiffs on Statute of Limitations Grounds; LG and Mitsubishi Subsidiaries, State-Law Claims, and Due Process; Declarations; and Exhibits [correcting ECF 3041] | 3064-1 LG (Yan) | 3064-2 Mitsubishi (Fuentes) | 3068 Philips (Gelott) | 3075 Panasonic (Hemlock) | 3083 Hitachi (Cooper) | 3088 Thomson (Roberts) | | |
| * | 3107 | 11/14/2014 | Summary Judgment | Defendants' Joint Motion For Summary Judgment Against ViewSonic Corporation Based Upon Failure To Provide Evidence To Avoid FTAIA Bar On Foreign Commerce and Exhibits to the Declaration of Shaun M. Van Horn | 3122 Hitachi (Cooper) | 3125 Panasonic (Hemlock) | 3126 ViewSconic (Heaven) | | | | | |
| * | 3168 | 12/5/2014 | Motion In Limine | SDI's Notice of Motion and Motion to Exclude Expert Testimony of Dr. Stephan Haggard and Exhibits of the Declaration of James L. McGinnis | 3168-1 Samsung (Eckert) | | | | | | | |
| * | 3169 | 12/5/2014 | Motion In Limine | Plaintiffs' Motion to Partially Exclude the Expert Report and Opinions of Janusz A. Ordover, Ph.D. and Exhibits to the Declaration of Debra D. Bernstein | 3169-1 Dell (Kent) | 3189 Hitachi (Cooper) | 3190 Panasonic (Hemlock) | 3194 Toshiba (Foster) | 3202 Philips (Gelott) | | | |
| * | 3173 | 12/5/2014 | Motion In Limine | Motion to Exclude Certain Expert Testimony of Professor Kenneth Elzinga and Exhibits to the Declaration of Lucius B. Lau | 3173-1 Toshiba (Lau) | 3191 Panasonic (Hemlock) | 3203 Philips (Gelott) | | | | | |

NED means Not electronically docketed

* Entry the State requests is refiled on the public record

| Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| * 3175 | 12/5/2014 | Motion In Limine | Motion to Partially Exclude Certain Opinions and Testimony of Designated Expert Daniel L. Rubinfeld and Exhibits to the Declaration of Debra D. Bernstein | 3175-1 Dell (Kent) | 3186 Samsung (Cunningham) | 3192 Panasonic (Hemlock) | 3195 Toshiba (Foster) | | | | |
| * 3230 | 12/21/2014 | Summary Judgment | Dell's Opposition to Defendant's Joint Motion for Partial Summary Judgment Against Dell on Statute of Limitations Grounds and Exhibits to the Declaration of Debra D. Bernstein | 3230-1 Dell (Kent) | 3256 Toshiba (Foster) | 3291 Samsung (Cunningham) | 3328 Panasonic (Arguello) | 3334 Chunghwa (Brass) | 3347 Hitachi (Cooper) | | |
| * 3234 | 12/22/2014 | Summary Judgment | Dell's Opposition to Defendants' Motion for Summary Judgment with Respect to Dell's Foreign Purchases Under the FTAIA and the Declaration of Julie French | 3234-1 Dell (Kent) | 3299 Philips (Gelott) | 3335 Chunghwa (Brass) | 3347 Hitachi (Cooper) | | | | |
| * 3236 | 12/22/2014 | Summary Judgment | Plaintiffs' Opposition to Thomson Consumer's Motion for Summary Judgment and Partial Summary Judgment and Exhibits to the Declaration of David M. Peterson | 3236-1 Circuit City (Peterson) | 3303 Samsung (Eckert) | 3307 Thomson (Judge) | 3308 Toshiba (Foster) | 3314 Philips (Gelott) | 3327 Panasonic (Stewart) | 3347 Hitachi (Cooper) | |
| * 3238 - 3239 | 12/22/2014 | Summary Judgment | Plaintiffs' Opposition to Koninklijke Philips N.V.'s Motion for Summary Judgment and Plaintiffs' Opposition to Philips Electronics North America Corporation's, Philip Taiwan Limited's, and Philips do Brasil Ltda.'s Motion for Partial Summary Judgment and the exhibits to the Declaration of Debra D. Bernstein | 3238-1 Dell (Kent) | 3309 Toshiba (Foster) | 3324 Philips (Gelott) | 3326 Panasonic (Stewart) | 3344 Chunghwa (Brass) | 3347 Hitachi (Cooper) | | |
| * 3243 | 12/22/2014 | Summary Judgment | Direct Action Plaintiffs' Response in Opposition to SDI Defendants' Motion for Partial Summary Judgment For Lack of Standing as to their Sherman Act Damage Claims based on CRT Product Purchase from Samsung Electronics and Exhibits to the Declaration of Debra D. Bernstein | 3243-1 Dell (Kent) | 3292 Samsung (Eckert) | | | | | | |
| * 3245 | 12/22/2014 | Summary Judgment | Plaintiffs' Opposition to Defendants' Joint Motion for Partial Summary Judgment Against Indirect Purchaser Plaintiffs and Certain Direct Action Plaintiffs for Lack of Antitrust Injury and Antitrust Standing Under Federal and Certain State Laws and Exhibits to the Declaration of Lauren C. Capurro | 3246 IPPs (Capurro) | 3294 Samsung (Eckert) | 3322 Philips (Gelott) | 3325 Panasonic (Stewart) | 3330 Thomson (Judge) | 3332 Toshiba (Foster) | 3345 Chunghwa (Brass) | 3347 Hitachi (Cooper) |
| * 3248 | 12/23/2014 | Summary Judgment | Plaintiffs' Joint Opposition to Panasonic Corporation and Panasonic Corporation of North America's Motion for Summary Judgment and Exhibits the Declaration of Philip Iovieno | 3248-1 DAPs (Iovieno) | 3293 Samsung (Eckert) | 3313 Philips (Gelott) | 3336 Chunghwa (Brass) | 3347 Hitachi (Cooper) | 3361 Panasonic (Arguello) | 3363 Toshiba (Foster) | |
| * 3250 | 12/23/2014 | Summary Judgment | Plaintiffs' Response in Opposition to Defendants' Notice of Motion and Motion for Partial Summary Judgment as to Indirect Purchaser Plaintiffs' and Certain Direct Action Plaintiffs' State Law Claims on Statute of Limitations Grounds and Exhibit to the Declaration of Stuart H. Singer | 3250-1 DAPs (Singer) | 3295 Samsung (Eckert) | | | | | | |
| * 3251 | 12/23/2014 | Summary Judgment | Plaintiffs' Opposition to Mitsubishi's Motion for Partial Summary Judgment as to Direct Action Purchasers' Sherman Act Claims Based On CRT Product Purchases from NEC Corporation and NEC-Mitsubishi Electric Visual Systems Corporation and Exhibits to the Declaration of Philip J. Iovieno | 3251-1 DAPs (Iovieno) | 3350 Mitsubishi (Van Horn) | | | | | | |
| * 3253 | 12/23/2014 | Summary Judgment | Plaintiffs' Opposition to Technologies Displays Americas LLC's Motion for Summary Judgment and Exhibits to the Declaration of Robert S. Safi | 3253-1 Circuit City (Safi) | 3296 Samsung (Eckert) | 3329 Thomson (Judge) | 3354 Panasonic (Stewart) | | | | |
| * 3258 | 12/23/2014 | Summary Judgment | DAPs' Opposition to the Motion for Summary Judgment on Direct Action Plaintiffs' State Law Claims on Due Process Grounds and Exhibits to the Declaration of David Martinez | 3258-1 Best Buy (Hernandez) | 3311 Philips (Gelott) | 3347 Hitachi (Cooper) | | | | | |
| * 3261 | 12/23/2014 | Summary Judgment | Opposition to Defendants Chunghwa Picture Tubes, Ltd. and Chunghwa (Malaysia) Sdn. Bhd.'s Motion for Partial Summary Judgment for Lack of Standing and Exhibits to the Declaration of Astor H. L. Heaven | 3261-1 ViewSonic (Heaven) | 3290 Chunghwa (Brass) | | | | | | |

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3262 | 12/23/2014 | Summary Judgment | Opposition to Defendant LG Electronics, Inc Motion for Partial Summary Judgment on Withdrawal Grounds and Exhibits to the Declaration of David Martinez | 3262-1 Best Buy (Hernandez) | 3310 Philips (Gelott) | 3337 Chunghwa (Brass) | 3347 Hitachi (Cooper) | | | | |
| * | 3265 | 12/23/2014 | Summary Judgment | Costco Wholesale Corporation's Opposition to Defendants' Joint Motion for Partial Summary Judgment on Due Process Grounds and Defendants' Joint Motion for Partial Summary Judgment on Choice of Law Grounds and Exhibits to the Declaration of David J. Burman | 3265-1 Costco (Burman) | 3304 Samsung (Eckert) | 3321 Philips (Gelott) | 3346 Chunghwa (Brass) | 3347 Hitachi (Cooper) | 3359 Panasonic (Arguello) | | |
| * | 3266 | 12/23/2014 | Summary Judgment | Plaintiffs' Joint Opposition to Hitachi Parties' Motion for Summary Judgment Based Upon the Lack of Evidence of Participation in the Alleged Conspiracy and Exhibits to the Declaration of Jennie Lee Anderson | 3266-1 IPPs (Anderson) | 3305 Samsung (Eckert) | 3312 Philips (Gelott) | 3338 Chunghwa (Brass) | 3347 Hitachi (Cooper) | 3358 Panasonic (Arguello) | | |
| * | 3269 | 12/23/2014 | Summary Judgment | Opposition to Defendant Mitsubishi Electric Corporation's Motion For Summary Judgment Based Upon Absence Of Evidence Of Liability and Exhibits to the Declaration of Scott N. Wagner | 3269-1 Tech Data (Wagner) | 3297 Samsung (Eckert) | 3320 Philips (Gelott) | 3339 Chunghwa (Brass) | 3347 Hitachi (Cooper) | 3351 Mitsubishi (Van Horn) | | |
| * | 3270 | 12/23/2014 | Summary Judgment | Plaintiffs' Opposition to Hitachi Defendants' Motion for Summary Judgment Based Upon Withdrawal and the Statute of Limitations and Exhibits to the Declaration of David Burman | 3270-1 Costco (Burman) | 3300 Samsung (Eckert) | 3347 Hitachi (Cooper) | 3348 Chunghwa (Brass) | 3364 Toshiba (Foster) | | | |
| * | 3272 | 12/23/2014 | Summary Judgment | Direct Action Plaintiffs' and Indirect Purchaser Plaintiffs' Opposition to Defendants' Motion for Summary Judgment Based Upon Plaintiffs' Purported Failure to Distinguish Between Actionable and Non-Actionable Damages Under the FTAIA; and Direct Action Plaintiffs' Opposition to the LGE Defendants' Motion for Partial Summary Judgment on FTAIA Grounds and Exhibits to the Iovieno and and French Declarations | 3272-1 DAPs (Iovieno) | 3298 Samsung (Eckert) | 3323 Philips (Gelott) | 3340 Chunghwa (Brass) | 3343 Dell (Kent) | 3347 Hitachi (Cooper) | 3360 Panasonic (Arguello) | 3368 Toshiba (Foster) |
| * | 3278 | 12/23/2014 | Summary Judgment | Plaintiffs' Joint Opposition to LGE Defendants' Motion for Partial Summary Judgment on Standing Grounds, Exhibits to the Declaration of Jason C. Murray, and the Appendixes | 3278-1 ViewSonic (Murray) | 3319 Philips (Gelott) | 3341 Chunghwa (Brass) | | | | | |
| * | 3281 & 3286 | 12/23/2014 | Summary Judgment | Plaintiffs' Opposition to Defendants' Motion for Partial Summary Judgment on Indirect Purchaser Claims Based on Foreign Sales, the Declaration of Mario N. Alioto, and the Exhibits | 3281-1 IPPs (Capurro) | 3306 Samsung (Eckert) | 3318 Philips (Gelott) | 3342 Chunghwa (Brass) | 3347 Hitachi (Cooper) | 3355 Panasonic (Arguello) | 3370 Toshiba (Foster) | |
| * | 3282 | 12/23/2014 | Summary Judgment | Plaintiffs' Opposition to the Toshiba Defendants' Motion for Summary Judgment Concerning Withdrawal and Exhibits to the Declaration of Gary R. Carney | 3282-1 Sharp (Carney) | 3302 Samsung (Eckert) | 3317 Philips (Gelott) | 3331 Thomson (Judge) | 3349 Chunghwa (Brass) | 3357 Panasonic (Arguello) | 3369 Toshiba (Foster) | |
| * | 3284 | 12/23/2014 | Summary Judgment | Sharp's Opposition to Defendants' Motion for Partial Summary Judgment on Statute of Limitations Grounds and Exhibits to the Declaration of Gary R. Carney | 3284-1 Sharp (Carney) | 3301 Samsung (Eckert) | 3347 Hitachi (Cooper) | 3356 Panasonic (Arguello) | 3367 Toshiba (Foster) | | | |
| | 3374 | 1/7/2015 | Discovery | Objections to Special Master's December 24, 2014 Recommended Order Regarding Thomson's Motions to Compel Discovery from Direct Action Plaintiffs and Exhibits to the Declaration of Stephen M. Judge | 3374-1 Thomson (Judge) | | | | | | | |
| * | 3397 & 3399 | 1/16/2015 | Motion In Limine | Defendants' Opposition to Plaintiffs' Motion to Partially Exclude the Expert Report of and Opinions of Janusz A. Ordover and Exhibits to the Declaration of Laura K. Lin | 3397-1 LG (Lin) | 3416 Hitachi (Cooper) | 3417 Dell (Kent) | | | | | |
| * | 3403 | 1/16/2015 | Motion In Limine | Direct Action Plaintiffs' Response in Opposition to Defendants' Motion to Exclude Certain Testimony of Professor Kenneth Elzinga and Exhibits to the Declaration of Debra D. Bernstein | 3403-1 Dell (Kent) | 3413 Samsung (Cunningham) | 3416 Hitachi (Cooper) | 3419 Panasonic (Stewart) | 3420 Philips (Gelott) | 3429 Toshiba (Foster) | | |

NED means Not electronically docketed
* Entry the State requests is refiled on the public record

Exhibit A: Documents Filed Under Seal

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3407 | 1/16/2015 | Motion In Limine | Direct Action Plaintiffs' Response in Opposition to SDI Defendants' Motion to Exclude Expert Testimony of Professor Stephan Haggard and Exhibits to the Declaration of Debra D. Bernstein | 3407-1 Dell (Kent) | 3414 Samsung (Eckert) | | | | | | |
| * | 3408 | 1/16/2015 | Motion In Limine | SDI's Opposition to Certain Plaintiffs' Motion to Partially Exclude Testimony of Designated Expert Daniel L. Rubinfeld and Exhibits to the Declaration of Mona Solouki | 3408-1 Samsung (Cunningham) | 3416 Hitachi (Cooper) | 3417 Dell (Kent) | 3421 Philips (Gelott) | 3424 Toshiba (Foster) | | | |
| * | 3426 | 1/23/2015 | Summary Judgment | Defendants' Reply in Support of Motion for Partial Summary Judgment Against Indirect Purchaser Plaintiffs and Certain Direct Action Plaintiffs for Lack of Antitrust Injury and Antitrust Standing Under Federal and Certain State Laws | 3426-1 Panasonic (Yolkut) | | | | | | | |
| * | 3432 | 1/23/2015 | Summary Judgment | Defendants' Reply Memorandum in Support of Their Motion for Summary Judgment Based Upon Plaintiffs' Failure to Distinguish Between Actionable and Non-Actionable Damages Under the FTAIA and Exhibits to the Reply Declaration of Jennifer M. Stewart | 3432-1 Panasonic (Stewart) | 3485 Hitachi (Cooper) | 3489 Dell (Kent) | 3495 Philips (Gelott) | 3502 Toshiba (Foster) | | | |
| * | 3433 | 1/23/2015 | Summary Judgment | Hitachi Defendants' Reply to Motion for Summary Judgment Based Upon Withdrawal and the Statutes of Limitations and Exhibits to the Reply Declaration of Eliot Adelson | 3433-1 Hitachi (Adelson) | | | | | | | |
| * | 3435 | 1/23/2015 | Summary Judgment | Exhibits to the Supplemental Declaration of Lucius B. Lau in support of Toshiba's Reply for Partial Summary Judgment Concerning Withdrawal | 3435-1 Toshiba (Sharp) | 3488 Chunghwa (Brass) | 3490 Panasonic (Arguello) | | | | | |
| * | 3439 | 1/23/2015 | Summary Judgment | Hitachi Parties' Reply to Motion for Summary Judgment Based Upon the Lack of Evidence Supporting Participation in the Alleged Conspiracy and Exhibits to the Reply Declaration of Eliot Adelson | 3439-1 Hitachi (Adelson) | | | | | | | |
| * | 3441 | 1/23/2015 | Summary Judgment | LGE's Reply in Support of its Motion for Partial Summary Judgment on Withdrawal Grounds and Exhibits to the Declaration of Cathleen H. Hartge | 3441-1 LG (Hartge) | 3486 Chunghwa (Brass) | 3494 Philips (Gelott) | | | | | |
| * | 3445 | 1/23/2015 | Summary Judgment | Mitsubishi Electric Defendants' Reply in Support of Its Motion for Partial Summary Judgment as to Direct Action Purchasers' Sherman Act Damages Claims Based on CRT Product Purchases from NEC Corporation and NEC-Mitsubishi Electric Visual Systems Corporation and Exhibits | 3445-1 Mitsubishi (Fuentes) | | | | | | | |
| * | 3450 | 1/23/2015 | Summary Judgment | Defendants' Reply Memorandum in Support of Motion for Partial Summary Judgment on Plaintiffs' Indirect Purchaser Claims Based on Foreign Sales | 3450-1 Toshiba (Lau) | | | | | | | |
| * | 3453 | 1/23/2015 | Summary Judgment | SDI's Reply in Support of Their Motion for Partial Summary Judgment for Lack of Standing as to Direct Action Plaintiffs' Sherman Act Damage Claims Based on CRT Product Purchases from Samsung Electronics | 3453-1 Samsung (Eckert) | | | | | | | |
| * | 3457 | 1/23/2015 | Summary Judgment | Defendants PNA and Panasonic Corp.'s Reply in Support of Motion for Summary Judgment and Exhibits to the Declaration of Sofia Arguello | 3457-1 Panasonic (Arguello) | | | | | | | |
| * | 3460 | 1/23/2015 | Summary Judgment | Philips Subsidiaries' Reply in Support of Motion for Partial Summary Judgment and Exhibits to the Declaration of Tiffany B. Gelott | 3460-1 Philips (Gelott) | | | | | | | |
| * | 3462 | 1/23/2015 | Summary Judgment | Mitsubishi Electric Corporation's Reply in Support of its Motion for Summary Judgment Based on Absence of Evidence of Liability and Exhibits to the Declaration of Gabriel A. Fuentes | 3462-1 Mitsubishi (Van Horn) | 3487 Chunghwa (Brass) | | | | | | |
| * | 3464 | 1/23/2015 | Summary Judgment | Koninklijke Philips N.V.'s Reply in Support of Motion for Summary Judgment and Exhibits to the Declaration of Tiffany B. Gelott | 3464-1 Philips (Gelott) | | | | | | | |

NED means Not electronically docketed
* Entry the State requests is refiled on the public record

**Exhibit A: Documents Filed Under Seal**

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3466 | 1/23/2015 | Summary Judgment | Defendants' Joint Reply to Costco's Opposition to (1) Defendants' Joint Motion for Partial Summary Judgment Against Certain Direct Action Plaintiffs on Due Process Grounds and (2) Defendants' Joint Motion for Partial Summary Judgment Against Costco on Choice of Law Grounds and Exhibits to the Declaration of James Maxwell Cooper | 3466-1 Hitachi (Cooper) | 3481 Panasonic (Stewart) | | | | | | |
| * | 3470 | 1/23/2015 | Summary Judgment | Defendants' Reply in Support of Joint Motion for Partial Summary Judgment Against Dell and Sharp Plaintiffs on Statute of Limitations Grounds and Exhibits to the Declaration of Claire Yan | 3470-1 LG (Yan) | 3489 Dell (Kent) | | | | | | |
| * | 3475 | 1/23/2015 | Summary Judgment | Defendants' Reply in Support of Defendants' Joint Motion for Summary Judgment Against ViewSonic Corporation Based Upon Failure to Provide Evidence to Avoid FTAIA Bar on Foreign Commerce and Exhibits to the Declaration of Shaun M. Van Horn | 3475-1 Mitsubishi (Fuentes) | | | | | | | |
| * | 3506 | 02/02/15 | Summary Judgment | Plaintiffs' Opposition to Thomson Consumer's Motion for Summary Judgment and Partial Summary Judgment and Exhibits to the Declaration of Brian M. Gillett | 3506-1 DAPs (Gillett) | | | | | | | |
| * | 3513 | 02/09/15 | Motion In Limine | Reply in Support of the Motion to Partially Exclude Certain Opinions and Testimony of Designated Expert Daniel L. Rubinfeld | 3515-1 Dell (Kent) | | | | | | | |
| * | 3516 | 02/09/15 | Motion In Limine | Plaintiffs' Reply Brief in Further Support of Their Motion to Partially Exclude the Expert Report and Opinions of Janusz A. Ordover, Ph.D. | 3516-1 Dell (Kent) | 3533 Panasonic (Stewart) | | | | | | |
| * | 3519 | 02/09/15 | Motion In Limine | SDI's Reply in Support of Their Motion to Exclude Expert Testimony of Dr. Stephan Haggard and Exhibits to the Declaration of James L. McGinnis | 3519-1 Samsung (Eckert) | | | | | | | |
| * | 3521 | 02/09/15 | Motion In Limine | Reply Memorandum in Support of Motion to Exclude Certain Expert Testimony of Professor Kenneth Elzinga and Exhibit to the Declaration of Lucius B. Lau | 3521-1 Toshiba (Lau) | | | | | | | |
| * | 3535 | 02/13/15 | Motion In Limine | Hitachi Defendants' Motion in Limine to Compel Plaintiffs to Refer to Defendant Shenzhen SEG Hitachi Color Display Devices, Ltd. by its Specific, Individual Corporate Entity Name or as "SEG" and Exhibits to the Declaration of Eliot A. Adelson | 3535-1 Hitachi (Adelson) | | | | | | | |
| * | 3560 | 02/13/15 | Motion In Limine | Exhibits 1-2 of the Declaration of James L. McGinnis in Support of SDI's Motion In Limine To Prohibit Plaintiffs From Conflating SDI With Non-Parties, Including But Not Limited To Samsung Electronics Co., Ltd. | 3560-1 Samsung (Eckert) | 3620 Toshiba (Foster) | | | | | | |
| * | 3563 | 02/13/15 | Motion In Limine | Defendants' Motion In Limine No. 8 to Exclude Evidence or Argument Relating to Damages From "Spillover" or "Ripple" Effects of Foreign Price-Fixing Activities on U.S. Prices and Exhibits to the Declaration of Claire Yan | 3563-1 LG (Yan) | 3615 Philips (Gelott) | | | | | | |
| * | 3564 | 02/13/15 | Motion In Limine | Exhibits 1-2 of the Declaration of James L. McGinnis in Support of SDI Defendants' Motion In Limine To Exclude Irrelevant And Highly Prejudicial Portions of Plaintiffs' Trial Exhibit, Bates Stamped TSA-CRT-00077732 | 3564-1 Samsung (Eckert) | | | | | | | |
| * | 3569 | 02/13/15 | Motion In Limine | Defendants' Joint Motion In Limine To Exclude Improper Characterizations Or References To Defendants And Alleged Co-Conspirators and Exhibits to the Declaration of James L. McGinnis | 3569-1 Samsung (Eckert) | | | | | | | |
| * | 3570 | 02/13/15 | Motion In Limine | Joint Defense Motion in Limine #10: Motion to Exclude Evidence of Any Alleged CDT Price-Fixing Conspiracy and Exhibits to Declaration of Tiffany B. Gelott | 3570-1 Philips (Gelott) | 3608 Hitachi (Cooper) | | | | | | |

NED means Not electronically docketed
* Entry the State requests is refiled on the public record

**Exhibit A: Documents Filed Under Seal**

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3575 | 02/13/15 | Motion In Limine | Exhibits 1-3 of the Declaration of James L. McGinnis in Support of Defendants' Motion in Limine to Exclude Dr. Frankel's Inflation-Adjusted Damages | 3575-1 Samsung (Eckert) | | | | | | | |
| * | 3580 | 02/13/15 | Motion In Limine | Exhibits A, E, and I to the Declaration of Jill S. Casselman filed in support of Plaintiffs' Motions in Limine [ECF 3558] | 3580-1 Best Buy (Casselman) | | | | | | | |
| * | 3584 | 02/13/15 | Class Certification | Toshiba Defendants' Motion to Decertify the IPP Statewide Classes for Damages; Exhibits to the Declaration of J. Frank Hogue; and Exhibits to the Hogue Declaration | 3584-1 Toshiba (Sharp) | 3614 Phillips (Gelott) | 3611 Hitachi (Cooper) | 3610 Samsung (Cunningham) | 3609 Panasonic (Hemlock) | | | |
| * | 3590 | 02/13/15 | Motion In Limine | Defendants' Joint Motion In Limine No. 9 to Exclude Certain Expert Testimony of Jerry A. Hausman and Exhibits to the Declaration of Lucius B. Lau | 3590-1 Toshiba (Lau) | 3616 Phillips (Gelott) | 3608 Hitachi (Cooper) | 3610 Samsung (Cunningham) | | | | |
| * | 3592 | 02/13/15 | Motion In Limine | Joint Defense Motion In Limine #15: Motion to Exclude Evidence Related to a Violation of the Antitrust Laws Under a Rule of Reason Analysis and Exhibits to the Declaration of Tiffany B. Gelott | 3592-1 Philips (Gelott) | 3608 Hitachi (Cooper) | | | | | | |
| * | 3594 | 02/13/15 | Summary Judgment | Exhibits E and O to Lau Decl. ISO Toshiba Defs.' Mot. to Strike Class Representatives with Inadequate Proof of Their Individual Purchases of Televisions or Monitors | 3594-1 Toshiba (Frutig) | | | | | | | |
| * | 3596 | 02/13/15 | Motion In Limine | Defendants' Motion In Limine #16 to Permit Evidence and Argument Regarding Upstream Pass-On and Plaintiffs' Bargaining Power and Exhibits to the Declaration of E. Martin Estrada | 3596-1 LG (Estrada) | 3621 Toshiba (Foster) | 3612 Hitachi (Cooper) | | | | | |
| * | 3598 | 02/13/15 | Motion In Limine | Mitsubishi Electric's Motions in Limine Nos. 1-3 and Exhibits to the Declaration of Shaun M. Van Horn | 3598-1 Mitsubishi (Fuentes) | 3610 Samsung (Cunningham) | | | | | | |
| * | 3603 | 02/16/15 | Motion In Limine | Reply In Support of Thomson Consumer's Motion for Summary Judgment and Partial Summary Judgment and Exhibits | 3603-1 Thomson (Roberts) | 3622 Panasonic (Stewart) | | | | | | |
| * | 3643 | 02/27/15 | Motion In Limine | Direct Action Plaintiffs' Response In Opposition to Defendants' Motion in Limine # 5 | 3643-1 Circuit City (Gillett) | | | | | | | |
| * | 3644 | 02/27/15 | Motion In Limine | Direct Action Plaintiffs' Response In Opposition to Mitsubishi Electric's Motions in Limine Nos. 1–3 and Exhibits to the Declaration of Brian M. Gillett | 3644-1 Circuit City (Gillett) | | | | | | | |
| * | 3648 | 02/27/15 | Motion In Limine | MFUS DAP Resp. in Opp. to Defs.' Motion in Limine No. 12 , Exhibits A-G to J.Ross Decl. ISO Opp. | 3648-1 Circuit City (Ross) | 3731 Chungwha (Brass) | 3717 Panasonic (Hemlock) | 3714 Samsung (Cunningham) | | | | |
| * | 3650 | 02/27/15 | Motion In Limine | Exhibits 1 & 2 to the Declaration of Samuel Randall Decl. in Support of Direct Action Plaintiffs' Response in Opposition to Motion in Limine to Exclude Evidence of "Spillover" or "Ripple" Effects of Foreign Price-Fixing Activities on U.S. Prices | 3650-1 Sears/Kmart (Randall) | 3733 Toshiba (Foster) | 3715 Panasonic (Hemlock) | 3714 Samsung (Cunningham) | | | | |
| * | 3651 | 02/27/15 | Motion In Limine | Direct Action Plaintiffs' Response in Opposition to Samsung SDI's Motion in Limine to Exclude Portions of Plaintiffs' Trial Exhibit, Bates Stamped TSA-CRT00077732 and Exhibit to the Declaration of Samuel Randall | 3651-1 Sears/Kmart (Randall) | 3722 Thomson (Judge) | | | | | | |
| * | 3667 | 02/27/15 | Motion In Limine | Exhibits 1 and 2 to the Declaration of Samuel Randall in Support of Direct Action Plaintiffs' Response in Opposition to Defendants' Motion in Limine to Exclude Evidence of "Spillover" or "Ripple" Effects of Foreign Price-Fixing Activities on U.S. Prices | 3667-1 Sears/Kmart (Randall) | 3740 Philips (Gelott) | 3733 Toshiba (Foster) | | | | | |
| * | 3672 | 02/27/15 | Motion In Limine | Exhibits A – C to Indirect Purchaser Plaintiffs' Response to Defendants' Joint Motion In Limine to Exclude Improper Characterizations or References to Defendants and Alleged Co-Conspirators | 3672-1 IPPs (Dever) | 3730 Chungwha (Brass) | 3725 Hitachi (Cooper) | | | | | |

NED means Not electronically docketed
* Entry the State requests is refiled on the public record

**Exhibit A: Documents Filed Under Seal**

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 3676 | 02/27/15 | Motion In Limine | Defendants' Joint Oppositions to Direct Action Plaintiffs' Motions in Limine Nos. 1-18 and Indirect Purchaser Plaintiffs' Motions in Limine Nos. 2, 3, 8, 9, 12, 13, 15, 16, & 18 and Exhibits to the Declaration of Rachel S. Brass | 3676-1 Chungwha (Brass) | 3734 Toshiba (Foster) | 3742 Philips (Gelott) | | | | | |
| * | 3678 | 02/27/15 | Motion In Limine | Sharp's Opposition to Joint Defense Motion in Limine No. 8 and Exhibits to the Declaration of Craig A. Benson | 3678-1 Sharp (Benson) | 3723 Thomson (Judge) | | | | | | |
| * | 3682 | 02/27/15 | Motion In Limine | Opposition to Defendants' Motion in Limine No. 11 to Exclude References to Documents or Behavior Not in Evidence and Exhibits to the Declaration of Jill S. Casselman | 3682-1 Best Buy (Casselman) | 3779 Toshiba (Foster) | 3741 Philips (Gelott) | 3725 Hitachi (Cooper) | 3720 Panasonic (Stewart) | | | |
| * | 3683 | 02/27/15 | Motion In Limine | Exhibit A to the Declaration of Lucius B. Lau in Support of Toshiba's Opposition to Indirect Purchaser Plaintiffs' Motion in Limine No. 17 | 3683-1 Toshiba (Kobori) | 3743 Phillips (Gelott) | | | | | | |
| * | 3688 | 02/27/15 | Motion In Limine | Exhibit G to Indirect Purchaser Plaintiffs' Omnibus Response to Direct Action Plaintiffs' Motions in Limine | 3688-1 IPPs (Dever) | | | | | | | |
| * | 3690 | 02/27/15 | Motion In Limine | Sharp's Opposition to Joint Defense Motion In Limine No. 10 and Exhibits to the Declaration of Craig A. Benson | 3690-1 Sharp (Benson) | 3727 Chungwha (Brass) | 3724 Thomson (Judge) | 3725 Hitachi (Cooper) | 3716 Panasonic (Hemlock) | | | |
| * | 3694 | 02/27/15 | Motion In Limine | Indirect Purchaser Plaintiffs' Response to Defendants' Motion In Limine No. 8 to Exclude Evidence and Argument Relating to Damages from "Spillover" or "Ripple" Effects of Foreign Price-Fixing Activities on U.S. Prices | 3694-1 IPPs (Dever) | | | | | | | |
| * | 3695 | 02/27/15 | Motion In Limine | Sharp Electronics Corporation and Sharp Electronics Manufacturing Company of America, Inc.'s Opposition to the Toshiba Defendants' Motion in Limine to Exclude Evidence of Toshiba's Sales to Sharp Corporation and Exhibits to the Declaration of Craig A. Benson | 3695-1 Sharp (Benson) | 3728 Chungwha (Brass) | 3739 Philips (Gelott) | 3718 Panasonic (Hemlock) | | | | |
| * | 3698 | 02/27/15 | Motion In Limine | Opposition to Chunghwa Picture Tubes, Ltd. and Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.'s Motion in Limine to Exclude Opinions Regarding Actual Damages Attributable to the Chunghwa Defendants and Exhibits to the Declaration of Lucas A. Messenger | 3698-1 Best Buy (Messenger) | 3747 Toshiba (Foster) | 3721 Panasonic (Stewart) | 3725 Hitachi (Cooper) | 3714 Samsung (Cunningham) | | | |
| * | 3701 | 02/27/15 | Motion In Limine | Sharp's Opposition Defendants' Motions in Limine Nos. 9 and 15 and Exhibits to the Declaration of Craig A. Benson | 3701-1 Sharp (Benson) | 3746 Toshiba (Foster) | 3738 Philips (Gelott) | 3725 Hitachi (Cooper) | 3714 Samsung (Cunningham) | | | |
| * | 3703 | 02/27/15 | Motion In Limine | Indirect Purchaser Plaintiffs' Response to Defendants' Motion In Limine No. 12 to Exclude Plaintiffs' "Price Ladder" Theory of Recovery and Exhibits | 3703-1 IPPs (Dever) | 3729 Chungwha (Brass) | | | | | | |
| * | 3705 | 02/27/15 | Motion In Limine | Response of Defendants Thomson S.A., Thomson Consumer Electronics, Inc., Koninklijke Philips N.V., Philips Electronics North America Corporation, and the Toshiba Defendants in Opposition to Sharp's Motion in Limine to Exclude Evidence Related to the Role of Sharp Companies in the TFT-LCD Antitrust Litigations and Exhibits | 3705-1 Thomson (Judge) | 3737 Philips (Gelott) | 3735 Toshiba (Foster) | 3725 Hitachi (Cooper) | 3719 Panasonic (Stewart) | 3714 Samsung (Cunningham) | | |
| * | 3708 | 02/27/15 | Class Certification | Mitsubishi Electric's Opposition to Direct Purchaser Plaintiffs' Motion for Class Certification and Exhibits to the Declaration of Shaun M. Van Horn | 3708-1 Mitsubishi (Fuentes) | 3736 Toshiba (Foster) | 3726 Hitachi (Cooper) | 3714 Samsung (Cunningham) | | | | |
| * | 3712 | 02/27/15 | Motion In Limine | Response to the Toshiba Defendants' Motion In Limine to Preclude IPP Alter Ego Theories of Liability At Trial and Exhibits | 3712-1 IPPs (Dever) | 3748 Toshiba (Foster) | | | | | | |
| * | 3744 | 03/06/15 | Motion In Limine | Chunghwa's Reply in Support of Motion in Limine to Exclude Opinions or Calculations Regarding Actual Damages Attributable to the Chunghwa Defendants and Exhibits to the Declaration of Rachel S. Brass | 3744-1 Chunghwa (Schwing) | | | | | | | |

NED means Not electronically docketed
* Entry the State requests is refiled on the public record

| Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| * 3752 | 03/06/15 | Motion In Limine | Toshiba Defendants' Reply Memorandum In Support Of Their Motion In Limine To Exclude Evidence of Toshiba's Sales to Sharp Corporation | 3752-1 Toshiba (Sharp) | | | | | | | |
| * 3754 | 03/06/15 | Motion In Limine | Defendants' Reply in Support of Motion In Limine No. 8 to Exclude Evidence or Argument Relating to Damages From "Spillover" or "Ripple" Effects of Foreign Price-Fixing Activities on U.S. Prices | 3754-1 LG (Yan) | | | | | | | |
| * 3757 | 03/06/15 | Motion In Limine | Direct Action Plaintiffs' Reply Brief in Support of Their Motions in Limine (Nos. 1-18) and Exhibits to the Ross Declaration | 3757-1 Circuit CIty (Ross) | 3785 Philips (Gelott) | | | | | | |
| * 3762 | 03/06/15 | Motion In Limine | Defendants' Reply to Defendants' Motion in Limine #5 to Exclude Plea by Samsung SDI Company, LTD. as to Non-Pleading Defendants or Alternatively to Provide a Limiting Instruction | 3762-1 Hitachi (Adelson) | | | | | | | |
| * 3766 | 03/06/15 | Motion In Limine | Exhibit A of the Declaration of James L. McGinnis in Support of SDI's Reply Brief In Support Of Its Motion In Limine To Prohibit Plaintiffs From Conflating SDI With Non-Parties, Including But Not Limited To Samsung Electronics Co., Ltd. | 3766-1 Samsung (Eckert) | | | | | | | |
| * 3771 | 03/06/15 | Motion In Limine | Joint Defense Reply in Support of Motion in Limine #10: Motion to Exclude Evidence of Any Alleged CDT Price-Fixing Conspiracy and Exhibits to Declaration of Tiffany B. Gelott | 3771-5 Phillips (Gelott) | 3782 Hitachi (Cooper) | 3780 Chungwha (Brass) | 3786 Toshiba (Foster) | | | | |
| * 3772 | 03/06/15 | Motion In Limine | Reply in Support of Mitsubishi Electric's Motions in Limine Nos. 1-3 | 3772-1 Mitsubishi (Fuentes) | | | | | | | |
| * 3773 | 03/06/15 | Motion In Limine | Defendants' Reply In Support of Their Motion In Limine To Exclude Irrelevant And Highly Prejudicial Portions of Plaintiffs' Trial Exhibit, Bates Stamped TSACRT-00077732 | 3773-1 Samsung (Eckert) | 3783 Thomson (Judge) | | | | | | |
| * 3778 | 03/06/15 | Motion In Limine | Sharp's Reply Brief re: Motion In Limine to Exclude Evidence Related to the Role of Sharp Companies in the TFT-LCD Antitrust Litigations and Exhibits to the Declaration of Craig A. Benson | 3778-1 Sharp (Benson) | | | | | | | |
| * 3819 | 04/17/15 | Class Certification | Reply Brief in Support of Direct Purchaser Plaintiffs' Motion for Class Certification with Respect to Mitsubishi, the Reply Declaration of R. Alexander Saveri, and Exhibits | 3819-1 DPPs (Saveri) | 3822 Samsung (Cunningham) | 3825 Toshiba (Foster) | | | | | |
| * 3871 | 06/11/15 | Pleadings | First Amended Complaint | 3871-1 IPPs (Kern) | 3881 Thomson (Osborn) | 3877 Philips (Gelott) | 3879 Panasonic (Stewart) | | | | |
| * 3957 | 08/06/15 | Pleadings | Second Amended Diretc Purchaser Plaintiffs' Class Action Complaint Against Mitsubishi and Thomson | 3957-1 DPPs (Saveri) | 3964 Samsung (Cunningham) | 3965 Panasonic (Stewart) | 3970 Philips (Gelott) | 3973 Toshiba (Foster) | | | |
| 4004 | 08/20/15 | Discovery | Toshiba's Objections to Special Master's Recommended Order Dated August 6, 2015 Re Direct Action Plaintiffs' Motion to Compel Toshiba to Authenticate Documents and Exhibits to the Declaration of Dana E. Foster | 4004-1 Toshiba (Frutig) | | | | | | | |
| 4070 | 09/23/15 | Award of Attorneys' Fees | Exhibits 4 and 8 to the Declaration of Mario N. Alioto In Support of Indirect Purchaser Plaintiffs' Motion for Award of Attorneys' Fees, Reimbursement of Litigation Expenses, and Incentive Awards to Class Representatives | 4070-1 IPPs (Capurro) | 4081 Panasonic (Stewart) | 4085 Philips (Gelott) | 4087 Toshiba (Foster) | | | | |
| 4524 | 3/28/2016 | Award of Attorneys' Fees | Indirect Purchaser Plaintiffs' Response to Order Re: Objection to Ex Parte Communications and In Camera Review of Billing Records and two emails from Lauren Capurro to Special Master providing the link, instructions, and password for accessing attorneys' fees materials | 4524-1 IPPs (Capurro) | | | | | | | |

NED means Not electronically docketed

* Entry the State requests is refiled on the public record

13

**Exhibit A: Documents Filed Under Seal**

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4545 | 4/7/2016 | Award of Attorneys' Fees | Statement Pursuant to Order Re: Objection to Ex Parte Communications and In Camera Review of Billing Records and appendices | 4545-1 IPPs (Scarpulla) | 4552 IPPs (Capurro) | | | | | | |
| * | 4551 | 4/11/2016 | Motion To Dismiss | Unredacted Motion for Leave to File a Motion for Reconsideration and the proposed Unredacted Motion for Reconsideration attached thereto as Exhibit A | 4551-1 Sharp (Benson) | | | | | | | |
| * | 4556 | 4/12/2016 | MSJ / MIL | Request for Leave to File Additional Motions | 4556-1 LG (Hartge) | 4633 Sears/Kmart (Randall) | | | | | | |
| | 4612 | 4/29/2016 | Case Management | Exhibits to the Declaration of Kenneth A. Gallo in support of SEC and SEMA's Response to the Thomson and TDA Defendants' Motion to Continue and Set Trial Dates | 4612-1 Sharp (Benson) | 4632 Thomson (Roberts) | | | | | | |
| | 4649 | 5/11/2016 | Discovery | Special Master's Report re Direct Action Plaintiffs' Aggregate Settlement | | | | | | | | |
| | 4670 | 6/9/2016 | Discovery | Exhibit A to Special Master's Second Report re Direct Action Plaintiffs' Aggregate Settlement | | | | | | | | |
| | 4720 | 7/14/2016 | Discovery | Exhibit A to Special Master's Report & Recommedation re Order Resolving Translation–Objections re Chinese Language Documents – Tranche 1 | | | | | | | | |
| | 4758 | 8/12/2016 | Case Management | Motion for Bifurcation and Bench Trial and Exhibits C & D to the declaration of Cathleen H. Hartge | 4758-1 LG (Hartge) | 4794 Sears/Kmart (Randall) | | | | | | |
| | 4799 | 8/24/2016 | Discovery | Exhibit A to Special Master's Report & Recommedation re Order Resolving Translation–Objections re Japanese Language Documents – Tranche 1 | | | | | | | | |
| | 4802 | 8/29/2016 | Discovery | Redacted Order re Direct Purchaser Plaintiffs' Motion to Compel Mitsubishi Disocvery re Meetings with Competitors, Sales, Destructionof Evidence and for Evidentiary Sanctions | | | | | | | | |
| | 4809 | 9/6/2016 | Discovery | Exhibit A to Special Master's Report & Recommedation re Order Resolving Translation–Objections re Korean Language Documents – Tranche 1 | | | | | | | | |
| | 4876 | 9/23/2016 | Discovery Sanctions | Mitsubishi Electric Defendants' Motion for Relief from Nondispositive Pretrial Order of Special Master and selected exhibits | 4876-1 Mitsubishi (Truax) | | | | | | | |
| | 4879 | 9/24/2016 | Award of Attorneys' Fees | Exhibits 1-6 attached to the Second Declaration of Josef D. Cooper in Support of Cooper & Kirkham, P.C.'s Objection to Lead Counsel's Revised Proposed Allocation of Aggregate Fee Award to Indirect Purchaser Plaintiffs' Counsel | 4879-1 IPPs (Bogdanov) | 4897 IPPs (Micheletti) | 4898 IPPs (Capurro) | 4903 IPPs (Goldberg) | | | | |
| | 4907 | 9/30/2016 | Discovery | Exhibit A to Report and Recommendations of Special Master re Order Resolving Korean Translation Objections - Tranche 2 | | | | | | | | |
| | 4912 | 9/30/2016 | Award of Attorneys' Fees | Selected exhibits to Opposition to Motion to Strike Declaration of Mario N. Alioto in Support of Lead Counsel's Omnibus Response to Objections to Proposed Allocation of Aggregate Fee Award to Indirect Purchaser Plaintiffs' Counsel | 4912-1 IPPs (Capurro) | | | | | | | |
| | 4933 | 10/5/2016 | Award of Attorneys' Fees | Selected exhibits to Cooper & Kirkham, P.C.'s Objection to Lead Counsel's Revised Proposed Allocation of Aggregate Fee Award to Indirect Purchaser Plaintiffs' Counsel | 4933-1 IPPs (Bogdanov) | 4951 IPPs (Alioto) | 4952 IPPs (Micheletti) | 4954 IPPs (Bogdanov) | | | | |
| | 4938 | 10/6/2016 | Trial Witness Subpoena | Toshiba Defendants' Motion to Continue Trial Subpoena and Issue Adverse Jury Instruction in the Event of a Failure to Appear at Trial and selected exhibits | 4938-1 Toshiba (Frutig) | | | | | | | |

NED means Not electronically docketed

* Entry the State requests is refiled on the public record

**Exhibit A: Documents Filed Under Seal**

| | Docket Entry | Date | Topic | Document Description | Affidavit 1 | Affidavit 2 | Affidavit 3 | Affidavit 4 | Affidavit 5 | Affidavit 6 | Affidavit 7 | Affidavit 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4947 | 10/10/2016 | Discovery | Exhibit 1 to Zelle LLP's Response to Special Master's Request for Documents | 4947-1 IPPs (Micheletti) | | | | | | | |
| | 4978 | 10/25/2016 | Discovery | Exhibit A to Report and Recommendations of Special Master re Order Resolving Chinese Translation Objections - Tranche 2 | | | | | | | | |
| | 4987 | 10/27/2016 | Discovery | Exhibit A to Report and Recommendations of Special Master re Order Resolving Japanese Translation Objections - Tranche 2 | | | | | | | | |
| | 4989 | 10/27/2016 | Trial Procedure | Exhibit to Sears and Kmart's Motion to Establish a Procedure to Streamline Trial and Minimize Unfounded Evidentiary Objections | 4989-1 Sears/Kmart (Garcia) | | | | | | | |
| | 5022 | 11/11/2016 | Award of Attorneys' Fees | Selected declarations and exhibits to the Law Offices of Francis O. Scarpulla's Objection to Special Master's Report & Recommendation Re Allocation of IPP Class Counsel Attorneys' Fees | 5022-1 IPPs (Scarpulla) | | | | | | | |

NED means Not electronically docketed
* Entry the State requests is refiled on the public record