# EXHIBIT A

**3:07-cv-05944-JST** MDL No. 1917 In Re: Cathode Ray Tube (CRT) Antitrust Litigation
Jon S. Tigar, presiding
**Date filed:** 11/26/2007
**Date of last filing:** 04/11/2017

# Parties

**ABC Appliance, Inc.**
*Added: 05/24/2012*
*(Plaintiff)*

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 05/24/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Christopher V. Fenlon**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
cfenlon@bsfllp.com

*Assigned: 05/24/2012*
*TERMINATED: 08/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**MINA ASHKANNEJHAD**
*Added: 08/04/2016*
*(Plaintiff)*
PRO SE

| | | |
|---|---|---|
| **Janet Ackerman**<br>*Added: 01/10/2013*<br>*(Plaintiff)* | represented<br>by | **Jeffrey Chad Shea**<br>Attorney at Law<br>2736 Cyrano Street<br>Henderson, NV 89044<br>949-307-5975<br>sheaj_2000@yahoo.com<br>*Assigned: 09/09/2016*<br>*ATTORNEY TO BE NOTICED* |
| **James E. Allee**<br>*Added: 07/22/2008*<br>*TERMINATED: 03/30/2009*<br>*(Plaintiff)* | represented<br>by | **Andrew J. Morganti**<br>Milberg LLP<br>One Pennsylvania Plaza<br>New York, NY 10119-0165<br>212-946-9359<br>212-868-1229 (fax)<br>amorganti@milberg.com<br>*Assigned: 07/31/2008*<br>*ATTORNEY TO BE NOTICED* |

**Peter G.A. Safirstein**
Morgan & Morgan
5 Penn Plaza
23rd Floor
New York, NY 10001
646-378-2198
813-222-2493 (fax)

psafirstein@forthepeople.com
*Assigned: 07/31/2008*
*ATTORNEY TO BE NOTICED*


**Jeff S. Westerman**
Westerman Law Corp
1875 Century Park East
Suite 2200
Los Angeles, CA 90067
310-698-7450
310-775-9777 (fax)
jwesterman@jswlegal.com
*Assigned: 07/22/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Patricia Andrews**
*Added: 01/10/2013*
*(Plaintiff)*

**Arch Electronics, Inc**
*Added: 04/17/2008*
*(Plaintiff)*

represented
by

**Gregory K Arenson**
Kaplan Fox and Kilsheimer LLP
850 Third Ave.
14th Floor
New York, NY 10022
212-687-1980
212-687-7714 (fax)
garenson@kaplanfox.com
*Assigned: 04/17/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anthony J. Bolognese**
Bolognese & Associates LLC
1500 JFK Boulevard
Philadelphia, PA 19102
215 814-6751
215 814-6764 (fax)
abolognese@bolognese-law.com
*Assigned: 04/17/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua H. Grabar**
Bolognese & Associates, LLC
1500 JFK Boulevard, Suite 320
Philadelphia, PA 19102
215 814-6751
jgrabar@bolognese-law.com

*Assigned: 04/17/2008*
*ATTORNEY TO BE NOTICED*


**Robert N. Kaplan**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022
212 687-1980
212 687-7714 (fax)
rkaplan@kaplanfox.com
*Assigned: 04/17/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kevin Bruce Love**
Hanzman Criden & Love, P.A.
7301 SW 57th Court
Suite 515
South Miami, FL 33143
305-357-9000
305-357-9050 (fax)
klove@cridenlove.com
*Assigned: 08/18/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Linda Phyllis Nussbaum**
Nussbaum Law Group, P.C.
1211 Avenue of the Americas
40th Floor

New York, NY 10036-8718
(917) 438-9102
lnussbaum@nussbaumpc.com
*Assigned: 09/01/2010*
*ATTORNEY TO BE NOTICED*


**Linda P. Nussbaum**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022
212 687-1980
212 687-7714 (fax)
lnussbaum@kaplanfox.com
*Assigned: 04/17/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402

612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Art's TV & Appliance**
*Added: 01/03/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Steven A. Kanner**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
224-632-4519 (fax)
skanner@fklmlaw.com
*Assigned: 02/15/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas A. Millen**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
224-632-4519 (fax)
doug@fklmlaw.com
*Assigned: 02/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Harry Shulman**
Shulman Law
44 Montgomery St.
Suite 3830
San Francisco, CA 94104
415-901-0505

866-422-4859 (fax)
harry@shulmanlawfirm.com
*Assigned: 01/03/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Brian Barry**
151 N Martel Ave
Los Angeles, CA 90036-2715
United Sta
323-954-7210
bribarry1@yahoo.com
*Added: 11/10/2016*
*(Objector)*
PRO SE

represented by

**Brian Joseph Barry**
Law Offices of Brian Barry
1925 Century Park East
Suite 2100
Los Angeles, CA 90067
323-522-5584
bribarry1@yahoo.com
*Assigned: 11/10/2016*
*ATTORNEY TO BE NOTICED*

**Beijing Matsushita Color Crt
Company, LTD.**
*Added: 05/27/2011*
*(Defendant)*

represented by

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Richard Sutton Snyder**
Freshfields Bruckhaus Deringer US LLP
700 13th Street, NW
10th Floor
Washington, DC 20005
United Sta
202-777-4565
202-777-4555 (fax)
richard.snyder@freshfields.com
*Assigned: 07/27/2012*
*ATTORNEY TO BE NOTICED*

**Craig D. Minerva**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW, 10th Floor

Washington, DC 20005
202-777-4500
craig.minerva@freshfields.com
*Assigned: 01/05/2017*
*TERMINATED: 01/05/2017*

**Beijing-Matsushita Color CRT
Company, Ltd.**
("BMCC") is a Chinese company

*Added: 11/26/2007*          represented
*(Defendant)*                by

**Terry Calvani**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4505
terry.calvani@freshfields.com
*Assigned: 07/16/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Christine A. Laciak**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4578
christine.laciak@freshfields.com
*Assigned: 05/08/2009*
*ATTORNEY TO BE NOTICED*

**Bruce C. McCulloch**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4547
bruce.mcculloch@freshfields.com
*Assigned: 11/12/2008*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Richard Sutton Snyder**
Freshfields Bruckhaus Deringer US LLP
700 13th Street, NW
10th Floor
Washington, DC 20005
United Sta
202-777-4565
202-777-4555 (fax)
richard.snyder@freshfields.com
*Assigned: 10/04/2011*
*ATTORNEY TO BE NOTICED*


**Kate S. McMillan**
701 Pennsylvania Ave NW
Suite 600
Washington, DC 20004
202-777-4566
kate.mcmillan@freshfields.com
*Assigned: 09/22/2008*
*TERMINATED: 07/10/2013*


**Michael Lacovara**
Freshfields Bruckhaus Deringer US LLP
601 Lexington Avenue
New York, NY 10022

212-277-4000
212-277-4001 (fax)
michael.lacovara@freshfields.com
*Assigned: 08/08/2014*
*TERMINATED: 06/29/2016*
*ATTORNEY TO BE NOTICED*

**Craig D. Minerva**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW, 10th Floor
Washington, DC 20005
202-777-4500
craig.minerva@freshfields.com
*Assigned: 01/05/2017*
*TERMINATED: 01/05/2017*

**Adrienne Belai**
a New York resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street

Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Charles Benson**
on behalf of himself and all
others similarly situated

*Added: 04/16/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Gordon Ball**
Law Office Gordon Ball
7001 Old Kent Drive
Knoxville, TN 37919
865/525-7028
865/525-4679 (fax)
gball@gordonball.com
*Assigned: 04/16/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin, Jr**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
205-939-0399 (fax)
sreynolds@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)

*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Best Buy Co., Inc.**
*Added: 02/23/2012*
*(Plaintiff)*

represented
by

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jscasselman@rkmc.com
*Assigned: 02/27/2013*
*ATTORNEY TO BE NOTICED*

**Bernice Conn**
Robins Kaplan L.L.P.
2049 Century Plaza East
Ste 3700
Los Angeles, CA 90067-3283
(310) 552-0130
BConn@robinskaplan.com
*Assigned: 09/10/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi

*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*


**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*


**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208
310-552-0130
310-229-5800 (fax)
dmartinez@robinskaplan.com
*Assigned: 02/23/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
310-229-5800 (fax)
rsilberfeld@robinskaplan.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500
612-339-4181 (fax)
kcwildfang@robinskaplan.com
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jspaul@rkmc.com
*Assigned: 02/23/2012*
*TERMINATED: 07/19/2012*

**Lauren Elizabeth Wood**
Glynn & Finley LLP
One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
925-945-1975 (fax)
lwood@glynnfinley.com
*Assigned: 06/04/2012*
*TERMINATED: 10/31/2012*

**Elizabeth Diemphuc Le**
Robins, Kaplan, Miller & Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
edle@rkmc.com
*Assigned: 07/12/2012*
*TERMINATED: 03/01/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
612-339-4181 (fax)
lnelson@robinskaplan.com
*Assigned: 02/24/2012*
*TERMINATED: 05/05/2016*

**Best Buy Enterprise Services, Inc.**
*Added: 02/23/2012*
*(Plaintiff)*

represented by

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jscasselman@rkmc.com
*Assigned: 02/27/2013*
*ATTORNEY TO BE NOTICED*

**Bernice Conn**
Robins Kaplan L.L.P.
2049 Century Plaza East
Ste 3700

Los Angeles, CA 90067-3283
(310) 552-0130
BConn@robinskaplan.com
*Assigned: 09/10/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*

**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400

Los Angeles, CA 90067-3208
310-552-0130
310-229-5800 (fax)
dmartinez@robinskaplan.com
*Assigned: 02/23/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
310-229-5800 (fax)
rsilberfeld@robinskaplan.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500

612-339-4181 (fax)
kcwildfang@robinskaplan.com
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jspaul@rkmc.com
*Assigned: 02/23/2012*
*TERMINATED: 07/19/2012*

**Lauren Elizabeth Wood**
Glynn & Finley LLP
One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
925-945-1975 (fax)
lwood@glynnfinley.com
*Assigned: 06/04/2012*
*TERMINATED: 10/31/2012*

**Elizabeth Diemphuc Le**
Robins, Kaplan, Miller & Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
edle@rkmc.com
*Assigned: 07/12/2012*
*TERMINATED: 03/01/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov

*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
612-339-4181 (fax)
lnelson@robinskaplan.com
*Assigned: 02/24/2012*
*TERMINATED: 05/05/2016*

**Best Buy Purchasing LLC**
*Added: 02/23/2012*
*(Plaintiff)*

represented
by

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jscasselman@rkmc.com
*Assigned: 02/27/2013*
*ATTORNEY TO BE NOTICED*

**Bernice Conn**
Robins Kaplan L.L.P.
2049 Century Plaza East
Ste 3700
Los Angeles, CA 90067-3283
(310) 552-0130
BConn@robinskaplan.com
*Assigned: 09/10/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*

**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208
310-552-0130
310-229-5800 (fax)
dmartinez@robinskaplan.com
*Assigned: 02/23/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*


**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
310-229-5800 (fax)
rsilberfeld@robinskaplan.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500
612-339-4181 (fax)
kcwildfang@robinskaplan.com
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*


**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jspaul@rkmc.com
*Assigned: 02/23/2012*
*TERMINATED: 07/19/2012*


**Lauren Elizabeth Wood**
Glynn & Finley LLP

One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
925-945-1975 (fax)
lwood@glynnfinley.com
*Assigned: 06/04/2012*
*TERMINATED: 10/31/2012*

**Elizabeth Diemphuc Le**
Robins, Kaplan, Miller & Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
edle@rkmc.com
*Assigned: 07/12/2012*
*TERMINATED: 03/01/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
612-339-4181 (fax)
lnelson@robinskaplan.com
*Assigned: 02/24/2012*
*TERMINATED: 05/05/2016*

| | | |
|---|---|---|
| **Best Buy Stores, L.P.**<br>*Added: 02/23/2012*<br>*(Plaintiff)* | represented<br>by | **Jill Sharon Casselman**<br>Robins, Kaplan, Miller and Ciresi L.L.P.<br>2049 Century Park East<br>Suite 3400<br>Los Angeles, CA 90067 |

310-552-0130
310-229-5800 (fax)
jscasselman@rkmc.com
*Assigned: 02/27/2013*
*ATTORNEY TO BE NOTICED*


**Bernice Conn**
Robins Kaplan L.L.P.
2049 Century Plaza East
Ste 3700
Los Angeles, CA 90067-3283
(310) 552-0130
BConn@robinskaplan.com
*Assigned: 09/10/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*


**Kenneth S. Marks**
6510 Auden Street

Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*


**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208
310-552-0130
310-229-5800 (fax)
dmartinez@robinskaplan.com
*Assigned: 02/23/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*


**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
310-229-5800 (fax)

rsilberfeld@robinskaplan.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500
612-339-4181 (fax)
kcwildfang@robinskaplan.com
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jspaul@rkmc.com
*Assigned: 02/23/2012*
*TERMINATED: 07/19/2012*

**Lauren Elizabeth Wood**
Glynn & Finley LLP
One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
925-945-1975 (fax)
lwood@glynnfinley.com
*Assigned: 06/04/2012*
*TERMINATED: 10/31/2012*

**Elizabeth Diemphuc Le**
Robins, Kaplan, Miller & Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
edle@rkmc.com

*Assigned: 07/12/2012*
*TERMINATED: 03/01/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
612-339-4181 (fax)
lnelson@robinskaplan.com
*Assigned: 02/24/2012*
*TERMINATED: 05/05/2016*

**Best Buy.com LLC**
*Added: 02/23/2012*
*(Plaintiff)*

represented
by

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jscasselman@rkmc.com
*Assigned: 02/27/2013*
*ATTORNEY TO BE NOTICED*

**Bernice Conn**
Robins Kaplan L.L.P.
2049 Century Plaza East
Ste 3700
Los Angeles, CA 90067-3283
(310) 552-0130
BConn@robinskaplan.com
*Assigned: 09/10/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*


**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*


**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208
310-552-0130
310-229-5800 (fax)
dmartinez@robinskaplan.com
*Assigned: 02/23/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*


**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
310-229-5800 (fax)
rsilberfeld@robinskaplan.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500
612-339-4181 (fax)
kcwildfang@robinskaplan.com
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*


**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East

Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jspaul@rkmc.com
*Assigned: 02/23/2012*
*TERMINATED: 07/19/2012*


**Lauren Elizabeth Wood**
Glynn & Finley LLP
One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
925-945-1975 (fax)
lwood@glynnfinley.com
*Assigned: 06/04/2012*
*TERMINATED: 10/31/2012*


**Elizabeth Diemphuc Le**
Robins, Kaplan, Miller & Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
edle@rkmc.com
*Assigned: 07/12/2012*
*TERMINATED: 03/01/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986

612-339-4181 (fax)
lnelson@robinskaplan.com
*Assigned: 02/24/2012*
*TERMINATED: 05/05/2016*

**Edward Breivik**
1586 Lawrence Road
Lawrence, NJ 08648
*Added: 06/02/2014*
*TERMINATED: 07/01/2014*
*(Movant)*
PRO SE

**Edward Breivik**
1586 Lawrence Road
Lawrence, NJ 08648
*Added: 07/01/2014*
*(Plaintiff)*

**James Brown**
a Michigan resident

*Added: 03/18/2009*
*(Plaintiff)*                          represented
                                       by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Elizabeth Anne McKenna**
Milberg LLP
One Pennsylvania Plaza
50th Floor
NY, NY 10119
212-631-8605
emckenna@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Paul F. Novak**
Milberg LLP
Chrysler House
719 Griswold Street, Suite 620
Detroit, MI 48226
313-360-1760
313-447-2038 (fax)
pnovak@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **Jim Brown**<br>on behalf of themselves & others<br>similarly situated<br><br>*Added: 07/31/2008*<br>*TERMINATED: 03/30/2009*<br>*(Plaintiff)* | represented<br>by | **Mario Nunzio Alioto**<br>Trump Alioto Trump & Prescott LLP<br>2280 Union Street<br>San Francisco, CA 94123<br>415-563-7200<br>415-346-0679 (fax)<br>malioto@tatp.com<br>*Assigned: 03/16/2009*<br>*ATTORNEY TO BE NOTICED* |

**Andrew J. Morganti**
Milberg LLP
One Pennsylvania Plaza
New York, NY 10119-0165
212-946-9359
212-868-1229 (fax)
amorganti@milberg.com
*Assigned: 07/31/2008*
*ATTORNEY TO BE NOTICED*

**Peter G.A. Safirstein**
Morgan & Morgan
5 Penn Plaza
23rd Floor
New York, NY 10001
646-378-2198
813-222-2493 (fax)
psafirstein@forthepeople.com
*Assigned: 07/31/2008*
*ATTORNEY TO BE NOTICED*

**Jeff S. Westerman**
Westerman Law Corp
1875 Century Park East
Suite 2200
Los Angeles, CA 90067
310-698-7450
310-775-9777 (fax)
jwesterman@jswlegal.com
*Assigned: 07/31/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110

414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Travis Burau**
a Iowa resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)

laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Elizabeth Anne McKenna**
Milberg LLP
One Pennsylvania Plaza
50th Floor
NY, NY 10119
212-631-8605
emckenna@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Paul F. Novak**
Milberg LLP
Chrysler House
719 Griswold Street, Suite 620
Detroit, MI 48226
313-360-1760
313-447-2038 (fax)
pnovak@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,

P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**JEFF CRAIG**
*Added: 08/04/2016*
*(Plaintiff)*
PRO SE

**Barbara Caldwell**
on behalf of herself and all others
similarly situated

*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**Michael S. Christian**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
mchristian@zelle.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Thomas Patrick Dove**
The Furth Firm LLP
225 Bush Street, 15th Floor
San Francisco, CA 94104
415-433-2070
415-982-2076 (fax)
tdove@furth.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Lori A. Fanning**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
312 676-2676 (fax)
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Marvin A. Miller**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
312 676-2676 (fax)
mmiller@millerlawllc.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Kathleen Styles Rogers**
The Kralowec Law Group
44 Montgomery Street
Suite 1210
San Francisco, CA 94104
415-546-6800
415-564-6801 (fax)
krogers@kraloweclaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Matthew E. Van Tine**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
312 676-2676 (fax)
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Jon T. King**
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
510-725-3000

jonk@hbsslaw.com
*Assigned: 02/01/2008*
*TERMINATED: 04/01/2008*
*ATTORNEY TO BE NOTICED*


**Christopher L. Lebsock**
Hausfeld LLP
600 Montgomery Street, Suite 3200
San Francisco, CA 94111
(415) 633-1908
(415) 358-4980 (fax)
clebsock@hausfeldllp.com
*Assigned: 02/01/2008*
*TERMINATED: 04/01/2008*
*ATTORNEY TO BE NOTICED*


**Henry A. Cirillo**
Smith Dollar PC
404 Mendocino Avenue, Second Floor
Santa Rosa, CA 95401
707-522-1100
707-522-1101 (fax)
hcirillo@smithdollar.com
*Assigned: 02/01/2008*
*TERMINATED: 01/05/2011*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Paula Call**
dba Poway-Rancho Beranrdo TV
a California business
Saveri & Saveri, Inc.
111 Pine Street
Suite 1700
San Francisco, CA 94111
415.217.6810
*Added: 02/25/2008*
*TERMINATED: 06/13/2013*
*(Plaintiff)*

represented by

**William T. Crowder**
Emerson Poynter LLP
The Rozelle-Murphy House
1301 Scott Street
Little Rock, AR 72202
501 907-2555
501 907-2556 (fax)
wcrowder@emersonpoynter.com
*Assigned: 07/29/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Emerson**
Emerson Scott LLP
830 Apollo Lane
Houston, TX 77058
281-488-8854
281-488-8867 (fax)
jemerson@emersonfirm.com
*Assigned: 08/21/2015*
*ATTORNEY TO BE NOTICED*

**John G. Emerson**
Emerson Scott LLP
830 Apollo Lane
Houston, TX 77058
281-488-8854
281-488-8867 (fax)
*Assigned: 07/03/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lawrence D. McCabe**
Murray Frank & Sailer LLP
275 Madison Avenue
New York, NY 10016
212 682-1818
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Corey D. McGaha**
Crowder McGaha LLP
5507 Ranch Drive, Suite 202
Little Rock, AR 72223
501-205-4026
501-367-8208 (fax)
cmcgaha@crowdermcgaha.com
*Assigned: 07/29/2013*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP

30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Scott E. Poynter**
Steel, Wright & Collier, PLLC
400 W. Capitol Avenue, Suite 2910
Little Rock, AR 72201
501-251-1587
501-907-2556 (fax)
scott@swcfirm.com
*Assigned: 07/29/2013*
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
guido@saveri.com
*Assigned: 06/17/2008*
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
rick@saveri.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Cadio R. Zirpoli**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
cadio@saveri.com

*Assigned: 10/07/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,

P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Christopher D. Jennings**
Emerson Poynter LLP
The Museum Center
500 President Clinton Avenue
Suite 305
Little Rock, AR 72201
501-907-2555
501-907-2556 (fax)

cjennings@johnsonvines.com
*Assigned: 07/29/2013*
*TERMINATED: 03/26/2014*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Carroll Cut-Rate Furniture**
on behalf of itself and all others
similarly situated

*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Jeff D Friedman**
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
(510) 725-3000
(510) 725-3001 (fax)
jefff@hbsslaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Steven A. Kanner**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
224-632-4519 (fax)
skanner@fklmlaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**William Henry London**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
224-632-4521 (fax)
wlondon@fklmlaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Douglas A. Millen**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
224-632-4519 (fax)
doug@fklmlaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Anthony D. Shapiro**
Hagens Berman Sobol Shapiro LLP
1918 8th Avenue
Suite 3300
Seattle, WA 98101
206-623-7292
206-623-0594 (fax)
tony@hbsslaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Ronnie Seidel Spiegel**
Hagens Berman Sobol Shapiro
1301 5th Ave., Suite 2900
Seattle, WA 98101
206-623-7292
ronnie@hbsslaw.com
*Assigned: 02/04/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000

414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Carroll Cut-Rate Furniture**
*Added: 01/17/2008*
*TERMINATED: 03/30/2009*
*(Miscellaneous)*

represented
by

**Jeff D Friedman**
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
(510) 725-3000
(510) 725-3001 (fax)
jefff@hbsslaw.com
*Assigned: 01/17/2008*
*ATTORNEY TO BE NOTICED*

**Conrad Carty**
*Added: 01/10/2013*
*(Plaintiff)*

**Central New York Univision
Video Systems, Inc.**
*Added: 02/01/2008*

represented
by

**Manuel Juan Dominguez**
Cohen Milstein Sellers & Toll
2925 PGA Blvd.

*TERMINATED: 03/30/2009*
*(Plaintiff)*

Suite 200
Palm Beach Gardens, FL 33410
561 833 6575
202 408 4699 (fax)
jdominguez@cohenmilstein.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Marc Jeffrey Greenspon**
Berman DeValerio
3507 Kyoto Gardens Drive
Suite 200
Palm Beach Gardens, FL 33410
(561) 835-9400
(561) 835-0322 (fax)
mgreenspon@bermandevalerio.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Christopher T. Heffelfinger**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
cheffelfinger@bermandevalerio.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Matthew David-Craig Pearson**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
mpearson@bermandevalerio.com
*Assigned: 01/12/2009*
*ATTORNEY TO BE NOTICED*

**Joseph J. Tabacco, Jr.**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104

415-433-3200
415-433-6382 (fax)
jtabacco@bermandevalerio.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Choice Suites, ("Law Suites")**
*Added: 01/10/2013*
*(Plaintiff)*

**Chunghwa Picture Tubes
(Malaysia)**
*Added: 10/04/2013*
*(Defendant)*

**Chunghwa Picture Tubes
(Malaysia) Sdn. Bhd.**
("Chunghwa Malaysia") is a
Malaysian company

*Added: 11/26/2007*
*(Defendant)*

represented
by

**Jacob P. Alpren**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
United Sta
415-962-2875
415-520-5678 (fax)
jalpren@fbj-law.com
*Assigned: 02/06/2015*
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
Gibson Dunn & Crutcher LLP
555 Mission Street, Suite 3000
San Francisco, CA 94105-2933
(415) 393-8200
(415) 393-8306 (fax)
rbrass@gibsondunn.com
*Assigned: 06/30/2014*
*ATTORNEY TO BE NOTICED*

**David C. Brownstein**
Farmer Brownstein Jaeger LLP

235 Montgomery St., Suite 835
San Francisco, CA 94104
415-962-2873
415-520-5678 (fax)
dbrownstein@fbj-law.com
*Assigned: 02/06/2015*
*ATTORNEY TO BE NOTICED*


**William S Farmer**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
415-962-2877
415-520-5678 (fax)
wfarmer@fbj-law.com
*Assigned: 02/05/2015*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*


**Joel Steven Sanders**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8200
415-393-8206 (fax)
jsanders@gibsondunn.com
*Assigned: 12/22/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Austin Van Schwing**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8210

415-374-8458 (fax)
aschwing@gibsondunn.com
*Assigned: 11/07/2013*
*ATTORNEY TO BE NOTICED*

**Chunghwa Picture Tubes,
LTD.**
("Chunghwa PT") is a Taiwanese
company

*Added: 11/26/2007*
*(Defendant)*

represented
by

**Jacob P. Alpren**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
United Sta
415-962-2875
415-520-5678 (fax)
jalpren@fbj-law.com
*Assigned: 02/06/2015*
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
Gibson Dunn & Crutcher LLP
*Assigned: 08/23/2010*
*ATTORNEY TO BE NOTICED*

**David C. Brownstein**
Farmer Brownstein Jaeger LLP
235 Montgomery St., Suite 835
San Francisco, CA 94104
415-962-2873
415-520-5678 (fax)
dbrownstein@fbj-law.com
*Assigned: 02/06/2015*
*ATTORNEY TO BE NOTICED*

**William S Farmer**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
415-962-2877
415-520-5678 (fax)
wfarmer@fbj-law.com
*Assigned: 02/05/2015*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP

767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*

**Joel Steven Sanders**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8200
415-393-8206 (fax)
jsanders@gibsondunn.com
*Assigned: 08/20/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8210
415-374-8458 (fax)
aschwing@gibsondunn.com
*Assigned: 11/07/2013*
*ATTORNEY TO BE NOTICED*

**Joel Calcar Willard**
Gibson, Dunn Crutcher LLP
555 Mission St.
Ste. 3000
San Francisco, CA 94105
415-393-8340
jwillard@gibsondunn.com
*Assigned: 10/15/2010*
*TERMINATED: 12/21/2012*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Rosemary Ciccone**<br>a Rhode Island resident<br><br>*Added: 03/18/2009*<br>*(Plaintiff)* | represented<br>by | **Mario Nunzio Alioto**<br>Trump Alioto Trump & Prescott LLP<br>2280 Union Street<br>San Francisco, CA 94123<br>415-563-7200 |

415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
781-391-9496 (fax)
rbonsignore@class-actions.us
*Assigned: 09/23/2015*
*ATTORNEY TO BE NOTICED*


**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway

Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Donnie Clifton**
*Added: 10/23/2015*
*(Objector)*

represented
by

**Jan Leigh Westfall**
Law Offices of Jan Westfall
29896 Blue Water Way
Menifee, CA 92584
650-281-3003
jlwestfall.esq@gmail.com
*Assigned: 10/23/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Gloria Comeaux**
*Added: 01/10/2013*
*(Plaintiff)*

represented
by

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
781-391-9496 (fax)
rbonsignore@class-actions.us
*Assigned: 09/23/2015*
*ATTORNEY TO BE NOTICED*


**Commonwealth of Massachusetts**
Maura Healey, Attorney General
of Massachusetts
Office of Attorney General of
Massachusetts
One Ashburton Place, 18th Floor
Boston, MA 02118
617-963-2128
617-727-5765 (fax)
matthew.lyons@state.ma.us
*Added: 03/08/2016*
*(Miscellaneous)*

represented
by

**Matthew Mark Lyons**
Office of the Attorney General of
Massachusetts
Antitrust
One Ashburton Place, 18th Fl.
Boston, MA 02118
617-963-2128
matthew.lyons@state.ma.us
*Assigned: 03/08/2016*
*ATTORNEY TO BE NOTICED*


**Compucom Systems Inc**
*Added: 12/20/2011*
*(Plaintiff)*

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner

5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 02/24/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lewis Titus LeClair**
McKool Smith, P.C.
300 Crescent Court
Suite 1500
Dallas, TX 75201
214-978-4000
214-978-4044 (fax)
lleclair@mckoolsmith.com
*Assigned: 12/20/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Mike McKool**
McKool Smith, P.C.
300 Crescent Court
Suite 1500
Dallas, TX 75201
214-978-4002
mmckool@mckoolsmith.com
*Assigned: 12/20/2011*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Scott R. Jacobs**
McKool Smith
300 Crescent Court, Suite 1500
Dallas, TX 75201
214 9778-4089
214 978-4044 (fax)
srjacobs@mckoolsmith.com
*Assigned: 12/20/2011*
*TERMINATED: 02/27/2014*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov

*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Giovanni Constabile**
On behalf of themselves and all
others similarly situated

*Added: 05/14/2012*
*(Plaintiff)*

represented
by

**Lingel Hart Winters**
Law Offices of Lingel H. Winters
A Professional Corporation
388 Market Street, Suite 900
San Francisco, CA 94111
415-398-2941
415-393-9887 (fax)
sawmill2@aol.com
*Assigned: 05/14/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Cook**
on behalf of himself and all
others similarly situated

*Added: 03/28/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Joseph Michelangelo Alioto, Jr**
Alioto Law Firm
555 California Street
Thirty-first Floor
San Francisco, CA 94104
415/434-8900
415-434-9200 (fax)
Joseph.Alioto@usdoj.gov
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Joseph M. Alioto, Sr.**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
jmalioto@aliotolaw.com
*Assigned: 03/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
Alioto Law Firm
555 California Street, 31st Floor
31st Floor
San Francisco, Ca 94104
415 434-8900
415 434-9200 (fax)
sexton@aliotolaw.com

*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Charles M. Kester**
The Kester Law Firm
P.O. Box 184
Fayetteville, AR 72702-0184
479-582-4600
479-571-1671 (fax)
cmkester@nwark.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Bruce L. Mulkey**
The Mulkey Attorneys Group P.A.
1039 W. Walnut, Suite 3
Rogers, AR 72756
479 631-0481
479 631-5994 (fax)
bruce@mulkeylaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue

Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


| **Costco Wholesale Corporation**<br>*Added: 12/20/2011*<br>*(Plaintiff)* | represented by | **David Burman**<br>Perkins Coie LLP<br>1201 Third Avenue<br>Suite 4900<br>Seattle, WA 98101 |

206 359-8000
206 359-9000 (fax)
dburman@perkinscoie.com
*Assigned: 12/20/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**David P. Chiappetta**
Perkins Coie LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
415-344-7076
415-344-7050 (fax)
dchiappetta@perkinscoie.com
*Assigned: 01/15/2016*
*ATTORNEY TO BE NOTICED*


**Nicholas H. Hesterberg**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
United Sta
206 359-8000
206 359-9000 (fax)
nhesterberg@perkinscoie.com
*Assigned: 12/20/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727

(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Steven Douglas Merriman**
Perkins Coie LLP
1201 3rd Ave Suite 4900
Seattle, WA 98101
United Sta
206 359-8000
206 359-9000 (fax)
smerriman@perkinscoie.com
*Assigned: 04/26/2013*
*ATTORNEY TO BE NOTICED*


**Cori Gordon Moore**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
206 359-8000
206 359-9000 (fax)
cgmoore@perkinscoie.com
*Assigned: 12/20/2011*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Euphemia Nikki Thomopulos**
Hirschfeld Kraemer LLP
505 Montgomery St.

13th Floor
San Francisco, CA 94111
415-835-9067
ethomopulos@hkemploymentlaw.com
*Assigned: 02/22/2012*
*ATTORNEY TO BE NOTICED*


**Eric J. Weiss**
PERKINS COIE LLP
1201 Third Avenue, Suite 4900
Seattle, WA 98101-3099
206 359-8000
206 359-9000 (fax)
EWeiss@perkinscoie.com
*Assigned: 04/26/2013*
*ATTORNEY TO BE NOTICED*


**Noah Guzzo Purcell**
Seattle
1201 Third Avenue
Suite 4800
Seattle, WA 98101-3099
206-359-3301
206-359-4301 (fax)
NPurcell@perkinscoie.com
*Assigned: 12/20/2011*
*TERMINATED: 02/08/2013*
*ATTORNEY TO BE NOTICED*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Joren Surya Ayala-Bass**
Leider + Ayala-Bass LLP
One Market Street, Spear Tower
36th Floor
San Francisco, CA 94105
415-239-8245
510-350-9115 (fax)
joren@leiderlegal.com
*Assigned: 06/05/2012*
*TERMINATED: 01/15/2016*

**Brady Lane Cotton**
a Florida resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123

415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*


**Christina Diane Crow**
Jinks, Crow & Dickson P.C.
P.O. Box 350
219 Prairie St N
Union Springs, AL 36089
334-738-4225
334-738-4229 (fax)
ccrow@jinkslaw.com
*Assigned: 10/02/2009*
*ATTORNEY TO BE NOTICED*


**Nathan A. Dickson**
Jinks Crow & Dickson PC
*Assigned: 10/05/2009*
*ATTORNEY TO BE NOTICED*


**Lynn W. Jinks**
Jinks Crow & Dickson PC
*Assigned: 10/05/2009*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Robert G. Methvin**
McCallum Methvin & Terrell PC
2201 Arlington Avenue South
Birmingham, AL 35205
205 939-0199
205 939-0399 (fax)
sreynolds@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*


**Robert Gordon Methvin, Jr**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South

Birmingham, AL 35205
205-939-0199
205-939-0399 (fax)
sreynolds@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**J. Matthew Stephens**
McCallum Methvin & Terrell PC
2201 Arlington Avenue
Birmingham, AL 35205
205 939-0199
205 939-0399 (fax)
sreynolds@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*


**James Michael Terrell**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
205-939-0399 (fax)
jterrell@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com

*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **Crago, Inc.**<br>on behalf of itself and others<br>similarly situated dba Dash<br>Computers, Inc. a Kansas City<br>corporation | represented<br>by | **Patrick John Brady**<br>Polsinelli PC<br>900 W. 48th Place, Suite 900<br>Kansas City, MO 64112<br>816-374-0515 |

*Added: 11/26/2007*
*(Plaintiff)*

816-817-0108 (fax)
jbrady@polsinelli.com
*Assigned: 11/26/2007*
*ATTORNEY TO BE NOTICED*

**Esther L Klisura**
SL Environmental Law Group PC
450 Mission Street
Suite 400
San Francisco, CA 94105
415-348-8300
415-348-8333 (fax)
eklisura@slenvironment.com
*Assigned: 11/26/2007*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Daniel D. Owen**
Shughart Thomson & Kilroy, P.C.
Twelve Wyandotte Plaza - Suite 1600
120 W. 12th Street
Kansas City, MO 64105
816-395-0671
816-374-0509 (fax)
dowen@polsinelli.com
*Assigned: 11/26/2007*
*ATTORNEY TO BE NOTICED*

**Clifford H. Pearson**
Pearson, Simon & Warshaw LLP
15165 Ventura Boulevard

Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
(818) 788-8104 (fax)
cpearson@pswlaw.com
*Assigned: 02/09/2009*
*ATTORNEY TO BE NOTICED*


**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
guido@saveri.com
*Assigned: 03/16/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Aaron M. Sheanin**
Pearson, Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104
415-433-9000
415-433-9008 (fax)
asheanin@pswlaw.com
*Assigned: 03/22/2013*
*ATTORNEY TO BE NOTICED*


**Bruce Lee Simon**
Pearson Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104
415-433-9000
415-433-9008 (fax)
bsimon@pswlaw.com
*Assigned: 11/26/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Ashlei Melissa Vargas**
Pearson, Simon & Warshaw LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104

415-433-9000
415-433-9008 (fax)
avargas@pswplaw.com
*Assigned: 02/09/2009*
*ATTORNEY TO BE NOTICED*


**Daniel L. Warshaw**
Pearson, Simon & Warshaw, LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
(818) 788-8104 (fax)
dwarshaw@pswlaw.com
*Assigned: 02/09/2009*
*ATTORNEY TO BE NOTICED*


**Jonathan Mark Watkins**
Pearson Simon Warshaw & Penny LLP
44 Montgomery Street
Suite 1430
San Francisco, CA 94104
415-433-9000
415-433-9008 (fax)
jwatkins@pswplaw.com
*Assigned: 02/09/2009*
*ATTORNEY TO BE NOTICED*


**Christopher Wilson**
Polsinelli Shughart PC
Twelve Wyandotte Plaza
120 W. 12th Street
Kansas City, MO 64105
816 421-3355
816 374-0509 (fax)
cwilson@polsinelli.com
*Assigned: 03/09/2009*
*ATTORNEY TO BE NOTICED*


**Jessica L. Grant**
Coblentz Patch Duffy & Bass LLP
One Ferry Building
Suite 200
San Francisco, CA 94111-4213
415-391-4800
415-989-1663 (fax)

jgrant@venable.com
*Assigned: 07/15/2009*
*TERMINATED: 11/19/2010*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov

*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Albert Sidney Crigler**
a Tennessee resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**Eric D. Hoaglund**
McCallum Hoaglund Cook & Irby LLP
905 Montgomery Highway, Suite 201
Vestavia Hills, AL 35216
205 824-7767
205 824-7768 (fax)
ehoaglund@mhcilaw.com
*Assigned: 05/21/2009*
*ATTORNEY TO BE NOTICED*

**Richard Freeman Horsley**
King, Horsley & Lyons
1 Metroplex Drive
Suite 280
Birmingham, AL 35209
205-314-6195
205-871-1370 (fax)
rfhala@cs.com
*Assigned: 09/02/2009*
*ATTORNEY TO BE NOTICED*

**Robert Brent Irby**
McCallum, Hoaguland Cook & Irby LLP
2062 Columbiana Road
Vestavia Hills, AL 35216
205-824-7767
205-824-7768 (fax)
birby@mhcilaw.com
*Assigned: 05/21/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)

klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **Crimson Tech, Inc.**<br>*Added: 02/01/2008*<br>*TERMINATED: 03/30/2009*<br>*(Plaintiff)* | represented<br>by | **Manuel Juan Dominguez**<br>Cohen Milstein Sellers & Toll<br>2925 PGA Blvd.<br>Suite 200<br>Palm Beach Gardens, FL 33410<br>561 833 6575<br>202 408 4699 (fax)<br>jdominguez@cohenmilstein.com<br>*Assigned: 02/01/2008*<br>*ATTORNEY TO BE NOTICED* |

**Marc Jeffrey Greenspon**
Berman DeValerio
3507 Kyoto Gardens Drive
Suite 200
Palm Beach Gardens, FL 33410

(561) 835-9400
(561) 835-0322 (fax)
mgreenspon@bermandevalerio.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Christopher T. Heffelfinger**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
cheffelfinger@bermandevalerio.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Matthew David-Craig Pearson**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
mpearson@bermandevalerio.com
*Assigned: 01/12/2009*
*ATTORNEY TO BE NOTICED*


**Joseph J. Tabacco, Jr.**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
jtabacco@bermandevalerio.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Daewoo Electronics Corporation**
fka Daewoo Electronics Company, Ltd. ("Daewoo Electronics") is a corporation organized under the laws of South Korea

*Added: 03/18/2009*
*TERMINATED: 07/28/2009*
*(Defendant)*

represented by

**Jeffrey Jay Lederman**
Winston & Strawn LLP
101 California Street, Suite 3900
San Francisco, CA 94111
415/591-1517
415/591-1400 (fax)
jlederman@winston.com
*Assigned: 05/20/2009*
*ATTORNEY TO BE NOTICED*

**Daewoo International Corporation**
("Daewoo International") is a corporation organized under the laws of Korea

*Added: 03/18/2009*
*TERMINATED: 07/31/2009*
*(Defendant)*

represented by

**Thad Alan Davis**
Gibson, Dunn & Crutcher LLP
555 Mission St.
Ste. 3000
San Francisco, CA 94105
415-393-8251
TADavis@gibsondunn.com
*Assigned: 05/15/2009*
*TERMINATED: 07/31/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jane E. Willis**
Ropes & Gray LLP
800 Boylston Street
Boston, MA 02199-3600
(617) 951-7000
(617) 951-7050 (fax)
Jane.Willis@ropesgray.com
*Assigned: 05/21/2009*
*TERMINATED: 07/31/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dan L. Williams & Co.**
4834 Metropolitan Avenue
Kansas City, KS 66106
*Added: 10/08/2015*
*(Objector)*

represented by

**Paul Brian Justi**
Law Offices of Paul B. Justi
1981 North Broadway, Suite 250
Walnut Creek, CA 94596
925 256-7900
925 256-9204 (fax)
pbjusti@comcast.net
*Assigned: 10/08/2015*
*ATTORNEY TO BE NOTICED*

**Dell Inc.**                          represented      **Debra Dawn Bernstein**
*Added: 05/13/2013*        by              Alston & Bird LLP
*(Plaintiff)*                              1201 West Peachtree Street
                                           Atlanta, GA 30309
                                           404-881-7000
                                           404-253-8488 (fax)
                                           debra.bernstein@alston.com
                                           *Assigned: 05/13/2013*
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Debra Dawn Bernstein**
                                           Alston & Bird LLP
                                           1201 West Peachtree Street
                                           Atlanta, GA 30309
                                           404-881-7000
                                           404-253-8488 (fax)
                                           debra.bernstein@alston.com
                                           *Assigned: 06/17/2013*
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Rodney J Ganske**
                                           Alston & Bird LLP
                                           1201 West Peachtree Street
                                           Atlanta, GA 30309
                                           404-881-4996
                                           404-253-8122 (fax)
                                           rod.ganske@alston.com
                                           *Assigned: 05/13/2013*
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Elizabeth Helmer Jordan**
                                           Alston & Bird LLP
                                           1201 W. Peachtree St.
                                           Atlanta, GA 30309
                                           404-881-4724
                                           elizabeth.jordan@alston.com
                                           *Assigned: 05/13/2013*
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Michael P. Kenny**
                                           Alston & Bird LLP
                                           One Atlantic Center

1201 West Peachtree Street
Atlanta, GA 30309-3424
404-881-7000
404-881-7777 (fax)
mike.kenny@alston.com
*Assigned: 05/13/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew David Kent**
Alston + Bird LLP
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-7000
404-253-8128 (fax)
matthew.kent@alston.com
*Assigned: 05/13/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael John Newton**
Alston & Bird
2828 North Harwood Street
Suite 1800
Dallas, TX 75201
214-922-3423
214-922-3863 (fax)
mike.newton@alston.com
*Assigned: 09/17/2015*
*ATTORNEY TO BE NOTICED*

**James Matthew Wagstaffe**
Kerr & Wagstaffe LLP
101 Missions Street, 18th Floor
San Francisco, CA 94105-1528
415-371-8500
415-371-0500 (fax)
wagstaffe@kerrwagstaffe.com
*Assigned: 10/15/2013*
*ATTORNEY TO BE NOTICED*

**Melissa Mahurin Whitehead**
Alston and Bird
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-4649

melissa.whitehead@alston.com
*Assigned: 05/13/2013*
*TERMINATED: 10/20/2014*
*LEAD ATTORNEY*

**Jon G. Shepherd**
Gibson Dunn & Crutcher
2100 McKinney Avenue
Dallas, TX 75201-6911
214.698.3181
jon.shepherd@alston.com
*Assigned: 05/13/2013*
*TERMINATED: 09/25/2015*
*LEAD ATTORNEY*

**Dell Products L.P.**
*Added: 05/13/2013*
*(Plaintiff)*

represented by

**Debra Dawn Bernstein**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-7000
404-253-8488 (fax)
debra.bernstein@alston.com
*Assigned: 05/13/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Debra Dawn Bernstein**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-7000
404-253-8488 (fax)
debra.bernstein@alston.com
*Assigned: 06/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodney J Ganske**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-4996
404-253-8122 (fax)
rod.ganske@alston.com
*Assigned: 05/13/2013*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Helmer Jordan**
Alston & Bird LLP
1201 W. Peachtree St.
Atlanta, GA 30309
404-881-4724
elizabeth.jordan@alston.com
*Assigned: 05/13/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael P. Kenny**
Alston & Bird LLP
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424
404-881-7000
404-881-7777 (fax)
mike.kenny@alston.com
*Assigned: 05/13/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew David Kent**
Alston + Bird LLP
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-7000
404-253-8128 (fax)
matthew.kent@alston.com
*Assigned: 05/13/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael John Newton**
Alston & Bird
2828 North Harwood Street
Suite 1800
Dallas, TX 75201
214-922-3423
214-922-3863 (fax)
mike.newton@alston.com
*Assigned: 09/17/2015*
*ATTORNEY TO BE NOTICED*

**James Matthew Wagstaffe**
Kerr & Wagstaffe LLP
101 Missions Street, 18th Floor
San Francisco, CA 94105-1528
415-371-8500
415-371-0500 (fax)
wagstaffe@kerrwagstaffe.com
*Assigned: 10/15/2013*
*ATTORNEY TO BE NOTICED*

**Melissa Mahurin Whitehead**
Alston and Bird
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-4649
melissa.whitehead@alston.com
*Assigned: 05/13/2013*
*TERMINATED: 10/20/2014*
*LEAD ATTORNEY*

**Jon G. Shepherd**
Gibson Dunn & Crutcher
2100 McKinney Avenue
Dallas, TX 75201-6911
214.698.3181
jon.shepherd@alston.com
*Assigned: 05/13/2013*
*TERMINATED: 09/25/2015*
*LEAD ATTORNEY*

**Department of Legal Affairs**
*Added: 12/09/2011*
*(Plaintiff)*

represented
by

**Liz Ann Brady**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3851
850-488-9134 (fax)
liz.brady@myfloridalegal.com
*Assigned: 12/09/2011*
*ATTORNEY TO BE NOTICED*

**Patricia A. Conners**
Attorney General's Office
Department of Legal Affairs
Antitrust Section

PL-01 The Capitol
Tallahassee, FL 32399-1050
850-414-3300
850-488-9134 (fax)
trish.conners@myfloridalegal.com
*Assigned: 12/09/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**R. Scott Palmer**
Office of the Attorney General
State of Florida
PL-01, The Capital
Tallahassee, FL 32399
850-414-3300
650-488-9134 (fax)
scott.palmer@myfloridalegal.com
*Assigned: 12/09/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Nicholas J. Weilhammer**
Office of the Attorney General
State of Florida
PL-01, The Capitol
Tallahassee, FL 32399-1050
(850) 414-3300
(850) 488-9134 (fax)
nicholas.weilhammer@myfloridalegal.com
*Assigned: 12/09/2011*
*ATTORNEY TO BE NOTICED*

**Eli Andrew Friedman**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3534
850-488-9134 (fax)
Eli.Friedman@myfloridalegal.com
*Assigned: 12/09/2011*
*TERMINATED: 04/20/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015

202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Direct Purchaser Plaintiffs**                                      **P. John Brady**
*Added: 03/16/2010*              represented     Shughart Thomson & Kilroy PC
*(Plaintiff)*                    by              *Assigned: 04/04/2011*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Stephanie Yunjin Cho**
                                                 Hausfeld LLP
                                                 44 Montgomery Street
                                                 Suite 3400
                                                 San Francisco, CA 94104
                                                 415-633-1908
                                                 415-358-4980 (fax)
                                                 scho@hausfeldllp.com
                                                 *Assigned: 09/30/2014*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Daniel D. Cowen**
                                                 Shughart Thomson & Kilroy PC
                                                 *Assigned: 04/04/2011*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Matthew Dickinson Heaphy**
                                                 Saveri and Saveri
                                                 706 Sansome Street
                                                 San Francisco, CA 94111
                                                 415-217-6810
                                                 415-217-6813 (fax)
                                                 mheaphy@saveri.com
                                                 *Assigned: 06/21/2016*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **David Yau-Tian Hwu**
                                                 Saveri and Saveri Inc.
                                                 706 Sansome Street
                                                 San Francisco, CA 94111
                                                 415-217-6810
                                                 dhwu@saveri.com
                                                 *Assigned: 07/07/2016*
                                                 *ATTORNEY TO BE NOTICED*

**Christopher L. Lebsock**
Hausfeld LLP
600 Montgomery Street, Suite 3200
San Francisco, CA 94111
(415) 633-1908
(415) 358-4980 (fax)
clebsock@hausfeldllp.com
*Assigned: 10/16/2012*
*ATTORNEY TO BE NOTICED*


**Michael Paul Lehmann**
Hausfeld LLP
600 Montgomery Street
Suite 3200
San Francisco, CA 94111
(415) 633-1908
(415) 358-4980 (fax)
mlehmann@hausfeldllp.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Donald Scott Macrae**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street
Third Floor
San Francisco, CA 94111
415-421-3400
smacrae@bamlawlj.com
*Assigned: 03/16/2010*
*ATTORNEY TO BE NOTICED*


**Jill Michelle Manning**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street, Suite 300
San Francisco, CA 94111
415-421-3400
415-421-2234 (fax)
jmanning@steyerlaw.com
*Assigned: 06/28/2012*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum

*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Jayne Ann Peeters**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street
Third Floor
San Francisco, CA 94111
415-421-3400
415-421-2234 (fax)
jpeeters@steyerlaw.com
*Assigned: 03/16/2010*
*ATTORNEY TO BE NOTICED*


**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
guido@saveri.com
*Assigned: 06/16/2014*
*ATTORNEY TO BE NOTICED*


**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
rick@saveri.com
*Assigned: 05/08/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron M. Sheanin**
Pearson, Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104
415-433-9000
415-433-9008 (fax)
asheanin@pswlaw.com
*Assigned: 03/31/2011*
*ATTORNEY TO BE NOTICED*

**Bruce Lee Simon**
Pearson Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104
415-433-9000
415-433-9008 (fax)
bsimon@pswlaw.com
*Assigned: 04/04/2011*
*ATTORNEY TO BE NOTICED*

**Allan Steyer**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street, Suite 300
San Francisco, CA 94111
415-421-3400
(415) 421-2234 (fax)
asteyer@steyerlaw.com
*Assigned: 03/16/2010*
*ATTORNEY TO BE NOTICED*

**Henry A. Cirillo**
Smith Dollar PC
404 Mendocino Avenue, Second Floor
Santa Rosa, CA 95401
707-522-1100
707-522-1101 (fax)
hcirillo@smithdollar.com
*Assigned: 03/16/2010*
*TERMINATED: 01/05/2011*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,

P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Travis Luke Manfredi**
Saveri and Saveri Inc
706 Sansome Street
San Francisco, CA 94111
415-271-6810
travis@saveri.com
*Assigned: 06/17/2014*
*TERMINATED: 02/03/2017*

**Direct Purchaser Plaintiffs**
*Added: 01/04/2017*
*(Plaintiff)*

represented
by

**Terry Gross**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-544-0200
415-544-0201 (fax)
terry@grossbelsky.com
*Assigned: 01/04/2017*
*ATTORNEY TO BE NOTICED*

**Christopher Donnelly**
JK5048
301 Institution Drive
Bellefonte, PA 16823
*Added: 06/02/2014*
*TERMINATED: 07/01/2014*
*(Movant)*
PRO SE

**Christopher Donnelly**
JK5048
301 Institution Drive
Bellefonte, PA 16823
*Added: 07/01/2014*
*(Plaintiff)*

**ESTATE OF LATE R. DERYL
EDWARDS JR**
*Added: 08/04/2016*
*(Plaintiff)*
PRO SE

**Electrograph Systems, Inc**
*Added: 05/27/2011*
*(Plaintiff)*

represented
by

**Philip J. Iovieno**
Boies Schiller & Flexner LLP
30 South Pearl Street

Albany, NY 12207
518 434-0600
518 434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 05/27/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 05/27/2011*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Benjamin Daniel Battles**
Boies, Schiller & Flexner LLP
10 North Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
bbattles@bsfllp.com
*Assigned: 05/27/2011*
*TERMINATED: 04/30/2014*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Electrograph Technologies Corp.**
*Added: 05/27/2011*
*(Plaintiff)*

represented by

**Philip J. Iovieno**
Boies Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518 434-0600
518 434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 05/27/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 05/27/2011*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com

*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Benjamin Daniel Battles**
Boies, Schiller & Flexner LLP
10 North Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
bbattles@bsfllp.com
*Assigned: 05/27/2011*
*TERMINATED: 04/30/2014*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015

202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Electronic Design Company**
*Added: 04/03/2008*
*TERMINATED: 06/13/2013*
*(Plaintiff)*

represented by

**Garrett D. Blanchfield, Jr.**
Reinhardt Wendorf & Blanchfield
East 1250 First National Bank Building
322 Minnesota Street
St. Paul, MN 55101
651-287-2100
651-287-2103 (fax)
g.blanchfield@rwblawfirm.com
*Assigned: 04/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William G. Caldes**
Spector, Roseman, Kodroff & Willis, P.C.
1818 Market Street
Suite 2500
Philadelphia, PA 19103
215-496-0300
bcaldes@srkw-law.com
*Assigned: 04/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Neal A Eisenbraun**
Neal A Eisenbraun, Chartered
2599 Mississippi Street
New Brighton, MN 55113
651-633-5685
651-633-4442 (fax)
rattler@earthlink.net
*Assigned: 04/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles H. Johnson**
Charles H Johnson & Associates PA
2599 Mississippi Street
New Brighton, MN 55113
651-633-5685
651-633-4442 (fax)
bdehkes@charleshjohnsonlaw.com

*Assigned: 04/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Mark Reinhardt**
Reinhardt Wendorf & Blanchfield
East 1000 First National Bank Building
322 Minnesota Street
St. Paul, MN 55101
651-227-9990
*Assigned: 04/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
guido@saveri.com
*Assigned: 06/17/2008*
*ATTORNEY TO BE NOTICED*


**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)

rick@saveri.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Eugene A. Spector**
Spector Roseman Kodroff & Willis, PC
1818 Market Street
25th Floor
Philadelphia, PA 19103
215-496-0300
espector@srkw-law.com
*Assigned: 04/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Cadio R. Zirpoli**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
cadio@saveri.com
*Assigned: 10/07/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway

Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.

*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Donna Ellingson**
*Added: 03/13/2008*
*TERMINATED: 03/30/2009*
*(Movant)*

represented
by

**Alan Roth Plutzik**
Bramson Plutzik Mahler & Birkhaeuser, LLP
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
925-945-0200
925-945-8792 (fax)
aplutzik@bramsonplutzik.com
*Assigned: 03/13/2008*
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Rosenberg**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
(925) 945-0200
jrosenberg@bramsonplutzik.com
*Assigned: 03/14/2008*
*ATTORNEY TO BE NOTICED*

**Donna Ellingson**
*Added: 03/17/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**Timothy D. Battin**
Straus & Boies LLP
4041 University Dr.
5th Floor
Fairfax, VA 22030
703-764-8700
tbattin@straus-boies.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Daniel Edward Birkhaeuser**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
(925) 945-0200
(925) 945-8792 (fax)
dbirkhaeuser@bramsonplutzik.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**David Boies, III**
Straus & Boies, LLP
4041 University Drive
5th Floor
Fairfax, VA 22030
703-764-8700
703-764-8704 (fax)
dboies@straus-boies.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Christopher Le**
Straus & Boies, LLP
4041 University Dr.
Fifth Fl.

Fairfax, VA 22030
703-764-8700
703-764-8704 (fax)
cle@straus-boies.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Eric James Pickar**
Bangs, McCullen, Butler, Foye &
Simmons, L.L.P.
P.O. Box 2670
Rapid City, SD 57709-2670
605-343-1040
605-343-1503 (fax)
epickar@bangsmccullen.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Alan Roth Plutzik**
Bramson Plutzik Mahler & Birkhaeuser,
LLP
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
925-945-0200
925-945-8792 (fax)
aplutzik@bramsonplutzik.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Rosenberg**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
(925) 945-0200
jrosenberg@bramsonplutzik.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com

*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Donna Marie Ellington**
a South Dakota resident

*Added: 03/18/2009*
*TERMINATED: 03/30/2009*                    represented
*(Plaintiff)*                                by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Bridget Ten Eyck**
on behalf of herself and all others
similarly situated

*Added: 04/10/2008*
*TERMINATED: 03/30/2009*                    represented
*(Plaintiff)*                                by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
781-391-9496 (fax)
rbonsignore@class-actions.us
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jean B. Roth**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140

San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com

*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Jeffrey Figone**
*Added: 12/17/2007*
*TERMINATED: 03/30/2009*
*(Interested Party)*

represented
by

**Brian Joseph Barry**
Law Offices of Brian Barry
1925 Century Park East
Suite 2100
Los Angeles, CA 90067
323-522-5584
bribarry1@yahoo.com
*Assigned: 12/28/2011*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 12/17/2007*
*ATTORNEY TO BE NOTICED*

**Sylvie K. Kern**
Law Offices of Sylvie Kulkin Kern
2532 Lake Street
San Francisco, CA 94121
415-221-5763
sylviekern@yahoo.com
*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 08/09/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Jeffrey Figone**
a California resident, on behalf of
himself and all others similarly
situated,

*Added: 02/01/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**Mario N. Alioto**
Trump Alioto Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415 563-7200
415 346-0679 (fax)
malioto@tatp.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Brian Joseph Barry**
Law Offices of Brian Barry
1925 Century Park East
Suite 2100

Los Angeles, CA 90067
323-522-5584
bribarry1@yahoo.com
*Assigned: 10/22/2010*
*ATTORNEY TO BE NOTICED*


**Veronica Besmer**
Besmer Law Firm
2246 Ridgemont Drive
Los Angeles, CA 90046
415.441.1775
veronica@besmerlaw.com
*Assigned: 09/23/2013*
*ATTORNEY TO BE NOTICED*


**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Gerard A Dever**
Fine Kaplan and Black, RPC
One S. Broad Street, 23rd Floor
Philadelphia, PA 19107
215 567-6565
215 568-5872 (fax)
gdever@finekaplan.com
*Assigned: 12/15/2014*
*ATTORNEY TO BE NOTICED*


**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215 567-6565
215 568-5872 (fax)
mduncan@finekaplan.com
*Assigned: 12/15/2014*
*ATTORNEY TO BE NOTICED*

**Josh Ewing**
Freedman Boyd Hollander Goldberg Urias
& Ward PA
20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
505 842-0761 (fax)
je@fbdlaw.com
*Assigned: 12/16/2014*
*ATTORNEY TO BE NOTICED*

**Joseph Goldberg**
Freedman Boyd Hollander Goldberg Urias
& Ward PA
20 First Plaza N.W.
Suite 700
Albuquerque, NM 87102
505 842-9960
505 842-0761 (fax)
jg@fbdlaw.com
*Assigned: 12/16/2014*
*ATTORNEY TO BE NOTICED*

**Julie A. Kearns**
Hulett Harper Stewart LLP
225 Broadway, Suite 1350
San Diego, CA 92101
619 338-1133
619 338-1139 (fax)
jkearns@rgrdlaw.com
*Assigned: 12/10/2014*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Donald L. Perelman**
Fine Kaplan & Black RPC
One S. Broad Street, 23rd Floor

Philadelphia, PA 19107
215 567-6565
215 568-5872 (fax)
*Assigned: 12/15/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey Chad Shea**
Attorney at Law
2736 Cyrano Street
Henderson, NV 89044
949-307-5975
sheaj_2000@yahoo.com
*Assigned: 09/07/2016*
*ATTORNEY TO BE NOTICED*

**Dennis Stewart**
Hulett Harper Stewart LLP
550 West C Street
Suite 1500
San Diego, CA 92101
619-338-1133
(619)338-1139 (fax)
dstewart@hulettharper.com
*Assigned: 12/10/2014*
*ATTORNEY TO BE NOTICED*

**Vincent J. Ward**
Freedman Boyd Hollander Goldberg Urias
& Ward PA
20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
505 842-0761 (fax)
vjw@fbdlaw.com
*Assigned: 12/16/2014*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Steven Fink**
*Added: 01/10/2013*
*(Plaintiff)*

**John Finn**
Steve A. Miller, P.C.
1625 Larimer St.
No. 2905
Denver, CO 80202                    represented
303-892-9933                        by
303-892-8925 (fax)
sampc01@gmail.com
*Added: 10/08/2015*
*(Objector)*

**Steve A Miller**
Steve A. Miller, P.C.
1625 Larimer St.
Suite 2905
Denver, CO 80013
303-892-9933
sampc01@gmail.com
*Assigned: 10/08/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brighid Flaherty**
on behalf of herself and all others
similarly situated

*Added: 04/10/2008*                 represented
*TERMINATED: 03/30/2009*            by
*(Plaintiff)*

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
781-391-9496 (fax)
rbonsignore@class-actions.us
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 04/10/2008*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 04/10/2008*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jean B. Roth**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP

3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


| **Laura Fortman** | represented | **Steve A Miller** |
|---|---|---|
| Steve A. Miller, P.C. | by | Steve A. Miller, P.C. |
| 1625 Larimer St. | | 1625 Larimer St. |
| No. 2905 | | Suite 2905 |

Denver, CO 80202
303-892-9933
303-892-8925 (fax)
sampc01@gmail.com
*Added: 10/08/2015*
*(Objector)*

Denver, CO 80013
303-892-9933
sampc01@gmail.com
*Assigned: 10/08/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Frankel**
*Added: 06/20/2014*
*(Respondent)*
PRO SE

represented
by

**Norman T. Finkel**
Schoenberg Finkel Newman Rosenberg
LLC
222 S. Riverside Plaza
Suite 2100
Chicago, IL 60606
312-648-2300
Norm.Finkel@sfnr.com
*Assigned: 06/20/2014*
*TERMINATED: 12/18/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Marc Goldwasser**
Schoenberg Finkel Newman Rosenberg
LLC
222 S. Riverside Plaza
Suite 2100
Chicago, IL 60606
312-648-2300
richard.goldwasser@sfnr.com
*Assigned: 11/20/2014*
*TERMINATED: 12/18/2014*
*ATTORNEY TO BE NOTICED*

**Richard M. Goldwasser**
Schoenberg Finkel Newman & Rosenberg
LLC
222 South Riverside Plaza, Suite 2100
Chicago, IL 60606
312 648-2300
312 648-1212 (fax)
Richard.Goldwasser@sfnr.com
*Assigned: 06/19/2014*
*TERMINATED: 12/18/2014*
*ATTORNEY TO BE NOTICED*

**Scott Friedson**
on behalf of himself and all

represented
by

**Joseph Michelangelo Alioto, Jr**
Alioto Law Firm

others similarly situated

*Added: 03/28/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

555 California Street
Thirty-first Floor
San Francisco, CA 94104
415/434-8900
415-434-9200 (fax)
Joseph.Alioto@usdoj.gov
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Joseph M. Alioto, Sr.**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
jmalioto@aliotolaw.com
*Assigned: 03/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
Alioto Law Firm
555 California Street, 31st Floor
31st Floor
San Francisco, Ca 94104
415 434-8900
415 434-9200 (fax)
sexton@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Robert James Pohlman**
Ryley Carlock & Applewhite PC
1 N Central Avenue, Suite 1200

Phoenix, AZ 85004-4417
602 440-4812
602 257-6912 (fax)
rpohlman@rcalaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Steven Ganz**
a California resident
Gross Belsky Alonso LLP
180 Montgomery Street
Suite 2200
San Francisco, CA 94104
415-544-0200
415-544-0201 (fax)
terry@grossbelsky.com
*Added: 04/02/2008*
*(Plaintiff)*

represented by

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**John Dmitry Bogdanov**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
415-882-7040 (fax)
jdb@coopkirk.com
*Assigned: 09/13/2011*
*ATTORNEY TO BE NOTICED*

**Josef Deen Cooper**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
415-882-7040 (fax)
jdc@coopkirk.com
*Assigned: 10/05/2010*
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkman**
Cooper & Kirkham PC
*Assigned: 09/19/2011*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Terry Gross**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-544-0200
415-544-0201 (fax)
terry@grossbelsky.com
*Assigned: 04/02/2008*
*TERMINATED: 09/16/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000

414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957

612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **Harry Garavanian**<br>*Added: 10/08/2015*<br>*(Objector)* | represented<br>by | **Jill Tan Lin**<br>Attorney at Law<br>One Sansome Street, 35th Floor<br>San Francisco, CA 94104<br>(415) 434-8900<br>(415) 434-9200 (fax)<br>jill.tan.lin@gmail.com<br>*Assigned: 11/30/2015*<br>*ATTORNEY TO BE NOTICED* |

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104

415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 10/08/2015*
*ATTORNEY TO BE NOTICED*

**Anthony Gianasca**
on behalf of himself and all
others similarly situated

*Added: 04/10/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
781-391-9496 (fax)
rbonsignore@class-actions.us
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)

heevay@att.net
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Jean B. Roth**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*Assigned: 04/10/2008*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Lawrence P. Schaefer**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway

Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

| | | |
|---|---|---|
| **Gio's Inc**<br>a California corporation<br><br>*Added: 05/14/2012*<br>*(Plaintiff)* | represented<br>by | **Lingel Hart Winters**<br>Law Offices of Lingel H. Winters<br>A Professional Corporation<br>388 Market Street, Suite 900<br>San Francisco, CA 94111<br>415-398-2941<br>415-393-9887 (fax)<br>sawmill2@aol.com<br>*Assigned: 05/14/2012*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Greg A Glanz**<br>on behalf of himself and all | represented<br>by | **John Gressette Felder, Jr.**<br>McGowan Hood Felder and Johnson |

others similarly situated

*Added: 03/05/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

1405 Calhoun Street
Columbia, SC 29201
803-779-0100
803-787-0750 (fax)
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Randall Hood**
1539 Health Care Dr.
Rock Hill, SC 29732
803-327-7800
rhood@mcgowanhood.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek G. Howard**
Derek G. Howard Law Firm, Inc.
42 Miller Avenue
Mill Valley, CA 94941
415-432-7192
415-524-2419 (fax)
derek@derekhowardlaw.com
*Assigned: 03/05/2008*
*ATTORNEY TO BE NOTICED*

**William Angus McKinnon**
McGowan, Hood & Felder
1539 Health Care Dr.
Rock Hill, SC 29732
803-327-7800
803-328-5656 (fax)
bmckinnon@mcgowanhood.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Fernando Xaxier Starkes**
Starkes Law Firm
P.O. Box 1497
Columbia, SC 29202
803 758-2882
xavier@starkeslawfrim.com
*Assigned: 04/29/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900

San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Carmen Gonzalez**
a California resident, on behalf of
herself and others similarly
situated,

*Added: 03/17/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**Marwa Elzankaly**
McManis, Faulkner
50 W. San Fernando Street
10th Floor
San Jose, CA 95113
408-279-8700
408-279-3244 (fax)
melzankaly@mcmanislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**James McManis**
McManis Faulkner
50 W. San Fernando Street
10th Floor
San Jose, CA 95113
408-279-8700
408-279-3244 (fax)
jmcmanis@mcmanislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)

ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

Jennifer Milici
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Good Guys, Inc.**
*Added: 03/08/2012*
*(Plaintiff)*

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 04/27/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Jason C. Murray**
Crowell & Moring LLP
515 South Flower Street
40th Floor
Los Angeles, CA 90071
213-622-4750
213-622-2690 (fax)
jmurray@crowell.com
*Assigned: 03/08/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kerry Lee Hall**
*Added: 01/10/2013*
*(Plaintiff)*

represented
by

**Robert J. Gralewski, Jr.**
Gergosian & Gralewski LLP
750 B Street
Suite 1250

San Diego, CA 92101
619-237-9500
619-237-9555 (fax)
bgralewski@kmllp.com
*Assigned: 01/11/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Hume**
Kirby McInerney LLP
825 Third Avenue, 16th Floor
New York, NY 10022
212 371-6600
212 751-2540 (fax)
dhume@kmllp.com
*Assigned: 01/11/2013*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
cmicheletti@zelle.com
*Assigned: 09/16/2016*
*ATTORNEY TO BE NOTICED*

**Gary Hanson**
a North Dakota resident, on
behalf of themselves and all
others similarly situated

*Added: 03/17/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com

*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
701 280-1800 (fax)
joel@jeffreislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-4574 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue

Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton

337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-5892 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*

*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum

80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Constance Hare**
*Added: 03/17/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
701 280-1800 (fax)
joel@jeffreislaw.com

*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-4574 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building

1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-5892 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Hawel A. Hawel d/b/a City**          represented
**Electronics**                        by
a California business

*Added: 12/13/2007*
*(Plaintiff)*

**Betty Lisa Julian**
1601 I Street, 5th Floor
Modesto, CA 95354
2095263500
2095263534 (fax)
bjulian@damrell.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Kathy Lee Monday**
Damrell, Nelson, Schrimp, Pallios, Pacher
& Silva
1601 I Street, 5th Floor
Modesto, CA 95354
209-526-3500
209-526-3534 (fax)
kmonday@damrell.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Geoffrey Conrad Rushing**
Saveri & Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
grushing@saveri.com
*Assigned: 08/27/2013*
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)

guido@saveri.com
*Assigned: 06/17/2008*
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
rick@saveri.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Roger Martin Schrimp**
Damrell Nelson Schrimp Pallios Pacher &
Silva
1601 I Street 5th Floor
Modesto, CA 95354
209 526-3500
209 526-3534 (fax)
*Assigned: 03/31/2008*
*ATTORNEY TO BE NOTICED*

**Fred A. Silva**
Damrell Nelson Schrimp Pallios, Pacher &
Silva
1601 I St, 5th Floor
Modesto, CA 95354
(209) 526-3500
(209) 526-3534 (fax)
fsilva@damrell.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Clinton Paul Walker**
Damrell, Nelson, Schrimp, Pallios, Pache
& Silva
1601 "I" Street
Fifth Floor
Modesto, CA 95354
209/526-3500
209-526-3534 (fax)
cwalker@damrell.com
*Assigned: 03/31/2008*
*ATTORNEY TO BE NOTICED*

**Cadio R. Zirpoli**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
cadio@saveri.com
*Assigned: 10/07/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100

415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

Gianna Christa Gruenwald
Saveri & Saveri
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
gianna@saveri.com
*Assigned: 11/06/2009*
*TERMINATED: 02/03/2017*

**Daniel R. Hergert**
a Nebraska resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov

*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Hitachi America, Ltd**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
Kirkland Ellis LLP
200 East Randolph
Chicago, IL 60601
312-861-2000
barack.echols@kirkland.com
*Assigned: 09/19/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP

Case 4:07-cv-05944-JST   Document 5142-1   Filed 04/12/17   Page 158 of 669

1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*


**Jason Bruce Allen**
Shearman & Sterling LLP
Four Embarcadero Center
Suite 3800
San Francisco, CA 94111
415-616-1249
415-616-1449 (fax)
jason.allen@shearman.com
*Assigned: 12/07/2011*
*TERMINATED: 12/07/2011*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*TERMINATED: 11/01/2013*


**Matthew J. Hertko**
Jones Day
77 W. Wacker, Suite 3500
Chicago, IL 60601
(312) 782-3939
(312) 782-8585 (fax)
mhertko@jonesday.com
*Assigned: 06/05/2014*

*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

**Hitachi America, Ltd.**
("Hitachi America") is a New
York company

*Added: 11/26/2007*
*(Defendant)*

represented
by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*


**Jason Bruce Allen**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
United Sta
415-442-1288
415-442-1001 (fax)
jason.allen@morganlewis.com
*Assigned: 09/20/2010*
*TERMINATED: 12/07/2011*


**Rebecca Ann Falk**
Morgan, Lewis & Bockius LLP
Litigation
One Market, Spear Street Tower
San Francisco, CA 94105
415-442-1000
415-442-1001 (fax)
*Assigned: 04/17/2008*
*TERMINATED: 06/20/2012*


**D. Eric Shapland**
Heller Ehrman White & McAuliffe LLP
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Jonathan DeGooyer**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
25th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
jdegooyer@morganlewis.com
*Assigned: 04/17/2008*
*TERMINATED: 11/01/2013*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Thomas R. Green**
United States Attorney's Office
Northern District of California
1301 Clay Street, Suite 340S
Oakkland, CA 94612
510-637-3695
510-637-3724 (fax)
thomas.green@usdoj.gov
*Assigned: 08/15/2008*
*TERMINATED: 11/01/2013*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 04/17/2008*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Christine S. Safreno**
Morgan Lewis & Bockius, LLP
One Market, Spear Street Tower
San Francisco, CA 94105-1126
415 442-1000
415 442-1001 (fax)
csafreno@morganlewis.com
*Assigned: 04/17/2008*
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Diane Leslie Webb**
Legal Aid at Work
600
180 Montgomery Street
San Francisco, CA 94104
415-864-8848
415-593-0096 (fax)
dwebb@legalaidatwork.org
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

**Hitachi Asia, Ltd.**
("Hitachi Asia") is a Singaporean
company

*Added: 11/26/2007*
*(Defendant)*

represented
by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
Kirkland Ellis LLP
200 East Randolph
Chicago, IL 60601
312-861-2000
barack.echols@kirkland.com
*Assigned: 09/19/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue

New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112

douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*


**Jason Bruce Allen**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
United Sta
415-442-1288
415-442-1001 (fax)
jason.allen@morganlewis.com
*Assigned: 09/20/2010*
*TERMINATED: 12/07/2011*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Thomas R. Green**
United States Attorney's Office
Northern District of California
1301 Clay Street, Suite 340S
Oakkland, CA 94612
510-637-3695
510-637-3724 (fax)
thomas.green@usdoj.gov
*Assigned: 08/15/2008*
*TERMINATED: 11/01/2013*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 09/24/2009*
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Diane Leslie Webb**
Legal Aid at Work
600
180 Montgomery Street
San Francisco, CA 94104
415-864-8848
415-593-0096 (fax)
dwebb@legalaidatwork.org
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Matthew J. Hertko**
Jones Day
77 W. Wacker, Suite 3500
Chicago, IL 60601
(312) 782-3939
(312) 782-8585 (fax)
mhertko@jonesday.com
*Assigned: 06/05/2014*
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

**Hitachi Asia, Ltd.**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 10/03/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP

767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Jason Bruce Allen**
Shearman & Sterling LLP
Four Embarcadero Center
Suite 3800
San Francisco, CA 94111
415-616-1249
415-616-1449 (fax)
jason.allen@shearman.com
*Assigned: 12/07/2011*
*TERMINATED: 12/07/2011*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000

415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 03/02/2012*
*TERMINATED: 11/01/2013*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 10/04/2012*
*TERMINATED: 11/01/2013*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*TERMINATED: 11/01/2013*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*PRO HAC VICE*


**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

**Hitachi Displays, Ltd.**                 represented     **Eliot A. Adelson**
("Hitachi Displays") is a Japanese         by               Kirkland & Ellis LLP
company                                                     555 California Street
                                                           27th Floor
*Added: 03/18/2009*                                        San Francisco, CA 94104
*(Defendant)*                                              415-439-1413
                                                           415-439-1500 (fax)
                                                           eadelson@kirkland.com
                                                           *Assigned: 09/06/2013*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Christopher M. Curran**
                                                           White & Case
                                                           701 Thirteenth Street N.W.
                                                           Washington, DC 20005
                                                           202-626-3600
                                                           202-639-9355 (fax)
                                                           ccurran@whitecase.com
                                                           *Assigned: 05/08/2008*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jeffrey L. Kessler**
                                                           Winston & Strawn LLP
                                                           200 Park Avenue
                                                           New York, NY 10166
                                                           212-294-4698
                                                           212-294-4700 (fax)
                                                           jkessler@winston.com
                                                           *Assigned: 11/30/2010*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sharon D. Mayo**
                                                           Arnold & Porter Kaye Scholer LLP
                                                           Three Embarcadero Center, 7th Floor
                                                           San Francisco, CA 94111-4024
                                                           415-471-3100
                                                           415-471-3400 (fax)
                                                           sharon.mayo@apks.com
                                                           *Assigned: 09/17/2012*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James Mutchnik**
                                                           300 North LaSalle
                                                           Chicago, IL 60654
                                                           312-862-2000

james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
United Sta
415-442-1288
415-442-1001 (fax)
jason.allen@morganlewis.com
*Assigned: 09/20/2010*
*TERMINATED: 12/07/2011*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com

*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Thomas R. Green**
United States Attorney's Office
Northern District of California
1301 Clay Street, Suite 340S
Oakkland, CA 94612
510-637-3695
510-637-3724 (fax)
thomas.green@usdoj.gov
*Assigned: 05/18/2009*
*TERMINATED: 11/01/2013*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 09/24/2009*
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Diane Leslie Webb**
Legal Aid at Work
600
180 Montgomery Street
San Francisco, CA 94104
415-864-8848
415-593-0096 (fax)
dwebb@legalaidatwork.org

*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

**Hitachi Displays, Ltd.**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
Kirkland Ellis LLP
200 East Randolph
Chicago, IL 60601
312-861-2000
barack.echols@kirkland.com
*Assigned: 09/19/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com

*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Shearman & Sterling LLP
Four Embarcadero Center
Suite 3800
San Francisco, CA 94111
415-616-1249
415-616-1449 (fax)
jason.allen@shearman.com
*Assigned: 12/07/2011*
*TERMINATED: 12/07/2011*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 03/02/2012*
*TERMINATED: 11/01/2013*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 10/04/2012*
*TERMINATED: 11/01/2013*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**Matthew J. Hertko**
Jones Day
77 W. Wacker, Suite 3500
Chicago, IL 60601
(312) 782-3939
(312) 782-8585 (fax)
mhertko@jonesday.com
*Assigned: 06/05/2014*
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

| | | |
|---|---|---|
| **Hitachi Electronic Devices (USA)** | represented by | **Eliot A. Adelson**<br>Kirkland & Ellis LLP |

("HEDUS") is a Delaware
corporation

*Added: 03/18/2009*
*(Defendant)*

555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 09/06/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Shearman & Sterling LLP
Four Embarcadero Center
Suite 3800
San Francisco, CA 94111
415-616-1249
415-616-1449 (fax)
jason.allen@shearman.com

*Assigned: 12/07/2011*
*TERMINATED: 12/07/2011*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 09/07/2012*
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Diane Leslie Webb**
Legal Aid at Work
600
180 Montgomery Street
San Francisco, CA 94104
415-864-8848
415-593-0096 (fax)
dwebb@legalaidatwork.org
*Assigned: 12/07/2010*
*TERMINATED: 11/01/2013*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

**Hitachi Electronic Devices
(USA)**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/20/2013*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center

17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jason Bruce Allen**
Shearman & Sterling LLP
Four Embarcadero Center
Suite 3800
San Francisco, CA 94111
415-616-1249
415-616-1449 (fax)
jason.allen@shearman.com
*Assigned: 12/07/2011*
*TERMINATED: 12/07/2011*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com

*Assigned: 03/02/2012*
*TERMINATED: 11/01/2013*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
Jones Day
77 W. Wacker, Suite 3500
Chicago, IL 60601
(312) 782-3939
(312) 782-8585 (fax)
mhertko@jonesday.com
*Assigned: 06/05/2014*
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

| | | |
|---|---|---|
| **Hitachi Electronic Devices (USA), Inc.**<br>("HEDUS") is a Delaware corporation<br><br>*Added: 03/18/2009*<br>*(Defendant)* | represented by | **Eliot A. Adelson**<br>Kirkland & Ellis LLP<br>555 California Street<br>27th Floor<br>San Francisco, CA 94104<br>415-439-1413<br>415-439-1500 (fax)<br>eadelson@kirkland.com<br>*Assigned: 09/04/2014*<br>*ATTORNEY TO BE NOTICED* |

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
Kirkland Ellis LLP
200 East Randolph
Chicago, IL 60601
312-861-2000
barack.echols@kirkland.com
*Assigned: 09/19/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com

*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004

202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
United Sta
415-442-1288
415-442-1001 (fax)
jason.allen@morganlewis.com
*Assigned: 09/20/2010*
*TERMINATED: 12/07/2011*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 10/04/2012*
*TERMINATED: 11/01/2013*

**Thomas R. Green**
United States Attorney's Office
Northern District of California
1301 Clay Street, Suite 340S
Oakkland, CA 94612
510-637-3695
510-637-3724 (fax)
thomas.green@usdoj.gov
*Assigned: 05/18/2009*
*TERMINATED: 11/01/2013*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 09/24/2009*
*TERMINATED: 11/01/2013*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 04/29/2011*
*TERMINATED: 11/01/2013*


**Diane Leslie Webb**
Legal Aid at Work
600
180 Montgomery Street
San Francisco, CA 94104
415-864-8848
415-593-0096 (fax)
dwebb@legalaidatwork.org
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*


**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.

Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 11/12/2014*
*TERMINATED: 04/03/2015*

**Hitachi Ltd.**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
Kirkland Ellis LLP
200 East Randolph
Chicago, IL 60601
312-861-2000
barack.echols@kirkland.com
*Assigned: 09/19/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com

*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW

Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Shearman & Sterling LLP
Four Embarcadero Center
Suite 3800
San Francisco, CA 94111
415-616-1249
415-616-1449 (fax)
jason.allen@shearman.com
*Assigned: 12/07/2011*
*TERMINATED: 12/07/2011*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 03/02/2012*
*TERMINATED: 11/01/2013*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 10/04/2012*
*TERMINATED: 11/01/2013*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*TERMINATED: 11/01/2013*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)

sstempel@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**Matthew J. Hertko**
Jones Day
77 W. Wacker, Suite 3500
Chicago, IL 60601
(312) 782-3939
(312) 782-8585 (fax)
mhertko@jonesday.com
*Assigned: 06/05/2014*
*TERMINATED: 09/19/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com
*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

**Hitachi, Ltd.**
is a Japanese company

*Added: 11/26/2007*
*(Defendant)*

represented
by

**Eliot A. Adelson**
Kirkland & Ellis LLP
555 California Street
27th Floor
San Francisco, CA 94104
415-439-1413
415-439-1500 (fax)
eadelson@kirkland.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)

ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Mutchnik**
300 North LaSalle
Chicago, IL 60654
312-862-2000
james.mutchnik@kirkland.com
*Assigned: 08/02/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP

Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
312-862-2200 (fax)
kate.wheaton@kirkland.com
*Assigned: 08/02/2013*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jason Bruce Allen**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
United Sta
415-442-1288
415-442-1001 (fax)
jason.allen@morganlewis.com
*Assigned: 09/20/2010*
*TERMINATED: 12/07/2011*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*


**Thomas R. Green**
United States Attorney's Office
Northern District of California
1301 Clay Street, Suite 340S
Oakkland, CA 94612
510-637-3695
510-637-3724 (fax)
thomas.green@usdoj.gov

*Assigned: 10/15/2008*
*TERMINATED: 11/01/2013*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 09/24/2009*
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Diane Leslie Webb**
Legal Aid at Work
600
180 Montgomery Street
San Francisco, CA 94104
415-864-8848
415-593-0096 (fax)
dwebb@legalaidatwork.org
*Assigned: 04/30/2010*
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
44 Montgomery St.
Suite 3380
San Francisco, CA 94104
415-362-9400
415-362-9401 (fax)
mcooper@kgf-lawfirm.com

*Assigned: 07/30/2013*
*TERMINATED: 04/03/2015*

**Sean Hull**
Individual

*Added: 06/01/2012*
*(Objector)*

represented by

**Timothy Ricardo Hanigan**
Lang Hanigan & Carvalho, LLP
21550 Oxnard Street, Suite 760
Woodland Hills, CA 91367
818-883-5644
818-704-9372 (fax)
trhanigan@gmail.com
*Assigned: 11/11/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Darrell Palmer**
2244 Faraday Avenue
Suite 121
Carlsbad, CA 92008
858-215-4064
866-583-8115 (fax)
darrell.palmer@palmerlegalteam.com
*Assigned: 06/01/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean Hull**
7890 Witney Place
Lone Tree, CO 80124
(303) 927-6561
sxhull@gmail.com
*Added: 10/07/2015*
*(Objector)*

represented by

**Timothy Ricardo Hanigan**
Lang Hanigan & Carvalho, LLP
21550 Oxnard Street, Suite 760
Woodland Hills, CA 91367
818-883-5644
818-704-9372 (fax)
trhanigan@gmail.com
*Assigned: 10/07/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**INDIRECT PURCHASER
PLAINTIFF CLASS**
*Added: 08/04/2016*
*(Plaintiff)*

represented by

**Timothy D. Battin**
Straus & Boies LLP
4041 University Dr.
5th Floor
Fairfax, VA 22030
703-764-8700
tbattin@straus-boies.com
*Assigned: 11/25/2016*
*ATTORNEY TO BE NOTICED*

**Daniel Edward Birkhaeuser**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
(925) 945-0200
(925) 945-8792 (fax)
dbirkhaeuser@bramsonplutzik.com
*Assigned: 11/22/2016*
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 09/07/2016*
*ATTORNEY TO BE NOTICED*

**Alan R. Plutzik**
Bramson Plutzik Mahler & Birkhaeuser,
LLP
2125 Oak Grove Road, Suite 120
Walnut Creek, CA 94598
925-945-0200
925-945-8792 (fax)
aplutzik@bramsonplutzik.com
*Assigned: 09/16/2016*
*ATTORNEY TO BE NOTICED*

**Indirect Purchaser Plaintiffs**
*Added: 10/05/2010*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 01/05/2011*
*ATTORNEY TO BE NOTICED*

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street

Suite 900
San Francisco, CA 94104
415-986-1400
415-986-1474 (fax)
jennie@andrusanderson.com
*Assigned: 09/12/2014*
*ATTORNEY TO BE NOTICED*

**John Dmitry Bogdanov**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
415-882-7040 (fax)
jdb@coopkirk.com
*Assigned: 10/05/2010*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 06/17/2011*
*ATTORNEY TO BE NOTICED*

**Josef Deen Cooper**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
415-882-7040 (fax)
jdc@coopkirk.com
*Assigned: 10/05/2010*
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)

ccorbitt@zelle.com
*Assigned: 10/01/2012*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski, Jr.**
Kirby McInerney LLP
600 B Street
Suite 1900
San Diego, CA 92101
619-398-4340
bgralewski@kmllp.com
*Assigned: 10/12/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sylvie K. Kern**
Law Offices of Sylvie Kulkin Kern
2532 Lake Street
San Francisco, CA 94121
415-221-5763
sylviekern@yahoo.com
*Assigned: 09/24/2012*
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkham**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
415-882-7040 (fax)
trk@coopkirk.com
*Assigned: 10/05/2010*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104

415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 09/23/2016*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**John Dennis O'Connor**
O'Connor & Associates
201 Mission Street, Suite 710
San Francisco, CA 94105
(415) 693-9960
(415) 693-6537 (fax)
john@joclaw.com
*Assigned: 01/17/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/01/2012*
*ATTORNEY TO BE NOTICED*


**Jennifer Susan Rosenberg**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
(925) 945-0200
jrosenberg@bramsonplutzik.com
*Assigned: 12/05/2014*
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
(415) 788-0706 (fax)
fos@scarpullalaw.com
*Assigned: 01/17/2017*
*ATTORNEY TO BE NOTICED*


**Charles Matthew Thompson**
Charles M. Thompson, P.C.
1401 Doug Baker Boulevard, Suite 107-
135
Birmingham, AL 35242
205-995-0068
205-995-0078 (fax)
cmtlaw@aol.com
*Assigned: 12/11/2015*
*ATTORNEY TO BE NOTICED*


**Lingel Hart Winters**
Law Offices of Lingel H. Winters
A Professional Corporation
388 Market Street, Suite 900
San Francisco, CA 94111
415-398-2941
415-393-9887 (fax)
sawmill2@aol.com
*Assigned: 04/24/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
jzahid@zelle.com
*Assigned: 11/30/2012*
*ATTORNEY TO BE NOTICED*


**Kelly Laudon**
Lindquist Vennum, PLLP

80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


**Indirect Purchaser Plaintiffs**
*Added: 11/10/2010*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 12/11/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street
Suite 900
San Francisco, CA 94104
415-986-1400
415-986-1474 (fax)
jennie@andrusanderson.com
*Assigned: 12/23/2014*
*ATTORNEY TO BE NOTICED*


**Timothy D. Battin**
Straus & Boies LLP
4041 University Dr.
5th Floor
Fairfax, VA 22030
703-764-8700
tbattin@straus-boies.com
*Assigned: 09/16/2016*
*ATTORNEY TO BE NOTICED*


**John Dmitry Bogdanov**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
415-882-7040 (fax)
jdb@coopkirk.com
*Assigned: 10/11/2016*
*ATTORNEY TO BE NOTICED*


**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 11/10/2010*
*ATTORNEY TO BE NOTICED*


**Josef Deen Cooper**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor

San Francisco, CA 94103
415-788-3030
415-882-7040 (fax)
jdc@coopkirk.com
*Assigned: 06/12/2015*
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
ccorbitt@zelle.com
*Assigned: 01/13/2016*
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215-567-6565
215-568-5872 (fax)
mduncan@finekaplan.com
*Assigned: 04/01/2016*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski, Jr.**
Kirby McInerney LLP
600 B Street
Suite 1900
San Diego, CA 92101
619-398-4340
bgralewski@kmllp.com
*Assigned: 10/14/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Brent Irby**
McCallum, Hoaguland Cook & Irby LLP
2062 Columbiana Road
Vestavia Hills, AL 35216
205-824-7767
205-824-7768 (fax)
birby@mhcilaw.com

*Assigned: 09/07/2016*
*ATTORNEY TO BE NOTICED*


**Sylvie K. Kern**
Law Offices of Sylvie Kulkin Kern
2532 Lake Street
San Francisco, CA 94121
415-221-5763
sylviekern@yahoo.com
*Assigned: 04/21/2016*
*ATTORNEY TO BE NOTICED*


**David Nathan Lake**
Law Offices of David N. Lake
16130 Ventura Boulevard
Suite 650
Encino, CA 91436
818-788-5100
david@lakelawpc.com
*Assigned: 03/19/2014*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Christopher Thomas Micheletti**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
cmicheletti@zelle.com
*Assigned: 08/21/2013*
*ATTORNEY TO BE NOTICED*


**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com

*Assigned: 09/24/2015*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Paul F. Novak**
Milberg LLP
Chrysler House
719 Griswold Street, Suite 620
Detroit, MI 48226
313-360-1760
313-447-2038 (fax)
pnovak@milberg.com
*Assigned: 02/03/2016*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 09/16/2016*
*ATTORNEY TO BE NOTICED*


**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/01/2012*
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
(415) 788-0706 (fax)
fos@scarpullalaw.com
*Assigned: 08/29/2013*
*ATTORNEY TO BE NOTICED*


**Charles Matthew Thompson**
Charles M. Thompson, P.C.
1401 Doug Baker Boulevard, Suite 107-
135
Birmingham, AL 35242
205-995-0068
205-995-0078 (fax)
cmtlaw@aol.com
*Assigned: 12/11/2015*
*ATTORNEY TO BE NOTICED*


**Lingel Hart Winters**
Law Offices of Lingel H. Winters
A Professional Corporation
388 Market Street, Suite 900
San Francisco, CA 94111
415-398-2941
415-393-9887 (fax)
sawmill2@aol.com
*Assigned: 05/06/2016*
*ATTORNEY TO BE NOTICED*


**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
jzahid@zelle.com
*Assigned: 02/15/2013*
*ATTORNEY TO BE NOTICED*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center

Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| **Industrial Computing, Inc.** | | **Joseph Michael Barton** |
|---|---|---|
| on behalf of Itself and all others similarly situated | | Law Offices of Joseph M. Barton |
| | | P.O. Box 1141 |
| | | Ross, CA 94957 |
| *Added: 03/31/2008* | represented | United Sta |
| *TERMINATED: 04/07/2008* | by | 415-235-9162 |
| *(Plaintiff)* | | joebartonesq@gmail.com |
| | | *Assigned: 04/01/2008* |
| | | *ATTORNEY TO BE NOTICED* |

**Jeffrey Alan Klafter**
Klafter & Olsen LLP

1311 Mamaroneck Avenue, Suite 220
White Plains, NY 10602
914 997-5656
914 997-5656 (fax)
jak@klafterolsen.com
*Assigned: 03/31/2008*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Interbond Corporation of America**
*Added: 12/19/2011*
*(Plaintiff)*

represented by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 02/24/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Stuart Harold Singer**
Boies Schiller & Flexner
401 E Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
954-356-0011
356-0022 (fax)
ssinger@bsfllp.com
*Assigned: 12/19/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)

jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


**Irico Display Devices Co., Ltd.**
("IDDC") is a Chinese entity

*Added: 11/26/2007*
*(Defendant)*

represented by

**Joseph R. Tiffany, II**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304-1114
650-233-4644
650-233-4545 (fax)
joseph.tiffany@pillsburylaw.com
*Assigned: 06/24/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Terrence A. Callan**
Pillsbury Winthrop Shaw Pittman LLP
Post Office Box 2824
San Francisco, CA 94126
415-983-1000
415-983-1200 (fax)
terrence.callan@pillsburylaw.com
*Assigned: 06/24/2008*
*TERMINATED: 06/24/2010*
*ATTORNEY TO BE NOTICED*


**Philip Andrew Simpkins**
Littler Mendelson
1255 Treat Blvd., Suite 600
Walnut Creek, CA 94597
925.932.2468
925.946.9809 (fax)
pasimpkins@littler.com
*Assigned: 06/24/2008*
*TERMINATED: 06/24/2010*

**Irico Display Devices Co., Ltd.**
*Added: 05/27/2011*
*(Defendant)*


**Irico Group Corp.**
("IGC") is a Chinese entity

*Added: 11/26/2007*
*(Defendant)*

represented
by

**Joseph R. Tiffany, II**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304-1114
650-233-4644
650-233-4545 (fax)
joseph.tiffany@pillsburylaw.com
*Assigned: 06/24/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Terrence A. Callan**
Pillsbury Winthrop Shaw Pittman LLP
Post Office Box 2824
San Francisco, CA 94126
415-983-1000
415-983-1200 (fax)
terrence.callan@pillsburylaw.com
*Assigned: 06/24/2008*
*TERMINATED: 06/24/2010*
*ATTORNEY TO BE NOTICED*


**Philip Andrew Simpkins**
Littler Mendelson
1255 Treat Blvd., Suite 600
Walnut Creek, CA 94597
925.932.2468
925.946.9809 (fax)
pasimpkins@littler.com
*Assigned: 06/24/2008*
*TERMINATED: 06/24/2010*


**Irico Group Corporation**
*Added: 05/27/2011*
*(Defendant)*


**Irico Group Electronics Co., Ltd.**
("IGE") is a Chinese entity

*Added: 03/18/2009*
*(Defendant)*

**Irico Group Electronics Co.,
Ltd.**
*Added: 05/27/2011*
*(Defendant)*

**Charles Jenkins**
a Mississippi resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
Jinks Crow & Dickson PC
*Assigned: 10/05/2009*
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
Jinks Crow & Dickson PC
*Assigned: 10/05/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
McCallum Methvin & Terrell PC
2201 Arlington Avenue South
Birmingham, AL 35205
205 939-0199
205 939-0399 (fax)
sreynolds@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**J. Matthew Stephens**
McCallum Methvin & Terrell PC
2201 Arlington Avenue
Birmingham, AL 35205
205 939-0199
205 939-0399 (fax)
sreynolds@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*

**James Michael Terrell**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
205-939-0399 (fax)
jterrell@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta

612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


**Michael Juetten**
*Added: 12/27/2007*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street
Suite 900
San Francisco, CA 94104
415-986-1400
415-986-1474 (fax)
jennie@andrusanderson.com
*Assigned: 06/25/2008*
*ATTORNEY TO BE NOTICED*


**Lori Erin Andrus**
Andrus Anderson LLP
155 Montgomery Street

Suite 900
San Francisco, CA 94104
415-986-1400
415-986-1474 (fax)
lori@andrusanderson.com
*Assigned: 02/25/2009*
*ATTORNEY TO BE NOTICED*


**Craig C. Corbitt**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
ccorbitt@zelle.com
*Assigned: 12/27/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Qianwei Fu**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
qfu@zelle.com
*Assigned: 06/25/2008*
*ATTORNEY TO BE NOTICED*


**Richard Michael Hagstrom**
Hellmuth & Johnson
8050 West 78th Street
Edina, MN 55439
952-746-2169
rhagstrom@hjlawfirm.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Michael Jocobs**
Zelle Hofmann Voelbel Mason & Gette
LLP
500 Washington Avenue, South Suite 400
Minneapolis, MN 55415
612 339-2020
612 336-9100 (fax)
mjacobs@zelle.com

*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Christopher Thomas Micheletti**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
cmicheletti@zelle.com
*Assigned: 03/15/2012*
*ATTORNEY TO BE NOTICED*


**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
(415) 788-0706 (fax)
fos@scarpullalaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
jzahid@zelle.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Andrus Star Liberty**
Andrus Anderson LLP
155 Montgomery Street, Suite 900
San Francisco, CA 94104
415 986-1400
415 986-1474 (fax)
*Assigned: 06/25/2008*
*TERMINATED: 02/25/2009*


**Matthew Rutledge Schultz**
Diamond McCarthy LLP
150 California, Suite 2200

San Francisco, CA 94111
415.692.5200
mschultz@diamondmccarthy.com
*Assigned: 02/01/2008*
*TERMINATED: 02/21/2011*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
415-788-0706 (fax)
pbc@scarpullalaw.com
*Assigned: 01/09/2009*
*TERMINATED: 07/30/2015*

**KMart Corporation**
*Added: 03/08/2012*
*(Plaintiff)*

represented by

**James T Almon**
Kenny Nachwalter, PA
1441 Brickell Avenue
Four Seasons Tower, Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
jalmon@knpa.com
*Assigned: 02/12/2013*
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
Kenny Nachwalter
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000 x148
305-372-1861 (fax)
rarnold@kennynachwalter.com
*Assigned: 02/11/2013*
*ATTORNEY TO BE NOTICED*

**William J. Blechman**
Kenny Nachwalter PA

201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
wblechman@knpa.com
*Assigned: 02/05/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Christina Maria Ceballos-Levy**
Kenny Nachwalter, P.A.
1441 Brickell Avenue, Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
ccl@knpa.com
*Assigned: 08/22/2016*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jalaine Garcia**
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
jgarcia@knpa.com
*Assigned: 02/11/2013*
*ATTORNEY TO BE NOTICED*


**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 04/27/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015

(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*


**Jason C. Murray**
Crowell & Moring LLP
515 South Flower Street
40th Floor
Los Angeles, CA 90071
213-622-4750
213-622-2690 (fax)
jmurray@crowell.com
*Assigned: 03/08/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kevin J. Murray**
Kenny Nachwalter PA
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
kmurray@knpa.com
*Assigned: 02/11/2013*
*ATTORNEY TO BE NOTICED*


**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com

*Assigned: 09/27/2013*
*ATTORNEY TO BE NOTICED*

**Gavin David Whitis**
Pond North LLP
350 South Grand Ave
Ste 3300
Los Angeles, CA 90071
415-217-1240
4153940484 (fax)
gwhitis@pondnorth.com
*Assigned: 02/08/2013*
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
Kenny Nachwalter, PA
201 S. Biscayne Blvd.
Suite 1100
Miami, Fl 33131
305-373-1000
305-372-1861 (fax)
rzagare@knpa.com
*Assigned: 02/11/2013*
*ATTORNEY TO BE NOTICED*

**Douglas A. Kelley**
as Chapter 11 Trustee for Petters
Company, Inc. and related
entities, and as Receiver for
Petters Company, LLC and
related entities

*Added: 01/13/2012*
*(Miscellaneous)*

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 04/27/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Andrew Kindt**
a Michigan resident

*Added: 03/18/2009*
*(Plaintiff)*                  represented
                               by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*LEAD ATTORNEY*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street

Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **Kirby McInerney LLP**<br>600 B Street<br>Suite 1900<br>San Diego, CA 92101<br>619-398-4340<br>bgralewski@kmllp.com<br>*Added: 09/07/2016*<br>*(Plaintiff)* | represented<br>by | **Robert J. Gralewski, Jr.**<br>Kirby McInerney LLP<br>600 B Street<br>Suite 1900<br>San Diego, CA 92101<br>619-398-4340<br>bgralewski@kmllp.com<br>*Assigned: 09/07/2016*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Chad Klebs**<br>a Minnesota resident, on behalf<br>of themselves and all others<br>similarly situated<br><br>*Added: 02/01/2008*<br>*(Plaintiff)* | represented<br>by | **Mario Nunzio Alioto**<br>Trump Alioto Trump & Prescott LLP<br>2280 Union Street<br>San Francisco, CA 94123<br>415-563-7200<br>415-346-0679 (fax)<br>malioto@tatp.com<br>*Assigned: 03/16/2009*<br>*ATTORNEY TO BE NOTICED* |

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street
Suite 900
San Francisco, CA 94104
415-986-1400
415-986-1474 (fax)
jennie@andrusanderson.com
*Assigned: 06/25/2008*
*ATTORNEY TO BE NOTICED*

**Lori Erin Andrus**
Andrus Anderson LLP
155 Montgomery Street
Suite 900

San Francisco, CA 94104
415-986-1400
415-986-1474 (fax)
lori@andrusanderson.com
*Assigned: 02/25/2009*
*ATTORNEY TO BE NOTICED*


**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
415-788-0706 (fax)
pbc@scarpullalaw.com
*Assigned: 01/09/2009*
*ATTORNEY TO BE NOTICED*


**Craig C. Corbitt**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
ccorbitt@zelle.com
*Assigned: 12/27/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Qianwei Fu**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
qfu@zelle.com
*Assigned: 06/25/2008*
*ATTORNEY TO BE NOTICED*


**Richard Michael Hagstrom**
Hellmuth & Johnson
8050 West 78th Street
Edina, MN 55439
952-746-2169
rhagstrom@hjlawfirm.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Christopher Thomas Micheletti**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
cmicheletti@zelle.com
*Assigned: 04/17/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
(415) 788-0706 (fax)
fos@scarpullalaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
jzahid@zelle.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Andrus Star Liberty**
Andrus Anderson LLP
155 Montgomery Street, Suite 900
San Francisco, CA 94104
415 986-1400
415 986-1474 (fax)
*Assigned: 06/25/2008*
*TERMINATED: 02/25/2009*

**Matthew Rutledge Schultz**
Diamond McCarthy LLP
150 California, Suite 2200
San Francisco, CA 94111
415.692.5200
mschultz@diamondmccarthy.com
*Assigned: 02/01/2008*
*TERMINATED: 02/21/2011*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Michael Jacobs**
Zelle Hofmann Voelbel Mason & Gette
LLP
500 Washington Ave., South
Suite 400
Minneapolis, MN 55415
612-339-2020
612-336-9100 (fax)
mjacobs@zelle.com
*Assigned: 02/01/2008*
*TERMINATED: 02/01/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Koninklijke Philips Electronics N.V.**
*Added: 10/03/2013*
*(Defendant)*

represented by

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/20/2013*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
Baker Botts LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004-2402
(202) 639-7973
erik.koons@bakerbotts.com
*Assigned: 08/05/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 11/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
Roetzel & Andress LPA
20 South Clark Street
Suite 3000
Chicago, IL 60603
312-580-1200
312-580-1201 (fax)
mkallish@ralaw.com
*Assigned: 08/13/2014*
*TERMINATED: 02/19/2015*

**Koninklijke Philips N.V.**
"KPNV"

*Added: 05/27/2011*
*(Defendant)*

represented
by

**Van H. Beckwith**
Baker Botts L.L.P.
2001 Ross Avenue
Dallas, TX 75201-2980
214 953-6505
214 661-4505 (fax)
van.beckwith@bakerbotts.com
*Assigned: 01/07/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP

One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Tiffany Belle Gelott**
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
202-639-7766
tiffany.gelott@bakerbotts.com
*Assigned: 04/15/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Erik T. Koons**
Baker Botts LLP
*Assigned: 01/09/2013*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Joseph A. Ostoyich**
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
212-896-6572
202-383-6610 (fax)
OstoyichJ@howrey.com
*Assigned: 03/25/2008*
*ATTORNEY TO BE NOTICED*


**Stuart Christopher Plunkett**
Baker Botts L.L.P.
101 California Street, Suite 3600
San Francisco, CA 94111
(415) 291-6203
(415) 291-6303 (fax)
stuart.plunkett@bakerbotts.com
*Assigned: 07/07/2016*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Richard P. Sobiecki**
Baker Botts LLP
1299 Pennsylvania Avenue NW
Washington, DC 20004-2400
202 639-7906
202 639-1168 (fax)
rich.sobieck@bakerbotts.com
*Assigned: 02/03/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004

202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 07/25/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Eric Berman**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-1124
202-585-1015 (fax)
eric.berman@bakerbotts.com
*Assigned: 05/01/2012*
*TERMINATED: 11/13/2012*
*LEAD ATTORNEY*

**David T. Emanuelson**
Baker Botts L.L.P.
*Assigned: 10/16/2012*
*TERMINATED: 02/10/2014*
*LEAD ATTORNEY*

**Stephen M. Ng**
Baker Botts LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004-2400
202-639-7704
202-585-4075 (fax)
stephen.ng@bakerbotts.com
*Assigned: 10/16/2013*
*TERMINATED: 11/21/2014*
*PRO HAC VICE*

**Marc Howard Kallish**
Roetzel & Andress LPA
20 South Clark Street
Suite 3000
Chicago, IL 60603
312-580-1200
312-580-1201 (fax)
mkallish@ralaw.com
*Assigned: 01/26/2015*
*TERMINATED: 02/19/2015*

**Charles M Malaise**
1299 Pennsylvania Ave., N.W.
Washington, DC 20004
202-639-1117
202-585-1037 (fax)
charles.malaise@bakerbotts.com
*Assigned: 02/24/2012*
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*

| | | |
|---|---|---|
| **Koninklijke Philips N.V.** ("Royal Philips") is a Dutch entity<br><br>*Added: 11/26/2007*<br>*TERMINATED: 03/30/2009*<br>*(Defendant)* | represented by | **Michelle Park Chiu**<br>Morgan Lewis & Bockius LLP<br>One Market, Spear Street Tower, 5th Floor<br>San Francisco, CA 94105-1126<br>415-442-1000<br>415-442-1001 (fax)<br>mchiu@morganlewis.com |

*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
Baker Botts LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004-2402
(202) 639-7973
erik.koons@bakerbotts.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza

New York, NY 10004-1482
212-837-6540
212-299-6540 (fax)
litwin@hugheshubbard.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 07/25/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Emily L. Maxwell, Esq.**
HOWREY LLP
525 Market Street, Suite 3600
San Francisco, CA 94105
415.848.4947
*Assigned: 04/30/2010*
*TERMINATED: 02/11/2011*
*ATTORNEY TO BE NOTICED*


**Richard A. Ripley**
RuyakCherian LLP
1776 Eye St. NW, Suite 750
Washington, DC 20006

(202) 838-1569
rickr@ruyakcherian.com
*Assigned: 04/30/2010*
*TERMINATED: 04/14/2011*
*ATTORNEY TO BE NOTICED*

**Andreas Stargard**
Baker Botts LLP
1299 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-639-7712
andreas.stargard@bakerbotts.com
*Assigned: 06/22/2010*
*TERMINATED: 05/02/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4030
(650) 233-4545 (fax)
david.lisi@pillsburylaw.com
*Assigned: 05/18/2009*
*TERMINATED: 11/16/2015*

**Koninklijke Philips N.V.**
aka Royal Philips Electronics
N.V. ("Royal Philip") is a Dutch
company

*Added: 04/17/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented
by

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
Baker Botts LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004-2402
(202) 639-7973
erik.koons@bakerbotts.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482
212-837-6540
212-299-6540 (fax)
litwin@hugheshubbard.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)

sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Gregg Aaron Myers**
Piatnicia Law
5339 Prospect Rd.
No. 194
San Jose, CA 95129
(916) 741-3043
(415) 493-0001 (fax)
aaron@piatnicialegal.com
*Assigned: 01/04/2011*
*TERMINATED: 01/04/2011*


**Emily L. Maxwell, Esq.**
HOWREY LLP
525 Market Street, Suite 3600
San Francisco, CA 94105
415.848.4947
*Assigned: 04/29/2010*
*TERMINATED: 02/11/2011*


**Richard A. Ripley**
RuyakCherian LLP
1776 Eye St. NW, Suite 750
Washington, DC 20006
(202) 838-1569
rickr@ruyakcherian.com
*Assigned: 04/30/2010*
*TERMINATED: 04/14/2011*
*ATTORNEY TO BE NOTICED*

**Joseph Song**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
415-442-1000
415-442-1001 (fax)
jsong@bdiplaw.com
*Assigned: 01/25/2011*
*TERMINATED: 04/14/2011*

**Andreas Stargard**
Baker Botts LLP
1299 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-639-7712
andreas.stargard@bakerbotts.com
*Assigned: 06/22/2010*
*TERMINATED: 05/02/2012*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Charles M Malaise**
1299 Pennsylvania Ave., N.W.
Washington, DC 20004
202-639-1117
202-585-1037 (fax)
charles.malaise@bakerbotts.com
*Assigned: 11/07/2014*
*TERMINATED: 08/14/2015*

| | | |
|---|---|---|
| **Barry Kushner**<br>on behalf of themselves and all<br>others similarly situated<br><br>*Added: 03/28/2008*<br>*(Plaintiff)* | represented<br>by | **Joseph Michelangelo Alioto, Jr**<br>Alioto Law Firm<br>555 California Street<br>Thirty-first Floor<br>San Francisco, CA 94104<br>415/434-8900<br>415-434-9200 (fax)<br>Joseph.Alioto@usdoj.gov<br>*Assigned: 03/28/2008*<br>*ATTORNEY TO BE NOTICED* |

**Joseph M. Alioto, Sr.**
Alioto Law Firm
One Sansome Street

35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
jmalioto@aliotolaw.com
*Assigned: 03/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
Alioto Law Firm
555 California Street, 31st Floor
31st Floor
San Francisco, Ca 94104
415 434-8900
415 434-9200 (fax)
sexton@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Jeffrey D. Bores**
Chestnut & Cambronne
17 Washington Avenue North
Suite 300
Minneapolis, MN 55401
612 339-7300
612 336-2940 (fax)
jbores@chestnutcambronne.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Karl L. Cambronne**
Chestnut & Cambronne
222 S 9th Street, Suite 3700
Minneapolis, MN 55402
(612) 339-7300
612 336-2940 (fax)
kcambronne@chestnutcambronne.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Derek G. Howard**
Derek G. Howard Law Firm, Inc.
42 Miller Avenue
Mill Valley, CA 94941
415-432-7192

415-524-2419 (fax)
derek@derekhowardlaw.com
*Assigned: 04/24/2008*
*ATTORNEY TO BE NOTICED*

**Daniel R. Karon**
Karon LLC
700 W. St. Clair Avenue
Suite 200
Cleveland, OH 44113
216-622-1851
216-241-8175 (fax)
dkaron@karonllc.com
*Assigned: 04/24/2008*
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Daniel Joseph Mulligan**
St. James Recovery Services, P.C.
155 Montgomery Street, Suite 1004
San Francisco, CA 94104
415-391-7566
415-391-7568 (fax)
dan@jmglawoffices.com
*Assigned: 04/24/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**LG Displays International, Ltd.**
*Added: 12/19/2011*
*(Defendant)*

**LG Electronics Taiwan Taipei**
**Co., Ltd.**
("LGETT") is a Taiwanese entity

*Added: 03/18/2009*                    represented
*TERMINATED: 10/15/2013*               by
*(Defendant)*

**Jonathan Ellis Altman**
Munger Tolles and Olson
355 S Grand Ave
35th Fl
Los Angeles, CA 90071
213-683-9569
213-687-3702 (fax)
Jonathan.Altman@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
213-593-2853 (fax)
martin.estrada@mto.com
*Assigned: 01/16/2015*
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
Munger Tolles and Olson LLP
560 Mission Street
Suite 2700
San Francisco, CA 94015
United Sta
415-512-4035
Cathleen.Hartge@mto.com
*Assigned: 10/30/2014*
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
415-512-4077 (fax)
hojoon.hwang@mto.com
*Assigned: 11/13/2012*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Miriam Kim**
Munger, Tolles & Olson
560 Mission Street, 27th Floor
San Francisco, CA 94105
415-512-4041
Miriam.Kim@mto.com
*Assigned: 09/09/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich**
Munger Tolles and Olson LLP
355 S. Grand Ave., 35th Floor
Los Angeles, CA 90071-1560
213-683-9100
213-687-3702 (fax)
Bethany.Kristovich@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
Munger, Tolles and Olson LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, CA 94105-2907
(415) 512-4034
(415) 644-6934 (fax)
Laura.lin@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Jerome Cary Roth**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
415-512-4077 (fax)
Jerome.Roth@mto.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**William David Temko**
Munger, Tolles & Olson LLP
350 South Grand Avenue
Suite 5000
Los Angeles, CA 90071
213-683-9266
213-683-5166 (fax)
william.temko@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Nana Little**
Arnold Porter
777 S. Figueroa St

44th Floor
Los Angeles, CA 90017
213-243-4097
213-243-4199 (fax)
Nana.Little@aporter.com
*Assigned: 04/29/2010*
*TERMINATED: 06/14/2011*


**Marie L. Fiala**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
(415) 772-1200
mfiala@sidley.com
*Assigned: 05/18/2009*
*TERMINATED: 04/04/2012*


**Robert Brooks Martin, III**
4184 Manila Avenue
Oakland, CA 94609
robmartin3d@gmail.com
*Assigned: 05/18/2009*
*TERMINATED: 04/04/2012*


**Samuel R. Miller**
Sidley Austin LLP
555 California Street, Suite 2000
San Francisco, CA 94104
(415) 772-1200
(415) 772-7400 (fax)
srmiller@sidley.com
*Assigned: 05/18/2009*
*TERMINATED: 04/04/2012*


**Ryan M. Sandrock**
Sidley Austin, LLP
*Assigned: 06/15/2011*
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*


**John David Lombardo**
Arnold & Porter LLP
777 South Figueroa Street
44th Floor

Los Angeles, CA 90017-5844
213-243-4000
213-243-4199 (fax)
John_Lombardo@apks.com
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*


**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*


**Beth Harrison Parker**
Arnold & Porter LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3304
415-471-3400 (fax)
beth.parker@ppacca.org
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*


**Ronald Charles Redcay**
Arnold & Porter LLP
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*


**D. Eric Shapland**
Heller Ehrman White & McAuliffe LLP
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*


**Robert E. Freitas**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Suite 200

Redwood Shores, CA 94065
650-593-6300
650-593-6301 (fax)
rfreitas@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*

**Jessica Barclay-Strobel**
Munger, Tolles and Olson LLP
355 S. Grand Ave., 35 FL
Los Angeles, CA 90071
213-683-9577
213-683-5177 (fax)
jessica.barclay-strobel@mto.com
*Assigned: 10/20/2014*
*TERMINATED: 06/21/2016*

**LG Electronics Taiwan Taipei Co., Ltd.**
*Added: 05/27/2011*
*TERMINATED: 10/15/2013*
*(Defendant)*

represented by

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
213-593-2853 (fax)
martin.estrada@mto.com
*Assigned: 01/16/2015*
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
Munger Tolles and Olson LLP
560 Mission Street
Suite 2700
San Francisco, CA 94015
United Sta
415-512-4035
Cathleen.Hartge@mto.com
*Assigned: 04/20/2016*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com

*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
415-512-4077 (fax)
hojoon.hwang@mto.com
*Assigned: 11/01/2012*
*ATTORNEY TO BE NOTICED*


**Miriam Kim**
Munger, Tolles & Olson
560 Mission Street, 27th Floor
San Francisco, CA 94105
415-512-4041
Miriam.Kim@mto.com
*Assigned: 09/09/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 04/04/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Jerome Cary Roth**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
415-512-4077 (fax)
Jerome.Roth@mto.com
*Assigned: 10/31/2012*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**William David Temko**
Munger, Tolles & Olson LLP
350 South Grand Avenue
Suite 5000
Los Angeles, CA 90071
213-683-9266
213-683-5166 (fax)
william.temko@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
*Assigned: 04/04/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kim YoungSang**
ARNOLD & PORTER LLP
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Marie L. Fiala**
Sidley Austin LLP
*Assigned: 06/15/2011*
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*


**Robert Brooks Martin, III**
4184 Manila Avenue
Oakland, CA 94609
robmartin3d@gmail.com
*Assigned: 06/15/2011*

*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*


**Samuel R. Miller**
Sidley Austin LLP
*Assigned: 06/15/2011*
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*


**Ryan M. Sandrock**
Sidley Austin, LLP
*Assigned: 06/15/2011*
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*


**James Cooper**
Arnold & Porter
*Assigned: 04/04/2012*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*


**John David Lombardo**
Arnold & Porter LLP
777 South Figueroa Street
44th Floor
Los Angeles, CA 90017-5844
213-243-4000
213-243-4199 (fax)
John_Lombardo@apks.com
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*


**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
Eric.Mason@aporter.com
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Wilson D. Mudge**
Arnold and Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5404
202-942-5999 (fax)
*Assigned: 04/04/2012*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Beth Harrison Parker**
Arnold & Porter LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3304
415-471-3400 (fax)
beth.parker@ppacca.org
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Ronald Charles Redcay**
Arnold & Porter LLP
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**D. Eric Shapland**
Heller Ehrman White & McAuliffe LLP
601 S. Figueroa Street
40th Floor
Los Angeles, CA 90017-5758
213-689-0200
213-614-1868 (fax)
eshapland@hewm.com
*Assigned: 06/14/2011*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Jessica Barclay-Strobel**
Munger, Tolles and Olson LLP
355 S. Grand Ave., 35 FL
Los Angeles, CA 90071
213-683-9577
213-683-5177 (fax)
jessica.barclay-strobel@mto.com

*Assigned: 10/20/2014*
*TERMINATED: 06/21/2016*

**LG Electronics U.S.A., Inc.**
("LGEUSA") is a Delaware
corporation

*Added: 02/01/2008*
*(Defendant)*

represented
by

**Brad Dennis Brian**
Munger Tolles & Olson LLP
350 S. Grand Avenue
50th Floor
Los Angeles, CA 90071-3426
213-683-9100
213-683-3702 (fax)
brad.brian@mto.com
*Assigned: 04/08/2016*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
213-593-2853 (fax)
martin.estrada@mto.com
*Assigned: 01/16/2015*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
Munger Tolles and Olson LLP
560 Mission Street
Suite 2700
San Francisco, CA 94015
United Sta
415-512-4035
Cathleen.Hartge@mto.com
*Assigned: 10/30/2014*
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
415-512-4077 (fax)
hojoon.hwang@mto.com
*Assigned: 03/27/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Miriam Kim**
Munger, Tolles & Olson
560 Mission Street, 27th Floor
San Francisco, CA 94105

415-512-4041
Miriam.Kim@mto.com
*Assigned: 09/09/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
Munger, Tolles and Olson LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, CA 94105-2907
(415) 512-4034
(415) 644-6934 (fax)
Laura.lin@mto.com
*Assigned: 10/30/2014*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
415-512-4077 (fax)
Jerome.Roth@mto.com
*Assigned: 11/10/2014*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**William David Temko**
Munger, Tolles & Olson LLP
350 South Grand Avenue
Suite 5000
Los Angeles, CA 90071
213-683-9266
213-683-5166 (fax)
william.temko@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Xiaochin Claire Yan**
Munger Tolles and Olson, LLP
355 S Grand Avenue
34th Floor
Los Angeles, CA 90071
213-683-9100
213-687-3702 (fax)
claire.yan@mto.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Paul Lionel Yanosy, Jr**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
415 772-1278

415 772-7400 (fax)
pyanosy@sidley.com
*Assigned: 03/21/2008*
*TERMINATED: 05/18/2009*
*ATTORNEY TO BE NOTICED*


**Nana Little**
Arnold Porter
777 S. Figueroa St
44th Floor
Los Angeles, CA 90017
213-243-4097
213-243-4199 (fax)
Nana.Little@aporter.com
*Assigned: 04/29/2010*
*TERMINATED: 06/14/2011*
*ATTORNEY TO BE NOTICED*


**Marie L. Fiala**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
(415) 772-1200
mfiala@sidley.com
*Assigned: 05/18/2009*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Robert Brooks Martin, III**
4184 Manila Avenue
Oakland, CA 94609
robmartin3d@gmail.com
*Assigned: 05/18/2009*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Samuel R. Miller**
Sidley Austin LLP
555 California Street, Suite 2000
San Francisco, CA 94104
(415) 772-1200
(415) 772-7400 (fax)
srmiller@sidley.com
*Assigned: 03/21/2008*
*TERMINATED: 04/04/2012*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Ryan M. Sandrock**
Sidley Austin, LLP
555 California Street, Suite 2000
San Francisco, CA 94104
415-772-1219
415-772-7400 (fax)
rsandrock@sidley.com
*Assigned: 03/21/2008*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**John David Lombardo**
Arnold & Porter LLP
777 South Figueroa Street
44th Floor
Los Angeles, CA 90017-5844
213-243-4000
213-243-4199 (fax)
John_Lombardo@apks.com
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
Eric.Mason@aporter.com
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Beth Harrison Parker**
Arnold & Porter LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3304
415-471-3400 (fax)
beth.parker@ppacca.org
*Assigned: 04/30/2010*

*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
Arnold & Porter LLP
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**D. Eric Shapland**
Heller Ehrman White & McAuliffe LLP
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Jason Sheffield Angell**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Sutie 200
Redwood Shores, CA 94065
650 593-6300
650 593-6301 (fax)
jangell@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**Robert E. Freitas**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Suite 200
Redwood Shores, CA 94065
650-593-6300
650-593-6301 (fax)
rfreitas@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**Jessica Nicole Leal**
Freitas Angell & Weinberg LLP
350 Marine Parkway, Suite 200
Redwood Shores, CA 94065
650-593-6300
650-593-6301 (fax)

jleal@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
Munger, Tolles and Olson LLP
355 S. Grand Ave., 35 FL
Los Angeles, CA 90071
213-683-9577
213-683-5177 (fax)
jessica.barclay-strobel@mto.com
*Assigned: 10/20/2014*
*TERMINATED: 06/21/2016*

**LG Electronics USA, Inc.**
*Added: 05/27/2011*
*(Defendant)*

represented by

**Jonathan Ellis Altman**
Munger Tolles and Olson
355 S Grand Ave
35th Fl
Los Angeles, CA 90071
213-683-9569
213-687-3702 (fax)
Jonathan.Altman@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
213-593-2853 (fax)
martin.estrada@mto.com
*Assigned: 01/16/2015*
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
Munger Tolles and Olson LLP
560 Mission Street
Suite 2700
San Francisco, CA 94015
United Sta
415-512-4035
Cathleen.Hartge@mto.com

*Assigned: 10/30/2014*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
415-512-4077 (fax)
hojoon.hwang@mto.com
*Assigned: 11/01/2012*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/20/2013*
*ATTORNEY TO BE NOTICED*


**YongSang Kim**
*Assigned: 10/29/2012*
*ATTORNEY TO BE NOTICED*


**Miriam Kim**
Munger, Tolles & Olson
560 Mission Street, 27th Floor
San Francisco, CA 94105
415-512-4041
Miriam.Kim@mto.com
*Assigned: 09/09/2014*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich**
Munger Tolles and Olson LLP
355 S. Grand Ave., 35th Floor
Los Angeles, CA 90071-1560
213-683-9100
213-687-3702 (fax)
Bethany.Kristovich@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
Munger, Tolles and Olson LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, CA 94105-2907
(415) 512-4034
(415) 644-6934 (fax)
Laura.lin@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
415-512-4077 (fax)
Jerome.Roth@mto.com
*Assigned: 10/31/2012*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**William David Temko**
Munger, Tolles & Olson LLP
350 South Grand Avenue
Suite 5000
Los Angeles, CA 90071
213-683-9266
213-683-5166 (fax)
william.temko@mto.com
*Assigned: 10/07/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
*Assigned: 04/04/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Gregory J. Weingart**
Munger, Tolles and Olson LLP
355 S. Grand Avenue
35th Floor
Los Angeles, CA 90071
United Sta
213-683-9100
213-687-3702 (fax)
gregory.weingart@mto.com
*Assigned: 02/13/2015*
*ATTORNEY TO BE NOTICED*


**Xiaochin Claire Yan**
Munger Tolles and Olson, LLP
355 S Grand Avenue
34th Floor

Los Angeles, CA 90071
213-683-9100
213-687-3702 (fax)
claire.yan@mto.com
*Assigned: 10/27/2014*
*ATTORNEY TO BE NOTICED*


**Kim YoungSang**
ARNOLD & PORTER LLP
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Marie L. Fiala**
Sidley Austin LLP
*Assigned: 06/15/2011*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Robert Brooks Martin, III**
4184 Manila Avenue
Oakland, CA 94609
robmartin3d@gmail.com
*Assigned: 06/15/2011*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Samuel R. Miller**
Sidley Austin LLP
*Assigned: 06/15/2011*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Ryan M. Sandrock**
Sidley Austin, LLP
*Assigned: 06/15/2011*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**James Cooper**
Arnold & Porter
*Assigned: 04/04/2012*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
Arnold & Porter LLP
777 South Figueroa Street
44th Floor
Los Angeles, CA 90017-5844
213-243-4000
213-243-4199 (fax)
John_Lombardo@apks.com
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge**
Arnold and Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5404
202-942-5999 (fax)
wilson.mudge@aporter.com
*Assigned: 04/04/2012*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
Arnold & Porter LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3304
415-471-3400 (fax)
beth.parker@ppacca.org
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
Arnold & Porter LLP
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**D. Eric Shapland**
Heller Ehrman White & McAuliffe LLP
601 S. Figueroa Street
40th Floor
Los Angeles, CA 90017-5758
213-689-0200
213-614-1868 (fax)
eshapland@hewm.com
*Assigned: 06/14/2011*
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Jason Sheffield Angell**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Sutie 200
Redwood Shores, CA 94065
650 593-6300
650 593-6301 (fax)
jangell@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*


**Robert E. Freitas**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Suite 200
Redwood Shores, CA 94065
650-593-6300
650-593-6301 (fax)
rfreitas@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*


**Jessica Nicole Leal**
Freitas Angell & Weinberg LLP
350 Marine Parkway, Suite 200
Redwood Shores, CA 94065
650-593-6300

650-593-6301 (fax)
jleal@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*

**Jessica Barclay-Strobel**
Munger, Tolles and Olson LLP
355 S. Grand Ave., 35 FL
Los Angeles, CA 90071
213-683-9577
213-683-5177 (fax)
jessica.barclay-strobel@mto.com
*Assigned: 10/20/2014*
*TERMINATED: 06/21/2016*

**LG Electronics, Inc.**
("LGEI") is a South Korean
entity

*Added: 11/26/2007*
*TERMINATED: 08/28/2015*
*(Defendant)*

represented
by

**Jonathan Ellis Altman**
Munger Tolles and Olson
355 S Grand Ave
35th Fl
Los Angeles, CA 90071
213-683-9569
213-687-3702 (fax)
Jonathan.Altman@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Brad Dennis Brian**
Munger Tolles & Olson LLP
350 S. Grand Avenue
50th Floor
Los Angeles, CA 90071-3426
213-683-9100
213-683-3702 (fax)
brad.brian@mto.com
*Assigned: 02/09/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com

*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Nathan P. Eimer**
Eimer Stahl LLP
224 S. Michigan Avenue
Suite 1100
Chicago, IL 60604
312-660-7600
312-692-1718 (fax)
neimer@eimerstahl.com
*Assigned: 07/10/2015*
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
213-593-2853 (fax)
martin.estrada@mto.com
*Assigned: 01/16/2015*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert E. Freitas**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Suite 200
Redwood Shores, CA 94065
650-593-6300
650-593-6301 (fax)
rfreitas@fawlaw.com
*Assigned: 02/09/2015*


**Cathleen Hamel Hartge**
Munger Tolles and Olson LLP
560 Mission Street
Suite 2700
San Francisco, CA 94015
United Sta
415-512-4035
Cathleen.Hartge@mto.com
*Assigned: 10/30/2014*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
415-512-4077 (fax)
hojoon.hwang@mto.com
*Assigned: 11/01/2012*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698

212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**YongSang Kim**
*Assigned: 10/29/2012*
*ATTORNEY TO BE NOTICED*


**Miriam Kim**
Munger, Tolles & Olson
560 Mission Street, 27th Floor
San Francisco, CA 94105
415-512-4041
Miriam.Kim@mto.com
*Assigned: 09/09/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Bethany Woodard Kristovich**
Munger Tolles and Olson LLP
355 S. Grand Ave., 35th Floor
Los Angeles, CA 90071-1560
213-683-9100
213-687-3702 (fax)
Bethany.Kristovich@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Laura K Lin**
Munger, Tolles and Olson LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, CA 94105-2907
(415) 512-4034
(415) 644-6934 (fax)
Laura.lin@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Kyle W. Mach**
Munger Tolles & Olson LLP
560 Mission Street, 27th Floor
San Francisco, CA 94105-2907
415-512-4044

415-512-4077 (fax)
kyle.mach@mto.com
*Assigned: 09/06/2016*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Susan Elizabeth Nash**
Munger Tolles Olson LLP
355 S. Grand Ave., 35th Fl.
Los Angeles, CA 90071
213-683-9128
213-687-3702 (fax)
susan.nash@mto.com
*Assigned: 06/10/2015*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
415-512-4077 (fax)
Jerome.Roth@mto.com
*Assigned: 10/31/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road

Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**William David Temko**
Munger, Tolles & Olson LLP
350 South Grand Avenue
Suite 5000
Los Angeles, CA 90071
213-683-9266
213-683-5166 (fax)
william.temko@mto.com
*Assigned: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
*Assigned: 04/04/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Benjamin Edward Waldin**
Eimer Stahl LLP
224 S Michigan Ave
Suite 1100
Chicago, IL 60604
312-660-7631
312-692-1718 (fax)
bwaldin@eimerstahl.com
*Assigned: 07/10/2015*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Gregory J. Weingart**
Munger, Tolles and Olson LLP
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071-1560
United Sta
213 683-9571
213 593-2971 (fax)
gregory.weingart@mto.com
*Assigned: 02/13/2015*
*ATTORNEY TO BE NOTICED*


**Xiaochin Claire Yan**
Munger Tolles and Olson, LLP
355 S Grand Avenue
34th Floor
Los Angeles, CA 90071
213-683-9100
213-687-3702 (fax)
claire.yan@mto.com
*Assigned: 10/27/2014*
*ATTORNEY TO BE NOTICED*


**Kim YoungSang**
ARNOLD & PORTER LLP
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Paul Lionel Yanosy, Jr**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
415 772-1278
415 772-7400 (fax)
pyanosy@sidley.com
*Assigned: 03/21/2008*
*TERMINATED: 05/18/2009*
*ATTORNEY TO BE NOTICED*


**Nana Little**
Arnold Porter

777 S. Figueroa St
44th Floor
Los Angeles, CA 90017
213-243-4097
213-243-4199 (fax)
Nana.Little@aporter.com
*Assigned: 04/29/2010*
*TERMINATED: 06/14/2011*
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
(415) 772-1200
mfiala@sidley.com
*Assigned: 05/18/2009*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin, III**
4184 Manila Avenue
Oakland, CA 94609
robmartin3d@gmail.com
*Assigned: 05/18/2009*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Samuel R. Miller**
Sidley Austin LLP
555 California Street, Suite 2000
San Francisco, CA 94104
(415) 772-1200
(415) 772-7400 (fax)
srmiller@sidley.com
*Assigned: 03/21/2008*
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
Sidley Austin, LLP
555 California Street, Suite 2000
San Francisco, CA 94104
415-772-1219

415-772-7400 (fax)
rsandrock@sidley.com
*Assigned: 03/21/2008*
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**James Cooper**
Arnold & Porter
*Assigned: 04/04/2012*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**John David Lombardo**
Arnold & Porter LLP
777 South Figueroa Street
44th Floor
Los Angeles, CA 90017-5844
213-243-4000
213-243-4199 (fax)
John_Lombardo@apks.com
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
Eric.Mason@aporter.com
*Assigned: 06/15/2011*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Wilson D. Mudge**
Arnold and Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5404
202-942-5999 (fax)
wilson.mudge@aporter.com
*Assigned: 04/04/2012*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
Arnold & Porter LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3304
415-471-3400 (fax)
beth.parker@ppacca.org
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Ronald Charles Redcay**
Arnold & Porter LLP
777 South Figueroa Street, Forty-Fourth
Floor
Los Angeles, CA 90017-5844
213 243-4000
213 243-4199 (fax)
Ronald.Redcay@aporter.com
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**D. Eric Shapland**
Arnold & Porter LLP
777 South Figueroa Street, Forty-Fourth
Floor
Los Angeles, CA 90017-5844
213 243-4000
213 243-4199 (fax)
Eric.Shapland@aporter.com
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*


**Jason Sheffield Angell**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Sutie 200
Redwood Shores, CA 94065
650 593-6300
650 593-6301 (fax)
jangell@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*

**Jessica Nicole Leal**
Freitas Angell & Weinberg LLP
350 Marine Parkway, Suite 200
Redwood Shores, CA 94065
650-593-6300
650-593-6301 (fax)
jleal@fawlaw.com
*Assigned: 02/09/2015*
*TERMINATED: 07/24/2015*

**Sarah Hargadon**
Eimer Stahl LLP
224 S. Michigan Ave
Suite 1100
Chicago, IL 60604
312-660-7648
shargadon@eimerstahl.com
*Assigned: 07/10/2015*
*TERMINATED: 01/28/2016*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
Munger, Tolles and Olson LLP
355 S. Grand Ave., 35 FL
Los Angeles, CA 90071
213-683-9577
213-683-5177 (fax)
jessica.barclay-strobel@mto.com
*Assigned: 10/20/2014*
*TERMINATED: 06/21/2016*

**LG Philips Display USA, Inc.**
*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented
by

**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
415-512-4077 (fax)
hojoon.hwang@mto.com
*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*

**LG.Philips Display Holding
B.V.**

*Added: 06/13/2014*
*(Defendant)*

**LG.Philips Displays
International B.V.**
*Added: 06/13/2014*
*(Defendant)*

**LP Displays**
formerly known as LG Philips
Displays

*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**LP Displays**
*Added: 04/16/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**LP Displays International Ltd.**
("LP Displays") is a Hong Kong
company

*Added: 04/17/2008*
*(Defendant)*

**LP Displays International, Ltd.**
fka LG.Philips Displays ("LP
Displays")

*Added: 11/26/2007*
*(Defendant)*

represented
by

**Jeremy James Calsyn**
Cleary Gottlieb Steen & Hamilton LLP
2000 Pennsylvania Avenue, N.W.
Washington, DC 20006
202-974-1500 x1522
202-974-1999 (fax)
jcalsyn@cgsh.com
*Assigned: 04/01/2008*
*TERMINATED: 01/23/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Robert Lazerwitz**
Cleary Gottlieb Steen & Hamilton
2000 Pennsylvania Ave, NW
Suite 900
Washington, DC 20006

202-974-1500
202-974-1600 (fax)
mlazerwitz@cgsh.com
*Assigned: 04/08/2008*
*TERMINATED: 01/23/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**LP Displays International, Ltd.**
*Added: 05/27/2011*
*(Defendant)*

**John Larch**
a West Virginia resident

*Added: 03/17/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
701 280-1800 (fax)
joel@jeffreislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.

Weirton, WV 26062
304-723-4400
304-723-4574 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207

518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-5892 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com

*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,

P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**James Larson**
*Added: 09/16/2015*
*TERMINATED: 09/30/2015*
*(Special Master)*

**Honorable Charles A. Legge**
Two Embarcadero Center
Suite 1500
San Francisco, CA 94111
(415) 982-5267
*Added: 06/16/2008*
*TERMINATED: 12/17/2013*
*(Special Master)*

represented
by

**Charles A. Legge**
JAMS
2 Embarcadero Center
Suite 1500
San Francisco, CA 94111
415-774-2600
415-982-5287 (fax)
snevins@jamsadr.com
*Assigned: 08/15/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Eleanor Lewis**
*Added: 08/08/2016*
*(Plaintiff)*

represented
by

**John Dennis O'Connor**
O'Connor & Associates
201 Mission Street, Suite 710
San Francisco, CA 94105
(415) 693-9960
(415) 693-6537 (fax)
john@joclaw.com
*Assigned: 01/17/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210

(415) 788-0706 (fax)
fos@scarpullalaw.com
*Assigned: 01/17/2017*
*ATTORNEY TO BE NOTICED*

**Brian A. Luscher**
a Arizona resident, on behalf of
himself and all others similarly
situated,

*Added: 03/28/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**Joseph Michelangelo Alioto, Jr**
Alioto Law Firm
555 California Street
Thirty-first Floor
San Francisco, CA 94104
415/434-8900
415-434-9200 (fax)
Joseph.Alioto@usdoj.gov
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
Alioto Law Firm
555 California Street, 31st Floor
31st Floor
San Francisco, Ca 94104
415 434-8900
415 434-9200 (fax)
sexton@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street

35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Robert James Pohlman**
Ryley Carlock & Applewhite PC
1 N Central Avenue, Suite 1200
Phoenix, AZ 85004-4417
602 440-4812
602 257-6912 (fax)
rpohlman@rcalaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **MT Picture Display**<br>*Added: 04/29/2008*<br>*TERMINATED: 03/30/2009*<br>*(Defendant)* | represented by | **Adam C. Hemlock**<br>Weil Gotshal and Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153-0119<br>212-310-8000<br>adam.hemlock@weil.com<br>*Assigned: 08/25/2014*<br>*ATTORNEY TO BE NOTICED* |
| **MT Picture Display Co., LTD**<br>fka Matsushita Toshiba Picture<br>Display Co., Ltd. ("MTPD") is a<br>Japanese entity<br><br>*Added: 02/01/2008*<br>*(Defendant)* | represented by | **Sofia Arguello**<br>Winston and Strawn LLP<br>200 Park Avenue<br>New York, NY 10166<br>212-294-5304<br>sarguello@winston.com<br>*Assigned: 11/14/2013*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Aldo A. Badini**
Winston & Strawn LLP
275 Middlefield Road, Suite 205
Menlo Park, CA 94025
(650) 858-6500
(650) 858-6550 (fax)
abadini@winston.com
*Assigned: 07/02/2012*
*ATTORNEY TO BE NOTICED*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
212-294-4700 (fax)
ewcole@winston.com
*Assigned: 08/01/2012*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Matthew Robert DalSanto**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111-5802
(415) 591-6878
(415) 591-1400 (fax)

mdalsanto@winston.com
*Assigned: 07/17/2014*
*ATTORNEY TO BE NOTICED*


**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4692
212-294-4700 (fax)
mmdonovan@winston.com
*Assigned: 12/11/2009*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Martin C. Geagan, Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
(212)294-4700 (fax)
mgeagan@winston.com
*Assigned: 07/23/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 05/11/2011*
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)
Greg@ellenberghull.com
*Assigned: 10/14/2008*


**Margaret Anne Keane**
DLA Piper LLP
555 Mission Street
Suite 2400
San Francisco, CA 94105
415-615-6004
415-835-2501 (fax)
margaret.keane@dlapiper.com
*Assigned: 09/02/2010*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 07/28/2008*
*ATTORNEY TO BE NOTICED*


**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
212-294-4700 (fax)
jlerner@winston.com
*Assigned: 05/14/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024

415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
(650) 802-3100 (fax)
bambo.obaro@weil.com
*Assigned: 12/18/2013*
*ATTORNEY TO BE NOTICED*


**Steven A. Reiss**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212 310-8000
212 310-8007 (fax)
*Assigned: 10/14/2008*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
99 Suffolk St. Apt. 5D
New York, NY 10002
212-310-8518
kajetan.rozga@weil.com
*Assigned: 09/23/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
jstewart@winston.com
*Assigned: 11/14/2013*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)

john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP
767 5th Ave.
New York, NY 10153-0023
212-310-8967
lara.veblen@weil.com
*Assigned: 06/03/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
212-294-4700 (fax)
pvictor@winston.com
*Assigned: 05/14/2012*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**David E. Yolkut**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
212-310-8007 (fax)
david.yolkut@weil.com
*Assigned: 03/25/2009*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Peter Edward Root**
Kaye Scholer LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Alto, CA 94306-2112
650-319-4506
650-319-4906 (fax)
peter.root@kayescholer.com
*Assigned: 09/21/2009*
*TERMINATED: 09/02/2010*


**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
kman@dl.com
*Assigned: 07/28/2008*
*TERMINATED: 12/12/2011*


**Lucia Freda**
Weil. Gotshal & Manges LLP
*Assigned: 03/12/2012*
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*


**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)
Greg@ellenberghull.com
*Assigned: 12/18/2013*
*TERMINATED: 12/18/2013*


**Craig Y. Allison**
Bunsow, De Mory, Smith & Allison LLP
701 El Camino Real
Redwood City, CA 94063

(650) 351-7248
(650) 351-7253 (fax)
callison@bdiplaw.com
*Assigned: 07/16/2014*
*TERMINATED: 10/07/2015*


**Meaghan Parfitt Thomas-Kennedy**
Weil Gotshal and Manges LLP
767 Fifth Ave.
New York City, NY 10153
212-310-8000
meaghan.thomas-kennedy@lw.com
*Assigned: 02/27/2014*
*TERMINATED: 11/24/2015*
*ATTORNEY TO BE NOTICED*


**Diana Arlen Aguilar**
Weil, Gotshal and Manges
767 Fifth Avenue
New York, NY 10153
212-310-8000
212-310-8007 (fax)
diana.aguilar@weil.com
*Assigned: 08/08/2013*
*TERMINATED: 11/10/2016*
*PRO HAC VICE*


**MT Picture Display Co., LTD**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Sofia Arguello**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-5304
sarguello@winston.com
*Assigned: 11/14/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Aldo A. Badini**
Winston & Strawn LLP
275 Middlefield Road, Suite 205
Menlo Park, CA 94025
(650) 858-6500
(650) 858-6550 (fax)
abadini@winston.com
*Assigned: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
212-294-4700 (fax)
ewcole@winston.com
*Assigned: 05/14/2012*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Molly M Donovan**
Dewey & LeBoeuf LLP
*Assigned: 12/11/2009*
*ATTORNEY TO BE NOTICED*


**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4692
212-294-4700 (fax)
mmdonovan@winston.com
*Assigned: 05/14/2012*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Martin C. Geagan, Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
(212)294-4700 (fax)
mgeagan@winston.com
*Assigned: 07/23/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kevin B. Goldstein**
Weil, Gotshal and Manges LLP
1300 Eye Street NW
Washington, DC 20005
202-682-7033
202-857-0940 (fax)
kevin.goldstein@weil.com
*Assigned: 10/05/2012*
*ATTORNEY TO BE NOTICED*


**Ryan Michael Goodland**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8186
ryan.goodland@weil.com
*Assigned: 10/14/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000

adam.hemlock@weil.com
*Assigned: 06/06/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 06/29/2011*
*ATTORNEY TO BE NOTICED*


**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
212-294-4700 (fax)
jlerner@winston.com
*Assigned: 05/14/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
(650) 802-3100 (fax)
bambo.obaro@weil.com
*Assigned: 12/18/2013*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Amy Lee Stewart**
Rose Law Firm
Litigation
120 East Fourth Street

Little Rock,, AR 72201
(501) 377-0334
(501) 375-1309 (fax)
astewart@roselawfirm.com
*Assigned: 07/16/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
jstewart@winston.com
*Assigned: 11/14/2013*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
Winston and Strawn LLP
200 Park Ave.
NYC, NY 10166
212-294-3560
jtschirgi@winston.com
*Assigned: 08/25/2014*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP
767 5th Ave.
New York, NY 10153-0023
212-310-8967
lara.veblen@weil.com
*Assigned: 06/03/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
212-294-4700 (fax)
pvictor@winston.com
*Assigned: 05/14/2012*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
212-310-8000 (fax)
david.yohai@weil.com
*Assigned: 07/25/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Lucia Freda**
Weil. Gotshal & Manges LLP
*Assigned: 03/12/2012*

*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)
Greg@ellenberghull.com
*Assigned: 12/18/2013*
*TERMINATED: 12/18/2013*

**Craig Y. Allison**
Bunsow, De Mory, Smith & Allison LLP
701 El Camino Real
Redwood City, CA 94063
(650) 351-7248
(650) 351-7253 (fax)
callison@bdiplaw.com
*Assigned: 07/16/2014*
*TERMINATED: 10/07/2015*

**Meaghan Parfitt Thomas-Kennedy**
Weil Gotshal and Manges LLP
767 Fifth Ave.
New York City, NY 10153
212-310-8000
meaghan.thomas-kennedy@lw.com
*Assigned: 02/27/2014*
*TERMINATED: 11/24/2015*

**Diana Arlen Aguilar**
Weil, Gotshal and Manges
767 Fifth Avenue
New York, NY 10153
212-310-8000
212-310-8007 (fax)
diana.aguilar@weil.com
*Assigned: 08/08/2013*
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Marjan Hajibandeh**
Weil, Gotshal and Manges LLP
767 Fifth Ave
New York, NY 10153
212-310-8000
212-310-8007 (fax)
marjan.hajibandeh@weil.com
*Assigned: 10/08/2014*
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**MT Picture Display Company**
*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**MT Picture Display Corp. of America**
*Added: 04/16/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**MT Picture Display Corporation of America (New York)**
*Added: 02/01/2008*
*TERMINATED: 03/30/2009*       represented
*(Defendant)*                 by

**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)
Greg@ellenberghull.com
*Assigned: 06/04/2008*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 06/04/2008*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
Weil Gotshal & Manges LLP

767 Fifth Avenue
New York, NY 10153-0119
212 310-8000
212 310-8007 (fax)
*Assigned: 06/04/2008*
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
kman@dl.com
*Assigned: 06/04/2008*
*TERMINATED: 12/12/2011*

**MT Picture Display
Corporation of America (Ohio)**
*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**Magnolia Hi-Fi, Inc.**
*Added: 02/23/2012*
*(Plaintiff)*

represented
by

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 04/27/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)

wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*

**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208
310-552-0130
310-229-5800 (fax)
dmartinez@robinskaplan.com
*Assigned: 02/23/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130

310-229-5800 (fax)
rsilberfeld@robinskaplan.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500
612-339-4181 (fax)
kcwildfang@robinskaplan.com
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*


**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jspaul@rkmc.com
*Assigned: 02/23/2012*
*TERMINATED: 07/19/2012*


**Lauren Elizabeth Wood**
Glynn & Finley LLP
One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
925-945-1975 (fax)
lwood@glynnfinley.com
*Assigned: 06/04/2012*
*TERMINATED: 10/31/2012*


**Elizabeth Diemphuc Le**
Robins, Kaplan, Miller & Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)

edle@rkmc.com
*Assigned: 07/12/2012*
*TERMINATED: 03/01/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
612-339-4181 (fax)
lnelson@robinskaplan.com
*Assigned: 02/24/2012*
*TERMINATED: 05/05/2016*

**Magnolia Hi-Fi, LLC**
*Added: 10/03/2013*
*(Plaintiff)*

represented
by

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
310-229-5800 (fax)
jscasselman@rkmc.com
*Assigned: 02/27/2013*
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*Assigned: 06/05/2012*
*ATTORNEY TO BE NOTICED*

**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208

310-552-0130
310-229-5800 (fax)
dmartinez@robinskaplan.com
*Assigned: 02/23/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
310-229-5800 (fax)
rsilberfeld@robinskaplan.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
612-339-4181 (fax)
lnelson@robinskaplan.com
*Assigned: 02/24/2012*
*TERMINATED: 05/05/2016*

| | | |
|---|---|---|
| **Joshua Maida**<br>a North Carolina resident<br><br>*Added: 03/18/2009*<br>*(Plaintiff)* | represented<br>by | **Mario Nunzio Alioto**<br>Trump Alioto Trump & Prescott LLP<br>2280 Union Street<br>San Francisco, CA 94123<br>415-563-7200<br>415-346-0679 (fax)<br>malioto@tatp.com<br>*Assigned: 03/18/2009*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)

laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Elizabeth Anne McKenna**
Milberg LLP
One Pennsylvania Plaza
50th Floor
NY, NY 10119
212-631-8605
emckenna@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
Milberg LLP
Chrysler House
719 Griswold Street, Suite 620
Detroit, MI 48226
313-360-1760
313-447-2038 (fax)
pnovak@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,

P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Marta Cooperative of America, Inc.**
*Added: 05/24/2012*
*(Plaintiff)*

represented by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 05/24/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Christopher V. Fenlon**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
cfenlon@bsfllp.com
*Assigned: 05/24/2012*
*TERMINATED: 08/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matsushita Electric Industrial Co, Ltd.**

represented by

**Jeffrey L. Kessler**
Winston & Strawn LLP

*Added: 11/26/2007*
*TERMINATED: 10/15/2008*
*(Defendant)*

200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 03/25/2013*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
(650) 802-3100 (fax)
bambo.obaro@weil.com
*Assigned: 12/18/2013*
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
kman@dl.com
*Assigned: 07/28/2008*
*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Matsushita Electronic Corporation (Malaysia) Sdn Bhd.**
("Matsushita Malaysia") is a Malaysian entity

*Added: 03/18/2009*
*TERMINATED: 05/18/2009*
*(Defendant)*

**Matsushita Toshiba Picture Display Co., Ltd.**
*Added: 11/26/2007*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented by

**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
212-294-4700 (fax)
ewcole@winston.com

*Assigned: 07/11/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 07/28/2008*
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
212-310-8000 (fax)
david.yohai@weil.com
*Assigned: 11/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
| **Matsushita Toshiba Picture Display Co., Ltd.**<br>*Added: 04/17/2008*<br>*TERMINATED: 03/30/2009*<br>*(Defendant)* | represented by | **Jeffrey L. Kessler**<br>Winston & Strawn LLP<br>200 Park Avenue<br>New York, NY 10166<br>212-294-4698<br>212-294-4700 (fax)<br>jkessler@winston.com<br>*Assigned: 07/28/2008*<br>*ATTORNEY TO BE NOTICED* |
| **McCallum, Methvin & Terrell, P.C.**<br>McCallum, Methvin & Terrell, P.C.<br>2201 Arlington Ave S<br>Birmingham<br>Birmingham, AL 35205<br>2059390199<br>2059390199 (fax)<br>jterrell@mmlaw.net<br>*Added: 09/07/2016*<br>*(Miscellaneous)* | represented by | **James Michael Terrell**<br>McCallum, Methvin & Terrell, P.C.<br>2201 Arlington Avenue South<br>Birmingham, AL 35205<br>205-939-0199<br>205-939-0399 (fax)<br>jterrell@mmlaw.net<br>*Assigned: 09/07/2016*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Meijer Distribution, Inc.**
on behalf of themselves and all
others similarly situated

*Added: 04/17/2008*
*(Plaintiff)*

represented
by

**Gregory K Arenson**
Kaplan Fox and Kilsheimer LLP
850 Third Ave.
14th Floor
New York, NY 10022
212-687-1980
212-687-7714 (fax)
garenson@kaplanfox.com
*Assigned: 04/17/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Paul Germaine**
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1505
dgermaine@vaneklaw.com
*Assigned: 08/27/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan Kilsheimer & Fox LLP
850 Third Avenue
14th Floor
New York, NY 10022
212-687-1980
212-687-7714 (fax)
rkaplan@kaplanfox.com
*Assigned: 04/17/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)

anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Linda Phyllis Nussbaum**
Nussbaum Law Group, P.C.
1211 Avenue of the Americas
40th Floor
New York, NY 10036-8718
(917) 438-9102
lnussbaum@nussbaumpc.com
*Assigned: 09/01/2010*
*ATTORNEY TO BE NOTICED*


**Linda P. Nussbaum**
Nussbaum LLP
26 Murray Hill Road
Scarsdale, NY 10583
914 874-7152
lnussbaum@nussbaumllp.com
*Assigned: 04/17/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Gary Laurence Specks**
Kaplan Fox & Kilsheimer LLP
1655 Lake Cook Road, Suite 139
Highland Park, IL 60036
847 831-1585
847 831-1580 (fax)
gspecks@kaplanfox.com
*Assigned: 06/30/2008*
*ATTORNEY TO BE NOTICED*


**Joseph Michael Vanek**
Vanek Vickers & Masini PC
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1500
312-224-1510 (fax)
jvanek@vaneklaw.com
*Assigned: 08/27/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101

619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist-Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **Meijer, Inc.** | represented | **Gregory K Arenson** |
| On behalf of themselves and all | by | Kaplan Fox and Kilsheimer LLP |

others similarly situated

*Added: 04/17/2008*
*(Plaintiff)*

850 Third Ave.
14th Floor
New York, NY 10022
212-687-1980
212-687-7714 (fax)
garenson@kaplanfox.com
*Assigned: 04/17/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Paul Germaine**
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1505
dgermaine@vaneklaw.com
*Assigned: 08/27/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan Kilsheimer & Fox LLP
850 Third Avenue
14th Floor
New York, NY 10022
212-687-1980
212-687-7714 (fax)
rkaplan@kaplanfox.com
*Assigned: 04/17/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
Nussbaum Law Group, P.C.
1211 Avenue of the Americas
40th Floor
New York, NY 10036-8718
(917) 438-9102
lnussbaum@nussbaumpc.com
*Assigned: 09/01/2010*
*ATTORNEY TO BE NOTICED*


**Linda P. Nussbaum**
Nussbaum Law Group PC
570 Lexington Avenue, 19th Floor
New York, NY 10022
212 702-7053
212 681-0300 (fax)
lnussbaum@nussbaumpc.com
*Assigned: 04/17/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Gary Laurence Specks**
Kaplan Fox & Kilsheimer LLP
1655 Lake Cook Road, Suite 139
Highland Park, IL 60036
847 831-1585
847 831-1580 (fax)
gspecks@kaplanfox.com
*Assigned: 06/30/2008*
*ATTORNEY TO BE NOTICED*


**Joseph Michael Vanek**
Vanek Vickers & Masini PC
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1500
312-224-1510 (fax)
jvanek@vaneklaw.com
*Assigned: 08/27/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.

Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)

mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Meridian Solar & Display Co., Ltd.**
*Added: 05/14/2013*
*(Defendant)*

**Mitsubishi Digital Electronics Americas, Inc.**
*Added: 09/07/2012*
*(Interested Party)*

represented by

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
(312) 527-0484 (fax)
mbrody@jenner.com
*Assigned: 09/20/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brent Caslin**
Jenner & Block LLP
633 West 5th Street
Suite 3500
Los Angeles, CA 90071
213-239-5100
213-239-5199 (fax)
bcaslin@jenner.com
*Assigned: 09/07/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
Jenner & Block LLC
353 N Clark Street
Chicago, IL 60654-3456
312-222-9350
312-527-0484 (fax)
ttruax@jenner.com
*Assigned: 09/20/2012*
*ATTORNEY TO BE NOTICED*

**Mitsubishi Electric & Electronics USA, Inc.**
*Added: 09/07/2012*
*(Interested Party)*

represented by

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
(312) 527-0484 (fax)
mbrody@jenner.com
*Assigned: 09/20/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brent Caslin**
Jenner & Block LLP
633 West 5th Street
Suite 3500
Los Angeles, CA 90071
213-239-5100
213-239-5199 (fax)
bcaslin@jenner.com
*Assigned: 09/07/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611-7603
312-222-9350
312-527-0484 (fax)
gfuentes@jenner.com
*Assigned: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Ryan Seth Goldstein**
Quinn Emanuel Urquhart & Sullivan LLP
NBF Hibiya Building, 25F
1-1-7, Uchisaiwai-cho, Chiyoda-ku
Tokyo 100-0011
Japan
81 3 5510 1711
81 3 5510 1712 (fax)
ryangoldstein@quinnemanuel.com
*Assigned: 09/08/2015*
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
Jenner & Block LLC
353 N Clark Street
Chicago, IL 60654-3456
312-222-9350
312-527-0484 (fax)
ttruax@jenner.com
*Assigned: 09/20/2012*
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
Jenner And Block LLP

353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-8896
312-840-8996 (fax)
svanhorn@jenner.com
*Assigned: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-7603
312-840-7703 (fax)
mpowers@jenner.com
*Assigned: 05/27/2014*
*TERMINATED: 08/06/2015*

|  | | |
|---|---|---|
| **Mitsubishi Electric Corporation** *Added: 09/07/2012* *(Defendant)* | represented by | **Harold A. Barza** Quinn Emanuel Urquhart & Sullivan, LLP 865 South Figueroa Street 10th Floor Los Angeles, CA 90017-2543 213-443-3000 213-443-3100 (fax) halbarza@quinnemanuel.com *Assigned: 09/08/2015* *ATTORNEY TO BE NOTICED* |

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
(312) 527-0484 (fax)
mbrody@jenner.com
*Assigned: 12/18/2012*
*ATTORNEY TO BE NOTICED*

**Brent Caslin**
Jenner & Block LLP
633 West 5th Street
Suite 3500
Los Angeles, CA 90071

213-239-5100
213-239-5199 (fax)
bcaslin@jenner.com
*Assigned: 09/07/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Gabriel A. Fuentes**
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611-7603
312-222-9350
312-527-0484 (fax)
gfuentes@jenner.com
*Assigned: 05/27/2014*
*ATTORNEY TO BE NOTICED*


**Ryan Seth Goldstein**
Quinn Emanuel Urquhart & Sullivan LLP
NBF Hibiya Building, 25F
1-1-7, Uchisaiwai-cho, Chiyoda-ku
Tokyo 100-0011
Japan
81 3 5510 1711
81 3 5510 1712 (fax)
ryangoldstein@quinnemanuel.com
*Assigned: 09/08/2015*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jory M Hoffman**
Jenney & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-840-7291
jhoffman@jenner.com
*Assigned: 06/24/2016*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Charles B. Sklarsky**
Jenner and Block, LLP
353 N Clark St.
Chicago, IL 60654
312-222-9350
csklarsky@jenner.com
*Assigned: 08/05/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kevin Yoshiwo Teruya**
Quinn Emanuel Urquhart and Sullivan LLP
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017-2543
213 443-3000
213 443-3100 (fax)
kevinteruya@quinnemanuel.com
*Assigned: 09/08/2015*
*ATTORNEY TO BE NOTICED*


**Terrence Joseph Truax**
Jenner & Block LLC
353 N Clark Street
Chicago, IL 60654-3456
312-222-9350
312-527-0484 (fax)
ttruax@jenner.com
*Assigned: 12/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Shaun M. Van Horn**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-8896
312-840-8996 (fax)
svanhorn@jenner.com
*Assigned: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-7603
312-840-7703 (fax)
mpowers@jenner.com
*Assigned: 05/27/2014*
*TERMINATED: 08/06/2015*

**Mitsubishi Electric US, Inc.**
*Added: 08/20/2014*
*(Defendant)*

represented
by

**Harold A. Barza**
Quinn Emanuel Urquhart & Sullivan, LLP
865 South Figueroa Street
10th Floor
Los Angeles, CA 90017-2543
213-443-3000
213-443-3100 (fax)
halbarza@quinnemanuel.com
*Assigned: 09/08/2015*
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
(312) 527-0484 (fax)
mbrody@jenner.com
*Assigned: 08/20/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611-7603
312-222-9350
312-527-0484 (fax)
gfuentes@jenner.com
*Assigned: 08/14/2015*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue

New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jory M Hoffman**
353 N. Clark St.
Chicago, IL 60654
312-222-9350
jhoffman@jenner.com
*Assigned: 06/29/2016*
*ATTORNEY TO BE NOTICED*


**Charles B. Sklarsky**
Jenner and Block, LLP
353 N Clark St.
Chicago, IL 60654
312-222-9350
csklarsky@jenner.com
*Assigned: 08/06/2015*
*ATTORNEY TO BE NOTICED*


**Kevin Yoshiwo Teruya**
Quinn Emanuel Urquhart and Sullivan LLP
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017-2543
213 443-3000
213 443-3100 (fax)
kevinteruya@quinnemanuel.com
*Assigned: 09/08/2015*
*ATTORNEY TO BE NOTICED*


**Terrence Joseph Truax**
Jenner & Block LLC
353 N Clark Street
Chicago, IL 60654-3456
312-222-9350
312-527-0484 (fax)
ttruax@jenner.com
*Assigned: 11/26/2014*
*ATTORNEY TO BE NOTICED*


| | | |
|---|---|---|
| **Mitsubishi Electric Visual Solutions America, Inc** | represented by | **Harold A. Barza**<br>Quinn Emanuel Urquhart & Sullivan, LLP |

*Added: 12/06/2013*
*(Defendant)*

865 South Figueroa Street
10th Floor
Los Angeles, CA 90017-2543
213-443-3000
213-443-3100 (fax)
halbarza@quinnemanuel.com
*Assigned: 09/08/2015*
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 N Clark Street
Chicago, IL 60654-3456
(312) 222-9350
(312) 527-0484 (fax)
mbrody@jenner.com
*Assigned: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611-7603
312-222-9350
312-527-0484 (fax)
gfuentes@jenner.com
*Assigned: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Ryan Seth Goldstein**
Quinn Emanuel Urquhart & Sullivan LLP
NBF Hibiya Building, 25F
1-1-7, Uchisaiwai-cho, Chiyoda-ku
Tokyo 100-0011
Japan
81 3 5510 1711
81 3 5510 1712 (fax)
ryangoldstein@quinnemanuel.com
*Assigned: 09/08/2015*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000

adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jory M Hoffman**
353 N. Clark St.
Chicago, IL 60654
312-222-9350
jhoffman@jenner.com
*Assigned: 06/29/2016*
*ATTORNEY TO BE NOTICED*


**Charles B. Sklarsky**
Jenner and Block, LLP
353 N Clark St.
Chicago, IL 60654
312-222-9350
csklarsky@jenner.com
*Assigned: 08/06/2015*
*ATTORNEY TO BE NOTICED*


**Kevin Yoshiwo Teruya**
Quinn Emanuel Urquhart and Sullivan LLP
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017-2543
213 443-3000
213 443-3100 (fax)
kevinteruya@quinnemanuel.com
*Assigned: 09/08/2015*
*ATTORNEY TO BE NOTICED*


**Terrence Joseph Truax**
Jenner & Block LLC
353 N Clark Street
Chicago, IL 60654-3456
312-222-9350
312-527-0484 (fax)
ttruax@jenner.com
*Assigned: 12/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Shaun M. Van Horn**
Jenner And Block LLP
353 N. Clark Street

Chicago, IL 60654
United Sta
312-840-8896
312-840-8996 (fax)
svanhorn@jenner.com
*Assigned: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-7603
312-840-7703 (fax)
mpowers@jenner.com
*Assigned: 05/27/2014*
*TERMINATED: 08/06/2015*

**Monikraft, Inc**
individually and on behalf of a
class of all those similarly
situated

*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Christopher L. Lebsock**
Hausfeld LLP
600 Montgomery Street, Suite 3200
San Francisco, CA 94111
(415) 633-1908
(415) 358-4980 (fax)
clebsock@hausfeldllp.com
*Assigned: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Paul Lehmann**
Hausfeld LLP
600 Montgomery Street
Suite 3200
San Francisco, CA 94111
(415) 633-1908
(415) 358-4980 (fax)
mlehmann@hausfeldllp.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com

*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Gordon Morgan**
4701 Ayers
Suite 105
Corpus Christi, TX 77415
(281) 733-4097                    represented
gmorganpi@gmail.com               by
*Added: 10/07/2015*
*(Objector)*

**Timothy Ricardo Hanigan**
Lang Hanigan & Carvalho, LLP
21550 Oxnard Street, Suite 760
Woodland Hills, CA 91367
818-883-5644
818-704-9372 (fax)
trhanigan@gmail.com
*Assigned: 10/07/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Samuel J. Nasto**
a Nevada resident

*Added: 03/17/2008*              represented
*(Plaintiff)*                    by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
701 280-1800 (fax)
joel@jeffreislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062

304-723-4400
304-723-4574 (fax)
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)

anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-5892 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101

619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


| **Nathan Muchnick, Inc.** | represented | **Eric B. Fastiff** |
| *Added: 11/28/2007* | by | Lieff Cabraser Heimann & Bernstein LLP |

*TERMINATED: 03/30/2009*
*(Interested Party)*

275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
415-956-1000
415-956-1008 (fax)
efastiff@lchb.com
*Assigned: 11/28/2007*
*ATTORNEY TO BE NOTICED*

**Brendan Patrick Glackin**
Lieff, Cabraser, Heimann & Bernstein LLP
275 Battery Street
29th Floor
San Francisco, CA 94111-3339
415-956-1000
415-956-1008 (fax)
bglackin@lchb.com
*Assigned: 01/25/2008*
*ATTORNEY TO BE NOTICED*

**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
415-956-1000
415 956-1008 (fax)
rheimann@lchb.com
*Assigned: 01/25/2008*
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
Joseph Saveri Law Firm, Inc.
555 Montgomery Street
Suite 1210
San Francisco, CA 94111
415-500-6800
415-395-9940 (fax)
jsaveri@saverilawfirm.com
*Assigned: 01/25/2008*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101

619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Nathan Muchnick, Inc.**
*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented by

**Marc Howard Edelson**
Edelson & Associates, LLC
45 West Court Street
Doylestown, PA 18901
215-230-8043
215-230-8735 (fax)
medelson@edelson-law.com
*Assigned: 09/15/2010*
*ATTORNEY TO BE NOTICED*

**Candice J. Enders**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
800-424-6690
215-875-4604 (fax)
cenders@bm.net
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Eric B. Fastiff**
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
415-956-1000
415-956-1008 (fax)
efastiff@lchb.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Brendan Patrick Glackin**
Lieff, Cabraser, Heimann & Bernstein LLP
275 Battery Street
29th Floor
San Francisco, CA 94111-3339
415-956-1000
415-956-1008 (fax)
bglackin@lchb.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Ruthanne Gordon**
Berger & Montague PC
1622 Locust St.
Philadelphia, PA 19103
215-875-3000
215-875-4604 (fax)
rgordon@bm.net
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
415-956-1000
rheimann@lchb.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Michele Chickerell Jackson**
Lieff Cabraser Heimann & Bernstein, LLP
Embarcadero Center West
275 Battery Street
30th Floor
San Francisco, CA 94111
415-956-1000
mjackson@lchb.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*


**H. Laddie Montague, Jr.**
Berger & Montague, P.C.
1622 Locust St.
Philadelphia, PA 19103
215-875-3010
215-875-4604 (fax)
hlmontague@bm.net
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com

*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Joseph R. Saveri**
Joseph Saveri Law Firm, Inc.
555 Montgomery Street
Suite 1210
San Francisco, CA 94111
415-500-6800
415-395-9940 (fax)
jsaveri@saverilawfirm.com
*Assigned: 02/01/2008*
*TERMINATED: 01/13/2012*
*ATTORNEY TO BE NOTICED*

**New York Direct Purchaser**
*Added: 04/16/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**Newegg Inc.**
*Added: 10/23/2015*
*(Interested Party)*

represented
by

**Gordon M. Fauth, Jr.**
Litigation Law Group
1801 Clement Av
Suite 101
Alameda, CA 94501
(510) 238-9610
(510) 337-1431 (fax)
gmf@classlitigation.com
*Assigned: 10/23/2015*
*ATTORNEY TO BE NOTICED*

**David G. Norby**
a Minnesota resident

*Added: 03/17/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com

*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
701 280-1800 (fax)
joel@jeffreislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-4574 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue

Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton

337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-5892 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*

*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum

80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**OK TV & Appliances, LLC**
*Added: 04/29/2008*
*TERMINATED: 03/30/2009*
*(Interested Party)*

represented
by

**W. Joseph Bruckner**
Lockridge Grindal Nauen P.L.L.P
100 Washington Avenue S
Suite 2200
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
wjbruckner@locklaw.com
*Assigned: 07/02/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth R. Odette**
Lockridge Grindal Nauen P.L.L.P.
2200
100 Washington Avenue South
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
erodette@locklaw.com
*Assigned: 07/02/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway

Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**OK TV & Appliances, LLC**
on behalf of itself and all others
similarly situated

*Added: 04/16/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**W. Joseph Bruckner**
Lockridge Grindal Nauen P.L.L.P
100 Washington Avenue S
Suite 2200
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
wjbruckner@locklaw.com
*Assigned: 07/02/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth R. Odette**
Lockridge Grindal Nauen P.L.L.P.
2200
100 Washington Avenue South
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
erodette@locklaw.com
*Assigned: 07/02/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLP
8 Kings Highway West
Haddonfield, NJ 08033
(856) 795 9002
*Assigned: 04/16/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com

*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Office Depot, Inc.**
*Added: 12/19/2011*
*(Plaintiff)*

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Stuart Harold Singer**
Boies Schiller & Flexner
401 E Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
954-356-0011
356-0022 (fax)
ssinger@bsfllp.com
*Assigned: 12/19/2011*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **Office of the Attorney General**<br>*Added: 12/09/2011*<br>*(Plaintiff)* | represented<br>by | **Liz Ann Brady**<br>Office of the Attorney General<br>Antitrust Division<br>The Capitol, PL-01<br>Tallahassee, FL 32399-1050 |

850-414-3851
850-488-9134 (fax)
liz.brady@myfloridalegal.com
*Assigned: 12/09/2011*
*ATTORNEY TO BE NOTICED*


**Patricia A. Conners**
Attorney General's Office
Department of Legal Affairs
Antitrust Section
PL-01 The Capitol
Tallahassee, FL 32399-1050
850-414-3300
850-488-9134 (fax)
trish.conners@myfloridalegal.com
*Assigned: 12/09/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**R. Scott Palmer**
Office of the Attorney General
State of Florida
PL-01, The Capital
Tallahassee, FL 32399
850-414-3300
650-488-9134 (fax)
scott.palmer@myfloridalegal.com
*Assigned: 12/09/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas J. Weilhammer**
Office of the Attorney General
State of Florida
PL-01, The Capitol
Tallahassee, FL 32399-1050
(850) 414-3300
(850) 488-9134 (fax)
nicholas.weilhammer@myfloridalegal.com
*Assigned: 12/09/2011*
*ATTORNEY TO BE NOTICED*


**Eli Andrew Friedman**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3534
850-488-9134 (fax)
Eli.Friedman@myfloridalegal.com
*Assigned: 12/09/2011*
*TERMINATED: 04/20/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402

612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Old Comp Inc.**
*Added: 03/08/2012*
*(Plaintiff)*

represented
by

**Deborah Ellen Arbabi**
Crowell and Moring LLP
3 Park Plaza, 20th Floor
Irvine, CA 92614
(949) 263-8400
(949) 263-8414 (fax)
darbabi@crowell.com
*Assigned: 02/20/2014*
*ATTORNEY TO BE NOTICED*


**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 04/27/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

Jason C. Murray
Crowell & Moring LLP
515 South Flower Street
40th Floor
Los Angeles, CA 90071
213-622-4750
213-622-2690 (fax)
jmurray@crowell.com
*Assigned: 03/08/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Daniel Allen Sasse
Crowell & Moring LLP
3 Park Plaza
20th Floor
Irvine, CA 92614
949-263-8400
949-263-8414 (fax)
dsasse@crowell.com
*Assigned: 02/20/2014*
*ATTORNEY TO BE NOTICED*

**Orion America, Inc.**
*Added: 11/26/2007*
*TERMINATED: 03/27/2009*
*(Defendant)*

represented
by

Barry J Bendes
Edwards Angell Palmer & Dodge LLP
750 Lexington Avenue
New York, NY 10022
212-912-2911
888-325-9117 (fax)
bbendes@eapdlaw.com
*Assigned: 04/08/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Joseph Edward Czerniawski
Edwards Angell Palmer & Dodge LLP
750 Lexington Ave
New York, NY 10022
212-912-2839
888-325-9089 (fax)
JCzerniawski@eapdlaw.com
*Assigned: 04/08/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anthony J. Viola**
Edwards Angell Palmer & Dodge LLP
750 Lexington Avenue
New York, NY 10022
212-308-4411
212-308-4844 (fax)
*Assigned: 04/08/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David W. Evans**
Haight Brown & Bonesteel LLP
Three Embarcadero Center
Suite 200
San Francisco, CA 94111-4005
415-546-7500
(415) 546-7505 (fax)
devans@hbblaw.com
*Assigned: 03/31/2008*
*TERMINATED: 04/11/2014*

**Orion Electric Co., Ltd.**
*Added: 11/26/2007*
*TERMINATED: 03/27/2009*
*(Defendant)*

represented
by

**Barry J. Bendes**
Edwards Angell Palmer & Dodge LLP
750 Lexington Avenue
New York, PA 10022
212 308-4411
212 308-4844 (fax)
bbendes@eapdlaw.com
*Assigned: 09/05/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Edward Czerniawski**
Edwards Angell Palmer & Dodge LLP
750 Lexington Ave
New York, NY 10022
212-912-2839
888-325-9089 (fax)
JCzerniawski@eapdlaw.com
*Assigned: 09/05/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anthony J. Viola**
Edwards Angell Palmer & Dodge LLP
750 Lexington Avenue

New York, NY 10022
212-308-4411
212-308-4844 (fax)
aviola@eapdlaw.com
*Assigned: 09/05/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David W. Evans**
Haight Brown & Bonesteel LLP
Three Embarcadero Center
Suite 200
San Francisco, CA 94111-4005
415-546-7500
(415) 546-7505 (fax)
devans@hbblaw.com
*Assigned: 03/31/2008*
*TERMINATED: 04/11/2014*

**Orion Home Systems, LLC**
Saveri & Saveri, Inc.
111 Pine Street
Suite 1700
San Francisco, CA 94111
415-217-6810
cadio@saveri.com
*Added: 01/15/2008*
*(Plaintiff)*

represented
by

**Monique Alonso**
Gross & Belsky LLP
*Assigned: 02/13/2013*
*ATTORNEY TO BE NOTICED*

**Adam C. Belsky**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-554-0200
415-544-0201 (fax)
adam@gba-law.com
*Assigned: 02/13/2013*
*ATTORNEY TO BE NOTICED*

**Joseph W. Cotchett**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Suite 200
Burlingame, CA 94010
650-697-6000
650-697-0577 (fax)

jcotchett@cpmlegal.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Sarah Crowley**
Gross Belsky Alonso LLP
*Assigned: 02/13/2013*
*ATTORNEY TO BE NOTICED*


**Terry Gross**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-544-0200
415-544-0201 (fax)
terry@grossbelsky.com
*Assigned: 02/12/2013*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Randy R. Renick**
Hadsell Stormer & Renick, LLP
128 North Fair Oaks Avenue, Suite 204
Pasadena, CA 91103-3645
626-585-9600
626-577-7079 (fax)
rrr@hadsellstormer.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Geoffrey Conrad Rushing**
Saveri & Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
grushing@saveri.com
*Assigned: 10/07/2008*
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
guido@saveri.com
*Assigned: 06/17/2008*
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
rick@saveri.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*

**Steven Noel Williams**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
650-697-6000
650-697-0577 (fax)
swilliams@cpmlegal.com
*Assigned: 03/12/2010*
*ATTORNEY TO BE NOTICED*

**Cadio R. Zirpoli**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)

cadio@saveri.com
*Assigned: 10/07/2008*
*ATTORNEY TO BE NOTICED*


**Neil Swartzberg**
Cotchett Pitre & McCarthy
840 Malcolm Road
Suite 200
Burlingame, CA 94010
650-697-6000
650-697-0577 (fax)
nswartzberg@cpmlegal.com
*Assigned: 03/11/2010*
*TERMINATED: 03/18/2011*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov

*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Niki B. Okcu**
AT&T Services, Inc. Legal Dept.
525 Market Street, 20th Floor
San Francisco, CA 94105
(415) 778-1480
(650) 882-4458 (fax)
Niki.Okcu@att.com
*Assigned: 07/25/2011*
*TERMINATED: 09/26/2016*

**P.C. Richard & Son Long
Island Corporation**
*Added: 05/24/2012*
*(Plaintiff)*

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 05/24/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

Christopher V. Fenlon
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
cfenlon@bsfllp.com
*Assigned: 05/24/2012*
*TERMINATED: 08/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**PT.MT Picture Display
Indonesia**
*Added: 05/14/2013*
*(Defendant)*
PRO SE

represented
by

**Craig Y. Allison**
Bunsow, De Mory, Smith & Allison LLP
701 El Camino Real
Redwood City, CA 94063
(650) 351-7248
(650) 351-7253 (fax)
callison@bdiplaw.com
*Assigned: 07/16/2014*
*TERMINATED: 10/07/2015*

**Paul Palmer**
Individual

*Added: 10/08/2015*
*(Objector)*

represented
by

**Joseph Darrell Palmer**
2244 Faraday Avenue
Suite 121
Carlsbad, CA 92008
858-215-4064
866-583-8115 (fax)
darrell.palmer@palmerlegalteam.com
*Assigned: 10/08/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Panasonic Consumer
Electronics Co.**
("PACEC") is a Delaware
corporation

*Added: 03/18/2009*
*TERMINATED: 05/18/2009*
*(Defendant)*

**Panasonic Consumer
Electronics Company**
("Panasonic Consumer
Electronics") is a Delaware

corporation

*Added: 03/18/2009*
*(Defendant)*


**Panasonic Corporation**
fka Matsushita Electric Industrial
Co., Ltd. ("MEI"), is a Japanese
entity

*Added: 10/15/2008*
*(Defendant)*

represented
by

**Sofia Arguello**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-5304
sarguello@winston.com
*Assigned: 11/14/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Aldo A. Badini**
Winston & Strawn LLP
275 Middlefield Road, Suite 205
Menlo Park, CA 94025
(650) 858-6500
(650) 858-6550 (fax)
abadini@winston.com
*Assigned: 12/12/2011*
*ATTORNEY TO BE NOTICED*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
212-294-4700 (fax)
ewcole@winston.com
*Assigned: 05/14/2012*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Molly M Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212 2944692
*Assigned: 12/11/2009*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4692
212-294-4700 (fax)
mmdonovan@winston.com
*Assigned: 12/11/2009*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Martin C. Geagan, Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
(212)294-4700 (fax)
mgeagan@winston.com

*Assigned: 07/23/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
Weil, Gotshal and Manges LLP
1300 Eye Street NW
Washington, DC 20005
202-682-7033
202-857-0940 (fax)
kevin.goldstein@weil.com
*Assigned: 10/05/2012*
*ATTORNEY TO BE NOTICED*

**Ryan Michael Goodland**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8186
ryan.goodland@weil.com
*Assigned: 10/14/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 05/11/2011*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
DLA Piper LLP
555 Mission Street
Suite 2400
San Francisco, CA 94105
415-615-6004
415-835-2501 (fax)
margaret.keane@dlapiper.com
*Assigned: 09/02/2010*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 10/15/2008*
*ATTORNEY TO BE NOTICED*


**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
212-294-4700 (fax)
jlerner@winston.com
*Assigned: 05/14/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
(650) 802-3100 (fax)
bambo.obaro@weil.com
*Assigned: 12/18/2013*
*ATTORNEY TO BE NOTICED*


**Steven A. Reiss**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212 310-8000

212 310-8007 (fax)
*Assigned: 10/15/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Kajetan Rozga**
99 Suffolk St. Apt. 5D
New York, NY 10002
212-310-8518
kajetan.rozga@weil.com
*Assigned: 09/23/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
Rose Law Firm
Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
(501) 375-1309 (fax)
astewart@roselawfirm.com
*Assigned: 07/16/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
jstewart@winston.com
*Assigned: 11/14/2013*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**John Selim Tschirgi**
Winston and Strawn LLP
200 Park Ave.
NYC, NY 10166

212-294-3560
jtschirgi@winston.com
*Assigned: 08/25/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP
767 5th Ave.
New York, NY 10153-0023
212-310-8967
lara.veblen@weil.com
*Assigned: 06/03/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
212-294-4700 (fax)
pvictor@winston.com
*Assigned: 05/14/2012*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
212-310-8000 (fax)
david.yohai@weil.com
*Assigned: 04/20/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David E. Yolkut**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
212-310-8007 (fax)
david.yolkut@weil.com
*Assigned: 03/25/2009*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Peter Edward Root**
Kaye Scholer LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Alto, CA 94306-2112
650-319-4506
650-319-4906 (fax)
peter.root@kayescholer.com
*Assigned: 09/21/2009*
*TERMINATED: 09/02/2010*


**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
415 951-1180 (fax)
kman@dl.com
*Assigned: 10/15/2008*
*TERMINATED: 12/12/2011*


**Lucia Freda**
Weil. Gotshal & Manges LLP
*Assigned: 03/12/2012*
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*


**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)

Greg@ellenberghull.com
*Assigned: 05/18/2009*
*TERMINATED: 12/18/2013*


**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)
Greg@ellenberghull.com
*Assigned: 10/15/2008*
*TERMINATED: 12/18/2013*
*LEAD ATTORNEY*


**Craig Y. Allison**
Bunsow, De Mory, Smith & Allison LLP
701 El Camino Real
Redwood City, CA 94063
(650) 351-7248
(650) 351-7253 (fax)
callison@bdiplaw.com
*Assigned: 07/16/2014*
*TERMINATED: 10/07/2015*


**Meaghan Parfitt Thomas-Kennedy**
Weil Gotshal and Manges LLP
767 Fifth Ave.
New York City, NY 10153
212-310-8000
meaghan.thomas-kennedy@lw.com
*Assigned: 02/27/2014*
*TERMINATED: 11/24/2015*


**Diana Arlen Aguilar**
Weil, Gotshal and Manges
767 Fifth Avenue
New York, NY 10153
212-310-8000
212-310-8007 (fax)
diana.aguilar@weil.com
*Assigned: 08/08/2013*
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Marjan Hajibandeh**
Weil, Gotshal and Manges LLP
767 Fifth Ave
New York, NY 10153
212-310-8000
212-310-8007 (fax)
marjan.hajibandeh@weil.com
*Assigned: 10/08/2014*
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Panasonic Corporation**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Sofia Arguello**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-5304
sarguello@winston.com
*Assigned: 11/14/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
212-294-4700 (fax)
ewcole@winston.com
*Assigned: 08/01/2012*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600

202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111-5802
(415) 591-6878
(415) 591-1400 (fax)
mdalsanto@winston.com
*Assigned: 07/17/2014*
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4692
212-294-4700 (fax)
mmdonovan@winston.com
*Assigned: 11/01/2013*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan, Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
(212)294-4700 (fax)
mgeagan@winston.com
*Assigned: 07/23/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 08/25/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 06/29/2011*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
(650) 802-3100 (fax)
bambo.obaro@weil.com
*Assigned: 12/18/2013*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com

*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Amy Lee Stewart**
Rose Law Firm
Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
(501) 375-1309 (fax)
astewart@roselawfirm.com
*Assigned: 07/16/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
jstewart@winston.com
*Assigned: 11/14/2013*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
212-310-8000 (fax)
david.yohai@weil.com

*Assigned: 11/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucia Freda**
Weil. Gotshal & Manges LLP
*Assigned: 03/12/2012*
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)
Greg@ellenberghull.com
*Assigned: 12/18/2013*
*TERMINATED: 12/18/2013*

**Craig Y. Allison**
Bunsow, De Mory, Smith & Allison LLP
701 El Camino Real
Redwood City, CA 94063
(650) 351-7248
(650) 351-7253 (fax)
callison@bdiplaw.com
*Assigned: 07/16/2014*
*TERMINATED: 10/07/2015*

**Meaghan Parfitt Thomas-Kennedy**
Weil Gotshal and Manges LLP
767 Fifth Ave.
New York City, NY 10153
212-310-8000
meaghan.thomas-kennedy@lw.com
*Assigned: 02/27/2014*
*TERMINATED: 11/24/2015*

**Panasonic Corporation of
America**
*Added: 08/27/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**Panasonic Corporation of North America** ("PCNA") is a Delaware corporation

*Added: 11/26/2007* *(Defendant)*

represented by

**Sofia Arguello**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-5304
sarguello@winston.com
*Assigned: 11/14/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
Winston & Strawn LLP
275 Middlefield Road, Suite 205
Menlo Park, CA 94025
(650) 858-6500
(650) 858-6550 (fax)
abadini@winston.com
*Assigned: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
212-294-4700 (fax)
ewcole@winston.com
*Assigned: 03/17/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.

Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111-5802
(415) 591-6878
(415) 591-1400 (fax)
mdalsanto@winston.com
*Assigned: 07/17/2014*
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
Dewey & LeBoeuf LLP
*Assigned: 12/11/2009*
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4692
212-294-4700 (fax)
mmdonovan@winston.com
*Assigned: 12/11/2009*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan, Jr.**
Winston and Strawn LLP
200 Park Avenue

New York, NY 10166
(212)294-4615
(212)294-4700 (fax)
mgeagan@winston.com
*Assigned: 07/23/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kevin B. Goldstein**
Weil, Gotshal and Manges LLP
1300 Eye Street NW
Washington, DC 20005
202-682-7033
202-857-0940 (fax)
kevin.goldstein@weil.com
*Assigned: 10/05/2012*
*ATTORNEY TO BE NOTICED*


**Ryan Michael Goodland**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8186
ryan.goodland@weil.com
*Assigned: 10/14/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 05/11/2011*
*ATTORNEY TO BE NOTICED*


**Margaret Anne Keane**
DLA Piper LLP
555 Mission Street
Suite 2400
San Francisco, CA 94105
415-615-6004
415-835-2501 (fax)
margaret.keane@dlapiper.com

*Assigned: 09/02/2010*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 03/05/2008*
*ATTORNEY TO BE NOTICED*


**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
212-294-4700 (fax)
jlerner@winston.com
*Assigned: 05/14/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
(650) 802-3100 (fax)
bambo.obaro@weil.com
*Assigned: 12/18/2013*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212 310-8000
212 310-8007 (fax)
*Assigned: 06/04/2008*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Kajetan Rozga**
99 Suffolk St. Apt. 5D
New York, NY 10002
212-310-8518
kajetan.rozga@weil.com
*Assigned: 09/23/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Amy Lee Stewart**
Rose Law Firm
Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
(501) 375-1309 (fax)
astewart@roselawfirm.com
*Assigned: 07/16/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
jstewart@winston.com
*Assigned: 11/14/2013*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Andrew R. Tillman**
Paine Tarwater Bickers & Tillman
800 South Gay Street
Suite 1100 First Tennessee Plaza
Knoxville, TN 37929-9703
865 525-0880
art@paineter.com
*Assigned: 04/16/2008*
*ATTORNEY TO BE NOTICED*


**John Selim Tschirgi**
Winston and Strawn LLP
200 Park Ave.
NYC, NY 10166
212-294-3560
jtschirgi@winston.com
*Assigned: 08/25/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP
767 5th Ave.
New York, NY 10153-0023
212-310-8967
lara.veblen@weil.com
*Assigned: 06/03/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
212-294-4700 (fax)
pvictor@winston.com
*Assigned: 03/05/2008*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com

*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
212-310-8000 (fax)
david.yohai@weil.com
*Assigned: 04/20/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David E. Yolkut**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
212-310-8007 (fax)
david.yolkut@weil.com
*Assigned: 03/25/2009*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard H. Epstein**
Sills Cummis Epstein & Gross PC
One Riverfront Plaza, 13th Floor
Newark, NJ 07102
973 643-7000
repstein@sillscummis.com
*Assigned: 04/16/2008*
*TERMINATED: 04/16/2008*
*LEAD ATTORNEY*

**Alan Feigenbaum**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
212-310-8007 (fax)
Alan.Feigenbaum@weil.com
*Assigned: 03/24/2008*
*TERMINATED: 03/12/2009*
*LEAD ATTORNEY*

**Michelle Lo**
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019-6092
212-259-8000
212-259-6333 (fax)
mlo@dl.com
*Assigned: 03/17/2008*
*TERMINATED: 09/02/2010*
*LEAD ATTORNEY*

**Peter Edward Root**
Kaye Scholer LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Alto, CA 94306-2112
650-319-4506
650-319-4906 (fax)
peter.root@kayescholer.com
*Assigned: 09/21/2009*
*TERMINATED: 09/02/2010*

**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
kman@dl.com
*Assigned: 04/01/2008*
*TERMINATED: 12/12/2011*
*LEAD ATTORNEY*

**Lucia Freda**
Weil. Gotshal & Manges LLP
*Assigned: 03/12/2012*
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)

Greg@ellenberghull.com
*Assigned: 03/05/2008*
*TERMINATED: 12/18/2013*


**Craig Y. Allison**
Bunsow, De Mory, Smith & Allison LLP
701 El Camino Real
Redwood City, CA 94063
(650) 351-7248
(650) 351-7253 (fax)
callison@bdiplaw.com
*Assigned: 07/16/2014*
*TERMINATED: 10/07/2015*


**Meaghan Parfitt Thomas-Kennedy**
Weil Gotshal and Manges LLP
767 Fifth Ave.
New York City, NY 10153
212-310-8000
meaghan.thomas-kennedy@lw.com
*Assigned: 02/27/2014*
*TERMINATED: 11/24/2015*


**Diana Arlen Aguilar**
Weil, Gotshal and Manges
767 Fifth Avenue
New York, NY 10153
212-310-8000
212-310-8007 (fax)
diana.aguilar@weil.com
*Assigned: 08/08/2013*
*TERMINATED: 11/10/2016*
*PRO HAC VICE*


**Marjan Hajibandeh**
Weil, Gotshal and Manges LLP
767 Fifth Ave
New York, NY 10153
212-310-8000
212-310-8007 (fax)
marjan.hajibandeh@weil.com
*Assigned: 10/08/2014*
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Joseph Richard Wetzel**
King & Spalding
101 2nd Street #2300
San Francisco, CA 94105
415-318-1200
415-318-1300 (fax)
jwetzel@kslaw.com
*Assigned: 03/05/2008*
*TERMINATED: 11/10/2016*

**Panasonic Corporation of
North America**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Sofia Arguello**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-5304
sarguello@winston.com
*Assigned: 11/14/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com

*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Martin C. Geagan, Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
(212)294-4700 (fax)
mgeagan@winston.com
*Assigned: 07/23/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 10/15/2008*
*ATTORNEY TO BE NOTICED*


**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
212-294-4700 (fax)
jlerner@winston.com
*Assigned: 05/14/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
(650) 802-3100 (fax)
bambo.obaro@weil.com
*Assigned: 12/18/2013*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000

202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Amy Lee Stewart**
Rose Law Firm
Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
(501) 375-1309 (fax)
astewart@roselawfirm.com
*Assigned: 07/16/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
jstewart@winston.com
*Assigned: 11/14/2013*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com

*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP
767 5th Ave.
New York, NY 10153-0023
212-310-8967
lara.veblen@weil.com
*Assigned: 06/03/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
212-310-8000 (fax)
david.yohai@weil.com
*Assigned: 07/25/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Lucia Freda**
Weil. Gotshal & Manges LLP
*Assigned: 03/12/2012*
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*


**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329
408-998-8500
408-998-8503 (fax)

Greg@ellenberghull.com
*Assigned: 12/18/2013*
*TERMINATED: 12/18/2013*

**Craig Y. Allison**
Bunsow, De Mory, Smith & Allison LLP
701 El Camino Real
Redwood City, CA 94063
(650) 351-7248
(650) 351-7253 (fax)
callison@bdiplaw.com
*Assigned: 07/16/2014*
*TERMINATED: 10/07/2015*

**Meaghan Parfitt Thomas-Kennedy**
Weil Gotshal and Manges LLP
767 Fifth Ave.
New York City, NY 10153
212-310-8000
meaghan.thomas-kennedy@lw.com
*Assigned: 02/27/2014*
*TERMINATED: 11/24/2015*

**Diana Arlen Aguilar**
Weil, Gotshal and Manges
767 Fifth Avenue
New York, NY 10153
212-310-8000
212-310-8007 (fax)
diana.aguilar@weil.com
*Assigned: 08/08/2013*
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Dennis Patrick**
*Added: 04/02/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Reginald Von Terrell**
The Terrell Law Group
Post Office Box 13315, PMB #148
Oakland, CA 94661
510-237-9700
510-237-4616 (fax)
reggiet2@aol.com
*Assigned: 04/02/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101

619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Dennis Patrick**
*Added: 05/20/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Reginald Von Terrell**
The Terrell Law Group
Post Office Box 13315, PMB #148
Oakland, CA 94661
510-237-9700
510-237-4616 (fax)
reggiet2@aol.com
*Assigned: 05/20/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kory Pentland**
a Michigan resident

*Added: 07/31/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Elizabeth Anne McKenna**
Milberg LLP
One Pennsylvania Plaza
50th Floor
NY, NY 10119
212-631-8605
emckenna@milberg.com
*Assigned: 05/28/2009*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew J. Morganti**
Milberg LLP
One Pennsylvania Plaza
New York, NY 10119-0165
212-946-9359
212-868-1229 (fax)
amorganti@milberg.com
*Assigned: 07/31/2008*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
Milberg LLP
Chrysler House
719 Griswold Street, Suite 620
Detroit, MI 48226
313-360-1760
313-447-2038 (fax)
pnovak@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter G.A. Safirstein**
Morgan & Morgan
5 Penn Plaza
23rd Floor
New York, NY 10001
646-378-2198
813-222-2493 (fax)
psafirstein@forthepeople.com
*Assigned: 07/31/2008*
*ATTORNEY TO BE NOTICED*

**Jeff S. Westerman**
Westerman Law Corp
1875 Century Park East
Suite 2200
Los Angeles, CA 90067
310-698-7450
310-775-9777 (fax)
jwesterman@jswlegal.com
*Assigned: 07/31/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway

Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Philips Consumer Electronics Co.**
("PCEC") a company with its principal place of business in Atlanta, Georgia

*Added: 03/18/2009*
*TERMINATED: 05/18/2009*
*(Defendant)*

**Philips Consumer Electronics Co.**
*Added: 06/21/2013*
*(Defendant)*

**Philips Electronics Industries (Taiwan), Ltd.**
("Philips Taiwan") is a Taiwanese company

*Added: 03/18/2009*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented by

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482
212-837-6540
212-299-6540 (fax)
litwin@hugheshubbard.com
*Assigned: 05/25/2010*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 05/02/2012*
*ATTORNEY TO BE NOTICED*

**Philips Electronics Industries (Taiwan), Ltd.**
("Philips Electronics Taiwan") is a Taiwanese company

*Added: 03/18/2009*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented by

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 05/02/2012*
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4030
(650) 233-4545 (fax)
david.lisi@pillsburylaw.com
*Assigned: 05/18/2009*
*TERMINATED: 11/16/2015*

**Philips Electronics Industries (Taiwan), Ltd.**
*Added: 05/27/2011*
*(Defendant)*

represented by

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 05/02/2012*
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4030
(650) 233-4545 (fax)
david.lisi@pillsburylaw.com
*Assigned: 05/18/2009*
*TERMINATED: 11/16/2015*

**Philips Electronics Industries Ltd.**
("PEIL") is a Taiwanese corporation

*Added: 03/18/2009*
*TERMINATED: 05/18/2009*
*(Defendant)*

**Philips Electronics North America**
("Philips America") is a Delaware corporation

represented by

**Gregory Hull**
Law Offices of Steven A. Ellenberg
4 North Second Street
Suite 1240
San Jose, CA 95113-1329

*Added: 11/26/2007*
*TERMINATED: 03/30/2009*
*(Defendant)*

408-998-8500
408-998-8503 (fax)
Greg@ellenberghull.com
*Assigned: 02/01/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 07/25/2011*
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4030
(650) 233-4545 (fax)
david.lisi@pillsburylaw.com
*Assigned: 05/18/2009*
*TERMINATED: 11/16/2015*

**Philips Electronics North America**
*Added: 05/27/2011*
*(Defendant)*

represented by

**Erik T. Koons**
Baker Botts LLP
*Assigned: 01/09/2013*
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
212-896-6572
202-383-6610 (fax)
OstoyichJ@howrey.com
*Assigned: 03/25/2008*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.

1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 11/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Charles M Malaise**
1299 Pennsylvania Ave., N.W.
Washington, DC 20004
202-639-1117
202-585-1037 (fax)
charles.malaise@bakerbotts.com
*Assigned: 02/24/2012*
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*

**David Michael Lisi**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4030
(650) 233-4545 (fax)
david.lisi@pillsburylaw.com
*Assigned: 05/18/2009*
*TERMINATED: 11/16/2015*

| | | |
|---|---|---|
| **Philips Electronics North America Corporation** ("PENAC") is a Delaware corporation | represented by | **Van H. Beckwith**<br>Baker Botts L.L.P.<br>2001 Ross Avenue<br>Dallas, TX 75201-2980<br>214 953-6505<br>214 661-4505 (fax) |

*Added: 02/01/2008*
*(Defendant)*

van.beckwith@bakerbotts.com
*Assigned: 01/07/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
202-639-7766
tiffany.gelott@bakerbotts.com
*Assigned: 04/15/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
Baker Botts LLP
*Assigned: 01/09/2013*
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482
212-837-6540
212-299-6540 (fax)
litwin@hugheshubbard.com
*Assigned: 03/25/2008*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
212-896-6572
202-383-6610 (fax)
OstoyichJ@howrey.com
*Assigned: 03/25/2008*
*ATTORNEY TO BE NOTICED*


**Stuart Christopher Plunkett**
Baker Botts L.L.P.
101 California Street, Suite 3600
San Francisco, CA 94111
(415) 291-6203
(415) 291-6303 (fax)
stuart.plunkett@bakerbotts.com
*Assigned: 07/07/2016*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100

415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Richard P. Sobiecki**
Baker Botts LLP
1299 Pennsylvania Avenue NW
Washington, DC 20004-2400
202 639-7906
202 639-1168 (fax)
rich.sobieck@bakerbotts.com
*Assigned: 02/03/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com

*Assigned: 04/11/2008*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Gregg Aaron Myers**
Piatnicia Law
5339 Prospect Rd.
No. 194
San Jose, CA 95129
(916) 741-3043
(415) 493-0001 (fax)
aaron@piatnicialegal.com
*Assigned: 01/04/2011*
*TERMINATED: 01/04/2011*


**Emily L. Maxwell, Esq.**
HOWREY LLP
525 Market Street, Suite 3600
San Francisco, CA 94105
415.848.4947
*Assigned: 02/19/2010*
*TERMINATED: 02/11/2011*


**Richard A. Ripley**
RuyakCherian LLP
1776 Eye St. NW, Suite 750
Washington, DC 20006
(202) 838-1569
rickr@ruyakcherian.com
*Assigned: 06/01/2009*
*TERMINATED: 04/14/2011*
*LEAD ATTORNEY*
*PRO HAC VICE*


**Joseph Song**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower

San Francisco, CA 94105
415-442-1000
415-442-1001 (fax)
jsong@bdiplaw.com
*Assigned: 01/26/2011*
*TERMINATED: 04/14/2011*

**Andreas Stargard**
Baker Botts LLP
1299 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-639-7712
andreas.stargard@bakerbotts.com
*Assigned: 06/22/2010*
*TERMINATED: 05/02/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Berman**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-1124
202-585-1015 (fax)
eric.berman@bakerbotts.com
*Assigned: 05/01/2012*
*TERMINATED: 11/13/2012*
*LEAD ATTORNEY*

**David T. Emanuelson**
Baker Botts L.L.P.
*Assigned: 10/16/2012*
*TERMINATED: 02/10/2014*
*LEAD ATTORNEY*

**Stephen M. Ng**
Baker Botts LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004-2400
202-639-7704
202-585-4075 (fax)
stephen.ng@bakerbotts.com
*Assigned: 10/16/2013*
*TERMINATED: 11/21/2014*
*PRO HAC VICE*

**Marc Howard Kallish**
Roetzel & Andress LPA
20 South Clark Street
Suite 3000
Chicago, IL 60603
312-580-1200
312-580-1201 (fax)
mkallish@ralaw.com
*Assigned: 08/13/2014*
*TERMINATED: 02/19/2015*

**Charles M Malaise**
1299 Pennsylvania Ave., N.W.
Washington, DC 20004
202-639-1117
202-585-1037 (fax)
charles.malaise@bakerbotts.com
*Assigned: 02/24/2012*
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*

**David Michael Lisi**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4030
(650) 233-4545 (fax)
david.lisi@pillsburylaw.com
*Assigned: 05/18/2009*
*TERMINATED: 11/16/2015*

**Philips Taiwan Limited**
*Added: 03/26/2014*
*(Defendant)*

represented
by

**Tiffany Belle Gelott**
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
202-639-7766
tiffany.gelott@bakerbotts.com
*Assigned: 02/09/2016*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com

*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
Baker Botts LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004-2402
(202) 639-7973
erik.koons@bakerbotts.com
*Assigned: 07/08/2014*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
212-896-6572
202-383-6610 (fax)
OstoyichJ@howrey.com
*Assigned: 03/25/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
Baker Botts L.L.P.
101 California Street, Suite 3600
San Francisco, CA 94111
(415) 291-6203
(415) 291-6303 (fax)
stuart.plunkett@bakerbotts.com
*Assigned: 07/07/2016*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/22/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles M Malaise**
1299 Pennsylvania Ave., N.W.
Washington, DC 20004
202-639-1117
202-585-1037 (fax)
charles.malaise@bakerbotts.com
*Assigned: 02/24/2012*
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Philips da Amazonia Industria Electronica Ltda.**
("Philips Brazil") is a Brazilian company

*Added: 03/18/2009*
*(Defendant)*

represented by

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482
212-837-6540
212-299-6540 (fax)
litwin@hugheshubbard.com
*Assigned: 05/25/2010*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road

Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 05/02/2012*
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4030
(650) 233-4545 (fax)
david.lisi@pillsburylaw.com
*Assigned: 05/18/2009*
*TERMINATED: 11/16/2015*

| | | |
|---|---|---|
| **Philips da Amazonia Industria Electronica Ltda.** <br> *Added: 05/27/2011* <br> *(Defendant)* | represented by | **Jon Vensel Swenson** <br> Baker Botts L.L.P. <br> 1001 Page Mill Road <br> Building One, Suite 200 <br> Palo Alto, CA 94304 <br> 650-739-7500 <br> 650-739-7699 (fax) <br> jon.swenson@bakerbotts.com <br> *Assigned: 05/02/2012* <br> *ATTORNEY TO BE NOTICED* |
| **Philips do Brasil Ltda.** <br> *Added: 03/26/2014* <br> *(Defendant)* | represented by | **Tiffany Belle Gelott** <br> Baker Botts LLP <br> 1299 Pennsylvania Ave NW <br> Washington, DC 20004 <br> 202-639-7766 <br> tiffany.gelott@bakerbotts.com <br> *Assigned: 02/09/2016* <br> *ATTORNEY TO BE NOTICED* |
| | | **Adam C. Hemlock** <br> Weil Gotshal and Manges LLP <br> 767 Fifth Avenue <br> New York, NY 10153-0119 <br> 212-310-8000 <br> adam.hemlock@weil.com <br> *Assigned: 11/07/2014* <br> *ATTORNEY TO BE NOTICED* |

**Erik T. Koons**
Baker Botts LLP
1299 Pennsylvania Ave., N.W.
Washington, DC 20004-2402
(202) 639-7973
erik.koons@bakerbotts.com
*Assigned: 07/08/2014*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Joseph A. Ostoyich**
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
212-896-6572
202-383-6610 (fax)
OstoyichJ@howrey.com
*Assigned: 03/25/2008*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Stuart Christopher Plunkett**
Baker Botts L.L.P.
101 California Street, Suite 3600
San Francisco, CA 94111
(415) 291-6203
(415) 291-6303 (fax)
stuart.plunkett@bakerbotts.com
*Assigned: 07/07/2016*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/22/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles M Malaise**
1299 Pennsylvania Ave., N.W.
Washington, DC 20004
202-639-1117
202-585-1037 (fax)
charles.malaise@bakerbotts.com
*Assigned: 02/24/2012*
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Mark Pierce**
*Added: 02/25/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented by

**Joseph M. Alioto, Sr.**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
jmalioto@aliotolaw.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*

**Michael S. Christian**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
mchristian@zelle.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*

**Thomas Patrick Dove**
The Furth Firm LLP
225 Bush Street, 15th Floor

San Francisco, CA 94104
415-433-2070
415-982-2076 (fax)
tdove@furth.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*

**Lori A. Fanning**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
312 676-2676 (fax)
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*

**Matthew E. Van Tine**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
312 676-2676 (fax)
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*

**Jonathan Mark Watkins**
Pearson Simon Warshaw & Penny LLP
44 Montgomery Street
Suite 1430
San Francisco, CA 94104
415-433-9000
415-433-9008 (fax)
jwatkins@pswplaw.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*

**Henry A. Cirillo**
Smith Dollar PC
404 Mendocino Avenue, Second Floor
Santa Rosa, CA 95401
707-522-1100
707-522-1101 (fax)
hcirillo@smithdollar.com
*Assigned: 02/25/2008*
*TERMINATED: 01/05/2011*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900

San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Atty for Non-Party Pillsbury
Winthrop Shaw Pittman LLP**
2550 Hanover Street
Palo Alto, CA 94304
650.233.4500
650.233.4545 (fax)
dianne@pillsburylaw.com
*Added: 06/23/2016*
*(Interested Party)*

represented
by

**Dianne L. Sweeney**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4500
(650) 233-4545 (fax)
dianne@pillsburylaw.com
*Assigned: 06/23/2016*
*ATTORNEY TO BE NOTICED*

**Patrick Piper**
*Added: 03/17/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
701 280-1800 (fax)
joel@jeffreislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-4574 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704

lgpapale@papalelaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-5892 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


| | | |
|---|---|---|
| **Princeton Display Technologies, Inc.** | represented by | **Lee Albert**<br>Glancy Prongay & Murray LLP |

on behalf of itself and all others
similarly situated, a New Jersey
corporation

*Added: 02/25/2008*
*(Plaintiff)*

122 East 42nd Street
Suite 2920
New York, NY 10168
(212) 682-5340
(212) 884-0988 (fax)
lalbert@glancylaw.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James E. Cecchi**
Carella Byrne Cecchi Olstein Brody &
Agnello, P.C.
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
973-994-1744 (fax)
jcecchi@carellabyrne.com
*Assigned: 04/29/2008*
*ATTORNEY TO BE NOTICED*

**Bryan L. Clobes**
Cafferty Clobes Meriwether & Sprengel
LLP
1101 Market Street
Suite 2650
Philadelphia, PA 19107
215-864-2800
215-864-2810 (fax)
bclobes@caffertyclobes.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francis M. Gregorek**
Wolf Haldenstein Adler Freeman & Herz
LLP
*Assigned: 05/03/2010*
*ATTORNEY TO BE NOTICED*

**Susan Gilah Kupfer**
Glancy Prongay & Murray LLP
1808 Sixth Street
Berkeley, CA 94710
415-972-8160
415-972-8166 (fax)

skupfer@glancylaw.com
*Assigned: 06/23/2015*
*ATTORNEY TO BE NOTICED*


**Marisa C. Livesay**
San Diego, CA 92101
livesay@whafh.com
*Assigned: 02/25/2008*
*ATTORNEY TO BE NOTICED*


**Betsy Carol Manifold**
Wolf Haldenstein Adler Freeman & Herz
*Assigned: 05/03/2010*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Rachele R. Rickert**
Wolf Haldenstein Adler Freeman & Herz
LLP
*Assigned: 05/03/2010*
*ATTORNEY TO BE NOTICED*


**Lindsey H. Taylor**
Carella Byrne
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
ltaylor@carellabyrne.com
*Assigned: 04/29/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor

San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Mary Jane Edelstein Fait**
115 S LaSalle Street
Suite 2910
Chicago, IL 60603
847-922-6729
maryjane15@me.com
*Assigned: 05/03/2010*
*TERMINATED: 08/28/2013*
*ATTORNEY TO BE NOTICED*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Mr. Martin Quinn**
JAMS/Endispute
Two Embarcadero Ctr., Ste. 1100
San Francisco, CA 94111
(415) 982-5267
mq1942@me.com
*Added: 09/24/2015*
*(Special Master)*
PRO SE

represented by

**Martin Quinn**
JAMS
Two Embarcadero Center, 15th Floor
San Francisco, CA 94111
415-774-2669
415-982-5287 (fax)
mquinn@jamsadr.com
*Assigned: 11/18/2015*
*ATTORNEY TO BE NOTICED*

**Radio & TV Equipment, Inc**
is a business headquartered in
Fargo, North Dakota

*Added: 08/27/2008*
*(Plaintiff)*

represented by

**Jason S. Kilene**
Gustafson Gluek PLLC
Canadian Pacific Plaza
120 South 6th Street, Suite 2600
Minneapolis, MN 55402
(612)333-8844
jkilene@gustafsongluek.com
*Assigned: 05/21/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLP
8 Kings Highway West
Haddonfield, NJ 08033
(856) 795 9002
lisa@trrlaw.com
*Assigned: 08/27/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP

80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


**Radioshack Corp.**
*Added: 03/08/2012*
*(Plaintiff)*

represented
by

**Deborah Ellen Arbabi**
Crowell and Moring LLP
3 Park Plaza, 20th Floor
Irvine, CA 92614
(949) 263-8400
(949) 263-8414 (fax)
darbabi@crowell.com
*Assigned: 02/20/2014*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 04/27/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Jason C. Murray**
Crowell & Moring LLP
515 South Flower Street
40th Floor
Los Angeles, CA 90071
213-622-4750
213-622-2690 (fax)
jmurray@crowell.com
*Assigned: 03/08/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Daniel Allen Sasse**
Crowell & Moring LLP
3 Park Plaza
20th Floor
Irvine, CA 92614
949-263-8400
949-263-8414 (fax)
dsasse@crowell.com
*Assigned: 02/20/2014*
*ATTORNEY TO BE NOTICED*


**Richard Reid**
5880 Highway 67

Florence, CO 81226
*Added: 06/02/2014*
*TERMINATED: 07/01/2014*
*(Movant)*
PRO SE

**Richard Reid**
24079-038
FLORENCE ADMAX U.S.
PENITENTIARY
5880 Highway State 67
PO BOX 8500
FLORENCE, CO 81226
*Added: 07/01/2014*
*(Plaintiff)*

**Lisa Reynolds**
*Added: 01/10/2013*
*(Plaintiff)*

**Jonathan Rich**
KX9662
301 Institution Drive
Bellefonte, CA 16823
*Added: 06/02/2014*
*TERMINATED: 07/01/2014*
*(Movant)*
PRO SE

**Daniel Riebow**
a Hawaii resident

*Added: 03/18/2009*
*(Plaintiff)*

represented by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200

415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Ryan Rizzo**
a Minnesota resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Elizabeth Anne McKenna**
Milberg LLP
One Pennsylvania Plaza
50th Floor
NY, NY 10119
212-631-8605
emckenna@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Paul F. Novak**
Milberg LLP
Chrysler House
719 Griswold Street, Suite 620
Detroit, MI 48226
313-360-1760
313-447-2038 (fax)
pnovak@milberg.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292

602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| | | |
|---|---|---|
| **Rockhurst University**<br>*Added: 10/08/2015*<br>*(Objector)* | represented<br>by | **Jill Tan Lin**<br>Attorney at Law<br>One Sansome Street, 35th Floor |

San Francisco, CA 94104
(415) 434-8900
(415) 434-9200 (fax)
jill.tan.lin@gmail.com
*Assigned: 11/30/2015*
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 10/08/2015*
*ATTORNEY TO BE NOTICED*

**David Rooks**
*Added: 01/10/2013*
*(Plaintiff)*

**Dana Ross**
a California resident

*Added: 04/03/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**Susan Gilah Kupfer**
Glancy Prongay & Murray LLP
1808 Sixth Street
Berkeley, CA 94710
415-972-8160
415-972-8166 (fax)
skupfer@glancylaw.com
*Assigned: 04/03/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum

*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Kathleen Styles Rogers**
The Kralowec Law Group
44 Montgomery Street
Suite 1210
San Francisco, CA 94104
415-546-6800
415-564-6801 (fax)
krogers@kraloweclaw.com
*Assigned: 04/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway

Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.

*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Alan Rotman**
a Minnesota resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Royal Data Services, Inc.**
*Added: 04/29/2008*
*TERMINATED: 03/30/2009*
*(Interested Party)*

represented
by

**W. Joseph Bruckner**
Lockridge Grindal Nauen P.L.L.P
100 Washington Avenue S
Suite 2200
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
wjbruckner@locklaw.com
*Assigned: 07/02/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth R. Odette**
Lockridge Grindal Nauen P.L.L.P.
2200
100 Washington Avenue South
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
erodette@locklaw.com
*Assigned: 07/02/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,

P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Royal Data Services, Inc.**
on behalf of itself and all others
similarly situated, is a Hawaii
corporation

*Added: 04/29/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**W. Joseph Bruckner**
Lockridge Grindal Nauen P.L.L.P
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
wjbruckner@locklaw.com
*Assigned: 07/01/2008*
*ATTORNEY TO BE NOTICED*

**Elizabeth R. Odette**
Lockridge Grindal Nauen P.L.L.P.
2200
100 Washington Avenue South
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
erodette@locklaw.com
*Assigned: 07/01/2008*
*ATTORNEY TO BE NOTICED*

**Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLP
8 Kings Highway West
Haddonfield, NJ 08033
(856) 795 9002
lisa@trrlaw.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000

sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com

*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Royal Philips Electronics N.V.**
*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**SOUND INVESTMENTS**                represented        **James P. McCarthy**
**CORPORATION**                      by                 Lindquist & Vennum
*Added: 12/10/2008*                                     *Assigned: 01/30/2012*
*TERMINATED: 03/30/2009*                                *ATTORNEY TO BE NOTICED*
*(Plaintiff)*

                                                        **Lisa J. Rodriguez**
                                                        Trujillo Rodriguez & Richards LLP
                                                        258 Kings Highway East
                                                        Haddonfield, NJ 08033
                                                        (856) 795 9002
                                                        lisa@trrlaw.com
                                                        *Assigned: 12/10/2008*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Manfred Patrick Muecke**
                                                        Bonnett, Fairbourn, Friedman, & Balint,
                                                        P.C.
                                                        600 West Broadway
                                                        Suite 900
                                                        San Diego, CA 92101
                                                        619-798-4292
                                                        602-274-1199 (fax)
                                                        mmuecke@bffb.com
                                                        *Assigned: 11/03/2010*
                                                        *TERMINATED: 01/13/2012*

**Josie Saik**                                          **George Cochran**
1205 Cypress Street                                     2016 sherwood ave
Space No. 122                                           louisville, ky 40205
San Dimas, CA 91773-3532                                502-690-7012
9095998505                           represented        502-690-7012 (fax)
josiesaik@verizon.net                by                 lawchrist@gmail.com
*Added: 10/24/2015*                                     *Assigned: 10/24/2015*
*(Objector)*                                            *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Samsung Electronics America, Inc.**
("SEAI") is a New York corporation

*Added: 02/01/2008*
*(Defendant)*

represented by

**Benjamin Gardner Bradshaw**
O'Melveny & Meyers LLP
1625 Eye Street, N.W.
Washington, DC 20006-4001
202-383-5163
202-383-5414 (fax)
bbradshaw@omm.com
*Assigned: 11/12/2010*
*ATTORNEY TO BE NOTICED*

**Courtney C Byrd**
1625 Eye Street NW
Washington, DC 20006
202-383-5229
cbyrd@omm.com
*Assigned: 11/28/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
O'Melveny and Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5164
kfeder@omm.com
*Assigned: 07/11/2012*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
*Assigned: 03/17/2010*
*ATTORNEY TO BE NOTICED*


**David Roberts**
O'Melveny & Myers LLP
*Assigned: 11/13/2012*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 10/15/2008*
*ATTORNEY TO BE NOTICED*


**Haidee L. Schwartz**
O'Melveny & Myers LLP
1625 I Street, N.W.
Washington, DC 20006
202-383-5300
202-383-5414 (fax)
hschwartz@omm.com
*Assigned: 03/17/2010*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106

202-383-5414 (fax)
isimmons@omm.com
*Assigned: 05/15/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Michael Frederick Tubach**
O'Melveny & Myers LLP
Two Embarcadero Center
28th Floor
San Francisco, CA 94111-3305
415-984-8700
415-984-8701 (fax)
mtubach@omm.com
*Assigned: 05/13/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samsung Electronics America, Inc.**
*Added: 05/27/2011*
*(Defendant)*

represented by

**Kevin Douglas Feder**
O'Melveny and Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5164
kfeder@omm.com
*Assigned: 12/12/2016*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**David Kendall Roberts**
O'Melveny and Myers LLP
1625 Eye St NW
Washington, DC 20006
202-383-5300
202-383-5414 (fax)
droberts2@omm.com
*Assigned: 11/12/2012*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower

San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*

**Samsung Electronics Co Ltd**
("SEC") is a South Korean
company

*Added: 02/01/2008*
*(Defendant)*

represented
by

**Courtney C Byrd**
1625 Eye Street NW
Washington, DC 20006
202-383-5229
cbyrd@omm.com
*Assigned: 11/28/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
O'Melveny and Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5164
kfeder@omm.com
*Assigned: 07/11/2012*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
*Assigned: 03/17/2010*
*ATTORNEY TO BE NOTICED*

**David Roberts**
O'Melveny & Myers LLP
*Assigned: 11/13/2012*
*ATTORNEY TO BE NOTICED*

**David Kendall Roberts**
O'Melveny and Myers LLP
1625 Eye St NW
Washington, DC 20006
202-383-5300
202-383-5414 (fax)
droberts2@omm.com
*Assigned: 11/12/2012*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 10/15/2008*
*ATTORNEY TO BE NOTICED*


**Haidee L. Schwartz**
O'Melveny & Myers LLP
1625 I Street, N.W.
Washington, DC 20006
202-383-5300
202-383-5414 (fax)
hschwartz@omm.com
*Assigned: 03/17/2010*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106

202-383-5414 (fax)
isimmons@omm.com
*Assigned: 05/15/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Frederick Tubach**
O'Melveny & Myers LLP
Two Embarcadero Center
28th Floor
San Francisco, CA 94111-3305
415-984-8700
415-984-8701 (fax)
mtubach@omm.com
*Assigned: 05/13/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samsung Electronics Co.**
*Added: 03/28/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**Samsung Electronics Co., Ltd**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 10/26/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samsung SDI (Hong Kong), Ltd.**
*Added: 06/13/2014*
*TERMINATED: 07/20/2015*
*(Defendant)*

**Samsung SDI (Malaysia) SDN BHD**
*Added: 05/27/2011*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented by

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 09/05/2014*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698

212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106

415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 01/16/2015*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com

*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
4 Embarcadero Ctr., 17th Fl.
San Francisco, CA 94111-4106
415-774-3208
415-403-6006 (fax)
tcunningham@sheppardmullin.com
*Assigned: 04/09/2013*
*TERMINATED: 05/12/2016*

| | | |
|---|---|---|
| **Samsung SDI (Malaysia) Sdn Bhd.** ("Samsung Malaysia") is a | represented by | **Dylan Ian Ballard** Four Embarcadero Center, 17th Floor San Francisco, CA 94111 |

Malaysian corporation

*Added: 03/18/2009*
*TERMINATED: 07/20/2015*
*(Defendant)*

(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 03/14/2014*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 08/07/2014*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 04/29/2010*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111

415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 07/19/2013*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
4 Embarcadero Ctr., 17th Fl.
San Francisco, CA 94111-4106
415-774-3208
415-403-6006 (fax)
tcunningham@sheppardmullin.com
*Assigned: 04/09/2013*
*TERMINATED: 05/12/2016*

**Samsung SDI America, Inc.**
("Samsung America") is a
California corporation

*Added: 11/26/2007*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented
by

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600

202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
jmcginnis@sheppardmullin.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**John Roberti**
Allen & Overy LLP
1101 New York Avenue, NW, 11th Floor
Washington, DC 20005
202-683-3862
john.roberti@allenovery.com
*Assigned: 04/11/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106

415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 12/18/2007*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 07/19/2013*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com

*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samsung SDI America, Inc.**
("Samsung SDI America") is a
California corporation

*Added: 03/18/2009*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented
by

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com

*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue

New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**John Roberti**
Allen & Overy LLP
1101 New York Avenue, NW, 11th Floor
Washington, DC 20005
202-683-3862
john.roberti@allenovery.com
*Assigned: 04/11/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.

1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Samsung SDI America, Inc.**
*Added: 05/27/2011*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented by

**Dylan Ian Ballard**
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 03/14/2014*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 08/07/2014*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000

jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
jmcginnis@sheppardmullin.com
*Assigned: 09/06/2013*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**John Roberti**
Allen & Overy LLP
1101 New York Avenue, NW, 11th Floor
Washington, DC 20005
202-683-3862
john.roberti@allenovery.com
*Assigned: 04/11/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 07/25/2011*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111

415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 09/20/2013*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samsung SDI Brasil LTDA**
*Added: 05/27/2011*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented
by

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 09/05/2014*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698

212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106

415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 01/16/2015*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com

*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

| | | |
|---|---|---|
| **Samsung SDI Brasil Ltda.** ("Samsung SDI Brazil") is a Brazilian company<br><br>*Added: 03/18/2009*<br>*TERMINATED: 07/20/2015*<br>*(Defendant)* | represented by | **Dylan Ian Ballard**<br>Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111<br>(415) 434-9100<br>(415) 434-3947 (fax)<br>dballard@sheppardmullin.com |

*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*


**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 03/14/2014*
*ATTORNEY TO BE NOTICED*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP

333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 08/07/2014*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 04/29/2010*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111

415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 07/19/2013*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samsung SDI Co.**
*Added: 02/01/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented
by

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 10/05/2012*
*ATTORNEY TO BE NOTICED*

**Samsung SDI Co. Ltd**
fka Samsung Display Device
Company ("Samsung SDI") is a
South Korean company

*Added: 03/28/2008*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented
by

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor

San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**John Roberti**
Allen & Overy LLP
1101 New York Avenue, NW, 11th Floor
Washington, DC 20005
202-683-3862
john.roberti@allenovery.com
*Assigned: 04/11/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center

17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 12/16/2010*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)

john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samsung SDI Co., Ltd.**
formerly know as Samsung
Display Device Co.

*Added: 11/26/2007*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented
by

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 03/14/2014*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)

mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
jmcginnis@sheppardmullin.com
*Assigned: 03/29/2010*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**John Roberti**
Allen & Overy LLP
1101 New York Avenue, NW, 11th Floor
Washington, DC 20005
202-683-3862
john.roberti@allenovery.com
*Assigned: 04/11/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106

415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 06/25/2010*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**D. Eric Shapland**
Heller Ehrman White & McAuliffe LLP
*Assigned: 04/30/2010*
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*TERMINATED: 09/19/2014*
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samsung SDI Co., Ltd.**
*Added: 04/16/2008*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented
by

**Dylan Ian Ballard**
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
*Assigned: 09/03/2014*
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP

333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com

*Assigned: 08/07/2014*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com

*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 04/29/2010*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 09/20/2013*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samsung SDI Co., Ltd.**
*Added: 05/27/2011*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented
by

**Dylan Ian Ballard**
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 09/05/2014*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com

*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**John Roberti**
Allen & Overy LLP
1101 New York Avenue, NW, 11th Floor
Washington, DC 20005
202-683-3862
john.roberti@allenovery.com
*Assigned: 04/11/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 07/19/2013*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW

Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samsung SDI Mexico S.A. de C.V.**
("Samsung SDI Mexico") is a Mexican company

*Added: 03/18/2009*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented by

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor

New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 04/29/2010*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 07/19/2013*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW

Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samsung SDI Mexico S.A. de C.V.**
*Added: 05/27/2011*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented by

**Dylan Ian Ballard**
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor

Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 03/14/2014*
*ATTORNEY TO BE NOTICED*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 08/07/2014*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 07/25/2011*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 09/20/2013*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004

202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Samtel Color Ltd.**
*Added: 05/18/2009*
*(Defendant)*

represented
by

**William Diaz**
McDermott Will & Emery LLP
4 Park Plaza
Suite 1700
Irvine, CA 92614-2559
949-851-0633
949-851-9348 (fax)
wdiaz@mwe.com
*Assigned: 05/18/2009*
*TERMINATED: 03/30/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samtel Color, Ltd.**
("Samtel") is a Indian company

*Added: 11/26/2007*
*(Defendant)*

represented
by

**William Diaz**
McDermott Will & Emery LLP
4 Park Plaza
Suite 1700
Irvine, CA 92614-2559
949-851-0633
949-851-9348 (fax)
wdiaz@mwe.com
*Assigned: 01/27/2012*
*ATTORNEY TO BE NOTICED*

**Samtel Color, Ltd.**
*Added: 05/27/2011*
*(Defendant)*

represented
by

**William Diaz**
McDermott Will & Emery LLP
4 Park Plaza
Suite 1700
Irvine, CA 92614-2559
949-851-0633
949-851-9348 (fax)
wdiaz@mwe.com
*Assigned: 01/27/2012*
*ATTORNEY TO BE NOTICED*

**Schultze Agency Services, LLC**
on behalf of Tweeter Opco, LLC
and Tweeter Newco, LLC

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207

*Added: 05/24/2012*
*(Plaintiff)*

(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 07/17/2012*
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 05/24/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 05/24/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 05/24/2012*
*ATTORNEY TO BE NOTICED*

**Christopher V. Fenlon**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
cfenlon@bsfllp.com

*Assigned: 05/24/2012*
*TERMINATED: 08/29/2013*
*ATTORNEY TO BE NOTICED*

**Sears, Roebuck and Co.**
*Added: 03/08/2012*
*(Plaintiff)*

represented
by

**James T Almon**
Kenny Nachwalter, PA
1441 Brickell Avenue
Four Seasons Tower, Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
jalmon@knpa.com
*Assigned: 02/12/2013*
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
Kenny Nachwalter
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000 x148
305-372-1861 (fax)
rarnold@kennynachwalter.com
*Assigned: 02/11/2013*
*ATTORNEY TO BE NOTICED*

**William J. Blechman**
Kenny Nachwalter PA
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
wblechman@knpa.com
*Assigned: 01/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Maria Ceballos-Levy**
Kenny Nachwalter, P.A.
1441 Brickell Avenue, Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
ccl@knpa.com
*Assigned: 08/22/2016*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jalaine Garcia**
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
jgarcia@knpa.com
*Assigned: 02/11/2013*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 04/27/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*

**Jason C. Murray**
Crowell & Moring LLP
515 South Flower Street

40th Floor
Los Angeles, CA 90071
213-622-4750
213-622-2690 (fax)
jmurray@crowell.com
*Assigned: 03/08/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin J. Murray**
Kenny Nachwalter PA
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
kmurray@knpa.com
*Assigned: 01/30/2013*
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 09/27/2013*
*ATTORNEY TO BE NOTICED*

**Gavin David Whitis**
Pond North LLP
350 South Grand Ave
Ste 3300
Los Angeles, CA 90071
415-217-1240
4153940484 (fax)
gwhitis@pondnorth.com
*Assigned: 02/08/2013*
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
Kenny Nachwalter, PA
201 S. Biscayne Blvd.

Suite 1100
Miami, Fl 33131
305-373-1000
305-372-1861 (fax)
rzagare@knpa.com
*Assigned: 02/11/2013*
*ATTORNEY TO BE NOTICED*

**Sharp Corporation**
c/o Bingham McCutchen LLP
Three Embarcadero Center
San Francisco, CA 94111
(415) 393-2000
colin.west@bingham.com
*Added: 06/27/2012*
*(Plaintiff)*

represented
by

**Jonathan Alan Patchen**
Taylor & Patchen, LLP
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
415-788-8208 (fax)
jpatchen@taylorpatchen.com
*Assigned: 03/20/2013*
*ATTORNEY TO BE NOTICED*

**Colin C. West**
Morgan Lewis & Bockius LLP
Three Embarcadero Center
San Francisco, CA 94111
(415) 393-2000
(415) 393-2286 (fax)
colin.west@morganlewis.com
*Assigned: 06/27/2012*
*ATTORNEY TO BE NOTICED*

**Sharp Electronics Corporation**
*Added: 03/20/2013*
*(Plaintiff)*

represented
by

**Craig A Benson**
Paul Weiss LLP
2001 K Street NW
Washington, DC 20006
202-223-7343
CBenson@paulweiss.com
*Assigned: 03/27/2013*
*ATTORNEY TO BE NOTICED*

**Gary R Carney**
Paul, Weiss, Rifkind, Wharton and
Garrison LLP
1285 Avenue of the Americas
New York, NY 10019
212-373-3000
GCarney@paulweiss.com
*Assigned: 11/24/2014*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cheryl Ann Cauley**
Taylor & Patchen, LLP
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
415-788-8208 (fax)
ccauley@taylorpatchen.com
*Assigned: 01/21/2016*
*ATTORNEY TO BE NOTICED*

**Kira A Davis**
Paul, Weiss, Rifkind, Wharton and
Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064
212-373-3000
kdavis@paulweiss.com
*Assigned: 11/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
Paul, Weiss, Rifkind, Wharton & Garrison
LLP
2001 K Street NW
Washington, DC 20006-1047
202-223-7356
202-204-7356 (fax)
kgallo@paulweiss.com
*Assigned: 03/27/2013*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
Taylor & Patchen, LLP
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
415-788-8208 (fax)
jpatchen@taylorpatchen.com
*Assigned: 03/20/2013*
*ATTORNEY TO BE NOTICED*

**Joseph J Simons**
Paul Weiss LLP
2001 K Street, NW
Washington, DC 20006-1047
202-223-7370
202-204-7370 (fax)
jsimons@paulweiss.com
*Assigned: 03/27/2013*
*ATTORNEY TO BE NOTICED*

**Stephen E. Taylor**
Taylor & Patchen, LLP
One Ferry Building, Suite 355
San Francisco, CA 94111
415-788-8200
415-788-8208 (fax)
staylor@taylorpatchen.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Sharp Electronics Manufacturing Company of America, Inc.**<br>*Added: 03/20/2013*<br>*(Plaintiff)* | represented by | **Craig A Benson**<br>Paul Weiss LLP<br>2001 K Street NW<br>Washington, DC 20006<br>202-223-7343<br>CBenson@paulweiss.com<br>*Assigned: 03/27/2013*<br>*ATTORNEY TO BE NOTICED* |

**Gary R Carney**
Paul, Weiss, Rifkind, Wharton and
Garrison LLP
1285 Avenue of the Americas
New York, NY 10019
212-373-3000

GCarney@paulweiss.com
*Assigned: 11/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cheryl Ann Cauley**
Taylor & Patchen, LLP
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
415-788-8208 (fax)
ccauley@taylorpatchen.com
*Assigned: 01/21/2016*
*ATTORNEY TO BE NOTICED*

**Kira A Davis**
Paul, Weiss, Rifkind, Wharton and
Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064
212-373-3000
kdavis@paulweiss.com
*Assigned: 11/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
Paul, Weiss, Rifkind, Wharton & Garrison
LLP
2001 K Street NW
Washington, DC 20006-1047
202-223-7356
202-204-7356 (fax)
kgallo@paulweiss.com
*Assigned: 03/27/2013*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
Taylor & Patchen, LLP
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
415-788-8208 (fax)
jpatchen@taylorpatchen.com
*Assigned: 03/20/2013*
*ATTORNEY TO BE NOTICED*

**Joseph J Simons**
Paul Weiss LLP
2001 K Street, NW
Washington, DC 20006-1047
202-223-7370
202-204-7370 (fax)
jsimons@paulweiss.com
*Assigned: 03/27/2013*
*ATTORNEY TO BE NOTICED*

**Stephen E. Taylor**
Taylor & Patchen, LLP
One Ferry Building, Suite 355
San Francisco, CA 94111
415-788-8200
415-788-8208 (fax)
staylor@taylorpatchen.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

**Shenzhen SEG Color Display
Devices, Ltd**
("Hitachi Shenzhen") is a
Chinese company

*Added: 03/18/2009*
*(Defendant)*

**Shenzhen SEG Hitachi Color
Display Devices, Ltd**
("Hitachi Shenzhen") is a
Chinese company

*Added: 03/18/2009*

*TERMINATED: 03/30/2009*
*(Defendant)*


**Shenzhen Samsung SDI Co.**
**LTD.**
*Added: 05/27/2011*
*TERMINATED: 07/20/2015*                represented
*(Defendant)*                          by

**Dylan Ian Ballard**
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
*Assigned: 09/03/2014*
*ATTORNEY TO BE NOTICED*


**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 09/05/2014*
*ATTORNEY TO BE NOTICED*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton

*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*

**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 08/07/2014*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP

200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP

*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 01/16/2015*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Shenzhen Samsung SDI Co. Ltd**
("Samsung SDI Shenzhen") is a Chinese company

*Added: 03/18/2009*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented by

**Dylan Ian Ballard**
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com

*Assigned: 03/14/2014*
*ATTORNEY TO BE NOTICED*


**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com

*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 04/29/2010*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 07/19/2013*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100

415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Shenzhen Seg Hitachi Color
Display Devices, LTD.**
*Added: 05/27/2011*
*(Defendant)*

**Alfred H. Siegel**
Alfred H. Siegel, as Trustee of
the Circuit City Stores, Inc.
Liquidating Trust

*Added: 01/18/2012*
*(Plaintiff)*

represented
by

**Matthew C. Behncke**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002
713 651-9366
713 654-6666 (fax)
mbehncke@susmangodfrey.com
*Assigned: 09/10/2014*
*ATTORNEY TO BE NOTICED*

**Johnny William Carter**
Susman Godfrey LLP
1000 Louisiana St
Suite 5100
Houston, TX 77002
713-651-9366
jcarter@susmangodfrey.com
*Assigned: 02/05/2013*
*ATTORNEY TO BE NOTICED*

**Brian Gillett**
Susman Godfrey L.L.P.
1000 Louisiana, Suite 5100
Houston, TX 77002-5096
713 651-9366
713 654-6666 (fax)
bgillett@susmangodfrey.com
*Assigned: 12/30/2014*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600

518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**John Pierre Lahad**
Susman Godfrey LLP
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7859
713-654-6666 (fax)
jlahad@susmangodfrey.com
*Assigned: 02/19/2013*
*ATTORNEY TO BE NOTICED*


**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 01/19/2012*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)

anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**David M. Peterson**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002-5096
713-653-7873
713 654-6666 (fax)
dpeterson@susmangodfrey.com
*Assigned: 01/19/2012*
*ATTORNEY TO BE NOTICED*

**Robert J. Pfister**
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars
Thirty Ninth Floor
Los Angeles, CA 90067
310-407-4000
310-407-9090 (fax)
rpfister@ktbslaw.com
*Assigned: 03/31/2014*
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*

**Jonathan Jeffrey Ross, N/A**
Susman Godfrey L.L.P.
1000 Louisiana
Suite 5100
Houston, TX 77002-5096
713-651-9366
713-654-6666 (fax)
jross@susmangodfrey.com
*Assigned: 01/18/2012*
*ATTORNEY TO BE NOTICED*

**Robert Sabre Safi**
Susman Godfrey L.L.P.
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7850
713-654-6666 (fax)
rsafi@susmangodfrey.com
*Assigned: 07/07/2014*
*ATTORNEY TO BE NOTICED*

**Jonathan Mark Weiss**
Klee Tuchin Bogdanoff Stern LLP
1999 Avenue of the Stars
39th Floor
Los Angeles, CA 90067
310 407-4000
310 407-9090 (fax)
jweiss@ktbslaw.com
*Assigned: 03/31/2014*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)

jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**H. Lee Godfrey**
Susman Godfrey LLP
1000 Louisiana , Suite 5100
Houston, TX 77002
713 651-9366
713 654-6666 (fax)
*Assigned: 01/19/2012*
*TERMINATED: 05/02/2014*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Michael Lloyd Tuchin**
Klee Tuchin Bogdanoff Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067
310-407-4000
310-407-9090 (fax)
mtuchin@ktbslaw.com
*Assigned: 03/31/2014*
*TERMINATED: 12/30/2015*

**Margaret Slagle**
a Vermont resident, on behalf of
herself and all others similarly
situated

*Added: 03/28/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/16/2009*
*ATTORNEY TO BE NOTICED*

**Joseph Michelangelo Alioto, Jr**
Alioto Law Firm
555 California Street

Thirty-first Floor
San Francisco, CA 94104
415/434-8900
415-434-9200 (fax)
Joseph.Alioto@usdoj.gov
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Joseph M. Alioto, Sr.**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
jmalioto@aliotolaw.com
*Assigned: 03/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
Alioto Law Firm
555 California Street, 31st Floor
31st Floor
San Francisco, Ca 94104
415 434-8900
415 434-9200 (fax)
sexton@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*

**Daniel R. Karon**
Karon LLC
700 W. St. Clair Avenue
Suite 200
Cleveland, OH 44113
216-622-1851
216-241-8175 (fax)
dkaron@karonllc.com
*Assigned: 03/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Gilmore Kirkpatrick**
Kirkpatrick & Goldborough PLLC
1233 Shelburne Road, Suite E-1

South Burlington, VT 05403
802 651-0960
802 651-0964 (fax)
mkirk@vtlawfirm.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 03/28/2008*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi** `
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110

414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta

612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


**Colleen Sobotka**
a Florida resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Keith Thomson Belt, Jr.**
Belt Law Firm, P.C.
Lakeshore Park Plaza

Suite 208
2204 Lakeshore Drive
Birmingham, AL 35209
205-933-1500
205-933-5500 (fax)
keithb@beltlawfirm.com
*Assigned: 05/04/2009*
*ATTORNEY TO BE NOTICED*

**Robert Page Bruner**
Belt Law Firm, P.C.
2204 Lakeshore Drive
Suite 208
Birmingham, AL 35209
205-933-1500
205-933-5500 (fax)
robertb@beltlawfirm.com
*Assigned: 02/04/2011*
*ATTORNEY TO BE NOTICED*

**Christopher William Cantrell**
2r 04 Lakeshore Drive
Suite 208, Lakeshore Park Plaza
Birmingham, AL 35209
205-933-1500
205-933-5500 (fax)
chrisc@beltlawfirm.com
*Assigned: 05/04/2009*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
Jinks Crow & Dickson PC
*Assigned: 10/05/2009*
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
Jinks Crow & Dickson PC
*Assigned: 10/05/2009*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Robert G. Methvin**
McCallum Methvin & Terrell PC
2201 Arlington Avenue South
Birmingham, AL 35205
205 939-0199
205 939-0399 (fax)
sreynolds@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*


**Robert Gordon Methvin, Jr**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
205-939-0399 (fax)
sreynolds@mmla7 .net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**J. Matthew Stephens**
McCallum Methvin & Terrell PC
2201 Arlington Avenue
Birmingham, AL 35205
205 939-0199

205 939-0399 (fax)
sreynolds@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*

**James Michael Terrell**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
205-939-0399 (fax)
jterrell@mmlaw.net
*Assigned: 04/24/2009*
*ATTORNEY TO BE NOTICED*

**William Tipton Johnson, III**
Belt Law Firm, P.C
2204 Lakeshore Drive
Suite 208, Lakeshore Park Plaza
Birmingham, AL 35209
205-933-1500
205-933-5500 (fax)
boj@beltlawfirm.com
*Assigned: 05/14/2009*
*TERMINATED: 02/09/2010*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957

612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

| **Southern Office Supply, Inc** on behalf of itself and all others similarly situated  *Added: 04/16/2008* *(Plaintiff)* | represented by | **Mario Nunzio Alioto** Trump Alioto Trump & Prescott LLP 2280 Union Street San Francisco, CA 94123 415-563-7200 415-346-0679 (fax) malioto@tatp.com *Assigned: 03/16/2009* *ATTORNEY TO BE NOTICED* |
|---|---|---|

**Drew A. Carson**
Miller Goler Faeges
100 Erieview Plaza, 27th Floor
Cleveland, OH 44114
216 696-3366

216 363-5835 (fax)
carson@millergolerfaeges.com
*Assigned: 04/16/2008*
*ATTORNEY TO BE NOTICED*

**Issac L. Diel**
Sharp McQueen
6900 College Boulevard, Suite 285
Overland Park, KS 66211
913 661-9931
913 661-9935 (fax)
*Assigned: 04/16/2008*
*ATTORNEY TO BE NOTICED*

**Daniel R. Karon**
Karon LLC
700 W. St. Clair Avenue
Suite 200
Cleveland, OH 44113
216-622-1851
216-241-8175 (fax)
dkaron@karonllc.com
*Assigned: 04/16/2008*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Steven J. Miller**
Miller Goler Faeges
100 Erieview Plaza, 27th Floor
Cleveland, OH 44114
216 696-3366
216 363-5835 (fax)
miller@millergolerfaeges.com
*Assigned: 04/16/2008*
*ATTORNEY TO BE NOTICED*

**Gilmur Roderick Murray**
Murray & Howard, LLP
760 Market Street
Suite 1068
San Francisco, CA 94102

415-461-3200
gmurray@murrayhowardlaw.com
*Assigned: 04/21/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Krishna Brian Narine**
Meredith Narine
100 S. Broad St.
Suite 905
Philadelphia, PA 19110
215-564-5182
knarine@m-npartners.com
*Assigned: 04/16/2008*
*ATTORNEY TO BE NOTICED*


**Donna F Solen**
Lexington Law Group
503 Divisidero Street
San Francisco, CA 94117
415-913-7800
415-759-4112 (fax)
dsolen@lexlawgroup.com
*Assigned: 04/16/2008*
*ATTORNEY TO BE NOTICED*


**Donna F Solen**
Lexington Law Group
503 Divisidero Street
San Francisco, CA 94117
415-913-7800
415-759-4112 (fax)
dsolen@lexlawgroup.com
*Assigned: 09/24/2009*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101

619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


represented        **Robert J. Bonsignore**
by                 Bonsignore Trial Lawyers, PLLC

**Jeff Speaect**
*Added: 01/10/2013*
*(Plaintiff)*

2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
781-391-9496 (fax)
rbonsignore@class-actions.us
*Assigned: 09/23/2015*
*ATTORNEY TO BE NOTICED*

**Douglas W. St. John**
514 Mockingbird Drive
Long Beach, MS 39560
228-865-0051
*Added: 10/08/2015*
*(Objector)*

represented
by

**Joseph Scott St. John**
514 Mockingbird Drive
Long Beach, MS 39560
410-212-3475
jscottstjohnpublic@gmail.com
*Assigned: 10/08/2015*
*ATTORNEY TO BE NOTICED*

**Andrea Marie Valdez**
Andrea Valdez, Esq.
530 S. Lake Avenue, No. 574
Pasadena, CA 91101
626-817-6547
andrea.valdez.esq@gmail.com
*Assigned: 10/08/2015*
*ATTORNEY TO BE NOTICED*

**Margo Stack**
a Tennessee resident, on behalf of
herself and all others similarly
situated

*Added: 03/17/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Craig C. Corbitt**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
ccorbitt@zelle.com
*Assigned: 12/27/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Arthur Doyle**
Thomas A. Doyle, Ltd.
231 S. Peck
La Grange, IL 60525
312-479-5732
312-277-1992 (fax)
tadoyle@thomasadoyle.com
*Assigned: 03/20/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Traviss Levine Galloway**
Zelle Hofmann Voelbel Mason & Gette
44 Montgomery St #3400
San Francisco, CA 94104
415 693-0700
415 693-0700 (fax)
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Christopher Lovell**
Lovell Stewart Halebian LLP
61 Broadway, Sutie 501
New York, NY 10006
212-608-1900
212-719-4677 (fax)
clovell@lshllp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Terry Rose Saunders**
The Saunders Law Firm
120 North LaSalle Street
Suite 2000
Chicago, IL 60602
(312) 346-4456
312-277-5205 (fax)
tsaunders@saunders-lawfirm.com
*Assigned: 03/20/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
(415) 788-0706 (fax)
fos@scarpullalaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Imtiaz A. Siddiqui**
Cotchett Pitre & McCarthy
100 Park Avenue
26th Floor

New York, NY 10117
(212) 682-3198
isiddiqui@cpmlega,.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
jzahid@zelle.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Matthew Rutledge Schultz**
Diamond McCarthy LLP
150 California, Suite 2200
San Francisco, CA 94111
415.692.5200
mschultz@diamondmccarthy.com
*Assigned: 03/17/2008*
*TERMINATED: 02/21/2011*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway

Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
415-788-0706 (fax)
pbc@scarpullalaw.com
*Assigned: 01/09/2009*
*TERMINATED: 07/30/2015*

| | | |
|---|---|---|
| **William E. Stack**<br>a Tennessee resident, on behalf of<br>himself and all others similarly<br>situated | represented<br>by | **Craig C. Corbitt**<br>Zelle LLP<br>44 Montgomery Street, Suite 3400<br>San Francisco, CA 94104 |

*Added: 03/17/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

415-6y3-0700
415-693-0770 (fax)
ccorbitt@zelle.com
*Assigned: 12/27/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Arthur Doyle**
Thomas A. Doyle, Ltd.
231 S. Peck
La Grange, IL 60525
312-479-5732
312-277-1992 (fax)
tadoyle@thomasadoyle.com
*Assigned: 03/20/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Traviss Levine Galloway**
Zelle Hofmann Voelbel Mason & Gette
44 Montgomery St #3400
San Francisco, CA 94104
415 693-0700
415 693-0700 (fax)
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Christopher Lovell**
Lovell Stewart Halebian LLP
61 Broadway, Sutie 501
New York, NY 10006
212-608-1900
212-719-4677 (fax)
clovell@lshllp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Terry Rose Saunders**
The Saunders Law Firm
120 North LaSalle Street
Suite 2000
Chicago, IL 60602
(312) 346-4456
312-277-5205 (fax)
tsaunders@saunders-lawfirm.com
*Assigned: 03/20/2008*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
(415) 788-0706 (fax)
fos@scarpullalaw.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Imtiaz A. Siddiqui**
Cotchett Pitre & McCarthy
100 Park Avenue
26th Floor
New York, NY 10117
(212) 682-3198
isiddiqui@cpmlegal.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
jzahid@zelle.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Matthew Rutledge Schultz**
Diamond McCarthy LLP
150 California, Suite 2200
San Francisco, CA 94111
415.692.5200
mschultz@diamondmccarthy.com
*Assigned: 03/17/2008*
*TERMINATED: 02/21/2011*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110

414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com

*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
415-788-0706 (fax)
pbc@scarpullalaw.com
*Assigned: 01/09/2009*
*TERMINATED: 07/30/2015*

**State of Connecticut**
George Jepsen, Connecticut
Attorney General
Attorney General
55 Elm Street
Hartford, CT 06106
860-808-5169
gary.becker@ct.gov
*Added: 03/08/2016*
*(Miscellaneous)*

represented
by

**Gary Becker**
Attorney General of Connecticut
55 Elm Street
Hartford, CT 06106
860-808-5040
860-808-5391 (fax)
gary.becker@ct.gov
*Assigned: 03/08/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**State of Florida**
*Added: 12/09/2011*
*TERMINATED: 12/27/2012*
*(Plaintiff)*

represented
by

**Eli Andrew Friedman**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3534
850-488-9134 (fax)
Eli.Friedman@myfloridalegal.com
*Assigned: 12/09/2011*
*TERMINATED: 04/20/2012*
*LEAD ATTORNEY*

**Liz Ann Brady**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3851
850-488-9134 (fax)
liz.brady@myfloridalegal.com
*Assigned: 12/09/2011*
*TERMINATED: 09/10/2013*

**Patricia A. Conners**
Attorney General's Office
Department of Legal Affairs
Antitrust Section
PL-01 The Capitol
Tallahassee, FL 32399-1050
850-414-3300
850-488-9134 (fax)
trish.conners@myfloridalegal.com
*Assigned: 12/09/2011*
*TERMINATED: 09/10/2013*
*LEAD ATTORNEY*

**Satu A Correa**
Florida Office of the Attorney General
PL-01, The Capitol
Tallahassee, FL 32399-1050
850-414-3300
Satu.Correa@myfloridalegal.com
*Assigned: 01/31/2012*
*TERMINATED: 09/10/2013*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*TERMINATED: 09/10/2013*
*LEAD ATTORNEY*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*TERMINATED: 09/10/2013*
*LEAD ATTORNEY*

**R. Scott Palmer**
Office of the Attorney General
State of Florida
PL-01, The Capital
Tallahassee, FL 32399
850-414-3300

650-488-9134 (fax)
scott.palmer@myfloridalegal.com
*Assigned: 12/09/2011*
*TERMINATED: 09/10/2013*
*LEAD ATTORNEY*


**Nicholas J. Weilhammer**
Office of the Attorney General
State of Florida
PL-01, The Capitol
Tallahassee, FL 32399-1050
(850) 414-3300
(850) 488-9134 (fax)
nicholas.weilhammer@myfloridalegal.com
*Assigned: 12/09/2011*
*TERMINATED: 09/10/2013*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

|  |  | Jennifer Milici |
|---|---|---|
|  |  | Boies Schiller and Flexner LLP |
|  |  | 5301 Wisconsin Avenue N.W., Suite 800 |
|  |  | Washington, DC 20015 |
|  |  | 202-237-2727 |
|  |  | jmilici@ftc.gov |
|  |  | *Assigned: 02/27/2012* |
|  |  | *TERMINATED: 06/06/2014* |

**State of Illinois**
*Added: 04/27/2011*
*(Intervenor)*

represented by

**Chadwick Oliver Brooker**
Office of the Illinois Attorney General
100 W. Randolph
Chicago, IL 60601
312-793-3891
cbrooker@atg.state.il.us
*Assigned: 04/27/2011*
*ATTORNEY TO BE NOTICED*

**Blake Lee Harrop**
Office of the Attorney General
100 W. Randolph St.
Chicago, IL 60601
312-814-1004
312-814-4209 (fax)
bharrop@atg.state.il.us
*Assigned: 05/02/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**State of Oregon**
*Added: 04/28/2011*
*(Intervenor)*

represented by

**Tim David Nord**
Oregon Department of Justice
1162 Court Street NE
Salem, OR 97301-4096
503-947-4333
503-378-5017 (fax)
tim.d.nord@state.or.us
*Assigned: 04/28/2011*
*ATTORNEY TO BE NOTICED*

**State of Washington**
State of Washington
State of Washington Attorney
General
800 5th Avenue
Suite 2000
Seattle, WA 98104

represented by

**Jonathan A Mark**
Attorney General of Washington
800 Fifth Ave, Ste. 2000
Seattle, WA 98104-3188
(206) 389-3806
jonathanm2@atg.wa.gov
*Assigned: 10/27/2015*

206-464-7030
davidk3@atg.wa.gov
*Added: 04/28/2011*
*(Plaintiff)*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com

*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**David Michael Kerwin**
Washington State Attorney General's
Office
800 Fifth Ave.
Ste. 2000
Seattle, WA 98104
206-464-7030
davidk3@atg.wa.gov
*Assigned: 04/28/2011*
*TERMINATED: 10/27/2015*
*LEAD ATTORNEY*

| | | |
|---|---|---|
| **Craig Stephenson**<br>a New Mexico resident<br><br>*Added: 03/17/2008*<br>*(Plaintiff)* | represented<br>by | **Mario Nunzio Alioto**<br>Trump Alioto Trump & Prescott LLP<br>2280 Union Street<br>San Francisco, CA 94123<br>415-563-7200<br>415-346-0679 (fax)<br>malioto@tatp.com<br>*Assigned: 03/17/2008*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lauren Clare Capurro**<br>Trump, Alioto, Trump & Prescott, LLP<br>2280 Union Street<br>San Francisco, CA 94123<br>415-563-7200<br>415-346-0679 (fax)<br>laurenrussell@tatp.com<br>*Assigned: 03/17/2008*<br>*ATTORNEY TO BE NOTICED* |

**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
701 280-1800 (fax)
joel@jeffreislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-4574 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com

*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-5892 (fax)

msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409

612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**John R. Stoebner**
as Chatper 7 Trustee for PBE
Consumer Electronics, LLC and
related entities

*Added: 01/13/2012*
*(Miscellaneous)*

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 02/24/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**James Stringwell**
*Added: 03/17/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
701 280-1800 (fax)
joel@jeffreislaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-4574 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road
Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704

lgpapale@papalelaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon
- Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
304-723-5892 (fax)
msimon@facslaw.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 03/17/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

| | | |
|---|---|---|
| **Studio Spectrum, Inc.** | represented | **Steven F. Benz** |
| is a California business | by | Kellogg, Hansen, Todd, Figel & Frederick, |

*Added: 06/17/2008*
*(Plaintiff)*

P.L.L.C.
Sumner Square
1615 M Street, N.W., Suite 400
Washington, DC 20036
202-326-7900
202-326-7999 (fax)
sbenz@kellogghansen.com
*Assigned: 05/28/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
guido@saveri.com
*Assigned: 06/17/2008*
*ATTORNEY TO BE NOTICED*

**Collin R White**
Kellogg, Hansen, Todd, Figel & Frederick,
P.L.L.C.
1615 M Street, NW
Suite 400
Washington, DC 20036
202-326-7925
202-326-7999 (fax)
cwhite@kellogghansen.com
*Assigned: 06/24/2016*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center, 17th Floor
□an Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway, Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center

Minneapolis, MN 55402
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


**David Nathan-Allen Sims**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
dsims@saveri.com
*Assigned: 12/08/2008*
*TERMINATED: 02/03/2017*


**TCL International Holdings
LTD. (TCL)**
*Added: 03/17/2008*
*(Defendant)*


**TCL Thomson Electronics
Corporation**
*Added: 03/17/2008*

*TERMINATED: 03/30/2009*
*(Defendant)*

**TVP International (USA), Inc**
*Added: 04/16/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented
by

**Curt Holbreich**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
415-772-1200
415-772-7400 (fax)
cholbreich@sidley.com
*Assigned: 05/01/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark D. Marino**
Kirkpatrick & Lockhart Preston Gates Ellis
One Newark Center, 10th Floor
Newark, NJ 07102
973 848-4000
mark.marino@klgates.com
*Assigned: 04/16/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**TVP Technology Ltd., Co**
*Added: 04/16/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

**Gary Talewsky**
*Added: 10/08/2015*
*(Objector)*

represented
by

**Jill Tan Lin**
Attorney at Law
One Sansome Street, 35th Floor
San Francisco, CA 94104
(415) 434-8900
(415) 434-9200 (fax)
jill.tan.lin@gmail.com
*Assigned: 11/30/2015*
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104

415-434-8900
415-434-9200 (fax)
TMoore@aliotolaw.com
*Assigned: 10/08/2015*
*ATTORNEY TO BE NOTICED*

**Target Corp.**
*Added: 03/08/2012*
*(Plaintiff)*

represented
by

**Astor Henry Lloyd Heaven, III**
Crowell and Moring LLP
1001 Pennsylvania Ave. NW
Washington, DC 20004
202-624-2599
202-628-5116 (fax)
aheaven@crowell.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 04/27/2012*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
mmcburney@crowell.com
*Assigned: 11/04/2014*
*ATTORNEY TO BE NOTICED*

**Robert Brian McNary**
Crowell & Moring LLP
515 S. Flower Street
40th Floor
Los Angeles, CA 90071
213-443-5590
213-622-2690 (fax)
rmcnary@crowell.com
*Assigned: 06/19/2014*
*ATTORNEY TO BE NOTICED*

**Jerome A. Murphy**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
202-628-5116 (fax)
jmurphy@crowell.com
*Assigned: 02/20/2013*
*ATTORNEY TO BE NOTICED*

**Jason C. Murray**
Crowell & Moring LLP
515 South Flower Street
40th Floor
Los Angeles, CA 90071
213-622-4750
213-622-2690 (fax)
jmurray@crowell.com
*Assigned: 03/08/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100

Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*

**Tatung Company**
is a Taiwanese corporation

*Added: 03/18/2009*
*(Defendant)*

**Tatung Company of America, Inc.**
("Tatung America") is a
California corporation

represented by

*Added: 02/01/2008*
*TERMINATED: 05/03/2012*
*(Defendant)*

**Rachel S. Brass**
Gibson Dunn & Crutcher LLP
*Assigned: 01/19/2012*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Joel Steven Sanders**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8200
415-393-8206 (fax)
jsanders@gibsondunn.com
*Assigned: 01/17/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP

Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Austin Van Schwing**
Gibson, Dunn & Crutcher LLP
*Assigned: 01/19/2012*
*ATTORNEY TO BE NOTICED*


**Joel Calcar Willard**
Gibson, Dunn Crutcher LLP
*Assigned: 01/19/2012*
*ATTORNEY TO BE NOTICED*


**Patrick J. Ahern**
Baker & McKenzie
One Prudential Plaza
130 East Randolph Drive
Chicago, IL 60601
(312) 861-8000
patrick.j.ahern@bakernet.com
*Assigned: 04/08/2008*
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Nancy Chung Allred**
Baker & McKenzie LLP
Two Embarcadero Center
11th Floor
San Francisco, CA 94111
415-576-3000
415-576-3099 (fax)
nancy.c.allred@bakernet.com
*Assigned: 04/03/2008*
*TERMINATED: 01/19/2012*
*ATTORNEY TO BE NOTICED*


**Roxane Busey**
Baker & McKenzie LLP

130 E. Randolph Drive, Suite 3500
Chicago, IL 60601
312-861-8000
*Assigned: 04/08/2008*
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bruce H. Jackson**
Baker & McKenzie
Two Embarcadero Center
11th Floor
San Francisco, CA 94111-3909
415-576-3000
415-576-3099 (fax)
bruce.jackson@bakermckenzie.com
*Assigned: 04/03/2008*
*TERMINATED: 01/19/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen Sewell**
Baker & McKenzie LLP
130 E. Randolph Drive, Sutie 3500
Chicago, Il 60601
312-861-8000
*Assigned: 04/08/2008*
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Walter Tarun**
Baker & McKenzie LLP
2 Embarcadero Center, 11th Floor
San Francisco, CA 94111
415-576-3000
415-576-3099 (fax)
robert.tarun@bakermckenzie.com
*Assigned: 04/03/2008*
*TERMINATED: 01/19/2012*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Tech Data Corporation**<br>*Added: 01/17/2013*<br>*(Plaintiff)* | represented<br>by | **Philip J Iovieno**<br>Boies, Schiller & Flexner LLP<br>30 South Pearl Street<br>Albany, NY 12207 |

(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 07/17/2013*
*ATTORNEY TO BE NOTICED*


**Philip J. Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 01/17/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 01/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Stuart Harold Singer**
Boies Schiller & Flexner
401 E Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
954-356-0011
356-0022 (fax)

ssinger@bsfllp.com
*Assigned: 01/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Robert Turken**
Bilzin Sumberg Baena Price & Axelrod
LLP
200 South Biscayne Blvd
Suite 2500
Miami, FL 33131-5340
305-350-2381
305-351-2262 (fax)
rturken@bilzin.com
*Assigned: 01/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Scott N. Wagner**
Bilzin Sumberg Baena Price & Axelrod
LLP
200 S. Biscayne Boulevard
Suite 2500
Miami, FL 33131
305-350-7386
swagner@bilzin.com
*Assigned: 01/17/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Mitchell E. Widom**
Bilzin Sumberg Baena Price & Axelrod,
LLP
Suite 2300
1450 Brickell Avenue
Miami, FL 33131-3456
305/374-7580
mwidom@bilzin.com
*Assigned: 01/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Melissa Willett**
Boies, Schiller & Flexner
5301 Wisconsin Ave. NW

Suite 800
Washington, DC 20015
202/237-2727
*Assigned: 01/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tech Data Product
Management, Inc.**
*Added: 01/17/2013*
*(Plaintiff)*

represented
by

**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 07/17/2013*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 05/24/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Robert Turken**
Bilzin Sumberg Baena Price & Axelrod
LLP
200 South Biscayne Blvd
Suite 2500
Miami, FL 33131-5340
305-350-2381
305-351-2262 (fax)

rturken@bilzin.com
*Assigned: 01/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott N. Wagner**
Bilzin Sumberg Baena Price & Axelrod
LLP
200 S. Biscayne Boulevard
Suite 2500
Miami, FL 33131
305-350-7386
swagner@bilzin.com
*Assigned: 02/13/2013*
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Technicolor S.A**
*Added: 06/10/2013*
*TERMINATED: 02/08/2016*
*(Defendant)*

represented
by

**Anna Marie Konradi**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
317-237-1000 (fax)
anna.konradi@faegrebd.com
*Assigned: 01/14/2016*
*ATTORNEY TO BE NOTICED*

**Calvin L. Litsey**
Faegre Baker Daniels LLP
1950 University Avenue, Suite 450
East Palo Alto, CA 94303
650 324-6700
650 324-6701 (fax)
calvin.litsey@faegrebd.com
*Assigned: 07/24/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Calvin Lee Litsey**
Faegre Baker Daniels LLP
1950 University Circle
Suite 450
East Palo Alto, CA 93403
650-324-6708
calvin.litsey@faegrebd.com
*Assigned: 01/07/2014*
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
Faegre Baker Daniels LLP
202 S. Michigan St., Suite 1400
South Bend, IN 46601
574-234-4149
574-239-1900 (fax)
steve.judge@faegrebd.com
*Assigned: 08/11/2015*
*TERMINATED: 09/28/2015*

**Technicolor USA, Inc.**
*Added: 06/10/2013*
*TERMINATED: 02/08/2016*
*(Defendant)*

represented
by

**Anna Marie Konradi**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
317-237-1000 (fax)
anna.konradi@faegrebd.com
*Assigned: 01/14/2016*
*ATTORNEY TO BE NOTICED*

**Calvin L. Litsey**
Faegre Baker Daniels LLP
1950 University Avenue, Suite 450
East Palo Alto, CA 94303
650 324-6700
650 324-6701 (fax)
calvin.litsey@faegrebd.com
*Assigned: 07/24/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Calvin Lee Litsey**
Faegre Baker Daniels LLP
1950 University Circle
Suite 450
East Palo Alto, CA 93403

650-324-6708
calvin.litsey@faegrebd.com
*Assigned: 01/07/2014*
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
Faegre Baker Daniels LLP
202 S. Michigan St., Suite 1400
South Bend, IN 46601
574-234-4149
574-239-1900 (fax)
steve.judge@faegrebd.com
*Assigned: 08/11/2015*
*TERMINATED: 09/28/2015*

**Technologies Displays Americas LLC**
*Added: 05/14/2013*
*TERMINATED: 02/08/2016*
*(Defendant)*

represented by

**Mark C. Dosker**
Squire Patton Boggs (US) LLP
275 Battery Street
Suite 2600
San Francisco, CA 94111
415-954-0200
415-393-9887 (fax)
mark.dosker@squirepb.com
*Assigned: 09/16/2013*
*ATTORNEY TO BE NOTICED*

**Arthur Slezak Gaus**
Dillingham Murphy, LLP
601 Montgomery Street, Suite 1900
San Francisco, CA 94111
415-397-2700
415-397-3300 (fax)
asg@dillinghammurphy.com
*Assigned: 06/20/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*

**Nathan Lane, III**
200 San Rafael Avenue
Belvedere, CA 94920
(415) 269-0249
natelane3law@gmail.com
*Assigned: 09/06/2013*
*ATTORNEY TO BE NOTICED*


**William Francis Murphy**
Dillingham & Murphy
601 Montgomery Street, Suite 1900
San Francisco, CA 94111
415-397-2700
415-397-3300 (fax)
wfm@dillinghammurphy.com
*Assigned: 11/02/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Ellen Tobin**
Curtis, Mallet-Provost, Colt Mosle LLP
101 Park Avenue
New York, NY 10178
212-696-8873
etobin@curtis.com
*Assigned: 06/20/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Donald Arthur Wall**
Squire Patton Boggs (US) LLP
1 E. Washington Street, Suite 2700
Phoenix, AZ 85004
602-528-4000
602-253-8129 (fax)
donald.wall@squirepb.com
*Assigned: 09/15/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jeffrey Ira Zuckerman**
Buris, Mallet Prevost, Colt Mosle LLP
1717 Pennsylvania Avenue, NW
Washington, DC 20006
202-452-7350
jzuckerman@curtis.com

*Assigned: 06/30/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Technologies Displays**
**Mexicana, S.A. de C.V.**
*Added: 05/14/2013*
*(Defendant)*

**Brigid Terry**
a Wisconsin resident, on behalf
of herself and all others similarly
situated

*Added: 03/24/2008*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
781-391-9496 (fax)
rbonsignore@class-actions.us
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
954 Risa Road

Suite B
Lafayette, CA 94549
510-652-2554
510-652-9308 (fax)
heevay@att.net
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
smansfield@foleymansfield.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
lgpapale@papalelaw.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
jpatane@tatp.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Jean B. Roth**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
415-986-1231 (fax)
kvalinoti@valinoti-dito.com
*Assigned: 04/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000

414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957

612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**Lawrence P. Schaefer**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*Assigned: 04/10/2008*
*TERMINATED: 10/25/2013*
*LEAD ATTORNEY*


**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*


**Thai CRT Company, Ltd.**
("Thai CRT") is a Thai company

*Added: 11/26/2007*
*(Defendant)*

**Thai CRT Company, Ltd.**
*Added: 05/27/2011*
*(Defendant)*


**The State of California**                          **Paul Andrew Moore**
*Added: 10/04/2013*                                  Attorney at Law
*(Interested Party)*                                 244 California Street
                                                     Suite 300
                              represented            San Francisco, CA 94111
                              by                     415-728-1693
                                                     Paul.Moore@doj.ca.gov
                                                     *Assigned: 09/22/2014*
                                                     *ATTORNEY TO BE NOTICED*


                                                     **Emilio Eugene Varanini, IV**
                                                     State Attorney General's Office
                                                     455 Golden Gate Avenue
                                                     Suite 11000
                                                     San Francisco, CA 94102-7004
                                                     415-703-5908
                                                     415-703-5480 (fax)
                                                     Emilio.Varanini@doj.ca.gov
                                                     *Assigned: 10/04/2013*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*


**The Stroud Group, Inc.**                           **Daniel Bruce Allanoff**
*Added: 02/22/2008*                                  Meredith Cohen Greenfogel & Skirnick,
*TERMINATED: 03/30/2009*                             P.C.
*(Plaintiff)*                                        1521 Locust Street
                                                     8th Floor
                              represented            Philadelphia, PA 19102
                              by                     215-564-5182
                                                     215-569-0958 (fax)
                                                     dallanoff@mcgslaw.com
                                                     *Assigned: 03/10/2008*
                                                     *ATTORNEY TO BE NOTICED*


                                                     **Eric B. Fastiff**
                                                     Lieff Cabraser Heimann & Bernstein LLP
                                                     275 Battery Street, 29th Floor
                                                     San Francisco, CA 94111-3339
                                                     415-956-1000
                                                     415-956-1008 (fax)
                                                     efastiff@lchb.com

*Assigned: 02/22/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Brendan Patrick Glackin**
Lieff, Cabraser, Heimann & Bernstein LLP
275 Battery Street
29th Floor
San Francisco, CA 94111-3339
415-956-1000
415-956-1008 (fax)
bglackin@lchb.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*


**Steven J. Greenfogel**
Lite DePalma Greenburg, LLC
1521 Locust Street, 8th Floor
Philadelphia, PA 19102
215-564-5182
215-569-0958 (fax)
sgreenfogel@litedepalma.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*


**Martin E. Grossman**
Law Offices of Martin E. Grossman
2121 Green Brier Drive
Villanova, PA 19085
310-527-3277
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*


**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
415-956-1000
rheimann@lchb.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*


**Michele Chickerell Jackson**
Lieff Cabraser Heimann & Bernstein, LLP
Embarcadero Center West

275 Battery Street
30th Floor
San Francisco, CA 94111
415-956-1000
mjackson@lchb.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*


**Joel Cary Meredith**
Meredith & Associates
1521 Locust Street, 8th Floor
Philadelphia, PA 19102
215-564-5182
215-569-0958 (fax)
jmeredith@mcgslaw.com
*Assigned: 03/10/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/201r*


**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Joseph R. Saveri**
Joseph Saveri Law Firm, Inc.
555 Montgomery Street
Suite 1210
San Francisco, CA 94111
415-500-6800
415-395-9940 (fax)
jsaveri@saverilawfirm.com
*Assigned: 03/10/2008*
*TERMINATED: 01/13/2012*
*ATTORNEY TO BE NOTICED*

**Thomas S.A.**
Sullivan & Cromwell LLP
1870 Embarcadero Road
Palo Alto, CA 94303
650-461-5600
650-461-5700 (fax)
debrettevillej@sullcrom.com
*Added: 09/10/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented by

**Calvin Lee Litsey**
Faegre Baker Daniels LLP
1950 University Circle
Suite 450
East Palo Alto, CA 93403
650-324-6708
calvin.litsey@faegrebd.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
317-237-1000 (fax)
kathy.osborn@FaegreBD.com
*Assigned: 10/12/2016*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
Faegre Baker Daniels
1700 Lincoln Street
Suite 3200
Denver, CO 80203
303-607-3500
jeff.roberts@faegrebd.com
*Assigned: 12/14/2016*
*ATTORNEY TO BE NOTICED*

**Jason de Bretteville**
Stradling Yocca Carlson & Rauth
660 Newport Center Drive
Suite 1600
Newport Beach, CA 92660
949-725-4094
949-823-5094 (fax)
jdebretteville@sycr.com
*Assigned: 09/10/2008*
*ATTORNEY TO BE NOTICED*

**Thomson Consumer Electronics, Inc.**
*Added: 09/07/2012*
*(Defendant)*

represented by

**Emily E. Chow**
Faegre Baker Daniels LLP
2200 Wells Fargo
90 S. Seventh Street
Minneapolis, MN 55402
612 766-7000
612 766-1600 (fax)
emily.chow@faegrebd.com
*Assigned: 10/05/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue

New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Ryan M Hurley**
300 North Meridian St., Suite 2700
Indianapolis, IN 46204
317-237-0300
ryan.hurley@FaegreBD.com
*Assigned: 07/31/2013*
*ATTORNEY TO BE NOTICED*


**Ryan M Hurley**
300 North Meridian St., Suite 2700
Indianapolis, IN 46204
317-237-0300
ryan.hurley@FaegreBD.com
*Assigned: 06/23/2014*
*ATTORNEY TO BE NOTICED*


**Anna Marie Konradi**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
317-237-1000 (fax)
anna.konradi@faegrebd.com
*Assigned: 10/05/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Calvin Lee Litsey**
Faegre Baker Daniels LLP
1950 University Circle
Suite 450
East Palo Alto, CA 93403
650-324-6708
calvin.litsey@faegrebd.com
*Assigned: 07/23/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
317-237-1000 (fax)
kathy.osborn@FaegreBD.com
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
Faegre Baker Daniels
1700 Lincoln Street
Suite 3200
Denver, CO 80203
303-607-3500
jeff.roberts@faegrebd.com
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura Kabler Oswell**
Sullivan & Cromwell LLP
1870 Embarcadero Road
Palo Alto, CA 94303
650-461-5600
650-461-5700 (fax)
oswelll@sullcrom.com
*Assigned: 09/14/2012*
*TERMINATED: 07/24/2013*
*ATTORNEY TO BE NOTICED*

**Robert Andrew Sacks**
Sullivan & Cromwell LLP
*Assigned: 11/15/2012*
*TERMINATED: 07/24/2013*
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
Faegre Baker Daniels LLP
202 S. Michigan St., Suite 1400
South Bend, IN 46601
574-234-4149
574-239-1900 (fax)
steve.judge@faegrebd.com

*Assigned: 06/23/2014*
*TERMINATED: 09/28/2015*

**Thomson S.A.**
*Added: 03/17/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

represented by

**Brendan P. Cullen**
Sullivan & Cromwell LLP
1870 Embarcadero Road
Palo Alto, CA 94303
650-461-5600
650-461-5700 (fax)
cullenb@sullcrom.com
*Assigned: 09/10/2008*
*ATTORNEY TO BE NOTICED*

**Calvin Lee Litsey**
Faegre Baker Daniels LLP
1950 University Circle
Suite 450
East Palo Alto, CA 93403
650-324-6708
calvin.litsey@faegrebd.com
*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
317-237-1000 (fax)
kathy.osborn@FaegreBD.com
*Assigned: 06/08/2015*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
Faegre Baker Daniels
1700 Lincoln Street
Suite 3200
Denver, CO 80203
303-607-3500
jeff.roberts@faegrebd.com
*Assigned: 05/05/2016*
*ATTORNEY TO BE NOTICED*

**Jason de Bretteville**
Stradling Yocca Carlson & Rauth
660 Newport Center Drive
Suite 1600
Newport Beach, CA 92660
949-725-4094
949-823-5094 (fax)
jdebretteville@sycr.com
*Assigned: 09/10/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura Kabler Oswell**
Sullivan & Cromwell LLP
1870 Embarcadero Road
Palo Alto, CA 94303
650-461-5600
650-461-5700 (fax)
oswelll@sullcrom.com
*Assigned: 09/10/2008*
*TERMINATED: 07/24/2013*

**Robert Andrew Sacks**
Sul,ivan & Cromwell LLP
1888 Century Park East
Los Angeles, CA 90067
310-712-6600
310-712-8800 (fax)
sacksr@sullcrom.com
*Assigned: 04/09/2013*
*TERMINATED: 07/24/2013*
*LEAD ATTORNEY*

**Thomson S.A.**
*Added: 09/07/2012*
*(Defendant)*

represented
by

**Emily E. Chow**
Faegre Baker Daniels LLP
2200 Wells Fargo
90 S. Seventh Street
Minneapolis, MN 55402
612 766-7000
612 766-1600 (fax)
emily.chow@faegrebd.com
*Assigned: 10/05/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Ryan M Hurley**
300 North Meridian St., Suite 2700
Indianapolis, IN 46204
317-237-0300
ryan.hurley@FaegreBD.com
*Assigned: 07/31/2013*
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
317-237-1000 (fax)
anna.konradi@faegrebd.com
*Assigned: 10/05/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Calvin L. Litsey**
Faegre Baker Daniels LLP
1950 University Avenue, Suite 450
East Palo Alto, CA 94303
650 324-6700
650 324-6701 (fax)
calvin.litsey@faegrebd.com
*Assigned: 07/24/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Calvin Lee Litsey**
Faegre Baker Daniels LLP
1950 University Circle
Suite 450
East Palo Alto, CA 93403
650-324-6708
calvin.litsey@faegrebd.com

*Assigned: 07/30/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2700
Indianapolis, IN 46204
317-237-0300
317-237-1000 (fax)
kathy.osborn@FaegreBD.com
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
Faegre Baker Daniels
1700 Lincoln Street
Suite 3200
Denver, CO 80203
303-607-3500
jeff.roberts@faegrebd.com
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason de Bretteville**
Stradling Yocca Carlson & Rauth
660 Newport Center Drive
Suite 1600
Newport Beach, CA 92660
949-725-4094
949-823-5094 (fax)
jdebretteville@sycr.com
*Assigned: 01/06/2016*
*ATTORNEY TO BE NOTICED*

**Robert Andrew Sacks**
Sullivan & Cromwell LLP
1888 Century Park East
Los Angeles, CA 90067
310-712-6600
310-712-8800 (fax)
sacksr@sullcrom.com
*Assigned: 04/09/2013*

*TERMINATED: 07/24/2013*
*LEAD ATTORNEY*

**Stephen Michael Judge**
Faegre Baker Daniels LLP
202 S. Michigan St., Suite 1400
South Bend, IN 46601
574-234-4149
574-239-1900 (fax)
steve.judge@faegrebd.com
*Assigned: 06/23/2014*
*TERMINATED: 09/28/2015*

**Jimmy Jahar Thule**
518 George Road
Toms River, NJ 08753
*Added: 06/02/2014*
*TERMINATED: 07/01/2014*
*(Movant)*
PRO SE

**Jimmy Jahar Thule**
518 George Road
Toms River, NJ 08753
*Added: 07/01/2014*
*(Plaintiff)*

**Tianjin Samsung SDI Co., Ltd.**
("Samsung SDI Tianjin") is a
Chinese company

*Added: 03/18/2009*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented
by

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com
*Assigned: 07/24/2014*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com

*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 04/29/2010*
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100

415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 07/19/2013*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Tianjin Samsung SDI Co., Ltd.**
*Added: 05/27/2011*
*TERMINATED: 07/20/2015*
*(Defendant)*

represented by

**Dylan Ian Ballard**
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
*Assigned: 03/20/2012*
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
lcaseria@sheppardmullin.com
*Assigned: 03/14/2014*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
bcobath@sheppardmullin.com

*Assigned: 07/24/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
*Assigned: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*ATTORNEY TO BE NOTICED*


**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
213-620-1398 (fax)
heckert@sheppardmullin.com
*Assigned: 08/07/2014*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000

adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*


**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*Assigne$: 12/10/2012*
*ATTORNEY TO BE NOTICED*


**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)

kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 07/25/2011*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
msolouki@sheppardmullin.com
*Assigned: 09/20/2013*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
v50-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*


| **Toshiba America Consumer Products, Inc.** ("TACPI") is a company that is headquartered in Lebanon, Tennessee | represented by | **John Mark Gidley**<br>White & Case LLP<br>601 Thirteenth Street, N.W.<br>Suite 600 South<br>Washington, DC 20005-3807 |
|---|---|---|

*Added: 03/18/2009*
*TERMINATED: 05/18/2009*
*(Defendant)*

202-626-3609
202-639-9355 (fax)
mgidley@whitecase.com
*Assigned: 01/06/2015*
*ATTORNEY TO BE NOTICED*

**Toshiba America Consumer Products, Inc.**
*Added: 05/27/2011*
*(Defendant)*

represented by

**William H. Bave, III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
wbave@whitecase.com
*Assigned: 04/29/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Toshiba America Consumer Products, LLC**
("TACP") is a limited liability company, is headquartered in Wayne, New Jersey

*Added: 04/16/2008*
*TERMINATED: 07/05/2016*
*(Defendant)*

represented by

**William H. Bave, III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
wbave@whitecase.com
*Assigned: 04/29/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case

701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
defoster@whitecase.com
*Assigned: 08/11/2010*
*ATTORNEY TO BE NOTICED*


**Matthew Frutig**
White & Case LLP
*Assigned: 11/20/2012*
*ATTORNEY TO BE NOTICED*


**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8355
212-354-8113 (fax)
mhamburger@whitecase.com
*Assigned: 01/26/2016*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue

New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Charise Naifeh**
White & Case LLP
*Assigned: 03/07/2012*
*ATTORNEY TO BE NOTICED*


**Jeremy Kent Ostrander**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square, 9th Floor
Palo Alto, CA 94306
650-213-0300
650-213-8158 (fax)
jostrander@whitecase.com
*Assigned: 03/08/2013*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
White & Case LLP
701 13th St. NW
Washington, DC 20005
202-626-3656
gpaul@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*


**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com
*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*


**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square
Palo Alto, CA 94306
(650) 213-0303
(650) 213-8158 (fax)
bvakil@whitecase.com
*Assigned: 07/30/2010*
*AT ORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
White and Case LLP
701 Thirteenth Street NW
Washington, DC 20005-3807
202-626-3624
twu@whitecase.com
*Assigned: 11/05/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Toshiba America Electronics Components, Inc** ("TAEP") is headquartered in Irvine, California

*Added: 02/01/2008*
*TERMINATED: 07/05/2016*
*(Defendant)*

represented by

**William H. Bave, III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
wbave@whitecase.com
*Assigned: 04/29/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**William C. Cleveland**
Buist Moore Smythe and McGee
P.O. Box 999
Charleston, SC 29402
843 722-3400
843 723-7398 (fax)
wcleveland@buistmoore.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000

jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
defoster@whitecase.com
*Assigned: 08/11/2010*
*ATTORNEY TO BE NOTICED*


**Matthew Frutig**
White & Case LLP
*Assigned: 11/20/2012*
*ATTORNEY TO BE NOTICED*


**Bernadette Shawan Gillians**
Buist Moore Smythe and McGee
P.O. Box 999
Charleston, SC 29402
843 720-4621
sgillians@buistmoore.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com

*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
White & Case LLP
*Assigned: 03/07/2012*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
White & Case LLP
701 13th St. NW
Washington, DC 20005
202-626-3656
gpaul@whitecase.com

*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com
*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)

john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square
Palo Alto, CA 94306
(650) 213-0303
(650) 213-8158 (fax)
bvakil@whitecase.com
*Assigned: 07/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Toshiba America Electronics Components, Inc**
*Added: 05/27/2011*
*TERMINATED: 07/05/2016*
*(Defendant)*

represented by

**William H. Bave, III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
wbave@whitecase.com
*Assigned: 04/29/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.

Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 08/07/2012*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
defoster@whitecase.com
*Assigned: 12/10/2013*
*ATTORNEY TO BE NOTICED*


**Matthew Frutig**
White & Case LLP
*Assigned: 11/20/2012*
*ATTORNEY TO BE NOTICED*


**John Mark Gidley**
White & Case LLP
601 Thirteenth Street, N.W.
Suite 600 South
Washington, DC 20005-3807
202-626-3609
202-639-9355 (fax)
mgidley@whitecase.com
*Assigned: 01/06/2015*
*ATTORNEY TO BE NOTICED*


**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas

New York, NY 10036
212-819-8355
212-354-8113 (fax)
mhamburger@whitecase.com
*Assigned: 01/26/2016*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 07/19/2013*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
White & Case LLP
*Assigned: 03/07/2012*
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square, 9th Floor
Palo Alto, CA 94306
650-213-0300
650-213-8158 (fax)
jostrander@whitecase.com
*Assigned: 03/08/2013*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com
*Assigned: 09/14/2015*
*ATTORNEY TO BE NOTICED*


**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com

*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
White and Case LLP
701 Thirteenth Street NW
Washington, DC 20005-3807
202-626-3624
twu@whitecase.com
*Assigned: 11/05/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Toshiba America Information Systems, Inc.**
("TAIP") is headquartered in
Irvine, California

*Added: 02/01/2008*
*TERMINATED: 07/05/2016*
*(Defendant)*

represented by

**William H. Bave, III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
wbave@whitecase.com
*Assigned: 04/29/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William C. Cleveland**
Buist Moore Smythe and McGee
P.O. Box 999
Charleston, SC 29402
843 722-3400

843 723-7398 (fax)
wcleveland@buistmoore.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
defoster@whitecase.com
*Assigned: 08/11/2010*
*ATTORNEY TO BE NOTICED*


**Matthew Frutig**
White & Case LLP
*Assigned: 11/20/2012*
*ATTORNEY TO BE NOTICED*


**Bernadette Shawan Gillians**
Buist Moore Smythe and McGee
P.O. Box 999
Charleston, SC 29402
843 720-4621
sgillians@buistmoore.com
*Assigned: 04/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

212-819-8355
212-354-8113 (fax)
mhamburger@whitecase.com
*Assigned: 01/26/2016*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*


**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
White & Case LLP
*Assigned: 03/07/2012*
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square, 9th Floor
Palo Alto, CA 94306
650-213-0300
650-213-8158 (fax)
jostrander@whitecase.com
*Assigned: 03/08/2013*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
White & Case LLP
701 13th St. NW
Washington, DC 20005
202-626-3656
gpaul@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com
*Assigned: 11/24/2015*
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square
Palo Alto, CA 94306
(650) 213-0303
(650) 213-8158 (fax)
bvakil@whitecase.com
*Assigned: 07/30/2010*
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
White and Case LLP
701 Thirteenth Street NW
Washington, DC 20005-3807
202-626-3624
twu@whitecase.com
*Assigned: 11/05/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Toshiba America Information Systems, Inc.**<br>*Added: 05/27/2011*<br>*TERMINATED: 07/05/2016*<br>*(Defendant)* | represented by | **William H. Bave, III**<br>1155 Avenue of the Americas<br>New York, NY 10036<br>212 819-2673<br>wbave@whitecase.com<br>*Assigned: 04/29/2014* |

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Ca3e
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 08/07/2012*
*ATTORNEY TO BE NOTICED*


**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
defoster@whitecase.com
*Assigned: 01/21/2014*
*ATTORNEY TO BE NOTICED*


**Matthew Frutig**
White & Case LLP
*Assigned: 11/20/2012*
*ATTORNEY TO BE NOTICED*


**John Mark Gidley**
White & Case LLP
601 Thirteenth Street, N.W.
Suite 600 South
Washington, DC 20005-3807
202-626-3609
202-639-9355 (fax)
mgidley@whitecase.com
*Assigned: 01/06/2015*
*ATTORNEY TO BE NOTICED*


**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com

*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 03/27/2014*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
White & Case LLP
*Assigned: 03/07/2012*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 12/19/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com

*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

**Toshiba America, Inc**
("Toshiba America") is a
Delaware corporation

*Added: 02/01/2008*
*TERMINATED: 07/05/2016*
*(Defendant)*

represented
by

**William H. Bave, III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
wbave@whitecase.com
*Assigned: 04/29/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005

202-626-3600
defoster@whitecase.com
*Assigned: 08/11/2010*
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8355
212-354-8113 (fax)
mhamburger@whitecase.com
*Assigned: 01/26/2016*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
White & Case LLP
*Assigned: 03/07/2012*
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square, 9th Floor
Palo Alto, CA 94306
650-213-0300
650-213-8158 (fax)
jostrander@whitecase.com
*Assigned: 03/08/2013*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
White & Case LLP
701 13th St. NW
Washington, DC 20005
202-626-3656
gpaul@whitecase.com
*Assigned: 05/08/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com
*Assigned: 09/14/2015*
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square
Palo Alto, CA 94306
(650) 213-0303
(650) 213-8158 (fax)
bvakil@whitecase.com
*Assigned: 07/30/2010*
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
White and Case LLP
701 Thirteenth Street NW
Washington, DC 20005-3807
202-626-3624
twu@whitecase.com
*Assigned: 11/05/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Toshiba America, Inc**
*Added: 05/27/2011*
*TERMINATED: 07/05/2016*
*(Defendant)*

represented by

**William H. Bave, III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
wbave@whitecase.com
*Assigned: 04/29/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com

*Assigned: 08/24/2012*
*ATTORNEY TO BE NOTICED*


**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
defoster@whitecase.com
*Assigned: 12/27/2013*
*ATTORNEY TO BE NOTICED*


**John Mark Gidley**
White & Case LLP
601 Thirteenth Street, N.W.
Suite 600 South
Washington, DC 20005-3807
202-626-3609
202-639-9355 (fax)
mgidley@whitecase.com
*Assigned: 01/06/2015*
*ATTORNEY TO BE NOTICED*


**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 03/02/2012*
*ATTORNEY TO BE NOTICED*


**Charise Naifeh**
White & Case LLP

*Assigned: 03/07/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
☐an Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com
*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Toshiba Corporation**<br>("TC") is a Japanese company<br><br>*Added: 11/26/2007* | represented<br>by | **William H. Bave, III**<br>1155 Avenue of the Americas<br>New York, NY 10036<br>212 819-2673 |

*TERMINATED: 07/05/2016*
*(Defendant)*

wbave@whitecase.com
*Assigned: 04/29/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
*Assigned: 05/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
defoster@whitecase.com
*Assigned: 08/11/2010*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
White & Case LLP
*Assigned: 11/20/2012*
*ATTORNEY TO BE NOTICED*


**John Mark Gidley**
White & Case LLP
601 Thirteenth Street, N.W.
Suite 600 South
Washington, DC 20005-3807
202-626-3609
202-639-9355 (fax)
mgidley@whitecase.com
*Assigned: 01/06/2015*
*ATTORNEY TO BE NOTICED*


**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8355
212-354-8113 (fax)
mhamburger@whitecase.com
*Assigned: 01/26/2016*
*ATTORNEY TO BE NOTICED*


**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
adam.hemlock@weil.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)
jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 05/21/2009*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
White & Case LLP
*Assigned: 03/07/2012*
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square, 9th Floor
Palo Alto, CA 94306
650-213-0300
650-213-8158 (fax)
jostrander@whitecase.com
*Assigned: 03/08/2013*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
White & Case LLP
701 13th St. NW
Washington, DC 20005
202-626-3656
gpaul@whitecase.com
*Assigned: 08/15/2008*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com
*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 01/31/2012*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com

*Assigned: 11/08/2014*
*ATTORNEY TO BE NOTICED*


**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
202-383-5414 (fax)
isimmons@omm.com
*Assigned: 07/24/2012*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*


**John M. Taladay**
Baker Botts L.L.P.

1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Bijal Vijay Vakil**
White & Case LLP
3000 El Camino Real
5 Palo Alto Square
Palo Alto, CA 94306
(650) 213-0303
(650) 213-8158 (fax)
bvakil@whitecase.com
*Assigned: 07/30/2010*
*ATTORNEY TO BE NOTICED*


**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*


**Tsung-Hui (Danny) Wu**
White and Case LLP
701 Thirteenth Street NW
Washington, DC 20005-3807
202-626-3624
twu@whitecase.com
*Assigned: 11/05/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


| | | |
|---|---|---|
| **Toshiba Corporation** | | **William H. Bave, III** |
| *Added: 05/27/2011* | | 1155 Avenue of the Americas |
| *TERMINATED: 07/05/2016* | | New York, NY 10036 |
| *(Defendant)* | represented by | 212 819-2673 |
| | | wbave@whitecase.com |
| | | *Assigned: 04/29/2014* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
415-442-1001 (fax)
mchiu@morganlewis.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*


**Christopher M. Curran**
White & Case
*Assigned: 07/26/2011*
*ATTORNEY TO BE NOTICED*


**John Clayton Everett, Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
jeverett@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
defoster@whitecase.com
*Assigned: 01/21/2014*
*ATTORNEY TO BE NOTICED*


**Matthew Frutig**
White & Case LLP
*Assigned: 11/20/2012*
*ATTORNEY TO BE NOTICED*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
212-294-4700 (fax)

jkessler@winston.com
*Assigned: 11/30/2010*
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 09/13/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
alau@whitecase.com
*Assigned: 07/26/2011*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3100
415-471-3400 (fax)
sharon.mayo@apks.com
*Assigned: 09/17/2012*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
*Assigned: 07/26/2011*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
212-310-8007 (fax)
steven.reiss@weil.com

*Assigned: 03/11/2008*
*ATTORNEY TO BE NOTICED*


**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
(415) 442-1001 (fax)
kent.roger@morganlewis.com
*Assigned: 05/03/2012*
*ATTORNEY TO BE NOTICED*


**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
samuel.sharp@whitecase.com
*Assigned: 03/16/2016*
*ATTORNEY TO BE NOTICED*


**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*Assigned: 07/31/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
202.739.3001 (fax)
sstempel@morganlewis.com
*Assigned: 03/10/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200

Palo Alto, CA 94304
650-739-7500
650-739-7699 (fax)
jon.swenson@bakerbotts.com
*Assigned: 04/07/2011*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-7700
202-639-7890 (fax)
john.taladay@bakerbotts.com
*Assigned: 04/30/2010*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
douglas.wald@aporter.com
*Assigned: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Toshiba Display Devices
(Thailand) Company, Ltd.**
("TDDT") is a Thai company

*Added: 03/18/2009*
*TERMINATED: 05/18/2009*
*(Defendant)*

**Toshiba Matsushita Display
Technology Co, LTD**
*Added: 03/31/2008*
*TERMINATED: 03/30/2009*
*(Defendant)*

| **Tweeter Newco, LLC**<br>*Added: 05/24/2012*<br>*(Plaintiff)* | represented by | **Philip J. Iovieno**<br>Boies, Schiller & Flexner LLP<br>10 North Pearl Street<br>4th Floor<br>Albany, NY 12207<br>518-434-0600 |
|---|---|---|

518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 05/24/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Philip J Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
(518) 434-0600
518-434-0665 (fax)
piovieno@bsfllp.com
*Assigned: 07/17/2012*
*ATTORNEY TO BE NOTICED*


**William A. Isaacson**
Boies Schiller & Flexner
5301 Wisconsin Avenue
Suite #800
Washington, DC 20015
(202) 237-2727
(202) 237-6131 (fax)
wisaacson@bsfllp.com
*Assigned: 05/24/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 05/24/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Christopher V. Fenlon**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
cfenlon@bsfllp.com

*Assigned: 05/24/2012*
*TERMINATED: 08/29/2013*
*ATTORNEY TO BE NOTICED*

**U.S. Department of Justice,**
**Antitrust Division**
U.S. Department of Justice,
Antitrust Division
450 Golden Gate Ave., Box
36046
San Francisco, CA 94102
415/436-6660
415/436-6687 (fax)
jeane.hamilton@usdoj.gov
*Added: 02/21/2008*
*TERMINATED: 03/30/2009*
*(Intervenor)*

represented
by

**Jeane Hamilton**
Department of Justice
Antitrust Division
450 Golden Gate Ave
Rm 10-0101
San Francisco, CA 94012
415-934-5300
415-934-5399 (fax)
jeane.hamilton2@usdoj.gov
*Assigned: 02/21/2008*
*ATTORNEY TO BE NOTICED*

**Barbara J. Nelson**
U.S. Department of Justice
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
415-436-6660
415-436-6687 (fax)
barbara.nelson@usdoj.gov
*Assigned: 04/18/2008*
*ATTORNEY TO BE NOTICED*

**Anna Tryon Pletcher**
Department of Justice
Antitrust Division
450 Golden Gate Avenue
Box 36046
Room 10-0101
San Francisco, CA 94102
415-934-5300
415-934-5300 (fax)
*Assigned: 10/09/2008*
*TERMINATED: 02/12/2011*
*ATTORNEY TO BE NOTICED*

**May Lee Heye**
United States Department of Justice
Antitrust Division
450 Golden Gate Ave.

Room 10-0101, Box 36046
San Francisco, CA 94102
415-934-5300
(415) 934-5399 (fax)
may.heye@usdoj.gov
*Assigned: 02/25/2009*
*TERMINATED: 11/07/2013*

**Tai Snow Milder**
U.S. Attorney's Office (Oakland Division)
1301 Clay Street
Suite 340 S
Oakland, CA 94612
510-637-3932
510-637-3724 (fax)
tai.milder@usdoj.gov
*Assigned: 12/30/2009*
*TERMINATED: 11/07/2013*

**Lidia Maher**
U.S. Department of Justice
Antitrust Division
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
(415) 934-5300
(415) 934-5399 (fax)
Lidia.Maher@usdoj.gov
*Assigned: 04/21/2008*
*TERMINATED: 01/19/2017*

| | | |
|---|---|---|
| **Univisions-Crimson Holding Inc.**<br>*Added: 01/28/2008*<br>*TERMINATED: 03/30/2009*<br>*(Plaintiff)* | represented by | **Manuel Juan Dominguez**<br>Cohen Milstein Sellers & Toll<br>2925 PGA Blvd.<br>Suite 200<br>Palm Beach Gardens, FL 33410<br>561 833 6575<br>202 408 4699 (fax)<br>jdominguez@cohenmilstein.com<br>*Assigned: 02/01/2008*<br>*ATTORNEY TO BE NOTICED* |

**Marc Jeffrey Greenspon**
Berman DeValerio
3507 Kyoto Gardens Drive
Suite 200

Palm Beach Gardens, FL 33410
(561) 835-9400
(561) 835-0322 (fax)
mgreenspon@bermandevalerio.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Christopher T. Heffelfinger**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
cheffelfinger@bermandevalerio.com
*Assigned: 01/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Matthew David-Craig Pearson**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
mpearson@bermandevalerio.com
*Assigned: 01/12/2009*
*ATTORNEY TO BE NOTICED*


**Joseph J. Tabacco, Jr.**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
jtabacco@bermandevalerio.com
*Assigned: 02/01/2008*
*ATTORNEY TO BE NOTICED*


**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com

*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Victor Company of Japan, LTD**
*Added: 02/01/2008*
*(Defendant)*

**Videocon Industries, Ltd.**
*Added: 05/14/2013*
*(Defendant)*

**Viewsonic Corporation**
*Added: 02/20/2014*
*(Plaintiff)*

represented by

**Deborah Ellen Arbabi**
Crowell and Moring LLP
3 Park Plaza, 20th Floor
Irvine, CA 92614
(949) 263-8400
(949) 263-8414 (fax)
darbabi@crowell.com
*Assigned: 02/20/2014*
*ATTORNEY TO BE NOTICED*

**Astor Henry Lloyd Heaven, III**
Crowell and Moring LLP
1001 Pennsylvania Ave. NW
Washington, DC 20004
202-624-2599
202-628-5116 (fax)
aheaven@crowell.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
kmarks@markshouston.com
*Assigned: 11/24/2014*
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
mmcburney@crowell.com

*Assigned: 11/04/2014*
*ATTORNEY TO BE NOTICED*


**Robert Brian McNary**
Crowell & Moring LLP
515 S. Flower Street
40th Floor
Los Angeles, CA 90071
213-443-5590
213-622-2690 (fax)
rmcnary@crowell.com
*Assigned: 06/19/2014*
*ATTORNEY TO BE NOTICED*


**Jerome A. Murphy**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
202-628-5116 (fax)
jmurphy@crowell.com
*Assigned: 02/20/2013*
*ATTORNEY TO BE NOTICED*


**Jason C. Murray**
Crowell & Moring LLP
515 South Flower Street
40th Floor
Los Angeles, CA 90071
213-622-4750
213-622-2690 (fax)
jmurray@crowell.com
*Assigned: 03/08/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
305-372-1861 (fax)
srandall@knpa.com
*Assigned: 02/27/2015*
*ATTORNEY TO BE NOTICED*

**Daniel Allen Sasse**
Crowell & Moring LLP
3 Park Plaza
20th Floor
Irvine, CA 92614
949-263-8400
949-263-8414 (fax)
dsasse@crowell.com
*Assigned: 02/20/2014*
*ATTORNEY TO BE NOTICED*

**Misti Walker**
*Added: 01/10/2013*
*(Plaintiff)*

**Honorable Vaughn R. Walker**
Law Office of Vaughn R Walker
PO Box 26250
San Francisco, CA 94126
415-871-2995
415-871-2890 (fax)
vrw@judgewalker.com
*Added: 12/17/2013*
*(Special Master)*

**Frank Warner**
a Tennessee resident

*Added: 03/18/2009*
*(Plaintiff)*

represented
by

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
*Assigned: 03/18/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
*Assigned: 03/18/2009*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum
*Assigned: 01/30/2012*
*ATTORNEY TO BE NOTICED*


**Anne M. Nardacci**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
518-434-0665 (fax)
anardacci@bsfllp.com
*Assigned: 02/27/2012*
*ATTORNEY TO BE NOTICED*


**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*


**Kelly Laudon**
Lindquist Vennum, PLLP
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
United Sta
612-371-3957
612-371-3207 (fax)
klaudon@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*


**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
612-371-3207 (fax)
jmeyer@lindquist.com
*Assigned: 01/30/2012*
*TERMINATED: 09/12/2013*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
jmilici@ftc.gov
*Assigned: 02/27/2012*
*TERMINATED: 06/06/2014*

**Wettstein & Sons, Inc**
*Added: 04/16/2008*
*TERMINATED: 03/30/2009*
*(Interested Party)*

represented
by

**Scott W. Carlson**
Heins Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
612 338-4605
612 338-4692 (fax)
scarlson@heinsmills.com
*Assigned: 06/19/2008*
*ATTORNEY TO BE NOTICED*

**Vincent J. Esades**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
(612) 338-4605
612-338-4692 (fax)
vesades@heinsmills.com
*Assigned: 06/19/2008*
*ATTORNEY TO BE NOTICED*

**Ranae D. Steiner**
Heins Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
612 338-4605
612 338-4692 (fax)

rsteiner@heinsmills.com
*Assigned: 06/19/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Wettstein and Sons, Inc**
on behalf of itself and all others
similarly situated, is a
corporation of Wisconsin

*Added: 03/28/2008*
*TERMINATED: 03/30/2009*
*(Plaintiff)*

represented
by

**Scott W. Carlson**
Heins Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
612 338-4605
612 338-4692 (fax)
scarlson@heinsmills.com
*Assigned: 06/19/2008*
*ATTORNEY TO BE NOTICED*

**Vincent J. Esades**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
(612) 338-4605
612-338-4692 (fax)
vesades@heinsmills.com
*Assigned: 03/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel D. Heins**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
612-338-4605
612-338-4692 (fax)
sheins@heinsmills.com
*Assigned: 03/28/2008*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Troy J. Hutchinson**
Heins Mills & Olson PLC
310 Clifton Avenue
Mpls, MN 55403
612 338-4605
612 338-4692 (fax)
thutchinson@heinsmills.com
*Assigned: 03/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Katherine T. Kelly**
Heins Mills & Olson PLC
310 Clifton Avenue
Mpls, MN 55403
612 436-5367
612 338-4692 (fax)
kkelly@heinsmills.com
*Assigned: 03/28/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Joel Cary Meredith**
Meredith & Associates
1521 Locust Street, 8th Floor
Philadelphia, PA 19102
215-564-5182
215-569-0958 (fax)
jmeredith@mcgslaw.com
*Assigned: 01/13/2012*
*ATTORNEY TO BE NOTICED*


**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
guido@saveri.com
*Assigned: 06/17/2008*
*ATTORNEY TO BE NOTICED*

**Ranae D. Steiner**
Heins Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
612 338-4605
612 338-4692 (fax)
rsteiner@heinsmills.com
*Assigned: 06/19/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
sademi@ademilaw.com
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
414-482-8001 (fax)
*Assigned: 08/11/2008*
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
*Assigned: 09/30/2008*
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100

415/434-3947 (fax)
ghalling@smrh.com
*Assigned: 07/15/2008*
*TERMINATED: 01/13/2012*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint,
P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 11/03/2010*
*TERMINATED: 01/13/2012*

**Christopher Wirth**
LA2120
301 Institution Drive
Bellefonte, PA 16823
*Added: 06/02/2014*
*(Movant)*
PRO SE

**Christopher Wirth**
LA2120
301 Institution Drive
Bellefonte, PA 16823
*Added: 07/01/2014*
*(Plaintiff)*

**Louise Wood**
*Added: 01/10/2013*
*(Plaintiff)*

| **YRC, INC.** | represented | **Jeffrey M. Judd** |
| JUDD LAW GROUP LLP | by | Judd Law Group |
| 222 Sutter Street, 6th Floor | | 222 Sutter Street |
| San Francisco, CA 94108 | | Suite 600 |
| 4155975500 | | San Francisco, CA 94108 |
| jeff@juddlawgroup.com | | 415-597-5500, EXT. 101 |
| *Added: 06/24/2014* | | 888-308-7686 (fax) |
| *(Creditor)* | | judlegal@sonic.net |

*Assigned: 06/24/2014*
*ATTORNEY TO BE NOTICED*

**Ramzi Yusef**
5880 Highway 67
Florence, CO 81226
*Added: 06/02/2014*
*TERMINATED: 07/01/2014*
*(Movant)*
PRO SE


**Ramzi Yusef**
5880 Highway 67
Florence, CO 81226
*Added: 07/01/2014*
*(Plaintiff)*

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 04/11/2017 22:13:17 | | | |
| **PACER Login:** | law9lcr1:2757723:0 | **Client Code:** | CRT Fees |
| **Description:** | Party List | **Search Criteria:** | 3:07-cv-05944-JST |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |