# EXHIBIT 12



June 20, 2012

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00030684E – CHU00030687E.

_____

Abraham I. Holczer

Project Manager

134 W. 29th Street 5th Floor  •  New York, N.Y. 10001
Phone: 212-581-8870  •  Fax: 212-581-5577

**[TRANSLATION]**

China *CDT MAKER* Contact Meeting

[Handwritten:]
Respectfully submitted
→ Each committee member
Yu,  Chen 11/12'98, Chen 11/12'98, Hua Wu 11/13'98, Shue-Xing Jiang 11/23'98

Date : *NOV*.06, 1998

Location: Xian

Meeting Attendees:
*CPTF*:     Section Chief Chung-Cheng (Alex) Yeh, Guang-Hui Tai
*PHS*:       Sales Manager Zhen-Xi Shao, (Huafei) President Jian-Zhong Sheng,
             (Huafei) Manager Bing Ma
*SSDD*:    Department Manager Myoung Sik Lee, Zhen Yang
*ORION*:  Section Chief Tae Sik Kong (*TAE.SIK.KONG*)
IRICO *IRICO*: Vice President Jian-She Wei, Sales Manager Wei-Sheng Lee, Assistant
             Sales Department Manager Jun Yao, Zhao-Jie Wang
*BMCC*:    Xing-Wen Wang
Host:     IRICO          Chairperson:   *PHS* Zhen-Xi Shao

Meeting Content:

I.   Sales Information Exchange by Each *CDT MAKER*
     The main points of the *CRT* makers' sales information exchange are indicated as
     follows: Each *CDT MAKER*'s sales in 4*Q* of year '98 and its estimated production
     volume in year '99 are attached.    (Attachment 1)

1)   *CPTF*: Meeting attendees are concerned about the progress of *CPTF* 15"*CDT*.
     *CPTF* claimed that because the *DY* material supply is tight, the estimated
     production sales in November are 30*K*. The estimated production for December is
     70*K*.

2)   *SSDD*: **estimates that 15"*CDT* of Samsung Factory, Tianjin will *M/P* in June
     of year '99, but *SSDD* (Samsung Shenzhen) will organize sales operations.
     *SSDD* will utilize a modified Fushan 14"*CDT* line to progress with 17"*CDT*
     production, estimated to *M/P* in September of year '99**. In addition, because
     Tianjin Samsung monitor factory has restricted production capacity, the
     production capacity in year '98 will only be about 40*K*/*M*. The estimated year '99
     production capacity is 300*K*/year (mainly 15" *CDT*). Furthermore, *MR*. Lee
     claimed that *SSDD* profited from *CPT* last month, but still not from *CDT*.

3)   Huafei:

---
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00030684.01E
                                             Translation

A) The November 14" sales orders were not good. Currently there are 40*K* orders confirmed. November's target is 70*K*. The main source of orders is still internal demand (the two companies *PH* Brazil/Dongguan, mainly).

B) Because of problems with funding, **PHS(Zhubei factory) may still not consider moving its 15"*CDT* to China in year '99, but plans to alter parts of the equipment to progress with 15"*CDT* production at Huafei. Therefore, even though the 14" orders are not good in November/December, the whole line will go into utilization. The purpose is to build some inventory for supplying during the possible line-stoppage period in year '99**. In year '99, the 14"/15" production plan may be 1600*K*/0*K* or 800*K*/400*K*. It all depends on the decision about whether to convert lines in the beginning of year '99.

C) In October, the 14" sales consisted mainly of the 60*K PHS*(Brazil/Suzhou) internal demand. It has been confirmed that the 40*K* November orders [Handwritten: "purchase"] also consist almost entirely of *PHS* (Brazil/Dongguan) internal demand, of which the Dongguan factory has 18*K*. According to news, there will be an increase of *PSH*'s(Brazil/Dongguan) orders. Therefore, given reason *B*) described above, the plans for December sales are higher than the November numbers. In addition, *Mr.* Shao claimed that *PHS* 15"*CDT* sales to Taiwan makers in China consist mainly of *AOC/EMC*, about 30*K* combined. Sales to *PHS*(*SZ*) should be above 40*K*.

4) *IRICO* (IRICO):

A) **15"*CDT* ONE LINE will start to output in March of this year. This line's greatest production capacity is 60~70*K/M*. Because of main materials cannot be obtained easily from *TSB*, has high prices, and other such factors, in September, it will stop operation for one month, and begin utilization again in October. The estimated production target for year '98 is up to 200*K*/year, of which 80% will be sold to Caihuang**.

B) Since Japan *TSB CKD*'s costs are still higher than the selling price, the more it sold, the more it was in deficit. Only that under the policy of making purchasing autonomous, the IRICO deflecting factory can already supply 20*K/M* of *DY*, one of the main materials. In addition, *FUNNEL* can also be self-made beginning December.

1

5)

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00030684.02E

                                                        Translation

*BMCC*:

A) Sales in October were not good. The main sales target was Matsushita Philippines. As far as *ACER(SZ)* goes, in the recent months, there has been no correspondence

**B) The individual production estimates for 14"/15" are 80K/400K in year '99, of which the 14"*CDT* production is estimated to end in February. Estimates are that after the February spring festival, the 15"*CDT* equipment alteration can be completed, still with a production capacity of 40~50K/M.**

6) *ORION*: In October, orders were not good mainly because China has recently strengthened its attack on smuggling. This greatly affects the import smuggling of monitor factories in the Huanan area that does primarily domestic sales. This is why according to its customer, there are still 14*K* that have not been picked from the containers that stopped at Hong Kong in September.

7) *PHS* provided the China area 14"*CDT* production forecast for year '98/99 (please refer to attachment 1). The estimated China area makers' production volume in year '98 is about 7.405*KPCS*. In year '99, the estimate is about 5,630*KPCS*.

Year '98 October ~December Sales Status/Year 99 Estimated Production Volume (Table 1)                                              Unit: *K PCS*

| Maker | Size | '98 October Production/Sales Inventory | | | '98 November Production/Sales Inventory | | '98 December Production/Sales Inventory | | '99 Year planned volume | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Production | Sales | Invent-ory | Estimated Production | Estimat-ed Sales | Estimated Production | Estimated Sales | | |
| CPTF | 14" | 210 | 140 | 175 | 60~70 | 130 | 60~70 | 140 | 1300~1400 | |
| | 15" | | | | | | | | 1600~1800 | |
| SSDD | 14" | 180 | 165 | 20 | 150~180 | 160 | 150~180 | 160 | | |
| | 15" | | 200 | | | 200 | | 200 | | SDD Sales to Taiwan costumers in China |
| PHS Huafei | 14" | 140 | 120 | 40 | 120 | 40~70 | 120 | 100 | 1600 or 800 | |
| | 15" | | | | | | | | 0 or 400 | |
| BMOC | 14" | 30 | 14 | 25 | 40 | 30 | 40 | 30 | | |
| ORION | 14" | | 10 | | | 20 | | 20 | 300K Not including Taiwan costumers | |
| | 15" | | 80 | | | 100 | | 70 | 300K not including Taiwan costumers | Oct. 20k for domestic sales, 60k for Taiwan maker export |
| IRICO IRICO | 15" | 20 | 20 | 0 | 30 | 30 | 40 | 40 | 600~700 | |
| LG | 14" | | 4 | | 4 | | ? | | | |
| | 15" | | 40 | | 40 | | ? | | | |

II. Price Review

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

1) *ORION* reacted first. Because China recently strengthened its policy to attack smuggling, this greatly affects the customers of its monitor factories in the Huanan area that do primarily domestic sales. Currently, its outbound quote is 14"*S/S US*$50. Given the customer-related factors of freight costs, tariffs, and foreign exchange regulations, it cannot compare with China *LOCAL* supply to other *CRT* makers. Customers absolutely do not accept.

[Hand-drawn star] **ORION indicated that they are in unison with *LG* They hope to lower the USD quote or raise the RMB pricing coefficient (currently 10.4.) Otherwise, with no orders at all, they can only back out of the regular *CRT MEETING*.** Each maker responded as follows:

A) Because makers attending the meeting believe that lowering the USD quote already surpasses each factory's local authority, and because during the second wave *CRT* increase in October, China *MONITOR* makers did not fully react to its *BUYER*, therefore, currently, in the China area, there are no external conditions to support increasing the RMB quote.

B) *SSDD MR*. Lee originally brought up the consideration to quote higher than *ORION* to give some of its import customers to *ORION* for continued sales. However, then, because *ORION*'s main customer are Xoceco, Beijing Founder Electric Co., and China Great Wall, *MR*. Lee finally negated his own suggestion because he cares about these customers.

Conclusion: **Request that each factory reflect *ORION*'s problem to headquarters. *PSH Mr.* Shao will be responsible for notifying each factory of the headquarters' final decision**.

[Handwritten with arrow from hand-drawn star:]

1. Currently, imports are quoted x 10.4. The integrated tax rate is about 25%, just the tax the *CRT* factory passes up. It also been completely reflected to customers. [Illegible and crossed out] It would be unreasonable to raise it any more. Customers would not accept it either.

2. Lowering the USD quote would even further cause market frenzy. It is even less doable.

2)

_____

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

*IRICO*: Meeting attendees designated the bottom line price for 15" internal/external transactions to *IRICO* as follows: (*BASED ON S/S ITC TYPE*)

A) *IRICO*'s internal transaction price for Caihuang is (*US*$60x10.4=RMB quote, tax included)

B) For its other customers, because *IRICO*'s quality and efficiency are poor and the volume is limited, it uses (*US* $62 or 63X10.4=RMB quote, tax included)

3) *BMCC*:

*BMCC*'s October orders were extremely bad (14*K*). Its main customers were Caihuang and Founder Electronics, with demands of about 10*K*/*M* each. BMCC, however, did not order in October either. With respect to its 2 main customers, *BMCC* honestly admitted the it uses *US*$48X10.0 as the RMB internal quote for the *S/S TYPE*. Nevertheless, the *CDT MAKER* at the meeting all oppose *BMCC*'s double allowance with USD and RMB auditing coefficients (The official domestic sales RMB quote should be *US*$50x10.4). After negotiations, makers finally agreed to *BMCC*'s lowering its quotes to its 2 main customer by *US*$1 (and to use *US*$47 as the *BASE* immediately), but it must *KEEP* its domestic sales coefficient of 10.4. Also, meeting attendees hope that everyone makes partial allowances. They hope that they can use *US*$48x10.4 as the internal quote with *AOC*.

Conclusion: ***BMCC* will use *US*$47x10.4 as the quote to its main customers (Caihuang/Founder Electronics); however, *CPTF* opposes *AOC* using *US*$48x10.4 as its domestic sales quote. It believes that currently it should coordinate the supplying of 14"/15"/17" with *AOC*. Even if *BMCC* uses such pricing it would not have orders.**

4) *SSDD*:

A) *CPTF/PHS* both claim that there is often noise on the market with regard to *SSDD* selling B tubes. *MR*. Lee replied with a slight tone of complaint that without verification and definite evidence, *PHS* conveyed to headquarters that *SSDD* is selling B tubes to a Beijing customer, causing the headquarter boss to question him. *PHS*'s *Mr.* Shao explained that he will strengthen usual contact and confirmations, and apologized to *MR*. Lee about *PHS*'s careless reaction process.

B) *CPTF/PHS* both claim that that they've heard about *SDD*'s having *F.O.C.* (*free of charge*) on the market. It seems to be a disguised price decrease. *MR*. Lee then claimed that because they did not recall the defective tubes, this is to discount the defective tubes.
Conclusion: ***CPTF/PHS* suggested that *SSDD* recall the defective tubes or let its engineers cut off or destroy the *PIN* to avoid their being used for sale. In**

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030686.01E

Translation

addition, it requested that *SSDD* separately process its <u>*INVOICE* for normal shipments and *INVOICE* for discounts</u> [Underlined by hand]. *SSDD* **agreed and asked *PHS* to supply related documents and procedures for reference.** [Handwritten with arrow from underlined text:] It should be *replace*d. Because even if the *invoice* is handled separately, there is no way to distinguish whether it is a *rebate*.

III. Others:

1. In consideration and evaluation of the rapid atrophy of the 14"*CDT* and for the healthy development of the *CDT in*dustry, *MS*. Lee promised to be responsible for contact, and to arrange an integration meeting with the makers of large size monitors in the China area.

2. Because each maker has heard a lot of noise on the 14" market, they believe that the price may loosen after 4*Q*. Therefore, the meeting attendees achieved a unified approach and a common understanding, hastening each sales department to deliver the message as follows: "It is impossible for the prices to drop. If there are signs of oversupply, then it will be handled with reducing production."

3. *BMCC* will run the next meeting in Beijing. Time: 12/4

– End of report –          Submitted for approval

[Handwritten:]
1. *CPT*/*PHS*/*ORION* all challenged [Illegible] *SSDD* about what they have heard about *SSDD* selling *B* tubes and disguising the *FOC* price decrease; however, *SSDD* denied this and argued that it was compensating for defective tubes. There would be no rumors if there were not some truth to it, so they requested that *SSDD* manage itself.

2. In 4*Q* of year '99, *SSDD* will still have 1 line each of 14"/15"/16" [Illegible] in China. In comparison, the competitive advantage has strengthened.

3. *ORION* threatened during the meeting that if the domestic sales coefficient were not increased, then it would lower the USD price. Meeting attendees think that it is natural for *ORION* not to be able to compete with the companies that have built factories in China. They cannot use this to unreasonably request that others increase their domestic sales price or independently lower USD quotes. Please have headquarters discuss this with *ORION* upper management.

Respectfully submitted by Employee Guang-Hui Tai *NOV*. 8, 1998

[Signed:] Chung-Cheng (Alex) Yeh 11/98

[Signed:] Afan Tseng 11/12'98

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030686.02E
                                                                          Translation

30-OCT-1998 21:52 FROM PHILIPS CHUPEI          TO HUAFEII   P.05/08

[Handwritten:] (Attachment 1)
Provided by *PHS*
[Handwritten on right side of chart:] *BMCC*

# 14"Color Monitor Production in China
## 1st half v.s. 2nd half in 1998

Kpcs

| | Maker | 1st half | 2nd half | Total | Domestic Sales | Major Suppliers & Ratio |
|---|---|---|---|---|---|---|
| Taiwanese | Acer | 140 | 110 | 250 | 60 | C/P:6/4 |
| | ADI | 400 | 260 | 660 | 170 | S |
| | Compal | 100 | 80 | 180 | 0 | C |
| | FIC | 30 | 20 | 50 | 0 | C/P:~~7~~/3 |
| | GVC | 80 | 120 | 200 | 0 | C/O:5/5 |
| | IRICO | 185 | 165 | 350 | 0 | P/B:8/2 |
| | Lite-on | 210 | 240 | 450 | 100 | C |
| | MAG | 45 | 10 | 55 | 0 | S |
| | Philips | 560 | 520 | 1,080 | 300 | C/P:5/5 |
| | Proview | 450 | 250 | 700 | 250 | S |
| | Shamrock | 140 | 120 | 260 | 0 | C/S:7/3 |
| | Top Victory | 660 | 440 | 1,100 | 450 | C/O/P:5/4/1 |
| | Others | 100 | 80 | 180 | 170 | |
| | Total | 3,100 | 2,415 | 5,515 | 1,500 | |
| Chinese | Founder | 250 | 150 | 400 | 320 | S/P:7/3 |
| | Great Wall | 90 | 50 | 140 | 120 | S |
| | Qing Hong | 300 | 40 | 340 | 300 | Closed in Aug. |
| | West Lake | 30 | 20 | 50 | 30 | |
| | Xoceco | 150 | 100 | 250 | 220 | S |
| | Yuki | 50 | 20 | 70 | 70 | S/P:7/3 |
| | Others | 70 | 50 | 120 | 90 | |
| | Total | 940 | 430 | 1,370 | 1,150 | |
| Korean | Daewoo | 100 | 70 | 170 | 150 | O |
| | LG | 0 | 0 | 0 | 0 | |
| | Samsung | 120 | 80 | 200 | 200 | S |
| | Total | 220 | 150 | 370 | 350 | |
| Japanese | NPG | 90 | 60 | 150 | 100 | |
| | Grand Total | 4,350 | 3,055 | 7,405 | 3,100 | |
| | 1st half vs 2nd half in 1998 is 59%:41% | | | | | |

Remark:    - Major CMT Suppliers, P:Philips, C:CPT, S:SDD, O:Orion, B:BMCC
              - Domestic Sales: including QEM sales which sell to China.          Attachment #2

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030687E

Translation

大陸 CDT MAKER 聯繫會議

時間：NOV.06, 1998
地點：西安
與會人員：
CPTF：葉俊正課長、戴光輝
PHS：邵正璽業務經理、(華飛)盛建忠總經理、(華飛)馬冰經理
SSDD：李明植部長、楊真
ORION：孔泰植(TAE.SIK.KONG)課長
彩虹 IRICO：魏建社副總、李衛生銷售經理、姚軍營業部副部長、王昭杰
BMCC：黃新文
主辦：彩虹集團公司  主席：PHS邵正璽
會議內容：
一、各 CDT MAKER 產銷訊息交流
    茲將 CRT 廠商產銷訊息交流重點說明如下：各 CDT MAKER'98 年 4Q 產銷及'99 年預計生產量狀況如後附(表一)
1) CPTF：與會各家關切 CPTF 15''CDT 進度。CPTF 稱因 DY 備料供應吃緊，11 月預計生產銷售 30K，12 月預計生產 70K。
2) SSDD：*天津三星廠 15''CDT 預訂於'99 年 6 月 M/P，但由 SSDD(深圳三星)統籌銷售工作，而 SSDD 將利用釜山 14''CDT 線加以修改以進行 17''CDT 生產，預計'99 年 9 月 M/P。*另，天津三星監視器廠因產能受限，'98 年產能約 40K/M，99 年產能則預計 300K/年(15''CDT 為主)。此外，MR.李稱 SSDD 上個月 CPT 有獲利，但 CDT 則仍無獲利。
3) 華飛：
    A) 11 月 14''銷售訂單差，目前確認的訂單有 40K，11 月以 70K 為目標。主要訂單來源仍以內需(PH 巴西/東莞兩廠為主)。
    B) 因資金問題 *PHS(竹北廠)'99 年 15''CDT 可能仍不會考慮遷移至大陸，但擬改部份的設備在華飛進行 15''CDT 生產。因此，14''11/12 月訂單雖不佳亦全線稼動，冀的在預些庫存以因應'99 年可能停線時之供應。*而'99 年 14''/15''生產規劃可能為 1600K/零 K 或 800K/400K，全俟'99 年初是否改線之決策而定。
    C) 14''10 月份銷售上以內需 PHS(巴西/蘇州)60K 為主；11 月份已確定之訂單 40K 中亦幾乎為 PHS(巴西/東莞)內需，其中東莞廠達 18K；12 月份則據悉 PSH(巴西/東莞)之訂單應會增加，因此在上述 B)原因下，12 月產銷計畫高於 11 月份數量。另邵'R 稱 PHS15''CDT 銷售於台商大陸的部份主要為 AOC/EMC，合計約 30K 左右，銷售於 PHS(SZ) 則在 40K 以上。
4) IRICO(彩虹集團)：
    A) *15''CDT ONE LINE 於今年 3 月始產出，該線最大產能為 60~70K/M，但因主要材料自 TSB 取得不易且價高等因素，9 月停工一個月，於 10 又重新稼動。'98 年預計達 200K/年生產目標，其中 80%為銷售於彩虹。*
    B) 自日本 TSB CKD 之成本仍比售價高，故賣越多虧越多。惟在採購自主化政策下，主要材料中 DY 已可由其彩虹偏轉廠供應 20K/M，另 FUNNEL 自 12 月始亦可以自製。

1

CONFIDENTIAL - GRAND JURY MATERIAL

5) BMCC：

    A) 10 月份銷售差，主要銷售對象爲菲律賓松下公司，至於 ACER(SZ) 則近幾個月均無往來。

    **B) '99 年 14''/15'' 分別預計生產 80K/400K。其中 14'' CDT 預計生產至 2 月份即結束，估計 2 月份春節過後即可完成 15'' CDT 之設備改造，產能上仍爲 40～50K/M。**

6) ORION：10 月訂單差主要係因大陸近期加強打擊走私後，對杜絕華南一帶以內銷爲主之顯示器廠走私進口影響甚大。值此是故，據稱其客戶 9 月份停在香港的貨櫃仍近 14K 尙未提貨。

7) PHS 提供 '98/'99 年 14'' CDT 大陸地區生產之預測(請參閱附件 1)。'98 年大陸地區廠商生產量估計約 7.405KPCS，'99 年則預計約 5,630KPCS。

'98 年 10～12 月產銷概況/99 年預計生產量 (表一)

單位：K PCS

| 廠商 | 尺寸 | '98年10月產銷存 | | | '98年11月產銷存 | | '98年12月產銷存 | | '99年計畫量 | 備 註 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 生產 | 銷售 | 庫存 | 預計生產 | 預計銷售 | 預計生產 | 預計銷售 | | |
| CPTF | 14'' | 210 | 140 | 175 | 60~70 | 130 | 60~70 | 140 | 1300~1400 | |
| | 15'' | | | | | | | | 1600~1800 | |
| SSDD | 14'' | 180 | 165 | 20 | 150~180 | 160 | 150~180 | 160 | | |
| | 15'' | | 200 | | | 200 | | 200 | | SDD 銷售大陸台商 |
| PHS 華飛 | 14'' | 140 | 120 | 40 | 120 | 40~70 | 120 | 100 | 1600 或 800 | |
| | 15'' | | | | | | | | 0 或 400 | |
| BMCC | 14'' | 30 | 14 | 25 | 40 | 30 | 40 | 30 | | |
| ORION | 14'' | | 10 | | | 20 | | 20 | 300K(未含台商) | |
| | 15'' | | 80 | | | 100 | | 70 | 300K(未含台商) | 10 月份 20K FOR 內銷，60K FOR 台商外銷 |
| IRICO 彩虹 | 15'' | 20 | 20 | 0 | 30 | 30 | 40 | 40 | 600~700K | |
| LG | 14'' | | 4 | | | 4 | | ? | | |
| | 15'' | | 40 | | | 40 | | ? | | |

二、價格檢討

1) ORION 首先反應，因大陸近期在加強打擊走私政策下，對其華南一帶以內銷爲主之顯示器廠客戶影響至極。其現今對外報價 14''S/S US$50，在其客戶相關運輸費用、關稅、及外匯管理局管制等相關因素下，無法與大陸 LOCAL 供應之其他 CRT 廠商相比，客戶根本不接受。

ORION 表示其與 LG 看法一致，盼降低美金報價或提高人民幣計價之係數(目前為 10.4)，否則訂單全無情形下，只好退出 CRT 定期 MEETING。各廠商回應如下：

    A)因與會各家廠商認爲調降美金報價已超過與會各廠之地方權限，而因 10 月份第二波 CRT 調漲，大陸 MONITOR 廠商並未充分反應於其 BUYER，因此調高人民幣報價在大陸地區目前亦沒有外在條件可支撐。

    B) SSDD MR.李本提出考慮報價較 ORION 爲高，讓出部份內銷客戶於 ORION 繼續進行銷售，但後來因 ORION 主要客戶爲廈華/北大方正/長城，MR.李最後又因在意該群客戶而予以否決自己之建議。

結論：請各廠向總部反應 ORION 的問題，PSH 部 R 並負責將總部最後之決議通知各廠。

1、現內銷價 X10.4 數，綜合稅率約 15%，們們是 CRT 廠乃上交的稅，已足生存在于客戶，□□□兩每提高不太合理客戶也不會接受。

2、降美金數價更是遊戲市場案孔，更不可行。

2) IRICO：與會各家向 IRICO 訂出 15"之內/外部交易價底線如下：(BASED ON S/S ITC TYPE)
    A) IRICO 對彩皇內部交易價爲(US$60X10.4＝人民幣含稅報價)
    B) IRICO 對其他客戶報價則因其品質效率較差且數量有限，因此以(US$62 或 63X10.4＝人民幣含稅報價)

3) BMCC：

    BMCC 10 月份訂單極差(14K)，主要客戶爲彩皇與方正，需求各爲 10K/M 左右；但彩皇 10 月亦無下單。針對其主要之兩家客戶，BMCC 坦承 S/S TYPE 以 US$48X10.0 作爲人民幣內銷報價。惟與會各 CDT MAKER 均反對 BMCC 在美金與人民幣核算係數做雙重讓與(公定人民幣內銷報價應爲 US$50X10.4)。經協議，各家最終同意 BMCC 在其兩家主要客戶再降低美金報價 US$1(亦即以 US$47 爲 BASE)，但須 KEEP 內銷係數 10.4；另與會各家希望大家稍作部份退讓，希望能在 AOC 以 US$48X10.4 作爲內銷報價。

    結論：**BMCC 在其主要客戶(彩皇/方正)以 US$47X10.4 報價。但針對在 AOC 以 US$48X10.4 作爲內銷報價，CPTF 則表反對，並認爲目前與 AOC 係以 14"/15"/17"搭配供應，即使 BMCC 用該價格應也不會有訂單。**

4) SSDD：

    A) CPTF/PHS 均稱市場上對 SSDD 銷售次管常有雜音。MR.李則略帶抱怨的回應，上個月因 PHS 未向其求證且無確切證據逕向總部反應 SSDD 對北京某客戶有次管銷售行爲，因而被其總部老闆質詢。PHS 邵'R 則解釋爾後將多加強平時之聯繫與確認，並對 PHS 較粗率之反應過程向 MR.李致歉。

    B) CPTF/PHS 均稱市場上常反應 SDD 有 F.O.C.(free of charge)之聲音，似乎成爲變相降價。MR.李則稱因其不良管沒有回收，此乃不良管折讓的作法。

    結論：**CPTF/PHS 建議 SSDD 對不良管要回收或與請其工程師將 PIN 剪掉破壞避免其再銷售利用，另請 SSDD 將正常出貨之數量 INVOICE 與折讓之 INVOICE 分開處理，SSDD 則表同意並請 PHS 提供相關文件作法供參考。** 与産品用 replace 有別。目前做 invoice 分開處理也無法區別是否爲 rebate。

三、其他

1. 考量 14"CDT 急速萎縮並爲了 CDT 產業健康發展，MS.李承諾負責聯繫，整合大陸地區中大型監視器廠商召開整合會議。

2. 14"市場上因各家均聽到許多雜音，認爲 4Q 以後可能價格會鬆動。因此，與會各家達成一致性口徑及共識，敦促各自業務說法如下：『價格不可能下跌，若有超額供給現象則以減產因應。』

3. 下次會議由 BMCC 主辦並於北京召開，時間：12/4

    1. cpT/pHS/oricu 均对 SSDD challenge 其專用 SSDD 賣 0 价及 F.O.C. 等相降价 但 SSDD 否認, 並辩称保 不良管補償所致, 但無提不起诉, 請 SSDD 自律.

    2. 99年 4Q SSDD 在在大陸 將有 14/15/17 等一條 相对竞争优势增強.

--以上報告--      呈核            職 戴光輝 敬呈

NOV.8, 1998

    3. ORICW 在华中賣货, 看内銷价拉不調為 明要調降美金价, 自认人士認為 ORICW 搭不过大陸垃廠的句 是自然的事, 不能因此無理要求 其他人陪同内銷 或自行調低美金報价. 如此南請 早阝石RICIOU 高層 反应.

CHU00030686

Attachment # 2

# 14" Color Monitor Production In China
## 1st half v.s. 2nd half In 1998

| | Maker | 1st half | 2nd half | Total | Domestic Sales | Major Suppliers & Ratio (Kpcs) |
|---|---|---|---|---|---|---|
| Taiwanese | Acer | 140 | 110 | 250 | 60 | C/P:6/4 |
| | ADI | 400 | 260 | 660 | 170 | S |
| | Compal | 100 | 80 | 180 | 0 | |
| | FIC | 30 | 20 | 50 | 0 | X/P:1/3 |
| | GVC | 80 | 120 | 200 | 0 | C/O:5/5 |
| | IRICO | 185 | 165 | 350 | 0 | P/B:8/2 |
| | Lite-on | 210 | 240 | 450 | 100 | C |
| | MAG | 45 | 10 | 55 | 0 | S |
| | Philips | 560 | 520 | 1080 | 300 | C/P:5/5 |
| | Proview | 450 | 250 | 700 | 250 | S |
| | Sharmrock | 140 | 120 | 260 | 0 | C/S:7/3 |
| | Top Victory | 660 | 440 | 1100 | 450 | C/O/P:5/4/1 |
| | Others | 100 | 80 | 180 | 170 | |
| | **Total** | **3100** | **2415** | **5515** | **1500** | |
| Chinese | Founder | 250 | 150 | 400 | 320 | S/P:7/3  Brect |
| | Great Wall | 90 | 50 | 140 | 120 | S |
| | Qing Hong | 300 | 40 | 340 | 300 | closed in Aug. |
| | West Lake | 30 | 20 | 50 | 30 | |
| | Xococo | 150 | 100 | 250 | 220 | S |
| | Yuki | 50 | 20 | 70 | 70 | S/P:7/3 |
| | Others | 70 | 50 | 120 | 90 | |
| | **Total** | **940** | **430** | **1370** | **1150** | |
| Korean | Daewoo | 100 | 70 | 170 | 150 | O |
| | LG | 0 | 0 | 0 | 0 | |
| | Samsung | 120 | 80 | 200 | 200 | S |
| | **Total** | **220** | **150** | **370** | **350** | |
| Japanese | NPG | 90 | 60 | 150 | 100 | |

| **Grand Total** | **4350** | **3055** | **7405** | **3100** |
|---|---|---|---|---|
| **1st hlf vs 2nd half in 1998 is 59% : 41%** | | | | |

Remark: - Major CMT Suppliers, P: Philips, C: CPT, S: SDD, O: Orion, B: BMCC

- Domestic Sales: including OEM sales which sell to China.

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030687

# EXHIBIT 13



June 20, 2012

**Certification**

### Park IP Translations

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00030705E – CHU00030708E.

_____

Abraham I. Holczer

Project Manager

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

**[TRANSLATION]**

04/02 '99        15:01  591 3970507        *CPTF*                                    001

[Handwritten:] *Tony*  Dai  Du
*Fax TO CFC*
Respectfully submit to: Senior Manager Cheng/Director
Submitted for approval

Contact Report

Meeting Subject: Mainland China *CDT MAKER* Market Exchange

Time: *FEB*. 02, 1999

Location: Shenzhen

Attendees:
*CPTF*: Senior Manager Lu, Guang-Hui Dai
*PHS*: Zheng-Xi Shao, Sales Manager, Huafei: Yi-Wang, Song Lin
*SSDD*: Ming-Zhi Lee, Zhen Yang
*LG*: Zhong-Feng Park, Section Chief
*ORION*: Tae Sik Kong (*TAE.SIK.KONG*) Section Chief
Irico (*IRICO*): Chao-Jie Wang
*BMCC*: Xin-Wen Huang, Senior Manager

Agenda for this meeting:

    I.  *JAN/FEB* '99 & '99 *YEAR* production and sales information exchange

    II.  '98 *PC* & *C-MONITOR* Production and sales status (*IN CHINA*)

    III. '98/'99 *C-MONITOR*-Market Demand Discussion by Customer (*IN CHINA*)

    Content:

    1.  *JAN/FEB* '99 & '99 *YEAR* Production & Sales Information Exchange

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030705.01E
Translation

[Handwritten:] Referring to its true inventory on hand.

JAN/FEB. '99 & '99 YEAR                 Unit: *K PCS*

| | '99 JAN. | | | | | '99 FEB. | | | | | '99 Planned Production | '99 Planned Sales IN *CHINA* |
| | PROD | SALES IN CHINA | | | STOCK | PROD | SALES TO CHINA | | | STOCK | | |
| | | TTL | Export Sales | Domestic Sales | | | TTL | Export Sales | Domestic Sales | | | |
| Huafei 14" | 72 | 88(68) | (58) | (10) | 85(210) | 60 | 60 | | | 86(210) | 750 | |
| 15" | | | | | | 10 | | | | 10 | 680 | |
| PHS(BU) | | 65 | | | | | 60 | | | | | |
| 15" | | | | | | | | | | | | |
| 17" | | 10 | | | | | 10 | | | | | |
| SSDD 14" | 100 | 75 | 50 | 25 | 95(SSDD) 30(MSDD) | 60 | 50 | | | 105 | 1800 | |
| 15" | | | | | | | | | | | 700 | |
| 17" | | | | | | | | | | | 300 | |
| SDD 15" | | 186 | | | | | | | | | | |
| 17" | | 122 | | | | | | | | | | |
| BMCC 14" | 35 | 20 | | 20 | 60 | 30 | 20 | | 20 | 70 | 120 | |
| 15" | | | | | | | | | | | 320 | |
| ORION 14" | | 20 | | | | | 10 | | | | | 200 |
| 15: | | 50 | | | | | 50 | | | | | 900 |
| 17" | | | | | | | 5 | | | | | 300 |
| IRICO 15" | 54 | 50 | 10 | 40 | 9 | 40 | 41 | | | 8 | 600 | |
| CPTF 4" | 61 | 73 | 73 | | 108(CPTF) 70(CPTM) | 30 | 70 | | | 68 | 900 | |
| 15" | 114 | 103 | 103 | | 22 | 95 | 100 | | | 17 | 2400 | |
| LG 15" | | 120 | | | | | 100 | | | | | 1500 |
| 17" | | 205 | | | | | 200 | | | | | 2500 |
| | | | | | | | | | | | | |
| TTL 14" | | 256 | | | 573 | | 210 | | | 453 | 3770 | |
| TTL 15" | | 574 | | | 31 | | 351 | | | 35 | 4700 | |
| TTL 17" | | 337 | | | 0 | | 215 | | | 0 | 300 | |
| TTL | | | | | | | | | | | 8770 | |

*CPT* and *ORION* did not include headquarters sales to Taiwan (export models).

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                 CHU00030705.02E
                                                                                Translation

04/02 '99        15:01   591 3970507        *CPTF*                          002

Explanation:

1. *SSDD*: After being reconfirmed, <u>its 15" *SKDL* will begin *M/P* in Tianjin factory (*TSED*) in June of this year</u> [Underlined by hand], in addition, <u>its Shenzhen factory(*SSDD*) was set to *M/P* 17" in October this year</u> [Underlined by hand] [Handwritten note with an arrow to text: "(Samsung Kangning) July)"], but Department Manager Lee was unable to indicate certainly on its input timing during the meeting.

2. Huafei: In last meeting, *PHS* indicated that since it needed [Illegible handwriting above text] to report to China Electronic Data Department, therefore, the above-mentioned sales and inventory data contained in "(   )" for *JAN/FEB* should be considered true figures. Also, its' 15" utilization is planned to begin small volume output in February.

3. *ORION*: It was originally learned from the Taipei Regular Exchange Meeting held on 1/13 that 14" has ceased production in March. After reconfirmation, <u>*MR.* Kong claimed that it was the 14"*S/T*'s production which was stopped</u> [Underlined by hand]. The original 14" line will be converted to a 14"/15" mixed line in May; in addition, <u>15" *Mini* tubes are also expected to be launched in May</u> [Underlined by hand].

4. *BMCC*: 5/1 will begin mass production of 15"*CDT*. *PHS*/*SSDD* and other makers expressed strong protest regarding is *RMB*$455 pricing for 14" (*IF KEEP BASED ON* 10.4 as coefficient used for domestic sale quotes, which is equivalent of *US*$44), it was hoped that *BMCC* should go by the agreement and not to disrupt market pricing.

5. *PHS*: <u>Although 14" inventory is as high as 200*K*, but it would be break the agreement because of it by disrupting the market pricing with low prices</u> [Underlined by hand]. In addition, its 15" will begin loading for trial run as planned.

6. The volume of '99 planned production and *LG*/*ORION*'s plan to sell to Mainland China is as shown above (Chart 1); estimated demands by customers are shown in (Chart 4) after discussion by respective *CDT MAKER*.

II. '98 *PC & C-MONITOR* production and sales status (*IN CHINA*)

   *SDD* was the first to provide its color monitor market study on Mainland China by its marketing department of headquarters in Korea (Chart 1) - (Chart 3).

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                      CHU00030706.01E
                                                         Translation

(Chart 1) *CHINA C-MONITOR MARKET DEMAND*          *UNIT*: *M PCS*

|  | 1997 | | 1998 | | 1999 | |
|---|---|---|---|---|---|---|
| WORLD-WIDE | 76.3 | | 85.2 | | 94.4 | |
| IN CHINA | 11.3 | 15% | 18.2 | 21% | 23.5 | 25% |
|  | | | | | | |
| Taiwanese Markers | 8.8 | 78% | 14.6 | 80% | 18.2 | 77% |
| Korean Makers | 0.3 | 3% | 0.5 | 3% | 1.3 | 6% |
| CHINA LOCAL businesses | 2.2 | 19% | 3.1 | 17% | 4.0 | 17% |
| TTL | 11.3 | 100% | 18.2 | 100% | 23.5 | 100% |

*SOURCE: SDD MARKETING DEPT*

(Chart 2) *CHINA C-MONITOR MARKET DEMAND BY PRODUCT   UNIT: M PCS*

|  | '98 | | | '99 | | |
|---|---|---|---|---|---|---|
|  | W/W | CHINA | % | W/W | CHINA | % |
| 14" | 15.2 | 7.6 | 50% | 9.4 | 6.8 | 72% |
| 15" | 36.5 | 7.4 | 20.3% | 37 | 9.2 | 25% |
| 17" | 28.1 | 2.9 | 10.3% | 39 | 6.5 | 17% |
| 19" | 2.5 | 0.3 | 10.7% | 6 | 0.6 | 10% |
| 21" | 2.6 | 0 | 0 | 3 | 0 | 0 |
| TTL | 85.2 | 18.2 | 21% | 94.4 | 23.5 | 25% |

*SOURCE*: *SDD MARKETING DEPT*

2

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00030706.02E

Translation

04/02 '99      15:01  591 3970507      *CPTF*                     003

(Chart 3) 1998 *C-MONITOR DOMESTIC SALES IN CHIAN* [sic]   *UNIT*: *M PCS*

|  | 1997 | | 1998 | | 1999 | |
|---|---|---|---|---|---|---|
| TTL | 3.62M | | 4.15M | | 4.80M | |
|  | QTY | % | QTY | % | QTY | % |
| 14" | 251 | 69.2 | 185 | 44.5 | 170 | 35.5 |
| 15" | 74 | 20.4% | 187 | 45% | 245 | 51% |
| 17" | 8 | 2.3% | 20 | 4.8% | 41 | 8.5% |
| 19" | 4 | 1.1% | 6 | 1.4% | 7 | 1.5% |
| MDT | 25 | 7% | 17 | 4.3% | 17 | 3.5% |

*SOURCE*: (China Information Industry Department—*SDD MARKETING DEPT. RENDER*)

III.   1998/1999 *C-MONITOR* – Market Demand Discussion by Customer (*IN CHINA*)

(Chart 4) 1998 *C-MONITOR DEMAND*/1999 *FORECAST DEMAND IN CHINA*

*UNIT*: *M PCS*

| CUSTOMER | '98 | '99 | DATA RENDER |
|---|---|---|---|
| EMC | 3 | 5 | SSDD |
| AOC | 3.3 | 5 | CPTF |
| PHS | 2.2 | 3 | CPTF/PHS |
| IRICO+ROYAL | 3 | 3 | PHS |
| LI-ON | 1.4 | 3.5 | CPTF |
| ADI | 1.2 | 1.3 | CPTF |
| ACER | 0.9 | 1.5 | CPTF |
| COMPAL | 1.2 | 2 | CPTF |
| FOUNDER | 0.8 | 1 | SSDD |
| XOCECO Xiahua | 0.5 | 0.7 | SSDD |
| CGC Changchang | 0.3 | 0.5 | SSDD |
| SEC Tiajin | 0.4 | 0.6 | SSDD |
| NPG | 0.6 | 0.9 | SSDD |
| LG Tonghuang | 0.1 | 0.4 | LG |
| FIC | 0.3 | 0.5 | PHS |
| DAEWOO Weihai | 0.3 | 0.6 | IRICO |
| RIVETEL | 0 | 0.3 | CPTF |
| HYUNDAI Tianjin | 0 | 0.6 | SSDD |
| OTHERS | 1 | 1 |  |
| TTL | 19.5 | 31.4 |  |

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL           CHU00030707.01E

Translation

Explanation:

1998 *C-MONITOR* actual production results in Mainland China region reached approximately 19.5*M PCS* after discussion among respective makers. (Our current information shows 16.7*M PCS*), the primary discrepancy is at "*CHINA OTHERS*"; we used 0.14*M PCS* for our estimate, and yet the attendees used 1*M PCS* to approximate. In 1999, production estimate for respective makers of *C-MONITOR* is 31.4*M PCS* (a larger discrepancy comparing to the 23.5*M PCS* shown in Chart 1 & 2). Above-mentioned information is provided for our *MARKETING DEPT.* for reference and reconfirmation purpose only.

[Handwritten:] 1998 Mainland China actual results of *CM* production should be around 20*M*, but 1999 estimated volume should be at least 30*M* to be reasonable!

3

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00030707.02E
                                                                          Translation

04/02 '99      15:01  591 3970507      CPTF                      004

IV. Conclusion

1.   Other than *SHARE* market information mutually, the more important issue for this discussion of global and regional color monitor markets' demand status is to hope that all makers may continue to maintain their efforts in control pricing by production volume of respective sizes.

2.   14"/15" almost have no profits under the current pricing, all makers should continue to persist pricing on 14"/15"; in particular, since *BMCC* has attended the meeting, while respective makers already made sacrifices in output sales volume, it should make specific contribution to the goal of this meeting by not disrupting the market pricing.

3.   <u>As far as how to extend 14"*CDT*'s product lifespan, *SSDD* is especially worried and called out to all makers to put their thoughts together for the benefits of all. If 15"/17" cannot price up again to differentiate price gap to 14", it would be a great concern on the speedy decline on the demands for 14"</u> [Underlined by hand].

4.   *PHS* will be hosting the next meeting. Time: *MARCH* 11, 1999, Location: To be determined at either Shanghai or Nanjing.

   --End of report--   Submitted for approval

                            Respectfully submitted by Employee Guang-Hui Dai
                                        *FEB*. 04, 1999

[Handwritten:] Department Manger of Samsung Ming-Zhi Lee continue to stress that the price differential for 14"/15" should be maintained at least @*USD*15↑, otherwise it will speed up the decline of 14". Although I repeatedly explained to him that the decline for 14" demands is because of the market trend, and 15"'s gross profit is much higher than 14", but he still insists on his view (<u>since Shenzhen factory only produces 14"*CDT*</u>) [Underlined]. *PHS* Senior Manager Shao reflected his recommendations to the *TOP MANAGEMENT MEETING*, to either price up on 15"*CDT* selling price or reduce 14"*CDT* pricing.

                            [Initialed:] Chih-Chun (C.C.) Liu 2/5

                            [Initialed:] Jing-Song (Jason) Lu 2/4/1999

                            [Initialed:] Chen-Cheng (Tony) Chien 2/5

                               [Initialed:] Chieng-Yuan (C.Y.) Lin 2/5
                            4

---
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                      CHU00030708E
                                                         Translation

04/02 '99  15:01  ☎591 3970507    CPTF    ☒001

接洽報告

會議主題：大陸CDT MAKER市場交流
時間：FEB.02,1999
地點：深圳
與會人員：
CPTF：呂經理、戴光輝
PHS：邵正璽業務經理、華飛王毅、林嵩
SSDD：李明植部長、楊真
LG：朴鍾鳳課長
ORION：孔泰植(TAE.SIK.KONG)課長
彩虹IRICO：王昭杰
BMCC：黃新文經理
本次議題：
**一、JAN./FEB.'99 & '99 YEAR 產銷訊息交換**
**二、'98 PC & C-MONITOR 產銷狀況(IN CHINA)**
**三、'98/'99 C-MONITOR-客戶別市場需求探討(IN CHINA)**
內容：
一、JAN./FEB.'99 & '99 YEAR 產銷訊息交換

UNIT: K PCS

| | '99 JAN. | | | | | '99 FEB. | | | | | '99計畫生產 | '99計畫銷售 IN CHINA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PROD. | SALES IN CHINA | | | STOCK | PROD. | SALES TO CHINA | | | STOCK | | |
| | | TTL | 外銷 | 內銷 | | | TTL | 外銷 | 內銷 | | | |
| 華飛 14'' | 72 | 88(68) | (58) | (10) | 86(210) | 60 | 60 | | | 86(210) | 750 | |
| 15'' | | | | | | 10 | | | | 10 | 680 | |
| PHS(BU) 15'' | | 65 | | | | | 60 | | | | | |
| 17'' | | 10 | | | | | 10 | | | | | |
| SSDD 14'' | 100 | 75 | 50 | 25 | 95(SSDD) 30(MSDD) | 60 | 50 | | | 105 | 1800 | |
| 15'' | | | | | | | | | | | 700 | |
| 17'' | | | | | | | | | | | 300 | |
| SDD 15'' | | 186 | | | | | | | | | | |
| 17'' | | 122 | | | | | | | | | | |
| BMCC 14'' | 35 | 20 | | 20 | 60 | 30 | 20 | | 20 | 70 | 120 | |
| 15'' | | | | | | | | | | | 320 | |
| ORION14'' | | 20 | | | | | 10 | | | | | 200 |
| 15'' | | 50 | | | | | 50 | | | | | 900 |
| 17'' | | | | | | | 5 | | | | | 300 |
| IRICO15'' | 54 | 50 | 10 | 40 | 9 | 40 | 41 | | | 8 | 600 | |
| CPTF 14'' | 61 | 73 | 73 | | 108(CPTF) 70(CPTM) | 30 | 70 | | | 68 | 900 | |
| 15'' | 114 | 103 | 103 | | 22 | 95 | 100 | | | 17 | 2400 | |
| LG 15'' | | 120 | | | | | 100 | | | | | 1500 |
| 17'' | | 205 | | | | | 200 | | | | | 2500 |
| TTL 14'' | | 256 | | | 573 | | 210 | | | 453 | 3770 | |
| TTL 15'' | | 574 | | | 31 | | 351 | | | 35 | 4700 | |
| TTL 17'' | | 337 | | | 0 | | 215 | | | 0 | 300 | |
| TTL | | | | | | | | | | | 8770 | |

1

CPTF                                                                    002

說明

1) SSDD：經再次確認，其天津廠(TSED) 15”SKDL 將於今年六月始 M/P，另其深圳廠(SSDD)原定 17” 今年 10 月可 M/P，但會中李部長未能對其動工時間表示確定。

2) 華飛：前次會議中 PHS 即表示因需報請中國電子訊息部，因此上述 JAN./FEB.銷售及庫存數據仍應以“( )”內之數字為真實。另其 15”移動擬於 2 月份始少量產出。

3) ORION：1/13 台北定期交流會中原獲悉 3 月停產 14”。經再次確認，MR.孔稱係 14”S/T 不生產，原 14”將於五月份改為 14”/15”兼容；另 15”Mini 管亦預計五月份推出。

4) BMCC：5/1 始量產 15”CDT。對於 14”以 RMB$455(IF KEEP BASED ON 10.4 係數作為內銷報價則相當 US$44)遭 PHS/SSDD 等各家之強烈抗議，希望 BMCC 遵守協議不要擾亂市場行情。

5) PHS：14”庫存雖高達 200K 但不會因此而破壞協議以低價擾亂市場行情。另其 15”仍依計畫在 2 月份開始移動試產。

6) '99 計畫生產及 LG/ORION 計畫銷售至大陸之數量如上(表一)；客戶別之需求預估經各 CDT MAKER 討論後如(表四)所示。

## 二、'98 PC & C-MONITOR 產銷狀況(IN CHINA)

SDD 首先提供其韓國本社市場部門有關中國大陸地區彩監市場之研究如下(表一)~(表三)

(表一)CHINA C-MONITOR MARKET DEMAND                    UNIT: M PCS

|  | '97 年 |  | '98 年 |  | '99 年 |  |
|---|---|---|---|---|---|---|
| WORLD-WIDE | 76.3 |  | 85.2 |  | 94.4 |  |
| IN CHINA | 11.3 | 15% | 18.2 | 21% | 23.5 | 25% |
| 台商企業 | 8.8 | 78% | 14.6 | 80% | 18.2 | 77% |
| 韓商企業 | 0.3 | 3% | 0.5 | 3% | 1.3 | 6% |
| CHINA LOCAL 企業 | 2.2 | 19% | 3.1 | 17% | 4.0 | 17% |
| TTL | 11.3 | 100% | 18.2 | 100% | 23.5 | 100% |

SOURCE：SDD MARKETING DEPT.

(表二)CHINA C-MONITOR MARKET DEMAND BY PRODUCT    UNIT: M PCS

|  | '98 |  |  | '99 |  |  |
|---|---|---|---|---|---|---|
|  | W/W | CHINA | % | W/W | CHINA | % |
| 14' | 15.2 | 7.6 | 50% | 9.4 | 6.8 | 72% |
| 15' | 36.5 | 7.4 | 20.3% | 37 | 9.2 | 25% |
| 17' | 28.1 | 2.9 | 10.3% | 39 | 6.5 | 17% |
| 19' | 2.8 | 0.3 | 10.7% | 6 | 0.6 | 10% |
| 21' | 2.6 | 0 | 0 | 3 | 0 | 0 |
| TTL | 85.2 | 18.2 | 21% | 94.4 | 23.5 | 25% |

SOURCE：SDD MARKETING DEPT.

2

CONFIDENTIAL - GRAND JURY MATERIAL                                        CHU00030706

(表三) '98 C-MONITOR DOMESTIC SALES IN CHIAN        UNIT: M PCS

| | '97 | | '98 | | '99 | |
|---|---|---|---|---|---|---|
| TTL | 362 萬 | | 415 萬 | | 480 萬 | |
| | Q'TY | % | Q'TY | % | Q'TY | % |
| 14" | 251 | 69.2 | 185 | 44.5 | 170 | 35.5 |
| 15" | 74 | 20.4% | 187 | 45% | 245 | 51% |
| 17" | 8 | 2.3% | 20 | 4.8% | 41 | 8.5% |
| 19" | 4 | 1.1% | 6 | 1.4% | 7 | 1.5% |
| MDT | 25 | 7% | 17 | 4.3% | 17 | 3.5% |

SOURCE：(中國訊息產業部--SDD MARKETING DEPT.RENDER)

## 三、'98/'99 C-MONITOR-客戶別市場需求探討(IN CHINA)

(表四) '98 C-MONITOR DEMAND / '99 FORCAST DEMAND IN CHINA        UNIT: M PCS

| CUSTOMER | '98 | '99 | DATA RENDER |
|---|---|---|---|
| EMC | 3 | 5 | SSDD |
| AOC | 3.3 | 5 | CPTF |
| PHS | 2.2 | 3 | CPTF/PHS |
| IRICO+ROYAL | 2 | 3 | PHS |
| LI-ON | 1.4 | 3.5 | CPTF |
| ADI | 1.2 | 1.3 | CPTF |
| ACER | 0.9 | 1.5 | CPTF |
| COMPAL | 1.2 | 2 | CPTF |
| FOUNDER | 0.8 | 1 | SSDD |
| XOCECO 廈華 | 0.5 | 0.7 | SSDD |
| CGC 長城 | 0.3 | 0.5 | SSDD |
| SEC(天津) | 0.4 | 0.6 | SSDD |
| NPG | 0.6 | 0.9 | SSDD |
| LG 同創 | 0.1 | 0.4 | LG |
| FIC | 0.3 | 0.5 | PHS |
| DAEWOO(威海) | 0.3 | 0.6 | IRICO |
| RIVETEL | 0 | 0.3 | CPTF |
| HYUNDAI(天津) | 0 | 0.6 | SSDD |
| OTHERS | 1 | 1 | |
| TTL | 19.5 | 31.4 | |

說明：
'98 年大陸地區 C-MONITOR 生產實績經各廠家討論後約達 19.5M PCS(我方現有資料爲 16.7M PCS)，差異部份主要在''CHINA OTHERS''；我方係以 0.14M PCS 估算，而與會各家則以 1M PCS 概算。另'99 各家 C-MONITOR 生產預估數爲 31.4M PCS(與表一、二顯示之 23.5M PCS 差距較大)。上述資料僅提供我 MARKETING DEPT.參考再確認。

'98年大陸 CM 生產實績產底 20M 左右，而'99年預估產量應往上加30M 才合理！

3

CONFIDENTIAL - GRAND JURY MATERIAL                                    CHU00030707

☎591 3970507                    CPTF                              ☒004

四、結論

1. 本次探討全球及地區性彩監市場供需情形，除了相互 SHARE 市場訊息外更重要的是希望各家在各尺寸能繼續維持以量制價之行動。

2. 14"/15"在現有價格下幾無利潤，各家應繼續堅持 14"/15"價位。尤其 BMCC 既然與會，在各家已作出產銷量之犧牲後更應對本會議宗旨作出具體之貢獻，不要擾亂市場行情。

3. 對於應如何延長 14" CDT 之產品生命，SSDD 特別憂心並呼籲各家集思廣益。倘若 15"/17" 無法再調漲以擴大與 14" 之差距，則 14" 需求萎縮之速度堪慮。

4. 下次會議由 PHS 主辦。時間：MARCH 11, '99。地點：上海或南京另議

--以上報告--      呈核

職 戴光輝 敬呈
FEB.04, 1999

[handwritten notes]

CONFIDENTIAL - GRAND JURY MATERIAL

4

CHU00030708

# EXHIBIT 14

![PARK IP TRANSLATIONS logo]

June 20, 2012


**Certification**

**Park IP Translations**


This is to certify that the attached translation is, to the best of
my knowledge and belief, a true and accurate translation from Chinese
into English of the document with bates numbers range:
CHU00030734 – CHU00030737.


_____

Abraham I. Holczer

Project Manager


Park Case # 29567

# [TRANSLATION]

05/04   '99   18:07   591 3970507   CPTF                     001

[Handwritten:]
Tai → Yu
*FAX To CPTC*
Submitted respectfully to Manager Wen-Chun (Tony) Cheng, / Director
→*Tony*
Respective Officers →Du
Submitted for approval

Contact Report

| | |
|---|---|
| Meeting Topic: | China *CDT MAKER* Market Information Exchange |
| Date: | 99/04/02 |
| Location: | Nanjing |
| Attendees: | *CPTF*: Manager Jing -Song (Jason) Lu, Wei-Lie Yu |
| | *PHS*: Manager Zheng-Er Shao, Director Dong Liu Mr. He Xu, Mr. Bing Ma |
| | *SSDD*: Department Manager Ming-Zhi Li, Manager/Tianjin Samsung Market Department Yu-Huan Wu, Mr. Zhen Yang |
| | *ORION*: Mr. Rong-Ji Hong/Shanghai Representative Office |
| | *IRICO*: Mr. Zhao-Jie Wang |
| | *BMCC*: Ms. Ping Zhang |

Content:

I.  Production and Sales Information Exchange for March and April 1999

| | | '99 MAR | | | | | '99 APR [Corrected by hand] | | | | | Plan in '99 | 15" import quantity on March |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PROD | Sales (IN CHINA) | | | Inven-tory | PROD | Sales (IN CHINA) | | | Inven-tory | | |
| | | | total | over-seas | dom-estic | | | total | over-seas | dom-estic | | | |
| CPT | 14" | 123 | 99 | 99 | 0 | 92 | 95 | 126 | 126 | | 61 | 900 | |
| | 15" | 178 | 151 | 151 | 0 | 53 | 162 | 158 | | | 57 | 2,300 | 280 |
| Huafei | 14" | 81 | 85 | 40 | 45 | 186 | 60 | 80 | | | 165 | 500 | |
| | 15" | 48 | 40 | 10 | 30 | 8 | 50 | 50 | | | 8 | 900 | 50 |
| Samsung | 14" | 140 | 120 | 60 | 60 | 95 | 160 | 140 | | | 115 | 1,000 | |
| | 15" | 0 | 0 | | | 0 | 20 | 15 | | | 5 | 700/May B | 170 |
| | 17" | | | | | | | | | | | 500/August B | |
| IRICO | 15" | 62 | 67 | 10 | 57 | 13 | 60 | 63 | | | 10 | 900 | |
| Kitamatsu | 14" | 30 | 32 | | | 50 | 30 | 20 | | | 60 | 35K/M to June B | |
| | 15" | | | | | | | | | | | August B | |

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daewoo | 14" | | 50 | | 50 | | 60 | 6 | | | **230** | |
| | 15" | | | | 60 | 20 | 300 | 60 | | | **3,800** | 60 |
| LG | 15" | | | | 70 | | | | | | | 70 |
| TL | 14" | | 386 | | | | | | | | **2,580** | |
| | 15" | | 258 | | | | | | | | **4,950** | 630 |
| | 17" | | | | | | | | | | **500** | |

*RE:* Cumulative 15" *CDT* sales volume in China for March 1999 was (258+630) = 888*K*.

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00030734.02E
                                            Translation

Explanation:

1. Samsung Electronics:

(1) Shenzhen Samsung originally planned to add one new 17" *CDT* line, but due to funding problems it converted the 14" *CDT* production line instead. It is expected that mass production will start in August of this year. The line conversion process will start in May. Department Manager Li indicated that this production line will be designed for a 14"/ 17" single-direction compatible production line.

(2) Starting in April, Tianjin Samsung will use *SKD* to import *ITC* for its 15" *CDT*s delivery. It's expected to officially start mass production in May.

(3) Department Manager Li also indicated that their single 15" *CDT* line in the Malaysian factory will be converted to production of *MINI-NECK* tubes (with mass production starting in April). The single 14" *TV* line will be converted to produce 17" *CDT* (mass production starts in May).

2. Nanjing Huafei:
   (1) Looking at the delivery situation for 15" equipment, it is expected that the present 14" *CDT* line will be converted to a 15" *CDT* at 6/*E*~7/*B*. At such time, two lines will be utilized for the production of 15"*CDT*, and it is planned that these will be 14" and 15" *CDT* compatible lines. 14" *CDT* production will be determined on the basis of the inventory and market situation at that time.

   (2) Senior Manager Shao stated that since Huafei's 15" *CDT* mass production has increased, production in Taiwan will be reduced at the appropriate time. It is expected to move 2 of its 15" *CDT* production lines to Huafei in '99*/B*.

[Handwritten:] Chubei factory (currently has 15" *CDT Lines* x 5)

3. IRICO:
(1) The cooperation plan with *TSB* for 17" *CDT* has been basically confirmed (capital and project set-up have been completed, and the technology contract was completed during the 15" *CDT* plan implementation). It will convert the current 14" *CPT* production line. The overall plan has not yet been confirmed.

(2) Compared with 1998, IRICO's 15" *CDT* import materials and parts costs have decreased, and its processing technology has been improved. At present, its electronic guns are manufactured by assembling imported spare parts. *DY*s are transferred from Xianyang, China, as well as provided by the Cai Dong Company. Mr. Wang indicated that the company will be striving to increase its production by about 800 ~ 900*K* in 1999 compared with the previous year, and also to reduce the level of losses by 1/2. [Handwritten:] It said that in 1998, from the 15" *CDT Line* alone, *loss*es exceeded 100,000,000 *RMB*].

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030735.01E
Translation

(3) Mr. Wang indicated that handling of *ASC* and *A/G* tube surfaces of its 15" *CDT* products, are the same kind of product. [Handwritten:] That means there is only the *AS* tube model.

4. Kitamatsu:

At present, their 14" *CDT* is still incompatible for mass production with *CPT* (1/2 line). At present, it has been decided that mass production of the 15" *CDT* will start in August. However, whether or not it will be a full line [illegible] utilization has not yet been determined. Since the 15" *CDT* equipment is already in place, there should be no plans for 17" *CDT* mass production this year.

5. Daewoo:

Mr. Hong indicated that *CM* is their main purchaser in Shanghai. Originally, it used *SKD* as a transfer port, but 14" *CDT* trade will stop since Korea Daewoo will stop production in May. It is heard that *ORION*'s current 14" *CDT* inventory is around 100*K*. [Handwritten:] Mainly reserved for *AOC*.

6. The mass production situations of the respective *CDT-MAKER*s in China, starting from August 1999, are as follows:

| VENDOR | Production Lines | Size | Production Capacity (K/M) |
|---|---|---|---|
| Huafei | 2 | 15" | 120 |
| CPT(F) | 0.5 | 14" | 80 |
| | 1.5 | 15" | 240 |
| Samsung | 1(TSDD) | 15" | 150 |
| | 1(SSDD) | 17" | 100 |
| IRICO | 1 | 15" | 80 |
| Kitamatsu | 0.5 (Temporary) | 15" | 30 |
| TOTAL (K/M) | 14"/80, 15"/630, 17"/100 | | |

[Handwritten:] But *PHS* and *SDD* can change back to producing 14" *CDT* at any time. Also, neither of them have low inventories of finished products.

[Illegible handwriting] 4/5/'99

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030735.02E

Translation

[Illegible] 18:16          591 3970507          CPTF                              002

II.   Market Information Exchange

1.   Starting May 1st, the price of 17" *CDT* will officially be increased by
     *USD* 5 [Handwritten:"?"] (*BASE ON @ USD* 98/*MPR* 2).

2.   *CM W/W – CHN* Demand Situation and Estimated Volume of 15" *CDT*
     Domestic Sales in China.

Table 1:

|   |    | W/W | CHN |
|---|----|-----|-----|
|   | 98 | 85M | 21M (16.5M FOR EXPORT, 4.5M FOR DOMESTIC) |
|   | 99 | 94M | 33M (27M FOR EXPORT, 6M FOR DOMESTIC) |

Table 2:

|      |   | '98(4.5M) | '99(6M) | RE |
|------|---|-----------|---------|----|
| 14"  |   | 1.7M      | 1M      | '99.15" CDT Main Domestic Sale Volumes: |
| 15"  |   | 2.3M      | 3.2M    | CPTF/700K,HF/500K,SDD/500K,LG/500K, |
| 17"  |   | 0.5M      | 0.8M    | IRICO/800K, BMCC/100K, **T.L: 3,100K.** |

3.   Attendees complained that IRICO's 15" *CDT* sales price is already
     much lower than the current market price (which, calculated with
     64*K/ASC.ITC*, should be *RMB* 665). Mr. Wang explained that their 15"
     (64*K/ASC.ITC*) price is currently *RMB* 630, and that this is the
     transaction price with Shenzhen IRICO and Weihai Daewoo. After a
     discussion, the following was decided: to prevent unreasonable prices
     affecting normal market prices, and since the transaction volume
     between these two makers is already about 90% of IRICO's production
     volume, the attendees agreed that this price is considered a price for
     internal transactions (Weihai had *DY* supply transactions with the other
     one). Both makers were asked to increase their external sales price to
     the current market price (which, calculated by using 64*K/MPR*2.*ITC*,
     should be *RMB* 675, and gradually decrease by *RMB* 10 for each level).
     [Handwritten:] That is the export price, @*USD* 65 as the price.

4.   Regarding Kitamatsu: at present the 14" *CDT* price is only *RMB* 420 –
     430. This was calculated by using 48*K/STD.ITC,* though the current
     sales price of the 14" is lower than the current market price that was set
     previously (which is only about *RMB* 470 – 480, as calculated by using
     *STD/K*). In order to ensure that the 14" *CDT* sale prices are orderly and
     to avoid malicious competition, Kitamatsu was asked to strive to *KEEP*
     the prices at *RMB* 450. [Handwritten:] *SDD* and *PHS*'s 14" domestic
     sales prices are probably also only *RMB* 470, or even lower!

_____

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030736.01E

                                                             Translation

III. Conclusion:

1. Except for the internal transaction prices given to Cai Huang and Weihai by IRICO, the 15" *CDT* sales price for the rest of the makers needs to *KEEP* at *RMB* 675 (calculated by using 64*K/MPR*2.*ITC*, it should be @*RMB* 675 and gradually decrease by *RMB* 10 for each level). Since 15" *CDT* and *CM* production and sales are roughly balanced in China, it is feared that overall the *W/W* supply is greater than demand which will affect the maintenance of the 15" price.

2. In reality, the 14" *CDT* price has now collapsed. Calculated using tube *STD/K*, it is currently only *RMB* 470~480 (this is approximately *USD* 46, lower than the industry standard price by *USD* 3). In addition, starting in August, 1999, except for CPT, all makers will suspend production of 14" *CDT*. (Huafei and Kitamatsu will convert it to produce 15" and Samsung will convert it to produce 17").

3. Because transactions in the China market are less standardized, especially with payment and tax issues, and we are currently in the *CM* slow season, <u>the proposal originally submitted by *CPTF* for a review of the change of the USD and RMB exchange rate from 10.4 to 10.6, is now temporarily on *HOLD*,</u> [Underlined by hand] and the price calculation coefficient of 10.4 shall be retained.

[Handwritten:] At this *meeting*, because we spoke up strongly, the unreasonable domestic sales prices was seriously reviewed. 15" is the main point in the future and everyone agreed to go back to the export base price of @*USD* 65 and a price calculation coefficient for domestic sales of 10.4. IRICO agreed to cooperate, which should be the key point.

[Submitted and Signed:] Wei-Lie Yu, 4/5'99
[Initialed:] Chen-Cheng (Tony) Chien, 4/6
[Initialed:] Chih-Chun (C.C.) Liu, 4/6
[Initialed:] Chieng-Yuan (C.Y.) Lin, 4/6
[Initialed:] Jing-Song (Jason) Lu, 4/5 '99

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030736.02E

Translation

[Page Intentionally Omitted]

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030737E

Translation



05/04 '99  18:07  ☎591 3970507          CPTF                    ☑001

接 洽 报 告

会议主题：大陆 CDT MAKER 市场交流
时间：99/04/02
地点：南京
与会人员：
CPTF：吕经理，余伟列
PHS：邵正堂 经理，刘东处长，徐珂'R，马冰'R
SSDD：李明植部长，吴剑焕经理/天津三星市场部，杨真'R
ORION：洪荣基'R/上海代表处
彩虹：王晓杰'R
BMCC：张萍'S
内容：
一、'99.3/4 月产销讯息交换：

| | | '99.MAR | | | | | '99.APL | | | | | '99计划 | 3月15"进口量 |
| | | PROD | 销售(IN CHINA) | | | 库存 | PROD | 销售(IN CHINA) | | | 库存 | | |
| | | | 总计 | 外销 | 内销 | | | 总计 | 外销 | 内销 | | | |
| 华映 | 14" | 123 | 99 | 99 | 0 | 92 | 95 | 126 | 126 | | 61 | 900 | |
| | 15" | 178 | 151 | 151 | 0 | 53 | 162 | 158 | | | 57 | 2300 | 280 |
| 华飞 | 14" | 81 | 85 | 40 | 45 | 186 | 60 | 80 | | | 165 | 500 | |
| | 15" | 48 | 40 | 10 | 30 | 8 | 50 | 50 | | | 8 | 900 | 50 |
| 三星 | 14" | 140 | 120 | 60 | 60 | 95 | 160 | 140 | | | 115 | 1000 | |
| | 15" | 0 | 0 | | | 0 | 20 | 15 | | | 5 | 700/5月始 | 170 |
| | 17" | | | | | | | | | | | 500/3月始 | |
| 彩虹 | 15" | 62 | 67 | 10 | 57 | 13 | 60 | 63 | | | 10 | 900 | |
| 北松 | 14" | 30 | 32 | | | 50 | 30 | 20 | | | 60 | 35K/M 至 6月 | |
| | 15" | | | | | | | | | | | 8月开始 | |
| 大字 | 14" | | 50 | | | 50 | 60 | 6 | | | | 230 | |
| | 15" | | | | 60 | 20 | 300 | 60 | | | | 3800 | 60 |
| 金星 | 15" | | | | 70 | | | | | | | | 70 |
| T.L | 14" | | 386 | | | | | | | | | 2580 | |
| | 15" | | 258 | | | | | | | | | 4950 | 630 |
| | 17" | | | | | | | | | | | 500 | |

RE：'99.3 月 15"CDT 累计于大陆销售量为(258+630)=888K.

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030734

说明：

**1. 三星电子：**

(1) 深圳三星原计划增加一条 17"CDT 新线,因资金问题现由 14"CDT 生产线改制.预计今年 8 月量产. 改线动作将于 5 月开始,李部长表示,该生产线将设计为 14"/17"单向兼容生产线.

(2) 天津三星在 4 月开始以 SKD 进口 ITC 方式进行 15"CDT 交货.预计 5 月正式量产.

(3) 另李部长表示,其马厂一条 15"CDT 将改产 MINI-NECK 管(4 月量产);一条 14"TV 线改为 17"CDT(5 月开始量产).

**2. 南京华飞：**

(1) 视 15"设备到货状况,预计现有一线 14"CDT 将于 6/E~7/B 改产为 15"CDT,届时将有二线稼动 15"CDT.生产线规划为 14"/15"CDT 兼容线,14"CDT 视库存及市况再决定生产.

(2) 邵经理称,由于华飞 15"CDT 量产增加,台湾部分将适时减产;预计'99/B 将移转 2 条 15"CDT 生产线到华飞。 *华北厂(公司有 15"CDT Lines x 5)*

**3. 彩虹：**

(1) 与 TSB17"CDT 合作案已基本定案(资金/立项已完成,技术合同已在 15"CDT 案进行时完成),将由现 14"CPT 生产线改制,整体计划仍未确定.

(2) 与'98 年比较,彩虹 15"CDT 进口料件成本及制程技术均有所降低与提高,现其电子枪以进口零件组装方式进行,DY 由大陆威阳偏转及彩东公司提供,王'R 表示其公司争取'99 较去年提高产量至约 800~900K,亏损减少 1/2 水平. *(将 58% 定给 COT Lines,即 Lines 超过 1 亿 kmb )*

(3) 另王'R 表示,其 15"CDT 产品管面除用 ASC 与 A/G 为同一种产品.

**4. 北松：** *即其有 05 机型*

　　现其 14"CDT 仍为与 CPT 兼容量产(1/2 线),现已定于 8 月开始量产 15"CDT.但是否满线稼动仍未确定;鉴于 15"CDT 设备亦已到位,17"CDT 今年应无量产计划.

**5. 大宇：**

　　洪'R 表示,其在上海主要采购 CM,原以 SKD 方式转口 14"CDT 贸易亦因韩国大宇即将于 5 月停产而停止,据悉现 ORION14"CDT 库存约 100K. *(主其所保留给 SOC)*

**6. '99.8 月起大陆各 CDT-MAKER 量产状况如下：**

| VENDOR | 生产线数 | 尺寸 | 产能(K/M) |
|---|---|---|---|
| 华飞 | 2 | 15" | 120 |
| 华映(F) | 0.5 | 14" | 80 |
| | 1.5 | 15" | 240 |
| 三星 | 1(TSDD) | 15" | 150 |
| | 1(SSDD) | 17" | 100 |
| 彩虹 | 1 | 15" | 80 |
| 北松 | 0.5(暂定) | 15" | 30 |
| TOTAL(K/M) | | 14"/80,15"/630,17"/100 | |

*但 DMS 的 SOO1 情况如 彩虹转量 14"COT,且成品库存均不高.*

CONFIDENTIAL - GRAND JURY MATERIAL

18:16   ☎591 3970507                CPTF                                      ☑002

二、市场讯息交换：

1. 自 5/1 起，17"CDT 正式调涨 USD5(BASE ON @USD98/MPR2)

2. CM W/W—CHN 需求状况及大陆 15"CDT 内销预计量

表一：

|        | W/W  | CHN |
|--------|------|-----|
| '98    | 85M  | 21M  (16.5M FOR EXPORT,4.5M FOR DOMESTIC) |
| '99    | 94M  | 33M  (27M FOR EXPORT,6M FOR DOMESTIC) |

表二：

|      | '98(4.5M) | '99(6M) | RE |
|------|-----------|---------|-----|
| 14"  | 1.7M      | 1M      | '99.15"CDT 主要内销量为： |
| 15"  | 2.3M      | **3.2M** | CPTF/700K,HF/500K,SDD/500K,LG/500K |
| 17"  | 0.5M      | 0.8M    | IRICO/800K,BMCC/100K,**T.L.:3100K.** |

3. 与会者抱怨彩虹 15"CDT 售价已远低于现市场行情(以 64K/ASC.ITC 计,应为 RMB665)，王'R 解释其 15"(64K/ASC.ITC)售价现为 RMB630,此价系与深圳彩虹、威海大宇交易价格，经商定，为避免该价不合理价格波及正常市场价格，且该两家交易量已占彩虹产量的 90%产量,与会者同意这两家因属内部交易(威海与其有 DY 供货交易)之价格，请其在此两家以外售价调高到市场行情价。(以 64K/MPR2.ITC 计为@RMB675,逐级递减 RMB10)。即业报价@加65~之思像。

4. 关于北松 14"CDT 售价以 48K/STD.ITC 计现仅为 RMB420~430,尽管 14"现售价已低于原定行情(以 STD/K 计仅约 470~480),但为使 14"CDT 售价有序以逸免恶性竞争,请北松努力 KEEP 售价至 RMB450. 500ms5pus 14"为报像不独州可信 470~想是仍低！

三、结论：

1. 15"CDT 售价除彩虹与彩景及威海两家内部交易价外，其余均需 KEEP 在@RMB675(以 64K/MPR2.ITC 计,规格逐级递减量为 RMB10).另在大陆 15"CDT 与 CM 产销基本平衡情况下,W/W 整体供过于求恐影响 15"售价之维持。

2. 14"CDT 售价 事实上现已崩盘,以 STD/K 管计,现仅约为 RMB470~480(约 USD46,较行规价低 USD3),另从'99.8 月起,除中华外,均需停产 14"CDT.(华飞及北松改作 15",三星改作 17")。

3. 鉴于大陆市场交易特点为较不规范,尤其是付款及税负问题,再加上 CM 淡季,愿 CPTF 提议检讨将美金与人民币比率由 10.4 改为 10.6 之动议暂 HOLD,仍维持 10.4 之计价系数。

此次 MEETING 纯然方大高歌味,退走檩论中力约雄讳～不名极处业,
仅"筹价求事实,大家同意归外销底价 @业65~八力报像(伴
税 10.4,彩虹亦同意配合,正是史键。

(handwritten signatures and dates)

CHU00030736





CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030737

# EXHIBIT 15

June 26, 2013

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00029191 – CHU00029194.

_____

Abraham I. Holczer

Project Manager

Park Case # 40838

**[TRANSLATION]**

→ Du

[Handwritten and Circled:] Secret

<u>Meeting Minutes</u>

Date: 1999/5/20

Attendees:    *SDD – Mr. I. Kim／Mr. Michael Son／Mr. Ha, OEC – Mr. H. C. Moon／*
*Mr. J.W. Moon／Mr. Karl Min／Mr. J. H. Moon, LGE – Mr. S. Y. Choi／*
*Mr. G. I. Choi／Mr. S. H. Jo／Mr. S. M. Ahn*

*CPT* :        President Lin／Director Liu／Section Chief Du／Chun-Mei Hsieh

Meeting Subject: *CPT Top Management Meeting*

I.   Meeting agenda :
1.   *Summary of May 10 meeting at Seoul.*
2.   *Reconfirmation for sending 3rd Q. price notice letter.*
3.   *Decision of timing and condition for price up.*
4.   *Other Issue*

II.  Contents:
1.   *Summary of May 10 Meeting at Seoul*
      1)  *Status of price notice* (as originally *SKDL* scheduled as below)

      *Price notice:*

| Customers | ORION | SREC | FUNAI | TCE | AIWA |
|---|---|---|---|---|---|
| Team leader | CPT | LGE | OEC | SDD | Thai |
| Noticed | April 30 | May 07 | April 14 | May 03 | May 13 |
| Methods | Explanation | Ver. Explanation | Explanation | Formal letter | Letter |
| Indicated price | | | 14" $30.00 Bare | 14" $30.00 Bare | 14" $33.00 ITC |
| | | | 20" $50.00 Bare | | |
| Agreed price | 14" $32.00 ITC | 14" $33.50 ITC | 14" $33.50 ITC | 14" $32.50 ITC | 14" $33.00 ITC |
| | 20" $53.00 ITC | 20" $54.50 ITC | 20" $54.50 ITC | 20" $53.50 ITC | 20" $54.00  ITC |
| | CIF A/S | ARR A/S | ARR A/S | CIF 45days | ARR A/S |
| | Orion | SREC | FUNAI | TCE | AIWA |
| Customer response | Very negative | Seem skeptical | 5/E-6/B Re-negotiation | Strongly demanded reconsideration | Understood, but requested reconsideration |

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

FINAL TRANSLATION

Exhibit
1108-EF

CHU00029191E
Translation

1)  Further explanation of various makers' progress:
    ①  *CPT* – we indicated that we have already drafted the price-up notification letter and have also formally notified *Orion* – the customer CPT is responsible to notify – by faxing a letter to Orion's headquarters in Japan on 5/18.  In addition, we have verbally communicated to other customers – *SREC, TCE* and *FUNAI* about the impending price-up.  Letters will be formally sent out on 5/20.
    ②  *Mr. I. Kim* of *SDD* also indicated that a formal facsimile was sent on 5/3 to *Thomson (Korea)*, although the reply expressed full understanding of the situation, it urged to reconsider.  In addition, a letter was sent to *FUNAI* on 5/19, while *SREC* was given a verbal explanation.  It was planned that the formal letter would go out on 5/22.
    ③  *L/G* – Mr. Choi said that on 5/17 the 3rd Q price-up issue was verbally explained to *SREC M.D. Mr. Terada* – the response was *not good*.  A formal price-up notice letter is ready, and would be sent out right after the meeting.  Subsequent visits would be made to *FUNAI* on 5/19, and to *TCE* on 5/20 to discuss the proposed price-up.
    ④  *OEC* – *Mr. Moon* indicated that: *THAI-CRT* had sent a formal letter to inform *AIWA* of the price-up.  OEC has notified its customer *FUNAI* as well, and the two sides would meet to further discuss the issue by the end of May or beginning of June.  Meanwhile, a letter would be sent to *SREC* on 5/22.

2.  *Reconfirmation for sending 3rd Q price notice letter*
    In addition to notifying the *Key Account*s, formal notifications should be sent as soon as possible to customers such as *SREC, FUNAI, ORION, THOMSON* and *AWAI* respectively.  As for the time to send the letter, after makers' *Review* and discussion, *SKDL* was set as follows:

*Schedule of sending letter*

|  |  | ORION | SREC | FUNAI | TCE | AIWA |
|---|---|---|---|---|---|---|
| Team leader |  | CPT | LGE | OEC | SDD | Thai |
| Sending letter |  | May 18 | May 17 | May 14 | May 03 | May 13 |
| Team vendors | CPT |  | May 20 | May 20 | May 20 | May 20 |
|  | LGE | X |  | May 19 | May 19 | May 22 |
|  | OEC | X | May 22 | [blank] | X | X |
|  | SDD | X | May 22 | May 19 |  | May 22 |
|  | Thai | May 19 | X | X | May 19 |  |
|  | TSB | O | O | O | X | O |
| Remarks: OEC will inform TDD(I) of the above listed SKDL | | | | | | |

3.  *Decision of timing & condition for price up:*
    1)  1999 *Q*1-*Q*3 (14"/20"/21") production capacity and order estimates of various makers are as follow:

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL
FINAL TRANSLATION

*Demand & Supply*

| 14" Maker | 99Q1 | | | 99Q2 | | | 99Q3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Demand | Supply | Surplus | Demand | Supply | Surplus | Demand | Supply | Surplus |
| **TOT** | **1250** | **1660** | **410** | **1245** | **1350** | **105** | **1335** | **1350** | **15** |
| % | 75.3% | | | 92.2% | | | 98.9% | | |
| CPT | 230 | 360 | 130 | 260 | 300 | 40 | 380 | 360 | -20 |
| LGE | 140 | 170 | 30 | 165 | 170 | 5 | 165 | 170 | 5 |
| OEC | 270 | 340 | 70 | 190 | 190 | 0 | 90 | 90 | 0 |
| SDD | 380 | 520 | 140 | 400 | 420 | 20 | 420 | 420 | 0 |
| Thai | 110 | 120 | 10 | 110 | 120 | 10 | 130 | 160 | 30 |
| TSB | 120 | 150 | 30 | 120 | 150 | 30 | 150 | 150 | 0 |

**Remarks: CPT- 3/E 14" 0.5 Line Reduced/ SDD – 3/E 0.5 Line reduced**
   **OEC – 2/E 14" 1.0 Line, 5/E 0.5 Line to reduce (plan), and 14" will be**
   **produced only in Vietnam.**

## Medium

| Maker | 99Q1 | | | 99Q2 | | | 99Q3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Demand | Supply | Surplus | Demand | Supply | Surplus | Demand | Supply | Surplus |
| **TOT** | **1200** | **1540** | **340** | **1168** | **1220** | **52** | **1117** | **1150** | **33** |
| % | 77.9% | | | 95.7% | | | 97.1% | | |
| CPT | 70 | 140 | 70 | 110 | 140 | 30 | 110 | 140 | 30 |
| LGE | 320 | 370 | 50 | 336 | 370 | 34 | 355 | 340 | -15 |
| OEC | 370 | 440 | 70 | 260 | 230 | -30 | 230 | 230 | 0 |
| SDD | 240 | 370 | 130 | 252 | 260 | 8 | 252 | 260 | 8 |
| Thai | 150 | 160 | 10 | 158 | 160 | 3 | 110 | 120 | 10 |
| TSB | 50 | 60 | 10 | 53 | 60 | 8 | 60 | 60 | 0 |

**Remarks: OEC-3/E 1.0 Line reduced, 5/E 0.5 Line to reduce (plan)/ SDD -3/E 0.5 Line reduced**

Demand & Supply *of 14": Overcapacity: Q1 – 24.7% / Q2 – 7.8% / Q3 – 1.1%*
*Medium: Overcapacity: Q1 – 22.1% / Q2 – 4.3% / Q3 – 2.9%*

★★Best timing to raise price:

*CPT*'s President Lin indicated that customers such as *Orion* would be getting brisk orders in *3rd Quarter* as the U.S. market high season was drawing near. *Funai* (*China*) factory has newly increased 14" orders, and together with the high season demands of customers such as *Thomson*,

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00029193E
Translation

FINAL TRANSLATION

it was expected that our 14" order would increase from 260*k/M* to 380*k/M* in Q3. *SDD* also indicated that the situation of *SEC*'s orders in *CIS* and Middle East market are becoming better, and according to what we heard, *TDDI*'s orders in Q3 were already full. *LG* was getting more internal demands (*for CIS/M. East*), and, because it would switch to producing 21" *(Flat)* in Korea in August, *LGE-medium*'s supply and demand has become *tight*. Therefore, all makers agreed that as long as everyone synchronizes the price-up implementation, even at the risk of suffering slow business for one month because customers hesitated or were taking a wait-and-see attitude, eventually we would pull through and would definitely accomplish the price-hike targets according to schedule.

3. *Other Issue:*

   1)  Regarding *THAI-CRT*'s attitude towards the Q3 price-up, *ORN-Mr. Moon* said although *THAI-CRT* was absent again with excuse, it would *follow* the resolution of the meeting.   But various makers, after discussion, decided to phone and contact its *M.D. Mr. Chaovallt* who said he would meet with everyone in Taipei on June 1 (Tuesday) to continue the discussion.

   2)  About *China Market*:
Sales of 14" and 25" in China market are okay.   However, imbalance between demand and supply on 21"/29" continues to exist.   The eight *CRT* major makers within Chinese territory are going to hold a meeting on 5/23 to discuss how to improve capacity planning.   We heard that someone suggested to shutting down for one month to resolve the problem.   However, *SDD* thought a shutdown of 7-10 workdays would be easier to carry out an *Audit* properly.

   3)  *IRICO (Caihong, China)* and *BMCC*:
*CPT* was elected as representative to convey the Q3 price-up news to *IRICO*, and ask it to *follow*; *SDD* would be responsible for delivering the message to *BMCC*, in order to prevent the two makers from using lower-prices to confuse customers currently being shipped by makers at the meeting.

   -- End of report --

Submitted for approval and instruction

[Initialed:] Liu 5/24
[Initialed:] Lin 5/24
[Initialed:] Chien 5/24
[Initialed:] Du 5/24

Respectfully submitted by staff, Chun-Mei Hsieh<br>1999/05/24

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

FINAL TRANSLATION

CHU00029194E<br>Translation



 中華映管股份有限公司業務處

楊梅廠 電話：(03)4858035 傳真：(03)4858093 桃園縣楊梅鎮行善路80號
桃園廠 電話：(03)3675151 傳真：(03)3667612 桃園縣八德市和平路1127號

## 會議記錄

時間：88年5月20日
參會者：SDD-Mr.I..Kim/ Mr.Michael Son/ Mr.Ha、OEC-Mr.H.C.Moon/ Mr.J.W.Moo
　　　　n/ Mr.Karl Min/ Mr.J.H.Moon、L/G-Mr.S.Y.Choi/ Mr.G.I.Choi/　Mr.S.H.Jo/
　　　　Mr.S.M.Ahn
　CPT：　林總經理/ 劉處長/ 杜課長/ 謝春美

**會議主題：CPT Top Management Meeting**

**(一)會議議題：**
1. Summary of May 10 meeting at Seoul.
2. Reconfirmation for sending 3rd Q. price notice letter.
3. Decision of timing & condition for price up.
4. Other Issue

**(二)會議內容：**
　1. Summary of May 10 Meeting at Seoul
　　1) Status of price notice：(依原訂定SKDL如下)
　　**Price notice：**

| Customers | ORION | SREC | FUNAI | TCE | AIWA |
|---|---|---|---|---|---|
| Team leader | CPT | LGE | OEC | SDD | Thai |
| Noticed | Apr 30 | May 07 | Apr 14 | May 03 | May 13 |
| Methods | Explanation | Ver. Explanation | Explanation | Formal letter | Letter |
| Indicated price | | | 14" $30.00 Bare | 14" $30.00 Bare | 14" $33.00 ITC |
| | | | 20" $50.00 Bare | | |
| Agreed price | 14" $32.00 ITC | 14" $33.50 ITC | 14" $33.50 ITC | 14" $32.50 ITC | 14" $33.00 ITC |
| | 20" $53.00 ITC | 20" $54.50 ITC | 20" $54.50 ITC | 20" $53.50 ITC | 20" $54.00 ITC |
| | CIF A/S | ARR A/S | ARR A/S | CIF 45days | CIF A/S |
| | ORION | SREC | FUNAI | TCE | AIWA |
| 客戶反映 | Very negative | Seem skeptical | 5/E-6/B再議 | 強烈要求再檢討 | 瞭解但請再檢討 |

1

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00029191

1）各家進展狀況再說明：
- ❶ CPT-我方表示已擬妥價格調漲之通知函，且對我方負責通知的客戶Orion已於5/18日正式以傳真通知其日本總部。另亦分別口頭向客戶SREC、TCE及FUNAI等表明了擬調漲價格；將於5/20正式發出信函。
- ❷ SDD-Mr. I. Kim亦稱：已於五月三日正式傳真通知Thomson(Korea)，對方回覆雖充分瞭解狀況，但請求再考慮。另亦於5/19發函給FUNAI並已向SREC口頭說明，擬於5/22發出正式信函。
- ❸ L/G-Mr. Choi表示5/17已向SREC M. D.-Mr. Terada口頭說明有關 3rd Q.價格調漲件，對方反映 not good；正式的調漲函已備妥，將於會後隨即發送。另將於5/19拜訪FUNAI、5/20拜訪TCE，商討該調漲件。
- ❹ OEC-Mr. Moon稱：THAI-CRT已於5/19正式發函通知AIWA有關價格擬調漲件.而OEC亦於5/14通知客戶-FUNAI，雙方將於五月底或六月初再進一步會談。另將於5/22發函給SREC。

2. Reconfirmation for sending 3rd Q price notice letter
各家除上述負責通知的Key Account之外，須分別儘速向SREC、FUNAI、ORION、THOMSON、AWAI等客戶發出正式通知信函。發函時間，經各家Review與討論後，SKDL明訂如下：

### Schedule of sending letter

|  |  | ORION | SREC | FUNAI | TCE | AIWA |
|---|---|---|---|---|---|---|
| Team leader |  | CPT | LGE | OEC | SDD | Thai |
| Sending letter |  | May 18 | May 17 | May 14 | May 03 | May 13 |
| Team vendors | CPT | - | May 20 | May 20 | May 20 | May 20 |
|  | LGE | X | - | May 19 | May 19 | May 22 |
|  | OEC | X | May 22 | - | X | X |
|  | SDD | X | May 22 | May 19 | - | May 22 |
|  | Thai | May 19 | X | X | May 19 | - |
|  | TSB | O | O | O | X | O |
| Remarks: OEC will inform TDD(I) of the above listed SKDL | | | | | | |

3. Decision of timing & condition for price up:

1）'99年 1Q –3Q (14"/20"/21")各家生產線產能規劃及訂單量預估分別如下：

2

CHU00029192

## Demand  &  Supply

| ** 14" Maker | 99Q1 | | | 99Q2 | | | 99Q3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Demand | Supply | Surplus | Demand | Supply | Surplus | Demand | Supply | Surplus |
| TOT | 1250 | 1660 | 410 | 1245 | 1350 | 105 | 1335 | 1350 | 15 |
| % | 75.3% | | | 92.2% | | | 98.9% | | |
| CPT | 230 | 360 | 130 | 260 | 300 | 40 | 380 | 360 | -20 |
| LGE | 140 | 170 | 30 | 165 | 170 | 5 | 165 | 170 | 5 |
| OEC | 270 | 340 | 70 | 190 | 190 | 0 | 90 | 90 | 0 |
| SDD | 380 | 520 | 140 | 400 | 420 | 20 | 420 | 420 | 0 |
| Thai | 110 | 120 | 10 | 110 | 120 | 10 | 130 | 160 | 30 |
| TSB | 120 | 150 | 30 | 120 | 150 | 30 | 150 | 150 | 0 |

Remarks: CPT- 3/E 14" 0.5 Line reduced /   SDD- 3/E 0.5 Line reduced
OEC- 2/E 14" 1.0 Line, 5/E 0.5 Line reduce (plan), and 14" will be produced only in Vietnam.

**Medium**

| Maker | 99Q1 | | | 99Q2 | | | 99Q3 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Demand | Supply | Surplus | Demand | Supply | Surplus | Demand | Supply | Surplus |
| TOT | 1200 | 1540 | 340 | 1168 | 1220 | 52 | 1117 | 1150 | 33 |
| % | 77.9% | | | 95.7% | | | 97.1% | | |
| CPT | 70 | 140 | 70 | 110 | 140 | 30 | 110 | 140 | 30 |
| LGE | 320 | 370 | 50 | 336 | 370 | 34 | 355 | 340 | -15 |
| OEC | 370 | 440 | 70 | 260 | 230 | -30 | 230 | 230 | 0 |
| SDD | 240 | 370 | 130 | 252 | 260 | 8 | 252 | 260 | 8 |
| Thai | 150 | 160 | 10 | 158 | 160 | 3 | 110 | 120 | 10 |
| TSB | 50 | 60 | 10 | 53 | 60 | 8 | 60 | 60 | 0 |

Remarks: OEC- 3/E 1.0 Line, 5/E 0.5 Line reduce (plan) /   SDD- 3/E 0.5 Line reduced

14"供、需: Overcapacity: Q1- 24.7% / Q2- 7.8% / Q3- 1.1%
Medium   : Overcapacity: Q1- 22.1% / Q2- 4.3% / Q3- 2.9%
★★價格調漲契機：
　CPT-林總經理表示 3rd Quarter 我方客戶如 Orion 在美國市場的訂單將隨著旺季
來臨而逐漸轉強，而 FUNAI(China)廠 14"新增訂單，以及 Thomson 等客戶旺季需

3

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00029193

求量轉旺情況下,預料第三季我方 14" 訂單量將可自 260k/M 增至 380k/M。SDD 亦表示 SEC 在 CIS 與中東市場訂單狀況轉好,且 TDDI 據悉第三季訂單已滿。而 LG 在內需(For CIS/M.East)需求量增,且因在 Korea 即將於八月份轉產 21"(Flat) 情況下,LGE-medium 供、需已轉 tight。因此各家一致認為第三季度只要大家同步實施調漲,即使是一個月期間可能因客戶遲疑或觀望而生意稍差,但相信只要撐下去,此次調漲一定能如期達成。

## 4. Other Issue:

1. 有關 THAI-CRT 對第三季價格調漲之態度,ORN-Mr.Moon 表示 THAI-CRT 再次因故缺席,但其表示將 follow 會議結論。惟各家商議當場再以電話跟其 M.D. Mr.Chaovallt 聯絡結果其表示將於六月一日(周二)於台北與各家再會談。

2. 有關 China Market:
14" 及 25" 在中國市場銷售狀況尚可;然而 21"/29" 則供需失衡情況仍持續。中國境內八大家 CRT 廠商正擬於 5/23 召開會議研商如何做好產能規劃。據悉有人提議以停產一個月以解決問題;然 SDD 認為 7-10 天將較容易確實做好 Audit。

3. IRICO (Caihong,China) 與 BMCC:
經由與會各家推派將由 CPT 代表向 IRICO 傳達第三季擬調漲價格訊息,並請其 follow;而 SDD 將負責向 BMCC 傳達,以免該兩廠商以較低價格擾亂到各家交貨中的客戶。

一 以 上 報 告 一

恭呈 核示

職 謝春美敬 呈
1999/05/24

5/24                5/26

4

                CHU00029194

# EXHIBIT 16



June 20, 2012

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00030769E – CHU00030770E.



_____

Abraham I. Holczer

Project Manager

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

**[TRANSLATION]**

[Handwritten illegible]
[Entire Document Handwritten]

*P. 1/1*

*Date:* 5/24 '99    *Ref No.:*

*TO:*      *CPTC* Sales Department          *FAX NO:*
*ATTN:*    Submitted to the Director        *FROM: CPTF* Jing-Song (Jason) Lu

*SUBJ: IRICO* (Irico) 14*"* *CPT* Sales Situation

1. Just contacted *IRICO*'s Vice-President Wei by phone. (Manager Lee is unable to be contacted because he is on a flight from Beijing back to Xian now.) I explained that we hoped that *IRICO* could cooperate with us to increase the 14" *CPT* sales price starting July 1st. *IRICO* basically agreed. However, since only Manager Lee can make the final decision, he hoped that we could confirm it with Manager Lee.

2. *IRICO* now has 14" *CPT* $\times$ 2 *Lines* with production capacity of 300*k/m*. The production volume for '98 was 1,920*K* and in '99 it will exceed 2,000*K*.

3. Since Manager Lee will not arrive in Xian until after 4 o'clock this afternoon. We need him to confirm the above and then we can decide whether or not we'll arrange a meeting with him on 6/13 in Beijing.

- End of report –

[Submitted and Signed by:] Jing-Song (Jason) Lu,
5/24  '99

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00030769E
                                           Translation

[Stamped:]  *FAX  OUT*

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL           CHU00030770E

                                                    Translation



# 中華映管（福州）有限公司
## CHUNGHWA PICTURE TUBES (FUZHOU) LTD.　　P. / / /

Tel:(0591)3971357
Fax:(0591)3970489

Date 　　Ref No.

TO: CPC 业务处
ATTN: 敦星 处长

FAX NO:
FROM: CPT 吕继根

有关 2R200 (采购2) 14" CA 销售状况

1. 周时与 2R200 采购部经理电话连络 (李经理此时由北京回西安飞机途中，无法连络)，说明希望取得 2R200 合作，由 14" CA 进价。2R200 基本上赞同，但因李经理才能拍板，故希望成本状况李经理确认。

2. 2R200 以有 14" CA × 2 LINES，产能约 300K/M，而 '98 年生产量为 1,920K，'99 年预计超过 2,000K。

3. 因李经理预计下午 2:00 以后才能回西安，故必须要约之确认，本约决定明天安排 6/3 於北京会晤。

以上报告

職 吕继根 星
6/2 '99

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030769



CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030770

# EXHIBIT 17



June 20, 2012

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00029050E – CHU00029051E.

Abraham I. Holczer

Project Manager



Park                    Case                    #                    29567

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

[TRANSLATION]

[Fax header illegible]
[Entire Document Handwritten]

[Illegible] (*File CPT*)
To Section Chief Du      1/2

CPT Fuzhou Co., Ltd. Sales Department

Customer Contact Report

Contact Date:  6/22 '99

Name of Customer:     *CPT MEETING*

Contact Personnel:     *ORION*: Director Moon
                                   *IRICO*: Manager Li, Manager Sha
                                   *CPT*: Director Liu, Jing-Song (Jason) Lu

I.     *CPT* production status in China:

    1.   In '99, it is estimated that the 8 major tube makers will produce about 32 million units.   Among these: 14"x 3M units (*IRICO* x 2.5M, *BMCC* x 0.5M), 21"x 14.5-15M units (*BMCC* x 2.1M, *HF* x 1.30M, *LG* x 1.5M, *HTC* x 2.6M, *IRICO* x 3M, Evernew x 1.5M, *SDD* x 2.1M, Fortune x 0.45M), 25"x 8M units, 29"x 6M [Underlined by hand].

    2.   Export status:

        14" x 2.6M units (*IRICO* x 2.2M, *BMCC* x 0.4M)
        21" x 2M units (*SDD* and *LG* as the main.   In addition, *HTC, BMCC, HF, IRICO* also have a small amount to export.)
        25"/29" are basically not enough for self-use.

    3.   '99 China *CTV* production volume is estimated to be around 34-35M.

II.   Market status and price increases:

1.   Director Liu and Director Moon both explained the status of market supply and demand for 14"/20"/21".   Based on the fact that *CDT* has successfully maintained stable prices and that in the second half of the year demand has grown and production capacity has decreased, they asked *IRICO* to cooperate and synchronize the process of 14" *CPT* price increases.

2.   *IRICO* explained that the current 14" *CPT* sales price (*ITC* tube) to *VESTEL* [Circled by hand] is @*USD* 27 and to other customers is @*USD* 28 ↑.   They frankly admitted that their

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00029050E
Translation

[Illegible] (*File CPT*)

2/2

| CONTENT | CONTACT ITEMS |
|---|---|

pricing is based on their real cost and that they seldom refer to the price of the industry.    They also claimed that the reason they sold to Turkey *VESTEL* at such a low price was because *SDD* (Shenzhen) was competing for the orders.    (*SDD* Shenzhen produced about 0.3M units of 14" *CPT* during the initial stage after starting production).    Since it has a significant ability to self-make accessories materials for 14" *CPT*, there is still some profit with the current sales price.

3. They very much appreciated the market information provided by *CPT* and *ORION* and are willing to cooperate with the move to increase the price of 14"*CPT*, except that July orders have already been received.    They are willing to increase the overall price beginning in August.    In addition, their basic selling price is slightly lower than that of the big factories by *USD* 1-2.    That was understood by everyone.

4. Their 21" *ITC* export price quote is *USD* 50, which is a little bit low.    They were asked to review the price and make an appropriate increase.

5. To enhance *IRICO*'s interactions and information exchange with the outside, temporary agreement was reached that IRICO would be invited to participate in the regular *meeting*s or the irregular meetings arranged by *ORION* and *CPT* in Hong Kong or Shenzhen.

-   End of report –

Submitted respectfully to the President

[Submitted and Signed:] Employee Jing-Song (Jason) Lu
6/23 '99

[Initialed:] Y. M. Peng, *Jun* 24, '99

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00029051E
Translation

中華映管福州有限公司業務部

## 客戶接洽報告

接洽日期：

客戶名稱：CPT Mee Ling

接洽人員：Orion 文煌華
　　　　　CRT ...

CONFIDENTIAL - GRAND JURY MATERIAL

EXHIBIT

1315

CHU00029050



CONFIDENTIAL - GRAND JURY MATERIAL

CHU00029051

# EXHIBIT 18

HIGHLY CONFIDENTIAL

Page 145

1           *** HIGHLY CONFIDENTIAL ***

2           UNITED STATES DISTRICT COURT

3         NORTHERN DISTRICT OF CALIFORNIA

4             SAN FRANCISCO DIVISION

5    Case No. 3:07-cv-05944 SC

6    MDL No. 1917

7    -----------------------------------x

8    IN RE:  CATHODE RAY TUBE (CRT)

9          ANTITRUST LITIGATION

10   -----------------------------------x

11   This Document Relates to:

12   ALL ACTIONS

13   -----------------------------------x

14                           Taipei 101 Tower

15                           Xinyi Road

16                           Taipei City, 11049

17                           Taiwan

18

19                           February 28, 2013

20                           9:00 a.m.

21      Volume II of II

22      CONTINUED DEPOSITION of JING SONG LU,

23   held at the aforementioned time and place,

24   before Audrey Shirley, Qualified Realtime

25   Reporter, MBIVR.

HIGHLY CONFIDENTIAL

Page 183

| | | |
|---|---|---|
| 1 | MR. KOONS:  Objection to form. | 10:40:11 |
| 2 | THE WITNESS:  Correct. | 10:40:36 |
| 3 | BY MR. IOVIENO: | 10:40:38 |
| 4 | Q.  My last question with respect to | 10:40:38 |
| 5 | Exhibit 1314 is there are some handwritten | 10:40:41 |
| 6 | comments on the last page.  It's Bates number | 10:40:44 |
| 7 | '30779.  And I'm going to read it into the record | 10:40:47 |
| 8 | for you.  The first comment says: | 10:40:50 |
| 9 | "Regarding the price rise adjustment of | 10:40:54 |
| 10 | domestic prices, except for Irico which has | 10:40:57 |
| 11 | concerns, the rest steadfastly agree to follow the | 10:41:00 |
| 12 | resolutions of the 5.21 top management meeting." | 10:41:03 |
| 13 | And my question is -- my first question is, | 10:41:09 |
| 14 | do you know whose handwritten comments those | 10:41:11 |
| 15 | were? | 10:41:14 |
| 16 | A.  Yes, I see that. | 10:42:10 |
| 17 | Q.  Do you know whose handwritten comments | 10:42:11 |
| 18 | those were? | 10:42:13 |
| 19 | A.  Mine. | 10:42:19 |
| 20 | MR. IOVIENO:  Okay, thank you.  You can put | 10:42:20 |
| 21 | that document aside? | 10:42:21 |
| 22 | MR ROSS:  Next is Exhibit 1315 CHU00029050. | 10:42:22 |
| 23 | MS. BRASS:  Are you done with 1313? | 10:42:36 |
| 24 | MR. IOVIENO:  Why don't you keep those out. | 10:42:39 |
| 25 | (Whereupon Deposition Exhibit No. 1315/E | 10:42:59 |

HIGHLY CONFIDENTIAL

Page 184

| | | |
|---|---|---|
| 1 | was marked for identification.) | 10:43:23 |
| 2 | THE WITNESS:  I'm ready. | 10:43:23 |
| 3 | BY MR. IOVIENO: | 10:43:24 |
| 4 | Q.   Okay, Mr. Lu, I've shown you | 10:43:24 |
| 5 | Exhibit 1315 and I'd ask you to state for the | 10:43:26 |
| 6 | record what that document is. | 10:43:28 |
| 7 | A.   A meeting on CPT market information | 10:44:01 |
| 8 | exchange among Chunghwa, Orion and Irico. | 10:44:06 |
| 9 | Q.   Did you attend this meeting, Mr. Lu? | 10:44:19 |
| 10 | A.   Yes. | 10:44:24 |
| 11 | Q.   And when did it take place? | 10:44:25 |
| 12 | A.   June 22, 1999. | 10:44:32 |
| 13 | Q.   Mr. Lu, did you draft this report? | 10:44:36 |
| 14 | A.   Yes. | 10:44:40 |
| 15 | Q.   Was this report created in the ordinary | 10:44:41 |
| 16 | course of business at Chunghwa? | 10:44:44 |
| 17 | A.   Correct. | 10:44:55 |
| 18 | Q.   Do the contents -- are the contents -- | 10:44:55 |
| 19 | do you believe the contents of this report to be | 10:44:59 |
| 20 | true and accurate? | 10:45:00 |
| 21 | A.   Should be. | 10:45:10 |
| 22 | Q.   Mr. Lu, this exhibit, Exhibit 1315, | 10:45:17 |
| 23 | took place roughly one month after the meeting on | 10:45:21 |
| 24 | -- that's reflected in Exhibit 1313 and less than | 10:45:25 |
| 25 | a month after the meeting that's reflected in | 10:45:28 |

Page 185

```
 1    Exhibit 1314; is that correct?              10:45:31
 2         A.    Correct.                          10:45:49
 3         Q.    Was this meeting, the meeting that's  10:46:11
 4    reflected in Exhibit 1315, related to what was  10:46:14
 5    discussed in the meetings set forth in Exhibits  10:46:18
 6    1313 and 1314?                                10:46:21
 7         MR. KOONS:  Objection to form.          10:46:22
 8         THE WITNESS:  No.                        10:46:49
 9    BY MR. IOVIENO:                               10:46:52
10         Q.    What was your understanding of the  10:46:53
11    purpose of this particular meeting, the meeting  10:46:54
12    that's set forth in 1315?                     10:46:56
13         A.    This meeting was primarily for     10:47:13
14    discussion about CPT prices.                  10:47:16
15         Q.    Under section 2 of the report it says,  10:47:43
16    "Market Status and Price Increases".  I'm going  10:47:45
17    to read into the record a part of this section  10:47:56
18    and ask you a question about it.  Under paragraph  10:47:59
19    1 it says:                                    10:48:01
20         "Director Liu and Director Moon both     10:48:03
21    explained the status of market supply and demand  10:48:06
22    for 14", 20" and 21".  Based on the fact that CDT  10:48:08
23    has successfully maintained stable prices and that  10:48:14
24    in the second half of the year demand has grown and  10:48:18
25    production capacity has decreased they asked Irico  10:48:22
```

HIGHLY CONFIDENTIAL

Page 186

```
 1   to cooperate and synchronize the process of 14" CPT   10:48:25
 2   price increases."                                      10:48:29
 3        A.   Yes.                                         10:49:49
 4        Q.   My question is, can you explain to me        10:49:50
 5   what you meant when you drafted that paragraph?        10:49:53
 6        A.    The first part is correct, after that I     10:51:17
 7   meant to say that after glass meeting CDT prices       10:51:24
 8   have successfully maintained.  For CPTs in the         10:51:35
 9   second half the demand is going up and the            10:51:46
10   capacity is decreasing so it is hoped that Irico       10:51:51
11   can take the same action with Chunghwa and Orion       10:52:06
12   to maintain 14 inches CPT prices.                      10:52:12
13        MS. CHEN:  Increase.                              10:52:22
14        THE WITNESS:  To increase 14 inches CPT           10:52:25
15   prices.                                                10:52:29
16        MS. CHEN:  And to take advantage of the           10:52:29
17   situation.                                             10:52:32
18        MR. IOVIENO:  Do you accept that, Madam           10:52:33
19   Interpreter.                                           10:52:35
20        THE INTERPRETER:  Sorry, I missed that.           10:52:37
21        MR. IOVIENO:  Okay, so do you add that in?        10:52:38
22        THE INTERPRETER:  I did not catch that from       10:52:41
23   the witness, so I'm not sure.                          10:52:42
24        MR. IOVIENO:  Oh, I see.                          10:52:44
25   ///                                                    10:53:04
```

```
 1   BY MR. IOVIENO:                              10:53:04

 2        Q.   Mr. Lu, do you agree that as part of   10:53:05

 3   your answer to the last question you said "and to   10:53:09

 4   take advantage of the situation"?            10:53:20

 5        A.   Yes, in the second half demands will go   10:54:01

 6   up, production capacities -- production capacity   10:54:08

 7   could decrease.  This would be an opportunity to   10:54:19

 8   increase 14 inches CPT prices, good opportunity.   10:54:27

 9   So we invite them to take the same action.   10:54:37

10        Q.   Okay, thank you.                    10:54:50

11        MR. O'CONNOR:  Move to strike as        10:54:51

12   non-responsive.                              10:54:55

13   BY MR. IOVIENO:                              10:54:55

14        Q.   I'd like to turn to paragraph 3 of the   10:54:56

15   same document, it's at Bates number '29051.  My   10:54:58

16   first question is, the first few words of that   10:55:08

17   paragraph says, "They very much appreciated ..."   10:55:10

18   and my question is, when you used the word "they"   10:55:13

19   are you meaning Orion -- I'm sorry, are you   10:55:16

20   meaning Irico?                               10:55:19

21        A.   Correct.                           10:55:44

22        Q.   I'm going to read this paragraph into   10:55:44

23   the record and then ask you a question about it.   10:55:46

24   This paragraph states:                       10:55:48

25        "They very much appreciated the market   10:55:49
```

HIGHLY CONFIDENTIAL

Page 188

| | | |
|---|---|---|
| 1 | information provided by CPT and Orion and are | 10:55:53 |
| 2 | willing to cooperate with the move to increase the | 10:55:55 |
| 3 | price of 14" CPT, except that July orders have | 10:55:57 |
| 4 | already been received.  They are willing to | 10:56:02 |
| 5 | increase the overall price beginning in August.  In | 10:56:04 |
| 6 | addition their basic selling price is slightly | 10:56:08 |
| 7 | lower than that of the big factories by US$1-2. | 10:56:10 |
| 8 | That was understood by everyone." | 10:56:17 |
| 9 | And my question is for you to simply | 10:56:19 |
| 10 | explain to me in your own words what you meant | 10:56:21 |
| 11 | when you drafted that paragraph. | 10:56:23 |
| 12 | A.    Uh-huh. | 10:57:25 |
| 13 | Q.    Can you describe for me what you meant | 10:57:26 |
| 14 | when you drafted that paragraph, please? | 10:57:28 |
| 15 | A.    I think my words there are very clear. | 10:57:41 |
| 16 | Q.    So, is it fair to say that Irico agreed | 10:57:51 |
| 17 | with the proposal that Chunghwa and Orion | 10:57:54 |
| 18 | presented -- | 10:57:58 |
| 19 | MR. LAU:  Objection; leading. | 10:58:00 |
| 20 | BY MR. IOVIENO: | 10:58:00 |
| 21 | Q.    -- with respect to the CPT prices? | 10:58:04 |
| 22 | MR. KOONS:  Objection form. | 10:58:06 |
| 23 | MR. O'CONNOR:  Objection; leading. | 10:58:07 |
| 24 | THE WITNESS:  Yes.  It said it is willing | 10:58:34 |
| 25 | to cooperate as I wrote it in this report. | 10:58:47 |

HIGHLY CONFIDENTIAL

Page 189

```
 1   BY MR. IOVIENO:                              10:58:47

 2        Q.   Okay, I have one final question about  10:59:00

 3   this document relating to paragraph 5 which I'm   10:59:02

 4   just going to read into the record.  Paragraph 5  10:59:04

 5   states:                                       10:59:06

 6        "To enhance Irico's interaction and       10:59:07

 7   information exchange with the outside, temporary  10:59:12

 8   agreement was reached that Irico would be invited  10:59:14

 9   to participate in the regular meetings or the   10:59:16

10   irregular meetings arranged by Orion and CPT in  10:59:19

11   Hong Kong or Shenzhen."                       10:59:24

12        And my question is, similar to the last   10:59:27

13   one, can you just describe for me what you meant  10:59:30

14   when you drafted that paragraph?              10:59:33

15        A.   I see this paragraph.               11:00:34

16        Q.   Can you describe for me what you meant  11:00:35

17   when you drafted that paragraph, please?      11:00:37

18        A.   At that time Irico was still a major  11:01:59

19   manufacturer of CPTs in mainland China for its  11:02:07

20   domestic market.  It remained quite isolated,  11:02:17

21   without information or participation to regular  11:02:30

22   meetings of other major CPT or CRT makers.  So it  11:02:42

23   always took its own action on prices.  It had no  11:02:54

24   reference, no participation.  After exchange of  11:03:03

25   information this time, they could be invited to  11:03:11
```

HIGHLY CONFIDENTIAL

Page 190

1    attend regular meetings or after every group       11:03:24

2    meeting, either Orion or Chunghwa could give them  11:03:36

3    a briefing of the meeting results in either Hong   11:03:52

4    Kong or Shenzhen.                                  11:04:00

5        MR. IOVIENO:  Is that finished?               11:04:08

6        THE INTERPRETER:  Yes.                         11:04:09

7        MR. IOVIENO:  Thank you, you can put that      11:04:10

8    document aside.                                    11:04:11

9        MR ROSS:  The next is Exhibit 1316,            11:04:12

10   CHU00030985.                                       11:04:18

11       (Whereupon Deposition Exhibit No. 1316/E       11:04:47

12           was marked for identification.)            11:04:59

13       THE WITNESS:  Ready.                           11:04:59

14       MR. IOVIENO:  Just give me one second,         11:05:00

15   please.                                            11:05:02

16   BY MR. IOVIENO:                                    11:05:34

17       Q.   Mr. Lu, I've shown you a document         11:05:35

18   that's been marked as Exhibit 1316 and I would     11:05:36

19   ask you to describe for the record what that       11:05:39

20   document is.                                       11:05:41

21       A.   This is a notice sent by Chunghwa         11:06:30

22   headquarters to us to conduct an audit of          11:06:36

23   stoppage in SED Shenzhen.                          11:06:45

24       Q.   And who drafted this notice?              11:06:57

25       A.   Miss Hsieh Chun-Mei.                      11:07:05

HIGHLY CONFIDENTIAL

Page 271

1               CERTIFICATE OF COURT REPORTER

2

3           I, Audrey Shirley, Member of the British

4     Institute of Verbatim Reporters, Qualified

5     Realtime Reporter, hereby certify that the

6     foregoing testimony was recorded by me

7     stenographically and thereafter transcribed by

8     me; and that the foregoing transcript is a true

9     and accurate verbatim record of the said

10    testimony, to the best of my skill and ability.

11          I further certify that I am not

12    a relative, employee or counsel of any of the

13    parties of the within cause, nor am I an employee

14    or relative of any counsel for the parties, nor

15    am I in any way interested in the outcome of the

16    within cause.

17

18

19

20    Signed ................................

21          Audrey Shirley, MBIVR, QRR

22

23    Date  ................................

24

25

# EXHIBIT 19

June 20, 2012


**Certification**

### Park IP Translations


This is to certify that the attached translation is, to the best of
my knowledge and belief, a true and accurate translation from Chinese
into English of the document with bates numbers range:
CHU00030797 – CHU00030798.


_____

Abraham I. Holczer

Project Manager

Park Case # 29567

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

**[TRANSLATION]**

Contact Report

[Handwritten:] *Copy*: Submit to President to keep and read

[Handwritten:] *To*: Section Chief Du 1/2

| | |
|---|---|
| Meeting Main Topic: | Mainland China *CDT MAKER* Market Information Exchange |
| Date: | *July.*09, 1999 |
| Location: | Fuzhou |
| Meeting Attendees: | *CPTF*: Jing-Song (Jason) Lu, Guang-Hui Dai, Wei-Lie Yu, Zun Chen<br>*ORION*: *JUNG-SAENG PARK*<br>*SSDD*: Myoung Sik Lee, Zhen Yang<br>*PHS*: Zheng-Xi Shao, Huafei Dong Liu, Si-Quan Li<br>*IRICO*: Zhao-Jie Wang, Jun Yao |

This Meeting`s Topics:

**1. *JUNE/JULY* Production and Sales Information Exchange**

**2. Price Review**

[Handwritten:] 2,856,000,-

Content:

**I. *JUNE/july* Production and Sales Information Exchange**

*UNIT*: *K PCS*

| | '99 JUNE | | | | '99 JULY | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PROD. | SALES IN CHINA | | STOCK | PROD. | SALES TO CHINA | | STOCK | | |
| | | TTL | Overseas | Domestic | | | TTL | Overseas | Domestic | | |
| PHS | | | | | | | | | | | |
| Huafei 14" | 83 | 107 | 65 | 42 | 19 | 65 | 70 | 34 | 36 | 14 | |
| 15" | 71 | 65 | | 65 | 9 | 57 | 57 | 4 | 53 | 9 | |
| Overseas Factories 15" | | 50 | | | | 76 | | | | | |
| 17" | | 50 | | | | 68 | | | | | |
| SDD | | | | | | | | | | | |
| SSDD 14" | 160 | 160 | 140 | 20 | 123 | 0 | 123 | 103 | 20 | 0 | |
| 17" | | | | | | | | | | | August B M/P |
| TSED 15" | 80 | 80 | 40 | 40 | 0 | 120 | 120 | 75 | 45 | 0 | |
| Overseas Factories 15" | | 233 | | | | | | | | | |
| 17" | | 99 | | | | | | | | | |
| BMCC 14" | 30 | 27 | | | 30 | 0 | 22 | | | 8 | |

_____

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030797.01E

Translation

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORION 14" | | 30 | | | | | 30 | | | | |
| 15" | | 40 | | | | | 60 | | | | |
| 17" | | 40 | | | | | 20 | | | | |
| IRICO 15" | 91 | 81 | | | 25 | 95 | 75 | | | 45 | |
| CPT | | | | | | | | | | | |
| CPTF 14" | 136 | 153 | 152 | 1 | 90 | 145 | 170 | 170 | 0 | 65 | |
| 15" | 149 | 180 | 110 | 70 | 25 | 150 [Circled by hand] | 168 | 92 | 76 | 7 | |
| Overseas Factories 14" | | 12 | | | | | 38 | | | | |
| 15" | | 323 | | | | | 350 | | | | |
| 17" | | 349 | | | | | 350 | | | | |
| 14" STL | 409 | 489 | | | | 210 | 453 | | | | |
| 15" STL | 391 | 1052 | | | | | 906 | | | | |
| 17" STL | -- | 538 | | | | | 438 | | | | |
| 14"/15"/17" TTL | 800 | 2079 | | [Handwritten: "238"] | | | 1797 | | | | |

Explanation:

1) *CPTF*:

A) We explained that among the 90*K* of the 14" inventory, a considerable number are bare tubes that resulted from the late supply of *DY*.

B) All meeting attendees are concerned about the *F* plant's third phase construction plan.   We responded that there will be 2 compatible *LINES*: 15"/17" and 17"/19" as planned.   Production lines are planned to be transferred from Taiwan.

2) *SDD*: The Shenzhen factory (*SSDD*) 14"*CDT* was converted into a 14"/17" August B M/P compatible line in accordance with plans during the last week of June~July. It is expected that in August,

1

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030797.02E

Translation

[Handwritten:]   *2/2*

*M/P* of 17" can be formally commenced (can supply *TCO TYPE*).   In addition, the Tianjin factory (*TSED*) produces 15" *NON TCO TYPE*.   Since there are still some quality problems, the estimated production target of June was 120*K*, the actual figure was only 80*K*.

3) *PHS*: Among the Huafei production lines, currently only one line is *FOR* 14", and one line is *FOR* 14"/15" compatible.   *It is estimated to convert the* 14"/17" *compatible line in Q*1 *next* year.   [Italicized in the original text].

4) *ORION*: Its 14" supply *FOR AOC* (*ONLY*) was 30*K/M*.   In addition, among the 60*K* 15" sales in July, *AOC/EMC* each occupied about 1/2.

5) *BMCC*: Because of the poor operational efficiency, production of 14" was stopped at 4/*E*.   The inventory is still being digested.   It is expected that after the inventory is consumed in July, it is planned in August to bring in some materials then immediately *STOP*.

6) *IRICO*: All 15" productions were 64*KHZ AS TYPE* (*ONLY*).   The 17" technology comes from *TSB* (it was claimed that a contract has already been confirmed).   It is estimated that in 2*Q* of 2000, *M/P* of 17" *CDT* will formally commence (in *Q*4 of '99, the 14" *TV LINE* will be used for alteration).

II. Price Review

A) The price of 14" *IN CHINA* has already been adjusted to *MPRII US*$50.
However, in accordance with the 6/23 *TOP MANAGEMENT*'s resolution, on the basis of a price of *US*$50, the index for the 14" domestic sales price in *CHINA* will be increased on 8/1 from 10.4 → 10.8, and the price for sales outside of *CHINA* will be *MPRII US*$52.   However, all meeting attendees believed that customers could easily be confused by the $50/$52 domestic and overseas prices.   Thus, the following pricing plan was unanimously proposed:

| EFFECTIVE FROM 8/1 | | EFFECTIVE FROM 9/1 | |
|---|---|---|---|
| 14" MPRII US$50→US$52 | Domestic sales index 10.4 | 14" MPRII US$52 | Domestic sales index 10.8 |
| 15" 64KHZ MPRII Regular customers: US$65→70 KEY ACCOUNT: US$62→67 | Domestic sales index 10.4 | | Domestic sales index 10.8 |

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030798.01E

Translation

B) In the 6/23 *TOP MANAGEMENT's* resolution concerning the *BOTTOM PRICE* for the 15" 8/1 *KEY ACCOUNT*, the *PHS* meeting minutes says *US*$63 →*US*$68.   This is not consistent with *CPT*'s which is from *US*$62→*US*$67.   *PHS* has already confirmed with its headquarters' Manager Xiu-Li Lin that the quotations of each maker to their *KEY ACCOUNT*s are not consistent with, however, they are uniformly increased by *US*$5 from the current price.

III. The next meeting will be organized by Huafei. Time: *AUG* 5.   Address: Nanjing.

- End of report -          Submitted for approval

Respectfully submitted by Employee Guang-Hui Dai
*July* 9, 1999

[Initialed:] Jing-Song (Jason) Lu 7/12'99

[Signed:] Afan Tseng 7/12'99

2

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00030798.02E

Translation

接 洽 報 告

會議主題：大陸 CDT MAKER 市場交流
時間：JULY.09,1999
地點：福州

TO：杜課長_

與會人員：

| CPTF：呂鏡松、戴光輝、余偉列、陳遴 | ORION：JUNG-SAENG PARK |
|---|---|
| SSDD：李明植、楊真 | PHS：邵正鼇、華飛劉東、黎思泉 |
| IRICO：王昭杰、姚軍 | |

本次議題：

**一、JUNE/JULY 產銷訊息交換**

**二、價格檢討**

內容：

2,876,000,—

**一、JUNE/july 產銷訊息交換**                                    UNIT: K PCS

| | | '99 JUNE | | | | '99 JULY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PROD. | SALES IN CHINA | | | PROD. | SALES TO CHINA | | | STOCK | |
| | | | TTL | 外銷 | 內銷 | STOCK | | TTL | 外銷 | 內銷 | |
| PHS | | | | | | | | | | | |
| 華飛 | 14" | 83 | 107 | 65 | 42 | 19 | 65 | 70 | 34 | 36 | 14 |
| | 15" | 71 | 65 | | 65 | 9 | 57 | 57 | 4 | 53 | 9 |
| 海外廠 | 15" | | 50 | | | | 76 | | | | |
| | 17" | | 50 | | | | 68 • | | | | |
| SDD | | | | | | | | | | | |
| SSDD | 14" | 160 | 160 | 140 | 20 | 123 | 0 | 123 | 103 | 20 | 0 |
| | 17" | | | | | | | | | | 8 月始 M/P |
| TSED | 15" | 80 | 80 | 40 | 40 | 0 | 120 | 120 | 75 | 45 | 0 |
| 海外廠 | 15" | | 233 | | | | | | | | |
| | 17" | | 99 | | | | | | | | |
| BMCC | 14" | 30 | 27 | | | 30 | 0 | 22 | | | 8 |
| ORION | 14" | | 30 | | | | | 30 | | | |
| | 15" | | 40 | | | | | 60 | | | |
| | 17" | | 40 | | | | | 20 | | | |
| IRICO | 15" | 91 | 81 | | | 25 | 95 | 75 | | | 45 |
| CPT | | | | | | | | | | | |
| CPTF | 14" | 136 | 153 | 152 | 1 | 90 | 145 | 170 | 170 | 0 | 65 |
| | 15" | 149 | 180 | 110 | 70 | 25 | 150 | 168 | 92 | 76 | 7 |
| 海外廠 | 14" | | 12 | | | | | 38 | | | |
| | 15" | | 323 | | | | | 350 | | | |
| | 17" | | 349 | | | | | 350 | | | |
| 14"STL | | 409 | 489 | | | | 210 | 453 | | | |
| 15"STL | | 391 | 1052 | | | | | 906 | | | |
| 17"STL | | -- | 538 | | | | | 438 | | | |
| 14"/15"/17" TTL | | 800 | 2079 | 28. | | | | 1797 | | | |

說明

1）CPTF：

　　A)我方解釋 14"庫存 90K 中有不少係因 DY 供應不及產生之裸管。

　　B)與會各家關心 F 廠第三期工程計畫。我方回覆以 15"/17"；17"/19"兼容之 2 LINES 規
　　　劃。生產線則規劃由台灣移轉。

2）SDD：深圳廠(SSDD)14"CDT 依計畫於 6 月最後一週~7 月份改 14"/17"兼容線，預計 8 月

1

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030797



始可正式 M/P 17''（可供應 TCO TYPE）。另天津廠（TSED）—生產 15''NON TCO TYPE，因尚有些品質問題，6 月份預計生產目標 120K，實際僅 80K。

3) PHS：華飛生產線目前為一線 FOR14''另一線 FOR 14''/15''兼容。*預計明年 Q1 改 14''/17'' 兼容線*。

4) ORION：其 14''供應係 FOR AOC（ONLY）30K/M。，另 7 月份之 15''銷售 60K 中 AOC/EMC 約各佔 1/2。

5) BMCC：因經營效率差，4/E 即停產 14''，庫存仍在消化中，估計 7 月消化完後擬於 8 月份再進些料即 STOP。

6) IRICO：15''生產均屬 64KHZ AS TYPE（ONLY）。17''技術來自 TSB（據稱合同已確定），預計 2000 年 2Q 始正式 M/P 17''CDT（'99 年 Q4 用 14''TV LINE 改）。

二、價格討論

A) 14''IN CHINA 之價位已調至 MPRII US$50。而依 6/23 TOP MANAGEMENT 決議，在 US$50 基礎下，14''CHINA 內銷價格自 8/1 起係數由 10.4→10.8，而 CHINA 以外之價格為 MPRII US$52。惟本次會議之與會各家均認為此易造成客戶對內外銷$50/$52 兩個價位之混淆。因此一致建議如下價格方案：

| EFFECTIVE FROM 8/1 | | EFFECTIVE FROM 9/1 | |
|---|---|---|---|
| 14''MPRII US$50→US$52 | 內銷係數 10.4 | 14''MPRII US$52 | 內銷係數 10.8 |
| 15''64KHZ MPRII<br>一般客戶：US$65→70<br>KEY ACCOUNT：US$62→67 | 內銷係數 10.4 | | 內銷係數 10.8 |

B) 6/23 TOP MANAGEMENT 決議中有關 15''8/1 KEY ACCOUNT 之 BOTTOM PRICE，PHS 之會議記錄為 US$63→US$68，與 CPT 之 US$62→US$67 不一致，PHS 已與其總部林秀立經理確認各家對 KEY ACCOUNT 報價不一之事實，但統一由現價漲 US$5。

三、下次會議由華飛主辦。時間：AUG 5。地點：南京。

--以上報告--　呈核



職 戴光輝 敬呈
JULY.9, 1999

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030798

# EXHIBIT 20



STATE of NEW YORK      )
                       )              ss:
COUNTY of NEW YORK     )

### *CERTIFICATE OF ACCURACY*

This is to certify that the attached document, *"SDCRT-0086672 – SDCRT-0086674"*, originally written in *Korean*, is to the best of our knowledge and belief, a true, accurate and complete translation into *English*.

Dated: November 4, 2013

Seth Wargo
Consortra Translations

Sworn to and signed before ME this
_____ day of _November_,
2013.

Notary Public

JAMES G MAMERA
Notary Public, State of New York
No. 01MA6157195
Qualified in New York County
Commission Expires Dec. 4, 2014

Your
legal
translation
partner

## 해외출장 경비 정산서

### (일반)

| | 입안 | 심의 | 결정 |
|---|---|---|---|
| | 이순곤 | 송인환 | 송인환 |

| 보고서확인부서 | |
|---|---|

| 출장자 | 부서: CDT판매팀장 | | | | |
|---|---|---|---|---|---|
| | 급호: B3B—01 | 직위: 주임 | 성명: 이순곤 | | 사원번호: 9611542 |
| 출장지 | 대 만 | | | ◎ A지역  ⬤ B지역  ◎ C지역 | |
| 출장기간 | 1998년07월14일 −1998년07월18일 | | | (4박5일) | |
| 출장목적 | 7월 ORDER 협의 및 19" T/R 입회 | | | | |

| 출장여비발생내역 | | | | | | |
|---|---|---|---|---|---|---|
| 구분 | 내역 | | | 화폐 | 현지화 | 환율 | 금액(원) |
| 교통비 | 해외출장시 시니 19980714 버스  본사  김포공항 | | | KRW | 0.00 | 0.00 | 5,000 |
| 교통비 | 해외출장시 시니 19980715 택시  대만사무소 필립스 | | | NTD | 1,200.00 | 39.50 | 47,400 |
| 교통비 | 해외출장시 시니 19980716 택시  대만사무소 필립스 | | | NTD | 1,200.00 | 39.50 | 47,400 |
| 교통비 | 해외출장시 시니 19900718 버스  대만사무소 CKS AIRPORT | | | NTD | 120.00 | 39.50 | 4,740 |
| 숙박비 | 숙박비 정산 | | | USD | 420.00 | 1,350.02 | 567,008 |
| 일당 | 일당 정산 | | | USD | 250.00 | 1,350.02 | 337,505 |
| 사용 | 공항사용료 | | | NTD | 300.00 | 39.50 | 11,850 |
| 항공료 | SEL-TPE | | | KRW | 0.00 | 0.00 | 384,000 |
| 합계 | | | | | | | 1,404,903 |

1998년 08월 01일

상기 금액을 정히 영수함.

성명 :  이순곤  (인)

98000001

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

## China Same Industry Meeting (August)

☐ Time: August 5, 1999
☐ Place: Hyunmu Restaurant in Nanjing, China
☐ Participants:
  - PHILIPS: Su Hwa Lee, FRANK, Young Ma, Dong Yoo, Sa Chun illegible
  - IRICO: Ui Seng Lee, Mr. Sa, So Kul Wang
  - SSDD: Myung Sik Lee, Jin illeible
  - ORION: Jung Seng Park, Myung Hak Oh
  - CPT: C.C. LIU, Kyung Song, illegible, Ui Yul Seo
  - BMCC: Shin Moon Hwang


☐ Major contents
1. Special lecture by MR. C.C.LIU (CPT headquarters administrator)
  1) The industry meetings should remain confidential considering the international regulation of antitrust laws
  2) F/UP on China regarding the top meeting decision
  3) Discussions focused on 14"/15" prices

July PSI for each company and August plan (Refer to Attachment 1 for details)
- PHILIPS: 14"    17" to take place next February, production expected in March (14/17" dual)
- CPT: 2 17" lines expected in August and September of next year
    ☞ Current domestic customers: AOC, PHILIPS, EMC, AND ACER
 - IRICO: 17" production to start the year after next year
       15" MAX CAPA = 120K/M (P + F + DY domestic production)
 - BMCC: 14" expected to resume in September
 - ORION: 14"/15" AOC sales decrease


2. Production of monitors in China in the 1st half of '99 (Refer to Attachment 2)


3. Price issues (based on MPR II): bottom price for key accounts


| SIZE | August | | September | |
|---|---|---|---|---|
| | Export price | Domestic price | Export price | Domestic price |
| 14" | $52 | RMB540 | $52 | RMB561 |
| 15" | $68 | RMB707 | $68 | RMB illegible |
| 17" | $93 | RMB967 | $93 | RMB 1,004 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation                    SDCRT-0086672E_Translation
FINAL TRANSLATION

☐ Attachment 1 PSI and August Plan for companies

| Customer | SIZE | July Production | July Sales Total | July Sales Domestic | July Sales Export | July Inventory | August Production | August Sales Total | August Sales Domestic | August Sales Export | August Inventory | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHS | 14" | 65 | 82 | 50 | 32 | 2 | 65 | 65 | 45 | 20 | 2 | |
| | 15" | 57 | 63 | 63 | | 3 | 61 | 62 | 62 | | 2 | |
| | 15" * | | 121 | | 121 | | | 90 | | 90 | | |
| | 17" * | | 72 | 40 | 32 | | | 80 | 30 | 50 | | |
| CPT | 14" | 148 | 181 | 10 | 171 | 57 | 160 | 176 | 10 | 166 | 41 | |
| | 14" * | | 50 | | 50 | | | 70 | | 70 | | |
| | 15" | 159 | 161 | 76 | 85 | 25 | 160 | 159 | 65 | 94 | 26 | |
| | 15" * | | 406 | | 406 | | | 348 | | 348 | | |
| | 17" * | | 416 | | 416 | | | 482 | | 482 | | |
| BMCC | 14" | 0 | 27 | 27 | | 8 | | | | | 1 | 7 |
| | 15' | | | | 87 | | | | | | | |
| IRICO | 15' | 80.5 | 87 | | | 18.5 | 85 | 80 | 80 | | 23.5 | |
| ORION | 14' * | | 10 | | 10 | | | 20 | | 20 | | |
| | 15" * | | 30 | | 30 | | | 70 | | 70 | | 14' reduced |
| | 17" * | | 25 | | 25 | | | 30 | | 30 | | |
| SDD | 14" | | 123 | 40 | 83 | | 165 | 165 | 55 | 110 | | |
| | 15" | 120 | 120 | 50 | 70 | | 150 | 150 | 70 | 80 | | |
| | 15" * | | 230 | | 230 | | | 230 | | 230 | | |
| | 17" * | | 230 | | 230 | | | 230 | | 230 | | |
| | 17" (SKD) | 10 | | | | | 10 | | | | | |
| LG | 14" * | | | | | | | | | | | |
| | 15" * | | | | | | | | | | | |
| TTL | 14" | 213 | 413 | 127 | 286 | 67 | 390 | 406 | 110 | 297 | 50 | |
| | 14" * | 0 | 60 | 0 | 60 | 0 | 0 | 90 | 0 | 90 | 0 | |
| | 15' | 416.5 | 431 | 276 | 155 | 46.5 | 456 | 451 | 277 | 174 | 51.5 | |
| | 15' * | 0 | 787 | 0 | 787 | 0 | 0 | 738 | 0 | 738 | 0 | |
| | 17" * | 10 | 743 | 40 | 703 | 10 | 0 | 822 | 30 | 792 | 0 | |

Asterisk: Non-originating monitors

99000181

2/3

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation
FINAL TRANSLATION

SDCRT-0086673E_Translation

□ □ Attachment 2  Monitor production in China in the 1st half of '99

| NO | 廠商 | 14" | MAIN | 15" | MAIN | 17" | MAIN | 19" | MAIN | TTL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AOC | 650 | C/P/O | 880 | C/P/O | 467 | L/P/C | 28 | | 2,025 |
| 2 | EMC | 285 | S/C | 600 | S/C | 450 | S/C | 70 | | 1,405 |
| 3 | LITE-ON | 137 | C | 510 | C | 663 | C | 1 | | 1,311 |
| 4 | PHS(上海) | 238 | P | 557 | P/C | 394 | P/C | 1 | | 1,190 |
| 5 | ADI | 210 | S | 730 | S/T | 110 | H/T | 0 | | 1,050 |
| 6 | COMPAL | 11 | C | 396 | C/S | 345 | C/S | 0 | | 752 |
| 7 | NPG | 0 | | 387 | S | 166 | T/H | 7 | | 540 |
| 8 | TSED | 55 | S | 410 | S/T | 60 | S/T | 0 | | 525 |
| 9 | MAG | 20 | S | 230 | S/SY | 230 | T/SY/S | 0 | | 480 |
| 10 | ROTAL | 0 | | 0 | | 410 | L/TE | 13 | L | 423 |
| 11 | ACER | 91 | P/C | 237 | P/C/S | 79 | P | 0 | | 407 |
| 12 | PHS(苏州) | 36 | C/P | 193 | C | 155 | C/M | 0 | | 384 |
| 13 | IRICO | 50 | P | 280 | I/P | 20 | P/C | 2 | | 352 |
| 14 | DELTA | 0 | | 60 | T | 250 | S/C/L | 10 | | 320 |
| 15 | CGC | 145 | S/P/B/O/L | 100 | L/P | 0 | | 0 | | 245 |
| 16 | DAEWOO(W) | 40 | S | 194 | I/S | 6 | S | 0 | | 240 |
| 17 | Q-RUN | 10 | S | 78 | C/S | 139 | C/S | 7 | | 234 |
| 18 | K-TRON | 170 | C | 29 | C | 3 | C | 0 | | 202 |
| 19 | FIC | 15 | S/C | 100 | L | 60 | L/P/C | 5 | | 180 |
| 20 | GVC | 20 | S | 55 | S/C/L | 17 | L/C | 0 | | 150 |
| 21 | SP-T | 45 | S | 79 | S/C | 0 | | 0 | | 145 |
| 22 | XOCECO | 60 | | 0 | S/L | 20 | C | 0 | | 145 |
| 23 | KFC | 8 | P | 40 | S/C | 41 | L | 0 | | 128 |
| 24 | WESTLAKE | 0 | L | 80 | | 110 | MIT | | | 110 |
| 25 | T-SOMA | 60 | P | 40 | P | 0 | | 0 | | 100 |
| 26 | LG(TONTRU) | 10 | L | 80 | L | 10 | L | | | 100 |
| 27 | FOUNDER | 50 | B/P | 40 | I/P | 0 | | | | 90 |
| 28 | JIANSONG | 0 | | 78 | C | 0 | | | | 78 |
| 29 | KTC | 60 | B/S | 10 | I | 0 | | | | 70 |
| 30 | KSAI | 47 | S | 18 | S/I | 2 | S | | | 67 |
| 31 | HEMC | 12 | S | 53 | S | 0 | | | | 65 |
| 32 | LIKON | 30 | S | 30 | L/S | 0 | | | | 60 |
| 33 | DTS | 40 | P | 20 | P | 0 | | | | 60 |
| 34 | LANGUANG | 40 | O/P | 15 | L | 0 | | | | 55 |
| 35 | YUAN ZIN | 10 | S | 22 | L | 17 | L | | | 49 |
| 36 | COVEFORD | 15 | | 15 | | 12 | | | | 42 |
| 37 | BIGTIDE | 0 | | 35 | P | 0 | | | | 35 |
| 38 | GUANLI | | | 24 | | 0 | | | | |
| 39 | OTHERS | 20 | | 10 | | 2 | | | | 32 |
| | TOTAL | 2,690 | | 6,798 | | 4,238 | | 144 | | 13,870 |
| | % | 19% | | 49% | | 30.56% | | 1.04% | | |

99000182

* S→SDD, C→CPT, P→PHILIPS, B→BMCC, O→ORION, T→TOSHIBA, L→LG,
  MIT→MITSUBISHI, M→MASUSHITA, H→HITACHI, TE→TECO

3/3

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation
 FINAL TRANSLATION

SDCRT-0086674E_Translation

# 중국 동업계 Meeting (8월)

☐ 時　　間: 1999/08/05
☐ 場　　所: 中國 南京, 玄武大酒店
☐ 參席人員:
　　－PHILIPS　李修華, FRANK, 馬氷, ,劉東, 魏思泉
　　－IRICO　　李衛生, MR.沙, 王昭杰
　　－SSDD　　李明植,楊眞
　　－ORION　　朴正生, 吳明學
　　－CPT　　　C.C.LIU, 呂鏡松, 余偉列
　　－BMCC　　黃新文

☐ **주요 내용**
1. MR. C.C.LIU (CPT 본사 업무처장) 특강
　　1) 독과점 금지의 국제 법규를 고려, 동업계 Meeting 비밀 유지
　　2) Top Meeting 결정에 대해 중국대륙 F/UP
　　3) 14" / 15" 가격 중점 논의


. **7월 업체별 PSI 및 8월 계획** (상세 내용 첨부1 참조)
　　－ PHILIPS: 14" → 17" 내년 2월 개조, 3월 생산 예정(14/17" 겸용)
　　－ C P T : 17" 2 Line 내년 8~9월 예정
　　　　　　☞ 현재 내수판매처; AOC, PHILIPS, EMC, ACER
　　－ IRICO : 17" 생산 내년이후로 연기
　　　　　　15" MAX CAPA = 120K/M (P +F +DY 국산화)
　　－ BMCC : 14" 9월 재개 예정
　　－ ORION : 14"/15" AOC 판매 감소

3. **'99 상반기 중국 MONITOR 생산 실적** (첨부 2 참조)

4. **가격문제(MPRⅡ기준); Bottom Price For Key Account**

| SIZE | 8월 | | 9월 | |
|---|---|---|---|---|
| | 수출가 | 내수가 | 수출가 | 내수가 |
| 14" | $52 | RMB540 | $52 | RMB561 |
| 15" | $68 | RMB707 | $68 | RMB780 |
| 17" | $93 | RMB967 | $93 | RMB1,004 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0086672

□ 첨부 1. 7월 업체별 PSI 및 8월 계획

| 거래선 | SIZE | 7월 | | | | | 8월 | | | | | 비고 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 생산 | 판매 | | | 재고 | 생산 | 판매 | | | 재고 | |
| | | | 총계 | 내수 | 수출 | | | 총계 | 내수 | 수출 | | |
| PHS | 14" | 65 | 82 | 50 | 32 | 2 | 65 | 65 | 45 | 20 | 2 | |
| | 15" | 57 | 63 | 63 | | 3 | 61 | 62 | 62 | | 2 | |
| | 15" * | | 121 | | 121 | | | 90 | | 90 | | |
| | 17" * | | 72 | 40 | 32 | | | 80 | 30 | 50 | | |
| CPT | 14" | 148 | 181 | 10 | 171 | 57 | 160 | 176 | 10 | 166 | 41 | |
| | 14" * | | 50 | | 50 | | | 70 | | 70 | | |
| | 15" | 159 | 161 | 76 | 85 | 25 | 160 | 159 | 65 | 94 | 26 | |
| | 15" * | | 406 | | 406 | | | 348 | | 348 | | |
| | 17" * | | 416 | | 416 | | | 482 | | 482 | | |
| BMCC | 14" | 0 | 27 | 27 | | 8 | | | | 1 | 7 | |
| | 15" | | | 87 | | | | | | | | |
| IRICO | 15" | 80.5 | 87 | | | 18.5 | 85 | 80 | 80 | | 23.5 | |
| ORION | 14" * | | 10 | | 10 | | | 20 | | 20 | | 14" 감소 |
| | 15" * | | 30 | | 30 | | | 70 | | 70 | | |
| | 17" * | | 25 | | 25 | | | 30 | | 30 | | |
| SDD | 14" | | 123 | 40 | 83 | | 165 | 165 | 55 | 110 | | |
| | 15" | 120 | 120 | 50 | 70 | | 150 | 150 | 70 | 80 | | |
| | 15" * | | 230 | | 230 | | | 230 | | 230 | | |
| | 17" * | | 230 | | 230 | | | 230 | | 230 | | |
| | 17" (SKD) | 10 | | | | 10 | | | | | | |
| LG | 14" * | | | | | | | | | | | |
| | 15" * | | | | | | | | | | | |
| TTL | 14" | 213 | 413 | 127 | 286 | 67 | 390 | 406 | 110 | 297 | 50 | |
| | 14" * | 0 | 60 | 0 | 60 | 0 | 0 | 90 | 0 | 90 | 0 | |
| | 15" | 416.5 | 431 | 276 | 155 | 46.5 | 456 | 451 | 277 | 174 | 51.5 | |
| | 15" * | 0 | 787 | 0 | 787 | 0 | 0 | 738 | 0 | 738 | 0 | |
| | 17" * | 10 | 743 | 40 | 703 | 10 | 0 | 822 | 30 | 792 | 0 | |

표시는 역외산 의미함

99000181

2/3

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0086673

## □ 첨부 2. '99 상반기 중국 MONITOR 생산 현황

| NO | 고 사 | 14" | MAIN | 15" | MAIN | 17" | MAIN | 19" | MAIN | TTL |
|----|-------|-----|------|-----|------|-----|------|-----|------|-----|
| 1 | AOC | 650 | C / P / O | 880 | C / P / O | 467 | L / P / C | 28 | | 2,025 |
| 2 | EMC | 285 | S / C | 600 | S / C | 450 | S / C | 70 | | 1,405 |
| 3 | LITE-ON | 137 | C | 510 | C | 663 | C | 1 | | 1,311 |
| 4 | PHS(소주) | 238 | P | 557 | P / C | 394 | P / C | 1 | | 1,190 |
| 5 | ADI | 210 | S | 730 | S / T | 110 | H / T | 0 | | 1,050 |
| 6 | COMPAL | 11 | C | 396 | C / S | 345 | C / S | 0 | | 752 |
| 7 | NPG | 0 | | 367 | S | 166 | T / H | 7 | | 540 |
| 8 | TSED | 55 | S | 410 | S / T | 60 | S / T | 0 | | 525 |
| 9 | MAG | 20 | S | 230 | S / SY | 230 | T / SY / S | 0 | | 480 |
| 10 | ROYAL | 0 | | 0 | | 410 | L / TE | 13 | L | 423 |
| 11 | ACER | 91 | P / C | 237 | P / C / S | 79 | P | 0 | | 407 |
| 12 | PHS(동관) | 36 | C / P | 193 | C | 155 | C / M | 0 | | 384 |
| 13 | IRICO | 50 | P | 280 | I / P | 20 | P / C | 2 | | 352 |
| 14 | DELTA | 0 | | 60 | T | 250 | S / C / L | 10 | | 320 |
| 15 | CGC | 145 | S/P/B/O/L | 100 | L / P | 0 | | 0 | | 245 |
| 16 | DAEWOO(W) | 40 | S | 194 | I / S | 6 | S | 0 | | 240 |
| 17 | Q-RUN | 10 | S | 78 | C / S | 139 | C / S | 7 | | 234 |
| 18 | K-TRON | 170 | C | 29 | C | 3 | C | 0 | | 202 |
| 19 | FIC | 15 | S / C | 100 | L | 60 | L / P / C | 5 | | 180 |
| 20 | GVC | 20 | S | 65 | S / C / L | 17 | L / C | 0 | | 150 |
| 21 | SP-T | 45 | S | 79 | S / C | 0 | | 0 | | 145 |
| 22 | XOCECO | 60 | | 0 | S / L | 20 | C | 0 | | 145 |
| 23 | KFC | 8 | P | 40 | S / C | 41 | L | 0 | | 128 |
| 24 | WESTLAKE | 0 | L | 80 | | 110 | MIT | | | 110 |
| 25 | T-SOMA | 60 | P | 40 | P | 0 | | 0 | | 100 |
| 26 | LG(TONTRU) | 10 | L | 80 | L | 10 | L | | | 100 |
| 27 | FOUNDER | 50 | B / P | 40 | I / P | 0 | | | | 90 |
| 28 | JIANSONG | 0 | | 78 | C | 0 | | | | 78 |
| 29 | KTC | 60 | B / S | 10 | I | 0 | | | | 70 |
| 30 | KSAI | 47 | S | 18 | S / I | 2 | S | | | 67 |
| 31 | HEMC | 12 | S | 53 | S | 0 | | | | 65 |
| 32 | LIKON | 30 | S | 30 | L / S | 0 | | | | 60 |
| 33 | DTS | 40 | P | 20 | P | 0 | | | | 60 |
| 34 | LANGUANG | 40 | O / P | 15 | L | 0 | | | | 55 |
| 35 | YUAN ZIN | 10 | S | 22 | L | 17 | L | | | 49 |
| 36 | COVEFORD | 15 | | 15 | | 12 | | | | 42 |
| 37 | BIGTIDE | 0 | | 35 | P | 0 | | | | 35 |
| 38 | GUANLI | | | 24 | | 0 | | | | |
| 39 | OTHERS | 20 | | 10 | | 2 | | | | 32 |
| | TOTAL | 2,690 | | 6,798 | | 4,238 | | 144 | | 13,870 |
| | % | | 19% | | 49% | | 30.56% | | 1.04% | |

99000182

* S→SDD, C→CPT, P→PHILIPS, B→BMCC, O→ORION, T→TOSHIBA, L→LG,
  MIT→MITSUBISHI, M→MASUSHITA, H→HITACHI, TE→TECO

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0086674

# EXHIBIT 21



June 20, 2012


**Certification**

                    **Park IP Translations**


This is to certify that the attached translation is, to the best of
my knowledge and belief, a true and accurate translation from Chinese
into English of the document with bates numbers range:
CHU00030843E – CHU00030845.


_____

Abraham I. Holczer

Project Manager

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

**[TRANSLATION]**

'99-09-07      15:50                                                   *T-722  P*01
[Illegible]                      *C.P.T.F.*      *OFFICE*                   001

[Handwritten :]
Tai 9/8'99 Yu *Yu* [Illegible] →*file CDT* competitor brand *Fax to CPTF*
→*Tony*/Du each officer
[Signed:] Hua Wu 9/10
Respectfully submitted to Senior Manager/Director Cheng
[Initialed:] Jiang 9/10/'99

Meeting Topic: Mainland China *CDT MAKER* Market Exchange

Date: *SEP*.02, 1999

Location: Xi'an

Attendees:

| | |
|---|---|
| *CPTF*: Jing-Song (Jason) Lu, Zun Chen | *ORION*: Qin Ying Park |
| *SSDD*: Zhen Yang | *PHS*: Zheng-Xi Shao, Huafei Dong Liu, Sichuan Li |
| *IRICO*: Zhi-Yuan Wei, Zhao-Jie Wang, Jun Yao | |

Contents:

- - - *AUG/SEP* production and sales information exchange          *Unit*: *K PCS*

| | | '99 AUG | | | | '99 SEP | | | | | REMARK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PROD | SALES IN CHINA | | | STOCK | PROD | SALES IN CHINA | | | STOCK | |
| | | | TTL | Domestic Sales | Exports | | | TTL | Domestic Sales | Exports | | |
| PHS | | | | | | | | | | | | |
| Huafei | 14" | 67 | 69 | 53 | 16 | 0 | 81 | 78 | 50 | 28 | 3 | |
| | 15" | 63 | 63 | 63 | | 0 | 77 | 74 | 65 | 9 | 3 | |
| Overseas factory | 15" | | 70 | | 70 | | | 90 | | 90 | | |
| | 17" | | 58 | 10 | 48 | | | 55 | 10 | 45 | | |
| SDD | | | | | | | | | | | | |
| SSDD | 14" | 180 | 176 | 66 | 110 | 4 | 170 | 174 | 64 | 110 | 0 | |
| SSDD | 17" | | 10 | | 10 | 0 | 20 | 20 | | 20 | 0 | |
| TSED | 15" | 145 | 144 | 64 | 80 | 1 | 150 | 151 | 71 | 80 | 0 | |
| Overseas facotory | 15" | | 250 | | 250 | | | 260 | | 260 | | |
| | 17" | 10 | 200 | | 200 | | | 200 | | 200 | | |
| BMCC | 14" | | | | | | | | | | | |

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                     CHU00030843.01E
                                                        Translation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORION | 14" | | 20 | | 20 | | | 16 | | 16 | |
| | 15" | | 60 | | 60 | | | 65 | | 65 | |
| | 17" | | 17 | | 17 | | | 20 | | 20 | |
| IRICO | 15" | 90 | 92 | 92 | | 16.5 | 90 | 95 | 95 | | 11.5 |
| CPT | | | | | | | | | | | |
| CPTF | 14" | 178 | 215 | 22 | 193 | 20 | 180 | 182 | 14 | 168 | 18 |
| | 15" | 169 | 179 | 98 | 81 | 15 | 180 | 179 | 91 | 88 | 16 |
| Overseas factory | 14" | | 56 | | 56 | | | 27 | | 27 | |
| | 15" | | 398(438) | | 398(438) | | | 460(509) | | 460(509) | |
| | 17" | | 390(423) | | 390(423) | | | 390(418) | | 390(418) | |
| | | | | | | | | | | | |
| 14"LOCAL | | 425 | 460 | 141 | 319 | 24 | 431 | 434 | 128 | 306 | 21 |
| 14'IMPORT | | | 76 | | 76 | | | 43 | | 43 | |
| 15"LOCAL | | 467 | 478 | 317 | 161 | 35.5 | 497 | 499 | 322 | 177 | 30.5 |
| 15"IMPORT | | | 778 | | 778 | | | 875 | | 875 | |
| 17"LOCAL | | | 10 | | 10 | 0 | 20 | 20 | | 20 | 0 |
| 17'IMPORT | | | 665 | 10 | 655 | | | 655 | 10 | 655 | |
| 14"/15"/17" TTL | | 892 | 2467 | 468 | 1999 | 59.5 | 948 | 2536 | 460 | 2076 | 51.5 |

*REMARK*: Actual quantity values are contained in ( ).

1

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00030843.02E

Translation

'99-09-07      15:50                                                    *T*-722  *P*02
[Illegible] 971357                    *C.P.T.F*      *OFFICE*                002

Explanation:

1)  *SDD*:

☐  To reflect a hot 14"market, other than *SEC* 70*K*, *EMC* was only able to deliver
    50*K* (on orders of 70*K*) in August; the trend did not change in September, 160*K*
    orders did not get filled, many customers are waiting to purchase with cash in
    hand.  It was analyzed that the demand this year between January and June for
    14" would be 2600*K*, according to 1*H*:2*H*=45%:55%, latter half of the year would
    be about 3200*K*, but actual supply volume was only at 3000*K*.  There are still
    unmet needs; therefore, it was proposed to increase $2 on 14" again, and hope to
    start from 10/1.

☐  Although the 14" market condition is excellent, *SSDD* will still use part of the
    space to produce 17" because of high profitability of 17", and the factory side is
    leaning towards producing 17"*CDT*, and the plan is to schedule 9/*E*, 10/*B* to
    continue producing 17", *TTL* 40-50*K*, *MAX* 60*K*; later on, 17" will be scheduled
    for production every month, and the 17" produced would be supplied to *EMC*
    temporarily.

☐  14" bare tube capacity at *MAX* is 7*K*/day currently, the backend capability may
    reach 8*K*/day; production of 17" will thus reach 150*K/M*.

2)  *PHS*:

☐  *PHS* has a total of 5 weeks on September calendar, therefore its *OUTPUT*
    increased 25%.

☐  Current 14" *LINE* is expected to be converted into a mixed input line for 14"/17"
    in February of next year.

☐  Starting from February next year, 3 of the 15" production lines will be moved
    from *TWN* to *HF*, mass production will be in August.  If all gets *SETUP,* there
    would be: *HF LAYOUT*, 4*L* 15", 1*L* 14"/17".  Other than that, 17"2*L* was also
    planned to be moved to *HF*, *TWN* will only keep Dapeng factory to produce
    17"/19".  *MR*. Shou indicated that *PHS*'s line change next year will take 6 months,
    15" *TTL* supply volume would decrease by 1.2*M*, therefore, 15" continues to have
    a promising outlook next year.

☐

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030844.01E

                                                         Translation

3) *ORION*:

☐ *MR*. Park made a special explanation regarding *DAEWOO*'s current situation (detailed as attached): The 12 *DAEWOO* subsidiaries have been receiving special support from the Korean government, banks and other creditors since August 26. *ORION*'s current liability ratio is approximately 300%, creditors have agreed to extend interest payments, but *ORN* hopes to improve its physical condition by selling 46% shares of the Korean glass, *MEXICO* factory, and produce high profitability products. It will become an independent entity from *DAEWOO* at the end of the year. Mr. Park indicated the condition of *ORN* is not as bad as what outsiders imagined, its outlook is still optimistic.

☐ 14" is confirmed to cease production starting from September, it will convert to producing the 15"*MINI* tubes of higher margin.

4) *BMCC*: Going through an internal reorganization (Personnel changes of Japanese and Korean presidents). In 9/4 internal meeting, future *CDT* production direction will be decided.

5) *IRICO*:

☐ *CAPA*.120*K/M*, but there is still problem on *DY* supply, it can only produce 90-95*K/M*, 2000 production and sales target is 1500*K*.

☐ There are two major customers, *ROYAL* and Weihai Daewoo. *ROYAL* 50*K/M*, *DW* 20-30*K/M*. It indicated that *ROYAL*'s recent order condition is not too good, it questioned if the internal sales coefficient of 10.8 by other makers have been thoroughly implemented. Respective makers have all indicated that the customers did not react to the coefficient increase; the issue lays on Irico's own poor order condition, and asked Irico to insist on implementation.

☐ It has a strong intention to bring in *AOC*, and hoped the makers would *SUPPORT* and asked for transparency on the *BOTTOM PRICE*. *CPT* indicated it wanted to bring in *AOC* and asked it to solemnly consider. Currently, *IRICO* could only supply 5*K/M*, but the low price has caused negative chain reaction for the overall industry, and asked Irico to come for joint review when it has more *SPACE* on its capacity. *PHS & SDD* both concurred and hoped that Irico would first maintain current layout jointly. [Handwritten:] *IRICO* agreed that it would not grab *AOC* or provide quotation to it temporarily.

☐ Original plan on 17"*CDT* line conversation is *PENDING,* there will be no *MP* in 2000.

2

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL            CHU00030844.02E

Translation

99-09-07      15:51                                                    *T*-722  *P*03
[Illegible]

II. Meeting Conclusion:

A) 14"price increase suggestion: Each attendee shall report to respective *HQ* and determination shall be made by *TOP MANAGEMENT*. It was suggested to increase price of $2/*PC* starting 10/01/99.

B) Current market layout is hoped to be maintained. Advance notice should be provided in case of any movements to enable a joint discussion.

C) Makers shall insist on thorough implementation on the domestic sales coefficient increase.

D) In order to strengthen the handling of Mainland China *MONITOR* market trend, attendees were requested to provide related market information, and a comprehensive review shall be held each quarter.

III. Next meeting will be hosted by *SDD*, date: *OCT* 7, venue: Tianjin.

-End of report-          Submitted for approval

Respectfully submitted by Employee, Zun Chen
*SEP*. 6, 1999
[Signed:] Zun Chen 9/11/99

[Handwritten:]
1. Through regular meetings for a year, makers' attitude of cooperation have matured immensely.

2. The step taken by *IRICO*'s adjustment on coefficient for domestic sales is still slow, and it has a lot of concerns; it agreed to follow after persuasion.

3. In order to respond, a report was made to the director as to whether to increase price for 14" for overall consideration. *CPTF* shall proceed pursuant to the decision of the headquarters.

   Market condition for 14" is hot, so there was no opposition to price increase. Korean's price increase for 15" has been unsuccessful toward its surrounding factories up to this time, but fierce towards Taiwanese makers. Taiwanese *Monitor* makers are all losing money, they can't compete with Korean makers. Therefore, the suspicion should be clarified first.

   Submitted for approval

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL            CHU00030845.01E

Translation

[Initialed:] Jing-Song (Jason) Lu 9/6/1999

[Initialed:] Chih-Chun (C.C.) Liu 9/6

[Initialed:] Chen-Cheng (Tony) Chien 9/6


14" will not increase price again.

[Initialed:] Chieng-Yuan (C.Y.) Lin 9/7

3

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                CHU00030845.02E
                                                                            Translation



'99-09-07  15:50                                    T-722 P01

◎◎◎ 接洽報告 ◎◎◎

會議主題：大陸 CDT MAKER 市場交流
時間：SEP.02,1999
地點：西安
與會人員：

| CPTF：呂鏡松、陳邁 | ORION：朴欵应 |
| SSDD：楊真 | PHS：邵正璽、華飛劉東、黎恩泉 |
| IRICO：魏致遠、王昭杰、姚軍 | |

內容：
- 一、AUG/SEP 產銷訊息交換                                  UNIT: K PCS

| | | '99 AUG | | | | '99 SEP | | | | REMARK |
| | | PROD. | SALES IN CHINA | | STOCK | PROD. | SALES TO CHINA | | STOCK | |
| | | | TTL | 內銷 | 外銷 | | | TTL | 內銷 | 外銷 | | |
| PHS | | | | | | | | | | | | |
| 華飛 | 14" | 67 | 69 | 53 | 16 | 0 | 81 | 78 | 50 | 28 | 3 | |
| | 15" | 63 | 63 | 63 | | 0 | 77 | 74 | 65 | 9 | 3 | |
| 海外廠 | 15" | | 70 | | 70 | | | 90 | | 90 | | |
| | 17" | | 58 | 10 | 48 | | | 55 | 10 | 45 | | |
| SDD | | | | | | | | | | | | |
| SSDD | 14" | 180 | 176 | 66 | 110 | 4 | 170 | 174 | 64 | 110 | 0 | |
| SSDD | 17" | | 10 | | 10 | 0 | 20 | 20 | | 20 | 0 | |
| TSFD | 15" | 145 | 144 | 64 | 80 | 1 | 150 | 151 | 71 | 80 | 0 | |
| 海外廠 | 15" | | 250 | | 250 | | | 260 | | 260 | | |
| | 17" | 10 | 200 | | 200 | | | 200 | | 200 | | |
| EMCC | 14" | | | | | | | | | | | |
| ORION | 14" | | 20 | | 20 | | | 16 | | 16 | | |
| | 15" | | 60 | | 60 | | | 65 | | 65 | | |
| | 17" | | 17 | | 17 | | | 20 | | 20 | | |
| IRICO | 15" | 90 | 92 | 92 | | 16.5 | 90 | 95 | 95 | | 11.5 | |
| CPT | | | | | | | | | | | | |
| CPTF | 14" | 178 | 215 | 22 | 193 | 20 | 180 | 182 | 14 | 168 | 18 | |
| | 15" | 169 | 179 | 98 | 81 | 15 | 180 | 179 | 91 | 88 | 16 | |
| 海外廠 | 14" | | 56 | | 56 | | | 27 | | 27 | | |
| | 15" | | 398(438) | | 398(438) | | | 460(509) | | 460(509) | | |
| | 17" | | 390(423) | | 390(423) | | | 390(418) | | 390(418) | | |

| | PROD. | TTL | 內銷 | 外銷 | STOCK | PROD. | TTL | 內銷 | 外銷 | STOCK |
|---|---|---|---|---|---|---|---|---|---|---|
| 14"LOCAL | 425 | 460 | 141 | 319 | 24 | 431 | 434 | 128 | 306 | 21 |
| 14"IMPORT | | 76 | | 76 | | | 43 | | 43 | |
| 15"LOCAL | 467 | 478 | 317 | 161 | 35.5 | 497 | 499 | 322 | 177 | 30.5 |
| 15"IMPORT | | 778 | | 778 | | | 875 | | 875 | |
| 17"LOCAL | | 10 | | 10 | 0 | 20 | 20 | | 20 | 0 |
| 17"IMPORT | | 665 | 10 | 655 | | | 665 | 10 | 655 | |
| 14"/15"/17" TTL | 892 | 2467 | 468 | 1999 | 59.5 | 948 | 2536 | 460 | 2076 | 51.5 |

REMARK：  ( )內为实际数值。

1

CONFIDENTIAL - GRAND JURY MATERIAL                                    CHU00030843

'99-09-07   15:50   ᠄᠄᠄᠄᠄ ᠄᠄᠄ 3971357        C.P.T.F. OFFICE                     T-722 P02

Ø002

説明

1) SDD：
- 反映 14"市场热络，8 月除 SBC 70K，EMC 仅能交 50K（订单 70K）。9 月势头不减，订单缺口 160K，许多客户持币待购。并分析今年 1-6 月 14"需求 2600K，依 1H:2H=45%:55%，下半年约 3200K，而实际供应量仅 3000K，仍有缺口。因此提议 14"再涨价$2，希望从 10/1 开始。
- 虽然 14"市况大好，但 SSDD 仍会用部分 SPACE 生产 17"，因 17"利润高，厂方较偏向多生产 17"CDT。拟安排 9/E，10/B 连续生产 17"，TTL 40～50K，MAX 60K。后续每月均会安排 17"生产。17"暂时仅供应 EMC。
- 14"目前操管产能 MAX 7K/天，后段能力可达 8K/天。全产 17"可达 150K/M。

2) PHS：
- PHS 9 月日历共 5 周，故 OUTPUT 增加 25%
- 现 14"LINE 预计明年 2 月改成 14"/17"混投线。
- 明年 2 月起将从 TWN 移 3 条 15"生产线至 HF，8 月毫产，如全部 SETUP，HF LAYOUT: 4L 15"，1L 14"/17"。此外，17"2L 亦有打算移到 HF，TWN 仅保留大鹏厂，生产 17"/19"。邵'R 表示明年 PHS 移线需 6 个月时间，15"TTL 供应量将减少 1.2M，因此 15"明年应该还是看好。

3) ORION：
- 朴'R 特别就 DAEWOO 目前处境解释（详见附件）：韩国政府、银行并其他债权人自 8/26 开始，对包含 ORION 在内的 12 家 DAEWOO 子公司予以特别政策扶持，ORION 目前负债率约 300%，债权人已同意利息可延期支付，而 ORN 希望通过出售韩国玻璃 46% 股份，及 MEXICO 工厂，并生产高利润产品来改善体质。今年底则从 DAEWOO 独立出去。 朴'R 表示 ORN 并不如外界想象的那么糟，对前景仍表乐观。
- 14"已确定从 9 月起停止生产，改产利润较高之 15"MINI 管。

4) BMCC：内部改组中（日籍总经理更换），9/4 内部会议将决定未来 CDT 生产动向。

5) IRICO：
- CAPA.120K/M，但目前 DY 供应仍有问题，仅能产 90～95K/M，2000 年产销目标 1500K。
- 现有两大客户 ROYAL 和威海大宇，ROYAL 50K/M，DW 20～30K/M，表示 ROYAL 近期订单不太好，质疑其他家内销系数 10.8 是否贯彻。各家均表示系数调涨客户并无反弹，应是其客户自身订单状况不好，请其坚决执行。
- 强烈意愿导入 AOC，希望各家能 SUPPORT，并要求 BOTTOM PRICE 透明化。CPT 表示要导入 AOC，请其慎重考虑，目前 IRICO 仅能供应 5K/M，但低价会对整体产业产生不良连锁反应。请其产能有较多 SPACE 时，再一起检讨。PHS 及 SDD 皆表赞成，希望彩虹先共同维持现有格局。2020同意暂时不再对AOC手报反投价。
- 原 17"CDT 改线计划 PENDING，2000 年将不会 MP。

2

CHU00030844

'99-09-07   15:51

T-722 P03

二、会议结论

    A) 14"调涨价格建议，各自向 HQ 通报，再由 TOP MANAGEMENT 决策。建议从 99/10/01 起，调涨$2/PC.

    B) 希望保持现有市场格局，如有任何动向，请事先知会，共同协商。

    C) 内销系数调涨仍请各家坚决贯彻。

    D) 为加强对大陆 MONITOR 市场动向把握，后续请与会各方提供相关市场资料，每季度汇总检讨。

三、下次會議由 SDD 主辦・時間：OCT 7。地點：天津。

--以上報告--　　呈核

職：陈遵　敬呈

SEP. 6, 1999

*[handwritten notes]*

3

CHU00030845

# EXHIBIT 22



**PARK**
IP TRANSLATIONS

June 20, 2012

**Certification**

### Park IP Translations

This is to certify that the attached translation is, to the best of
my knowledge and belief, a true and accurate translation from Chinese
into English of the document with bates numbers range:
CHU00030979E – CHU00030984E.

_Abraham I. Holczer_
_____

Abraham I. Holczer

Project Manager

**EXHIBIT**
_1159E_

Park                    Case                    #                    29567

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

[TRANSLATION]

24/04/00  13:26  *FAX No.*:                                    *P. 004*

### Visitation Report (Submit)

Date: 2000-03/7~03/8
Members Visited:  *SDD- Mr. D.E Lee, Mr. S. K. Park, Mr. Y.K. Song, Mr. S. W. Lee*
 *LG- Mr. S. Y. Choi, Mr. G.I. Choi, Mr. B. K. Jeon, Mr. K.Y. Ko,*
 *Mr. K. J. Park*
 *Orion- Mr. H.K. Cho, Mr. H.S. Lee, Mr. B.C. Joen, Mr. Karl Min*
 *Thai-CRT- Mr. Chaovalit, Mr. Boonchoo*
 *PH- Mr. Jim Smith, Mr. Janvan Knippenberg*
*CPT* Members: Director Liu, Manager Yang, Ching-Yuan (Michael) Du
Topic: Exchange of Market Information and Price Review

Content:

(A) *Market Data Analysis*:
A summary of each maker's opinion regarding the current market situation for the 14"
and 20" *Demand* and *Supply* is *updat*ed below:

 ❶   The *Supply* status of 14" and 20"/21"

| *World production by region* | | | | *Unit: Mpcs* | |
|---|---|---|---|---|---|
| Region | Manufacturer | 14" | | 20"/21" | |
| | | 1999 | 2000 | 1999 | 2000 |
| Korea | LGE | 0.00 | 0.00 | 1.92 | 1.35 |
| | Orion | 0.74 | 0.00 | 2.82 | 1.85 |
| | Samsung | 0.00 | 0.00 | 0.75 | 0.87 |
| | Total | 0.74 | 0.00 | 5.49 | 4.07 |
| SEA | Chunghwa | 3.55 | 4.86 | 1.48 | 2.13 |
| | LGE | 1.99 | 2.05 | 1.71 | 1.95 |
| | Matsushita | 0.00 | 0.00 | 1.15 | 0.63 |
| | Orion | 0.93 | 0.39 | 0.82 | 1.60 |
| | Samsung | 4.84 | 4.85 | 1.67 | 2.17 |
| | Thai | 1.76 | 1.80 | 1.32 | 1.90 |
| | Toshiba | 1.54 | 1.60 | 1.25 | 0.85 |
| | Sony | 1.94 | 0.00 | 0.65 | 0.68 |
| | Total | 16.55 | 15.55 | 10.05 | 11.91 |
| China | LGE | 0.00 | 0.00 | 1.87 | 1.91 |
| | Irico | 2.60 | 3.20 | 3.10 | 2.70 |
| | Matsushita | 0.46 | 0.80 | 2.05 | 2.18 |
| | Novel | 0.00 | 0.00 | 1.40 | 1.48 |
| | Philips | 0.00 | 0.00 | 1.42 | 1.47 |
| | Samsung | 0.00 | 0.00 | 2.19 | 2.43 |
| | SEG-HTC | 0.00 | 0.00 | 2.80 | 2.97 |
| | Sony | 0.00 | 0.00 | 0.56 | 0.59 |
| | Total | 3.06 | 4.00 | 15.39 | 15.73 |

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030979E

                                                                    Translation

24/04/00   13:26   *FAX No.:*                                      *P. 005*

| India | BPL | 0.00 | 0.00 | 0.77 | 0.89 |
|-------|-----|------|------|------|------|
|       | JCT | 0.15 | 0.18 | 1.08 | 1.24 |
|       | LGEHL | 0.00 | 0.00 | 1.33 | 1.34 |
|       | Samtel | 1.39 | 1.60 | 1.16 | 1.33 |
|       | Total | 1.54 | 1.78 | 4.34 | 4.80 |
| Europe | Chunghwa | 1.75 | 2.36 | 0.00 | 0.00 |
|        | Ekranas | 0.80 | 0.94 | 0.85 | 1.03 |
|        | Orion | 0.93 | 0.79 | 0.45 | 0.75 |
|        | Philips | 3.27 | 4.56 | 2.36 | 2.50 |
|        | Samsung | 0.00 | 0.00 | 2.98 | 2.90 |
|        | Thomson | 0.00 | 0.00 | 2.49 | 2.57 |
|        | Sony | 0.00 | 0.00 | 1.18 | 0.74 |
|        | Total | 6.75 | 8.65 | 10.31 | 10.49 |
| Nafta | Matsushita | 0.00 | 0.00 | 0.75 | 0.93 |
|       | Orion | 0.00 | 0.00 | 1.57 | 2.26 |
|       | Samsung | 0.00 | 0.00 | 3.56 | 2.06 |
|       | Thomson | 0.00 | 0.00 | 1.49 | 1.40 |
|       | Toshiba | 0.00 | 0.00 | 1.01 | 0.63 |
|       | Total | 0.00 | 0.00 | 8.38 | 7.28 |
| Latam | Philips | 2.22 | 3.11 | 1.73 | 2.09 |
|       | Samsung | 0.00 | 0.00 | 1.55 | 1.26 |
|       | Total | 2.22 | 3.11 | 3.28 | 3.35 |
| *World Total* | | 30.85 | 33.09 ⟨Circled⟩ [Circled] | 57.24 | 57.62 ⟨Circled⟩ [Circled] |

*Remark*: Year 1999 calculations used each maker's actual production volume.    Year 2000 calculations used each maker's planned production volume.

   ❷   The analysis and comparisons below are based on the CRT supply status described above and actual demand status.

     (a). *Demand & Supply* for 14"

|  | 1999 | 2000 |  |
|--|------|------|--|
| Demand | 31.50 | 32.60 | 3.5% |
| Actual demand |  | 33.94 |  |
| Supply | 30.85 | 33.09 |  |
| Difference | -0.65 | -0.85 |  |
| Rate | -2.1% | -2.5% |  |

      *LOGIC*
      1.   *No stock by* 1999/E.
      2.   *In comparison with* 1999, *demand for* 2000 *increased* 3.5%.
      3.   *Actual demand = Demand + Requested stock* (2 weeks' *QTY* = 15/365)

Because of factors such as the economic recovery and the stimulus of the Olympics in year 2000, per the consolidation of each maker's opinion, the resolution was that there would be a 3.5% growth rate for the 14" tube.

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030980E
Translation

[Page Intentionally Omitted]

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030981E
Translation

24/04/00   13:26   *FAX No.:*                                        *P.* 007

(b). *Demand & Supply for 20"/21"*

|  | 1999 | 2000 |  |
|---|---|---|---|
| Demand | 58.74 | 60.50 | 3.0% |
| 21" Flat | 1.30 | 4.10 | |
| Without 21F | 57.44 | 56.40 | |
| Actual demand | | 58.22 | |
| Supply | 57.24 | 57.62 | |
| Difference | -0.20 | -0.60 | |
| Rate | -0.3% | -1.0% | |

*LOGIC*
1.   *Stock by 1999/E (1.5M in China, 0.5M influence)*
2.   *In comparison with 1999, demand for 2000 increased 3.0%.*
3.   *Actual demand = Demand without 21F + Requested stock (2 weeks' QTY = 15/365) − 0.5M*

☆[Hand-drawn star] For the year 2000, 21" flat tube production volumes are <u>*LG*: 1.0M, *Sony*: 1.8M, *MEC*: 0.7M, *TSB*: 0.6M, totaling 4.1M</u> [Underlined by hand].

(B) *Price Issues*:
According to the aforementioned supply/demand and glass price-increase status, the makers at the meeting proposed the following increase plan:

| Maker | LG | SDI | OEC | Thai-CRT | CPT | PH |
|---|---|---|---|---|---|---|
| 14" | $1 | $2 | $1 | $1 | $2 | $2 |
| 20"/21" | $1 | $1 | $1 | $1 | $1 | $1 |
| Effective Day | 14" - 5/1<br>20" - 7/1 | 14" - 4/1<br>20" - 4/1 | 14" - 4/1<br>20" - 4/1 | 14" - 4/1<br>20" - 7/1 | 14" - 5/1<br>20" - 5/1 | 14" - 4/1<br>20" - 4/1 |

Considering the *Lead Time* for the price increase and minimizing the price difference for each customer, meeting attendees decided on the price increases below after extensive discussions:

(a). *14" price*

| Customer | Agreed (ITC=Bare+3 | Conversion (ITC, Arrival, AS) | Current price | New price (ITC, |
|---|---|---|---|---|
| ORION | $32 arr 45D<br>Converted price | $31.70 | $32 arr 45D<br>$31.70 | $34.00 |
| SREC | $33.5 arr AS<br>Converted price | $33.50 | $33.5 arr AS<br>$33.50 | $34.50 |
| TCE | $32.5 cif AS<br>Converted price | $32.80 | $32.5 arr AS<br>$32.50 | $34.00 |
| AIWA | $33 cif AS<br>Converted price | $33.30 | $33 arr AS<br>$33.00 | $34.50 |
| FUNAI | $33.5 arr AS<br>Converted price | $33.50 | $33 cif AS<br>$33.30 | $34.50 |
| Others | | | | $34.50 |

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030982E
Translation

24/04/00   13:26   *FAX No.:*                                    *P.* 008

1. *Conversion: ITC=Bare+$3.5, Arrial=CIF+$0.3, Libor rate* 7.5%
2. *Effective from April* 01

Though the decision was to communicate to customers that April 1 would be the effective date of the price increase, considering the *Lead Time* and customer acceptance rate, the actually effective date should be May 1.

(b). 20" *price*

| Customer | Agreed (ITC=Bare+4 | Conversion (ITC, Arrival | Current price | New price (ITC, |
|----------|--------------------|--------------------------|---------------|----------------|
| ORION | $52 arr 45D Converted price | $51.70 | $51 arr 30D $50.70 | $52.50 |
| SREC | $53.5 arr AS Converted price | $53.50 | $48B arr AS $52.50 | $53.50 |
| TCE | $52.5 arr AS Converted price | $52.50 | $52.5 arr AS $52.50 | $53.00 |
| AIWA | $53 arr AS Converted price | $53.00 | $53 arr AS $53.00 | $53.50 |
| FUNAI | $53.5 arr AS Converted price | $53.50 | $47.5B cif AS $51.80 | $53.00 |
| Others | | | | $53.50 |

1. *Conversion:  ITC=Bare+$4.5(But Minineck=Bare+$4.0), Arrival =CIF+$0.3, Libor rate* 7.5%
2. *Effective from July* 01

❶ *Orion* and *Funai*'s current prices are lower than that of other makers. Meeting attendees decided that these two makers would first do a partial increase starting May 1, and then complete the remaining price increase starting July 1.

❷ The price of the *HTC* Shenzhen 21" tubes that are exported to Southeast Asia is approximately $48~49(*ITC*), lower than that of 20", seriously affecting the price increase. Meeting attendees decided to have the 20" tube increase situation clarified via *SDI → HTC* Shenzhen, *CPT → IRICO,* and *OEC→ TSB.* These customers must also be convinced of the request that the 21" tube export price be at least $3/pcs [Circled by hand] higher than that of the 20" tube [Underlined by hand].

❸ In addition, according to *LG's* suggestion, the *leader* for this price increase has been changed as follows: *SDI→SREC, Thai-CRT→TCE, LG→AIWA, OEC→Funai,* and *CPT→Orion.*

❹ According to Director Liu's suggestions, each *Leader* must provide written notification to its customer by 3/15. Other *member* must follow by 3/20. Each maker shall report its status at the 3/24 *working level meeting.*

❺ *Mr. Jim Smith* of *PH* stated that *PH's* (Brazil) current total *TV*-tube production

English words found in the original text are *italicized.*
Translator's remarks are indicated in brackets [ ].

capacity is *7M*. The planned production volumes for this year are 14"x3.1*M*, 20"x2.1*M*. The current production capacity still has room; they will not actively expand and take large orders. Even though *SREC* requested a supply increase to 50*k*/*m*, *SREC* deliveries will remain 30*k*/*m* and not expand. The current price is *CIF*$32.5/*pcs*. Based on the decisions from the meeting, they promised to increase the price to *CIF*$33.7/*pcs* starting from 4/1. As a reference, Manager Yang provided meeting attendees with each maker's first-quarter 14" delivery volume to *SREC* as below (*Unit*: *Kpcs*).

|     | Jan | Feb | Mar |
| --- | --- | --- | --- |
| CPT | 25 | 30 | 30 |
| LG | 5 | 21 | 15 |

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030983.02E
Translation

| SDI   | 35  | 57  | 20   |
|-------|-----|-----|------|
| TSB   | 3   | 4   | ?    |
| PH    | 29  | 15  | 41   |
| OEC   | 8   | 6   | 0    |
| Total | 105 | 133 | 106+ |

❶ Regarding *Samtel*'s status, *LG* explained that *Samtel* only delivers to *Funai* in Southeast Asia. This fiscal year's estimated volume is 400*k/m*, the price being $29.5/*pcs* (*Bare Tube*). Now, the demand from India *Local* is strong and there is no extra *Capa* to supply to other customers. Director Liu added that *Samtel* is still supplying the Turkish market at a low price. *LG* stated that there should only be a small volume.

❷ *Mr. Cho* of *OEC* stated that the European 14" market price is $36~35.5. *Ekranas*'s current price is lower. Europe's new price will be approximately $38. *Ekranas* stated that it would follow.

(C) *A.O.B*:
   *Next meeting*:
   ---*March* 24, *working level meeting* located at *SDI* Seoul.
   ---*April* 14, *Managing level meeting* located at *SDI* Seoul.

--End of report

Submitted for approval and instructions.

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030984E
Translation

24/04/00  19:26    FAX NO.:                                        P. 004

洽訪報告(呈)

日期：2000-03/7-03/8
洽訪人員：SDD-Mr.D.E Lee, Mr S.K.Park, Mr. Y.K.Song, Mr. S.W.Lee
　　　　LG-Mr.S.Y. Choi, Mr.G.L.Choi, Mr.B.K.Jeon, Mr.K.Y. Ko, Mr.K.J.Park
　　　　Orion- Mr.H K.Cho, Mr H.S.Lee, Mr. B.C Jeon, Mr. Karl Min
　　　　Thai-CRT- Mr.Chaovalit, Mr.Boonchoo
　　　　PH-Mr. Jim Smith, Mr Janvan Knippenberg
CPT 人員：劉處長,楊經理,杜清源
主題：市場資訊交流及價格檢討
內容：
　　(A) Market Data Analysis：
　　　　針對目前市況，綜合各家意見再update 14"/20"至今年Demand及Supply如下：
　　　　❶14"及20"/21" Supply狀況：

| Region | Manufacturer | 14" | | 20"/21" | Unit . Mpcs |
|--------|-------------|------|------|---------|------|
| | | 1999 | 2000 | 1999 | 2000 |
| Korea | LGE | 0.00 | 0.00 | 1.92 | 1.35 |
| | Orion | 0.74 | 0.00 | 2.82 | 1.85 |
| | Samsung | 0.00 | 0.00 | 0.75 | 0.87 |
| | Total | 0.74 | 0.00 | 5.49 | 4.07 |
| SEA | Chunghwa | 3.55 | 4.86 | 1.48 | 2.13 |
| | LGE | 1.99 | 2.05 | 1.71 | 1.95 |
| | Matsushita | 0.00 | 0.00 | 1.15 | 0.63 |
| | Orion | 0.93 | 0.39 | 0.82 | 1.60 |
| | Samsung | 4.84 | 4.85 | 1.67 | 2.17 |
| | Thai | 1.76 | 1.80 | 1.32 | 1.90 |
| | Toshiba | 1.54 | 1.60 | 1.25 | 0.85 |
| | Sony | 1.94 | 0.00 | 0.65 | 0.68 |
| | Total | 16.55 | 15.55 | 10.05 | 11.91 |
| China | LGE | 0.00 | 0.00 | 1.87 | 1.91 |
| | Irico | 2.60 | 3.20 | 3.10 | 2.70 |
| | Matsushita | 0.46 | 0.80 | 2.05 | 2.18 |
| | Novel | 0.00 | 0.00 | 1.40 | 1.48 |
| | Philips | 0.00 | 0.00 | 1.42 | 1.47 |
| | Samsung | 0.00 | 0.00 | 2.19 | 2.43 |
| | SEG-HTC | 0.00 | 0.00 | 2.80 | 2.97 |
| | Sony | 0.00 | 0.00 | 0.56 | 0.59 |
| | Total | 3.06 | 4.00 | 15.39 | 15.73 |

CONFIDENTIAL - GRAND JURY MATERIAL


EXHIBIT
1159

CHU00030979

| India | BPL | 0.00 | 0.00 | 0 77 | 0.89 |
|-------|-----|------|------|------|------|
| | JCT | 0 15 | 0.18 | 1 08 | 1.24 |
| | LGEHL | 0.00 | 0.00 | 1.33 | 1.34 |
| | Samtel | 1.39 | 1.60 | 1.16 | 1.33 |
| | Total | 1.54 | 1.78 | 4 34 | 4.80 |
| Europe | Chunghwa | 1.75 | 2.36 | 0.00 | 0.00 |
| | Ekranas | 0.80 | 0.94 | 0 85 | 1.03 |
| | Orion | 0.93 | 0.79 | 0.45 | 0.75 |
| | Philips | 3.27 | 4.56 | 2.36 | 2.50 |
| | Samsung | 0.00 | 0.00 | 2.98 | 2.90 |
| | Thomson | 0 00 | 0.00 | 2 49 | 2.57 |
| | Sony. | 0.00 | 0.00 | 1 18 | 0.74 |
| | Total | 6.75 | 8.65 | 10.31 | 10.49 |
| Nafta | Matsushita | 0.00 | 0.00 | 0 75 | 0.93 |
| | Orion | 0.00 | 0.00 | 1.57 | 2.26 |
| | Samsung | 0.00 | 0.00 | 3.56 | 2.06 |
| | Thomson | 0.00 | 0.00 | 1.49 | 1 40 |
| | Toshiba | 0.00 | 0.00 | 1.01 | 0.63 |
| | Total | 0.00 | 0.00 | 8.38 | 7.28 |
| Latam | Philips | 2.22 | 3.11 | 1.73 | 2.09 |
| | Samsung | 0.00 | 0.00 | 1.55 | 1.26 |
| | Total | 2.22 | 3.11 | 3.28 | 3.35 |
| World total | | 30.85 | 33.09 | 57.24 | 57.62 |

Remark: 1999年以各廠商的實際生產量計算，2000年以各廠商的計劃生產量計算。
❷依據上述的映管供應狀況，及實際需求狀況分析比較如下：

## (a). Demand & Supply for 14"

| | 1999 | 2000 | |
|--------------|-------|-------|------|
| Demand | 31.50 | 32.60 | 3.5% |
| Actual demand | | 33.94 | |
| Supply | 30.85 | 33.09 | |
| Difference | -0.65 | -0.85 | |
| Rate | -2.1% | -2.5% | |

*LOGIC*
1. *No stock by 1999/E*
2. *In comparison with 1999, demand for 2000 increase 3.5%*
3. *Actual demand = Demand + Requested stock(2 weeks' QTY = 15/365)*

2000年 因經濟復甦及奧運的刺激因素，綜合各家意見決議14"管成長率3.5%

2

CONFIDENTIAL - GRAND JURY MATERIAL                                  CHU00030980

24/04/00  13:26    FAX NO.:                                    P. 006

- → 斗e

洽訪報告(呈)

日期：2000-03-24

洽訪人員：SDI-Mr. S.K Park, Mr.John S. Ahn, Mr. Michael Son, Mr  S.W.Lee

　　　　　LG-Mr.G.I.Choi, Mr.K.J.Park

　　　　　Orion- Mr.H.S Lee, Mr. B.C.Jeon, Mr. Karl Min

　　　　　Thai-CRT- Mr.Boonchoo

　　　　　PH-Ms. Rosa Hu

CPT 人員：楊經理,杜清源

主題：市場資訊交流及價格檢討

內容：

　　(A) Update the glass price increase：

　　　　針對目前玻璃漲價狀況，各家提報現玻調漲幅度如下：

| | 14" | 20" | 21" | Effective Dat |
|---|---|---|---|---|
| CPT | 5% | 5% | 5% | 1/1/00 |
| LGE | $0.6 | $0.5 | $0.5 | 2/1/00 |
| OEC | 8% | 1% | --- | 1/1/00 |
| PHS | 5% | 5% | 5% | 1/1/00 |
| SDI | 5% | 5% | 5% | 2/1/00 |
| Thai-CRT | 5~10% | 5~10% | 5~10% | 1/1/00 |
| Average | $0.5~0.6 | $0.5 | $0.5 | |

　　　　Remark：玻璃價格約14"：$10、20"：$18、21"：$20

　　(B)China 21" CPT：

　　　❶IRICO：華份說明現IRICO 2線21"管生產線，'99年生產量：305萬台、'00年預計：200萬台(部份轉生產29"F)，現並無直接外銷：於大陸內部銷售價格大戶RMB500，一般客戶RMB510。

　　　❷IITC深圳：SDI提報現IITC深圳21"管外銷約50k/m，今年度預計800k，主要給土耳其市場。Thai-CRT補充現IITC深圳處已供應SREC(楊經理補充'99年100k，'00年20k/m)，另亦積極拓展對JVC泰國的銷售現價位為Barc：$48左右(Thai-CRT價格：$51)。

　　　❸PH華飛：PH說明現大陸21"生意已轉佳，原有庫存已減少：今年預計生產量：145萬台。目前僅少量外銷東南亞，價格約$50~51(ITC)。

　　　　現大陸21"CPT比20"價格還低，將嚴重影響價格的調漲；與會人員決識仍懇請SDI、華映、PH努力和IITC深圳、IRICO、PH華飛、BMCC等溝通要求21"管直接外銷價格一定要比20"管高$3.0/pcs以上。

　　(C)Notice New Price：

　　　　各家針對客戶別提出價格調漲進度如下：

1

**(b).Demand & Supply for 20"/21"**

|                | 1999  | 2000  |      |
|----------------|-------|-------|------|
| Demand         | 58.74 | 60.50 | 3.0% |
| 21" Flat       | 1.30  | 4.10  |      |
| Without 21F    | 57.44 | 56.40 |      |
| Actual demand  |       | 58.22 |      |
| Supply         | 57.24 | 57.62 |      |
| Difference     | -0.20 | -0.60 |      |
| Rate           | -0.3% | -1.0% |      |

*LOGIC*

*1. Stock by 1999/E (1.5M in China, 0.5M influence)*

*2. In comparison with 1999, demand for 2000 increase 3.0%*

*3. Actual demand=*

*Demand without 21F + Requested stock(2 weeks' QTY = 15/365) - 0.5M*

2000年21"平面罩产量量LG：1.0M、Sony：1.8M、MEC：0.7M、TSB：0.6M總共4.1M

(B)Price Issues：

依據上述供需狀況及玻璃調漲狀況，與會各家提出調漲方案如下：

| Maker         | LG      | SDI     | OEC     | Thai-CRT | CPT     | PH      |
|---------------|---------|---------|---------|----------|---------|---------|
| 14"           | $1      | $2      | $1      | $1       | $2      | $2      |
| 20"/21"       | $1      | $1      | $1      | $1       | $1      | $1      |
| Effective     | 14"-5/1 | 14"-4/1 | 14"-4/1 | 14"-4/1  | 14"-5/1 | 14"-4/1 |
| Day           | 20"-7/1 | 20"-4/1 | 20"-4/1 | 20"-7/1  | 20"-5/1 | 20"-4/1 |

考慮調漲的Lead Time及縮小原對客戶的價差，經與會人員廣泛討論後，決議對主要客戶調漲方案為：

**(a).14" price**

| Customer | Agreed (ITC=Bare+$3.) | Conversion (ITC, Arrival, AS) | Current price | New price (ITC, |
|----------|------------------------|-------------------------------|---------------|-----------------|
| ORION    | $32 arr 45D Converted price | $31.70 | $32 arr 45D $31.70 | $34.00 |
| SREC     | $33.5 arr AS Converted price | $33.50 | $33.5 arr AS $33.50 | $34.50 |
| TCE      | $32.5 cif AS Converted price | $32.80 | $32.5 arr AS $32.50 | $34.00 |
| AIWA     | $33 cif AS Converted price | $33.30 | $33 arr AS $33.00 | $34.50 |
| FUNAI    | $33.5 arr AS Converted price | $33.50 | $33 cif AS $33.30 | $34.50 |
| Others   |  |  |  | $34.60 |

3

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030982

*1.Conversion : ITC=Bare+$3.5, Arrial=CIF+$0.3, Libor rate 7.5%*

*2.Effective from April 01*

通知客戶漲價實施日期雖決議自4月1日、但考量Lead Time及客戶接受度應是5月1日起實施。

## (b).20" price

| Customer | Agreed (ITC=Bare+$4. | Conversion (ITC, Arrival, | Current price | New price (ITC, |
|----------|----------------------|---------------------------|---------------|------------------|
| ORION | $52 arr 45D Converted price | $51.70 | $61 arr 30D $50.70 | $52.60 |
| SREC | $53.5 arr AS Converted price | $53.50 | $48B arr AS $52.50 | $53.50 |
| TCE | $52.5 arr AS Converted price | $52.50 | $52.5 arr AS $52.50 | $53.00 |
| AIWA | $53 arr AS Converted price | $53.00 | $53 arr AS $53.00 | $53.50 |
| FUNAI | $53.5 arr AS Converted price | $53.50 | $47.5B cif AS $51.80 | $53.00 |
| Others | | | | $53.50 |

*1.Conversion : ITC=Bare+$4.5(But Minineck=Bare+$4.0), Arrial=CIF+$0.3, Libor*
*rate 7.5%*

*2.Effective from July 01*

❶ Orion及Funai現行價位覺其他家低、與會人員亦決議此2家試著先由5月1日起部分調漲、7月1日起再漲至刺餘部份。

❷ 鑑於現HTC深圳21"管外銷東南亞價位為$48~49(ITC)左右、比20"價格還低、將嚴重影響價格的調漲；與會人員決議由SDI →HTC深圳、CPT→IRICO、OEC→TSB 說明20"管調漲狀況、並說服要求21"管外銷價至少必須與20"管維持$3/pcs 以上的差價。

❸ 另依LG的建議此次調漲對各客戶的 leader 部份改為SDI →SREC、Thai-CRT →TCE、LG →AIWA、OEC →Funai、CPT →Orion。

❹ 另依到處長建議各 Leader 對負責客戶須於3/15 前發出漲價信函、其餘 member 則須於3/20 前跟進發出漲價信函；各家並於3/24 的 working level meeting 中提報。

❺ PH Mr.Jim Smith說明現PH(巴西)TV管總產能為7M、今年計劃生產量 14"x3.1M、20"x2.1M、現產能雖仍有剩、但並不積極對外擴大接單。SREC雖要求增加供應量至50k/m、但對SREC的交貨量仍維持 30k/m 不欲擴大、現行價格為 CIF$32.5/pcs、承諾依此次決議4/1起調整價位至 CIF$33.7/pcs。另楊經理提供各家第一季對 SREC 14"管交貨量供與會人員參考如下：(Unit:Kpcs)

| | Jan | Feb | Mar |
|------|-----|-----|-----|
| CPT | 25 | 30 | 30 |
| LG | 5 | 21 | 15 |

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030983

| | | | |
|------|-----|-----|------|
| SDI  | 35  | 57  | 20   |
| TSB  | 3   | 4   | ?    |
| PH   | 29  | 15  | 41   |
| OEC  | 8   | 6   | 0    |
| Total| 105 | 133 | 106+ |

❶ LG 針對 Samtcl 現況說明 Samtcl 在東南亞地區僅對 Funai 有交貨。今年度數量預計 400k/m，價格為$29.5/pcs(Bare Tube)。現因印度 Local 需求強並無多餘 Capa 可供 應其他客戶。到處長補充說明於土耳其市場 Samtcl 仍有低價供貨。LG 稱應僅少量而 已。

❷ 另 OEC Mr. Cho 說明現歐洲 14"菅市價$36~35.5，Ekranas 現價投低；歐洲新價將為$38 左右，Ekranas 稱將會跟進。

(C) A.O.B：

Next meeting：

   March 24, working level meeting  地點：SDI 漢城

 - April 14, Managing level meeting  地點：SDI 漢城

一以上報告

恭呈核示

5

CONFIDENTIAL - GRAND JURY MATERIAL

# EXHIBIT 23



**PARK**
IP TRANSLATIONS

June 20, 2012

**Certification**

### Park IP Translations

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00030992E – CHU00030994E.

*Abraham I. Holczer*
_____

Abraham I. Holczer

Project Manager



EXHIBIT
1306E

Park                          Case                          #                          29567

**[TRANSLATION]**

[Handwritten:] [Illegible], Yu

*CPTF* Sales Department Visitation Report

Meeting Main Topic: China *CDT* Market Exchange

Time: '00/04/06          Location: Xiamen

Meeting Attendees:
*CPTF*: Manager Jing-Song (Jason) Lu, Wei-Lie Yu *SDD*: Department Manager Myong
Sik Lee, Team Leader Zhen Yang, Xiao-Mei Yu's/*SSDD*
*IRICO*: Zhao-Jie Wong *BMCC*: Manager Xin-Wen Huang *LG*: Zong-Wen Park
President/Shenzhen Office
*PHS*: Manager Zheng-Fu Tian/*TWN*, Director Dong Liu/*HF ORION*: Myong Doek Pak,

Content:
I. '00. [Handwritten: "*Mar-Apr*"] China *CDT* Production Sales and Inventory Data
     Exchange (as in attachment 1).

II. Explanation

1. *SDI*:

- Currently, the domestic and external sales of the 15" *CDT* produced in China are about
  45% and 55% each.  BenQ is the main 17"*CDT* domestic sales customer.

- Originally, the Shenzhen SDI factory already verified and approved the 4*L* color tube
  production lines, with 2*L* already being utilized.  It will decide in the near term if it will
  increase 17"/19"*CDT*x1*L* in year '01.

- Tianjin SDI actually stopped production for 9 days in March.  This month, Shenzhen
  SDI also was listed into a plan to stop production for 5 days.  Department Manager Lee
  indicated that he needed to verify it with headquarters again.  According to his
  understanding, the plan only referred to the stopping of the 17" *CDT* mass production,
  to avoid affecting 14" *CDT*'s normal production.

2. *PHS*:

- Originally, Taiwan's 15"x3*L* would reach Nanjing bit by bit for installation starting
  4/*M*.  Because part of the equipment has shared usage, these 3*L* will simultaneously
  start utilization for mass production in September (14"/15"x1*L*;15"x2*L*).  The existing
  2*L* will be adjusted to 14"-17" shared lines.

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

- Manager Tian indicated that up to 3/*E*, the 15"/17"*CDT* inventory was each about 400-500*k*.  He estimated that the heating of the entire market will start in June.

3. *IRICO* (IRICO):

- Under the circumstances of preserving existing customers, because customer quality is not good and there is still no new market, the entire inventory still remains high.

- The situation of the joint venture with *TSB*17"*CDT* is now temporarily lined up to be completed in *Q*4, but it still can be delayed until *Q*1 of next year.  The ratio of the joint venture with *TSB* is 51:49.  [Handwritten: "Production line is still being moved over from Japan."]

4. *ORION*:

- The current production line set up is 14"/15"*mini*x1*L* (*C'TY*:140-150*k*/*M*). Of which, 14"x40*k*, 15"x90-100*k*; 15"*Normal*x1*L* (*C'TY*:160*k*/*M*); 17"*CDT*x2.5*L* (*C'TY*:250*k*/*M*); 19"*CDT*x0.5*L* (*C'TY*:20*k*/*M*).

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030992.02E
                                                      Translation

- Mainly delivered to *AOC* (around 40*k*/*M*), the *Mini* tube makes up more than 1/2 of the current 15"*CDT* monthly average delivery to China.

- Estimates are that the joint venture with <u>Xincheng</u> [Underlined by hand] [Handwritten above: "(Kunshan)"] China will be utilized for mass production in *Q*1 of next year 15"/17"*CDT*x1*L* (*C'ty*:150*k*/*M*). [Handwritten: "but it was claimed that the Xincheng financial area is problematic. This plan is already temporarily *PENDING*."]

5. *LG*:

- About a monthly average of 50*k* 15"*CDT* are sold to Taiwan makers. The main China local customers are XOCECO/China Great Wall Computer Co/Founder (Combined calculation is about 20*k*/*M*). About 120*k*/*M* 17"*CDT* are now delivered to Taiwan makers, of which about 50-60*k*/*M* are delivered to *AOC*.

- The March average *LG* 15"/17" production volume was about 600*k* each. The inventory in 3/*E* was about 310*k*/250*k*. Estimates for the April production volume are 600*k*/560*k*. The inventory for 4/*E* was each about 380*k*/250*k*.

6. BMCC (*BMCC*): After it had been verified that starting in April, the direction is for Matsushita Philippines to produce 14"*CDT*x10*k*, temporarily there is no following *CDT* mass production plan. The original 17" *CDT* expansion situation is still *pending*.

III. Price Review:

1. Meeting attendees agreed still temporarily to maintain the U.S. dollar and RMB pricing coefficient as 10.8, ~~only actual current market coefficient already at about 10.4~~ [Crossed-out by hand].

2. In light of the pending global glass *shortage* situation, especially influenced by the large screen and flat tube's increasing demand, 14"*CDT* glass will be more lacking. In anticipation of future price *CU*, Huafei Color Display Systems/SDI both suggested reviewing a price increase for the 14"*CDT*. Simultaneously, this can create a price *CU* environment for later price adjustments. They requested headquarters to consider it.

IV. The next *CDT* meeting will tentatively be on 05/09 *PM* 2:30, held by HuaFei Color Display Systems.

~End of report~

[Handwritten:]
*SDI* still questioned if *CPT* gave preferential pricing to *AOC*, to which employee already determinedly denied. SDI also brought up that there should be a price increase for the 14" *CDT* because its demand exceeds its supply. Employee replied that it must be

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

decided and passed through the headquarter *GLASS MEETING*.  There is optimism for success.

Submit Team Leader

Manager

Respectfully submit to *CPTF* President Y.M. Peng

Sales Department Manager/Director Cheng

[Initialed:] Y.M. Peng *APR* 11/2*K*

[Initialed:] Jason (Jing-Song) Lu 4/10 '00

[Signed:] Wei-Lie Yu 4/10'2*K*

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030993.02E
                    Translation

| | Type | Prod | '00.03.Sale Ttl | Local.sa | Export.sa | E/stock | Prod | '00.04.Sale Ttl | Local.sa | Export.sa | E/stock | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Philips | 14"(Local) | 95 | 94 | 58 | 36 | 1 | 80 | 80 | 32 | 48 | 1 | |
| | 15"(Local) | 85 | 85 | 66 | 19 | 8 | 82 | 82 | 65 | 17 | 6 | |
| | 15"(Import) | | 56 | | 56 | | | 60 | | 60 | | |
| | 17"(Import) | | 89 | | 89 | | | 98 | | 98 | | |
| Sdd | 14"(Local) | 160 | 158 | 65 | 93 | 4 | 160 | 164 | 70 | 94 | 0 | |
| | 14"(Import) | | | | | | | | | | | |
| | 15"(Local) | 130 | 120 | 54 | 66 | 24 | 130 | 150 | 68 | 82 | 4 | |
| | 15"(Import) | | 160 | | 160 | | | 180 | | 180 | | |
| | 17"(Local) | 50 | 55 | 10 | 45 | 0 | 50 | 50 | 10 | 40 | 0 | |
| | 17"(Import) | | 170 | | 170 | | | 200 | | 200 | | |
| Cpt | 14"(Local) | 181 | 173 | 91 | 82 | 17 | 218 | 226 | 0 | 226 | 9 | |
| | 14"(Import) | | 102 | | 102 | | | 111 | | 111 | | |
| | 15"(Local) | 160 | 118 | 44 | 74 | 85 | 82 | 142 | 93 | 49 | 25 | |
| | 15"(Import) | | 160 | | 160 | | | 210 | | 210 | | |
| | 17"(Import) | | 350 | | 350 | | | 550 | | 550 | | |
| Orion | 14"(Import) | | 34 | | 34 | | | 40 | | 40 | | |
| | 15"(Import) | | 71 | | 71 | 0 | | 83 | | 83 | 0 | |
| | 17"(Import) | | 0 | | 0 | 0 | | 6.7 | | 6.7 | 0 | |
| Bmcc | 14"(Local) | | | | | | | | | | | |
| Irico | 15"(Local) | 83 | 80 | 80 | | 184 | 85 | 85 | 85 | | 184 | |
| Lg | 14"(Import) | 0 | 0 | | | | | | | | | |
| | 15"(Import) | 0 | 80 | | 80 | | 85 | 80 | | 80 | | |
| | 17"(Import) | 0 | 170 | | 170 | | | 170 | | 170 | | |

| | Type | Prod | '00.03.Sale Ttl | Local.sa | Export.sa | E/stock | Prod | '00.04.Sale Ttl | Local.sa | Export.sa | E/stock | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 14"(Local) | 436 | 425 | 214 | 211 | 22 | 458 | 470 | 102 | 368 | 10 | |
| | 14"(Import) | | 136 | 0 | 136 | | | 151 | 0 | 151 | | |
| | 15"(Local) | 458 | 403 | 244 | 159 | 301 | 377 | 459 | 311 | 148 | 219 | |
| | 15"(Import) | | 527 | 0 | 527 | | | 613 | 0 | 613 | | |
| | 17"(Local) | 50 | 55 | 10 | 45 | 0 | 50 | 50 | 10 | 40 | 0 | |
| | 17"(Import) | 0 | 779 | 0 | 779 | 0 | 0 | 1024.7 | 0 | 1024.7 | 0 | |

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030994E
Translation



# CPTF 业务部　　　洽　访　报　告

**会议主题：大陆 CDT 市场交流**

时间：'00/04/06　　　　　　地点：厦门

与会人员：

CPTF：吕经理镜松，余伟列　　SDD：李明植部长，杨真课长，于晓梅's/SSDD

IRICO：王昭杰　　BMCC：黄新闻经理　　LG：朴宗玟　　总经理/ 深圳办事处

PHS：田正富经理/TWN，刘东处长/HF　　ORION：朴明德

内容：

一、'00. Mar-Apr 大陆 CDT 产销存数据交换（如附件一）

二、说明：

*1. SDI：*

● 现大陆产 15"CDT 内、外销各约 45%、55%；17"CDT 内销客户以明基为主。

● 原深圳三星工厂已经核准 4L 彩管生产线，现已有 2L 稼动中，将于近期决定是否于 '01 年增加 17"/19"CDTx1L。

● 天津三星 3 月实际停产 9 天，而本月深圳三星亦被列入停产 5 天之计划李部长表示需再与总部确认，依其理解仅指停止量产 17"CDT，而避免影响到 14"CDT 正常生产。

*2. PHS：*

● 原台湾 15"x3L 将于 4/M 起陆续开始抵达南京进行安装，由于其部分设备共用性原因，该 3L 将于 9 月同时开始稼动量产（14"/15"x1L；15"x2L）；现有 2L 将调整为 14"-17"共用线。

● 由经理表示，到 3/E 止 15"/17"CDT 库存各约 400-500k。其预计市场整体将从 6 月开始热络。

*3.　　IRICO(彩虹电子)：*

● 在维持原既有客户下，由于客户体质欠佳及仍无新市场，致整体库存仍高居不下。

● 与 TSB17"CDT 合资案现暂排 Q4 完成，但仍可能会延至明年 Q1，与 TSB 合资比例各为 51:49。生产线仍存由日本规画进来上线。

*4. ORION：*

● 现生产线设置为：14"/15"minix1L(C'TY:140-150k/M)，现其中 14"x40k,15"x90-100k；15"Normalx1L(C'TY:160k/M)；17"CDTx2.5L(C'TY:250k/M)；19"CDTx0.5L(C'TY:20k/M)。



**EXHIBIT**

**1306**

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030992

- 现月均交货到大陆 15"CDT 数量超过 1/2 为 Mini 管，而以交 AOC 为主（40k/M 左右）(混M)
- 与大陆信诚合资案预计明年 Q1 稼动量产 15"/17"CDTx1L(C'ty:150k/M)。
  *但稼动成时为左右有问题，此计目前量时为pending。*

5. LG：
- 15"CDT 月均售予台商数量约 50k，大陆当地客户以厦华/长城/方正为主（合计约 20k/M）；17"CDT 现交台商数量约 120k/M，其中交 AOC 约 50~60k/M。
- LG 15"/17"3 月均产量各约 600k，3/E 库存各约 310k/250k；4 月产量各预计为 600k/560k，4/E 库存各约 380k/250k。

6. 北京松下(BMCC)：确定于 4 月定向为菲律宾松下再生产 14" CDT x10k 后，后续暂无 CDT 量产计划，原 17" CDT 发展案仍在 pending 中。

三、价格检讨：
1. 与会者同意仍暂维持美金与人民币计价系数为 10.8，~~惟实际现市场系数已在 10.4 左右~~。
2. 鉴于全球玻壳将出现 shortage 状况，尤其是受大屏幕及平面管需求增长影响，将致 14"CDT 玻壳造加缺乏，在预期未来价格 CU 下，华飞/三星均建议检讨即调涨 14"CDT 价格，同时可为后续价格调整营造价格 CU 环境，请总部酌以考虑。

四、下次 CDT 会议预计于 05/09 PM2:30 由华飞主办。

~以上报告~

CHU00030993

| | Type | Prod | '00.03.Sale | | | E/stock | Prod | '00.04.Sale | | | E/stock | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Ttl | Local.sa | Export.sa | | | Ttl | Local.sa | Export.sa | | |
| Philips | 14"(Local) | 95 | 94 | 58 | 36 | 1 | 80 | 80 | 32 | 48 | 1 | |
| | 15"(Local) | 85 | 85 | 66 | 19 | 8 | 80 | 82 | 65 | 17 | 6 | |
| | 15"(Import) | | 56 | | 56 | | | 60 | | 60 | | |
| | 17"(Import) | | 89 | | 89 | | | 98 | | 98 | | |
| Sdd | 14"(Local) | 160 | 158 | 65 | 93 | 4 | 160 | 164 | 70 | 94 | 0 | |
| | 14"(Import) | | | | | | | | | | | |
| | 15"(Local) | 130 | 120 | 54 | 66 | 24 | 130 | 150 | 68 | 82 | 4 | |
| | 15"(Import) | | 160 | | 160 | | | 180 | | 180 | | |
| | 17"(Local) | 50 | 55 | 10 | 45 | 0 | 50 | 50 | 10 | 40 | 0 | |
| | 17"(Import) | | 170 | | 170 | | | 200 | | 200 | | |
| Cpt | 14"(Local) | 181 | 173 | 91 | 82 | 17 | 218 | 226 | 0 | 226 | 9 | |
| | 14"(Import) | | 102 | | 102 | | | 111 | | 111 | | |
| | 15"(Local) | 160 | 118 | 44 | 74 | 85 | 82 | 142 | 93 | 49 | 25 | |
| | 15"(Import) | | 160 | | 160 | | | 210 | | 210 | | |
| | 17"(Import) | | 350 | | 350 | | | 550 | | 550 | | |
| Orion | 14"(Import) | | 34 | | 34 | | | 40 | | 40 | | |
| | 15"(Import) | | 71 | | 71 | 0 | | 83 | | 83 | 0 | |
| | 17"(Import) | | 0 | | 0 | 0 | | 6.7 | | 6.7 | 0 | |
| Bmcc | 14"(Local) | | | | | | | | | | | |
| Irico | 15"(Local) | 83 | 80 | 80 | | 184 | 85 | 85 | 85 | | 184 | |
| Lg | 14"(Import) | 0 | | | | | | | | | | |
| | 15"(Import) | 0 | 80 | | 80 | | | 80 | | 80 | | |
| | 17"(Import) | 0 | 170 | | 170 | | | 170 | | 170 | | |
| Total | 14"(Local) | 436 | 425 | 214 | 211 | 22 | 458 | 470 | 102 | 368 | 10 | |
| | 14"(Import) | | 136 | 0 | 136 | | | 151 | 0 | 151 | | |
| | 15"(Local) | 458 | 403 | 244 | 159 | 301 | 377 | 459 | 311 | 148 | 219 | |
| | 15"(Import) | | 527 | 0 | 527 | | | 613 | 0 | 613 | | |
| | 17"(Local) | 50 | 55 | 10 | 45 | 0 | 50 | 50 | 10 | 40 | 0 | |
| | 17"(Import) | | 779 | 0 | 779 | | | 1024.7 | 0 | 1024.7 | 0 | |

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030994

# EXHIBIT 24



# PARK
### IP TRANSLATIONS

June 20, 2012

**Certification**

### Park IP Translations

This is to certify that the attached translation is, to the best of
my knowledge and belief, a true and accurate translation from Chinese
into English of the document with bates numbers range:
CHU00030995E – CHU00030997E.

*Abraham I. Holczer*

Abraham I. Holczer

Project Manager

**EXHIBIT**
**1160E**

Park                     Case                     #                     29567

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

[TRANSLATION]

'00-04-18  09:42                                                          T-592 P01/03

[Handwritten:] → *Tony* Du
*CPTM* Yang

Visitation Report (Submit)

Date:              2000-04-14

Visitors:          *SDD- Mr. K.H Lee, Mr. S.K. Park, Mr. Michael Son, Mr. S.W. Lee*
                   *LG- Mr. S.Y. Choi, Mr. G.I. Choi, Mr. D.Y. Ko, Mr. K.J. Park*
                   *Orion- Mr.H.K. Choa, Mr. Y.J. Kim, Mr. Karl Min*
                   *PH- Mr. Jim Smith, Mr. Jerry Lim, Mr. Ney, M. Corsino*

*CPT* Members:     Director Liu, Manager Yang, Ching-Yuan (Michael) Du

Topic:             Exchange of Market Information and Price Discussions

Content:

(A) *Market overview:*

(a) *European* 14" *market:*

   Supply/demand and prices for the 14" tube market in Europe are presented below:

   *Due to shortage market and rising* 14" *Price, European manufactures are fully*
   *operation.*

   1.   *Production & Sales*

                                                                        *Unit: Mpcs*

| 14" CPT production & sales in Europe | | | | | |
|---|---|---|---|---|---|
| Producer | Production | Import | Export | Actual sales | Remarks |
| CPT | 2.4 | | 0.6 | 1.8 | Thailand |
| PH | 4.7 | | 0.2 | 4.5 | Middle East |
| Dosa | 0.7 | | | 0.7 | |
| Ekranas | 1.0 | | | 1.0 | |
| Sony | 0.4 | | | 0.4 | |
| PH Brazil | | 0.7 | | 0.7 | |
| Irico | | 1.6 | | 1.6 | |
| Samsung | | 0.3 | | 0.3 | |
| Others | | 0.2 | | 0.2 | Samtel |

English words found in the original text are *italicized.*
Translator's remarks are indicated in brackets [ ].

**CONFIDENTIAL – GRAND JURY MATERIAL**          CHU00030995.01E
                                                Translation

2. *Price*:

| 14" CPT price information | | | |
|---|---|---|---|
| Q1 | Q2 | Q3 | Q4 |
| $35~36 | $36~37 | $37~38 | $38 |

*14" CPT price will be increased gradually for this year.*

In respect of prices, Director Liu proposed that, even though the price for 14" tube in Europe had dropped dramatically due to decreased demand, right now demand for 14" tubes in Europe is hot and originally the difference between the tube price in the European and Asian markets was more than $5.0, but now that the price in Asia has risen to around *ITC* $35, the price target in Europe should be increased to above $40. However, *OEC/PH* both claim, the prices for 20"/21" are calculated in Deutsche Marks; 20" tube is 100 Deutsche Marks (approximately US$50) and 21" tube is 110 Deutsche Marks (approximately US$55). The price difference between the 14" tube and 20"/21" tubes needs to be considered. After discussions, would like European *GSM Chairman Mr. Moon* to increase the price for 14" to $39 in 3*Q* and $40 in 4*Q*.

(b) *China* 21" *CPT*:

1

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00030995.02E
Translation

'00-04-18  09:43                                                     T-592 P02/03

A summary of the information reported at the *working level meeting* on 3/24 follows:

1.  *IRICO*: CPT explained that currently *IRICO*'s two operating lines that
    manufacture 21" tubes produced 3,050,000 units in 1999 and 2 million units are
    forecasted for 2000 (a portion will be converted to produce 25/29"*F*), and there is
    no direct export.   Large domestic Chinese customers' price is *RMB*500 and
    general customers' price is *RMB*510.   Korean manufacturers all questioned
    whether *IRICO* is capable of starting production of 25/29"*F* by the end of this year,
    requesting that CPT investigate further.   CPT replied that it has already arranged
    with *PH* personnel to meet *IRICO* personnel in Xian on April 28th and will provide
    further *update* on *IRICO* in due course.

2.  *HTC* Shenzhen: *SDI* reported that *HTC* Shenzhen 21" exports approximately
    60-70*k/m*.   The estimate for this year is 800*k*.   It primarily supplies to the
    Turkish market: 25*k/m*; Southeast Asia: 25-30*k/m*; South America: 5-10*k/m*.   The
    current price for *Bare* is approximately $48-49.5 (price to *JVC* Thailand is
    approximately *Bare* $48).

3.  *PH* Huafei: *PH* explained that business for 21" in China is getting better and
    inventory is being reduced.   The estimated production volume for this year is
    1,450,000 units.   The current price for export to Korea is approximately
    $50-51(*ITC*).   *SDI* complained that this is lower than *local* 20" tube prices by
    $1~2 and requested *PH* to increase sales price immediately.   *Mr. Jim Smith*
    promised to request Huafei personnel to raise the price.   *Mr. Chairman* requested
    *PH* to report the good news of an increased at the next *meeting*, even though the
    price increase cannot be done in one step.

Attendees resolved to request *SDI*, CPT, and *PH* to continue working hard and
communicating to arrive at a direct export price for 21" tube to be at best $3.0/*pcs*
higher than that of 20" tube.   However, considering that, in practice, the acceptable
difference between 20" and 21" in China is $1, so if the price for the 20" *Bare* tube is
increased to $50, the price of 21" in China for direct export cannot be lower than $52.

(c)  *Any other market information:*

1.  *IRICO*: CPT reported on *IRICO*'s production and sales situation of 14" tube.
    There are currently two lines.   Production volume for 1999 was 3.2*M*.
    Forecasted production volume for 2000 is 2.6*M*.   It currently only exports to
    Turkish customer *Vestel,* the supply volume for which was 1.5*M* in 1999, and
    forecasted production volume for 2000 is 1.2*M*.   The difference between the
    price, *FOB* $28.5(*ITC*) → $28.5 + $1.5 (*Sea Freight*) + $4.2 (*Import Duty*) + $0.5
    (*Inland Freight*) = $34.7 (*Landing Price*), and *PH Landing Price*, $35.7 (*FOB*
    $35), is $1.   However, commencing March, such price will be increased to $29.3
    (*Landing Price* $35.6), which is similar to the *PH* price.   IRICO is hoping to
    raise the price to *PH* to $36.   Another new customer is *TCE* Thai factory and the
    forecasted supply to them is 100*k* for this year.

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030996.01E
                                                      Translation

2. *PH* reported that the price 14" tube sold to *NAFTA* for 2*Q* is $34.   The forecasted sales volume for this year is 0.3*M* (plus 0.2*M* for 20", totaling 0.5*M*). Additionally, the Brazilian *TV* market is expected to grow 10%, so the overall demand may reach 4.5*M*.   There are no sales to *MKA* in the USA, but they are considering a quotation of *CIF*$33.7/*pcs* for a supply volume of 10*k/m*.   Director Liu stated that the price currently proposed by CPT is *FOB base*, and if it were calculated on a *CIF* basis, then $2/*pcs* should be added to the price to cover shipping charges, so *PH* should take note of the price difference.   *Mr. Chairman* later requested *PH Mr. Corsino* to keep contact with *SDI/OEC* personnel stationed in Mexico in order to exchange market and customer information.

3.   *LG* reported that the current price from *Samtel* to *Funai* for 14" tube is $29.5, which will be increased to $30.5 in May.

(B) *Update Glass Price Information:*

|  | 14" GLS | 14" CPT | 20" GLS | 20" CPT |
|---|---|---|---|---|
| Current Price | $10.0 | $30.0 | $18.0 | $49.0 |
| Increased   Pric [sic] | $0.5 | $1.0 | $0.5 | $1.0 |
| Increased Rate | 5.0% | 3.3% | 2.8% | 2.0% |

(C) *Price* Adjustment Situation:

The price increase and the proposed price of each maker to their respective customers are as follows:

2

English words found in the original text are *italicized.*
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL           CHU00030996.02E
                                                            Translation

'00-04-18  09:42                                    T-592 P03/03

| Customer | Leader | Size | Q1 | Apr | May | Jun | July onward |
|----------|--------|------|-----|-----|-----|-----|-------------|
| FUNAI | OEC | 14" Bare | $29.5 | $30.5 | $30.5 | $30.5 | $31.5 |
|  |  | 20" Bare | $47.5 | $48.5 | $48.5 | $48.5 | $49.5 |
| AIWA | LG | 14" ITC | $33.5 | $34.5 | $34.5 | $34.5 | $34.5 |
|  |  | 20" ITC | $53.5 | $53.5 | $53.5 | $53.5 | $54.5 |
| SREC | SDI | 14" Bare | $29.8 | $31.0 | $31.0 | $31.0 | $31.5 |
|  |  | 20" Bare | $48.0 | $48.0 | $48.0 | $48.0 | $49.0 |
| ORION | CPT | 14" ITC | $32.0 | $32.0 | $34.0 | $34.0 | $34.0 |
|  |  | 20" ITC | $51.0 | $51.0 | $52.0 | $52.0 | $53.0 |
| TCE | Thai-CRT | 14" ITC | $32.5 | $32.5 | $34.0 | $34.0 | $34.0 |
|  |  | 20" ITC | $52.5 | $52.5 | $52.5 | $52.5 | $53.0 |

1.  Regarding 20" tubes, Director Liu suggested that everyone originally had less
    faith in how hot the market would become in March, so the agreed price increase
    was small.   Right now, the market is very hot, so he suggested that the price for
    20" tube can be increased by $1 to bottom price *Bare* $50 (*ITC* $54.5).   After
    discussions, the bottom price of 20" *ITC* to customers from each maker is as
    follows: *Funai*: $53.5; *AIWA*: $53.5; *SREC*: $53.5; *ORION*: $53.0; *TCE*: *Request*
    $53.5 (*Thai-CRT* has already informed its customers of a price increase to only
    $53, so *Thai-CRT* is requested to continue working on this).

2.  Attendees have faith in increasing the price for 14" tube as original established
    by *SKDL* starting May 1st.   The price may be further increased in July.

(D) *AOB*:
It was resolved that the *GSM TOP Meeting* shall be held in Shanghai on May 25[th,] to
be arranged by *PH*.

- End of report -


[Handwritten: "→"]      Submitted for approval.


                                        [Initialed:] Liu 4/17
                                        [Initialed:] Chien 4/17
                                        [Initialed:] Lin 4/17

                        [Signed:] Submitted by Ching-Yuan (Michael) Du 4/17'00


                                    3


English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL              CHU00030997E
                                                  Translation

'02-04-18   09:42                                              T-592 P01/03

洽訪報告(呈)

日期：2000-04-14
洽訪人員：SDD-Mr.K.H. Lee, Mr. S.K.Park, Mr. Michael Son, Mr. S.W.Lee
　　　　　LG-Mr.S.Y. Choi, Mr.G.I.Choi, Mr.D.Y.Ko, Mr.K.J.Park
　　　　　Orion- Mr.H.K.Choa, Mr. Y.J.Kim, Mr. Karl Min
　　　　　PH-Mr. Jim.Smith, Mr.Jerry Lim, Mr.Ney,M. Corsino
CPT 人員：劉處長,楊經理,杜清源
主題：市場資訊交流及價格檢討
內容：

　　(A) Market overview：
　　　(a)European 14" market：
　　　　整理歐洲目前14"管市場供需及價位狀況如下：
　　　　Due to shortage market and rising 14" Price，European manufactures are fully operation.
　　　❶Production & Sales

Unit:Mpcs

| 14" CPT production & sales in Europe | | | | | |
|---|---|---|---|---|---|
| Producer | Productio | Import | Export | Actual sales | Remarks |
| CPT | 2.4 | | 0.6 | 1.8 | Thailand |
| PH | 4.7 | | 0.2 | 4.5 | Middle East |
| Dosa | 0.7 | | | 0.7 | |
| Ekranas | 1.0 | | | 1.0 | |
| Sony | 0.4 | | | 0.4 | |
| PH Brazil | | 0.7 | | 0.7 | |
| Irico | | 1.6 | | 1.6 | |
| Samsung | | 0.3 | | 0.3 | |
| Others | | 0.2 | | 0.2 | Samtel |

　　　❷Price：

| 14" CPT price information | | | |
|---|---|---|---|
| Q1 | Q2 | Q3 | Q4 |
| $35~36 | $36~37 | $37~38 | $38 |

14" CPT price will be increased gradually for this year
針對價格劉處長提議歐洲14"管價位因市場需求不振大幅滑落，現歐洲14"管需求也熱絡
起來，原14"管歐洲和亞洲管差價即在$5.0以上，現亞洲價格將調至ITC $35左右，歐洲
管價位目標亦應調高至$40以上。惟OEC/PH官稱現20"/21"皆以德國馬克計價20"管價格
100(約美金50)，21"管價格110(約美金55)，14"管價格參考量和20"/21"管的差價。經討
論後將請歐洲GSM Chairman Mr.Moon設法調高14"管價格至3Q：$39,4Q：$40。
　　(b)China 21" CPT：

1

EXHIBIT
1160

CONFIDENTIAL - GRAND JURY MATERIAL                                CHU00030995

'00-04-18   09:43                                              T-592 F02/03

彙總3/24 working level meeting時提報資訊如下：

❶IRICO：華映說明現IRICO 2線21"管生產線，'99年生產量：305萬台、'00年預計：200萬台(部份轉生產25/29"F)，現並無直接外銷；於大陸內部銷售價格大戶RMB500，一般客戶RMB510。針對IRICO是否有能力於今年底開始投產25/29"F，韓商皆表懷疑，請華映能再查證了解；華映回覆已安排於4/28會同PH人員至西安和IRICO人員會談，屆時將對IRICO現況再update。

❷HTC深圳：SDI提報現HTC深圳21"管外銷約60~70k/m，今年度預計800k，主要給土耳其市場：25k/m、東南亞：25~30k/m、南美：5~10k/m。現價格約Bare：$48~49.5(對JVC泰國的銷價現價位為Bare：$48左右)。

❸PH華飛：PH說明現大陸21"生意已轉佳，原有庫存已減少；今年預計生產量：145萬台。目前外銷轉國價格約$50~51(ITC)，SDI報怨比local 20"管價格還低$1~2，請PH即調高售價，Mr.Jim Smith承諾將要求華飛廠人員調高售價；Mr. Chairman要求PH雖無法一次調足價位。但下次meeting時一定要有已作調漲的好消息。

與會人員決議仍續請SDI、華映、PH努力溝通要求21"管直接外銷價格最好和20"管價差能為$3.0/pcs，但考量大陸實際21"產銷狀況可容許$1的差異，即如20" Bare零價位調高至$50，則大陸21"管直接外銷價，不要低於$52。

(c)Any other market information：

❶IRICO：華映提報IRICO現14"管產銷狀況：現有2線，'99年生產量：3.2M，'00年預計生產量：2.6M。現僅外銷土耳其客戶Vestel'99年供應量：1.5M，'00年供應量預計：1.2M。售價FOB $28.5(ITC)→$28.5 + $1.5(Sea Freight) +$4.2(Import duty)+ $0.5(Inland Freight) =$34.7(Landing Price)和PH Landing Price $35.7(FOB $35)差價$1；然3月份起已調高售價$29.3 (Landing Price $35.6)已和PH價格相當，希PH調高至$36。另新客戶為TCE泰國廠，預計今年供應量100k。

❷PH提報現2Q銷NAFTA 14"管價格$34，今年度預計銷售量 0.3M(另20"預計0.2M共0.5M)。另稱巴西TV市場今年將有10%的成長，整體需求量可達4.5M。對美國MKA現尚無銷售但考慮報價CIF $33.7/pcs，供應量10k/m；劉處長告知現華映價格為FOB base，若以CIF價格計運費需另加$2/pcs，請PH亦能正視此差價。後Mr. Chairman請PH Mr. Corsino能多和SDI/OEC等墨西哥人員聯繫，以交換市場及客戶訊息。

❸LG提報現Samtel對Funai 14"管價格為$29.5，5月份亦將調高至$30.5。

(B)Update Glass Price Information：

| | 14" GLS | 14" CPT | 20" GLS | 20" CPT |
|---|---|---|---|---|
| Current Price | $10.0 | $30.0 | $18.0 | $49.0 |
| Increased Price | $0.5 | $1.0 | $0.5 | $1.0 |
| Increased Rate | 5.0% | 3.3% | 2.8% | 2.0% |

(C)Price 調整狀況：

　　各家提報對專賣客戶價格調漲通知及預定售價狀況如下：

2

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030996

| Customer | Leader | Size | Q1 | Apr | May | Jun | July onward |
|----------|--------|------|------|------|------|------|------|
| FUNAI | OEC | 14" Bare | $29.5 | $30.5 | $30.5 | $30.5 | $31.5 |
| | | 20" Bare | $47.5 | $48.5 | $48.5 | $48.5 | $49.5 |
| AIWA | LG | 14" ITC | $33.5 | $34.5 | $34.5 | $34.5 | $34.5 |
| | | 20" ITC | $53.5 | $53.5 | $53.5 | $53.5 | $54.5 |
| SREC | SDI | 14" Bare | $29.8 | $31.0 | $31.0 | $31.0 | $31.5 |
| | | 20" Bare | $48.0 | $48.0 | $48.0 | $48.0 | $49.0 |
| ORION | CPT | 14" ITC | $32.0 | $32.0 | $34.0 | $34.0 | $34.0 |
| | | 20" ITC | $51.0 | $51.0 | $52.0 | $52.0 | $53.0 |
| TCE | Thai-CRT | 14" ITC | $32.5 | $32.5 | $34.0 | $34.0 | $34.0 |
| | | 20" ITC | $52.5 | $52.5 | $52.5 | $52.5 | $53.0 |

❶針對 20"管部分割處長提議原 3 月份大家對市況的熱絡程度信心不夠，議定的調漲幅
　度較低；現市況十分熱絡，建議 20"管可再多調漲$1 至底價 Bare $50(ITC $54.5)；
　經討論後各家客戶 20"管 ITC 底價為 FUNAI：$53.5、AIWA：$53.5、SREC：$53.5、ORION：
　$53.0、TCE：Request$53.5(現 Thai-CRT 已通知客戶僅調至$53，請 Thai-CRT 努力)。

❷14"管調漲與會人員皆有信心可依原定 SKDL 自 5 月 1 日起調漲成功，7 月起之價格應
　可有機會再調漲。

(D)AOB：

　　決議於 5/25 在上海舉行 GSM TOP Meeting 由 PH 安排。


　　—以上報告—


　　　　恭呈核示

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030997

# EXHIBIT 25



# PARK
## IP TRANSLATIONS

June 20, 2012

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00036412E – CHU00036413E.



_____

Abraham I. Holczer

Project Manager

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

EXHIBIT
1177E

**[TRANSLATION]**

[Handwritten:] Director

[Handwritten:] →Cheng

**Visitation Report (submitted)**

[Handwritten:] Submitted for approval

Date:            July 24, 2001

Visitors:        *SDI – Mr. Lee, Mr. Park, Mr. Michael Son.*
                 *LG – Mr. S.Y. Choi, Mr. H. K. Lee, Mr. J. S. Kim.*
                 *Orion – Mr. Cho, Mr. Kim, Mr. Adam, Thai-CRT – Mr. Thanasak*

*CPT* Members:   Vice President Chih-Chun (C.C.) Liu, Director Wen-Chun (Tony)
                 Cheng, Director Sheng-Jen (S.Y.)Yang, Ling-Yun (Edward)
                 Cheng.

Topic:           *CPT* Market Information Exchange and Price/Production
                 Discussion

Content:

(A) *Market Update*
    (a) *SDI*:
    The sales for 14" have dropped to 350*K* in July, which is about 100*K* less than
    the previous season.    80% of the reduction is due to pricing factors, which
    caused customers in Southeast Asia and China to reduce orders.    10% of the
    reduction is caused by summer vacation in Europe, which affects demands.
    The last 10% is affected by the weakening of the US economy.    As for pricing,
    *SDI* suspects that *Thai-CRT* is trying to snatch orders from others by lowering
    price; for example, selling to *Sanyo* at $24.65, *DW/Orion* $25, *Thomson* $25 and
    so on.
    *SDI* explained that *BMCC* is under the effect of high inventory (180*K*).    For 14"
    only one line is producing 150*K*/*M* .    Currently, the hope is to do the best to
    keep the price of $27 *CIF*.

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL              CHU00036412.01E
                                                        Translation

b) *Thai-CRT*:
The demands from major customers such as *Thomson* and *Funai* have dropped because of the weakening U.S. economy.   The total sales of 14"/20"/21" for *Q*3 is 150*K* less than the previous quarter, and comparing to the same period last year, the first half has declined by 20%, of which, *Thomson* is 20% less, *JVC Thai* is 12% less.   *Thai-CRT* has expressed that it is also suffering from a drop in sales volume, but has not been snatching for more orders with lower price; as for *Sanyo*, it is just the target price proposed by customers which has already been declined. *Thai-CRT*'s sales in the first half of this year: 14": 600*K*, 20"/21": 700*K*.

c) *Orion*:
The inventory is still high, the utilization rate for its Vietnamese factory is 80%, and the sales volume for *Q*3 is slightly less than *Q*2.   Sales for *Q*4 are sliding downward.   Overall, the sales in the second half of the year are only 70 - 80% of the sales in the first half of the year.   *Orion* stated that the June sales in *TSB* Indonesia reached 200*K* because of *spot order*, and in July, sales dropped to 170*K* -180*K*.

d) *LG-PH*:
*LG* sales dropped under the influence of the slumping U.S. market.   Current delivery to *Thomson* is only 3 *k/m*.   The utilization rate of its factory in Indonesia is 80%.   *PH(Br)* is influenced by *SREC*'s huge decline in the *U.S.* and *CIS* market, and there are almost no orders in the Asian Pacific region.

e) *CPT*:
The utilization rate of *CPTM* 14" is less than 80% and 20"/21" is only 50%. *CPTUK* already stopped production on one line.   Also, *CPT* explained briefly the present situation of *Irico*.   This year's sales target for *Irico* was reduced from 3*M* to 2.85*M*.   June production was reduced by half to only 140-150*K*, in July it bounced back to 350*K*, with *Vestel* 30*K*, and *Thomson* 20-25*K*.   *Irico* said that it has agreed with *BMCC* to keep the 14" *ITC* $27 *CIF* as the basis for the lowest quoting price.

(B) 3*Q Price Guide Line*
The makers agreed using the 14": $26.5, and 20": $44 as the basis for the lowest *Q*3 quoted price in order to maintain the market order.

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00036412.02E
Translation

'01-07-31          15:18                          *T*-326        *P*07/11

(C) *A.O.B.*
Various makers agreed to change, from now on, to hold *Top-Management* meeting every 2 months and *Working Level* Meeting every month.   Next month's *Working Level* meeting will be held at *SDI* Seoul (*Aug* 21st at 9:00 *a.m.*).


- End of report -


[Initialed:] Chih-Chun (C.C.) Liu 7/27
[Signed:] Wen-Chun (Tony) Cheng 7/27'01
[Signed:] Submitted by Employee Ling-Yun (Edward) Cheng 7/26'01
[Initialed:] Chieng-Yuan (C.Y.) Lin7/31

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL          CHU00036413E
                                                        Translation

'01-07-31  15:17                                                T-326 P06/11

洽訪報告(呈)

日期：2001 / 7 / 24
洽訪人員：SDI- Mr. Lee, Mr. Park, Mr. Michael Son
　　　　　LG- Mr. S.Y. Choi, Mr. H.K.Lee, Mr. J.S. Kim
　　　　　Orion- Mr. Cho, Mr.Kim Mr. Adam    Thai-CRT – Mr. Thanasak
CPT 人員：劉副總、鄭處長、楊處長、程澄寰
主題：CPT 市場資訊交流及價格產量檢討
內容：
(A) Market Update
　(a) SDI ：
　　14" 7 月銷量降至 350K，較前季減少 100K，其中減少的 80% 來自價格因素，
　　致使東南亞、大陸客戶減單，10% 是因歐洲放暑假影響需求，另外 10% 則
　　是受美國經濟衰退影響所致。關於價格部份，SDI 質疑 Thai-CRT 以低價搶
　　單，如 Sanyo $24.65、DW/Orion $25、Thomson $25 等。
　　另 SDI 說明 BMCC 受高庫存影響(180K)，14" 僅一線生產 150K/M，現希望
　　盡力維持 $27 CIF 之價格。
　(b) Thai-CRT ：
　　主要客戶 Thomson、Funai 受美國經濟下滑而需求下跌，3Q 14"/20"/21" 總
　　銷量較前季減少 150K，上半年亦較去年同期衰退 20%，其中 Thomson 減少
　　20%、JVC Thai 減少 12%，Thai-CRT 表示其亦受銷量下跌之苦，並未以低
　　價搶單，至於 Sanyo 部份僅低客戶所提之目標價，已予以婉拒。另 Thai-CRT
　　今年上半年銷售 14" : 600K, 20"/21" : 700K。
　(c) Orion ：
　　庫存仍高，越南廠稼動率 80%，3Q 銷量略小於 2Q，4Q 則下滑。整體而言，
　　下半年之銷售僅佔上半年銷售之 70-80%。另 Orion 將 TSB 印尼 6 月銷售因
　　spot order 達 200K，7 月則降為 170-180K。
　(d) LG-PH ：
　　LG 受美國市場低迷而銷售下跌，現交 Thomson 僅 3 k/m，印尼廠稼動率
　　80%。PH(Br) 則受 SREC 在 US 及 CIS 市場大幅衰退，在亞太區幾無定單。
　(e) CPT ：
　　CPTM 14" 稼動率低於 80%，20"/21" 僅 50%，CPTUK 則已一線停產。另 CPT
　　簡單說明 Irico 現況，Irico 今年原銷售目標已由 3M 降為 2.85M，6 月減產一
　　半僅 140-150K，7 月回復至 350K，其中 Vestel 30K、Thomson 20-25K，Irico
　　表示已與 BMCC 協議維持 14" ITC $27 CIF 做為最低報價依據。

(B) 3Q Price Guide Line
　　各家仍同意以 14" : $ 26.5，20" : $ 44 作為 3Q 最低報價依據，以維市場秩序。

CONFIDENTIAL - GRAND JURY MATERIAL


EXHIBIT
1177

CHU00036412

(C) A.O. B.

各家同意往後改為每兩個月召開 Top-Management 會議，每月舉行 Working
Level 會議，下月於 SDI 漢城召開 Working Level 會議( Aug/21 a.m. 9:00)。


-- 以上報告 --

CONFIDENTIAL - GRAND JURY MATERIAL                                   CHU00036413

# EXHIBIT 26



**consortra** translations

100 Park Ave.16th Fl.
NY, NY 10017

Toll-free: 877-GO-CONSORTRA
877-462-6676

Your legal translation partner.                          www.consortra.com

STATE of NEW YORK          )
                           )          ss:
COUNTY of NEW YORK         )

### *CERTIFICATE OF ACCURACY*

This is to certify that the attached document, *"CHU00040992 - CHU00040993"*, originally written in *Chinese* is, to the best of our knowledge and belief, a true, accurate, and complete translation into *English*.

Dated: February 13, 2013

Seth Wargo
Consortra Translations

Sworn to and signed before ME this
13th day of February,
2013.

Notary Public

JAMES G MAMERA
Notary Public, State of New York
No. 01MA6157195
Qualified in New York County
Commission Expires Dec. 4, 2014

EXHIBIT
1278E

[Handwritten:] ——→ *N̸g/Eric/Ms lee/Marketing*

Market Contact Report

Date: October 18-19, 2005

Targets: Irico (*IRICO*) Group Electronics: Vice President *Mr.* Ximin Wang (in charge of sales)

        Irico Group: Sales company General Manager *Mr.* Xiaolin Shen, Vice General Managers *Mr.* Zhiyuan Wei,

               Mr. Xiaohua Su, Assistant to the General Manager Mr. Linghai Liu, Director *Ms.* Yuan Liang.

[Handwritten:] *V*

Contents:

1. Irico *CRT* production line:

| Plant 1 | | | | Plant 2 | | | | Plant 3 |
|---|---|---|---|---|---|---|---|---|
| *Line 1* | *Line 2* | *Line 3* | *Line 4* | *Line 1* | *Line 2* | *Line 3* | *Line 4* | *Line 1* |
| 14" | 14" | 15"/21"*FS* | 21"*RF* | 21"*FS* | 21"*FS* | 25"*FS/RF* | 25"/29"*RF* | 32"/34" |
| 180*k/m* | 180*k/m* | 160*k/m* | 170*k/m* | 170*k/m* | 170*k/m* | 130*k/m* | 120*k/m* | 80*k/m* |

   a. The total planned annual production capacity is around 16 million.

   b. Apart from Plant 2's 21"*FS* as *Mini Neck*, the rest are all *Narrow Neck*.

   c. 32"/34" just started and are in the customer evaluation stage, production efficiency is poor.

2. After fighting for a half year, nearly all mainland's color tube makers have had losses, and those including *CDT* are still making money, and of those that are purely *CPT*, only *BMCC* is profitable. Various makers' profits from January-June are roughly as follows:

| | '05 Jan-Jun profit/loss | *Remark* |
|---|---|---|
| *BMCC* | + RMB 50 million | More are flat |
| Seg-Hitachi | - RMB 80 million | 21" major losses |
| Huafei | + RMB 140 million | Includes *CDT*, mostly *CDT* profitable |
| Yongxin | - RMB 180 million | 21" major losses |
| *THOMSON* | - RMB 700 million | Global *Thomson* |
| *LG* Shuguang | + RMB 170 million | Includes *CDT*, mostly *CDT* profitable |
| Samsung | + RMB 220 million | Mostly *CDT*. (Tianjin: 64 million, Shenzhen: *US*$19,430,000) |
| Irico | - RMB 32 million | 14" profitable, 21"*FS* major losses |

As far as we know, in July and August Hitachi, Yongxin, Irico, and *Thomson*'s losses were even bigger (in August Irico lost RMB 30 million), and things didn't get a little better until September.

3. Irico's Jan-Aug *CRT* sales reached a total of 7.59 million (of which 3.8 million were exports), each *Type* is as follows:

| 14 | 15"*PF* | 21"*PF* | 21"*FS*(thick) | 21"*FS* | 25"*FS* | 25"*PF* | 29"*PF* |
|---|---|---|---|---|---|---|---|
| 3029*K* | 458*K* | 721*K* | 182*K* | 1861*K* | 728*K* | 592*K* | 15*K* |

In September mainland's demand for 21" grew greatly, and that month's sales reached over 1.5 million. With the consumption during the past few months, the overall inventory volume dropped from this year's high of over 2.2 million to the healthy level of under 700,000 in 10/*M*.

4. Analyzing global 14" supply and demand, *IRICO* and *CPT*'s supply should be able to reach 12 million/year, accounting for over 30% of market demand. If we take out special markets such as Brazil, India, and Western Europe (14% customs duty), the supply volume ratio is even higher. Stressed that 14" should be the item with the most opportunities for the cooperation between the two. Especially in mainland region, general *CPT*'s price for 14" is about $0.5 greater than Irico. It is much greater in Southeast Asia. Hope with both sides' sufficient communication and no malicious competition, can hold the market price and create a win-win opportunity.

[Handwritten:]

1. Establish positive interaction, starting with 14"*CPT*.

2. Besides the product competetiveness, make strategic plan as an overall advantage.

        [Signed:] Hsiang-Kwei Chung 10/26/2005

---

English words found in the original text are *italicized*.

Translator's remarks are indicated in brackets [].

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00040992E_Translation

5. Recent mainland's changes in the 21" market:

a. With the start of export sales order growth and domestic sales market production starting in September, 21" demand grew greatly in September and October. All *CRT* plants are producing at full capacity. Also, 21"*FS* market prices generally rose from $24-$25 to $25-$26 (some may be to $27).

b. Irico believes that the domestic sales market reached a sales peak at the 10/1 National Day holiday, but all was quiet after that, and even though *TV* makers continued planning high production volumes up to December, poor Spring Festival sales will cause big troubles again.

c. As for whether there are increases again in November, apart from *SDI* being more active, most are adopting a conservative attitude. Irico also believes that there is not much chance of another price increase in November for 21" *FS*.

d. *CPT*'s current 21" *FS* price is already higher than mainland's sales price after the first wave of price increases. In regards to November 21" *FS* sales price, even though some discussed price increases with customers, we must respond carefully. It would be good to synchronize with mainland's color tube makers.

6. Summing up the views on next year's *TV* market demand and *CRT* supply and demand, all believe that next year's *overall condition will be slightly better than this year for the following main reasons:*

a. There were no major activities (like the Olympics) this year that stimulated consumption, but next year there is the 2006 World Cup in Germany, and past experience tells us this stimulates demand some.

b. Last year's market overheating caused high *TV* inventories at the beginning of this year, then *CRT* plants did not produce with restraint, causing severe oversupply for *TV* and *CRT*, and market prices fell drastically. Next year most people will have learned their lesson, and there will be less of an impact from high inventories, and production and sales order should be relatively normal.

c. With erosion from *LCD TV*s, everyone was bearish on Japanese, U.S., and European *CRT TV* demand, but still was positive about demand in emerging regions and countries such as Russia, Southeast Asia, India, the Middle East, Africa, and Brazil.

d. For supply, the production halt of *LPD* this year in Spain and the U.K. will have a clearer effect next year, and after the huge losses this year on the mainland for Yongxin, Hitachi, and *Thomson*, there are still variables as to whether they can survive next year. Therefore, on the whole, supply should be more stable. There won't be new capacity. Instead there will be effects from production stoppage and a decrease in the pass rates of *Slim types* produced by *CRT* makers. It is expected that the overall production will fall slightly. Even though supply will still exceed demand, the situation will be a little better than this year.

End of report
Respectfully submitted for approval.

[Handwritten:]
1. Make strategies with full understanding of the market information.
2. Using speed, flexibility and seizing the first opportunity as corner stone.

   [Signed:] Hsiang-Kwei Chung 10/25 05

Respectfully submitted by Employee Sheng-Jen Yang
2005/10/25
[Signed:] Sheng-Jen Yang
10/25

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [].

CONFIDENTIAL - GRAND JURY MATERIAL

市場接洽報告

日期：2005 年 10 月 18-19 日
對象：彩虹 (IRICO) 集團電子；副總裁 Mr. 王西民 (主管銷售)
　　　彩虹集團：銷售公司總經理 Mr. 申小琳、副總經理 Mr. 姚致遠、Mr. 蘇晓華、
　　　總經理助理 Mr. 劉爱海、部長 Ms. 梁援

內容：

1. 彩虹 CRT 生產線：

| 一廠 | | | | 二廠 | | | | 三廠 |
|---|---|---|---|---|---|---|---|---|
| Line 1 | Line 2 | Line 3 | Line 4 | Line 1 | Line 2 | Line 3 | Line4 | Line 1 |
| 14" | 14" | 15"/21"FS | 21"RF | 21"FS | 21"FS | 25"FS/RF | 25"/29"RF | 32"/34" |
| 180k/m | 180k/m | 160k/m | 170k/m | 170k/m | 170k/m | 130k/m | 120k/m | 80k/m |

　　a. 規劃之年產能共約 1600 萬。
　　b. 除二廠之 21"FS 為 Mini Neck 外，餘均為 Narrow Neck。
　　c. 32"/34" 剛開始，處於客戶評估階段，生產效率差。

2. 大陸彩管廠在經過半年的廝殺後幾乎都在虧損狀況，含 CDT 的都還賺錢，單純 CPT 的只有 BMCC 有利潤。1-6 月各廠利潤概略如下：

| | '05 1-6 月贏虧 | Remark |
|---|---|---|
| BMCC | 人民幣 5000 萬 | 平面多 |
| 賽格日立 | − 人民幣 8000 萬 | 21"大虧 |
| 華飛 | 人民幣 1 億 4 千萬 | 含 CDT、主要是 CDT 賺錢 |
| 永新 | − 人民幣 1 億 8 千萬 | 21"大虧 |
| THOMSON | − 人民幣 7 億 | 全球 Thomson |
| LG 曙光 | 十人民幣 1 億 7 千萬 | 含 CDT、主要是 CDT 賺錢 |
| 三星 | 十人民幣 2 億 2 千萬 | 主要是 CDT。(天津：6400 萬、深圳：US$1943 万) |
| 彩虹 | − 人民幣 3200 萬 | 14"賺、21"FS 大虧 |

　　據了解 7、8 月日立、永新、彩虹、、Thomson 之虧損更大 (彩虹 8 月份虧損 3000 萬人民幣)，到 9 月才稍好轉。

3. 彩虹 1-8 月之 CRT 銷售共達 759 萬 (其中出口 380 萬)，各 Type 如下：

| 14 | 15"PF | 21"PF | 21"FS(扁) | 21"FS | 25"FS | 25"PF | 29"PF |
|---|---|---|---|---|---|---|---|
| 3029K | 458K | 721K | 182K | 1861K | 728K | 592K | 15K |

　　9 月份在大陸 21"需求大幅增加下，單月銷售達 150 萬以上，整體之庫存量在近數月的消化下也自今年最高點 220 餘萬降至 10/M 之 70 萬以下之健康水準。

4. 分析全球 14"之供需 IRICO 與 CPT 供應可達 1200 萬/年，佔市場需求之 30%以上，如扣除巴西、印度、西歐(14%關稅)等特殊市場，供應量比率更高。強調 14"應是兩家最有機會合作的項目，尤其在大陸地區，14"一般 CPT 的價格比彩虹高$0.5 左右，東南亞地區則高更多，宜能在雙方充分溝通、不惡性競爭之下，守住市場價格，創造雙贏的契機。

　　①建立良性互動，先由 14"CPT 著手。

　　②產品整競爭力外，又策略规划做全面优势，



CONFIDENTIAL - GRAND JURY MATERIAL

CHU00040992

5. 近期大陸的 21" 市場變化：

  a. 在 9 月開始外銷訂單成長及內銷市場之生產啟動下，9、10 月之 21"需求大增，各 CRT 廠也全產能生產，同時 21"FS 之市場價格也普遍由$24-$25 回升到$25-$26 (部份有可能到$27)。

  b. 彩虹認為內銷市場在 10/1 國慶節時確有一波銷售高潮，但過後又是一片沉寂，雖 TV 廠商持續規劃高生產量到 12 月，但如春節銷售不佳將又有太庫煩。

  c. 對於 11 月是否再調漲現況除 SDI 較積極外，大都採保守態度，而彩虹也認為 11 月 21" FS 要再漲價可能性不高。

  d. CPT 之 21" FS 現價已比大陸之第一波漲價後之售價高，對 11 月之 21" FS 售價雖部份與客戶檢討漲價，仍需小心因應，與大陸彩管廠同步為宜。

6. 綜合對明年的 TV 市場需求、CRT 供需看法，皆認為明年整體狀況應比今年稍好，主要原因分析有：

  a. 今年沒有任何大型活動(如奧運)刺激消費，但明年有 2006 德國世界杯及球賽，按過去經驗當會刺激一些需求。

  b. 去年市場過熱造成今年初之 TV 高庫存，而後之 CRT 廠未節制生產，造成整體 TV、CRT 嚴重供過於求市場價格慘跌。明年度至少大部份人會記取教訓，高庫存效應的影響減低，產銷秩序應會較正常。

  c. 受 LCD TV 之侵蝕，大家普遍對日本、美國、歐洲之 CRT TV 需求看淡，但仍看好新興地區、國家的需求，如蘇聯、東南亞、印度、中東、非洲、巴西等。

  d. 供應方面 LPD 今年在西班牙、英國之停產在明年效應會較明顯，且大陸的永新、日立、Thomson 在今年大虧後，明年能否持續存活仍有變數。故整體而言供應方面應會較穩定，沒有新產能開出，反而有停產效應加上部份 CRT 廠商生產 Slim type 良率降低，總產出預期會稍減，雖仍是供過於求但情況會比今年好一些。

以上報告
恭呈核示

1) 全面掌握市場情報做策略

2) 以速度彈性，勇奪先機，佳創高產力夷.

職 楊勝仁敬呈
2005/10/25

# EXHIBIT 27

1            *** HIGHLY CONFIDENTIAL ***

2            UNITED STATES DISTRICT COURT

3          NORTHERN DISTRICT OF CALIFORNIA

4               SAN FRANCISCO DIVISION

5   Case No. 3:07-cv-05944 SC

6   MDL No. 1917

7   ----------------------------------x

8   IN RE:  CATHODE RAY TUBE (CRT)

9         ANTITRUST LITIGATION

10  ----------------------------------x

11  This Document Relates to:

12  ALL ACTIONS

13  ----------------------------------x

14                            Taipei 101 Tower

15                            Xinyi Road

16                            Taipei City, 11049

17                            Taiwan

18

19                            February 25, 2013

20                            9:01 a.m.

21      Volume II of III

22      CONTINUED VIDEOTAPED DEPOSITION of SHENG-JEN YANG,

23  held at the aforementioned time and place, before

24  Audrey Shirley, Qualified Realtime Reporter, MBIVR.

25

```
 1   price will drop a little, but it is up and down,    17:24:23
 2   so no big changes.  And we just take WET, beside    17:24:25
 3   of WET what everyone -- no big change, just up      17:24:37
 4   and down.  And most of our -- those customer        17:24:38
 5   their production planning for the next year is      17:24:45
 6   better than this year.  But because of some         17:24:47
 7   customer, they -- they -- usually when they do      17:24:49
 8   the planning, whether it be gross or little, so     17:24:52
 9   everyone -- everyone the planning data, nobody is   17:24:59
10   better than last year.  So, if you drop this        17:25:05
11   portion then we think at least for year 2002 can    17:25:12
12   be maintained the same level with year 2001, or     17:25:15
13   even can have a little increased.  This is what     17:25:17
14   we explain -- we report, we write down the report   17:25:21
15   in this glass meeting.                              17:25:27
16        Q.   And this particular report relates to    17:25:29
17   color picture tubes?                                17:25:34
18        A.   Yes.                                      17:25:35
19        (Whereupon Deposition Exhibit No. 1278/E       17:26:10
20           Was marked for identification.)             17:26:30
21   BY MR. SCHIRMER:                                    17:26:30
22        Q.   Showing you what has been marked as       17:26:30
23   Exhibit 1278.  It bears Bates label CHU00040992     17:26:32
24   through '93.  Why don't you have a look at it for   17:26:41
25   a minute and then I'll ask you a few questions.     17:26:44
```

Page 306

```
 1        A.    Okay.                              17:29:29
 2        Q.    What is this document?             17:29:29
 3        A.    This is meeting minutes regarding I 17:29:35
 4   visit Irico in China.                         17:29:41
 5        Q.    Other than you, did anyone from    17:29:46
 6   Chunghwa attend this meeting?                 17:30:03
 7        A.    No, this meeting only I attend the 17:30:07
 8   meeting.                                      17:30:10
 9        Q.    Would you look at -- did you sign this 17:30:12
10   document?                                     17:30:19
11        A.    Yes.                               17:30:20
12        Q.    And when did you sign it and -- I guess 17:30:20
13   sign it and submit it?  What date did you sign it 17:30:25
14   and submit it on?                             17:30:33
15        A.    October 25.                        17:30:37
16        Q.    And was this a document that you made 17:30:40
17   as part of your ordinary duties as an employee of 17:30:42
18   Chunghwa Corporation?                         17:30:46
19        A.    Yes.                               17:30:47
20        Q.    And was this a document that you   17:30:47
21   endeavored -- did you try and make this document 17:30:53
22   as accurate as you could?                     17:30:55
23        A.    Yes.                               17:31:07
24        Q.    Is this a document that would have been 17:31:07
25   kept by Chunghwa in the ordinary course of    17:31:12
```

```
                                           Page 307

 1    Chunghwa's business?                       17:31:14

 2         A.    Yes.                            17:31:27

 3         Q.    Please look at point number 4 on page  17:31:28

 4    '40992.                                    17:31:35

 5         A.    Yes.                            17:31:43

 6         Q.    When it says, "accounting for ..." --  17:31:44

 7    there's a -- the first sentence finishes with the  17:31:53

 8    language, "Accounting for over 30 per cent of  17:31:55

 9    market demand."  Now, to what market are you  17:31:58

10    referring to there?                        17:32:01

11         A.    Here we calculate for 14-inch capacity  17:32:05

12    Chunghwa -- just for calculate CPT and Irico,  17:32:18

13    Chunghwa and Irico, we can reach 1.2 -- no,  17:32:23

14    sorry, 12 million per year.  So we forecast  17:32:28

15    a worldwide demand for 14-inch, we -- our 12  17:32:36

16    million can be more than 30 per cent.        17:32:40

17         Q.    Okay.  What did you mean in the last  17:32:42

18    sentence of this point where you said:      17:32:52

19         "We hope with both sides sufficient    17:32:55

20    communication and no malicious competition can hold 17:32:57

21    market price and create a win-win opportunity."  17:33:00

22         A.    This is because of, as I write down  17:33:06

23    here, for worldwide we already -- our supply  17:33:09

24    quantity already more than 30 per cent for the  17:33:17

25    worldwide.  If you deduct some special market  17:33:21
```

Page 308

| | | |
|---|---|---|
| 1 | like Brazil, Indian, or Western Europe, so our | 17:33:28 |
| 2 | market share will be higher.  So, we so big -- so | 17:33:32 |
| 3 | high market share occupation then for the 14-inch | 17:33:42 |
| 4 | price we can have a good -- in case we can have | 17:33:48 |
| 5 | a very good communication, don't compete each | 17:33:55 |
| 6 | other with very -- with price cutting, so we can | 17:33:58 |
| 7 | keep the market price to create the win-win | 17:34:04 |
| 8 | opportunity. | 17:34:08 |
| 9 | Q.   Okay.  Would you look at the next page | 17:34:11 |
| 10 | of the document, '40993?  At the bottom of this | 17:34:14 |
| 11 | page, is there a point in handwriting that says: | 17:34:24 |
| 12 | "Make strategies with full understanding of | 17:34:29 |
| 13 | the market information"? | 17:34:31 |
| 14 | A.   This is write down by our CRT business | 17:34:39 |
| 15 | unit, vice president of CRT business unit at the | 17:34:43 |
| 16 | moment, Mr. Chung. | 17:34:49 |
| 17 | Q.   And what does it mean to say -- is that | 17:34:55 |
| 18 | Mr. Chung's handwriting? | 17:34:57 |
| 19 | A.   Yes. | 17:34:59 |
| 20 | Q.   Do you understand what Mr. Chung meant | 17:34:59 |
| 21 | when he said -- wrote, "Make full understanding | 17:35:01 |
| 22 | of the market information"? | 17:35:06 |
| 23 | A.   He write down here what to can know or | 17:35:11 |
| 24 | just understand the market information more, we | 17:35:18 |
| 25 | can do a good strategy for ourself. | 17:35:23 |

```
                                        Page 312

 1              CERTIFICATE OF COURT REPORTER

 2

 3           I, Audrey Shirley, Member of the British

 4     Institute of Verbatim Reporters, Qualified

 5     Realtime Reporter, hereby certify that the

 6     foregoing testimony was recorded by me

 7     stenographically and thereafter transcribed by

 8     me; and that the foregoing transcript is a true

 9     and accurate verbatim record of the said

10     testimony, to the best of my skill and ability.

11           I further certify that I am not

12     a relative, employee or counsel of any of the

13     parties of the within cause, nor am I an employee

14     or relative of any counsel for the parties, nor

15     am I in any way interested in the outcome of the

16     within cause.

17

18

19

20     Signed .................................

21           Audrey Shirley, MBIVR, QRR

22

23     Date  .................................

24

25
```

# EXHIBIT 28

June 20, 2012

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00102864E – CHU00102865E.

_____

Abraham I. Holczer

Project Manager

Park                    Case                              #                    29567

**[TRANSLATION]**

To: Chief Wen-Qiang Fan, Chief Secretary Guo-Jun Yang

| | |
|---|---|
| Xianyang Irico: | Daoqin Xing, Xiaolin Shen |
| Samsung *SDI*: | Hoo-Mok Ha, Yin-Zhi Huang |
| SEG Hitachi: | Chenqun Li, Yufeng Wang |
| Changsha *LG*: | Zheng-Yuan Ha, Yaping Yang |
| Nanjin Huafei: | Yinhua Zhang, Jianzhong Sheng |
| Thomson: | Dade Han, Xiangjie yang |
| Novel: | Wei Sun, Zhiping Xu |
| BMCC: | Heng Zhen Guang Ze [Japanese name in Chinese phonetics] Dalin Lee |
| CPT: | Jing-Song (Jason) Lu, Xiao-Yan Liu |

<u>Color Tube Industry Association Presidents' Meeting Notice</u> (No.200701)

Based on the spirit of the Shanghai President's meeting held in December 2006, through discussion, with consent from Chief Wenqing Fan, the 8 major color tubes industry association will hold Presidents' meeting on January 23, 2007 (Tuesday) in Shann'xi Xi'an, detailed as follows:

I.  Date: January 23, 2007

    09:00 -- 10:30    Current industry condition report
    10:30 -- 11:00    Lead attendees' speech
    11:00 -- 11:50    Lead attendees' workshop
    12:20 --         Lunch

II.  Location: Shannxi Xi'an Datang Furong Garden Fanglin Hotel

III.  Attendees:

Especially inviting CPTF (Fuzhou factory) to attend this meeting

Respective companies' president, company leader in charge of sales, sales department head and industry information collectors

IV.  Meeting chair:

Chief Secretary Guojun Yang

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00102864.01E
Translation

V. Agendas for the meeting:

1. Current condition of color television and color tubes and quarterly, 2007 market trend forecast report (30 minutes)

2. Solidified meeting spirit from the December Shanghai Presidents' meeting and looking back (20 minutes)

3. How to have an in-depth communication and cooperation in the color tube industry to welcome the 2007 market jointly (10 minutes to each speaking party from respective companies).

4. Leader attendees workshop in how to pursue long term development and relative topics on *CRT* color television (50 minutes)

VI. Requirements for the meeting

1. Each company shall send company leaders for timely attendance.

2. Please prepare advance materials for speech, no audio recording during meeting, meeting contents shall not be leaked to outside.

3. Meeting fee based on *AA* policy.

VII. Respective information collector for color tube industry shall provide attending leaders' list to Irico group sales company marketing department by January 16th, 2007, Irico shall arrange for airport transportation.  Thank you for your cooperation!

Contact: Irico Group Sales Company   Jun Yao

*TEL*: 029-33333333                     13309106828
*FAX*: 029-33333399
*EMAIL*: yj-xs@ch.com.cn

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                     CHU00102864.02E
                                                                Translation

**Eight Major Color Tube Industry Association**
January 15, 2007

---

English words found in the original text are *italicized.*
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00102865E
Translation

致：范文强会长、杨国钧秘书长

**咸阳彩虹** - 邢道钦、申小琳　　　　**三星 SDI** - 河候穆、黄银植

**赛格日立** - 李陈群、王宇峰　　　　**长沙 LG** - 河正源、杨亚平

**南京华飞** - 张银华、盛建忠　　　　**汤姆逊** - 韩达德、杨向杰

**上海永新** - 孙　伟、徐志平　　　　**北京松下** - 横枕光则、李大林

**中华映管** - 吕镜松、刘晓燕

## 彩管行业协会总经理会议通知(编号 200701)

根据 2006 年 12 月上海总经理会议精神，经商范文强会长同意，八大彩管行业协会拟定于 2007 年 1 月 23 日(星期二)在陕西西安召开总经理会议，具体如下：

**一、　时间**：2007 年 1 月 23 日

　　09：00～10：30　　　行业现状通报

　　10：30～11：00　　　与会领导发言

　　11：00～11：50　　　与会领导座谈

　　12：20～　　　　　　午宴

**二、地点**：陕西 西安大唐芙蓉园芳林苑酒店

**三、与会人员**：

　　本次会议特邀请中华映管（福州厂）参加会议

　　各公司总经理、主管销售的公司领导、营销部长及行业信息员

**四、会议主持**：

　　杨国钧秘书长

**五、会议议题**：

　　1、　当前彩电彩管行业现状及一季度、07 年市场形势预测汇报（30 分钟）；

　　2、12 月上海总经理会议精神的落实及其回顾（20 分钟）；

　　3、彩管行业如何深入沟通协作，共同迎接 07 年市场（各公司发言 10 分钟）；

　　4、与会领导座谈如何谋求 CRT 彩电的长远发展等相关议题（50 分钟）

**六、　会议要求**：

　　1、　各公司领导准时出席；

　　2、请提前做好发言的资料准备，会议期间不得录音，会议内容不得外泄；

　　3、会务费用 AA 制；

**七、各位彩管行业信息员在 07 年 1 月 16 日前将参加会议领导名单反馈到彩虹集团销售公司市场部，彩虹将安排接送到机服务。谢谢合作！**

　　联系人：彩虹集团销售公司　　姚　军

　　　　TEL：029-33333333　　13309106828

　　　　FAX：029-33333399

　　　　EMAIL:yj-xs@ch.com.cn

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00102864

**八大彩管行业协会**

2007 年 1 月 15 日

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00102865

# EXHIBIT 29



# TV FLASH REPORT

DISPLAYSEARCH
AN NPD GROUP COMPANY

**March 6, 2007**          **Volume 4, Issue 10**

Short Month Plus Chinese New Year Shut Down Dampens
Demand ......................................................................... 1
   High and Low Prices ................................................... 2
   Price Gaps ................................................................. 4
DisplaySearch Reports Samsung #1 in 2006 TV Revenues,
Sony #1 in LCD TV Revenues, LCDs Overtake Plasma at
40-42" in Q4'06 ............................................................. 4
Plasma Panel Prices Falling as LGE Management Expected,
Down as Much as 21% in Q1'07 ................................... 8
China TV Hotline ............................................................. 9
   CRT TV Enterprises Stop Producing for 20 Days Due to FPD
   Challenge and Inventory Stress .................................... 9
   BOE to Add Investments in LCD ................................ 10
   XOCECO Announces Losses ..................................... 10
   Three Panel Giants Integrate ..................................... 10
   China's Digital TV Standard Gets Limited Support ........ 10

Retailers Grab Some Margin: After 12 Months LCD TV Finally
Sees M/M Price Bump in January in 40"+ as LCD TV Adds
to Share Lead Over PDP ................................................ 11
   25-29"—Blended LCD TV and CRT Prices Rise ............ 11
   30-34"—LCD TV Prices Rise Slightly while Losing Share ..... 12
   35-39"—Price Drops in LCD TV as Share Increases Six Points 13
   40-44"—LCD TV Prices Finally Rise After a 12 Month Slide;
   Increases Share Lead Over PDP .................................. 14
   50-54"—Prices Fall in All Technologies except 1080p LCD TV;
   Size Segment Shows Record Growth to 9% of TV Market ..... 17
March 4 Sunday Circular Report ....................................... 19
   TV Ad Traffic Shifts Down to a 33-Week Low but Still Up 4% Y/Y 19
   Advertisements by Technology ................................... 26
   Circular Analysis by Retailer ..................................... 27
   Glossary of Abbreviations ......................................... 32

## Short Month Plus Chinese New Year Shut Down Dampens Demand

*By John F. Jacobs*

A number of factors converged to dampen demand in February.  The shorter month, combined with the typical 7-9 day shutdown of OEMs and contract manufacturers for the Chinese New Year and typical seasonal slowness—especially for LCD TV products—contributed to a 3.4% M/M decline for blended large area ASPs.  LCD TV panels, as a group, were down just 3.2% M/M.

However, the average price change among LCD TV panels is somewhat misleading as the average diagonal size of these panels continues to increase.  In Q1'06, the average LCD TV panel size was 27.63".  By Q4'06, the average size had increased to 30.36".  As the average diagonal size of LCD TV panels was increasing by almost 10%, prices were declining by almost 15%.  In 2006, average LCD TV panel price per diagonal inch fell from $16.38 in Q1'06 to $12.61 in Q4'06, a 23% decline.  Put in another context, when examining 32" LCD TV panels, which represent approximately one-third of all LCD TV panels being shipped today, prices are down more than 40% Y/Y in February.

CHWA00226236

Because of the ongoing shift to larger LCD TV panels, to appropriately measure the impact of LCD TV panel price declines, it is important to examine the changes to prices within specific size groups. By contrast, the average diagonal size of monitor panels increased just 2.3% in 2006 and notebook panel size increased just 0.1%!

With a very broad range of panel sizes, the LCD TV panel market is less easily categorized than the notebook or monitor markets. However, returning to our 32" example above, we can see that the current low price of 32" is half of what the high price was for these products a year ago. Additionally, the price gaps between 40" and 42" HD (1366 × 768) and FHD (1920 × 1080) indicate that 42" is losing the battle, with prices for the larger panel consistently $20-50 less than the smaller panel.

In the near term we expect that prices for LCD TV panels will continue to decline M/M, with little relief for panel makers until Q3'07 when we expect a modest amount of price increases for select LCD TV panels. A detailed examination of panel pricing through all of 2007 is contained in the DisplaySearch *Monthly Large-Area Pricing Report.*

**Table 1       M/M LCD TV Weighted Average Price Changes**

| LCD TV | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20" 640 × 480 | -2.0% | -8.5% | -3.2% | -4.7% | -7.4% | -3.2% | 0.6% | -1.3% | -0.8% | -1.7% | -1.5% | -1.8% | -2.0% |
| 23.0" All Res. | -2.1% | -0.9% | -2.7% | -4.5% | -3.5% | -3.4% | -3.6% | -0.7% | -3.1% | -2.0% | -8.2% | 0.4% | -2.1% |
| 26-27" All Res. | -1.8% | -5.2% | -2.0% | -4.5% | -6.1% | -4.2% | -4.2% | -1.9% | -1.7% | -3.1% | -3.4% | -0.6% | -1.8% |
| 32" All Res. | -2.9% | -8.5% | -4.6% | -9.7% | -7.0% | -5.3% | -2.2% | -0.8% | -3.5% | -4.8% | -4.6% | -2.2% | -2.9% |
| 37" 1366 × 768 | -3.0% | -7.1% | -5.2% | -5.9% | -7.9% | -3.6% | -2.8% | -1.9% | -3.1% | -2.2% | -7.3% | -3.2% | -3.0% |
| 37" 1920 × 1080 | -0.3% | -1.7% | -4.4% | -5.5% | -7.5% | -5.6% | -4.4% | -2.9% | -2.8% | -2.3% | -8.3% | -2.6% | -0.3% |
| 40" 1366 × 768 | -3.4% | -2.4% | -3.0% | -2.5% | -6.4% | -1.4% | -1.4% | -2.8% | -2.9% | -0.8% | -3.6% | -4.1% | -3.4% |
| 40" 1920 × 1080 | -2.4% | -2.4% | -3.0% | -2.5% | -8.4% | -1.4% | -1.4% | -2.8% | -2.9% | -0.7% | -3.0% | -3.9% | -2.4% |
| 42" 1366 × 768 | -5.0% | -7.4% | -4.2% | -7.5% | -8.8% | -2.8% | -1.6% | -1.2% | -3.3% | -3.7% | -4.1% | -3.0% | -5.0% |
| 42" 1920 × 1080 | -6.3% | -3.3% | -6.2% | -9.3% | -5.6% | -5.5% | -4.4% | -2.1% | -2.5% | -3.4% | -5.7% | -0.9% | -6.3% |
| M/M Change | 0.4% | -0.1% | -1.9% | -4.9% | -5.5% | 0.3% | -1.8% | -1.8% | 0.3% | 5.3% | -5.4% | -2.1% | 0.4% |
| Weighted Average | $454 | $451 | $442 | $419 | $398 | $398 | $391 | $382 | $383 | $395 | $384 | $376 | $454 |

**Table 2       Y/Y LCD TV Weighted Average Price Changes**

| LCD TV Modules | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20" 640 × 480 | -3% | -11% | -15% | -20% | -26% | -28% | -27% | -28% | -29% | -30% | -31% | -31% | -31% |
| 23.0" XGA All Res. | -15% | -14% | -16% | -18% | -22% | -22% | -25% | -25% | -27% | -28% | -32% | -30% | -32% |
| 26-27" All Res. | -8% | -11% | -12% | -16% | -21% | -24% | -27% | -28% | -29% | -31% | -33% | -33% | -34% |
| 32" All Res. | -13% | -17% | -21% | -28% | -33% | -36% | -37% | -37% | -39% | -42% | -43% | -44% | -44% |
| 37" 1366 × 768 | -14% | -18% | -22% | -26% | -30% | -32% | -34% | -34% | -36% | -37% | -41% | -42% | -42% |
| 37" 1920 × 1080 | -13% | -11% | -15% | -19% | -22% | -26% | -29% | -31% | -33% | -34% | -38% | -39% | -41% |
| 40" 1366 × 768 | | -31% | -30% | -29% | -30% | -28% | -24% | -25% | -27% | -27% | -29% | -30% | -30% |
| 40" 1920 × 1080 | | - | - | - | - | -30% | -26% | -27% | -29% | -29% | -30% | -30% | -31% |
| 42" 1366 × 768 | | -37% | -40% | -44% | -43% | -45% | -45% | -43% | -42% | -43% | -46% | -43% | -41% |
| 42" 1920 × 1080 | | -35% | -37% | - | -37% | -37% | -40% | -42% | -42% | -46% | -45% | -43% | -41% |
| Y/Y Change | 18% | 16% | 12% | 8% | -7% | -10% | -13% | -15% | -17% | -11% | -17% | -16% | -19% |

# High and Low Prices

High and low prices for major LCD TV panels are shown in Table 3.

## LCD TV Panel Pricing

- 20" 640 × 480 – Prices for these panels have fallen just 5-7% in the past three months to $150-160. Although share has fallen since early 2006, demand for this panel remains strong, representing just over 12% market share.

CHWA00226237



**Short Month Plus Chinese New Year Shut Down Dampens Demand**

- 23" (All Resolutions) – Prices for these panels were flat M/M, with ASPs remaining as low as $195.  As expected, demand for this group is down seasonally in Q1'07.  However, demand is down more than would be expected as share is declining from 2.9% in Q4'06 to an expected 2.5% in Q1'07.

- 26-27" (All Resolutions) – After representing almost 20% of the LCD TV panel market in early 2006, share has steadily declined and volumes are effectively flat.  Prices have declined by $5-10 M/M for the past three months.

- 32" (All Resolutions) – Representing the mainstay of the LCD TV market, panels in this group accounted for more than 36% of all LCD TV panels shipped in Q4'06.  Despite the strong demand, prices are almost half of what they were one year ago.  Low prices fell below $300 in February, and "high" prices should pass through that threshold soon.

- 37" 1366 × 768 – Prices have already fallen below $450 on the "low" end, and we forecast that the $400 barrier will be breached later this year.

- 37" 1920 × 1080 – FHD at 37" no longer costs more than $500 as that barrier was breached in February.

- 40" 1366 × 768 – Prices for this panel have fallen by $50 in the past three months to just over $600.  Market share appears to have peaked at more than 7% in Q2'06, as it has dropped to less than 6% in Q4'06.

- 40" 1920 × 1080 – FHD at 40" fell below $700 in February.  Despite the amount of attention that the 40" and 42" segments receive, HD and FHD panels at both sizes combine for just 15% of the total LCD TV panel market, with almost 11% of that accounted for by the 1366 × 768 panels.

- 42" 1366 × 768 – Prices for this panel are down sharply over the past several months, dropping well below the 40" 1366 × 768 panels to less than $600 in February.

- 42" 1920 × 1080 – Like the 42" 1366 × 768 panels, prices for these have fallen well below 40" 1920 × 1080 panels, dropping as low as $635 in February.  With the typically slow consumer electronics season upon us, it is likely that price competition will increase in the LCD TV market and panel prices will continue to steadily decline.

**Table 3          March 2006 – March 2007: LCD TV Panel LCD Pricing Trends**

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20" 640 × 480 | Hi | $225 | $210 | $205 | $195 | $180 | $175 | $175 | $174 | $168 | $163 | $160 | $157 | $152 |
| | Lo | $200 | $190 | $185 | $170 | $165 | $160 | $160 | $160 | $158 | $155 | $153 | $150 | $145 |
| 23" All Res. | Hi | $320 | $310 | $300 | $285 | $265 | $250 | $245 | $245 | $240 | $240 | $231 | $230 | $220 |
| | Lo | $280 | $270 | $270 | $260 | $255 | $245 | $240 | $235 | $230 | $220 | $195 | $195 | $186 |
| 26-27" All Res. | Hi | $385 | $370 | $360 | $340 | $320 | $310 | $295 | $295 | $285 | $280 | $275 | $270 | $263 |
| | Lo | $350 | $325 | $320 | $310 | $295 | $280 | $265 | $265 | $265 | $252 | $237 | $232 | $221 |
| 32" All Res. | Hi | $594 | $510 | $484 | $435 | $417 | $399 | $379 | $367 | $345 | $345 | $325 | $315 | $308 |
| | Lo | $500 | $450 | $430 | $390 | $360 | $350 | $345 | $340 | $330 | $320 | $305 | $295 | $288 |
| 37" 1366 × 768 | Hi | $760 | $700 | $680 | $640 | $590 | $570 | $555 | $535 | $525 | $515 | $480 | $465 | $450 |
| | Lo | $750 | $680 | $645 | $600 | $550 | $530 | $520 | $515 | $500 | $490 | $455 | $440 | $425 |
| 37" 1920 × 1080 | Hi | $850 | $830 | $800 | $750 | $690 | $650 | $624 | $602 | $587 | $568 | $523 | $512 | $501 |
| | Lo | $810 | $785 | $740 | $700 | $660 | $641 | $602 | $591 | $568 | $557 | $512 | $490 | $473 |
| 40" 1366 × 768 | Hi | $951 | $880 | $843 | $790 | $730 | $720 | $710 | $690 | $670 | $665 | $645 | $620 | $595 |
| | Lo | $845 | $825 | $800 | $780 | $730 | $720 | $710 | $690 | $670 | $645 | $600 | $570 | $565 |
| 40" 1920 × 1080 | Hi | $1,230 | $1,056 | $990 | $897 | $821 | $810 | $799 | $776 | $754 | $748 | $726 | $698 | $669 |
| | Lo | $972 | $949 | $920 | $875 | $821 | $810 | $799 | $776 | $754 | $748 | $726 | $698 | $669 |
| 42" 1366 × 768 | Hi | | | $880 | $843 | $780 | $760 | $720 | $685 | $673 | $650 | $630 | $600 | $574 |
| | Lo | | | $880 | $843 | $780 | $710 | $690 | $680 | $665 | $650 | $625 | $600 | $560 |
| 42" 1920 × 1080 | Hi | | | $1,056 | $990 | $897 | $836 | $792 | $772 | $750 | $733 | $707 | $675 | $670 | $646 |
| | Lo | | | $1,030 | $965 | $875 | $830 | $776 | $748 | $732 | $715 | $690 | $650 | $635 | $616 |

CHWA00226238

# Price Gaps

The price gaps for LCD TV panels are shown in Table 4.

## LCD TV Panel Price Gaps

- 23" All Resolutions vs. 20" 640 × 480 — By March, the gap is expected to drop below $50.

- 32" All Resolutions vs. 25-27" All Resolutions — The price premium for 32" has plummeted from more than $150 a year ago to just a fraction above $50 today.

- 37" 1920 × 1080 vs. 37" 1366 × 768 — The HD to FHD price gap at 37", which peaked at almost $120 last summer, has dropped to less than $60.

- 40" 1920 × 1080 vs. 40" 1366 × 768 — At 40", the HD top FHD price gap is expected to fall to less than $80 in March.

- 40" 1366 × 768 vs. 37" 1366 × 768 — Three more inches of HD adds more than $150 to the panel price.

- 40" 1920 × 1080 vs. 37" 1920 × 1080 — An additional three inches of FHD adds close to $200.

- 42" 1920 × 1080 and 1366 × 768 vs. 40" 1920 × 1080 and 1366 × 768 — The battle between these two sizes seems to be tipping heavily towards the 40" products ads both the 42" HD (1366 × 768) and FHD (1920 × 1080) panels are priced between $30 and $50 less than the smaller panels.

**Table 4        March 2006 – March 2007 Weighted Average Price Gaps**

| | Mar | Apr | May | Jun. | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23" All Resolutions - 20" 640 × 480 | $73 | $88 | $87 | $83 | $87 | $84 | $74 | $75 | $69 | $67 | $51 | $55 | $47 |
| 32" All Res. – 25-27" All Res. | $158 | $133 | $118 | $88 | $79 | $72 | $76 | $78 | $71 | $63 | $56 | $51 | $55 |
| 37" 1920 × 1080 - 37" 1366 × 768 | $78 | $117 | $118 | $114 | $108 | $91 | $77 | $69 | $70 | $67 | $57 | $58 | $57 |
| 40" 1920 × 1080 - 40" 1366 × 768 | $127 | $124 | $120 | $117 | $91 | $90 | $89 | $86 | $84 | $83 | $85 | $84 | $77 |
| 40" 1366 × 768 - 37" 1366 × 768 | $94 | $128 | $139 | $158 | $157 | $168 | $173 | $163 | $160 | $166 | $178 | $166 | $159 |
| 40" 1920 × 1080 - 40" 1920 × 1080 | $143 | $134 | $141 | $161 | $140 | $167 | $185 | $180 | $174 | $182 | $206 | $192 | $179 |
| 42.0" 1366 × 768 - 40.0" 1366 × 768 | $105 | $55 | $43 | $0 | ($18) | ($28) | ($30) | ($18) | ($20) | ($39) | ($41) | ($32) | ($30) |
| 42.0" 1920 × 1080 - 40.0" 1920 × 1080 | $101 | $89 | $54 | ($13) | $13 | ($21) | ($45) | ($38) | ($34) | ($53) | ($70) | ($48) | ($41) |

# DisplaySearch Reports Samsung #1 in 2006 TV Revenues, Sony #1 in LCD TV Revenues, LCDs Overtake Plasma at 40-42" in Q4'06

*By Ross Young*

DisplaySearch released Q4'06 TV shipments and revenues by technology, brand, region, size and resolution for 53 different TV brands as part of its *Quarterly Global TV Shipment and Forecast Report*.

Global TV unit shipments grew 26% Q/Q in seasonally strong Q4, while declining 2% Y/Y to 57.3M. Average TV prices fell just 2% Q/Q due to a strong shift towards flat panel TVs and increased 15% Y/Y to $531. LCD and PDP TV prices fell 21% and 29% Y/Y, respectively, which boosted the flat panel unit share from 19% in Q4'05 to 37% in Q4'06 and the flat

CHWA00226239



panel revenue share from 57% in Q4'05 to 72% in Q4'06 as shown in the following figure. As a result, TV revenues reached a new record high of $30.4B, up 23% Q/Q and 13% Y/Y. For the year, worldwide TV units rose 1% to 189M units, while revenues jumped 25% to $101B as ASPs rose 24% to $533.

**Figure 1        Q1'05 – Q4'06 Flat Panel TV Unit and Revenue Share**



| | Q1'05 | Q2'05 | Q3'05 | Q4'05 | Q1'06 | Q2'06 | Q3'06 | Q4'06 |
|---|---|---|---|---|---|---|---|---|
| Units | 9.1% | 12.9% | 15.8% | 18.6% | 20.6% | 27.6% | 28.9% | 37.2% |
| Revenues | 39.2% | 47.8% | 53.7% | 57.0% | 58.6% | 67.3% | 67.3% | 72.4% |

By region, Europe enjoyed the fastest sequential unit and revenue growth, up 67% and 57%, respectively, after channel inventories were depleted in Q3'06. North America earned the highest Y/Y unit growth triggered by excessive Q3'06 sell-in leading to rapid price declines in large-sized flat panel TVs while China earned the highest Y/Y revenue growth.

By technology, LCD TVs were the only technology to enjoy Y/Y revenue growth in Q4'06, up 69% as 113% unit growth more than offset the 21% ASP declines. LCD TV shipments reached a record high 18.2M units and a 32% share of the Q4'06 TV market. For the year, LCD TVs rose 117% to 46.0M units and a 24% share, up from 11% in 2005. On a revenue basis, LCD TVs led with a 49% share, up from 32% in 2005. LCD TVs gained significant share in every region vs. Q3'06, earned more than a 50% share for the first time in Europe and overtook CRT TVs in North America. Europe was the top region for LCD TVs, holding a 40% share. By size category, LCD TVs overtook PDP TVs at 40-44" for the first time in Q4'06 as shown in the  following figure, holding a 52% to 46% advantage and leading in China, Europe Japan and North America. Larger sizes continued to gain share with 30" and larger LCD TVs accounting for 60% of Q4'06 LCD TV volumes, up from 43% in Q4'05. The 40"+ share reached 17%, up dramatically from just 6% in Q4'05. 1080p LCD TVs rose from a 4% unit share in Q3'06 to a 7% unit share in Q4'06, earning a 9% share in North America and a 15% share in Japan as it resonated with consumers in those regions. 1080p LCD TVs overtook 720p LCD TVs on a unit basis at 46-47" in Q3'06 and reached a 31% revenue share at 40-44".

CHWA00226240



DisplaySearch Reports Samsung #1 in 2006 TV Revenues, Sony #1 in LCD TV Revenues, LCDs Overtake Plasma at 40-42" in Q4'06

**Figure 2      Q1'05 – Q4'06 40-44" Unit Share by Technology**



| | Q1'05 | Q2'05 | Q3'05 | Q4'05 | Q1'06 | Q2'06 | Q3'06 | Q4'06 |
|---|---|---|---|---|---|---|---|---|
| LCDs | 1% | 2% | 6% | 17% | 23% | 32% | 41% | 51.5% |
| PDPs | 64% | 76% | 75% | 68% | 65% | 60% | 55% | 45.8% |
| RPTVs | 34.6% | 21.8% | 18.9% | 14.7% | 12.0% | 7.7% | 4.5% | 2.7% |

By brand as shown in the following table, Sony reclaimed the top position on a revenue basis in Q4'06, holding a 17.8% to 15.3% advantage over Samsung on the strength of its large-size and 1080p position. Sony widened its revenue share advantage over Samsung at 40-44" by accounting for more than a 50% share at 40-42" 1080p. While Samsung fell to #2 in LCD TV revenues, Sharp, Philips and LGE remained #3 - #5 with only Philips gaining share.

**Table 5      LCD TV Brand Revenue Share and Growth**

| | Q3'06 | Q4'06 | Q/Q Growth |
|---|---|---|---|
| Sony | 15.1% | 17.8% | 67% |
| Samsung | 15.5% | 15.3% | 41% |
| Sharp | 11.5% | 11.4% | 41% |
| Philips | 10.0% | 10.7% | 53% |
| LGE | 6.7% | 6.5% | 38% |
| Other | 41.2% | 39.5% | 32% |
| Total | 100.0% | 100.0% | 42% |

For the year, Sony led in LCD TV revenues for the first time with a 16% share followed by Samsung at 15% and Sharp at 12%. 2006 was the first year Sharp had not been #1 in LCD TV revenues. On a unit basis in Q4'06, Samsung remained #1 with a 14.4% share followed by Philips at 13.3%, Sony at 12.4%, Sharp at 10.0% and LGE at 7.2%. For the year, Samsung led with a 13.5% share followed by Philips at 13.1%, Sony at 11.7%, Sharp at 11.4% and LGE at 7.2%.

Plasma TV revenues were up 7% Q/Q, but fell 4% Y/Y to $5.0B, the first quarter plasma TV revenues have declined Y/Y due to loss of share to LCDs at 40-44" and rapid price erosion. Plasma TV ASPs fell 20% Q/Q and 29% Y/Y to $1643. Plasma TVs overtook microdisplay RPTVs for the first time at 50"+ in Q4'06 with a narrow 42.5% to 42.3% advantage, led the 50-54" TV market with a 55% share, and grew 34% Q/Q and 35% Y/Y to a record 3.1M TVs with the 50"+ share of total plasma TV shipments rising from 13% in Q4'05 to 23% in Q4'06. However, all of those gains were insufficient to offset the aggressive price declines. For the year, plasma TV shipments rose 57% to 9.2M units while plasma TV revenues grew 22% to $18.5B on a 22% decline in ASPs. In Q4'06, 37" plasma TVs had the fastest Q/Q growth on strong demand in Japan and Europe, while 60"+ plasma TVs had the highest Y/Y growth on strong North American demand.

CHWA00226241



DisplaySearch Reports Samsung #1 in 2006 TV Revenues, Sony #1 in LCD TV
Revenues, LCDs Overtake Plasma at 40-42" in Q4'06

While only North America experienced plasma TV unit growth in Q3'06, all regions experienced Q/Q growth in Q4'06. China was down Y/Y due to lack of emphasis by the domestic Chinese brands and China's smaller size emphasis. North America remained the top region for plasma with a 38% share and accounted for 63% of all plasma TV shipments at 50"+. Panasonic remained the dominant brand in Q4'06 with a 33% revenue share as shown in the following table.  In both a unit and revenue basis, LGE was #2 followed by Samsung, Philips, Hitachi and Pioneer. For the year, Panasonic led with a 29% revenue share followed by LGE at 16%, Samsung at 14%, Philips at 10%, Hitachi at 8% and Pioneer at 7%.

Table 6          Plasma TV Brand Revenue Share and Growth

|  | Q3'06 | Q4'06 | Q/Q Growth |
|---|---|---|---|
| Panasonic | 33.6% | 33.0% | 5% |
| LGE | 14.2% | 16.6% | 25% |
| Samsung | 15.3% | 13.9% | -2% |
| Philips | 9.2% | 8.7% | 1% |
| Hitachi | 7.2% | 7.7% | 15% |
| Other | 20.5% | 20.2% | 5% |
| Total | 100.0% | 100.0% | 7% |

Microdisplay (MD) RPTV unit shipments rose 17% Q/Q while falling 9% Y/Y to 862K units. MD RPTVs grew their share of the 55"+ TV market from 70% in Q3'06 to 77% in Q4'06. For the year, MD RPTVs were up 13% Y/Y to 2.8M. While unit growth was healthy in 2006, revenues declined. In Q4'06, MD RPTV revenues were flat Q/Q at $1.5B and down 34% Y/Y due to 15% Q/Q and 28% Y/Y declines in ASPs to $1757 despite a shift in size and resolution mix towards larger sizes and 1080p. For the year, MD RPTV revenues were down 7% on an 18% decline in ASPs. In Q4'06, 59% of MD RPTV revenues were for 1080p vs. just 25% in Q4'05, and 58% of MD RPTV revenues were at 55"+ vs. 41% a year earlier. By MD RPTV technology, DLP continued to lead in both units and revenues and held a 43% share for the year. LCOS matched the 3LCD revenue share in Q4'06 as 3LCD unit shipments were down 34% Y/Y. North America continued to dominate the MD RPTV market earning an 89% revenue share, down from 93% in Q3'06 as Europe and ROW gained share. By brand, Sony widened its revenue share advantage, earning a 42% share in Q4'06 followed by Samsung at 25% and Mitsubishi at 11%. For the year, Sony led with a 40% share followed by Samsung at 22% and Mitsubishi at 12%.

CRT TV shipments rose 11% Q/Q while declining 24% Y/Y to 34.9M. CRT revenues were up 6% Q/Q while declining 23% Y/Y on a 4% Q/Q ASP decrease and 1% Y/Y ASP increase. For the year, CRTs were down 16% to 130M with revenues down 15% to $26.5B. The CRT unit share fell from 83% to 69% while revenues fell from 39% to 26%. The digital share of the CRT TV market rose from 12% in Q3'06 to 13% in Q4'06 while the HD share remained flat at 2%. TTE maintained the top position on a unit basis with a 12% share followed by LGE and Samsung at 10% and also maintained the top position on a revenue basis with a 12% share followed by Samsung at 11%. TTE also held the top unit and revenue positions for all of 2006.

The HDTV share of all TVs sold in Q4'06 reached 35% in Q4'06, up from 27% in Q3'06. On a revenue basis, the HDTV share rose from 70% in Q3'06 to 75% in Q4'06. Samsung remained the top HD brand, although it lost share to Sony, which narrowed the gap from over 4 share points to under 2.

The 1080p share rose from 1.6% in Q3'06 to 2.9% in Q4'06 on a unit basis and from 8% to 13% on a revenue basis. Sony led in 1080p revenues with a 34.9% share, more than twice that of its closest competitor.

The digital share rose from 40% in Q3'06 to 47% in Q4'06 led by Japan at 87% and North America at 73%.

The average TV size reached 26.5", up from 24.8" in Q4'05 led by LCD TVs, which have grown from 26" to 30" over that period. By region, North America had the largest average size of 29.7" which was 1-7" larger than other regions. North America accounted for 75% of the 50"+ market and 45% of the 40"+ market.

In terms of total TV brand share worldwide, Samsung led the global TV market in Q4'06 on a unit basis for the second consecutive quarter and on a revenue basis for the fourth consecutive quarter. As shown in the following table, Samsung enjoyed 31% Q/Q growth to lead the Q4'06 market with an 11.6% share. It was also #1 for all of 2006, the only supplier to earn more than a 10% share at 10.6%.  LGE and TTE remained #2 and #3, but lost share while Philips and Sony remained #4 and #5 and gained share.

CHWA00226242



Plasma Panel Prices Falling as LGE Management Expected, Down as Much as 21% in Q1'07

**Table 7          TV Unit Share by Brand**

|  | Q3'06 | Q4'06 | Q/Q Growth |
|---|---|---|---|
| Samsung | 11.2% | 11.6% | 31% |
| LGE | 9.9% | 9.4% | 20% |
| TTE | 9.7% | 8.2% | 6% |
| Philips | 6.3% | 7.2% | 43% |
| Sony | 5.7% | 7.0% | 54% |
| Others | 57.1% | 56.5% | 24% |
| Total | 100.0% | 100.0% | 26% |

On a revenue basis, as shown in the following table, Samsung remained #1 but lost share after six consecutive quarters of share growth. Samsung remained #1 in Europe and #2 in ROW and lost the top position to Sony in North America which enjoyed the fastest revenue growth due to share gains in 1080p TVs. Panasonic fell from #5 to #3 while LGE and Philips each moved up a position.

**Table 8          TV Revenue Share by Brand**

|  | Q3'06 | Q4'06 | Q/Q Growth |
|---|---|---|---|
| Samsung | 14.7% | 14.5% | 22% |
| Sony | 10.3% | 12.9% | 53% |
| LGE | 8.4% | 8.3% | 22% |
| Philips | 7.7% | 8.3% | 33% |
| Panasonic | 9.3% | 8.1% | 8% |
| Others | 49.6% | 47.8% | 19% |
| Total | 100.0% | 100.0% | 23% |

DisplaySearch's TV market intelligence including panel and TV shipments, TV shipments by region by brand by size, rolling 16-quarter forecasts, TV cost/price forecasts and design wins can be found in its *Quarterly Global TV Shipment and Forecast Report*. For more information on this report, please contact Carolyn Lowe at (512) 459-3126, x104 or carolyn_lowe@displaysearch.com.

## Plasma Panel Prices Falling as LGE Management Expected, Down as Much as 21% in Q1'07

*By Ross Young and Calvin Lee*

As LGE management predicted during its earnings call, plasma panel prices are falling rapidly in Q1'07, as much as 14% from December to March. This is a result of a disappointing Q4'06 performance when panel revenues declined for the first time Y/Y, and there was a 26% surplus. Plasma panel suppliers are looking to stimulate the market and we have already heard of one brand readying a $999 42" HD PDP TV product.

- 42" ED prices fell 4% M/M and 30% Y/Y in February to $435 and are expected to fall another 4% M/M and 32% Y/Y in March to $435.

- 42" HD prices fell 5% M/M and 35% Y/Y in February to $482. In February, the panel price gap with 42" ED narrowed to $47, a new low, and is expected to fall to $40 in March as 42" HD prices fall 5% M/M and 37% Y/Y to $457. 42" ED now has little chance of taking share back, and it will quickly fade away.

- 50" HD prices fell 5% M/M and 40% Y/Y to $758 in February and are expected to fall another 5% M/M and 41% Y/Y in March to $718.

CHWA00226243



China TV Hotline

**Table 9        Mar. 2006 – Mar. 2007 PDP Module Prices***

|       |      | Mar. | Apr. | May | June | Jul. | Aug. | Sept. | Oct. | Nov. | Dec. | Jan. | Feb. | Mar. |
|-------|------|------|------|-----|------|------|------|-------|------|------|------|------|------|------|
| 42" ED | High | $635 | $618 | $603 | $591 | $568 | $554 | $544 | $531 | $518 | $505 | $489 | $473 | $457 |
|        | Avg  | $609 | $592 | $578 | $565 | $542 | $528 | $518 | $505 | $491 | $479 | $453 | $435 | $417 |
|        | Low  | $575 | $558 | $543 | $531 | $508 | $493 | $483 | $470 | $457 | $444 | $424 | $404 | $384 |
| 42" HD | High | $755 | $737 | $718 | $708 | $678 | $653 | $638 | $613 | $588 | $566 | $541 | $516 | $491 |
|        | Avg  | $729 | $711 | $695 | $682 | $652 | $627 | $612 | $585 | $559 | $537 | $507 | $482 | $457 |
|        | Low  | $695 | $676 | $657 | $647 | $617 | $592 | $577 | $552 | $527 | $505 | $480 | $455 | $430 |
| 50" HD | High | $1,270 | $1,230 | $1,191 | $1,155 | $1,110 | $1,070 | $1,030 | $985 | $940 | $895 | $855 | $815 | $775 |
|        | Avg  | $1,226 | $1,185 | $1,148 | $1,113 | $1,063 | $1,023 | $983 | $938 | $893 | $848 | $798 | $758 | $718 |
|        | Low  | $1,157 | $1,119 | $1,083 | $1,050 | $1,005 | $965 | $925 | $880 | $835 | $790 | $750 | $710 | $670 |

*\* Power supplies excluded, merchant prices only. Internal prices are 3-10% lower. February prices are preliminary.*

**Table 10        Mar. 2006 – Mar. 2007 Monthly PDP Price Changes**

|       |      | Mar. | Apr. | May | June | Jul. | Aug. | Sept. | Oct. | Nov. | Dec. | Jan. | Feb. | Mar. |
|-------|------|------|------|-----|------|------|------|-------|------|------|------|------|------|------|
| 42" ED | High | -1% | -3% | -2% | -2% | -4% | -2% | -2% | -2% | -2% | -3% | -3% | -3% | -3% |
|        | Avg  | -2% | -3% | -2% | -2% | -4% | -3% | -2% | -3% | -3% | -2% | -5% | -4% | -4% |
|        | Low  | -2% | -3% | -3% | -2% | -4% | -3% | -2% | -3% | -3% | -3% | -5% | -5% | -5% |
| 42" HD | High | -2% | -2% | -3% | -1% | -4% | -4% | -2% | -4% | -4% | -4% | -5% | -5% | -5% |
|        | Avg  | -2% | -3% | -2% | -2% | -4% | -4% | -2% | -4% | -4% | -4% | -6% | -5% | -5% |
|        | Low  | -2% | -3% | -3% | -2% | -5% | -4% | -3% | -4% | -5% | -4% | -6% | -5% | -5% |
| 50" HD | High | -3% | -3% | -3% | -3% | -4% | -4% | -4% | -4% | -5% | -5% | -8% | -5% | -5% |
|        | Avg  | -3% | -3% | -3% | -3% | -4% | -4% | -4% | -5% | -5% | -5% | -9% | -5% | -5% |
|        | Low  | -3% | -3% | -3% | -3% | -4% | -4% | -4% | -5% | -5% | -5% | -9% | -5% | -6% |

# China TV Hotline

*By Bing Zhang*

| Friday, February 27, 2007 | Exchange Rate |
|---------------------------|---------------|
| 1 US Dollar | 7.75772 Chinese Yuan Renminbi |
| 1 Chinese Yuan Renminbi (CNY) | 0.128904 US Dollar (USD) |

## CRT TV Enterprises Stop Producing for 20 Days Due to FPD Challenge and Inventory Stress

At the beginning of 2007, the China TV Industry Association announced that the entire CRT TV industry stopped production for 20 days, involving eight CRT TV enterprises including Panasonic Beijing, Samsung Shenzhen, Seg-Hitachi, Thomson, LG Changsha, Philips Nanjing, Shanghai Yongxin and IRICO.

According to official data, in 2006 CRT shipments were 704 million units with direct exports of 100 million units and 660 million CRT TV set shipments. But at the end of Q4'06, CRT tube inventory was about 2 million units, which would normally meet the traditional peak seasonal demand of CRT TVs, as the industry expert said. In addition to the pressure from FPDs, inventory consumption was another reason for CRT TV announced production stops.

From a global view, China's CRT industry has increased its international competitive advantage. In 2006, CRT production capacity was reduced by nearly 30 million units due to many closures of overseas CRT plants or partial closure of production lines, including European LG.Philips Display, Mexico Daewoo, Indonesia Toshiba, Malaysia Panasonic and Mexico Thomson. In 2007, a further reduction in capacity of about 10 million units will occur because of closures in Korea and Southeast. As a result, CRT production will be centralized in China.

CHWA00226244

# BOE to Add Investments in LCD

After the announced sale of AOC share, BOE Group announced on February 13 that the group would add an investment of ¥40 million ($5.2M) in one of its subsidiaries: Beijing BOE Professional Display Technology Co. Ltd., aiming to establish a LCD display and digital video project in order to improve the production and sales capacity of LCD products.

The LCD products will be applied to the fields of high-brightness displays and bus, building, hospital and special display markets. In 2006, the subsidiary has signed cooperation agreements and sales contracts with PTL, China Guangyuan Media Co. Ltd. and China Train Co. Ltd. for high-brightness displays and train LCD TVs. Before this, the company had developed a gas station high-brightness display, train carrier LCD TVs, public advertising displays, hospital intelligent TVs, hospital high-grey display terminals and special mount high-brightness LCD displays.

Other investment includes a digital video project. The company expects that the demand for LCD displays and LCD TVs will enjoy continual growth. As a result, I-module and other sets which have applied with I-module will start a development trend in the common LCD display market. This project is oriented towards developing LCD TV ODM business in the domestic and overseas markets, exporting M/S LCD TVs with DVB-T and ATSC tuners inside to the European and American markets, as well as selling LCD TVs, LCD monitors and module products with I-modules to domestic TV set makers.

As the financial report indicated, until to December 31, 2006, the Professional Display Company had total capital of ¥48 million ($6.2M), net capital of ¥2.6 million ($0.3M). In 2006, the company achieved sales revenues of ¥14.7 million ($1.9M) and a net profit loss of ¥2.9 million ($0.4M).

# XOCECO Announces Losses

XOCECO Electronics announced a significant loss for its 2006 fiscal forecast on January 30, 2007, which is the first loss announcement among China's TV makers. XOCECO attributed the loss to four areas:

- The furious market competition in Q4'06 affected profit margins.

- The company paid more attention to inventory.

- The company was cleaning up foreign investment and overseas business.

- The cancellation after verification of destroyed and discarded assets and writing down doubtful accounts and receivables, which affected the profits.

# Three Panel Giants Integrate

At the end of 2006, BOE, SVA and IVO signed an agreement integrating the three companies' LCD panel sources and capital. As an industry insider indicated, the three TFT LCD panel makers plan to establish a joint company in Q4'07, with shares of 27%, 30% and 7%, respectively, and the biggest shareholder, SVA, will govern the resulting company.

At present, China's TFT LCD industry environment needs in-depth development, and the upstream components supply chain lacks enough support. But with the push of joint investment, the TFT LCD panel industry will experience rapid development.

# China's Digital TV Standard Gets Limited Support

Since the release of the digital TV terrestrial transmission standard in August 2006, the market that should be worth $US billions remains in the warm-up phase, due to content deficiency and the lack of relevant TV products.

China's digital TV terrestrial transmission standard will be implemented on August 1, 2007, but at present there are no TVs except for a few bus TVs that can receive the signal, according to a government official. The focus of the digital TV terrestrial transmission standard is on residents of city outskirts and countryside villages, aiming to solve the digital TV reception problem. But during the five year standard finalization period many cities adopted the programs of Europe, Qinghua University and Shanghai Jiaotong University. The expensive transmission cost and twisted interest dispute delayed progress towards a single standard. TV manufacturers—particularly the mainstream domestic and foreign

CHWA00226245

Case 4:07-cv-05944-JST   Document 5228-2   Filed 12/15/17   Page 174 of 476

Retailers Grab Some Margin: After 12 Months LCD TV Finally Sees M/M Price
Bump in January in 40"+ as LCD TV Adds to Share Lead Over PDP



companies including Samsung, Changhong and Konka—have announced qualified products. But up to now, no TV maker has begun mass production and all TV makers remain on the fence.

## Retailers Grab Some Margin: After 12 Months LCD TV Finally Sees M/M Price Bump in January in 40"+ as LCD TV Adds to Share Lead Over PDP

*By Mark Schutter*

Note: Starting with last month's article we discontinued using the DisplaySearch *TV Pricing and Specifications Database* as the source of this article and instead we now use the more extensive NPD Group/POS data. The twelve-month historical data shown in this article is all derived from NPD/POS data.

After months of serial MAP reductions by multiple brands finally let up in December, prices still continued to go down on aggressive advertising and credit and rebate programs offered by first tier brands to claim a competitive edge as the gift buying season concluded. In January, advertising volume continued at record levels while competitive price-matching policies and many manufacturer credit and rebate programs also continued as Super Bowl promotions built throughout the month. While January saw prices continue to fall in most categories, some segments of LCD TV, notably the hot 40" and up segment, finally saw an upward turn with ASPs rising 3% to 4% M/M as retailers claimed back some margin on the big panels.

TV sell-through in January fell 46% from December, for an 8% greater seasonal decline than the same two months last year but January sell-through was up 28% over last year's pace for the month, fueled by record-level promotions and manufacturer credit and rebate programs as revealed by point-of-sale data from The NPD Group. This followed December sell-through at 2% below last year's levels. As shown in DisplaySearch's *Weekly TV Flash Reports*, holiday promotions gave way to Super Bowl campaigns and bolstered by instant rebate/trailing credit programs that continued to be offered by some brands. As recorded in the DisplaySearch *MAPtrack* database, we see the December hiatus of falling MAPs for the most part continued in January.

With technology shares of ads as high as 52% for LCD TV and 31% for PDP in national Sunday circulars, aggregate flat panel advertising shares were as high as 77% in January. Rising shares of the advertising pie helped flat panel technologies resume share gains in January across all size categories. According to NPD data, LCD TV, on a nine month string of gains, and following a jump from 33.2% to 42.1% in November, actually dropped slightly to 39.9% in December while PDP unit share also dropped, falling to 7.6% after visiting double-digits in November for the first time at 10.2%. In January, both flat panel technologies returned to the plus side as LCD TV rose a point to 41.1% and PDP gained three points at 10.6%. CRT TV had a moment in the sun as a last minute gift item with the first gain since last December, increasing from 39.3% to 44.9% M/M but resumed a downward trend in January falling 8% to 37% unit share. LCD TV revenues leveled after a seven-month climb, holding at 50.2% while PDP revenue share was only up little more than a point at 21.5%. On a unit basis, MD RPTV posted a three point gain to 9.6%, as Super Bowl promotions gave RPTV its annual boost for family room viewing with a similar gain on a revenue basis for an 18.2% share. CRT RPTV, in its last gasps as retailers sought to deplete inventories, actually gained nearly a point M/M with 1.8% in unit share.

## 25-29"—Blended LCD TV and CRT Prices Rise

In the 25-29" segment, LCD TV unit share climbed two points to 40.5% and up from 23.9% since August. The price gap between CRT and LCD widened from $397 to $403 as 27" LCD TV ASPs rose in January, more than CRT TV, which also showed an increase.

CRT TV prices rose 3% M/M and 22% Y/Y to $312 as the digital tuner mandate drove up prices, while tube TV share continued to decline, dropping two points to 59.5%.

Blended 26-27" LCD TV prices were up 2 % M/M and 30% Y/Y at $715 with 26" dropping as 27" was on the rise. LCD share in this segment was up slightly from December at 40.5%.

CHWA00226246

**Figure 3        25-29" LCD TV/CRT TV Pricing and Share**



| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-00 | Oct-06 | Nov-06 | Dec-06 | Jan-07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26" 1366 × 768 | $1,128 | $1,137 | $1,036 | $1,018 | $985 | $963 | $953 | $917 | $888 | $881 | $805 | $841 | $802 |
| 27" 1280 × 720 | $759 | $744 | $750 | $754 | $677 | $623 | $576 | $495 | $400 | $497 | $437 | $510 |
| 27" 1366 × 768 | $1,137 | $1,114 | $976 | $909 | $772 | $743 | $700 | $701 | $639 | $617 | $578 | $526 | $572 |
| Blended 26-27" LCD | $1,014 | $1,002 | $970 | $976 | $943 | $904 | $897 | $871 | $813 | $797 | $710 | $699 | $715 |
| 25-29" CRT | $255 | $257 | $272 | $289 | $301 | $306 | $308 | $309 | $316 | $316 | $293 | $302 | $312 |
| LCD Share | 17.3% | 17.5% | 20.5% | 20.1% | 20.7% | 23.8% | 23.6% | 23.9% | 30.5% | 32.9% | 37.1% | 38.5% | 40.5% |

*Source: The NPD Group/Point-of-Sale Data*

By price brand as shown in the following table, the number of SKUs priced below $600 increased in January while the number of SKUs below $800 remained the same with no model over $1000.

**Table 11        26-27" LCD TV Price Bands and Number of SKUs by Month**

| Price Band | August | September | October | November | December | January |
|---|---|---|---|---|---|---|
| <$600 | 4 | 5 | 7 | 10 | 9 | 13 |
| $601-800 | 11 | 12 | 9 | 7 | 11 | 7 |
| $801-1000 | 8 | 8 | 8 | 10 | 11 | 11 |
| $1001-1200 | 8 | 8 | 7 | 6 | 3 | 0 |
| >$1200 | 1 | 1 | 1 | 1 | 1 | 0 |

*Source: The NPD Group/POS Data*

## 30-34"—LCD TV Prices Rise Slightly while Losing Share

The digital tuner mandate resulted in a string of monthly price increases in the 30-34" CRT category for the first half of 2006. Since then prices have fallen, dropping another 5% in January to $426. The segment is down just 20% Y/Y however. LCD TV prices rose 4% for the second month running in January to $925 as brands held MAPs and there was more promotional emphasis on the larger screen sizes. The LCD/CRT price gap in this category, which stood at $440 in December, now stands at $499 as a result of the CRT TV drop and LCD TV M/M rise. LCD share in this segment actually fell from 70% to 67% in January, breaking a string of LCD TV gains with flat panels nearly doubling share from 35.5% in May when the LCD flat panel price wars began.

CHWA00226247

Retailers Grab Some Margin: After 12 Months LCD TV Finally Sees M/M Price
Bump in January in 40"+ as LCD TV Adds to Share Lead Over PDP

**Figure 4      30-34" LCD TV/CRT TV Pricing and Share**



Source: The NPD Group/POS Data

| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Jan-07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32" LCD 1366 × 768 | $1,548 | $1,391 | $1,459 | $1,440 | $1,410 | $1,298 | $1,259 | $1,222 | $1,129 | $1,097 | $850 | $886 | $925 |
| 30-34" CRT | $530 | $502 | $525 | $567 | $569 | $519 | $506 | $502 | $505 | $488 | $466 | $447 | $426 |
| LCD Share | 30.3% | 32.5% | 32.0% | 32.6% | 35.6% | 43.6% | 42.6% | 45.8% | 55.4% | 59.3% | 68.3% | 70.0% | 67.0% |

*Source: The NPD Group/POS Data*

The top LCD TV in this segment was an entry-level Sony models followed by Samsung and Sharp SKUs. By price band as shown in the following table, the majority of SKUs remained at the $501-750 price point in the past three months. There were no models under $500 in January. Syntax had the lowest price at $555 with Proton following.

**Table 12      30-32" LCD TV Price Bands and Number of SKUs by Month**

| Price Band | August | September | October | November | December | January |
|---|---|---|---|---|---|---|
| <$500 | 0 | 0 | 0 | 1 | 1 | 0 |
| $501-750 | 3 | 3 | 4 | 16 | 17 | 16 |
| $751-1000 | 9 | 8 | 11 | 14 | 18 | 17 |
| $1001-1200 | 9 | 13 | 9 | 12 | 7 | 7 |
| $1201-1500 | 15 | 12 | 10 | 10 | 8 | 8 |
| $1500+ | 3 | 3 | 3 | 2 | 1 | 1 |

*Source: The NPD Group/POS Data*

## 35-39"—Price Drops in LCD TV as Share Increases Six Points

LCDs continued to take dominate unit share in the 35-39" category, gaining five points to 94.2%. CRT share fell from 3.8% to 2.3% M/M, down dramatically from 30.4% in May 2006 when flat panel MAPs began serial reductions (see the DisplaySearch *MAPtrack* database). 35-39" CRT TV prices actually rose 14% in December on a continually reduced selection of models, prices fell in January 5% to $656 while LCD TV (720p 37") dropped 12% to $1016 while 1080p models rose 2% to $1830 on a limited number of models. PDP prices were fairly flat at $1273.

CHWA00226248



**Figure 5       35-39" TV Prices and Share**



| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Jan-07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37" 1366 × 768 | $2,266 | $2,199 | $2,014 | $1,925 | $1,870 | $1,579 | $1,559 | $1,465 | $1,370 | $1,139 | $1,148 | $1,016 |
| 37" 1920 × 1080 | $1,623 | $1,766 | $1,713 | $1,717 | $1,882 | $2,146 | $2,280 | $1,823 | $2,018 | $1,952 | $1,506 | $1,797 | $1,830 |
| Blended 37" LCD Price | $2,103 | $2,081 | $1,956 | $1,899 | $1,871 | $1,711 | $1,620 | $1,576 | $1,496 | $1,415 | $1,172 | $1,182 | $1,030 |
| 37" HD PDP | $2,258 | $2,271 | $2,076 | $1,905 | $1,882 | $1,812 | $1,775 | $1,723 | $1,541 | $1,487 | $1,342 | $1,281 | $1,273 |
| 35-39" CRT | $724 | $692 | $676 | $741 | $773 | $735 | $694 | $719 | $642 | $604 | $568 | $689 | $656 |
| LCD Share | 45.2% | 39.2% | 50.1% | 48.2% | 51.3% | 59.3% | 61.5% | 66.1% | 69.7% | 75.7% | 86.4% | 88.5% | 94.2% |

*Source: The NPD Group/POS Data*

As shown in the 37" LCD TV price band table that follows, the number of SKUs priced below $1000 remained at 10, making this the most popular price band. The number of models below $1500 was also fairly stable. An Akai model sold for $749 while a Toshiba 37HLC56 was at $804 and a Syntax model 437V was at $809.

**Table 13       37" LCD TV Price Bands and Number of SKUs by Month**

| Price Band | August | September | October | November | December | January |
|---|---|---|---|---|---|---|
| <$800 | 0 | 1 | 1 | 2 | 1 | 1 |
| $801-1000 | 0 | 1 | 2 | 8 | 10 | 10 |
| $1001-1200 | 2 | 3 | 5 | 4 | 4 | 3 |
| $1201-1500 | 6 | 6 | 7 | 6 | 8 | 8 |
| >$1500 | 10 | 11 | 6 | 4 | 4 | 5 |

*Source: The NPD Group/POS Data*

## 40-44"—LCD TV Prices Finally Rise After a 12 Month Slide; Increases Share Lead Over PDP

40-44" TVs unit share of all TVs increased three points to 14.1% in January, topping a previous high of 12.7% in November 2006 while revenue share was unchanged from December at 24.4% of the US TV market. 40-44" continued to be the largest category on a revenue basis, but the lead over the 50-54" segment has been cut in half over the last two months to six points.

- As shown in Figure 5 and reported in *DisplaySearch This Month in TV*, in December LCD TV over took PDP in 40-44" unit share and revenue share, seizing a five point lead by units and a 16 point edge in revenue. In January the LCD advantage increased to 11 points to 52.5% in unit share as PDP fell to 41.5%. In revenue share LCD TV grew to a 59.1% share as PDP slipped three points to 37.2%.

- 40" 720p LCD prices reversed a 12 month slide to increase 4% M/M at $1511 as retailers held margins as they did in January 2006. Over that 12 months, 40" 720p prices dropped 51%.

- 40" 1080p momentum into the 40" LCD TV picture slowed in January with a 42.2% penetration, up just two points as ASPs increased 3%. The 40" 720p/1080p price average selling price gap stands at $690 in January.

CHWA00226249



Retailers Grab Some Margin: After 12 Months LCD TV Finally Sees M/M Price
Bump in January in 40"+ as LCD TV Adds to Share Lead Over PDP

- 42" 720p LCD prices rose for the first time in December but fell 5% in January. We see 42" models ASP in January at $299 or 20% below 40" as a result of the 40" increase and 42" decrease in January. 42" LCD captured an all-time high share of the 40-44" segment in January with an 11 point rise to 28.6% in all resolutions with the most dramatic segment being 720p where 42" share more than doubled to 26.4%.

- 42" ED PDP prices were down 2% M/M and down 37% Y/Y to $1040. 42" ED PDP share of 42" PDP reduced by half M/M and is now a scant 3.9% of the 42" PDP market as HD models dominated promotions.

- 42" HD PDP prices were flat for the second month in a row in January rising 1% M/M but down 46% Y/Y at $1385.

- 40-44" MD RPTV prices fell about 6% M/M and 44% Y/Y and dropped to three figures at $952 after a cumulative 18% drop in November and December following MAP reductions by Samsung, Sony, Mitsubishi and Toshiba as seen on the DisplaySearch *MAPtrack* database.

**Figure 6      40-44" TV Prices by Technology and Resolution**



| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Jan-07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40" 1080p LCD | $3,039 | $3,004 | $2,956 | $2,924 | $2,839 | $2,966 | $2,912 | $2,941 | $2,808 | $2,577 | $2,207 | $2,132 | $2,201 |
| 40" 720p LCD | $3,051 | $2,836 | $2,865 | $2,713 | $2,560 | $2,322 | $2,238 | $2,198 | $1,925 | $1,832 | $1,549 | $1,451 | $1,511 |
| 42" 720p LCD | $2,849 | $2,797 | $2,810 | $2,854 | $2,547 | $2,320 | $2,052 | $1,881 | $1,766 | $1,753 | $1,202 | $1,275 | $1,212 |
| 42" ED PDP | $1,661 | $1,639 | $1,638 | $1,586 | $1,540 | $1,517 | $1,481 | $1,402 | $1,258 | $1,217 | $1,018 | $1,058 | $1,040 |
| 42" HD PDP | $2,566 | $2,374 | $2,328 | $2,194 | $2,135 | $2,072 | $2,069 | $1,954 | $1,774 | $1,722 | $1,348 | $1,370 | $1,385 |
| 40"-44" MD RPTV | $1,688 | $1,689 | $1,697 | $1,639 | $1,577 | $1,414 | $1,342 | $1,320 | $1,243 | $1,224 | $1,025 | $1,009 | $952 |

*Source: The NPD Group/POS Data*

CHWA00226250



**Figure 7      40-44" TV Unit Share by Technology**



*Source: The NPD Group/POS Data*

By 42-43" HD PDP price band as shown in the following table, the majority of SKUs remain at the $1201-1500 price point. The under $1200 segment has doubled in the past two months.

In the LCD 40-42" LCD price bands we see an increase of models in the $1201-1500 range, overtaking the $1501-2000 band as the leading segment.

**Table 14      42-43" HD PDP Price Band and Number of SKUs by Month**

| Price Band | August | September | October | November | December | January |
|---|---|---|---|---|---|---|
| <$1000 | 0 | 0 | 0 | 0 | 1 | 2 |
| $1001-1200 | 0 | 1 | 0 | 3 | 5 | 5 |
| $1201-1500 | 4 | 6 | 7 | 12 | 8 | 8 |
| $1501-2000 | 8 | 8 | 9 | 6 | 4 | 4 |
| $2001-2500 | 8 | 5 | 6 | 2 | 5 | 3 |
| >$2500 | 3 | 4 | 3 | 3 | 1 | 1 |

*Source: The NPD Group/POS Data*

**Table 15      40-42" LCD TV Price Bands and Number of SKUs by Month**

| Price Band | August | September | October | November | December | January |
|---|---|---|---|---|---|---|
| <$1000 | 0 | 0 | 0 | 1 | 1 | 1 |
| $1001-1200 | 0 | 0 | 1 | 3 | 2 | 2 |
| $1201-1500 | 1 | 1 | 1 | 5 | 8 | 12 |
| $1501-2000 | 4 | 9 | 12 | 13 | 12 | 11 |
| >$2000 | 9 | 9 | 8 | 7 | 6 | 4 |

*Source: The NPD Group/POS Data*

CHWA00226251



## 50-54"—Prices Fall in All Technologies except 1080p LCD TV; Size Segment Shows Record Growth to 9% of TV Market

- The 50-54" size category grew a record amount in January, stimulated by aggressive promotions in both flat panel and RPTV, increasing M/M from 5.6% to 9% of all TVs sold for January. In January, PDPs gained back the three unit share points lost in December, a lapse following consecutive share gains that accelerated in October as Panasonic led a series of price drops. PDP unit share for January was 43.8%. 720p MD RPTV share fell from 27.4% to 24.3% and 1080p MD RPTV held at December levels at about 13%. CRT RPTV unit share fell from 13.2% to 12.4%.

- 50-54" 1080p LCD TV prices have fallen 21% since appearing in the market in September with a 8% drop in December to a low of $3568. In January the segment saw its first increase, with ASPs rising 4% to $3709. Unit share was up about two points to 6.7%.

- 50" PDP prices were down 6% to $2140 with a 42% decline Y/Y as shown in the following figure. The price gap with 720p MD RPTVs increased in December and stands at $953 while that gap with 1080p stands at $412.

- 50-54" 720p MD RPTV prices fell 3% M/M and 42% Y/Y to $1187.

- For 50-54" 1080p, MD RPTV prices fell 5% to $1728 and 46% Y/Y. 1080p penetration in 50-54" MD was up two points at 34.4% in January. As shown in DisplaySearch's *Weekly TV Flash Report*, 1080p MD models averaged 55% of weekly national Sunday Circular MD promotions in January, with the high 64% in mid month, consequently, the 720p/1080p price gap continued to narrow, shrinking $55 from $596 to $541 in January.

- CRT RPTV unit share continued to fall after a spike in November as the technology benefited from loss-leader ads surrounding Black Friday. As retailers sought to clear out inventories during January Super Bowl promotions, 50-54" Tube-based RPTV unit share fell two points M/M to 12.4%. Prices were down 2%, falling under the $800 level to $788.

**Figure 8       50-54" TV Share by Technology**



*Source: The NPD Group/POS Data*

CHWA00226252

Retailers Grab Some Margin, After 12 Months LCD TV Finally Sees M/M Price Bump in January in 40"+ as LCD TV Adds to Share Lead Over PDP

**Figure 9      50-54" TV Prices by Technology**



| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Jan-07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50-54" 1080p LCD TV | | | | | | | | | $4,707 | $4,139 | $3,867 | $3,568 | $3,709 |
| 50-54" PDP | $3,676 | $3,762 | $3,537 | $3,371 | $3,244 | $3,107 | $3,156 | $3,024 | $2,709 | $2,689 | $2,234 | $2,264 | $2,140 |
| 50-54" CRT RPTV | $1,036 | $1,046 | $1,052 | $1,061 | $1,009 | $918 | $902 | $904 | $888 | $869 | $788 | $804 | $788 |
| 50-54" 720p MD | $2,061 | $2,044 | $2,006 | $1,965 | $1,897 | $1,699 | $1,665 | $1,641 | $1,479 | $1,441 | $1,271 | $1,227 | $1,187 |
| 50-54" 1080p MD | $3,197 | $3,041 | $3,046 | $2,994 | $2,800 | $2,566 | $2,502 | $2,375 | $2,174 | $2,012 | $1,918 | $1,823 | $1,728 |

*Source: The NPD Group/POS Data*

By 50" HD PDP price band as shown in the following table, we see the greatest number of models were still in the $2001-2500 band but distribution spread downward with the $1501-1800 band seeing nearly as many models while the number of SKUs under $2000 and under nearly doubled. A Zenith model again had the lowest price at $1523 with Hewlett Packard and Toshiba models both appearing under $1700. The Panasonic 50" entry model continued to lead the field in sales with Samsung, Toshiba and LG following.

**Table 16      50" PDP TVs by Price Band**

| Price Band | August | September | October | November | December | January |
|---|---|---|---|---|---|---|
| <$1500 | 0 | 0 | 0 | 0 | 1 | 0 |
| $1501-1800 | 0 | 1 | 2 | 5 | 3 | 5 |
| $1801-2000 | 0 | 2 | 2 | 2 | 1 | 3 |
| $2001-2500 | 5 | 3 | 6 | 5 | 8 | 6 |
| $2501-3000 | 5 | 6 | 4 | 6 | 5 | 2 |
| $3001-4000 | 5 | 4 | 4 | 3 | 3 | 2 |
| >$4000 | 2 | 2 | 2 | 3 | 1 | 1 |

By 50-54" 720p MD price band, we see the number of models in the under $1000 doubling in January. RCA posted the lowest priced model in this segment followed by Mitsubishi, Hitachi and Panasonic. Top seller was a 50" Samsung LCD RPTV SKU followed by closely by Sony DLP model while the #3 and #4 positions were taken by Hitachi and Toshiba models.

**Table 17      50-54" 720p MD RPTVs by Price Band**

| Price Band | August | September | October | November | December | January |
|---|---|---|---|---|---|---|
| <$1000 | 0 | 0 | 0 | 1 | 2 | 4 |
| $1001-1200 | 1 | 1 | 2 | 5 | 5 | 5 |
| $1201-1500 | 6 | 9 | 12 | 12 | 10 | 5 |
| >$1500 | 16 | 11 | 5 | 3 | 2 | 0 |

*Source: The NPD Group/POS Data*

CHWA00226253

*March 4 Sunday Circular Report*

By 50-54" 1080p we see even distribution among the three lowest price brands with a third of the SKUs under $1600. The lowest-priced model was a close-out on a first generation Sony 1080p SKU with JVC taking the second position followed by a 52" Mitsubishi model. The current entry level 50" Sony SXRD was top seller with two Samsung models following.

**Table 18        50-54" 1080p MD RPTVs by Price Band**

| Price Band | August | September | October | November | December | January |
|---|---|---|---|---|---|---|
| <$1600 | 0 | 0 | 0 | 0 | 1 | 2 |
| $1601-1800 | 0 | 1 | 0 | 1 | 3 | 2 |
| $1801-2000 | 0 | 1 | 2 | 3 | 2 | 2 |
| $2001-2500 | 5 | 5 | 4 | 2 | 1 | 0 |
| >$2500 | 1 | 1 | 0 | 0 | 0 | 0 |

*Source: The NPD Group/POS Data*

# March 4 Sunday Circular Report

*By Mark Schutter*

## TV Ad Traffic Shifts Down to a 33-Week Low but Still Up 4% Y/Y

The annual lull between Super Bowl and March Madness had not occurred so far in 2007 until Sunday when the number of TV advertised models dropped to the lowest level since July, with 54 SKUs in our weekly survey of four national retailers' Sunday circulars. Still, with the road to The Final Four opening up next week, it is likely that this will be a one-week downturn as 2007 TV ad traffic is still well ahead of 2006, especially in the traditional valley between the two prime sports TV buying seasons. In terms of technology distribution, LCD TV was just one point off the highest ever share with 54% of the SKUs.

All four retailers dropped off recent levels as Best Buy continued to lead in TV representation with 24 models, shifting gears back to a NASCAR theme as they continue to exploit their heavy investment and car sponsorship. The chain featured "All TVs on sale $499 and up" with clearance models peppered throughout. The chain gave the cover to a Samsung 40" LNS4095DX 1080p LCD TV at $1900 though Circuit City hit a new low of $1700 on the SKU this week. Best Buy was alone in a very uncompetitive week for 42" PDP with all of the models in that category and a $1600 price on a Toshiba 42HP66, higher than three 50" models advertised this week. Best Buy took the low in 40-42" 720p LCD with a Westinghouse monitor for $1000 and was lowest in integrated models as well with a Samsung LNS4041D at $1400. The chain shared the low with Circuit City in 720p MD with an advertised price of $1350 on a 50" Samsung DLP model.

Circuit City got the jump on March Madness with basketball on the cover and on the screen of a 32" Sony KDLS2010 LCD TV for $1260 and a total of 19 models and "10% off TVs plus no payments and no interest for 12 months." Circuit was most aggressive in 1080p, establishing the lowest advertised price in both 40-42" and 46" LCD flat panel on the Samsung LNS4095D for $1700 and the Sharp LC46D62U for $2520. They also had the low in MD with a $1710 tag on the Samsung HLS5087W, which Best Buy advertised for $1750 in their circular but met Circuit's price on the web. CompUSA advertised a scaled-down selection of seven SKUs—all flat panels—and placed a Syntax model 332H LCD TV on their cover for $500. They also the lowest advertised price for 50" PDP with a repeat of the Zenith Z50PX2D DCR model at $1500. Sears advertised a pair of flat panels and a pair of MD models and was among the three retailers that again featured the Panasonic TH50PX60U 50" PDP for $2000, with Best Buy skipping the SKU this week.

LCD TV led all technologies with a 54% share this week with PDP falling a point to an eight-week aggregate average of 22%. Tube TV hit a new low at 4%. Aggregate MD share was at 20% this week led by DLP with 15% while LCD RPTV took 4% of the ads and LCOS placed 2%. 1080p penetration was up this week, posting 64% of all MD models and 50% of 40" and larger LCD flat panels (see Figure 14). CRT RPTV was unrepresented again this week.

CHWA00226254

**Table 19      March 4 Advertisements by Retailer and Technology**

|          | Best Buy | Circuit City | CompUSA | Sears | Total |
|----------|----------|--------------|---------|-------|-------|
| CRT      | 0        | 2            | 0       | 0     | 2     |
| CRT RPTV | 0        | 0            | 0       | 0     | 0     |
| DLP      | 5        | 2            | 0       | 1     | 8     |
| LCD      | 13       | 10           | 5       | 1     | 29    |
| LCD RPTV | 0        | 1            | 0       | 1     | 2     |
| LCOS     | 0        | 1            | 0       | 0     | 1     |
| PDP      | 6        | 3            | 2       | 1     | 12    |
| Total    | 24       | 19           | 7       | 4     | 54    |

Figure 10 reveals advertising distribution by technology of the four surveyed national retailers comparing this week to February 25. On 24% fewer total models than last week, only LCD and DLP made share gains as all other technologies lost share W/W and tube-based rear projection was absent both weeks.

**Figure 10      Share of TV Ads by Technology—Previous Week to Current Week—February 25 and March 4**



Figure 11 reveals advertising distribution by technology of the four surveyed national retailers comparing this week to March 5, 2006. The total number of TV ads was up 4% from this Sunday last year, while share distribution showed a fairly predictable Y/Y pattern with CRT share crashing to about a sixth of the 2006 share at 4%. LCD TV showed a solid gain, while PDP also picked up share. DLP was the only gainer in MD. Aggregate MD share was down three points at 20%.

CHWA00226255

**Figure 11      Share of TV Ads by Technology—Year-Ago Week to Current Week—March 5, 2006 & March 4, 2007**



| | CRT | CRT RPTV | DLP | LCD | LCD RPTV | LCOS | PDP | ALL MD RPTV |
|---|---|---|---|---|---|---|---|---|
| 5-Mar-2006 | 25% | 0% | 12% | 37% | 8% | 4% | 15% | 23% |
| 4-Mar-2007 | 4% | 0% | 15% | 54% | 4% | 2% | 22% | 20% |

Figure 12 illustrates the quantity of Sunday circular TV ads by technology of the four national retailers over the most recent eight weeks of our survey. LCD TV has been on a rising trend, but stalled in September and October, hovering around 42% as PDP had taken away some flat panel ad slots following price drops in early fall of 2006. In the past four months, we have seen the LCD TV rolling eight-week aggregate average moving up again, peaking at 49% and almost reaching that with 48% this week. CRT TV continues to decline, steadily dropping 14 points since Q2'06 to 7%. The high percentage of 480i lower-priced models—100% this week—continues to drive the CRT TV count with all 26" and larger SD models now featuring digital tuners. ED PDP models are rarely advertised at this point, and all advertised PDPs were HD models this week. The eight-week aggregate share for PDP has lately hovered between 22-23% (currently at 22%). PDP had gained four points since the first round of PDP price drops of late August to peak at 24%, but lost steam as LCD TV has resumed a string of dominant weeks.

LCD RPTV, which had led MD for much of Q1'06 and Q2'06, has fallen to 6%. DLP is leading at 11% with increased traffic as new Samsung, Mitsubishi and Toshiba models entered the ad mix with an increasing percentage of 1080p models represented. New Sony SKUs entered the mix in early July to push LCD RPTV presence, but we are not seeing the heavy ad rotation of last year's models as 1080p DLP and LCOS SKUs at more ad-friendly pricing are taking away share. CRT RPTV, which is in its final weeks of presence on the retail floor and in advertising, is holding on to a 1% share among the four national chains. LCOS, which had averaged a 5% share, had dropped to 2% during the model transition. However, LCOS has recovered to return to a 5% aggregate average. We will continue to observe the MD technologies compete, as rising 1080p placements from an increased number of 1080p models on more aggressively priced second (and soon third) generation lines and manufacturer price drops drive up the DLP and LCOS shares.

CHWA00226256



**Figure 12        Number of TV Circular Ads by Technology—Rolling Eight Week Survey**



Figure 13 reveals the ad share by technology of the four national chains over the past eight weeks of our survey. Since LCD TV overtook tubes in Q3'05, LCD flat panels had steadily increased in share to a peak of 36% a year ago during the Super Bowl selling season. After slipping to an average eight-week low of 32% in February 2006, LCD TV has steadily built share over the last twelve months, reaching 48% over this current rolling eight-week period. We expect to see LCD TV and PDP continue to slowly increase share. PDP, which had stalled for several months at 20-21%, was on the rise at 24% following a series of price moves started by Panasonic at the end of August, but momentum has slowed since the plasma fever of Black Friday as the eight-week aggregate average for PDP now stands at 22%. 1080p models will continue to become larger parts of DLP and LCOS shares, and recently started garnering majority shares of large LCD flat panel ads. Collectively, the rolling eight-week aggregate MD share is at 21%, recovering after slipping in recent weeks. Over the past eight-week period, PDP and LCD flat panels collectively now account for 70% of Sunday TV circular ads.

CHWA00226257

**Figure 13    TV Circular Ad Share by Technology—Rolling Eight Week Survey**



Figure 14 shows 1080p penetration. We see MD penetration on the left; on the right, we see 40" and larger LCD flat panel 1080p penetration. This week, 1080p penetration in MD took a sharp rise following a two-week decline, to an eight-week high of 64%. In mid-October, 40" and larger LCD TV flat panel segment saw two consecutive 1080p majorities at 67% but penetration had fallen below half as retailers emphasized 40-42" 720p models. 1080p models were in a gradual resurgence following the expected plunge on Black Friday with penetration lately hovering around 50%. Since then, penetration has been up and down, at a record 67% last week before hitting an 18-week low of 42% February 25 and recovering to 50% Sunday. In total, 1080p represented a record 22% of advertised models across all technologies.

**Figure 14    1080p Penetration in MD (Left) and LCD Flat Panel 40"+ (Right)—Rolling Eight Week Survey**



The following figures compare prices of HD-capable TVs (minimum 720 vertical LOR) in comparable screen sizes for each of the technologies for the tenth week of Q1'06, Q2'06, Q3'06, Q4'06 and the current tenth week of Q1'07. Figure 15 compares average prices for sampled screen sizes, and Figure 16 compares the average price per diagonal inch (PPDI) of all models advertised across all screen sizes. These HD-capable models are drawn only from the Sunday circular ads of our four surveyed national retailers. These are not a reading of average prices of all models in stores.

CHWA00226258

We continue to see a pattern of sharp drops in flat panels and MD technologies. In PDP, we see the greatest reductions in the 42", 50" and aggregate (all sizes including 37" and 43" models) price-per-diagonal-inch samplings between Q2'06 and Q3'06 concurrent with the first series price drops led by Panasonic in late August, setting off serial reductions in MAP among the brands, which further stimulated promotions on PDP SKUs in the fall and through the holiday buying season. Overall, the reduction in average 50" PDP circular ad prices Y/Y is 41%, while the 42" HD PDP average advertised price dropped much less, at 20% Y/Y, as there are only three 42" models advertised this week and one is a pricier Pioneer model, driving up the average. If we instead compare from the previous quarter back to Q1'06 we see a 36% drop over three quarters. The aggregate comparison (includes 37", 43", 55"+) fell 34% with 55"+ models typically driving up the average in the current week. LCD TV 720p in the 40" screen size showed a dramatic 49% Y/Y drop. The aggregate LCD TV 720p (all sizes) drop was 42%. In the current Q1'07 week, there are more 37-46" models that typically drive up average prices, which causes a less dramatic aggregate drop since the newest, larger sizes are less mature models, and of course, the highest priced by diagonal inch. This is much less a factor lately as the new premium priced models are 1080p SKUs, which we look at separately. Again, this week's PDP and LCD TV samplings compare a Q1'06 week that had a smaller number of SKUs than the current Q1'07 sample. Also, in increasingly smaller screen sizes, we are comparing more expensive models with integrated ATSC tuners (and some DCR) in the recent quarters against more models that were NTSC-only and outside the FCC tuner mandate in the earlier quarters.

MD segments showed solid reductions Q/Q and Y/Y with aggregate advertised pricing of LCD RPTV down 37% and DLP down 39% Y/Y. Aggregate advertised pricing of LCOS models fell 37% Y/Y; however, we are comparing last year's premium-priced Sony step-up XBR model to the new lower entry-level models. Aggregate DLP 1080p average advertised prices fell 31% over the last three quarters. HD-capable tube TV were up 1% in average aggregate price, but it was not represented in the past two quarterly samples and we are comparing analog tuner-equipped models in early 2006 to digital ATSC SKUs in the later quarters and very few advertised models in this uncompetitive category.

**Figure 15     Average Price HDTV by Technology (Sampling Sizes)—Q1'06-Q1'07**



| | 30" CRT | 51" CRT RPTV | 50" DLP 720p | 40" LCD 720p | 55" LCD RPTV | 50" LCOS 1080p | 42" PDP | 50" PDP |
|---|---|---|---|---|---|---|---|---|
| ■ 5 Mar 06 | $700 | | $2,250 | $3,150 | $2,660 | $3,325 | $2,370 | $3,367 |
| ▨ 4 Jun 06 | $700 | $950 | $2,045 | $2,581 | $2,400 | $3,500 | $2,319 | $3,206 |
| ☐ 3 Sep 06 | | $900 | $1,862 | $2,037 | $2,070 | $2,800 | $1,904 | $2,663 |
| ▨ 3 Dec 06 | | $900 | $1,415 | $1,675 | $1,675 | $2,400 | $1,514 | $2,273 |
| ■ 4 Mar 07 | | | $1,350 | $1,607 | $1,710 | | $1,903 | $1,988 |

CHWA00226259

March 4 Sunday Circular Report

**Figure 16    Average Price Per Diagonal Inch for HDTV by Technology (All Sizes)—Q1'06-Q1'07**



| | CRT | CRT RPTV | DLP 720p | LCD 720p | LCD RPTV | LCOS 720p | PDP | DLP 1080p | LCOS 1080p |
|---|---|---|---|---|---|---|---|---|---|
| ■ 5 Mar 06 | $22 | | $44 | $54 | $48 | | $61 | | $67 |
| ▨ 4 Jun 06 | $28 | $19 | $40 | $45 | $41 | | $61 | $51 | $70 |
| □ 3 Sep 06 | $24 | $17 | $36 | $37 | $35 | | $53 | $46 | $55 |
| ▨ 3 Dec 06 | | $18 | $27 | $35 | $29 | $30 | $44 | $41 | $41 |
| ■ 4 Mar 07 | | | $27 | $31 | $30 | | $40 | $35 | $42 |

CHWA00226260



# Advertisements by Technology

- **CRT TV** ad share (not including DVD and VCR combo models excluded from this survey) was at a new low of 4% and dramatically down from 25% in the year-ago week. This week there were no HD-capable models advertised. In the category of 27" 480i TVs with digital ATSC tuners, prices averaged $225 this week, $10 more than the average of analog models the same Sunday last year in a very small sampling.

- **CRT RPTV** was unrepresented for the second week running.

- **DLP** has led or co-led the MD segment share all but six of the last 37 weeks, fueled by an increasing rotation of 1080p models, with DLP leading this week with a 15% share. Best Buy shared the low with Circuit City in 720p MD with an advertised price of $1350 on a 50" Samsung model. Circuit City took the low in 1080p MD with a $1710 tag on the Samsung HLS5087W, which Best Buy advertised for $1750 in their circular but met Circuit's price on the web. The average price for 50" DLP this week was $1350, down 40% from the year-ago week.

- **LCD TV** ad share (not including DVD combos excluded from this survey) was up at 54%, with the eight-week aggregate average at 48%. Best Buy gave the cover to a Samsung 40" LNS4095DX 1080p model at $1900 though Circuit City hit a new low of $1700 on the SKU this week and took the low in 40-42" 720p with a Westinghouse monitor for $1000 and was also lowest in the integrated category with a Samsung LNS4041D at $1400. Circuit City featured a 32" Song KDLS2010 on their cover for $1260 and was most aggressive in 1080p, establishing the lowest advertised price in both 40-42" and 46" LCD flat panel on the Samsung LNS4095D for $1700 and the Sharp LC46D62U for $2520. CompUSA placed a Syntax model 332H LCD TV on their cover for $500. The three advertised 720p models in the 40" screen size averaged $1607 for a 49% Y/Y drop.

- **LCD RPTV** placed 4% of the ads. Circuit City shared the low in MD with a Sony 46" model KDF46E2000 for $1350 while Sears advertised the 55" version for $1710. The average aggregate advertised price for LCD RPTV was down 37% Y/Y.

- **LCOS** representation in the ads has been all over the map of late, posting a record share of 9% on November 12 and being MD leader on December 31 for only the second time ever at 8%. LCOS placed 2% this week on a single 60" Sony's entry level SXRD at $2500.

- **PDP** ad placements hit a high of 31% of the total ads on December 24 for the first time since the Panasonic price drops of late August, repeating the highest plasma share ever. At just 17%, February 11 saw the lowest PDP share of TV advertising since May 2006 as LCD TV ads surged. This week PDP share dropped to 22% as the aggregate eight-week average also fell to 22%. Best Buy was alone in a very uncompetitive week for 42" PDP with all of the models in that category and a $1600 price on a Toshiba 42HP66, higher than three 50" models advertised this week. CompUSA was the lowest advertiser of 50" PDP with a repeat of the Zenith Z50PX2D DCR model at $1500. Three of the four surveyed retailers again featured the Panasonic TH50PX60U 50" PDP for $2000, with Best Buy skipping the SKU this week. With only three SKUs, and one of them a Pioneer model, the average for 42" was high this week at $1903; eight 50" models (one of them Pioneer) averaged $1988, down 41% Y/Y.

CHWA00226261



March 4 Sunday Circular Report

# Circular Analysis by Retailer

As we approached the prime March Madness weekends, we saw a lull in TV advertising this week with only Circuit City embracing the play-off theme while Best Buy brought a NASCAR promotion to the forefront of their circular.

## Best Buy

Best Buy continued to lead in TV representation with 24 models, shifting gears back to a NASCAR theme as they continue to exploit their heavy investment and car sponsorship. The chain featured "All TVs on sale $499 and up" with clearance models peppered throughout. The chain gave the cover to a Samsung 40" LNS4095DX 1080p LCD TV at $1900 though Circuit City hit a new low of $1700 on the SKU this week. Best Buy was alone in a very uncompetitive week for 42" PDP with all of the models in that category and a $1600 price on a Toshiba 42HP66, higher than three 50" models advertised this week. Best Buy took the low in 40-42" 720p LCD with a Westinghouse monitor for $1000 and was lowest in integrated models as well with a Samsung LNS4041D at $1400. The chain shared the low with Circuit City in 720p MD with an advertised price of $1350 on a 50" Samsung DLP model.

**Figure 17      Best Buy March 4 Sample**






CHWA00226262



## Circuit City

Circuit City featured March Madness on the screen of a 32" Sony KDLS2010 LCD TV for $1260 on their cover and a total of 19 models and "10% off TVs plus no payments and no interest for 12 months." Circuit was most aggressive in 1080p, establishing the lowest advertised price in both 40-42" and 46" LCD flat panel on the Samsung LNS4095D for $1700 and the Sharp LC46D62U for $2520 while also taking the low in MD with a $1710 tag on the Samsung HLS5087W, which was also advertised by Best Buy for $1750 who subsequently met Circuit's price on the web. "No interest for 18 months on TVs $499 and up" was the finance offer.

**Figure 18      Circuit City March 4 Sample**



CHWA00226263

## CompUSA

CompUSA advertised a scaled-down selection of seven SKUs, all flat panels, and placed a Syntax model 332H LCD TV on their cover for $500 while being the lowest advertiser of 50" PDP with a repeat of the Zenith Z50PX2D DCR model at $1500. CompUSA continues to promote their "$50 instant gift card" price-matching program. The finance offer was "24 months no interest on any home theater purchase $1299 and up," up considerably from a $499 minimum last week.

**Figure 19      CompUSA March 4 Sample**




CHWA00226264



## Sears

Sears advertised a pair of flat panel and a pair of MD models and was among the three retailers that again featured the Panasonic TH50PX60U 50" PDP for $2000. "18 months no interest on combined purchase of any home theater system or DVD player and any HDTV on Sears card" was the finance offer.

**Figure 20    Sears March 4 TV Ad**



CHWA00226265

March 4 Sunday Circular Report

DISPLAYSEARCH

**Table 20   Complete March 4 Advertised TV Price List**

| Brand | Product Name | Size | Technology | Resolution | TV Tuner | Best Buy | Circuit City | Comp USA | Sears |
|---|---|---|---|---|---|---|---|---|---|
| Polaroid | TTM2410 | 24" | CRT | 480i | NTSC | | $130 | | |
| Sylvania | 6427GG | 27" | CRT | 480i | ATSC | | $225 | | |
| Mitsubishi | WD65731 | 65" | DLP | 1920 × 1080p | DCR | $2,250 | | | $2,300 |
| Mitsubishi | WDY57 | 57" | DLP | 1920 × 1080p | DCR | | $2,000 | | |
| Samsung | HLS5086W | 50" | DLP | 1280 × 768 | ATSC | $1,350 | | | |
| Samsung | HLS5087W | 50" | DLP | 1920 × 1080p | ATSC | $1,750 | $1,710 | | |
| Samsung | HLS5687W | 56" | DLP | 1920 × 1080p | ATSC | $1,980 | | | |
| Toshiba | 56HM66 | 56" | DLP | 1280 × 720 | DCR | $1,500 | | | |
| LGE | 32LC2D | 32" | LCD | 1366 × 768 | ATSC | $1,000 | | | |
| LGE | 37LC2D | 37" | LCD | 1366 × 768 | ATSC | $1,200 | | | |
| Magnavox | 15MF605T | 15" | LCD | 1024 × 768 | NTSC | $240 | | | |
| Panasonic | TC26LX60 | 26" | LCD | 1366 × 768 | ATSC | | $780 | | |
| Panasonic | TC32LX60U | 32" | LCD | 1280 × 768 | ATSC | | $990 | | |
| Philips | 20PF5120 | 20" | LCD | 800 × 600 | NTSC | $370 | | | |
| Philips | 26PF5321D | 26" | LCD | 1366 × 768 | ATSC | $720 | | | |
| Polaroid | FLM1514B | 15" | LCD | 1024 × 768 | NTSC | | $190 | | |
| Samsung | LNS3241D | 32" | LCD | 1366 × 768 | ATSC | | $1,000 | | |
| Samsung | LNS3251D | 32" | LCD | 1366 × 768 | ATSC | $1,250 | | | |
| Samsung | LNS4041DX | 40" | LCD | 1366 × 768 | ATSC | $1,400 | | | |
| Samsung | LNS4051D | 40" | LCD | 1366 × 768 | ATSC | | | | $1,620 |
| Samsung | LNS4095D | 40" | LCD | 1920 × 1080 | ATSC | $1,900 | $1,700 | | |
| Samsung | LNS4692DX | 46" | LCD | 1366 × 768 | ATSC | $2,250 | | | |
| Samsung | LNS4695D | 46" | LCD | 1920 × 1080 | ATSC | $2,790 | | | |
| Sharp | LC32D43U | 32" | LCD | 1366 × 768 | ATSC | | | $990 | |
| Sharp | LC42D62U | 42" | LCD | 1920 × 1080 | ATSC | | | $1,890 | |
| Sharp | LC46D62U | 46" | LCD | 1920 × 1080 | ATSC | | $2,520 | | |
| Sony | KDL40S2010 | 40" | LCD | 1366 × 768 | ATSC | | | $1,800 | |
| Sony | KDL32S2010 | 32" | LCD | 1366 × 768 | ATSC | | $1,260 | $1,260 | |
| Sony | KDLV32XBR2 | 32" | LCD | 1366 × 768 | ATSC | $1,530 | | | |
| Sylvania | 6620LCT | 20" | LCD | 640 × 480 | NTSC | | $300 | | |
| Sylvania | 6637LCT | 37" | LCD | 1366 × 768 | ATSC | | $880 | | |
| Syntax | 232V | 32" | LCD | 1366 × 768 | ATSC | | $600 | | |
| Syntax | 332H | 32" | LCD | 1366 × 768 | NTSC | | | $500 | |
| Westinghouse | LTV-32W6 | 32" | LCD | 1366 × 768 | ATSC | $700 | | | |
| Westinghouse | W4207 | 42" | LCD | 1366 × 768 | None | $1,000 | | | |
| Sony | KDF46E2000 | 46" | LCD RPTV | 1280 × 720 | ATSC | | $1,350 | | |
| Sony | KDF55E2000 | 55" | LCD RPTV | 1280 × 720 | ATSC | | | | $1,710 |
| Sony | KDS-60A2000 | 60" | LCOS | 1920 × 1080p | ATSC | | $2,500 | | |
| Hitachi | 55HDS69 | 55" | PDP | 1366 × 768 | DCR | | $2,600 | | |
| Maxent | MX-50X5 | 50" | PDP | 1366 × 768 | Monitor | $1,500 | | | |
| Panasonic | TH50PX60U | 50" | PDP | 1366 × 768 | ATSC | | $2,000 | $2,000 | $2,000 |
| Pioneer | PDP4271HD | 42" | PDP | 1024 × 768 | DCR | $2,500 | | | |
| Pioneer | PDP5071HD | 50" | PDP | 1366 × 768 | DCR | $3,000 | | | |
| Samsung | HPS4253X | 42" | PDP | 1024 × 768 | ATSC | $1,610 | | | |
| Samsung | HPS5053X | 50" | PDP | 1366 × 768 | ATSC | $2,300 | | | |
| Toshiba | 42HP66 | 42" | PDP | 1024 × 768 | ATSC | $1,600 | | | |
| Vizio | P50HDTV10A | 50" | PDP | 1366 × 768 | ATSC | | $1,600 | | |
| Zenith | Z50PX2D | 50" | PDP | 1366 × 768 | DCR | | | $1,500 | |

ATSC tuners include NTSC; TVs with DCR also include ATSC and NTSC
* Price after mail-in rebate

CHWA00226266

# Glossary of Abbreviations

An explanation of how these terms are applied to this article.

- **APR**—Annual Percentage Rate—As applied to finance plans offered by retailers
- **ATSC**—Advanced Television Systems Committee—New standard: Product is equipped with a digital tuner (analog tuner also included)
- **CE**—Consumer Electronics—Industry term for a wide range of products: video, audio, cameras etc.
- **CRT**—Cathode Ray Tube—Type of TV technology; Tube based
- **CRT RPTV**—Cathode Ray Tube based Rear Projection TV—Type of TV technology; Tube-based rear projection
- **DCR**—Digital Cable Ready—Product is digital cable ready with CableCARD slot
- **DLP**—Digital Light Processing—Type of TV technology; In our survey refers to DLP rear projection
- **DVR**—Digital Video Recorder—Product includes hard drive for recording of TV programming
- **ED**—Enhanced Definition—Enhanced standard definition; 480 vertical lines of resolution
- **HD**—High Definition—High Definition with minimum 720 vertical lines of resolution
- **LCD**—Liquid Crystal Display—Type of TV technology; LCD Flat Panel
- **LCD RPTV**—Liquid Crystal Display based Rear Projection TV—Type of TV technology; LCD-based rear projection
- **LCOS**—Liquid Crystal on Silicon based Rear Projection TV—TV Technology; LCOS-based rear projection
- **LOR**—Lines Of Resolution—Referring to horizontal and/or vertical line display capability
- **M/M**—Month-to-Month—As in comparison from the previous month to current month
- **MAP**—Manufacturers Advertised Price—Selling Price suggested by manufacturer aligned to dealer cost. (Note: Also known by original term "Minimum" Advertised Price, however, manufacturers are prohibited by law from dictating or discussing advertised or floor pricing with retailers or limiting pricing in any way).
- **MD**—Microdisplay—TV Technologies that are chip-based (DLP, LCD RPTV, LCOS)
- **NTSC**—National Television Systems Committee—Old standard: Product is equipped with analog tuner only
- **PDP**—Plasma Display Panel—Type of TV technology; plasma flat panel
- **PPDI**—Price Per Diagonal Inch—As applied to calculating aggregate price of all screen sizes
- **Q/Q**—Quarter-to-Quarter—As in comparison from the previous quarter to current quarter
- **SKU**—Stock Keeping Unit—Used here as another term for "model" or an individual product
- **1080p**—1080 progressive—High definition with 1920 × 1080 lines of progressive scan resolution
- **W/W**—Week-to-Week—As in comparison from the previous week to current week
- **Y/Y**—Year-to-Year—As in comparison from the previous year to current year

CHWA00226267



# 2007 DisplaySearch Events

## Ten Events in 2007

Don't miss your opportunity to gain the latest industry insight from DisplaySearch, the worldwide leader in display market research and consulting.

DisplaySearch's highly popular conferences adopt a food-chain approach with speakers representing the industry's most important OEMs, brands, suppliers, equipment manufacturers, FPD producers, distributors and retailers. Sessions often end with controversial panel discussions that feature real-time debates between industry experts on important topics.

For more information about these events, please visit www.displaysearch.com/events

"This conference keeps getting bigger and better every year..."

### China

**2007 DisplaySearch China HDTV Conference**
Shenzhen, China
**June 7-8, 2007**

**2007 DisplaySearch China FPD Conference**
Shanghai, China
**September 6-7, 2007**

### Europe

**Meko DisplayForum – co-organized with DisplaySearch**
Prague
**November 2007**

### Japan

**12th DisplaySearch Japan Forum**
Tokyo Conference Center Shinagawa, Tokyo, Japan
**January 23-24, 2007**

**13th DisplaySearch Japan Forum**
Tokyo Conference Center Shinagawa, Tokyo, Japan
**July 2007**

### Korea

**IMID 2007 Business Forum - organized by DisplaySearch**
EXCO, Daegu, Korea
**August 27, 2007**

### Taiwan

**2007 DisplaySearch Taiwan FPD International Conference**
Taipei International Convention Center
Taipei. Taiwan
**May 10-11, 2007**

**2007 DisplaySearch Taiwan TV Supply Chain Conference**
TBD
**November 9, 2007**

### US

**9th Annual DisplaySearch US FPD Conference**
Hilton La Jolla Torrey Pines
San Diego, CA
**March 6-8, 2007**

**TV Supply Chain Conference**
Sheraton Hotel & Marina
San Diego, CA
**June 14-15, 2007**

**5th Annual HDTV Conference**
Hilton Los Angeles/Universal City
Universal City, CA
**October 9-10, 2007**

DisplaySearch | 1301 S. Capital of Texas Highway | Suite B125
Austin, TX  78746 | 512-459-3126 | www.displaysearch.com
Austin | Chicago| Houston | Kyoto | San Diego | San Jose | Seoul | Shenzhen | Taipei | Tokyo

CHWA00226268



**DISPLAYSEARCH**

*AN NPD GROUP COMPANY*

*The TV Flash Report* provides its subscribers with critical market intelligence and technical trends in the TV industry. *The TV Flash Report* consists of articles, studies, surveys and editorials based on analysis of data gathered from primary and secondary sources worldwide.   **DisplaySearch** provides monthly newsletters, multi-client studies, quarterly and annual reports, custom market studies and databases. The following are of particular interest to *TV Flash Report* readers:

**Large-Area TFT LCD Cost Model with Quarterly Updates**

**MAPtrack**

**Monthly Large-Area LCD Pricing Report**

**Monthly TFT LCD Shipment Database**

**Plasma (PDP) Technology Report**

**Quarterly FPD Public Display Shipment and Forecast Report**

**Quarterly Global TV Shipment and Forecast Report**

**Quarterly Large-Area TFT LCD Product Plan Report**

**Quarterly Large-Area TFT LCD Shipment Report**

**Quarterly LCD TV Shipment and Forecast Report**

**Quarterly LCD TV Value Chain Report**

**Quarterly PDP Module and TV Shipment and Forecast Report**

**Quarterly PDP TV Value Chain Report**

**Quarterly TFT LCD Cost Forecast Reports with Annual and Quarterly Projections**

**Quarterly TV Cost and Price Forecast Model**

**Quarterly TV Electronics Report**

For more information, see www.displaysearch.com.

**Copyright © 2007 DisplaySearch, an NPD Group Company.** All rights reserved. *The TV Flash Report* is protected by copyright. It is illegal under US Federal Law (17USC101 *et seq.*) to make copies or faxes of this newsletter without permission, even for internal use. Violators risk criminal penalties and $100,000 in damages per offense. *The TV Flash Report* is written and edited by DisplaySearch staff, particularly these contributors:

Founder & President
Ross Young

Vice President of Display Electronics
Henry Choy

Vice President of Japanese TV Market Research
Hisakazu Torii

Vice President of TV Market Research
Eddie Taylor

Director of Chinese Market Research
Bing Zhang

Director of Channel Market Research
Mark Schutter

Director of Korean TV Market Research
Calvin Lee

Director of North American TV Research
Paul Gagnon

Editorial Manager
Glenda S. McKinney

**DISPLAYSEARCH**

*AN NPD GROUP COMPANY*

1301 South Capital of Texas Hwy · Suite B125 · Austin TX 78746 · US
Phone: 512.459.3126 · Fax: 512.459.3127

Austin · Chicago · Houston · Kyoto · San Diego · San Jose · Seoul · Shenzhen · Taipei · Tokyo

CHWA00226269

# EXHIBIT 30

June 20, 2012

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates numbers range: CHU00030752E – CHU00030755.

_____

Abraham I. Holczer

Project Manager

134 W. 29th Street 5th Floor • New York, N.Y. 10001
Phone: 212-581-8870 • Fax: 212-581-5577

[TRANSLATION]

Contact Report

Meeting Topic:  China *CDT MAKER*s Market Information Exchange

Time:  May 6, 1999

Location:  Xian

Meeting Attendees:
- *CPTF:*  Manager Jing-Song (Jason) Lu, Wei-Lie Yu
- *PHS:*  Manager Zheng-Xi Shao/*TWN*, Si-Quan Li/*HK*, Yi Wang/*HF*.
- *SSDD:*  Manager Yi-Huan Wu/Tianjin Samsung Marketing Department, Section Chief Dong-Huang Xu/Shenzhen Samsung, Zhen Yang *'R*
- *ORION*:  Tae-Sik Kong
- IRICO:  Manager Wei-Sheng Li, Shao-Jie Wang *'R*

Content:

I. Monthly Production and Sales Information Exchange (*K/M*) for April and May 1999:

| | | '99 APL | | | | | '99 MAY | | | | | April 15" |
| | | PROD QTY | Sales (IN CHINA) | | | Inventory | PROD QTY | Sales (IN CHINA) | | | Inventory | Import Volume |
| | | | Total | Export | Domestic | | | Total | Export | Domestic | | |
| CPT | 14" | 88 | 16 | 16 | 0 | | 77 | 120 | 100 | 20 | 77 | |
| | 15" | 139 | 149 | 133 | 16 | 46 | 155 | 160 | 90 | 73 | 41 | 120 |
| Huafei | 14" | 60 | 140 | 50 | 90 | 106 | 60 | 100 | | | 66 | |
| | 15" | 55 | 55 | 0 | 55 | 8 | 55 | 55 | | | 8 | 70 |
| Samsung | 14" | 160 | 150 | 90 | 60 | 105 | 150 | 120 | | | 135 | |
| | 15" | 0 | | | 20 | 0 | 40 | 20 | | | 20 | 150 |
| IRICO | 15" | 70 | 73 | 5 | 68 | 10 | 63 | 65 | | | 8 | |
| Kitamatsu | 14" | 28 | 20 | | | 70 | 10 | 20-30 | | | 50-60 | |
| Daewood | 14" | | | 45 | 0 | | | | 60 | | | 45 |
| | 15" | | | 70 | 0 | | | | 30 | | | 70 |
| LG | 15" | | | 70 | | | | | | | | 70 |
| TL | 14" | 336 | 416 | | | | 340 | 360 | | | | 45 |
| | 15" | 264 | 277 | | | | 313 | 300 | | | | 480 |

*RE*: Total 15" *CDT* accumulated sales volume in China as of April '99 was (277+480) =757*K*.

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

II. *GLOBAL* 14" *SALES Q'TY IN APRIL & MAY* (*K/M*)

|  | CPT | PHS | SDD | LG | ORION | BMCC | TOTAL |
|---|---|---|---|---|---|---|---|
| '99 APRIL | 220 | 110 | 210 | 40 | 90 | 20 | 690 |
| '99 MAY | 190 | 110 | 220 | 0 | 70 | 20 | 610 |

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030752.02E

                                                                                            Translation

[Stamped:] *FAX OUT*

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL        CHU00030753E

                                                    Translation

III. China Production and Sales Comparison (*K/M*) for March to April,1999

|  |  | '99 March | April | May |
|---|---|---|---|---|
| 14" | LOCAL Production | 374 | 336 | 340 |
|  | LOCAL Sales | 336 | 416 | 360 |
|  | Import → *CHN* Sales | 50/ Daewoo | 45/ Daewoo | 60/ Daewoo |
|  | IN CHN Total Sales | 386 | 461 | 420 |
| 15" | LOCAL Production | 288 | 264 | 313 |
|  | LOCAL Sales | 258 | 277 | 300 |
|  | Import → *CHN* Sales | 630(CPT/280,PHS/50, SDD/170,DW/60,LG/70) | 480(CPT/120,PHS/70, SDD/150,DW/70,LG/70) |  |
|  | IN CHN Total Sales | 888 | 757 |  |

IV. Explanation:

1. Samsung Electronics:

(1)   Shenzhen Samsung confirmed that the original 14" *CDT* production line will be converted into a 14" and 17" *CDT* single direction compatible production line, and that sales volume for April had increased (+30*K)*, mainly as a result of increase in export orders.

(2)   It was planned that starting as May 1st; the *CU* will go from @ *RMB* 20 to @ *RMB* 480 (using a coefficient of 10.4 to calculate @*USD* 46). The planning price for June will be confirmed later.

(3)   Concerning the disposition of *AOC*'s demand about *CDT* prices, in order to maintain the stability of overall *CDT* prices strictly, *SSDD* was advised to refrain from making disturbances that might start another war (especially with respect to *SSDD ~ PHS*).

2. Nanjing Huafei:

(1)   Huafei indicated: (1) the current 14"*CDT* price is lower than the cost; (2) 14" *CDT* inventory has been reduced; and (3) the effect of *CM* has meant that the production lines for the overall market for 14" will be reduced. It had already made a public announcement of 14" *CDT* price increases in two phases: (1) starting May 1st, *CU* @ *RMB*15, and (2) starting June 1st, onward, a price increase of *CU* @ *RMB*25, in order to dispel the top management dissatisfaction of *PHS* that 14" sale prices are too low and to respond to the *CU* @ *USD*3 request.

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL                    CHU00030754.01E

(2)     Manager Shao indicated that this month 14" *CDT* sales were good because
        some customers had heard of an imminent price increase and had placed
        their orders early. These customers were primarily domestic customers.
        (From my point of view, the increase in *HF* 14" orders is mainly a result of
        the increasing effectiveness of Chinese anti-smuggling activities. This has
        caused requirements for *VAT* invoices to increase, which has caused many
        of *ORION*'s original customers, such as Guangzhou Guangli and Hangzhou
        Jin Li Pu and other *CM* domestic sales customers to switch their orders).

(3)     It was also indicated that plans will be postponed for the conversion of the
        other 14" *CDT* line to 15" *CDT* at 6/*E* ~ 7/*B*, and replaced with conversion
        to a 17" *CDT* production line at '99/*E*. Starting '20/*B*, 2 to 3 15" *CDT*
        production lines will be moved from Taiwan to Huafei. Currently, there is
        one 14" and one 15" production line are kept.

3. IRICO: Requested that IRICO earnestly maintain its 15" transaction prices at the
market level of its' customers, with the exception of Weihai Daewoo and Shenzhen
Cai Huang, which transaction prices are categorized as intra-group dealings. It also
stated that, because the key component *MASK* supply was smooth, 15" *CDT*
production volumes increased by about 10*K* this month.

4. Kitamatsu: At present, the 14" *CDT* inventory is as high as 70*K*. The actual 15"
*CDT* production plan has not yet become clear. During production in May, they will
only use up inventory materials for 10*K* 14".

5. Daewoo: Tae-Sik Kong'*R* indicated that production cessation of 14" *CDT* might be
postponed to September. 14" *CDT* prices will be *CU@USD*2 starting 4/*E*.

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL            CHU00030754.02E

                                                            Translation

V. Market Information Exchange

1. Overall sales of 15" *CDT* in China during April were lower than in March. Due to an increase in RMB transactions, the makers should conscientiously maintain their RMB transaction prices starting May 1st.

2. *SSDD/HF/ORION* have increased the 14" *CDT* price in order to bring it closer to the bottom price that had originally been set in discussions. *HF*'s Manager Shao said that he will contact *SDD*'s Department Manager Li by phone to discuss and confirm synchronized action for adjusting the price.

VI. Conclusion

1. Due to the initial effectiveness of anti- smuggling activities in China, many previous import channels have been blocked. The requirements of *VAT* receipts for display tubes sold within *CM* China have increased. Since worldwide overall supplies of 14" and 15" *CDT* are still not balanced, the makers should fully use their domestic sales rights to adjust the market supply and demand situation pro-actively and reasonably. Since *SSDD/HF/IRICO* all operate in the *CDT/CPT* business, they have a competitive edge over *CPT* on the comprehensive tax levied on imported materials and parts and do not have any complaints about a RMB - USD exchange rate at a coefficient of 10.4.

2. *HF/ORION* have both delayed their original 14" *CDT* production conversion plans. The worldwide 14" *CDT* production capacity can be basically maintained. Will continue to observe the effectiveness of the *SSDD/HF/ORION* price increase for 14" *CDT*. Now the makers all base on their sales price as standard 15" *CDT* sales price that started May 1st, so as to effectively develop and expand *CPTF* in China's share of the *LOCAL* sales market.

3. Both *HF/SSDD* have proposed their 17" *CDT* development plans in China. With *TSDD/IRICO* 15" *CDT* production capacity further increasing, *LOCAL*ized supply and total domestic sales volume continue to increase day by day, it will gradually become the main size all for which makers compete in the China domestic sales market.

4. The next meeting will be hosted by *SDD* on 6/3. The location will be confirmed later.

- End of Report -

---

English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [  ].

CONFIDENTIAL – GRAND JURY MATERIAL                CHU00030755.01E

[Handwritten:]
After *HQ* complaining and applying pressure to *PHS*' and *SDD*'s top level management, the 14"/15" *CDT* domestic sales price as now rebound. Further watch over *PHS/SDD* to implement the actual target selling price set by the meeting.

Respectfully submitted to the President

[Initialed:] Jing-Song (Jason) Lu, 5/10'99

[Submitted by Signed:] Wei-Lie Yu, 5/1/'99

[Signed:] Fan (A.) Tseng, 5/10 '99

_____
English words found in the original text are *italicized*.
Translator's remarks are indicated in brackets [ ].

CONFIDENTIAL – GRAND JURY MATERIAL    CHU00030755.02E

Translation

# 接 洽 报 告

会议主题：大陆CDT MAKER市场交流
时间：'99/05/06
地点：西安
与会人员：
CPTF：吕经理，余伟列
PHS：邵正玺经理/TWN，黎思泉/HK，王毅/HF
SSDD：吴□焕经理/天津三星市场部，徐东煜课长/深圳三星，杨真'R
ORION：孔泰植
彩虹：李卫生经理，王昭态'R

内容：

一、'99.4/5月产销讯息交换(K/M)：

| | | '99.APL | | | | | '99.MAY | | | | | 4月15" |
| | | PROD | 销售(IN CHINA) | | | 库存 | PROD | 销售(IN CHINA) | | | 库存 | 进口量 |
| | | Q'TY | 总计 | 外销 | 内销 | | Q'TY | 总计 | 外销 | 内销 | | |
| 华映 | 14" | 88 | 106 | 106 | 0 | 77 | 120 | 120 | 100 | 20 | 77 | |
| | 15" | 139 | 149 | 133 | 16 | 46 | 155 | 160 | 90 | 73 | 41 | 120 |
| 华飞 | 14" | 60 | 140 | 50 | 90 | 106 | 60 | 100 | | | 66 | |
| | 15" | 55 | 55 | 0 | 55 | 8 | 55 | 55 | | | 8 | 70 |
| 三星 | 14" | 160 | 150 | 90 | 60 | 105 | 150 | 120 | | | 135 | |
| | 15" | 0 | | | 20 | 0 | 40 | 20 | | | 20 | 150 |
| 彩虹 | 15" | 70 | 73 | 5 | 68 | 10 | 63 | 65 | | | 8 | |
| 北松 | 14" | 28 | 20 | | | 70 | 10 | 20~30 | | | 50~60 | |
| 大宇 | 14" | | | 45 | 0 | | | 60 | | | | 45 |
| | 15" | | | 70 | 0 | | | 30 | | | | 70 |
| 金星 | 15" | | | 70 | | | | | | | | 70 |
| T.L | 14" | 336 | 416 | | | | 340 | 360 | | | | 45 |
| | 15" | 264 | 277 | | | | 313 | 300 | | | | 480 |

RE：'99.4月15"CDT累计于大陆销售量为(277+480)=757 K.

二、GLOBAL 14" SALES Q'TY IN APRIL & MAY(K/M)

| | CPT | PHS | SDD | LG | ORION | BMCC | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| '99.APRIL | 220 | 110 | 210 | 40 | 90 | 20 | 690 |
| '99.MAY | 190 | 110 | 220 | 0 | 70 | 20 | 610 |

CONFIDENTIAL - GRAND JURY MATERIAL

FAX OUT

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030753

三、'99.3~4月大陸產、銷比較：(K/M)

|  |  | '99.3 月 | 4 月 | 5 月 |
|---|---|---|---|---|
| 14" | LOCAL 產量 | 374 | 336 | 340 |
|  | LOCAL 銷量 | 336 | 416 | 360 |
|  | 進口→CHN 銷售量 | 50/大宇 | 45/大宇 | 60/大宇 |
|  | IN CHN 總銷量 | 386 | 461 | 420 |
| 15" | LOCAL 產量 | 288 | 264 | 313 |
|  | LOCAL 銷量 | 258 | 277 | 300 |
|  | 進口→CHN 銷售量 | 630(CPT/280,PHS/50, SDD/170,DW/60,LG/70) | 480(CPT/120,PHS/70, SDD/150,DW/70,LG/70) |  |
|  | IN CHN 總銷量 | 888 | 757 |  |

四、說明：

**1. 三星電子：**

(1) 深圳三星確定原 14"CDT 將改為 14"&17"CDT 單向兼容生產線，4 月銷量增加(+30K)主要是其外銷訂單增加所至。

(2) 已擬定從 5/1 日起CU@RMB20到@RMB480(以 10.4 系數計折@USD46)，6 月擬價待定。

(3) 鑒於 AOC 對 CDT 價格要求之秉性，為徹底維護 CDT 整體價格的有效穩定，奉勸 SSDD 切勿再攪混水以免再起戰事(尤其是對 SSDD~PHS 而言)。

**2. 南京華飛：**

(1) 華飛表示，鑒於(1)現 14"CDT 實際售價已屬低於成本價格，(2)14"CDT 庫存降低，(3)整體 '14' 市況的生產線已為 CM 界所知減少效應，已對外宣稱分兩階段調漲 14"CDT 售價為：(1)自 5/1 起CU@RMB15，(2)自 6/1 起CU@RMB25，以此消除 PHS 上層對其 14"售價過低之不滿及達成 CU@USD3 要求。

(2) 邵經理表示，本月 14"CDT 銷售較好系因部分客戶聞即將調漲價格而事先訂購所至，而該部分客戶主要為內銷客戶。( 依職以為，HF14"訂單增加主因系大陸打私活動日趨見效，對 VAT 發票要求增加，原 ORION 主要客戶如廣州廣利&杭州金利浦等 CM 內銷客戶轉單所至)

(3) 另表示原將另一線 14"CDT 於 6/E~7/B 改產為 15"CDT 之計劃延后，取代為將于 99/E 改為 17"CDT 生產線；而另將從'20/B 開始自台灣移轉 2~3 條 15"CDT 生產線到華飛。即仍現維持 14"/15" 生產線各一條。

**3. 彩虹：**要求彩虹除與威海大宇及深圳彩卓交易價格屬內部性質外，應切實維持與其它家客戶的 15" 交易價格至市場要求水准。另表示由于關鍵零件 MASK 供應順利，本月 15"CDT 產量較前增加約 10K。

**4. 北松：**

現有 14"CDT 庫存高達近 70K，15"CDT 實際生產計劃仍未明確；5 月僅將庫存的約 10K14"料件生產完成。

**5. 大宇：**

孔泰植'R 表示 14"CDT 停產將可能推遲到 9 月份進行； 及 14"CDT 價格從 4/E 開始CU@USD2。

CONFIDENTIAL - GRAND JURY MATERIAL

CHU00030754

五、市场讯息交换：

1. 4 月较 3 月 15"CDT 于大陆整体销量减少,但人民币交易量增加；各家切实从 5/1 起务必维护人民币交易价格。

2. SSDD/HF/ORION 各自调高 14"CDT 价格以接近原议定的底价水准；HF 邵经理表示将于 5/13 前与 SDD 李部长电洽，商订调整售价之同一步伐。

六、结论：

1. 由于大陆打私活动已初见效果，原进口渠道纷纷受阻，对内销 CM 所用的显示管之 VAT 发票要求增加；在 14"/15"CDT 全球整体供应仍未平衡状况下，各家应充分运用好手中的内销权，以起到主动、合理调整好市场供需局面。但由于 SSDD/HF/IRICO 系均为 CDT/CPT 兼营，在主要进口料件所征综合税负方面较 CPT 有竞争力，对以 10.4 为美金与人民币计价系数毫无怨言。

2. HF/ORION 均延后原 14"CDT 改线计划，全球 14"CDT 产能仍基本维持，续观察 SSDD/HF/ORION14"CDT 价格调涨效应；在目前各家自 5/1 起统一 15"CDT 售价基础上，有效拓展 CPTF 于大陆 LOCAL 内销市场份额 。

3. HF/SSDD 现均已提出在大陆发展 17"CDT 计划；在 TSDD/IRICO 的 15"CDT 产能进一步提高下,LOCAL 化供应及内销总量日渐加强,渐成为各家争夺大陆内销市场的主要尺寸。

4. 另下次会议预订于 6/3 由 SDD 主办。地点待定。

~以上报告~

# EXHIBIT 31

**Confidential**
**Subject to Protective Order**
**U.S.D.C. (N.D. Cal.) No. M-07-5944 SC**
**In re Cathode Ray Tube (CRT) Antitrust Litigation**

SHEPPARD MULLIN RICHTER & HAMPTON LLP
  A Limited Liability Partnership
  Including Professional Corporations
GARY L. HALLING, Cal. Bar No. 66087
JAMES L. McGINNIS, Cal. Bar No. 95788
MICHAEL W. SCARBOROUGH, Cal. Bar No. 203524
Four Embarcadero Center, 17th Floor
San Francisco, California  94111-4106
Telephone:    415-434-9100
Facsimile:    415-434-3947
E-mail:      ghalling@sheppardmullin.com
           jmcginnis@sheppardmullin.com
           mscarborough@sheppardmullin.com

Attorneys for Defendants
SAMSUNG SDI AMERICA, INC.,
SAMSUNG SDI CO., LTD.,
SAMSUNG SDI (MALAYSIA) SDN. BHD.,
SAMSUNG SDI MEXICO S.A. DE C.V.,
SAMSUNG SDI BRASIL LTDA.,
SHENZEN SAMSUNG SDI CO., LTD. and
TIANJIN SAMSUNG SDI CO., LTD.

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION | Case No. 07-5944 SC |
| | MDL No. 1917 |
| This Document Relates to:<br><br>  DIRECT PURCHASER ACTIONS | **SAMSUNG SDI DEFENDANTS' SECOND SUPPLEMENTAL RESPONSES TO DIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 4 AND 5** |

PROPOUNDING PARTY:     DIRECT PURCHASER PLAINTIFFS

RESPONDING PARTIES:     SAMSUNG SDI AMERICA, INC.; SAMSUNG SDI CO., LTD.; SAMSUNG SDI (MALAYSIA) SDN. BHD.; SAMSUNG SDI MEXICO S.A. DE C.V.; SAMSUNG SDI BRASIL LTDA.; SHENZEN SAMSUNG SDI CO., LTD.; and TIANJIN SAMSUNG SDI CO., LTD.

SET NO.:     One (Nos. 4 and 5)

**Confidential**
**Subject to Protective Order**
**U.S.D.C. (N.D. Cal.) No. M-07-5944 SC**
**In re Cathode Ray Tube (CRT) Antitrust Litigation**

Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Defendants Samsung SDI America, Inc., Samsung SDI Co. Ltd., Samsung SDI (Malaysia) Sdn. Bhd., Samsung SDI Mexico S.A. De C.V., Samsung SDI Brasil Ltda., Shenzen Samsung SDI Co., Ltd., and Tianjin Samsung SDI Co., Ltd. (collectively, "Samsung SDI" or "the Samsung SDI Defendants") hereby provide the following second supplemental responses to the First Set of Interrogatories propounded by the Direct Purchaser Plaintiffs ("Plaintiffs"):

# I.

## GENERAL OBJECTIONS

1.      Samsung SDI and its counsel are continuing their investigation of this matter.  Samsung SDI's supplemental responses are based on information known as of this time.  Samsung makes these supplemental responses without prejudice to its right to further supplement or amend them, as necessary, based on subsequently acquired information or knowledge, whether gained through Samsung SDI's own continued investigation or the investigation of others.

2.      Samsung SDI objects to each interrogatory, definition, or instruction to the extent it seeks information outside the scope of discovery authorized by the Court's September 12, 2008, February 5, 2009, June 8, 2009, January 5, 2010, or October 27, 2010 Stay Orders (collectively, the Court's "Discovery Stay Orders").

3.      Samsung SDI objects to Plaintiffs' interrogatories, definitions and instructions to the extent that they seek the discovery of information regarding the sale of CRTs or finished products containing CRTs outside of the United States and unrelated to United States commerce, on the grounds that they are overbroad, unduly burdensome, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence. Such sales are beyond the scope of this litigation, outside the subject-matter jurisdiction of the antitrust laws of the United States, and beyond the jurisdiction or reach of the laws of any State.

4.      Samsung SDI objects to each interrogatory, definition, or instruction to the extent it seeks information regarding conduct outside the applicable statute(s) of limitations, on the grounds that such information is neither relevant to any claims or defenses in this litigation nor reasonably calculated to lead to the discovery of admissible evidence.

5.      In making these responses, Samsung SDI does not concede the relevancy or materiality of any of Plaintiffs' interrogatories; nor does Samsung SDI concede the relevancy or materiality of any of the subjects to which those interrogatories relate or refer.

6.      To the extent any interrogatory, definition or instruction may be construed as calling for the disclosure of privileged or immune information, including, without limitation, information subject to the attorney-client privilege, common-interest privilege, work-product doctrine, joint defense privilege, and/or relating to confidential plea or settlement negotiations, and/or any other privilege or immunity from discovery, Samsung SDI hereby claims such privileges and immunities and objects to the disclosure of any documents or information subject thereto.  Any disclosure of privileged or protected documents, materials, or information is inadvertent and not intended to waive those privileges or protections.

7.      Samsung SDI objects to any interrogatory, definition or instruction that calls for the disclosure of information that would violate the legitimate privacy rights and expectations of Samsung SDI employees, directors, officers, affiliates or subsidiaries, both current and former, or other individuals, to the extent that such privacy rights or expectations are protected by law, contract, or public policy.

8.      To the extent any interrogatory, definition or instruction may be construed as requiring Samsung SDI to characterize documents or their contents or to speculate as to what documents may or may not show, Samsung SDI objects to such interrogatory, definition or instruction as vague, ambiguous and calling for legal conclusions and speculation.

9.      A response by Samsung SDI that it will produce non-privileged documents with information responsive to an interrogatory located in the course of a reasonable search is not a representation that documents in that category exist, nor is such a response (or the production or identification of any documents in a particular category) a representation that Samsung SDI adopts, accepts, affirms or admits the assertions, contentions or definitions used or made in connection with the interrogatory.

10.      Samsung SDI objects to each and every interrogatory to the extent that it seeks information that is obtainable from some other source that is more convenient, less burdensome, or less expensive.

11.      Samsung SDI objects to each and every interrogatory, definition and instruction to the extent that it calls for the creation of documents or data compilations that do not exist or that are not ordinarily kept in the normal course of business.

12.      Samsung SDI objects to each and every interrogatory to the extent it is duplicative of or unreasonably cumulative to other discovery propounded and/or produced in this action.

13.      Samsung SDI objects to each and every interrogatory, definition and instruction to the extent it assumes disputed facts or legal conclusions.  Samsung SDI hereby denies any disputed facts or legal conclusions assumed by each interrogatory, definition and instruction.  Any response or objection herein is without prejudice to this objection and Samsung SDI's right to dispute facts and legal conclusions assumed by the interrogatories, definitions and instructions.

14.      Samsung SDI objects to each and every interrogatory, definition and instruction on each of the grounds set forth in the Samsung SDI Defendants' Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories, dated May 12, 2010, and Samsung SDI Defendants' Supplemental Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories, Nos. 4 & 5, dated October 17, 2011.

# I.

## OBJECTIONS TO CERTAIN DEFINITIONS

In addition to its General Objections, Samsung SDI objects to certain of Plaintiffs' purported definitions as set forth below:

1.      The term "Defendant" means defendants named in the Direct Purchaser Plaintiffs' Consolidated Amended Complaint and their present or former employees, officers, directors, agents, predecessors, successors, parents, subsidiaries, affiliates, joint ventures, or any other person acting on their behalf.

**Objection:**  Samsung SDI objects that this purported definition is vague, ambiguous, overbroad, unintelligible, unduly burdensome and oppressive.  Samsung SDI further objects to this definition as purporting to impose a greater burden on Samsung SDI than is otherwise permissible under the law, including without limitation the Federal Rules of Civil Procedure.  Samsung SDI is incapable of providing information on behalf of persons and entities other than Samsung SDI.  Samsung SDI further objects to this definition to the extent it calls for the disclosure of documents or information protected from discovery by the attorney-client privilege and/or work product doctrine.

3.      The terms "You," "Your," and "Yourself" means defendant as defined herein.

**Objection:**  Samsung SDI objects to these purported definitions on the same grounds as with respect to Plaintiffs' Definition No. 1, each of which objections is incorporated by this reference as though fully set forth herein.

5.      The term "Employee" means any individual currently in the employ of, or at any time employed by, or acting as the agent of a defendant as defined herein.

**Objection:**  Samsung SDI objects that this purported definition is vague, ambiguous, overbroad, unintelligible, unduly burdensome and oppressive.  Samsung SDI further objects to this definition as purporting to impose a greater burden on Samsung SDI than is otherwise permissible under the law, including without limitation the Federal Rules of Civil Procedure.  Samsung SDI is incapable of providing information on behalf of

persons and entities other than Samsung SDI.  Samsung SDI further objects to this definition to the extent it calls for the disclosure of documents or information protected from discovery by the attorney-client privilege and/or work product doctrine.

6.      The term "CRT" means cathode ray tube(s) and "CRT Products" means products containing cathode ray tubes.

**Objection:**  Samsung SDI objects that these purported definitions are vague, ambiguous, overbroad, unduly burdensome and oppressive.  Samsung SDI also objects to these definitions to the extent they seek information that is neither relevant to any claims or defenses in this litigation nor reasonably calculated to lead to the discovery of admissible evidence.

7.      Unless otherwise noted, the term "Relevant Time Period" means the period from January 1, 1995 through the present.

**Objection:**  Samsung SDI objects to this purported definition to the extent it calls for information regarding conduct outside the applicable statute(s) of limitations and/or continuing to the present on the grounds that it is overbroad, unduly burdensome, oppressive and seeks information that is neither relevant to any claims or defenses in this litigation nor reasonably calculated to lead to the discovery of admissible evidence. Samsung SDI further objects to this definition to the extent it purports to impose a greater burden on Samsung SDI than is otherwise permissible under the law, including without limitation the Federal Rules of Civil Procedure.

9.      The term "Date" means the exact day, month and year, if ascertainable, or the best available approximation, including any relationship to other known events (designate whether exact or approximate).

**Objection:**  Samsung SDI objects that this purported definition is vague, ambiguous, overbroad, unintelligible, unduly burdensome and oppressive.  Samsung SDI further objects to this definition as purporting to impose a greater burden on Samsung SDI than is otherwise permissible under the law, including without limitation the Federal Rules of Civil Procedure.

## II.

## OBJECTIONS TO INSTRUCTIONS

In addition to its General Objections and Objections to Certain Definitions, Samsung SDI objects to Plaintiffs' purported instructions as follows:

1.      When asked to identify a natural person, state the person's name, employer, position dates of employment/tenure, and home address for all times during the Relevant Time Period.  If any of such information has changed during the relevant time period, specify the time period to which the information provided in your answer pertains.

**Objection:**  Samsung SDI objects to this purported instruction on the grounds that it is overbroad, unduly burdensome, unreasonable and inconsistent with common usage of the term "identify."  Samsung SDI further objects to this instruction to the extent it calls for the disclosure of information that would violate the legitimate privacy rights and expectations of Samsung SDI's employees, directors, officers, affiliates, and subsidiaries, both current and former, and other individuals.  Samsung SDI's current employees may be contacted through undersigned counsel for Samsung SDI.  Samsung SDI further objects to this instruction as purporting to impose a greater burden on Samsung SDI than is otherwise permissible under the law, including without limitation the Federal Rules of Civil Procedure.

2.      When asked to identify any entity other than a natural person, state the name and address of the principal office or headquarters.  If any of the information has changed during the Relevant Time Period, specify the time period to which the information provided in your answer pertains.

**Objection:**  Samsung SDI objects to this instruction on the grounds that it is overbroad, unduly burdensome, unreasonable and inconsistent with common usage of the term "identify."  Samsung SDI further objects to this instruction as purporting to impose a greater burden on Samsung SDI than is otherwise permissible under the law, including without limitation the Federal Rules of Civil Procedure.

**Confidential**
**Subject to Protective Order**
**U.S.D.C. (N.D. Cal.) No. M-07-5944 SC**
**In re Cathode Ray Tube (CRT) Antitrust Litigation**

3.      If the responding party elects to produce business records in response to an interrogatory pursuant to Federal Rule of Civil Procedure 33(d), the responding party shall produce the records as they are kept in the usual course of business or shall organize and label them to corresponding with the interrogatory.  If the document is being produced in its native electronic format (allowing the document to retain its metadata), identify the document using its hash or other appropriate electronic identification and identify to the interrogatories to which the document is responsive.  If the document is not being produced in electronic form, identify the document using the applicable bates numbers or specifically identify the type of document being produced (e.g., letter, memorandum, telegram, contract, invoice, etc.), its date and author(s), its custodian, and every person to whom such document or any copy thereof was given or sent.  For all documents produced pursuant to Rule 33(d), identify the name of the employee, officer, or agent certifying the documents as business records.

**Objection:**  Samsung SDI objects to this instruction on the grounds that it is overbroad, unduly burdensome, unreasonable and oppressive.  Samsung SDI further objects to this instruction as purporting to impose a greater burden on Samsung SDI than is otherwise permissible under the law, including without limitation the Federal Rules of Civil Procedure.

**III.**

**SECOND SUPPLEMENTAL RESPONSES TO INTERROGATORIES**

Subject to the foregoing General Objections, Objections to Certain Definitions and Objections to Instructions, Samsung SDI hereby provides the following second supplemental responses to Plaintiffs' interrogatories:

Samsung SDI's second supplemental responses herein supplement, amend and supersede its prior responses and supplemental responses to Direct Purchaser Plaintiffs' First Set of Interrogatories, Nos. 4 & 5, and to the extent any conflict exists between such responses, supplemental responses and/or these second supplemental responses, these second supplemental responses are intended to and shall control.

**Confidential**
**Subject to Protective Order**
**U.S.D.C. (N.D. Cal.) No. M-07-5944 SC**
**In re Cathode Ray Tube (CRT) Antitrust Litigation**

Samsung SDI's second supplemental responses to these interrogatories are subject to the provisions of the Stipulated Protective Order, entered by the Court on June 18, 2008, (Doc. 306) (the "Protective Order").  Samsung SDI's second supplemental responses are hereby designated "Confidential" in accordance with the provisions of the Protective Order.

**INTERROGATORY NO. 4:**

Identify each actual or proposed agreement between You and any producer of CRT and/or CRT Products, including the named defendants in this coordinated proceeding, relating to prices, pricing, production or inventory levels of CRT and/or CRT Products during the relevant time period.  Agreements shall include drafts.  For every such actual or proposed agreement state:

(a) the identity of the participants and all persons with knowledge thereof;

(b) when such agreement was entered into;

(c) where such agreement was entered into;

(d) the terms of such agreement, and

(e) when, how and which of your officers, directors or employees discovered the existence of such agreement.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 4:**

In addition to its General Objections, Objections to Certain Definitions and Objections to Instructions, each of which is incorporated by this reference as though fully set forth herein, Samsung SDI objects to this interrogatory to the extent that it seeks privileged or immune information, including without limitation information subject to the attorney-client privilege, common-interest privilege, work-product doctrine, joint defense privilege, and/or relating to confidential plea or settlement negotiations, and/or any other privilege or immunity.  Samsung SDI further objects to this interrogatory on the grounds that it is vague and ambiguous, including without limitation as to the phrase "actual or proposed agreement" as used in this interrogatory, and on the grounds and to the extent

-8-

1  that it calls for legal conclusions.  Samsung SDI also objects to this interrogatory to the

2  extent it seeks information regarding conduct outside the applicable statute(s) of

3  limitations and/or continuing to the present on the grounds that it is overbroad, unduly

4  burdensome, oppressive and seeks information that is neither relevant to any claims or

5  defenses in this litigation nor reasonably calculated to lead to the discovery of admissible

6  evidence.  Samsung SDI further objects to this interrogatory to the extent it seeks the

7  discovery of information regarding the sale of CRTs or finished products containing CRTs

8  outside of the United States and unrelated to United States commerce, on the grounds that

9  it is overbroad, unduly burdensome, irrelevant, and not reasonably calculated to lead to the

10 discovery of admissible evidence.  Such sales are beyond the scope of this litigation,

11 outside the subject-matter jurisdiction of the antitrust laws of the United States, and

12 beyond the jurisdiction or reach of the laws of any State.  Samsung SDI also objects to this

13 interrogatory to the extent it seeks information or documents in the possession, custody or

14 control of Plaintiffs, or that are equally or more readily available to Plaintiffs from other

15 defendants, third parties or otherwise.  Samsung SDI further objects to this interrogatory

16 on the grounds that it is overbroad, unduly burdensome, and oppressive, and seeks

17 documents and information that are neither relevant to any claims or defenses in this

18 litigation nor reasonably calculated to lead to the discovery of admissible evidence.

19         Subject to and without limiting each of these objections, Samsung SDI

20 responds as follows:  Samsung SDI typically agreed with its various CRT customers on the

21 pricing, volume and other particulars of its CRT sales to each such customer.  Many of

22 Samsung SDI's CRT customers are and/or were either defendants in this litigation or

23 manufacturers of CRTs or CRT finished products.  Based on Samsung SDI's present

24 knowledge following a reasonable and non-exhaustive search and inquiry, Samsung SDI

25 identifies the following documents reflecting or pertaining to these sales agreements:

26 SDCRT-0021295-0021308; SDCRT-0083118; SDCRT-0083119; SDCRT-0083119.2;

27 SDCRT-0094331; SDCRT-0106150-61; SDCRT-0111289-300; SDCRT-0120282-93;

28 SDCRT-0146741-52; SDCRT-0149383-90; SDCRT-0149393-404; SDCRT-0157632-33;

1  SDRT-0157885-86; SDCRT-0157910-11; SDCRT-0163010; SDCRT-0163011; SDCRT-

2  0163030-31; SDCRT-0163300; SDCRT-0163307; SDCRT-0167829; SDCRT-0167830;

3  SDCRT-0167849-50; SDCRT-0168119; SDCRT-0168126; SDCRT-0173663-64;

4  SDCRT-0173671-72; SDCRT-0177158; SDCRT-0177159; SDCRT-0177168-69;

5  SDCRT-0177288; SDCRT-0193783-818; SDCRT-0193825-31; SDCRT-0194166-217;

6  SDCRT-0194218-69; SDCRT-0195242-50; SDCRT-0203940; SDCRT-0212048;

7  SDCRT-0212611; and SDCRT-0212612.

8        In addition, during certain periods of time from January 1997 to March 2006,

9  Samsung SDI engaged in discussions and attended meetings with other CRT suppliers that

10  resulted in agreements to fix the prices, reduce output, and allocate market shares for

11  certain color display tubes ("CDTs") sold in the United States, affecting sales by Samsung

12  SDI to the following customers:  Princeton Display Technologies, Inc., Telco International

13  Corporation, UTI Technology, Inc. and Video Display Corporation.  Based on Samsung

14  SDI's present knowledge following a reasonable and non-exhaustive search and inquiry,

15  Samsung SDI identifies the following documents reflecting or pertaining to these

16  discussions, meetings or agreements:  SDCRT-0006041-6042; SDCRT-0087130-87134;

17  and SDCRT-0087379-87380.  *See also* Amended Plea Agreement, *United States of*

18  *America v. Samsung SDI Company, Ltd.*, Case 3:11-cr-00162-WHA, Docket No. 40-1.

19        Samsung SDI's discovery and investigation are continuing, and Samsung

20  SDI reserves the right to further supplement, amend, correct, or clarify this response, as

21  necessary, based on subsequently acquired information or knowledge, whether gained

22  through Samsung SDI's own continued investigation or the investigation of others.

23  **INTERROGATORY NO. 5:**

24        Identify any meeting or communication between You and other producers of

25  CRT and/or CRT Products during the Relevant Time Period, including the named

26  Defendants in this coordinated proceeding, regarding CRT and/or CRT Product pricing,

27  price increase announcements, terms or conditions of sales, profit margins or market share,

28  production levels, inventory, customers, auctions, reverse auctions, dynamic bidding

events, or sales, and for each such meeting or communication:

> (a)     provide the date and location of the meeting or communication;

> (b)     identify the person(s) who initiated, called, organized, attended or participated in the meeting or communication;

> (c)     describe the subject matter discussed and any information you provided or received;

> (d)     describe every action taken by you as a result of the meeting or communication; and

> (e)     identify all persons with knowledge relating to the meeting or communication.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 5:**

In addition to its General Objections, Objections to Certain Definitions and Objections to Instructions, each of which is incorporated by this reference as though fully set forth herein, Samsung SDI objects to this interrogatory to the extent that it seeks privileged or immune information, including without limitation information subject to the attorney-client privilege, common-interest privilege, work-product doctrine, joint defense privilege, and/or relating to confidential plea or settlement negotiations, and/or any other privilege or immunity.  Samsung SDI further objects to this interrogatory on the grounds that it is vague and ambiguous.  Samsung SDI also objects to this interrogatory to the extent it seeks information regarding conduct outside the applicable statute(s) of limitations and/or continuing to the present on the grounds that it is overbroad, unduly burdensome, oppressive and seeks information that is neither relevant to any claims or defenses in this litigation nor reasonably calculated to lead to the discovery of admissible evidence.  Samsung SDI further objects to this interrogatory to the extent it seeks the discovery of information regarding the sale of CRTs or finished products containing CRTs outside of the United States and unrelated to United States commerce, on the grounds that it is overbroad, unduly burdensome, irrelevant, and not reasonably calculated to lead to the discovery of admissible evidence.  Such sales are beyond the scope of this litigation,

1   outside the subject-matter jurisdiction of the antitrust laws of the United States, and

2   beyond the jurisdiction or reach of the laws of any State.  Samsung SDI also objects to this

3   interrogatory to the extent it seeks information or documents in the possession, custody or

4   control of Plaintiffs, or that are equally or more readily available to Plaintiffs from other

5   defendants, third parties or otherwise.  Samsung SDI further objects to this interrogatory

6   on the grounds that it is overbroad, unduly burdensome, and oppressive, and seeks

7   documents and information that are neither relevant to any claims or defenses in this

8   litigation nor reasonably calculated to lead to the discovery of admissible evidence.

9        Subject to and without limiting each of these objections, Samsung SDI

10   responds as follows:  During the period of March 1, 1995 to November 8, 2007, Samsung

11   SDI occasionally met or communicated with other manufacturers of CRTs and/or CRT

12   finished products, many of which were Samsung SDI's CRT customers.  These meetings

13   and/or communications were for a variety of purposes, including potential and actual

14   supplier-customer relationships and sales, exploration of and exchange of technical

15   information, attendance at industry trade association events, and sharing of general

16   industry information.  The vast majority of these meetings and/or communications did not

17   concern the U.S. markets for CRTs or CRT finished products, and had no effect on those

18   markets.

19        Based on Samsung SDI's present knowledge following a reasonable and

20   non-exhaustive search and inquiry, Samsung SDI identifies the following documents with

21   information potentially responsive to this Interrogatory:  SDCRT-0002478-87; SDCRT-

22   0002488-89; SDCRT-0002490-99; SDCRT-0002506-10; SDCRT-0002511-13; SDCRT-0002514;

23   SDCRT-0002517; SDCRT-0002520-22; SDCRT-0002523-2525; SDCRT-0002526-2528;

24   SDCRT-0002529-2533; SDCRT-0002534-42; SDCRT-0002543-2561; SDCRT-0002562;

25   SDCRT-0002563-65; SDCRT-0002582; SDCRT-0002583; SDCRT-0002584; SDCRT-0002585-

26   87; SDCRT-0002588-89; SDCRT-0002590-92; SDCRT-0002593-94; SDCRT-0002595-98;

27   SDCRT-0002785-92; SDCRT-0002914-17; SDCRT-0002984-88; SDCRT-0002997-02; SDCRT-

28   0003036-39; SDCRT-0003062-83; SDCRT-0003084-89; SDCRT-0003090; SDCRT-0003152;

1   SDCRT-0003158-59; SDCRT-0003166-68; SDCRT-0003207-3223; SDCRT-0005170-76;

2   SDCRT-0005190; SDCRT-0005642-44; SDCRT-0005645-48; SDCRT-0005768-71; SDCRT-

3   0005774-77; SDCRT-0005778-86; SDCRT-0005791-95; SDCRT-0005796-99; SDCRT-0005813;

4   SDCRT-0005818; SDCRT-0005830-42; SDCRT-0005854-55; SDCRT-0005856-57; SDCRT-

5   0005858-59; SDCRT-0005873; SDCRT-0005874; SDCRT-0005888; SDCRT-0005923-24;

6   SDCRT-0005929-32; SDCRT-0005933-36; SDCRT-0006041-42; SDCRT-0006043-44; SDCRT-

7   0006214-15; SDCRT-0006221-22; SDCRT-0006262-63; SDCRT-0006266-67; SDCRT-0006288;

8   SDCRT-0006345; SDCRT-0006384; SDCRT-0006386-88; SDCRT-0006392; SDCRT-0006510-

9   12; SDCRT-0006632-33; SDCRT-0006670-73; SDCRT-0006674-77; SDCRT-0006701; SDCRT-

10  0006799-801; SDCRT-0006802-05; SDCRT-0006866-67; SDCRT-0006870-71; SDCRT-

11  0006903-04; SDCRT-0006920-21; SDCRT-0006933-40; SDCRT-0006941-42; SDCRT-0006947;

12  SDCRT-0007138-39; SDCRT-0007161-62; SDCRT-0007193-94; SDCRT-0007235-36; SDCRT-

13  0007239; SDCRT-0007257-58; SDCRT-0007261-62; SDCRT-0007276; SDCRT-0007277-79;

14  SDCRT-0007282; SDCRT-0007287-88; SDCRT-00072890-91; SDCRT-0007547; SDCRT-

15  0007564-69; SDCRT-0007580-81; SDCRT-0007585-87; SDCRT-0007588-94; SDCRT-0007602;

16  SDCRT-0007609-10; SDCRT-0007611; SDCRT-0080019-22; SDCRT-0080023-26; SDCRT-

17  0080027; SDCRT-0080694-96; SDCRT-0081019-20; SDCRT-0081021-22; SDCRT-0081023-24;

18  SDCRT-0082090-91; SDCRT-0082431; SDCRT-0086208-10; SDCRT-0086211-13; SDCRT-

19  0086217-18; SDCRT-0086219-20; SDCRT-0086221-23; SDCRT-0086224-26; SDCRT-0086227;

20  SDCRT-0086228; SDCRT-0086229; SDCRT-0086233-35; SDCRT-0086236-37; SDCRT-

21  0086238-40; SDCRT-0086241-44; SDCRT-0086245-46; SDCRT-0086247-52; SDCRT-0086253-

22  55; SDCRT-0086260-63; SDCRT-0086264-68; SDCRT-0086269-76; SDCRT-0086290-92;

23  SDCRT-0086293-94; SDCRT-0086295-97; SDCRT-0086298-01; SDCRT-0086302-05; SDCRT-

24  0086308-12; SDCRT-0086313-17; SDCRT-0086318-20; SDCRT-0086331-35; SDCRT-0086340-

25  45; SDCRT-0086346-50; SDCRT-0086356-58; SDCRT-0086359-63; SDCRT-0086364-68;

26  SDCRT-0086387-96; SDCRT-0086416-18; SDCRT-0086419-20; SDCRT-0086421-24; SDCRT-

27  0086425-26; SDCRT-0086427-33; SDCRT-0086437-39; SDCRT-0086441-42; SDCRT-0086443-

28  44; SDCRT-0086445-48; SDCRT-0086449-54; SDCRT-0086455-56; SDCRT-0086457-59;

-13-

SDCRT-0086460-65; SDCRT-0086466; SDCRT-0086467; SDCRT-0086468-69; SDCRT-0086470-72; SDCRT-0086473-74; SDCRT-0086475-79; SDCRT-0086481; SDCRT-0086483-84; SDCRT-0086485-86; SDCRT-0086487-88; SDCRT-0086490-92; SDCRT-0086493-95; SDCRT-0086496-98 ; SDCRT-0086499; SDCRT-0086503-05; SDCRT-0086506-07; SDCRT-0086508-11; SDCRT-0086512-13; SDCRT-0086517-19; SDCRT-0086520-28; SDCRT-0086531-36; SDCRT-0086537-39; SDCRT-0086540-45; SDCRT-0086548-49; SDCRT-0086550-51; SDCRT-0086552-55; SDCRT-0086557-60; SDCRT-0086561-62; SDCRT-0086563-66; SDCRT-0086567-68; SDCRT-0086569-70; SDCRT-0086571-72; SDCRT-0086573-74; SDCRT-0086575-76; SDCRT-0086577-85; SDCRT-0086586-87; SDCRT-0086588-89; SDCRT-0086593-95; SDCRT-0086596; SDCRT-0086597-98; SDCRT-0086599-01; SDCRT-0086602-04; SDCRT-0086605-06; SDCRT-0086607-11; SDCRT-0086612-17; SDCRT-0086618; SDCRT-0086619-20; SDCRT-0086621-28; SDCRT-0086629-30; SDCRT-0086632-33; SDCRT-0086639-40; SDCRT-00866447-61; SDCRT-0086662-68; SDCRT-0086669-71; SDCRT-0086672-74; SDCRT-0086675-82; SDCRT-0086683-89; SDCRT-0086690-95; SDCRT-0086696-99; SDCRT-0086700-01; SDCRT-0086703-05; SDCRT-0086706-21; SDCRT-0086722-23; SDCRT-0086724-25; SDCRT-0086733-35; SDCRT-0086736-37; SDCRT-0086738-40; SDCRT-0086741-44; SDCRT-0086745-47; SDCRT-0086748-50; SDCRT-0086751-53; SDCRT-0086762-65; SDCRT-0086770; SDCRT-0086772; SDCRT-0086787-88; SDCRT-0086788-90; SDCRT-0086791-92; SDCRT-0086796-98; SDCRT-0086800-02; SDCRT-0086808-13; SDCRT-0086814-18; SDCRT-0086819-22; SDCRT-0086823-24; SDCRT-0086826-27; SDCRT-0086831-34; SDCRT-0086835-37; SDCRT-0086838-42; SDCRT-0086847-52; SDCRT-0086853-64; SDCRT-0086871-74; SDCRT-0086875-79; SDCRT-0086880-83; SDCRT-0086888-91; SDCRT-0086892-94; SDCRT-0086895-02; SDCRT-0086903-05; SDCRT-0086927-31; SDCRT-0086943-47; SDCRT-0086952-54; SDCRT-0086960-62; SDCRT-0086968-73; SDCRT-0086974-75; SDCRT-0086977-79; SDCRT-0086980-84; SDCRT-0086985-88; SDCRT-0086989-93;  SDCRT-0086994-98; SDCRT-0086999-04; SDCRT-0087032-36; SDCRT-0087037-43; SDCRT-0087048-51; SDCRT-0087052-56; SDCRT-0087057-59; SDCRT-0087060-63; SDCRT-0087068-70; SDCRT-0087071-76; SDCRT-0087077-79; SDCRT-0087080-85; SDCRT-0087089-91; SDCRT-0087097-01; SDCRT-

1   0087102-06; SDCRT-0087107-10; SDCRT-0087111-17; SDCRT-0087111-17; SDCRT-0087119-

2   23; SDCRT-0087124-29; SDCRT-0087130-34; SDCRT-0087135-46; SDCRT-0087147-58;

3   SDCRT-0087159-63; SDCRT-0087164-66; SDCRT-0087168-71; SDCRT-0087172-76; SDCRT-

4   0087177-78; SDCRT-0087179-80; SDCRT-0087182-84; SDCRT-0087194-96; SDCRT-0087197-

5   99; SDCRT-0087206-08; SDCRT-0087222-26; SDCRT-0087230; SDCRT-0087232-34; SDCRT-

6   0087235-36; SDCRT-0087237-40; SDCRT-0087243-46; SDCRT-0087249-52; SDCRT-0087257-

7   60; SDCRT-0087261-62; SDCRT-0087263-66; SDCRT-0087284-85; SDCRT-0087288-90;

8   SDCRT-0087306-08; SDCRT-0087309-11; SDCRT-0087312-13; SDCRT-0087314-15; SDCRT-

9   0087316-18; SDCRT-0087320-28; SDCRT-0087329-30; SDCRT-0087331-33; SDCRT-0087334-

10  35; SDCRT-0087336-39; SDCRT-0087340-42; SDCRT-0087343-51; SDCRT-0087352-70;

11  SDCRT-0087371-72; SDCRT-0087373-76; SDCRT-0087377-85; SDCRT-0087387-89; SDCRT-

12  0087390-92; SDCRT-0087393-95; SDCRT-0087396-99; SDCRT-0087400-01; SDCRT-0087403-

13  04; SDCRT-0087405-07; SDCRT-0087408-10; SDCRT-0087411-13; SDCRT-0087414-16;

14  SDCRT-0087417-20; SDCRT-0087423-26; SDCRT-0087427-28; DCRT-0087429-33; SDCRT-

15  0087434-35; SDCRT-0087436-40; SDCRT-0087457-62; SDCRT-0087463-65; SDCRT-0087466-

16  69; SDCRT-0087470-74; SDCRT-0087475-77; SDCRT-0087478-80; SDCRT-0087484; SDCRT-

17  0087497-02; SDCRT-0087503-06; SDCRT-0087515-17; SDCRT-0087541-45; SDCRT-0087546-

18  49; SDCRT-0087550-55; SDCRT-0087556-58; SDCRT-0087559-61; SDCRT-0087563-65;

19  SDCRT-0087566-69; SDCRT-0087570-75; SDCRT-0087576-78; SDCRT-0087593-97; SDCRT-

20  0087598-03; SDCRT-0087609-14; SDCRT-0087625-29; SDCRT-0087639-43; SDCRT-0087644-

21  46; SDCRT-0087647-50; SDCRT-0087651-55; SDCRT-0087662-63; SDCRT-0087664-66;

22  SDCRT-0087667-69; SDCRT-0087667-69; SDCRT-0087670-72; SDCRT-0087673-74; SDCRT-

23  0087675-76; SDCRT-0087677-78; SDCRT-0087679-80; SDCRT-0087681-82; SDCRT-0087683-

24  84; SDCRT-0087685-86; SDCRT-0087687-93; SDCRT-0087694-98; SDCRT-0087699; SDCRT-

25  0087700-02; SDCRT-0087703-04; SDCRT-0087705-07; SDCRT-0087708-36; SDCRT-0087708-

26  36; SDCRT-0087737-40; SDCRT-0087741-44; SDCRT-0087755-58; SDCRT-0087763-66;

27  SDCRT-0087767-70; SDCRT-0087771-73; SDCRT-0087779-83; SDCRT-0087784-87; SDCRT-

28  0087790-97; SDCRT-0087802-06; SDCRT-0087811-14; SDCRT-0087815-17; SDCRT-0087818-

21; SDCRT-0087822-25; SDCRT-0087830-31; SDCRT-0087832-36; SDCRT-0087838-40;

SDCRT-0087841-46; SDCRT-0087847-49; SDCRT-0087850-53; SDCRT-0087854-56; SDCRT-

0087857-60; SDCRT-0087866-70; SDCRT-0087926-29; SDCRT-0087931-32; SDCRT-0087934-

37; SDCRT-0087941-43; SDCRT-0087944-45; SDCRT-0087946-47; SDCRT-0087951-53;

SDCRT-0087954-57; SDCRT-0087970-76; SDCRT-0088604-28; SDCRT-0088629-32; SDCRT-

0088635-74; SDCRT-0088675-704; SDCRT-0088685-98; SDCRT-0088705-12; SDCRT-

0088713-14; SDCRT-0088715-17; SDCRT-0088718-19; SDCRT-0088720-25; SDCRT-0088726-

30; SDCRT-0088731-42; SDCRT-0088743-48; SDCRT-0088749-50; SDCRT-0088751-53;

SDCRT-0088754-55; SDCRT-0088756-62; SDCRT-0088762-72; SDCRT-0088773-79; SDCRT-

0088780-82; SDCRT-0088783-84; SDCRT-0088785-87; SDCRT-0088788-811; SDCRT-

0088812-18; SDCRT-0088819-23; SDCRT-0088826-31; SDCRT-0088832-36; SDCRT-0088837-

38; SDCRT-0088839-45; SDCRT-0088852-56; SDCRT-0088857-60; SDCRT-0088861-67;

SDCRT-0088868-72; SDCRT-0088873-76; SDCRT-0088877-80; SDCRT-0088881-83; SDCRT-

0088884-86; SDCRT-0088899-03; SDCRT-0088921-27; SDCRT-0088940-42; SDCRT-0088943-

46; SDCRT-0088947-50; SDCRT-0088951-56; SDCRT-0088957-60; SDCRT-0088961-65;

SDCRT-0088969-72; SDCRT-0088973-76; SDCRT-0088977-81; SDCRT-0088990-93; SDCRT-

0088994-97; SDCRT-0088998-01; SDCRT-0089002-05; SDCRT-0089007-09; SDCRT-0089010-

13; SDCRT-0089014-16; SDCRT-0089017-21; SDCRT-0089022-25; SDCRT-0089026-30;

SDCRT-0089031-35; SDCRT-0089036-39; SDCRT-0089046-51; SDCRT-0089052-56; SDCRT-

0089057-60; SDCRT-0089061-66; SDCRT-0089067-71; SDCRT-0089072-76; SDCRT-0089077-

82; SDCRT-0089083-86; SDCRT-0089087-95; SDCRT-0089096-98; SDCRT-0089099-05;

SDCRT-0089106-09; SDCRT-0089110-14; SDCRT-0089115-18; SDCRT-0090077-79; SDCRT-

0090080-83; SDCRT-0090084-86; SDCRT-0090087-97; SDCRT-0090098-99; SDCRT-0090100-

01; SDCRT-0090103-12; SDCRT-0090117-19; SDCRT-0090121-24; SDCRT-0090125-28;

SDCRT-0090130-40; SDCRT-0090141-43; SDCRT-0090144-45; SDCRT-0090146-50; SDCRT-

0090151-56; SDCRT-0090157-59; SDCRT-0090160-66; SDCRT-0090167-71; SDCRT-0090172-

77; SDCRT-0090178-79; SDCRT-0090180-85; SDCRT-0090186-87; SDCRT-0090188-90;

SDCRT-0090191-96; SDCRT-0090197-203; SDCRT-0090204-09; SDCRT-0090210-14;

-16-

SDCRT-0090215-30; SDCRT-0090233-47; SDCRT-0090248-52; SDCRT-0090253-55; SDCRT-0090256-66; SDCRT-0090267-74; SDCRT-0090275-77; SDCRT-0090278-79; SDCRT-0090280-82; SDCRT-0090283-91; SDCRT-0090292-96; SDCRT-0090298; SDCRT-0090304-05; SDCRT-0090306-11; SDCRT-0090312-13; SDCRT-0090314-15; SDCRT-0090316-18; SDCRT-0090319-21; SDCRT-0090322-24; SDCRT-0090325-27; SDCRT-0090328-38; SDCRT-0090339-45; SDCRT-0090350-53; SDCRT-0090355-57; SDCRT-0090358-59; SDCRT-0091351-52; SDCRT-0091353-63; SDCRT-0091364-71; SDCRT-0091372-73; SDCRT-0091374-81; SDCRT-0091382-83; SDCRT-0091384-89; SDCRT-0091390-96; SDCRT-0091397-99; SDCRT-0091400-01; SDCRT-0091402-06; SDCRT-0091404-16; SDCRT-0091417-21; SDCRT-0091422-25; SDCRT-0091427-28; SDCRT-0091430-51; SDCRT-0091452-56; SDCRT-0091457-64; SDCRT-0091465-70; SDCRT-0091471-85; SDCRT-0091486-88; SDCRT-0091489-504; SDCRT-0091505-08; SDCRT-0091509-16; SDCRT-0091524-30; SDCRT-0091534-36; SDCRT-0091539-40; SDCRT-0091544-45; SDCRT-0091546-47; SDCRT-0091548-54; SDCRT-0091555-68; SDCRT-0091569-72; SDCRT-0091573-83; SDCRT-0091584-88; SDCRT-0091589-98; SDCRT-0091599-604; SDCRT-0091605-15; SDCRT-0091616-27; SDCRT-0091628-33; SDCRT-0091634-41; SDCRT-0091643-54; SDCRT-0091657-61; SDCRT-0091662-68; SDCRT-0091674-79; SDCRT-0091680-86; SDCRT-0091687-91; SDCRT-0091692-701; SDCRT-0091703-07; SDCRT-0091710-14; SDCRT-0091715-18; SDCRT-0091719-24; SDCRT-0091725-30; SDCRT-0091731-36; SDCRT-0091737-42; SDCRT-0091743-52; SDCRT-0091753-56; SDCRT-0091757-61; SDCRT-0091774-78; SDCRT-0091779-83; SDCRT-0091784-89; SDCRT-0091790-93; SDCRT-0091800-04; SDCRT-0091805-09; SDCRT-0091810-12; SDCRT-0091813-20; SDCRT-0091821-26; SDCRT-0091827-30; SDCRT-0091831-36; SDCRT-0091837-43; SDCRT-0091844-52; SDCRT-0091869-70; SDCRT-0091871-72; SDCRT-0091873-74; SDCRT-0091875-78; SDCRT-0091879-84; SDCRT-0091888; SDCRT-0091890-91; SDCRT-0091898-99; SDCRT-0091900-02; SDCRT-0091903-05; SDCRT-0091906-08; SDCRT-0091909-13; SDCRT-0091910-11; SDCRT-0091914-16; SDCRT-0091919-20; SDCRT-0091921-25; SDCRT-0091932-42; SDCRT-0091942-54; SDCRT-0091950-56; SDCRT-0091957-60; SDCRT-0091961-71; SDCRT-0091980-02; SDCRT-0093899-04; SDCRT-0093905-12; SDCRT-0093922-23; SDCRT-0093924-25; SDCRT-0093926-

39; SDCRT-0093940; SDCRT-0093941-42; SDCRT-0093943-44; SDCRT-0093945-46; SDCRT-0093947-50; SDCRT-0093951-52; SDCRT-0093953-64; SDCRT-0093965-71; SDCRT-0098575-76; SDCRT-0098725-76; SDCRT-0099022-23; SDCRT-0099570-71; SDCRT-0104666-67; SDCRT-0104668-69; SDCRT-0104672-73; SDCRT-0107674-75; SDCRT-0104683; SDCRT-0104691; SDCRT-0104706; SDCRT-0104715; SDCRT-0104799; SDCRT-0104694; SDCRT-0104695; SDCRT-0104711-12; SDCRT-0104713-14; SDCRT-0104720-21; SDCRT-0104722-23; SDCRT-0104736-37; SDCRT-0104742; SDCRT-0104747-48; SDCRT-0104749-50; SDCRT-0104763-64; SDCRT-0104765; SDCRT-0104771-72; SDCRT-0104780-87; SDCRT-0104787-88; SDCRT-0104789-90; SDCRT-0104791-92; SDCRT-0104793-94; SDCRT-0104800; SDCRT-0104811-12; SDCRT-0104813-14; SDCRT-0104821-22; SDCRT-0105118; SDCRT-0105124-25; SDCRT-0105131-34; SDCRT-0105225-26; SDCRT-0105227-28; SDCRT-0105343-45; SDCRT-0105747-78; SDCRT-0107177-78; SDCRT-0107379-81; SDCRT-0107490; SDCRT-0108556-59; SDCRT-0108871-72; SDCRT-0108949-50; SDCRT-0109324-27; SDCRT-0110247; SDCRT-0110350-51; SDCRT-0110475-77; SDCRT-0111495-98; SDCRT-0111714-15; SDCRT-0111820-21; SDCRT-0111903-904; SDCRT-0111932-34; SDCRT-0111960-61; SDCRT-0111990-91; SDCRT-0112453-54; SDCRT-0112726-27; SDCRT-0112880-81; SDCRT-0113117-19; SDCRT-0113537-38; SDCRT-0113778-90; SDCRT-0113927-28; SDCRT-0114479-82; SDCRT-0115299-300; SDCRT-0116543-46; SDCRT-0117177-79; SDCRT-0117235-36; SDCRT-0117539-40; SDCRT-0117630-31; SDCRT-0118348-51; SDCRT-0119257; SDCRT-0119359-60; SDCRT-0119482-84; SDCRT-0120488-91; SDCRT-0120704-05; SDCRT-0120808-09; SDCRT-0120889-90; SDCRT-0120918-20; SDCRT-0120946-47; SDCRT-0120976-77; SDCRT-0121432-33; SDCRT-0121705-06; SDCRT-0121859-60; SDCRT-0122096-98; SDCRT-0122514-15; SDCRT-0122762-64; SDCRT-0122898-99; SDCRT-0123446-49; SDCRT-0124267-68; SDCRT-0125517-20; SDCRT-0126152-54; SDCRT-0126210-11; SDCRT-0126514-15; SDCRT-0126605-06; SDCRT-0127136-37; SDCRT-0127690-93; SDCRT-0128511-12; SDCRT-0129761-64; SDCRT-0130397-99; SDCRT-0130455-56; SDCRT-0130759-60; SDCRT-0130850-51; SDCRT-0131455-56; SDCRT-0131505; SDCRT-0131546-47; SDCRT-0131568-69; SDCRT-0134182; SDCRT-0134923; SDCRT-0135391-93; SDCRT-0135397-99; SDCRT-0135400-02; SDCRT-0135403-05;

SDCRT-0135406-08; SDCRT-0135409-10; SDCRT-0135411-13; SDCRT-0135414-16; SDCRT-0135430-31; SDCRT-0135441; SDCRT-0135463; SDCRT-0135466-67; SDCRT-0135529-30; SDCRT-0135546-47; SDCRT-0135569; SDCRT-0135595-96; SDCRT-0135628-29; SDCRT-0135709-10; SDCRT-0135711-12; SDCRT-0135776-77; SDCRT-0135783; SDCRT-0135793-94; SDCRT-0135852-54; SDCRT-0136533-35; SDCRT-0138335-37; SDCRT-0139342; SDCRT-0140314-15; SDCRT-0141024; SDCRT-0141326-28; SDCRT-0141623-25; SDCRT-0142886; SDCRT-0143859-60; SDCRT-0144571; SDCRT-0144873-75; SDCRT-0145171-73; SDCRT-0146113-14; SDCRT-0146978-79; SDCRT-0147071-72; SDCRT-0147485-86; SDCRT-0147487-88; SDCRT-0147489-90; SDCRT-0148339-40; SDCRT-0148546-47; SDCRT-0149840; SDCRT-0149964-65; SDCRT-0149966; SDCRT-0149973-74; SDCRT-0150000; SDCRT-0150177; SDCRT-0152390-91; SDCRT-0152975-76; SDCRT-0153648; SDCRT-0153868-69; SDCRT-0153902-04; SDCRT-0153948; SDCRT-0153956; SDCRT-0155041-42; SDCRT-0155622-23; SDCRT-0155771; SDCRT-0156296; SDCRT-0156516-17; SDCRT-0156550-52; SDCRT-0156596; SDCRT-0156604; SDCRT-0156859-60; SDCRT-0156861-62; SDCRT-0156863-64; SDCRT-0156865-66; SDCRT-0156867-68; SDCRT-0156869-70; SDCRT-0156871-72; SDCRT-0156873-74; SDCRT-0156875-76; SDCRT-0156877-78; SDCRT-0156879-80; SDCRT-0156881-82; SDCRT-0156885-86; SDCRT-0156887-88; SDCRT-0156889-90; SDCRT-0156895-96; SDCRT-0156897-98; SDCRT-0156899-900; SDCRT-0156956-57; SDCRT-0157870-71; SDCRT-0158153-54; SDCRT-0158677-78; SDCRT-0160118-19; SDCRT-0160249-50; SDCRT-0160606-07; SDCRT-0162588-89; SDCRT-0164429-30; SDCRT-0164818-20; SDCRT-0164821-24; SDCRT-0165425-26; SDCRT-0167407-08; SDCRT-0169248-49; SDCRT-0169637-39; SDCRT-0169640-43; SDCRT-0170244-45; SDCRT-0170608-09; SDCRT-0170891-92; SDCRT-0171549-50; SDCRT-0171697-98; SDCRT-0172244-45; SDCRT-0172446-27; SDCRT-0172451-52; SDCRT-0172453-54; SDCRT-0172455-56; SDCRT-0172457-58; SDCRT-0172460-61; SDRT-0172462-63; SDCRT-0172465-66; SDCRT-0172467-68; SDCRT-0172470-71; SDCRT-0172472-73; SDCRT-0190765-66; SDCRT-0190906-07; SDCRT-0193668-69; SDCRT-0196607-09; SDCRT-0196610-11; SDCRT-0196620-21; SDCRT-0196622-23; SDCRT-0197523-24; SDCRT-0198285; SDCRT-0198385-86; SDCRT-0190709-11; SDCRT-0190712-14; SDCRT-

1  0196108-11; SDCRT-0196112-15; SDCRT-0196509-10; SDCRT-0196613; SDCRT-0196628;

2  SDCRT-0197533-34; SDCRT-0197535-36; SDCRT-0197766; SDCRT-0198853-55; SDCRT-

3  0198856-57; SDCRT-0198858-59; SDCRT-0201705; SDCRT-0201772; SDCRT-0202874;

4  SDCRT-0203245-51; SDCRT-0203281; SDCRT-0204090; SDCRT-0207491; SDCRT-0212861-

5  68; SDCRT-0216306-37; SDCRT-0216308-09; Dep. Tr., Samsung SDI FRCP 30(b)(6) (Jae In

6  Lee), June 6-7, 2012; Dep. Tr., In Hwan Song, December 12-14, 2012; Dep. Tr., Dae Eui Lee,

7  January 16-18, 2013; Dep. Tr., Michael Son, February 5-6, 2013; Dep. Tr., Sang Kyu Park,

8  March 20-22, 2013; Dep. Tr., Deok Yun Kim, March 27-29, 2013; Dep. Tr., Hoon Choi,

9  June 19-21, 2013; Dep. Tr., Jae In Lee, July 24-26, 2013; Dep. Tr., Jun Yeol Yun,

10  September 11-13, 2013; and Dep. Tr., Kyung Chul Oh, November 19-22, 2013.

11         In addition, following a reasonable and non-exhaustive search and inquiry,

12  Samsung SDI also is presently aware of the following potentially responsive meetings

13  and/or communications involving Samsung SDI that may not be reflected, in whole or in

14  part, in the foregoing documents:

15

16  2/14/1995           Information exchange between Mr. Hoo-Mok Ha, Mr. Sung-Kook

17                               Sung, Mr. Lak-Jin Kim (SDI); Mr. Chung-Bae Kim, Mr. Chang-Ki

18                               Kim, Mr. Moon-Bong Choi (G/S); Mr. Wall-Sup Kim, Mr. Sang-

                             Chul Yoon, Mr. Yong-Kyu Oh (Orion) concerning production,

19                               internal supply and strategies for France, Vietnam, Mexico, China,

                             Indonesia and India markets.

20

21  3/13/1995           Discussion in Korea between Mr. Oh-Sung Kwon, Mr. Dae-Eui Lee

22                               (SDI); Mr. Young-Jae Kim, Mr. Jin-Sung Kim (Orion) regarding

23                               Orion plants and potential plants in Mexico, Vietnam, France and

                             South Africa; production status at Orion Gumi plant.

24

25  11/8/1995          Meeting in Malaysia between Mr. D.E. Lee (SDI) and CPT,

                             regarding CPT's production and LG line status in China, Indonesia

26                               and Korea.

27

28

-20-

| | |
|---|---|
| 2/12/1996 | Meeting in Malaysia with CPT regarding status of customers in Malaysia, Singapore, Thailand, Indonesia, and others. |
| 3/19/1996 | Meeting in Malaysia with Mr. D.E. Lee (SDI) and CPT regarding production and customer status in Malaysia, Singapore, Thailand and Indonesia. |
| 10/17/1996 | Meeting in Korea with Mr. Dong-Hoon Lee, Mr. Dae-Eui Lee, Mr. Hun-Sul Chu(SDI); Mr. Bok-il Chung/Jung/Jeong, Mr. Sang-Chul Yoon, Mr. Dae-Sik Lee (Orion); Mr. Chang Ki Kim, Mr. Chul Ho Lee (LG), exchange of market information. |
| 11/25/1996 | Meeting in Korea with Mr. D.E. Lee (SDI), LG and Orion, regarding large-size quantities, market information and Funai. |
| 12/6/1996 | Meeting in Malaysia with Mr. D.E. Lee (SDI) and Mr. Moon (CPT) regarding inventory levels; sales quantities of 14", 20" and 21"; prices for MTC, SREC, Aiwa, Thomson, Funai. |
| 12/21/1996 | Discussion with Mr. D.E. Lee (SDI) and CPT regarding line capacity and inventory. |
| 3/28/1997 | Meeting in Malaysia with Mr. S. K. Park, Mr. D. E. Lee (SDI); Mr. Jason Lu (CPT); Mr. Byung-Koo Jeon (LG) regarding market information regarding Funai, Orion and SREC. |
| 4/8/1997 | Visit from Mr. Aoki (MEC) to Mr. Dong Hoon Lee (SDI) in Korea, regarding market for large sizes of CPT in Japan. |
| 4/16/1997 | Meeting in Korea with Mr. Young-Woo Lee, Mr. Dong-Hoon Lee, Mr. Chang-Wha Jang, Mr. Dae-Eui Lee (SDI); Mr. Kim, Mr. Moon-Bong Choi, Mr. Young-Ik Jung, Mr. Chul-Ho Lee (LG); Mr. Boo-Il Jung, Mr. Sang-Chul Yoon, Mr. Yong-Kyu Oh (Orion) regarding inventory levels and production status, sales volume and price to Funai, SREC, Sanyo, Matsushita. |

-21-

| 5/7/1997 | Meeting in Korea with Mr. D. E. Lee (SDI); Mr. Shin-Yim Lee (?); Mr. Yukihiro Kimura (Sumitomo); Mr. Tomita (Toshiba) regarding China market, production, price and market information. |
|---|---|
| 5/27/1997 | Meeting in Korea with Mr. K. H. Lee, Mr. D. H. Lee, Mr. D. E. Lee, Mr. C. M. Na, Mr. J. S. Uh (SDI); Mr. Wakayama, Mr. Kimura (Toshiba); Mr. Tomita (Sumitomo) to discuss market conditions for 14" CPT, 29" CPT and wide. |
| 8/19/1997 | Information exchange, possibly in Malaysia, between Mr. Sang-Kyu Park, Mr. Young-Sub Moon (SDI); Mr. J. Lu, Ms. Christina (CPT) regarding estimates of sales volume results and costs. |
| 11/3/1997 | Communication with Philips, Thomson and others re purpose and membership of EECA European Forum for CRT. |
| 12/16/1997 | Meeting with Mr. Dong-Hoon Lee, Mr. Chang-Hwa Jang , Mr. Dae-Eui Lee (SDI); Mr. Yong-Ik Jung, Mr. Seung-Yul Shin (LG); Mr. Bock-Il Jung, Mr. Yong-Kyu Oh, Mr. Dae-Sik Lee (Orion) in Korea regarding Sharp, Sanyo, Mitsubishi, Toshiba and JVC; large-size tube business; and market information. |
| 12/29/1997 | Meeting in Korea with Mr. D.E. Lee (SDI); Orion; and LG, regarding recent trends, production and sales volumes. |
| 3/1/1998 | Information exchange in Japan between Seung Chul Choi (SDI) and one or more Japanese CRT manufacturers. |
| 5/4/1998 | Discussion in Korea with Mr. Kwang Ho Lee, Mr. D. E. Lee (SDI); Mr. Kim (Orion); Mr. Jung (LG) regarding production, production lines, inventory and general trend of lower prices. |

-22-

| | |
|---|---|
| 6/10/1998 | Visit by Mr. Uwe Kollecker and Mr. Peter Hurtig (Philips) with Mr. K.S. Yoon, Mr. Meinke, Mr. Yoon, Mr. Colvin (SEB) to survey manufacturing facility; exchange of information regarding European and Brazilian markets; exchange of pricing information for 20" shipped to Korea, China and Egypt; discussion of production and human resources practices. |
| 7/11/1998 | Discussion in Taiwan with Mr. In. Kim, Mr. Duck Yun Kim (SDI); and others. |
| 7/15/1998 | Information exchange in Japan with Mr. In Kim, Mr. Kwan Tae Choi (SDI); and Matsushita. |
| 7/16/1998 | Information exchange in Korea with LG re sales information. |
| 7/16/1998 | Discussion between Mr. D. E. Lee (SDI); Mr. Chang-Ki Kim (LG); and Mr. Dae-Sik Lee (Orion) regarding capacity, line status, inventory levels and pricing. |
| 7/18/1999 | Discussion in Korea with SDI, CPT, LG, Philips and Orion, regarding CDT business. |
| 7/31/1998 | Discussion in Taiwan with Mr. In Kim, Mr. J.I. Lee (SDI); CPT, LG, Philips and Orion regarding CDT business. |
| 7/31/1998 | Information exchange in Taiwan with Mr. In Kim, Mr. Jae In Lee (SDI); Chunghwa, LG, Philips, and Orion re CDT market and production status of 15'' by Southeast Asian companies. |
| 8/25/1998 | Discussion with Mr. Dong Wook Lee (SDI); and Mr. Saris (Philips) regarding investment and joint venture opportunities in CPT business. |

-23-

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 9/2/1998 | Meeting in Taiwan with Mr. In Kim, Mr. Young Woo Lee , Mr. Oh Kyung Kwon, Mr. J. I. Lee, Mr. Sang Min Ji (SDI); CPTM; LG; Philips; and Orion regarding capacity, production and pricing of 14", 15" and 17". |
| 9/4/1998 | Discussion with Mr. Lorch (Thomson) regarding joint venture opportunities. |
| 9/7/1998 | Information exchange with Chang-Ki Kim (LG), Chunghwa Malaysia, Orion, and Thai CRT re CPT sales quantities to Matsushita, Toshiba, and Hitachi. |
| 9/7/1998 | Visit in Korea with Mr. D.E. Lee (SDI); CPT; LG; Orion; T-CRT regarding general market information exchange and Turkey market. |
| 9/21/1998 | Discussion in Korea with Mr. J.I. Lee; LG; Philips; CPT; Orion, regarding PC market, output, 17" and 19" CDT product trend, market forecast. |
| 9/25/1998 | Visit with Mr. Jeffrey Forie, Mr. Kee Jong Lee, and Mr. Gerald J. McCauley (Thomson). |
| 9/26/1998 | Meeting in Malaysia with Mr. Kwang Ho Lee, Chunghwa, LG, Orion, Thai CRT, and TSB re CPT pricing and production. |
| 10/6/1998 | Meeting in Berlin, Germany with Philips re manufacturing facilities for large CRT tubes. |
| 10/9/1998 | Meeting in Fuzhou, China with Chunghwa. |
| 10/9/1998 | Meeting in Taiwan with Mr. Duck Yun Kim, Mr. Jae In Lee (SDI); Chunghwa, LG, Philips and Orion re CDT market trends. |

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 10/20/1998 | Meeting in Taiwan with Mr. Lin (Chunghwa), LG, Philips, and Orion regarding demand, capacity, and pricing of 14", 15" and 17" CDTs. |
| 11/4/1998 | Meeting in Taiwan with CPTM, LG, Philips, and Orion regarding pricing of 17" CRTs sold in Japan, production, and supply and demand trends. |
| 11/16/1998 | Discussion with LG and Orion re 14'' and 20'' CRTs. |
| 11/23/1998 | Information exchange in Taiwan with CPTM, LG, Philips, and Orion regarding sales status for 14", 15", 17" and 19" CDTs, technical problems with 17" TCO coating, and differences in competitor pricing for 19" CDTs. |
| 11/24/1998 | Information exhange in Korea with D.E. Lee (SDI), Michael Son (SDI), LG, and Orion re operation status and pricing of mid-sized and small-sized CPTs sold in Southeast Asia. |
| 11/27/1998 | Meeting in Korea with Kwang-Ho Lee, Dae-Eui Lee, Michael Son (SDI); Kuy-In Choi, Yong-Ik Jeong, Kyu Young Ko (LG); Heu-Cheol Moon, Bok-Il Jeong, Sang-Ryun Byun, Sum-Kwang Oh, Dae-Sik Lee (Orion); C.C. Ryu, Michael Du (Chunghwa); and Mr. Booncho (Thai CRT) re pricing and supply and demand conditions in Southeast Asian market, line operation status and price undercutting by Toshiba Indonesia. |
| 11/28/1998 | Meeting in Korea with Chunghwa, LG, Philips, and Orion re supply and demand conditions, capacity, and production of 14" CDTs sold in China, and pricing of 17" CDTs by Japanese suppliers. |
| 12/9/1998 | Meeting in Beijing, China with CPTM, LG, Philips, and Orion re inventory, production, sales and pricing of 14" CDTs sold in China; pricing of 17" CDTs by Japanese suppliers, and supply and demand conditions of 14", 15" and 17" CDTs. |

-25-

| | |
|---|---|
| 12/21/1998 | Information exchange in Korea with LG and Orion re production lines, pricing, and production of 14" and 20" CRTs sold in China. |
| 1/8/1999 | Discussion in Taiwan with Chunghwa Malaysia, LG, Philips, and Orion. |
| 1/1999 | Discussion with Mr. Cheol Hong Im (SDD Mexico) and Philips re CRT business status. |
| 1/1999 | Communication with Mr. Cheol Hong Im (SDD Mexico) and Thomson re general CRT market status. |
| 1/1999 | Visit with Mr. Cheol Hong Im (SDD Mexico) and Toshiba re general CRT business status. |
| 1/15/1999 | Discussion in Malaysia re CRT sales and production. |
| 1/18/1999 | Discussion in Taiwan with Chunghwa, LG, Philips, and Orion re pricing of 14'' in China, 19'' CRTs, and Japanese suppliers' production of 17'' CRTs. |
| 1/25/1999 | Information exchange in Vietnam with D.E. Lee (SDI), Mr. Moon, Mr. Lee, and Mr. Bong Chun Jeon (Orion) re supply and demand conditions for CRTs sold in Vietnam. |
| 2/10/1999 | Meeting in Taiwan with Mr. Jae In Lee (SDI); Chunghwa, LG, Philips and Orion regarding pricing, supply and demand conditions of CDTs. |
| 3/5/1999 | Discussion in Malaysia between Mr. In Kim, Mr. Jae In Lee (SDI) and others. |

-26-

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 3/7/1999 | Meeting in Kuala Lumpur, Malaysia with Kwang-Ho Lee, D.H. Lee, Sang-Kyu Park, Dae-Eui Lee, Hun-Seol Choo, Seung-Won Lee (SDI); Kyu-In Choi, Kyu-Young Ko (LG), Heui Cheoi Moon, Sang Ryun Byun, Dae Sik Lee, Kyoung Taek Min (Orion), C.C. Liu, S.J. Yang, Michael Du (CPT); Mr. Boon Choo, Mr. Wuttinum (Thai-CRT) supply and demand conditions in Southeast Asia and Europe in 1Q 1999, pricing of 14" CRTs, and capacity and sales of 14", 20", and 21" CRTs. |
| 3/8/1999 | Information exchange in Taoyuan, Taiwan with Jae-In Lee (SDI), Chunghwa, LG, Philips, and Orion re supply and demand trends, capacity expansion, and production and pricing of 15", 17" and 19" CDTs. |
| 3/10/1999 | Discussion with Europe Matsushita Electronics Co. |
| 3/14/1999 | Conversation with CPT, Philips, and Dosa. |
| 3/15/1999 | Discussion in Taiwan with Mr. Jae In Lee (SDI); Chunghwa, LG Philips and Orion re production of 17'' CRTs; SDD, LG, and Orion's sales in Taiwan; Philips' production and sales status. |
| 3/20/1999 | Facsimile communication from Frank Shao (Philips) to Betty Lee (SDI) re Philips' production of 17" CRTs. |
| 3/21/1999 | Discussion in France with Thomson. |
| 3/24/1999 | Meeting in Korea with Jae In Lee, Michael Son, Seung Won Lee, Je Hyuk Lee (SDI); Seung Heui Cho, Kyu Young Ko (LG); Kyoung Tak Mon, Jin Man Kim (Orion) re production and sales of CRTs in January and February 1999 and forecast of CPT supply and demand conditions for 1999. |

-27-

| | | |
|---|---|---|
| 3/25/1999 | | Meeting in Paris, France with Yang Yoon (SDI) and Christian Lissorgues (Thomson) re changes in Thomson's organization, and production, pricing, sales and market trends concerning mid- and large-size CPTs in European market. |
| 3/25/1999 | | Meeting in Malaysia with SAMTEL re CRT production and capacity in Southeast Asia and European market. |
| 3/25/1999 | | Discussion in Malaysia with Mr. Dong Hoon Lee (SDI) and others re CPT business. |
| 3/26/1999 | | Meeting in Brussels, Belgium with Philips, Thomson, Orion, and Sony re CPT sales in European market and CTV production in Europe. |
| 3/30/1999 | | Discussion in France with Thomson re market information. |
| 3/31/1999 | | Communication between Chunghwa, SDI, Orion, LG, and Philips re operation schedules for 17" fabrication lines located in Asia and Europe. |
| 4/1/1999 | | Discussion between Orion, SDI, LG, Chunghwa, and Philips re operation schedules for fabrication lines located in Asia and Europe. |
| 4/2/1999 | | Discussion between Orion, SDI, LG, Chunghwa, and Philips re operation schedules for Chunghwa and Philips fabrication lines located in Asia and Europe. |
| 4/9/1999 | | Communication from Chunghwa to LG, Orion, SDI and Philips re malfunction of production equipment at Malaysia factory. |
| 4/9/1999 | | Telephone conversation with Deok-Yeon Kim, Jae-In Lee (SDI), C.C. Liu (Chunghwa), and Jerry Lin (Philips) re market prices of 15", 17" and 19" CRTs, expansion of CRT capacity, and below-market pricing by LG. |

-28-

**Confidential**
**Subject to Protective Order**
**U.S.D.C. (N.D. Cal.) No. M-07-5944 SC**
**In re Cathode Ray Tube (CRT) Antitrust Litigation**

| | | |
|---|---|---|
| 4/12/1999 | | Teleconference between Yang Yun (SDI) and L.P.H. Mink (Philips) re EU anti-dumping investigation and Philips production forecast for mid-size CDTs and CPTs manufactured at lines located in Austria and the United Kingdom. |
| 4/13/1999 | | Meeting in Korea with J.I. Lee (SDI) and C.Y. Lin (Chunghwa Malaysia) re Chunghwa Malaysia's CRT production and expansion of CDT capacity at lines located in Malaysia and pricing of 17" CDTs. |
| 4/14/1999 | | Meeting in Korea with Mr. In Kim (SDI), Jae-In Lee (SDI), and David Chang (Philips) re pricing of 17" and 19" CDTs, supply and demand forecasts for flat CPTs, and increases in CRT production. |
| 4/15/1999 | | Meeting in Korea with Im Kim, Kwang Ho Lee, Dong Hoon Lee, Michael Son (SDI); Sang Yong Choi, Kyu In Choi, Seung Heui Cho, Cheol Ho Lee (LG), Heui Cheol Moon, Bok Il Jung, Jong Uk Moon, Sum Kwang Oh (Orion), C.Y. Lin, C.C. Ryu, Michael Du (Chunghwa); Mr. Tanask, Mr. Boonchoo (Thai CRT) re declining CRT prices and 14", 20", and 21" CRTs. |
| 4/16/1999 | | Facsimile communication between SDI, Philips, Thomson, and others re future meeting in Brussels re CDTs. |
| 4/20/1999 | | Meeting with Toshiba re changes in demand trend and flat CPT market forecasts. |
| 4/23/1999 | | Phone conversation with Philips re production status of Philips' plants and anti-dumping investigation regarding 14" CRTs. |
| 4/26/1999 | | Phone conversation with Thomson re changes in Thomson's organization, market information for mid-sized CRTs. |

-29-

| | |
|---|---|
| 4/27/1999 | Meeting in Taiwan with Jun-Yeol Yun (SDI), Sung Dae Lim (LG), and C.C. Liu (Chunghwa Malaysia) re sales forecasts for April and May 1999 for 14", 15", 17", and 19" tubes and pricing of 14" and 17" tubes. |
| 4/28/1999 | Communication with Philips re CTV market trends and EU-Mexico Free Trade issues. |
| 5/6/1999 | Meeting in Xian, China with Mr. Ik-Hwan Oh, Mr. Dong-Uk (Dong Wook) Seo, Mr. Jeon Yang (SDI); Mr. Frank Shao, Mr. En Xian Wei (Philips); Mr. Jingsong Lv, Mr. Weilie Yu; Irico: Mr. Weisheng Li, Mr. Jun Yao (Chunghwa Malaysia); Mr. Tae-sik Gong (Orion) re CRT production in April and May 1999 and pricing of 14" and 15" CRTs. |
| 5/12/1999 | Discussion in Taiwan with Mr. Duck Yun Kim, Mr. Jun-Yeol Yun (SDI); Mr. Michael Du (Chunghwa); Mr. Kyu Young Ko (LG); Mr. Jerry Lin (Philips); and Orion re production status, price cutting by Orion for 15'' tubes, price cutting by Chunghwa for 19'' tubes; sales of 14" tubes to China. |
| 5/13/1999 | Communication between Jay Y. Lee (SDI), Michael Du (Chunghwa), Rosa Hy and Herry Lin (Philips) and K. Ky (LG) requesting sales data for January 1999 through May 1999. |
| 5/19/1999 | Information exchange between J.I. Lee (SDI) and Ms. Rosa Hu (Philips) re Samsung SDI sales for Q1 1999 and production for Q2 1999. |
| 5/20/1999 | Information exchange in Taiwan between Mr. In Kim, Mr. Duck Yun Kim, Mr. Michael Son (SDI) and others re CDT market trends. |

SMRH:412817251.1
MDL No. 1917

| | |
|---|---|
| 5/21/1999 | Meeting in Taiwan with Mr. Duck Yun Kim, Mr. M.S. Lee, Mr. Jae In Lee (SDI); Mr. Jason Wu (Chunghwa); Mr. Roger Lee (Philips), and Orion re CDT sales to China, supply status of Japanese manufacturers, capacity and market conditions of CDTs. |
| 5/25/1999 | Meeting in Brussels with Chunghwa Malaysia and Dosa. |
| 5/26/1999 | Meeting in Brussels with Thomson, Dosa, Philips, and Europe Matsushita Electronics Co. |
| 6/1/1999 | Meeting in Taiwan with Mr. Kwang Ho Lee (SDI); and others re CPT market. |
| 6/1/1999 | Meeting with Thomson re production status. |
| 6/3/1999 | Information exchange in Mexico with Mr. Dong Wook Lee, Mr. Miguel Hernandez, Mr. Young Bong Koh, Mr. Joo Yong Ha, Mr. Cheol Hong Im, Mr. Chang Yeop Han (SDI); Mr. Tom Sipher, Mr. Jim Kleppinger, Mr. Bill Zehner, and Mr. Bill Parker (Thomson) regarding factory and labor management issues. |
| 6/7/1999 | Information exchange in Marion, Indiana with Mr. Hyang Doo Lee, Mr. Bok Seon Lee, Mr. Jeong Dae Park, Mr. Jae Han Joo, Mr. Chang Yeop Han (SDI); Mr. D. Patel, Mr. B. Zehner, and Mr. K. Fulton (Thomson) regarding Thomson's factory line status. |
| 6/17/1999 | Meeting in Brussels with Mr. Pos and Mr. Mink (Philips); Mr. Krauss (Matsushita); and Mr. Colvin (SDI) re international trade agreements, import duties, and market trends in European CPT market. |
| 6/22/1999 | Meeting in Berlin, Germany with Thomson re personnel changes at Thomson, potential new products, and supply and demand trends. |

-31-

| | |
|---|---|
| 7/15/1999 | Meeting in Berlin, Germany with J. Krauss (Europe Matsushita Electronics Co.); Y. Yang, J. S. Yun and J. Colvin (SDI) re Europe Matsushita Electronics Co.'s staffing, manpower, sales structure, production plans for 28", 29", and 32" flat CPTs, plans for new products, and market prices for 28" wide CPTs. |
| 7/16/1999 | Phone conversation between Yoon Yang (SDI) and C. Lissorgues (Thomson) re sales and production to Grundig and rumors of potential acquisition by Samsung of Daewoo Electronics. |
| 7/28/1999 | Information exchange in Malaysia with D.E. Lee (SDI) and Mr. Yang (Chunghwa) re CPT sales volumes to customers in Taiwan and Brazil. |
| 7/28/1999 | Meeting in Taiwan with SDI: Mr. Jun-Yeol Yun (SDI); Mr. C. C. Liu (CPT); Mr. Sung Dae Lim (LG); Mr. Moon (Orion); and Mr. Millan (Philips) re pricing of 15", 17", and 19" tubes and production, sales and inventory forecasts for Q3 1999. |
| 8/4/1999 | Meeting in Taoyuan, Taiwan with Chunghwa. |
| 8/5/1999 | Meeting in Nanjing, China with Mingzhi Li, Mr. Zhen Yang (SSED); Mr. Xiuhua Li, Mr. Frank, Mr. Ma Yoong, Mr. Dong Liu, Mr. Siquan Wei (Philips); Mr. Weishend Li, Mr. Sha, Mr. Zhaojie Wang (Irico); Mr. Zhengsheng Piao, Mr. Mingxue Wu (Orion); Mr. C. C. Liu, Mr. Jingsong Lv, Mr. Weilie Yu (Chunghwa Malaysia); and Mr. Huang Xinwen (BMCC) re pricing of 14" and 15" tubes; sales and inventory information for July and August 1999, and production by Chinese monitor makers. |
| 8/9/1999 | Communication between D.Y. Kim (SDI) and David Chang (Philips) re change in David Chang's job assignment at Philips. |

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 8/16/1999 | Discussion in Korea between Mr. Young Seop Moon, Mr. Jung Hwan Choi, Mr. Heon Sul Choo and others (SDI); and Mr. Hwa Kyu Lee, Mr. Chang Sun Choi, Mr. Seung Hwa Baek, and Mr. Woon Kyu Lee (LG) re CRT market and supply and demand trends and production status. |
| 8/19/1999 | Meeting with Thomson regarding CPT production, sales, line operation, and market status. |
| 8/20/1999 | Meeting in Korea with SDI: Yong Ro Song, Mr. In Kim, Mr. D. Y. Kim; Chunghwa Malaysia: Mr. C. Y. Lin, Mr. C. C. Liu; Orion: Mr. Young Nam Kim, Mr. Han Koo Jo, Mr. Hee Chul Moon, Mr. Kyung Ho Kang; LG: Mr. Seung Pyong Koo, Mr. Ki Song Jo, Mr. Sang Ryong Choi, Mr. Jung Sik Lim; Philips: Mr. David Chang, Mr. Jerry Lin, and Mr. Jae Ho Bae re capacity and supply and demand trends for 14", 15", 17", and 19" CMTs. |
| 9/3/1999 | Meeting in Xian, China with SDI: Mr. Jeon (Zhen) Yang; Philips: Mr. Frank Shao, Mr. Dong Liu, Mr. Siquan Wei; Orion: Mr. Kuanying Piao; Irico: Mr. Zhaojie Wang, Mr. Jun Tao, Mr. Zhiyuan Wei; Chunghwa: Mr. Jingqing Lv, Mr. Zun Chen, re production for August and September 1999, possible sale by Orion of its CPT business to Thompson France. |
| 9/3/1999 | Meeting in Taiwan with Chunghwa, LG, Philips, and Orion re CMT production and sales information for 1999, capacity, and fabrication line configuration. |
| 9/13/1999 | Meeting in Malaysia with Mr. Seung Won Lee (SDI); and others re CTV glass issues. |
| 9/20/1999 | Meeting in Taiwan with Mr. In Kim, Mr. Michael Son (SDI); Chunghwa, LG, Philips, and Orion re general market trends, production, sales, supply and demand conditions for CDTs. |

SMRH:412817251.1
MDL No. 1917

SAMSUNG SDI DEFENDANTS' SECOND SUPPLEMENTAL RESPONSES TO
DIRECT PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 4 AND 5

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 9/21/1999 | Meeting in Europe with Philips Europe:  Rosa Hu, Jerry Lin, Leo Mink, Chunghwa UK: Tony Cheng. |
| 9/23/1999 | Meeting in Brussels with Philips: Mr. Pos, Mr. Mink; SDI: Mr. Colvin; Thomson: Mr. Serafinski, Mr. Kris; Orion: Mr. Moon, Mr. Nam, re quarterly sales figures for Europe, European CTV production. |
| 9/27/1999 | Meeting in Indonesia with LG:  Byung Gu Jeon and Mr. Kim re 14" and 20" tubes sold in Indonesia. |
| 9/28/1999 | Discussion in Taiwan with Mr. Duck Yun Kim (SDI) and others re CDT market. |
| 10/11/1999 | Meeting in Malaysia with SDI: Mr. S. K. Park, Mr. D. E. Lee; Chunghwa Malaysia:  Mr. Yang re production and pricing of mid-sized tubes. |
| 10/26/1999 | Meeting in Taiwan with SDI:  D.Y. Kim, Mr. In Kim, Mr. J.I. Lee, CPTM, LG, Philips, and Orion CRT supply and demand trends, effects of Taiwan earthquake, pricing of 14", 15", 17", and 19" CDTs, and production of 17" CDTs. |
| 10/26/1999 | Meeting in Taiwan with Mr. Duck Yun Kim, Mr. In Kim, Mr. Jae In Lee (SDI); Chunghwa, LG, Philips and Orion re 14'' sales status in China; CDT production, pricing, and market forecast. |
| 10/27/1999 | Meeting in Thailand with Mr. In Kim, Mr. Young Seop Moon (SDI); and others re CPT business. |
| 10/29/1999 | Meeting in Paris, France with SDI:  Y. Yang, L.J. Kim; Thomson: Christian Lissorgues re CPT capacity, production forecasts for year 2000, and pricing of 20", 21", and 25" CPTs. |

SMRH:412817251.1
MDL No. 1917

SAMSUNG SDI DEFENDANTS' SECOND SUPPLEMENTAL RESPONSES TO
DIRECT PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 4 AND 5

| | |
|---|---|
| 11/2/1999 | Meeting in Malaysia with SDI:  D.E. Lee, MMEC:  Mr. Matsumoto re production line status and pricing of 15" DF tubes. |
| 11/8/1999 | Meeting in Brazil with Philips Brazil re Philips Brazil production plan for year 2000. |
| 11/11/1999 | Meeting in Amsterdam, Netherlands with SDI: Mr. Yoon Yang, Mr. S. K. Park; Philips: Mr. Mink; Chunghwa: Mr. Tony Chen, Mr. David Ross; LG: Mr. Kyuin Choi; Orion: Mr. Hee-chul Moon re sales of 14" and 21" tubes, production line status, pricing of 14" tubes. |
| 11/16/1999 | Discussion between SDI:  Mr. J.I. Lee, Chunghwa Malaysia, LG, Philips, and Orion re sales, inventory, and production. |
| 11/18/1999 | Information exchange in Glasgow, Scotland with European CRT suppliers. |
| 11/26/1999 | Meeting in Taiwan with Mr. In Kim, Mr. Michael Son (SDI); Chunghwa, LG, Philips and Orion re pricing, production, and market forecast of CDTs. |
| 11/26/1999 | Meeting in Brussels, Belgium with Philips: Mr. Pos, Mr. Mink, Mr. Staal; Thomson: Mr. Mortier; Samsung: Mr. Colvin, Mr. Matthes, Mr. Lak Jin Kim; Europe Matsushita Electronics Co.: Mr. J. Krauss; Orion: Mr. G. Nam. re CTV production in Europe. |
| 12/8/1999 | Meeting in Malaysia with SDI Malaysia: Mr. S. K. Park, Mr. D. E. Lee; Thai CRT re supply and demand trends, production line status, and pricing of 14" and 17" CDTs. |

-35-

| | |
|---|---|
| 12/9/1999 | Meeting in Brussels, Belgium with Orion: Mr. Moon; EMEC: Mr. Nill, Mr. Krauss; Thomson: Mr. Lissorggues; SDI: Mr. Park, Mr. Yang, Mr. Kim; Sony: Mr. Sekiya; Chungwha: Mr. Ross; Philips: Mr. Smith, Mr. Pos. re European Commission letter announcing possible reduction in tariffs, antidumping case, mechanical safety of CRTs. |
| 12/10/1999 | Discussion in Malaysia with Mr. Michael Son (SDI) and others re CTV glass issues. |
| 12/17/1999 | Meeting in Korea with Chunghwa Malaysia, LG, Philips, and Orion. |
| 12/21/1999 | Meeting in Esslingen, Germany with Europe Matsushita Electronics Co.:  Mr. Krauss, Mrs. Wolf; SDI:  Mr. L.J. Kim, Mr. Matthes re factory equipment status, production forecasts for year 2000, pricing of 28" and 29" DF tubes. |
| 12/22/1999 | Discussion with Toshiba. |
| 1/18/2000 | Meeting in Gumi, Korea with SDI:  Mr. Yong Chan Park and LG. |
| 1/24/2000 | Information exchange in Taiwan with SDI: Mr. J. I. Lee, Mr. Michael Son, Chunghwa Malaysia, LG, Philips, and Orion re production line status for lines located in Malaysia and Japan, pricing of 15", 17", and 19" tubes, supply and demand conditions. |
| 1/24/2000 | Meeting in Taiwan with Mr. Jae In Lee, Mr. Michael Son, and possibly Mr. In Kim (SDI); Chunghwa, LG, Philips and Orion re line operations, sales, market conditions of CRTs, and status of Japanese CRT suppliers. |
| 1/26/2000 | Meeting in Taiwan with SDI:  Mr. J.I. Lee, Chunghwa Malaysia, LG, Philips, and Orion re stock pricing for tubes sold in Malaysia and China. |

-36-

| | |
|---|---|
| 2/2/2000 | Meeting in Warsaw, Poland with SDI: Mr. I. J. Kim; Philips: Mr. Leo Mink; Thomson: Mr. Christian Lissorgues; Dosa: Mr. Hee Chul Moon, Mr. Gil Nam re duties imposed by Mexico on imports from European Union, production for 1999 and projected production for 2000, supply and demand trends. |
| 2/16/2000 | Meeting in Malaysia with SDI:  Mr. Yong-kwan Song and Chunghwa Malaysia re production of mid-sized CDTs, sales figures for 1999 and sales trends. |
| 2/24/2000 | Meeting in Seoul, Korea with Chunghwa Malaysia, LG, Philips, and Orion re glass pricing and supply, pricing and inventory of 14", 15", 17" and 19" tubes. |
| 2/25/2000 | Meeting with Philips:  Mr. J. Pos, Mr. L. Mink, Mr. G. Staal; EMEC: Mr. J. Krauss; Dosa: Mr. G. Nam; Chunghwa: Mr. D. Ross; Thomson: Mrs. A. Martin, Mr. K. Mortier; Samsung: Mr. L.J. Kim re impact of WTO decisions on CRT industry in Europe, sales of flat CRTs in Europe, import duties imposed by EU. |
| 3/7/2000 | Discussion in Indonesia with S.K. Park (SDI) and LG. |
| 3/7/2000 | Information exchange in Korea with Chunghwa Malaysia, LG, Philips and Orion. |
| 3/7/2000 | Discussion in Indonesia with Mr. Sang Kyu Park (SDI); and others regarding business with Southeast Asian customers. |
| 3/14/2000 | Meeting in Luxembourg with SDI: Mr. L.J. Kim; Philips: Mr. Mink; Chunghwa: Mr. Ross; Dosa: Mr. Gil Nam re 14" sales quantities for Europe, 14" pricing for European customers. |
| 3/14/2000 | Telephone conversation between Yoon Yang (SDI) and Mr. Kyu In Choi (LG) re LG pricing to Philips, production and sales forecasts, and sales to customer in India. |

-37-

| 3/24/2000 | Discussion with Yoon Yang (SDI) and Kyu In Choi (LG) re LG CPT production status at plant in Wales. |
| 3/25/2000 | Meeting in Seoul, Korea with SDI: Mr. J.I. Lee, S.K. Park, Chunghwa Malaysia, LG, Philips, Orion re glass yields, supply and demand trends, production trends and projections for mid-sized tubes. |
| 3/28/2000 | Meeting in Malaysia with SDI: Mr. In Kim, Mr. K. H. Lee, Mr. S. K. Park; Mr. Y. K. Song, Mr. D. E. Lee, Mr. E. S. Cho; MMEC: Mr. Shimizu, Mr. Matsumoto re demand for CTVs and CRT monitors, market price trends, glass supply trends, MMEC organizational structure. |
| 3/28/2000 | Meeting in Malaysia with Mr. In Kim, Mr. Kwang Ho Lee, Mr. Sang Kyu Park, Mr. Y. K. Song, Mr. D. E. Lee, Mr. E. S. Cho (SDI); Mr. Shimizu and Mr. Matsumoto (Matsushita) re CPT market, capacity, pricing for CDTs. |
| 3/29/2000 | Information exchange in Malaysia with SDI: Mr. Soon Taek Kim, Mr. In Kim, Mr. D. E. Lee; Chunghwa Malaysia: Mr. Hwang re CPTM market share, manufacturing facilities, main customers, and manufacturing process. |
| 4/7/2000 | Discussion in Malaysia with SDI Malaysia: Mr. Yong Kwan Song, Mr. D. E. Lee; LG: Mr. Young-sam Byun, Mr. Gui-hyun Cha, Mr. Yong-ik Jung re LG sales information for 14", 20", and 21" flat CPTs. |
| 4/14/2000 | Discussion with Orion in Seoul, Korea. |
| 4/25/2000 | Information exchange in Taiwan with SDI: Mr. J. I. Lee, Mr. D. Y. Kim, Mr. In Kim, Chunghwa Malaysia, LG, Philips and Orion re pricing and supply and demand trends. |

-38-

| | |
|---|---|
| 4/25/2000 | Discussion in Malaysia with D.E. Lee (SDI) and Samtel re Samtel production status and market trends in Indian CRT market. |
| 4/25/2000 | Meeting in Taiwan with Mr. In Kim, Mr. Jae In Lee, Mr. Duck Yun Kim (SDI); Chunghwa, LG, Philips and Orion re supply and demand, sales, market conditions, and pricing of CRTs. |
| 4/25/2000 | Discussion in Malaysia with Mr. D. E. Lee, possibly Mr. K. H. Lee (SDI); and SAMTEL re SAMTEL's production status, market conditions, and pricing of 14'' and 20'' CRTs. |
| 4/26/2000 | Discussion in Malaysia with Mr. Seung Won Lee and Mr. Kwang Ho Lee (SDI) re CRT  supply and demand trends conditions. |
| 5/11/2000 | Meeting in Malaysia with SDI: Mr. K. H. Lee, Mr. Jeon, Mr. Shin, Mr. D. E. Lee; Chunghwa Malaysia:  Mr. Hwang, Ms. Voon re production line status and glass supply and capacity. |
| 5/26/2000 | Meeting in China with Mr. Jae In Lee, Mr. Michael Son, Mr. In Kim, Mr. Duck Yun Kim, Mr. Sang Kyu Park, Mr. Kwang Ho Lee (SDI); Chunghwa, LG, Philips and Orion re production status, pricing level of 14'', 15'', 17'' CRTs; and pricing of 19" CRTs by Japanese suppliers. |
| 5/26/2000 | Meeting with EMEC:  Mr. J. Krauss; Philips: Mr. J. Pos, Mr. L. Mink, Mr. G. Staal; Thomson: Mr. K. Mortier; SDI: Mr. L.J. Kim, Mr. M.A. Matthes; Orion: Mr. G. Nam re sales volumes in Europe, predictions of European market development, European market shares. |

-39-

| | |
|---|---|
| 6/7/2000 | Discussion in Malaysia with SDI: Mr. D. E. Lee; Orion Vietnam: Mr. Yong-Kyu Oh (Snr Manager), Mr. Bong Choon Jeon (Mgr), Mr. Hai re production line extension, 16'' tubes business status with various customers, and pricing of 16" to Savina and Mivar. |
| 6/8/2000 | Visit in Malaysia with SDI: Mr. D. E. Lee; MMEC: Mr. Matsumoto re production volumes of mid-sized CDTs, pricing of 15" and 17" tubes. |
| 6/15/2000 | Information exchange in Jeju Island, Korea between Mr. Kyung Joon Lee, Mr. Duck Yun Kim (SDI); and Toshiba re CDT supply and demand trends. |
| 6/20/2000 | Meeting in Malaysia with Mr. In Kim, Mr. Duck Yun Kim, Mr. Jin Gun Lee, Mr. Soon Taek Kim, Mr. Kwang Ho Lee, Mr. Jae In Lee, Mr. Michael Son (SDI); Mr. C. Y. Lin, Mr. C. C. Liu, Mr. S. J. Yang, Mr. Michael Du (Chunghwa); Mr. Young Nam Kim, Mr. Han-goo Cho, Mr. Jong Hee Moon (Orion); Mr. Ki Song Jo, Mr. Sang Ryong Choi, Mr. Jung Sik Lim, Mr. Sung Kyu Lee (LG); and Mr. Jim Smith, Mr. Jerry Lin (Philips) re CRT production, market demand, pricing, and sales trends. |
| 6/28/2000 | Discussion in Malaysia with SDI: Mr. Yong Kwan Song, Mr. D. E. Lee; MMEC: Mr. Matsumoto re pricing, production volumes, and capacity. |
| 7/2000 | Information exchange with Philips: Mr. Cor Saris; Mr. Jeffrey Johnson; SDI: Mr. Yang Yoon; Mr. Lim Cheol re SDI Brazil sales volumes and sales forecasts, SDIM production and sales forecasts, CTV market conditions, expansion of CRT exports from Mexico to the European Union and South America, respectively. |

-40-

| | |
|---|---|
| 7/11/2000 | Information exchange in Gumi, Korea with SDI: Mr. Hong Gyun Lee; Orion: Mr. Dong Lin Cha, Mr. Jun Ho Park, Mr. Myung Su Kim re Orion supply quantities to Daewoo, rumors re pricing by other suppliers, production and sales information. |
| 7/13/2000 | Meeting in Seoul, Korea with J.I. Lee (SDI), Chunghwa Malaysia, LG, Philips, and Orion re PC market forecasts, production, sales, and capacity. |
| 7/21/2000 | Discussion in Korea with J.I. Lee and Toshiba re pricing and supply of 15" tubes. |
| 7/31/2000 | Information exchange in Korea with SDI: Mr. K. H. Lee; LG: Mr. Choi re CRT pricing to customers in China. |
| 8/18/2000 | Visit to LG in Gumi, Korea by Mr. Yong Chan Park (SDI). |
| 8/19/2000 | Discussion in Malaysia with SDI: Mr. Yong Kwan Song, Mr. D. E. Lee; Orion: Mr. Yong Kyu Oh, Mr. Hai re line operation and sales information. |
| 8/21/2000 | Meeting in Taiwan with Mr. Jae In Lee, Mr. Sang Kyu Park, Mr. In Kim (SDI); CPTM, LG, Philips and Orion re market update, capacity and pricing of 17'' CRTs, and pricing status of Hitachi Singapore. |
| 8/22/2000 | Meeting in Taiwan with Chunghwa Malaysia, LG, Philips and Orion. |
| 8/23/2000 | Meeting in Esslingen, Germany with EMEC. |

| | | |
|---|---|---|
| 8/24/2000 | Information exchange in Beijing, China with SDI: Mr. Gwan-tae Choi, Mr. Lim-bong Wang; BMCC: Mr. Shin-Chung Yang, Mr. Moon-gung Bum plus others; SEG: Mr. Sung-jeon Son, Mr. Kook-gyun Yang ;LG: Mr. A-pyeong Yang; CPT: Mr. Chun-kyu Ha, Mr. Wui-hun Oh; Irico: Mr. Gum-chon Ma; Mr. Gun-seol Wui; Thomson: Mr. Geok Wang re CTV market dynamics and production trends, potential anti-dumping issues involving CTV makers. | |
| 8/25/2000 | Visit in Lithuania with Ekranas. | |
| 8/28/2000 | Meeting in Japan with Mr. Jae In Lee, Mr. Michael Son (SDI); and Toshiba re CRT production status of Toshiba in Japan, Thailand, Indonesia, and China; and pricing by Sony. | |
| 8/29/2000 | Meeting in Japan with Mr. Jae In Lee, Mr. Michael Son (SDI); and Sony re general market conditions, glass shortage, and production status of CRTs, LCDs, and notebooks by Sony. | |
| 8/29/2000 | Meeting in Japan with Mr. Jae In Lee, Mr. Michael Son (SDI); and Mr. Nakajima, Mr. Katsuno Tsujiyama (Mitsubishi) re business organization; LCD market, and capacity of Mitsubishi's factory in Mexico. | |
| 8/30/2000 | Meeting in Japan with Mr. Jae In Lee, Mr. Michael Son (SDI); and Hitachi re capacity, production status of flat CDTs; and flat 17'' market status in Singapore. | |
| 8/30/2000 | Meeting in Japan with Mr. Jae In Lee, Mr. Michael Son (SDI); and Mr. Kimoshita (MEC) re CRT demand trends and capacity information, and market forecasts for flat tubes. | |
| 8/31/2000 | Meeting in Japan with Mr. Jae In Lee (SDI) and glass supplier NEG re glass production line status. | |

-42-

| | |
|---|---|
| 9/1/2000 | Discussion in France with Thomson. |
| 9/7/2000 | Information exchange in Malaysia with D.E. Lee (SDI) and Mr. Yang (Chunghwa Malaysia) re general market trends and Chunghwa Malaysia line capacity information. |
| 9/14/2000 | Discussion in Changsha, China with Chunghwa Malaysia, LG, Philips, and Orion. |
| 9/15/2000 | Discussion in Seoul, Korea with Chunghwa Malaysia, LG, Philips, and Orion. |
| 9/18/2000 | Meeting in the United Kingdom with SDI: Mr. Jung-Sik Moon; CPT: Mr. Tony, Mr. W. J. Chen (Taiwan), Nr. Yang Shen Jen (Malaysia), Mr. D. Ross (UK); Philips: Mr. Mink; DOSA/Orion: Mr. Hee Chul Moon, Mr. Gil Nam, Mr. Kyung Hoon Choi re trends in European market for year 2000 and forecasts for 2001. |
| 9/21/2000 | Meeting in Taiwan with Mr. Jae In Lee, Mr. K. H. Lee, Mr. D. Y. Kim, Mr. In Kim (SDI); Chunghwa Malaysia, LG, Philips and Orion re market demand trends, capacity, investments by Taiwanese and Japanese suppliers. |
| 9/22/2000 | Discussion in Brussels, Belgium with LG. |
| 9/26/2000 | Discussion between Mr. Cheol Hong Im (SDI) and Mr. McCalley (Thomson) re market status and glass shortage issues. |
| 9/27/2000 | Information exchange in Taiwan with J.I. Lee, Chunghwa Malaysia, LG, Philips, and Orion re demand and sales trends for mid-sized tubes, price expectations for October 2000. |
| 9/29/2000 | Discussion with Mr. Cheol Hong Im, Mr. Woong Rae Kim (SDI); and Mr. Cor Saris (Philips) re tube sales situation, market pricing and customer status. |

-43-

| | |
|---|---|
| 9/29/2000 | Visit in Gumi, Korea with Mr. Yong Chan Park (SDI), Daewoo, and LG. |
| 10/4/2000 | Discussion with Daewoo Orion S.A. re general market trends. |
| 10/4/2000 | Discussion with Matsushita re Matsushita's organizational structure, general manufacturing information by region. |
| 10/11/2000 | Information exchange with D.E. Lee (SDI), Sanjay Jain (SAMTEL) Samtel's production in India and Indian export/import information. |
| 10/12/2000 | Discussion in Taiwan with J.I. Lee (SDI), Chunghwa, LG, Orion and Philips. |
| 10/12/2000 | Information exchange in Korea with J.I. Lee (SDI) and Toshiba re CRT demand forecasts. |
| 10/17/2000 | Information exchange between Mr. Je Hyuk Lee, Mr. Jae In Lee (SDI); and Orion. |
| 10/23/2000 | Information exchange between Mr. Jae In Lee, Mr. Michael Son (SDI); and LG in Korea. |
| 10/23/2000 | Information exchange between Mr. Duck Yun Kim (SDI); and Toshiba in Japan. |
| 10/25/2000 | Meeting in Korea with Mr. Jae In Lee, Mr. Michael Son (SDI); Chunghwa Malaysia, LG, Philips and Orion re supply and demand, pricing and capacity of 14'', 15'', 17'' and 19'' CPTs. |
| 10/25/2000 | Meeting in Korea with Mr. J. I. Lee, Mr. Michael Son, Mr. D. Y. Kim, Mr. S. K. Park (SDI); CPTM, LG, Philips and Orion re general market trends, capacity and pricing of CDTs and information about line operation status in UK and production status of Japanese suppliers in Southeast Asia. |

-44-

| | |
|---|---|
| 10/26/2000 | Meeting in Korea with J.I. Lee, Chunghwa Malaysia, LG, Philips, and Orion re glass supply issues, manufacturing issues, production of 14", 15", 17", and 19" tubes. |
| 10/26/2000 | Meeting in Brussels, Belgium with Philips, Thomson, and others re European CRT market trends. |
| 10/27/2000 | Visit with Ekranas. |
| 11/16/2000 | Discussion with Europe Matsushita Electronics Co. |
| 11/28/2000 | Meeting in Malaysia with Mr. J. I. Lee, Mr. S. K. Park, Mr. Ki Young Jeong, Mr. Michael Son (SDI); CPTM, LG, Philips, and Orion re demand, line status, pricing, and production capacity. |
| 11/28/2000 | Discussion between Mr. Geun Woo Lee (SDI) and sales personnel at LG-Philips status of LG-Philips joint venture. |
| 11/29/2000 | Meeting in Malaysia with Mr. S. K. Park , Mr. Jae-In Lee, Mr. Dae-eui Lee, Mr. Ki-young Jung (SDI); and Mr. Kyokoku, Mr. Matsumoto, Mr. Tomori (MMEC) re supply, and line status of MMEC; pricing, sales in Taiwan by Korean suppliers, and Japanese suppliers' production line status. |
| 12/2000 | Information exchange with Mr. Choong Woo Lee and Toshiba re capacity, sales, and CRT business status. |
| 12/1/2000 | Telephone conversation with DOSA. |
| 12/4/2000 | Discussion with Philips and Thomson. |
| 12/13/2000 | Telephone conversation between D.E. Lee (SDI) and Thai-CRT re Thai-CRT's pricing to Daewoo, plans to visit customer Funai, and production line status for December 2000. |

-45-

| | |
|---|---|
| 12/15/2000 | Discussion in Brussels, Belgium with Chunghwa Malaysia, Philips, Thomson, DOSA, EMEC. |
| 12/15/2000 | Information exchange in Malaysia with D.E. Lee (SDI) and Chunghwa Malaysia re Chunghwa Malaysia' pricing to Daewoo. |
| 12/18/2000 | Meeting in Korea with J.I. Lee, D.Y. Kim (SDI), Chunghwa Malaysia, LG, Philips, and Orion re demand trends, sales, line operation status, capacity, pricing, and material costs. |
| 12/22/2000 | Information exchange in China with SDI: Mr. Gwan-tae Choi, Mr. Lim-bong Wang; BMCC: Mr. Dae-rim Lee; SEG: Mr. Kook-gyun Yang; LG: Mr. A-pyeong Yang; CPT: Mr.Chung-hae Rye; Irico: Mr. Hyo-rim Shin; Thomson: Mr. Geok Wang, Mr. Ji-yoeb Hwang re production, sales, and inventory information, production trends of CTVs in 2000 and forecasts for 2001. |
| 1/19/2001 | Information exchange with Isijaki Yaskada, Mr. Oishi, and Mr. Nioshimura of Toshiba Indonesia re CTV market in Indonesia. |
| 1/25/2001 | Information exchange in Durham with Philips re Philips' organizational structure. |
| 1/26/2001 | Information exchange in Durham with SDI: Mr. Lak-Jin Kim, Mr. Jeong-Sik Yun; Philips: Mr. Mink; Thomson: Mr. Lissougues; DOSA: Mr. Kyung Hoon Choi re Philips manufacturing operations, production information for 2000 and 2001, forecasts for first half of 2001. |
| 1/30/2001 | Discussion in Taiwan with Mr. Jae In Lee (SDI), Chunghwa Malaysia, LG, Philips, and Orion. |
| 1/30/2001 | Discussion in Taiwan with J.I. Lee, S.K. Park, Seung Won Lee (SDI) and others re CDT glass issues. |

| | |
|---|---|
| 2/14/2001 | Discussion in Taiwan with Chunghwa Malaysia, LG, Philips, and Orion. |
| 2/15/2001 | Information exchange in Indonesia with SDI: Mr. K. H. Lee, Mr. J. S. Ahn, Mr. D. E. Lee; LG Indonesia : Mr. Kee-in Kim, Mr. Jeon, Mr. Ryu re general supply and demand trends and production volumes. |
| 2/23/2001 | Discussion in Taiwan with J.I. Lee and Chunghwa Malaysia, LG, Philips and Orion re sales figures, line operation status, pricing, production forecasts, capacity. |
| 2/27/2001 | Information exchange in Malaysia with D.E. Lee (SDI) and Yong Kyu Oh (Orion) re sales figures and production volumes. |
| 3/8/2001 | Discussion in Mexico between Mr. Cheol Hong Im (SDI Mexico) and Thomson re operation status in Mexico. |
| 3/16/2001 | Telephone conversation with Farimex. |
| 3/16/2001 | Discussion with Thomson. |
| 3/16/2001 | Telephone conversation with Thomson. |
| 3/19/2001 | Meeting in Taiwan with Mr. Jae In Lee (SDI); Chunghwa, LG, Philips, and Orion re demand trends, sales figures, line operation status, customer pricing demands, capacity, production line and sales information about Japanese suppliers. |
| 3/19/2001 | Discussion between Mr. Cheol Hong Im (SDI Mexico) and Mr. Joe Killen (Philips) re CPT production outlook and line status. |
| 3/20/2001 | Meeting in Taiwan with Mr. Jae In Lee, and Mr. Sang Kyu Park (SDI) and others re CPT glass issues. |

-47-

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 3/30/2001 | Discussion between Mr. In Kim, Mr. Jin Geon Lee (SDI); and Mr. Jean Brunol (Thomson) re CRT production line and facility status. |
| 4/12/2001 | Discussion with Chunghwa in Puzhou, China. |
| 4/18/2001 | Visit in Korea with Chunghwa Malaysia, LG, Philips, and Orion. |
| 4/19/2001 | Meeting in Korea with J.I. Lee, S.K. Park, Michael Son (SDI), Chunghwa Malaysia, LG, Philips, and Orion re demand trends, sales figures, line operation status, production volumes, pricing, capacity, and Hitachi personnel changes. |
| 4/24/2001 | Information exchange in China with SDI: Mr. Linfeng Wang; BMCC: Mr. Dae-rim Lee; SEG: Mr. Guojun Yang; LG: Mr. Apyung Yang; CPT: Mr. Weixian Wu; Irico: Mr. Hyo Rim Shin; Philips: Mr. Xiuhua Li; Shanghai Novel: Mr. Chang, Mr. Moon Eui Bun; Thomson: Mr. Han Gul Yang; Mr. Gi Up Whang re inventory as of April 2001, line operation status for facilities in China, production of 21", 25", and 29" SF CPTs. |
| 5/3/2001 | Discussion with EMEC. |
| 5/7/2001 | Visit to Wuhan, China with Mr. Jae In Lee (SDI) and LG re CDT production in China. |
| 5/8/2001 | Visit to LG in Gumi, Korea by Mr. Won Kyo Jeong (SDI) re LG line operation status and production figures. |
| 5/10/2001 | Meeting in Shanghai, China with SDI: Mr. Guantae Choi, Mr. Linfeng Wang; BMCC: Mr. Shin Chung Yang, Mr. Wenqiang Fan; SEG: Mr. Shengdian Sun, Mr. Guojun Yang; LG: Mr. Apyung Yang; CPT: Mr. Choon Kyu Ha, Mr. Weixian Wu; Irico: Mr. Kun Seol Wi, Mr. Kyu Do; Philips: Mr. Kang Kim, Mr. Su Wha Lee; Shanghai Novel: Mr. Jiachun Shou, Mr. Hong Yae Chang, Mr. Moon Eui Bun (Mgr) CPT line operation status and pricing in Chinese market. |

| | |
|---|---|
| 5/17/2001 | Discussion in Berlin, Germany with SDI: Mr. Lak-jin Kim, Mr. Jeong-Shik Yoon; Philips: Mr. Leo Mink; Thomson: Mr. Christian Lissorgues; DOSA: Mr. Hae-Cheol Moon, Mr. Kyung-Hoon Choi re sales figures for 1Q 2001, sales projections for May 2001, pricing for Q2 and Q3 2001, production figures, capacity. |
| 5/21/2001 | Discussion in Malaysia with D.E. Lee (SDI), Mr. Fushida, Mr. Ueda (MMEC) re rumors of possible joint venture between Toshiba and CTV maker Funai. |
| 5/23/2001 | Meeting in Taiwan with Mr. J. I. Lee (SDI); Chunghwa, LGPD, and Orion re production capacity, sales forecasts, worldwide production figures for monitors, production and sales in China-Taiwan market. |
| 5/24/2001 | Meeting in Taiwan with Mr. Jae In Lee, Mr. Duck Yun Kim (SDI); Chunghwa Malaysia, LG, Philips and Orion re capacity, market prices for 14'', 15'', 17'', and 19'' CRTs; production and sales to Chinese and Taiwanese markets. |
| 5/24/2001 | Discussion with Ekranas. |
| 6/2001 | Discussion with Mr. Joe Killen (Philips) re CPT supply status, line status, and status of joint venture between Philips and LG. |
| 6/6/2001 | Information exchange in China re pricing. |
| 6/12/2001 | Discussion with Ekranas. |
| 6/12/2001 | Discussion with Domex re Domex's supply and production volumes to Europe, rumors re possible sale of Orion. |
| 6/19/2001 | Information exchange in Malaysia with D.E. Lee (SDI) and Chen Yang, Mr. Chen (Chunghwa Malaysia) re Chunghwa's production line status, manufacturing operations, capacity and production in China. |

-49-

| | |
|---|---|
| 6/21/2001 | Discussion in Eindhoven, Netherlands with Mr. Meinke, L.J. Kim (SDI), Mr. Mink (Philips) re Philips' pricing of medium and large-size tubes in 2Q and 3Q 2001, market prices, changes in Philips' organizational structure. |
| 6/25/2001 | Telephone conversation between D.E. Lee and Thai-CRT re Thai-CRT's pricing and production status. |
| 6/26/2001 | Discussion with Chunghwa, LG, Orion, Philips, and Thai-CRT re general market trends, sales figures, sales forecasts, and projections for 2H 2001. |
| 6/27/2001 | Information exchange in Korea with J.I. Lee (SDI), Chunghwa Malaysia, LG, Philips, and Orion re general market trends, sales and production figures, pricing, and line operation status. |
| 7/5/2001 | Information exchange in Luxembourg with SDI: Mr. Lak-Jin Kim, Mr. Jeong-Sik Yoon; DOSA: Mr. Hee-Cheol Moon, Mr. Kyung-hoon Choi; Philips: Mr. Mink; Thomson: Mr. Lissorgue re inventory, pricing, line operation status, production of 25" and 28" tubes. |
| 7/24/2001 | Meeting in Taiwan with Mr. Jae In Lee, Mr. In Kim, Mr. Michael Son, Mr. Duck Yun Kim (SDI); Chunghwa, LG-Philips and Orion re sales and production trends, demand and sales conditions in China and Taiwan, and production status of Japanese suppliers. |
| 7/24/2001 | Meeting in Taiwan with Mr. Jae In Lee, Mr. In Kim, Mr. Michael Son, Mr. Kwang Ho Lee (SDI); Chunghwa, LG-Philips, and Orion re CPT glass issues. |

-50-

| | |
|---|---|
| 8/9/2001 | Meeting in Shenzhen, China with SDI: Mr. Houmu He, Mr. Zhulong Meng, Mr. Linfeng Wang; SEG-Hitachi: Mr. Shengdian Sun, Mr. Guojun Yang; BMCC: Mr. Wengqiang Fan, Mr. Dalin Li; Irico: Mr. Jinquan Ma, Mr. Kun Seol Wi, Mr. Hyo Lim Shin; Guangdong CPT: Mr. Zongqing Zhan, Mr. Fan Song; Mr. Weixian Wu; Shanghai Novel: Mr. Jiachun Zhou; Mr. Danlin Zhu; Philips: Mr. Yaozong Song; Mr. Xiuhua Li; Changsha LG: Mr. Chjangqi Jin re production and pricing. |
| 8/21/2001 | Information exchange with J.I. Lee (SDI), Chunghwa Malaysia, LPD, and Orion re sales and pricing, line operation status. |
| 8/26/2001 | Discussion in Germany with J.I. Lee (SDI) and Thomson. |
| 9/4/2001 | Information exchange in China with Ju Ryong Maeng (SDI) and others re production figures by supplier. |
| 9/18/2001 | Discussion with LG re status of LG manufacturing plant in Czech Republic. |
| 9/20/2001 | Discussion in China between Mr. Sung Hyun Bae (SDI); and Toshiba regarding 4Q market prices. |
| 9/26/2001 | Information exchange with Chunghwa Malaysia, LG, and Orion re LG's pricing and sales and supply trends for flat tubes. |
| 10/2001 | Discussion with Mr. Dae Eui Lee (SDI) and Mr. Tanasak (T-CRT) re production and production line status, supply status, pricing to prospective European customers, and business with Orion Thailand. |
| 10/9/2001 | Information exchange in Malaysia with Mr. Maeda and Mr. Kimura (MMEC) re general market trends and production information. |
| 10/11/2001 | Visit with Mr. Usuda (Toshiba) re marketing resource analysis. |

-51-

| | |
|---|---|
| 10/15/2001 | Information exchange in Korea with J.I. Lee, Chunghwa Malaysia, LPD, and Orion re sales, inventory, supply and demand trends, pricing, line operation status. |
| 10/22/2001 | Discussion with J.I. Lee (SDI) and Toshiba. |
| 10/23/2001 | Visit to Taiwan by Mr. Duck Yun Kim re CDT glass issues. |
| 10/24/2001 | Discussion with EMEC. |
| 10/25/2001 | Telephone conversation with D.E. Lee and Toshiba Indonesia re production figures and general market trends. |
| 10/25/2001 | Discussion with J.I. Lee (SDI) and Mitsubishi re sales projections, pricing and price forecasts, production, LPD's manufacturing operations. |
| 10/26/2001 | Meeting in Brussels, Belgium with SDI: Mr. Meinke, Mr. Lak Jin Kim; Thomson: Mr. Taldu, Mr. Lissorgues; Philips: Mr. Mink; CPT: Mr. D. Ross; Sony, Dosa: Mr. Hee Chul Moon; Schott: Mr. Raster; BME: Mr. Zipfel; ZVEI: Mr. Stoppok; FEI: Mr. Waterhouse; Sielesc: Mr. Oliver; ANIE: Ms. Quattrocchi re European market conditions and supply and demand trends for CPTs and CTVs, suppliers' line operation statuses and manufacturing operations. |
| 11/2001 | Information exchange in China with Mr. Yaping Yang (Changsha LG) re CPT line reconstruction. |
| 11/5/2001 | Information exchange in Hong Kong between Mr. Michael Son (SDI); and others. |
| 11/6/2001 | Telephone conversation with Philips. |

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 11/12/2001 | Information exchange in Amsterdam, Netherlands with SDI: Mr. Lak Jin Kim; Mr. Jeong-Sik Yoon; Philips: Mr. Leo Mink re production and pricing to customers in Turkey and Slovenia. |
| 11/14/2001 | Discussion with Kyung-Hoon Choi (DOSA) re production, supply, tariffs for glass in China. |
| 11/18/2001 | Information exchange with J.I. Lee (SDI) and Jason Lu (Chunghwa) re CDT sales to customers in China. |
| 11/19/2001 | Information exchange in Taiwan with Mr. Jae In Lee (SDI); and Philips re Philips' factory line status and capacity of flat CRTs, pricing. |
| 11/20/2001 | Meeting in Taiwan with Mr. Sang Kyu Park, Mr. Jae In Lee, Mr. Joon Seok Ahn, Mr. Jung Hwan Choi (SDI); Chunghwa, LG-Philips, and Orion re market conditions and supply and demand trends, pricing and production line status. |
| 11/20/2001 | Meeting in Taiwan with Mr. Michael Son, Mr. Joon Seok Ahn, Mr. Jae In Lee, Mr. Kwang Ho Lee (SDI); and others re CPT glass issues. |
| 11/23/2001 | Discussion in China with Michael Son, Joon Suk Ahn (SDI) and others. |
| 11/28/2001 | Discussion in Korea with J.I. Lee (SDI) and Mitsubishi. |
| 12/17/2001 | Discussion in Korea with J.I. Lee and Hitachi re status of Chinese suppliers, Hitachi's line operation status. |
| 12/17/2001 | Meeting in Shenzhen, China with Mr. Jae In Lee, Mr. Duck Yun Kim (SDI); Chunghwa, LG-Philips and Orion re demand and supply for CDTs, sales volumes, and pricing. |

-53-

| | |
|---|---|
| 12/28/2001 | Discussion re CDTs. |
| 1/4/2002 | Visit in Taipei, Taiwan re pricing. |
| 1/9/2002 | Information exchange in Malaysia with D.E. Lee (SDI) and Mr. Chen (Chunghwa Malaysia) re Chunghwa's production capacity, line operation status, Changhong's sales of CTVs. |
| 1/11/2002 | Discussion in Taiwan with S.K. Park, I.H. Song (SDI), LPD, and Chunghwa re Chinese currency issues, pricing, product development plans. |
| 1/22/2002 | Visit by Mr. Ney M. Corsino (LPD). |
| 1/22/2002 | Visit by Mr. Alex Kinoshita (Panasonic). |
| 1/23/2002 | Discussion re CDTs. |
| 1/25/2002 | Visit in Amsterdam, Netherlands with Philips, Thomson, and DOSA. |
| 2/4/2002 | Discussion in Taiwan with Chunghwa Malaysia and LPD. |
| 2/21/2002 | Information exchange in Malaysia with D.E. Lee (SDI) and Mr. Fusdia (Matsushita Malaysia) re business with customers HTV, AIWA, and Onkyo and production forecasts. |
| 2/22/2002 | Meeting in Taiwan with Mr. S. D. Park, Mr. Duck Yun Kim, Mr. Joon Seog Ahn re CRT glass issues. |
| 2/27/2002 | Discussion with LPD, Thomson, and DOSA. |

-54-

| | |
|---|---|
| 3/5/2002 | Information exchange in Taiwan with SDI: Mr. S. K. Park, Mr. I. H. Song; LPD: Mr. S. K. Lee, Mr. Kon Chun Yeu; Chunghwa: Mr. C. C. Liu, Mr. Ling-Yuan (Yvonne) Yun re general CDT market trends and price and production figures. |
| 3/26/2002 | Meeting in China with Mr. Joo Ryong Maeng, Mr. Ik Hwan Oh, Mr. Gil Chang (SDI); Mr. Jason Lu (Chunghwa); Ms. Dong Liu, Chang Gi Kim, An Sik Lee, Ms. Fang Ying Lu, Mr. Johnson Sung Lam, Ms. Minghui Xu (LG Philips) re production, line status, business plans, and  CDT demand in China. |
| 4/4/2002 | Telephone conversation with LPD. |
| 4/4/2002 | Telephone conversation with Thomson. |
| 4/9/2002 | Visit to Taiwan by Mr. Hyung Joo Lee and Mr Jae In Lee (SDI) and others. |
| 4/22/2002 | Meeting in Taiwan with Mr. Sung Duk Park, Mr. Jae In Lee, Mr. Duck Yun Kim, Mr. Jung Hwan Choi (SDI); Mr. Jun Yong Park (LG Philips); Mr. Gil Nam, Mr. Kyu Chul Choi (Orion); Mr. Edward Cheng (Chunghwa) re line operation, supply and demand, pricing of CRTs, and sales status in Chinese and Southeast Asian markets. |
| 5/2/2002 | Discussion in Luxembourg with LPD, Thomson, and DOSA. |
| 5/6/2002 | Discussion with Farimex. |
| 5/28/2002 | Information exchange in Seoul, Korea with SDI: Mr. J. S. Ahn, Mr. S. D. Park, Ms. Bo Kyung Lee; LPD: Mr. Sung Dae Lim; Mr. J. Y. Park; Orion: Mr. Young Jae Kim, Mr. Gil Nam, Mr. Kyu Chul Choi, Mr. Jae Suk Kim; Chunghwa: Mr. S. J. Yang re production and line operation status by supplier, market trends, and forecast for 3Q 2002. |

| | |
|---|---|
| 6/6/2002 | Telephone conversation with D.E. Lee (SDI) and Mr. Yang (Chunghwa Taiwan) re pricing for 3Q 2002, Chunghwa's negotiations with Japanese and Korean customers. |
| 6/6/2002 | Visit by Mr. Thomas M. Carson of Thomson. |
| 6/27/2002 | Meeting in Rome, Italy with SDI: Mr. Lak-Jin Kim; LPD: Mr. Leo Mink; Thomson: Mr. Emeric Charamel; Dosa: Mr. Kyung Hoon Choi re sales information for 1Q-3Q 2002, capacity, production figures, line operation status. |
| 6/27/2002 | Visit to Philippines by Mr. Duck Yun Kim, and Mr. Jae In Lee (SDI) and others re research of Southeast Asian CDT market. |
| 7/11/2002 | Telephone conversation with LPD. |
| 7/18/2002 | Discussion in Korea with SDI: Mr. J. I. Lee, Mr. S. D. Park (Mgr.); LPD: Mr. Kris, Mr. Joon Yong Park re LPD's restructuring by region, production figures for 1H 2002 and projections for 2H 2002, demand forecasts. |
| 7/25/2002 | Visit with LPD re CRT production outlook, sales status, and production line status. |
| 7/30/2002 | Meeting in Taiwan with Mr. Duck Yun Kim, Mr. Jae In Lee, and Mr. Jung Hwan Choi (SDI); Chunghwa and LG Philips re production status, market conditions of CDTs, CDT sales in China, and status of Taiwanese suppliers. |
| 7/30/2002 | Information exchange in Malaysia with Mr. Lee (SDI), Mr. Maeda, Mr. Goga (Matsushita Malaysia) re general market and supply and demand trends, production and line operation status, pricing. |

SMRH:412817251.1
MDL No. 1917

| 8/12/2002 | Information exchange in Indonesia with SDI: Mr. K. H. Lee, Mr. D. E. Lee, Mr. Bae; LG Indonesia: Mr. Jeon, Mr. Kwang-ho Lee re production and line operation status, pricing of 14" and 20" tubes, customers Sharp, Toshiba, Sanyo, and SREC. |
| 8/12/2002 | Information exchange in Indonesia SDI: Mr. K. H. Lee (VP), Mr. D. E. Lee, Mr. Bae; Toshiba: MD Koji, Mr. Otaka, Mr. Yanokawa, re sales figures, profit figures, line operation status, production volumes. |
| 9/13/2002 | Discussion re pricing of 14" and 20" tubes. |
| 9/16/2002 | Visit by Mr. James Hanrahan (Thomson). |
| 10/17/2002 | Discussion in Kuala Lumpur, Malaysia with SDI: Mr. D. E. Lee; Toshiba: Mr. Yasukawa; LPD: Mr. Byung-Koo Jeon (Gen Mgr); Orion: Mr. Young-Jae Kim; CPT: Mr. Chen; T-CRT: Mr. Montri re market trends in Southeast Asia and Toshiba pricing in Southeast Asia. |
| 10/25/2002 | Information exchange in Amsterdam, Netherlands with LPD, Thomson, and DOSA re sales, production, and pricing. |
| 10/31/2002 | Meeting in Taiwan with Mr. I. H. Song (SDI); Chunghwa and LG Philips re production and pricing. |
| 10/31/2002 | Visit to LG Philips in Hong Kong by Mr. S. D. Park (SDI). |
| 11/2002 | Information exchange between Mr. Joon Seok Ahn (SDI) and LPD re development of CRT components and sales to Japanese, Chinese, and UK customers. |

-57-

| 11/14/2002 | Discussion in France with Mr. Lak Jin Kim, Mr. Sung Deok Park (SDI); Mr. Sung Won Ahn, and Mr. Kyung Hoon Choi (Orion/Dosa) re Orion's production of 14" and 20" tubes and its business with European customers. |
| 11/14/2002 | Information exchange in Brazil with Mr. Sung Sik Kim (SDI); Mr. Gwang Cheol Choi, and Mr. Jong Won Kim (Orion) re general supply and demand conditions and Orion's pricing of 21'' and 29'' CRTs sold in Brazil. |
| 11/15/2002 | Visit in France with Mr. Sung Deok Park (SDI); Ms. Agnes, and Ms. Francoise (Thomson) re line operation status in Europe, America, and China; and production and market forecasts for CPTs. |
| 11/18/2002 | Meeting in China with Mr. S. G. Cheng, Mr. C. J. Jin (SDI); Mr. W. Q. Fan, D. L. Li, Mr. H. Huang (BMCC); Mr. Z. P. Xu, Mr. Z. Liu (Shanghai Novel); Mr. Y. P. Yang, Mr. Y. Tian, Mr. F. J. Lu (Changsha LG); Mr. X. L. Shen (Caihong); Mr. G. J. Yang, Mr. P. Guo (SEG Hitachi); Mr. D. Z. Zhang, Mr. J. N. Yu (Philips); and Mr. W. X. Wu, Mr. Y. Xie (Guangdong Fudi) re production, pricing and market conditions for CPTs sold in China. |
| 11/25/2002 | Information exchange in Berlin with Mr. L.J. Kim (SDI); Mr. K.H. Choi (DOSA); and Mr. Mink (LG Philips) re supply, sales volume and pricing of CRTs in European market. |
| 11/28/2002 | Meeting with Chunghwa and LPD re CRT business forecasts and outlook. |
| 11/28/2002 | Discussion in Malaysia with Mr. J. I. Lee (SDI) and others re CDTs. |
| 12/5/2002 | Information exchange in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); Mr. H. W. Yang (LG Philips) and Chunghwa re sales quantities, supply and demand overview for 15'', 17'' CRTs; and production and pricing of 19'' CRTs manufactured in China. |

-58-

| | |
|---|---|
| 12/6/2002 | Discussion in either Korea or Japan with Toshiba and LG Philips re demand forecasts, pricing, and each supplier's CPT production status. |
| 12/15/2002 | Visit by Mr. Robert J. O'Brien of LPD. |
| 12/17/2002 | Discussion in Thailand with Mr. Chen, Mr. Yang (Chunghwa); Mr. Chen, Mr. Montri (Thai-CRT); Mr. Yasukawa (Toshiba); and LG re worldwide demand and capacity of CPTs, costs for 14'' CPTs, and market pricing trends. |
| 12/26/2002 | Discussion in China with Mr. Duck Yun Kim (SDI) and others re CDTs. |
| 12/27/2002 | Information exchange in Japan with Mr. Hunsul Chu (SDI); Mr. Nishiyama, and Mr. Sanagawaya (Matsushita) re market demand conditions, Matsushita's production and line operation status; and joint venture between Matsushita and Toshiba. |
| 1/2003 | Information exchange in Japan with Mr. Hun Sul Chu (SDI); and Mr. Sanogawaya (Matsushita) re Toshiba Thailand's restructuring and possible line integration with Matsushita. |
| 1/9/2003 | Visit with Mr. Min Ho Kim (LPD). |
| 1/10/2003 | Discussion with Mr. I. H. Song, Mr. S. K. Park (SDI); LG Philips and Chunghwa re sales status, pricing of 15'', 17'', and 19'' CDTs and market conditions and sales of CDTs to Chinese market. |
| 1/10/2003 | Visit with Mr. James Janrahan of Thomson. |
| 1/10/2003 | Communication with Tom Stoizenfeld (LPD) in Las Vegas. |
| 1/20/2003 | Communication with Mr. Nishimura (MTPD). |

| | | |
|---|---|---|
| 1/20/2003 | Information exchange with Mr. I. H. Song (SDI); LG Philips and Chunghwa re sales status and pricing of CRTs for Korean, Taiwanese and Malaysian buyers. | |
| 1/23/2003 | Visit with Orion by Mr. W. R. Kim re pricing of 21" DF tubes sold in Mexico. | |
| 2/6/2003 | Information exchange in Japan with Mr. Hun Sul Chu (SDI); and Mr. Sanogawaya (Matsushita) re Matsushita's production, business plans, and pricing. | |
| 2/7/2003 | Discussion in Japan with Mr. D. H. Lee, Mr. J. S. Ahn, Mr. S. M. Lee and unknown others re CPT glass issues. | |
| 2/10/2003 | Visit with Matsushita-Toshiba and LG Philips re production, sales status, pricing of CPTs in China and Europe, Chunghwa's CPT pricing, and worldwide demand trends. | |
| 2/13/2003 | Visit in Taiwan with Mr. I. H. Song, Mr. S. K. Park, Mr. J. I. Lee (SDI); Chunghwa and LG Philips re production, line status, pricing, and supply and demand conditions for CRTs sold in China. | |
| 2/19/2003 | Discussion between Mr. Eui Seop Cho (SDI); and Mr. Jin Mun Choi (LG Philips) re pricing of CRTs sold to customers in Brazil. | |
| 2/24/2003 | Information exchange in Japan with Mr. S. D. Park, Ms. Bo Kyung Lee (SDI); Mr. Hun Sul Chu, Mr. Hamada, Mr. Jae Cheol Hong (Samsung Japan); Mr. Nishiyama, Mr. Hongu, and Mr. Sanogawaya (Matsushita) re CRT business status, CPT supply and demand forecasts, and product development issues. | |
| 2/24/2003 | Information exchange in Japan with Mr. S. D. Park, Ms. Bo Kyung Lee (SDI); Mr. Hun Sul Chu, Mr. Hamada, Mr. Jae Cheol Hong (Samsung Japan); Mr. Wakiyama, and Mr. Nishimura (Toshiba) re CRT business status, new product development and CPT supply and demand forecasts. | |

-60-

| | | |
|---|---|---|
| 1<br>2<br>3 | 2/24/2003 | Discussion in Japan with Mr. S. D. Park, Ms. Bo Kyung Lee (SDI); Mr. Hun Sul Chu, Mr. Hamada, Mr. Jae Cheol Hong (Samsung Japan); Mr. Nagase (Sony) re tube sales and CTV market forecasts. |
| 4<br>5<br>6 | 3/2003 | Telephone conversation between Mr. Cheol Hong Im (SDI); and Mr. Sang Chil Yoon (DOMEX) re CRT demand status and sales of CRTs in Europe. |
| 7<br>8<br>9 | 3/3/2003 | Discussion in Korea with Mr. D. Y. Kim, Mr. Eui Seop Cho, Mr. J. Lee (SDI); Mr. Nakashima, and Mr. Kato (Mitsubishi) re Mitsubishi's line closure in Mexico and business negotiations for 17'' and 21'' CDTs. |
| 10<br>11<br>12<br>13 | 3/10/2003 | Information exchange in the US with Mr. M. I. Bae, Mr. K. C. Oh, Mr. W. R. Kim, Mr. C. H. Lim, Mr. J. I. Lee (SDI); and Mr. Alex Kinoshita (Matsushita) re CTV market trends, line restructuring of CPT makers; Matsushita's production and sales forecasts. |
| 14<br>15<br>16 | 3/10/2003 | Discussion in San Diego with Mr. Moon Il Bae, Mr. Cheol Hong Im, Mr. Kyung Cheol Oh, Mr. Jae In Lee(SDI); and Mr. Kyu In Choi (LPD) re market trends of CTVs and CPTs. |
| 17<br>18<br>19 | 3/21/2003 | Information exchange in Korea with Mr. J. I. Lee (SDI); Chunghwa and LG Philips re production, sales status, and 15'' CRTs sold to Indian and Brazilian customers. |
| 20<br>21<br>22 | 4/10/2003 | Discussion in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); LG Philips and Chunghwa re production status and pricing of 15'', 17'' CRTs and Chunghwa's sales of 15'' CRTs to Malaysia and India. |
| 23<br>24<br>25<br>26<br>27<br>28 | 4/10/2003 | Information exchange in Europe between Mr. L. J. Kim (SDI); and Mr. M. B. Choi (LG Philips) re production and line status of LG's CPT production in Europe. |

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 4/10/2003 | Information exchange in Europe between Mr. L. J. Kim (SDI); and Mr. Charamel (Thomson) re Thomson's business plans and line operation status of CPT production in Europe. |
| 4/10/2003 | Information exchange in Europe between Mr. L. J. Kim (SDI);Mr. Zvybas and Mr. Clement (Ekranas) re Ekranas' production, line status, and pricing of CPTs in Europe. |
| 4/16/2003 | Visit in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); LG Philips and Chunghwa. |
| 4/22/2003 | Information exchange in Europe between Mr. L. J. Kim (SDI); LG Philips and Thomson re production and line operation status of CPTs manufactured in Europe. |
| 4/24/2003 | Visit by Mr. Jung Kwon Park and Mr. Jin Moon Choi (LPD). |
| 4/25/2003 | Discussion in Korea with Matsushita-Toshiba and LG Philips re supply and demand conditions and market trends. |
| 4/29/2003 | Information exchange in Brazil with Mr. Sung Sik Kim, Mr.Francisco (SDI); Mr. Joel Garbi, and Mr. Joao Gordo (LG Philips) re market trends, line operation status, pricing for 14'' and 20'' CRTs, sales trends in Brazil, and sales to Europe. |
| 4/29/2003 | Information exchange in Korea with Mr. J. I. Lee (SDI); Chunghwa and LG Philips re production, RMB exchange rate issues, market trends, and pricing in Chinese market. |
| 4/30/2003 | Information exchange in Korea with Mr. J. I. Lee (SDI); Chunghwa and LG Philips re production, line operation rates and status, differences in market pricing, CPT customers; supply status of suppliers in Southeast Asia, 14'' CPT pricing in China. |

| | | |
|---|---|---|
| 4/30/2003 | | Information exchange in Germany with Mr. Park, Mr. Meinke, Mr. Kim, Mr. Yoo, Mr. Behrendt, Dr. Glowik (SDIG); Mr. Cassanhiol, Mr. Rive, Mr. Klaus (LG Philips) re LG Philips' sales and market share, market forecasts, LG Philips' organization structure. |
| 5/2/2003 | | Discussion with Mr. Dong Seok Lee, Mr. Woong Rae Kim (SDI); Mr. Hanrahan, and Mr. Jack Brunk (Thomson) re production status. |
| 5/20/2003 | | Discussion in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); Mr. Gyung Sup Han (LG Philips Taiwan); and Chunghwa re pricing, capacity and sales of CRTs. |
| 5/20/2003 | | Discussion in Mexico with Mr. Gilberto Mejia Aguila (Domex). |
| 5/22/2003 | | Meeting in Malaysia with Mr. J. S. Ahn, Mr. D. E. Lee, Mr. Sung Duk Park, Mr. Bae (SDI); Mr. Jeon, Mr. Hwa Kyu Lee, Mr. Joon Yong Park (LG Philips); Mr. Montri (T-CRT); and Mr. Yasukawa (Toshiba) re capacity, production, line status, and differences in pricing of CPTs. |
| 5/30/2003 | | Visit in Korea with Mr. J. I. Lee (SDI); and LG Philips re LG Philips' sales status and SDI's sales of CRTs in Taiwan and China. |
| 6/4/2003 | | Meeting in Spain with Mr. S. D. Park (SDI); Ms. Anne-Marie Leclercq (EECA); Mr. Leo Mink, Mr. Kris Mortier (Philips);: Mrs. A. Martin (Thomson); Mr. Hong Sik Kang, and Mr. In Su Lee (EIAK) re WCPTS-reported CPT sales, supply and demand conditions for CPTs. |
| 6/9/2003 | | Discussion with Mr. J. I. Lee (SDI); Chunghwa and LG Philips re differences in pricing of 17'' tubes, market shares, and line operation conditions for CDTs. |
| 6/12/2003 | | Discussion in Taiwan with Mr. I. H. Song (SDI); Mr. Alex Yeh, Mr. Tony Cheng (Chunghwa); and LG Philips re customers, pricing, changes in supply and demand conditions, and market shares. |

| | |
|---|---|
| 6/17/2003 | Discussion in Malaysia with Mr. J. S. Kim (SDI) and others. |
| 7/4/2003 | Discussion in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); Chunghwa and LG Philips re market shares, market trends, and flat CRTs. |
| 7/24/2003 | Information exchange in Korea with Mr. J. I. Lee (SDI); Matsushita and LG Philips re production lines, market trends, sales of CPTs in China and Southeast Asia, and pricing of tubes sold in China. |
| 7/29/2003 | Information exchange in Korea with Mr. J. I. Lee (SDI); Chunghwa and LG Philips re supply conditions, customers and pricing. |
| 8/4/2003 | Discussion in Korea with Mr. J. S. Kim (SDI); Mr. Eisaburo Hamano, Mr. Hisashi Matsuda, Mr. Tomayuki Kawano (Matsushita Toshiba); and Mr. Changhoo Kim (LG Philips) re demand forecast, product marketing plans and sales of CPTs. |
| 8/6/2003 | Discussion with Mr. J. I. Lee (SDI), and Thai-CRT re Thai-CRT's capacity, supply and demand trends for CRTs, shifting demand towards LCDs. |
| 8/18/2003 | Information exchange with Thai-CRT re Thai-CRT's line operation status, production, and organizational structure. |
| 8/18/2003 | Information exchange with Matsushita Toshiba Malaysia re Matsushita Toshiba Malaysia 's line operation, production status of tubes, and organizational structure. |
| 8/18/2003 | Information exchange with CPT Malaysia re CPT Malaysia's line operation status, production, and management information. |
| 8/28/2003 | Discussion in Korea with Mr. J. I. Lee (SDI), Chunghwa and LG Philips re production and supply conditions of CRTs, market conditions in Brazil, India and China. |

-64-

| | | |
|---|---|---|
| 9/5/2003 | | Meeting in Thailand with Mr. Dae-eui Lee, Mr. Jae-in Lee (SDI); Mr. Byung-gu Jung, Mr. Yong-ik Jung, Mr. Joon Yong Park (LG Philips); Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri, Mr. Cirichai (Thai-CRT); and Mr. Yasukawa (Matsushita Toshiba) re supply and demand conditions, line operation status, market trends, customers, and pricing of 14'', 15'', 20'' and 20'' flat CPTs. |
| 9/24/2003 | | Visit in China with Mr. J. I. Lee, Mr. D. Y. Kim (SDI); Chunghwa and LG Philips re supply and line operation status, inventory, pricing, and Chinese local market conditions for CDTs. |
| 10/9/2003 | | Discussion in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); Chunghwa and LG Philips re sales status of CDTs. |
| 10/17/2003 | | Visit with Mr. Kevin Lam and Mr. Edward Park (LPD). |
| 10/23/2003 | | Discussion between Mr. L. J. Kim (SDI) and Mr. Kyung Hoon Choi (Domex) re Domex's production, sales status, and export plans for mid-sized CPTs to Europe. |
| 10/28/2003 | | Visit in Taiwan with Mr. J. I. Lee, Mr. D. Y. Kim, Mr. S. K. Park, Mr. I. H. Song (SDI); Chunghwa and LG Philips re production, sales volumes, and pricing of CDTs. |
| 11/7/2003 | | Information exchange with Chunghwa and LG Philips re demand conditions, customers, and capacity and sales of CDTs. |
| 11/7/2003 | | Meeting in Malaysia with Mr. Dae Eui Lee, Mr. Sung Duk Park, Mr. Seung Min Lee (SDI); Mr. Byung Koo Jeon, Mr. Joon Yong Park (LG Philips), Mr. Yasukawa, Mr. Kawano, Mr. Tori (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); and Mr. Montri (Thai-CRT) re line operation, pricing, and market conditions for CPTs. |

| | |
|---|---|
| 11/7/2003 | Meeting in Brussels, Belgium with Mr. Helmut Meinke, Mr. Gabriel Kim (SDI); Mr. Emeric Charamel (Thomson); Mr. Frank Sandtmann (Buckbee Mears Europe); Mr. Michael Leipold (Ekranas); Mr. Goro Sekiya (Sony); Mr. Michal Mika, Mr. Zdenek Stuchlik (Tesla Ecimex);: Mr. Leo Mink (LG Philips); Mr. Marcella Quattrocchi (ANIE); and: Ms. Anne-Marie Leclercq (EECA EDIA) re audit report, budget, current sales status of CTVs, and WCPTS improvement proposal. |
| 11/12/2003 | Discussion in Taiwan with Mr. D. Y. Kim and others re CDT glass issues. |
| 11/18/2003 | Discussion with Mr. Jae In Lee, Mr. Woong Rae Kim, Mr. Woo Seok Heo (SDI); and Mr. Alex Kinoshita (MTPD) re display demand forecast. |
| 11/21/2003 | Information exchange in Turkey with LG Philips and Thomson re Turkish and other European markets. |
| 11/24/2003 | Information exchange in Korea with Mr. J. I. Lee, Mr. S. D. Park, Mr. W. S. Huh (SDI); Mr. Satish K. Kaura, and Mr. D. V. Gupta (Samtel) re Indian CRT market status, line operation status, and demand forecasts. |
| 11/28/2003 | Visit in Japan with Mr. S. M. Lee, Mr. D. H. Lee, Mr. J. S. Ahn (SDI); LG Philips and Matsushita Toshiba re line operation status, demand status, demand forecast, pricing and market share in Europe for CRTs. |
| 12/4/2003 | Information exchange in France with Mr. D. H. Lee, Mr. L. J. Kim (SDI); Mr. M. B. Choi (LG Philips); and Mr. Emeric (Thomson) re market conditions in Turkey, pricing, supply and demand conditions of CRTs sold in Europe. |
| 12/5/2003 | Discussion with Samtel in India re demands, production, capacity, and market forecast of CPTs in Indian market. |

| | |
|---|---|
| 12/8/2003 | Discussion with Samtel in India re demand for CPTs in India, line status, and pricing issues for 14'' CPTs bound for Turkey. |
| 12/16/2003 | Information exchange in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); LG Philips and Chunghwa re sales, production, pricing, demand and market conditions for CRTs. |
| 12/17/2003 | Discussion in Malaysia with Mr. D. E. Lee (SDI); Mr. Chen and Mr. Yang (CPTM) re capacity, production of CRTs, and sales of 14'', 21'' CRTs to China. |
| 12/18/2003 | Discussion in Malaysia with Mr. D. E. Lee (SDI) and Mr. Sang Yeol Han (Orion) re Orion's line operation status and sales of CRTs in Vietnam, and supplying CRTs to Thailand and China. |
| 12/23/2003 | Visit in Malaysia with Mr. Lee (SDI); Mr. Tomori, and Mr. Koga (Matsushita Toshiba) re MTPD's sales, capacity, pricing, customers, and line operation status. |
| 12/23/2003 | Discussion in China with Mr. J. I. Lee, Mr. J. H. Choi, Mr. D. Y. Kim (SDI); LG Philips and Chunghwa re sales status, market demand changes and pricing for 17'' CRTs. |
| 1/9/2004 | Information exchange in Netherlands with Mr. Junghwan Seo, Mr. Lak Jin Kim (SDI); Mr. Moon Bong Choi (LG Philips); and Mr. Charamel (Thomson) re sales status, pricing of CRTs sold in Turkey, and decrease in demand for 28'' CRTs in Europe. |
| 1/10/2004 | Meeting with Mr. Je Hyuk Lee, Mr. Han Wook Choi (SDI); Mr. Patrick T. Canavan, and Mr. Robert J. O'brien (LPD) regarding sales, production, and antidumping issues. |
| 1/26/2004 | Discussion between Mr. L. J. Kim, Mr. J. S. Yun (SDI); and Mr. Krauss (Matsushita Toshiba G) re demand and sales status for 32'' WF CRTs. |

-67-

1
2
3

| 1/27/2004 | Information exchange in China with Mr. J. I. Lee, Mr. J. H. Choi, Mr. D. Y. Kim (SDI); Chunghwa and LG Philips re sales and line status, and general market trends for CRTs. |

4
5

| 2/6/2004 | Discussion in Taiwan with Mr. I. H. Song (SDI) and Mr. Edward Cheng (Chunghwa). |

6
7
8

| 2/12/2004 | Meeting in Korea with Matsushita Toshiba and LG Philips re sales, line operation status, pricing of 29'' flat CPTs, and worldwide demand forecast for CPTs. |

9
10
11

| 2/14/2004 | Meeting in Belgium re sales status and market forecast for CPTs sold in Europe. |

12
13
14

| 2/16/2004 | Discussion in the Netherlands with Mr. Lak Jin Kim (SDI); Mr. Pelice Albertazi, Mr. Leo Mink (LG Philips); and Mr Emeric Charamel (Thomson) re oversupply of large sized CPTs in Europe. |

15
16
17
18

| 2/16/2004 | Meeting in Singapore with Mr. Dae Eui Lee, Mr. Sung Duk Park (SDI); Mr. Byung Koo Jeon, Mr. Joon Yong Park (LG Philips); Mr. Yaukawa, Mr. Tomori, Mr. Nishimura(Matsushita Toshiba); Mr. CC Liew, Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri, Mr. Sirichai (TCRT) re capacity, line status, pricing of CPTs and market conditions in China, Thailand, and Turkey for CPTs. |

19
20
21
22

| 2/23/2004 | Meeting in Taiwan with Mr. In Hwan Song, Mr. Hoon Choi (SDI); Mr. Alex Yeh, Ms. Yvonne Yun (Chunghwa); Mr. Hong Gyu Ha and Mr. Gyeong Seop Han (LG Philips) re production, performance of each company, sales and general market trends for CRTs. |

23
24
25

| 3/2/2004 | Information exchange in Taiwan with Mr. I. H. Song, Mr. J. I. Lee, Mr. J. H. Choi (SDI); Chunghwa and LG Philips re sales, line status, market conditions, pricing, and components supply and demand status for CDTs. |

26
27
28

| | |
|---|---|
| 3/2/2004 | Discussion with Chunghwa and LG Philips re sales, production status, glass shortage, pricing, and increase in costs for CRTs. |
| 3/8/2004 | Discussion with Chunghwa and LG Philips re sales, pricing, glass shortage, demand forecast, and line configurations for CDTs. |
| 3/15/2004 | Information exchange in Taiwan with Chunghwa and LG Philips re sales status, demand forecast, and pricing of CDTs. |
| 3/16/2004 | Meeting in Singapore with Mr. Dae Eui Lee, Mr. Sung Duk Park (SDI); Mr. Sung Dae Yim, Mr. Joon Yong Park (LG Philips); Mr. Yaukawa, Mr. Nishimura(Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri (Thai-CRT) re glass shortage, purchase prices for raw materials, CPT price negotiations, and CPT market conditions in China. |
| 3/17/2004 | Information exchange in Hungary with Mr. Lak Jin Kim, Mr. Tae Ryong Park, Mr. Glowick (SDI); Mr. Leo Mink, Mr. Kris Mortier (LG Philips); and Mr. Emeric Charamel (Thomson) re results, forecasts, demand and pricing of CPTs in Europe. |
| 3/23/2004 | Information exchange with Mr. Jae In Lee, Mr. Cheol Woo Kim (SDI); and Mr. Fritz C. Gehring (LPD) re market status and forecasts. |
| 3/24/2004 | Discussion with Mr. Jae In Lee, Mr. Seong Deok Park (SDI); and Ms. Agnes Martin (Thomson) re CTV/CRT sales status in Europe, and supply and demand forecasts. |
| 3/25/2004 | Discussion in Korea with Chunghwa and LG Philips re pricing and glass shortage issues for CDTs. |
| 3/31/2004 | Discussion in Korea with Mitsubishi re production, customers and pricing of 19'' and 22'' CRTs. |

-69-

| | | |
|---|---|---|
| 4/7/2004 | | Information exchange in Hungary with LG Philips re production status of CRTs and market conditions in Europe. |
| 4/13/2004 | | Discussion in Taiwan. |
| 4/16/2004 | | Information exchange with Mr. Jae In Lee, Mr. Woo Seok Huh (SDI); and Mr. Praveen Srivastava (Samtel) re pricing and supply and demand forecast in Southeast Asia, and Indian CTV market. |
| 4/23/2004 | | Meeting in Thailand with Mr. Dae Eui Lee, Mr. Sung Duk Park (SDI); Mr. Joon Yong Park, Mr. Il Kyu Kang (LG Philips); Mr. Omori, Mr. Tomori, Mr. Nishimura (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri (Thai-CRT) re demand, production, line status in China, Korea, and Southeast Asia, and pricing of 14'', 20'', and 21'' CPTs. |
| 4/26/2004 | | Discussion in China with Chunghwa and LG Philips re demand conditions, glass shortage issues, and pricing of CDTs. |
| 5/2004 | | Discussion in India with Samtel re CRT business and production line status. |
| 5/4/2004 | | Discussion with Mr. Dong Seok Lee, Mr. Woong Rae Kim, Mr. Jae In Lee, Mr. Cheol Woo Kim, Mr. Han Wook Choi (SDI); Mr. O'Brien, Mr. Stafford, and Mr. Ivey (LPD) re market, supply and demand status. |
| 5/6/2004 | | Discussion with Mr. Dong Seok Lee, Mr. Woong Rae Kim, Mr. Jae In Lee, Mr. Cheol Woo Kim, Mr. Han Wook Choi (SDI); Mr. Yoshikawa, and Mr. Fujita (MTPD) re market, supply and demand status. |
| 5/6/2004 | | Discussion with Mr. Dong Seok Lee, Mr. Woong Rae Kim, Mr. Jae In Lee, Mr. Cheol Woo Kim, Mr. Han Wook Choi (SDI); Mr. Brunk, and Mr. Hepburn (Thomson) re market, supply and demand status. |

-70-

| | |
|---|---|
| 5/13/2004 | Meeting in Czech Republic with Mr. Lak Jin Kim (SDI); Mr. Leo Mink (LG Philips), Mr. Peter Schreiner (Schott Glas); Mr. Francoise Huynh (Thomson); Mr. Zdenek Stuchlik (Tesla Ecimex Group); and Mr. Michael Leipold (Ekranas) re sales status, capacity, production trends for CPTs in Europe. |
| 5/13/2004 | Meeting in Czech Republic with Mr. Helmut Meinke (SDI); Mr. Felice Albertazzi, Mr. Kris Mortier (LG Philips); Mr. Emeric Charamel (Thomson); Mr. Stefan Georgi, Mr. Peter Schreiner (Schott Glass); Mr. Aydin Giz, Mr. Michael Leipold (Ekranas); Mr. Michael Minka (Ecimex); Mr. Goro Sekiya (Sony); Mr. Frank Sandtmann (BME); Mr. Leo Mink, and Ms. Anne-Marie Leclercq (EECA EDIA) re sales status, capacity, production trends for CPTs in Europe. |
| 5/18/2004 | Meeting in Malaysia with Mr. D. E. Lee, Mr. S. D. Park, Mr. S. M. Lee (SDI); Mr. J. Y. Park, Mr. I. G. Gang (LG Philips); Mr. Yasukawa, Mr. Tomori, Mr. Nishimura (Matsushita Toshiba); Mr. Yang (Chunghwa); Mr. Montri, and Mr. Shirichai (Thai-CRT) re line operation status, glass shortage, and pricing of 14'', 20'', and 21'' CPTs. |
| 5/24/2004 | Information exchange in Taiwan with Mr. In-hwan Song, Mr. Hoon Choi, Mr. J. H. Choi, Mr. J. I. Lee, Mr. S. K. Park (SDI); Mr. Hong-kyu Ha, Mr. Kyung-Seop Han (LG Philips); Mr. Alex Yeh, Ms. Yvonne Yun (Chunghwa) re sales status of CRTs, and suppliers' organizational changes. |
| 6/3/2004 | Discussion in Malaysia with Matsushita Toshiba re glass shortage in production of CPTs. |
| 6/11/2004 | Discussion with Mr. Seong Deok Park (SDI); and Mr. Joon Yong Park (LPD) re general CRT industry status and market trends. |
| 6/17/2004 | Information exchange in Taiwan with Mr. I. H. Song, Mr. Hoon Choi (SDI); Mr. Hong Kyu Ha, Mr. Kyung Seop Han (LG Philips); Mr. Alex Yeh, and Ms. Yvonne Yun (Chunghwa) re sales status, glass supply and demand conditions, and pricing. |

SMRH:412817251.1
MDL No. 1917

SAMSUNG SDI DEFENDANTS' SECOND SUPPLEMENTAL RESPONSES TO
DIRECT PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 4 AND 5

| | |
|---|---|
| 6/18/2004 | Meeting in Thailand with Mr. D. E. Lee, Mr. S. D. Park (SDI); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Yasukawa, Mr. Nishimura (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); and Mr. Montri (Thai-CRT) re line operation status, capacity, pricing of CPTs, sales to China, and demand conditions for CPTs in Southeast Asia. |
| 6/28/2004 | Discussion in Korea with Chunghwa and LG Philips re sales trends, prospects for price decrease, demand trends, and pricing of CDTs. |
| 7/1/2004 | Information exchange in Korea with Mr. Jae In Lee (SDI); Mr. Nakanishi, and Mitsubishi re sales status and CRT supply and demand forecasts. |
| 7/7/2004 | Communication with Thai-CRT re antidumping investigation in Thailand. |
| 7/20/2004 | Meeting in China with Mr. Houmu He, Mr. Zhen Yang, Mr. Tao Gao, Mr. Yun Xie (SDI); Mr. Jinquan Ma, Mr. Mengquan Guo, Mr. Xiaolin Shen (Irico); Mr. Wenqiang Fang, Mr. Dalin Li (BMCC); Mr. Shuang Li, Mr. Xiangjie Yang, Mr. Zhiye Huang (Thomson); Mr. Yaping Yang, Mr. Yu Tian, Mr. Lingyu Long (Lejin Shuguang); Mr. Deqing Gu, Mr. Zhiping Xu (Novel Shanghai); Mr. Wanhong Gu, Mr. Minghui Xu, Mr. Cheng Quian (Nanjing Huafei); Mr. Chenqun Li, Mr. Guojun Yang, and Mr. Peng Guo (Saige-Hitachi) re production, sales, inventory, and export status of CRTs in China. |
| 7/21/2004 | Information exchange in Thailand with Mr. Dong Hoon Lee, Mr. Jae In Lee, Mr. Dae Eui Lee, Mr. Bae (SDI); Mr. Ganette, Mr. Montri, and Mr. Shirichai (Thai-CRT) re Thai-CRT's line operation status, CPT production, and Thai government's import/export policy for CRTs. |
| 7/22/2004 | Meeting in Singapore with Mr. Jaya, Mr. Seung Min Lee (SDI); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Yasukawa (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri, and Mr. Shirichai (Thai- CRT) re line operation, capacity, pricing of CPTs, and Thai government's import/export policy for CRTs. |

-72-

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 7/26/2004 | Discussion in China with Mr. J. I. Lee, Mr. S. K. Park (SDI); Chunghwa and LG Philips re effect of LCD supply and demand on CDTs, sales volume, and pricing of CDTs. |
| 7/27/2004 | Discussion with Mr. Seong Deok Park (SDI); and Mr. DV Gupta (Samtel) re CRT supply and demand forecasts, sales trends in India; and sales to customers in European Union. |
| 8/9/2004 | Information exchange in Taiwan with Chunghwa and LG Philips regarding capacity, demand, and pricing of CDTs. |
| 8/17/2004 | Discussion in Japan re sales, market status, demand and supply, and pricing of CDTs. |
| 8/20/2004 | Meeting in Belgium with Mr. Helmut Meinke (SDI); Mr. Felice Albertazzi, Mr. Kris Mortier (LG Philips); Mr. Emeric Charamel (Thomson); Mr. Stefan Georgi, Mr. Peter Schreiner (Schott Glass); Mr. Aydin Giz, Mr. Michael Leipold (Ekranas); Mr. Michal Mika, Mr. Zdenek Stuchlich (Tesla Ecimex); Mr. Goro Sekiya (Sony); Mr. Michael Sillmann (BME); Mr. Leo Mink, and Ms. Anne- Marie Leclercq (EECA EDIA) re sales status and market forecast for CPTs in Europe. |
| 8/25/2004 | Visit from LG Philips re future development and expansion of CRT industry. |
| 8/26/2004 | Discussion with Mr. Jae In Lee (SDI); and Mr. Nakanishi (Mitsubishi) re CRT supply and demand forecasts. |
| 9/17/2004 | EDIA CRT Forum in Belgium with LG Philips, Thomson, Ekranas, Tesla Ecimex, and EECA EDIA Secretary re anti-dumping case progress in India and China. |

-73-

| | |
|---|---|
| 9/17/2004 | Discussion in Taiwan with Mr. Dae Eui Lee, Mr. Seong Deok Park (SDI); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Yasukawa, Mr. Tomori (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); and Mr. Montri (Thai-CRT) re sales, line operation, pricing trend, cost situation for CPTs, and CPT market conditions in Southeast Asia. |
| 9/19/2004 | Discussion in Taiwan with LG Philips. |
| 9/20/2004 | Discussion in Korea with Chunghwa and LG Philips. |
| 10/21/2004 | Meeting in China with Mr. Yun Xie, Ms. Mei Jin, Ms. Xuehua Li (Samsung); Mr. Cheng Qian, Mr. Jiangnan Yu, Ms. Lingyu Long, Ms. Xiaojing Chen (LG Philips); Mr. Peng Guo (Hitachi Saige); Mr. Hai Huang, Mr. Shuliang Li, Ms. Xuemei Zhang (BMCC); Mr. Zhiwei Wang, Mr. Peng Xin (Thomson); Mr. Zheng Wang, Mr. Qing Ye (Novel); Mr. Hongwu Liu, Ms. Xiaohong Zhen (Irico); Mr. Yu Peng (CMM); Mr. Huimin Yu, Mr. Zhongling Wang (SINOMAX); Mr. Jie Yang, Mr. Qin Liu, and Mr. Run Yang (ZhongHuaShang) re supply and demand, import and export conditions, and production status of CPTs in China. |
| 10/2004 | Discussion in Taiwan re sales, capacity, supply and demand status of CDTs. |
| 11/3/2004 | Discussion with Mr. Seong Deok Park, Mr. Bo Kyung Lee (SDI); Mr. Kevin Nam, Mr. Joon Yong Park (LPD); Mr. Kazutaka Nishimura, and Mr. Yukio Usuda (MTPD) re CRT business status and supply and demand forecasts. |
| 11/5/2004 | Meeting in Malaysia with Mr. Dae Eui Lee, Mr. Seong Deok Park (SDI); Mr. Seong Dae Lim, Mr. Jun Jun Yong Park (LG Philips); Mr. Yasukawa, Mr. Tomori, Mr. Nishimura (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); and Mr. Montri (Thai-CRT) re supply and demand conditions, pricing of CPTs, and CPT sales status in China and India. |

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 11/15/2004 | Information exchange in Taiwan with Mr. In Hwan Song, Mr. Hoon Choi (SDI); Mr. Gyeong Seop Han, Mr. Jin Gang Jeong (LG Philips); and Ms. Yvonne Yun (Chunghwa) re sales status, customers, and market share for CDTs. |
| 11/15/2004 | Information exchange with Mr. Suk Joon Hong, Mr. D. H. Lee, Mr. J. I. Lee, Mr. S. S. Kim (SDI); Mr. Satish K. Kaura, and Mr. Kakria (Samtel) re economic situation, CTV market trend, business opportunity in India and market share among Indian CPT suppliers. |
| 11/19/2004 | Information exchange in the Netherlands with Mr. Lak Jin Kim (SDI); and Mr. Emeric Charamel (Thomson) re Thomson's sales of CRTs to Turkey, and next year's business plan. |
| 11/25/2004 | Discussion in China re production, sales, inventory, and export status of CRTs manufactured in China. |
| 11/26/2004 | EECA EDIA Forum in Belgium with Mr. Helmut Meinke (SDI); Mr. Felice Albertazzi (LG Philips); Mr. Emeric Charamel (Thomson); Mr. Michael Leipold (Ekranas); Mr. Michal Mika (Tesla Ecimex); Mr. Michael Sillman (BME); Mr. Stefan Georgi (Schott); Mr. Seiichi Tanaka, Mr. Masashi Takahata (NEG); Mr. Friedhelm Oestrich, Mr. Frank Dirks (FSM); and Mr. Leo Mink (Secretary of EDIA) re current sales update of CRTs among European suppliers. |
| 11/30/2004 | Discussion with LG Philips and Chunghwa re sales and market trends, capacity, pricing, and sales expansion of CDTs in emerging markets. |
| 12/10/2004 | Information exchange with Matsushita Toshiba and LG Philips re line operations, difference in pricing for mid and large sized CRTs, demand changes in China, India and Turkey. |
| 12/10/2004 | Discussion in Malaysia with Chunghwa re CPTs. |

| | |
|---|---|
| 12/28/2004 | Meeting in Singapore with Mr. Dae Eui Lee, Mr. Seong Seok Park (SDI); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Yasukawa, Mr. Tomori (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri, and Mr. Pongsun (Thai-CRT) re supply and demand conditions and pricing of 14'', 21'', and 21'' flat CPTs; inventory and market conditions in China. |
| 12/29/2004 | Discussion in Taiwan with Chunghwa and LG Philips re CDT sales status. |
| 1/2005 | Information exchange in China with Mr. Yun Xie (Samsung); Mr. Xiaolin Shen, Mr. Hongwu Liu, Mr. Shizhen Song, Mr. Gaowen Xu, Mr Cheng Duan, and Mr Chengzong Duan (IRICO) re IRICO's production, sales status of CRTs, its organization, and business relationship with Thomson. |
| 1/7/2005 | Discussion in the United States with Mr. J. S. Kim, Mr. D. H. Lee, Mr. Y. C. Yoon, Mr. K.C. Oh (SDI); Mr. Wiebo Vaartjes, Mr. Ney Corsino, Mr. Nam Je Koh, Mr. Kyu In Choi (LG Philips) re CRT market trends, marketing of slim-CRTs. |
| 1/13/2005 | Meeting in China with Mr. Yun Xie, Ms. Mei Jin, Ms. Xuehua Li (Samsung); Ms. Lingyu Long (LG Philips); Mr. Minghui Xu (Nanjing Huafei); Mr. Peng Guo (Saige Hitachi); Mr. Hai Huang, Mr. Shuliang Li, Ms. Xuemei Zhang (BMCC); Mr. Zhiwei Wang, Mr. Peng Xin (Thomson); Mr. Zheng Wang (Novel); Mr. Hongwu Liu (Irico) re market status, export/import status of CRTs in China, and market forecast for the Chinese New Year. |
| 1/19/2005 | Information exchange in Taiwan re sales status, demand forecast, capacity, and pricing for 15'', 17'', and 19'' CRTs. |
| 1/25/2005 | Information exchange with LPD re sales, line operation status, and customers. |
| 1/26/2005 | Discussion with Tesla re Tesla's production, line operation status, and general market conditions. |

-76-

| | |
|---|---|
| 1/28/2005 | Discussion with Ekranas re Ekranas' production, sales, line operation status, and cost status. |
| 2/2/2005 | Discussion in San Diego between Mr. Woong Rae Kim, Mr. Sung Dae Jin (SDI); Mr. Fuju Noriko, and Mr. Masakazu Yoshikawa (MTPD) re market trend and status. |
| 2/2/2005 | Discussion in San Diego between Mr. Woong Rae Kim, Mr. Sung Dae Jin (SDI); Mr. Jack Brunk, and Mr. Key Lee (Thomson) re CRT business status, and reorganization in Europe. |
| 2/9/2005 | Discussion in the Netherlands with LG Philips and Thomson re CPT sales status in Europe, CTV production plans, and sales forecast for Turkish market. |
| 2/16/2005 | EECA EDIA Forum in Belgium with Mr. Helmut Meinke, Mr. Gabriel Kim (SDI); Mr. Emeric Charamel (Thomson); Mr. Stefan Georgi (Schott); Mr. Michael Leipold (Ekranas); Mr. Michael Minka, Mr. Zdenel Stuchlich (Tesla Ecimax); Mr. Michael Stillmann (BME); Mr. Kris Mortier (LG Philips); Mr. Bruno Streb (Wickeder); Mr. Leo Mink, and Ms. Anne-Marie Leclercq (EECA EDIA) re actions review and update on market conditions. |
| 2/21/2005 | Information exchange in China with Saige Hitachi, TCL and LG Philips re sales result and inventory status after the Chinese New Year, market forecast for Chinese CRT manufacturers. |
| 2/24/2005 | Discussion in Malaysia with Mr. S. K. Park, Mr. J. S. Kim (SDI); and others re sales, capacity, market share status and pricing of 15'', 17'', 19'' CDTs. |
| 2/25/2005 | Meeting in Thailand with Mr. D. E. Lee, Mr. S. D. Park (SDI); Mr. Yasukawa, Mr. Tomori, Mr. Omori (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri, Mr. Shirichai (Thai-CRT); and Mr. Lim (LG Philips) re production, line status, pricing, and Chinese market conditions for CPTs. |

-77-

| | |
|---|---|
| 2/28/2005 | Information exchange in Europe with Mr. J. I. Lee, Mr. Jung Man Kim (SDI); and Mr. Xavier Bonjour (Thomson) re Thomson's business restructuring, production and sales, and CRT demand conditions in Europe. |
| 3/2005 | Information exchange with LG Philips and Matsushita Toshiba re sales result and forecast, pricing, and sales status of CRTs sold to Europe and Brazil. |
| 3/1/2005 | Discussion in Europe with Mr. J. I. Lee, Mr. Jung Man Kim (SDI); and Mr. Moon Bong Choi (LG Philips) re LG Philips' business restructuring activity in Europe, and pricing issues of CRTs bound for Turkey. |
| 3/8/2005 | Discussion between Mr. Mario Cupello, Mr. Sung Sik Kim (SDI); and Mr. Joel Garbi (LG Philips) re pricing of 29'' flat CPTs sold in Brazil. |
| 3/15/2005 | Information exchange in Europe with LG Philips re production, sales, business restructuring status of LG Philips Europe, pricing of CRTs in European market, and LG Philips' sales to Turkish market. |
| 3/16/2005 | Information exchange with Mr. Jung Hoon Choi, Mr. Sung Deok Park (SDI); and Mr. Lei Li, and Mr. Guang Zha (Shanghai Novel) re CTV production, inventory, market conditions for domestic CRT sales in China. |
| 3/18/2005 | Discussion with Mr. Yun Xie, Mr. Sung Deok Park, Ms. Mei Jin (SDI); and Mr. Jun Hui Zhao (Felix), and Mr. Wei Zhou (KONKA) re production, market conditions for domestic CTV sales in China; and Thomson's CPT production status and forecast. |
| 3/22/2005 | Discussion with Mr. Sung Deok Park, Ms. Mei Jin (SDI); Mr. Hai Huang, Mr. Shuliang Li, Ms Star Yu, Mr Caroline Yu, and Mr Michael Sheng (BMCC) re CTV production, CPT inventory, market conditions for domestic CTV sales in China. |

-78-

| | |
|---|---|
| 3/22/2005 | Information exchange in the Netherlands with LG Philips and Thomson re sales status and pricing of CRTs in Europe and Turkey. |
| 3/29/2005 | Information exchange in Taiwan re sales trend, pricing, market, capacity, and demand conditions of CDTs. |
| 4/7/2005 | Discussion between Mr. Sung Sik Kim (SDI) and Mr. Lee (LG Philips Brazil) re LG Philips' production and sales status in Brazil; line operation and supply conditions in Korea, South America, and Europe. |
| 4/11/2005 | Meeting in Japan with Mr. Hun Sul Chu (SDI) and Mr. Yamamoto (Matsushita Toshiba) re Matsushita Toshiba's organizational changes, sales results, sales projections for 2005, and line operation status. |
| 4/12/2005 | Discussion in Taiwan with LG Philips and Chunghwa re sales status of CDT suppliers. |
| 4/22/2005 | Discussion in Taiwan with LG Philips. |
| 4/23/2005 | Discussion in Taiwan with LG Philps. |
| 4/26/2005 | Information exchange in China with Chunghwa and LG Philips re sales, capacity, pricing, and market conditions for CDTs. |
| 4/29/2005 | Meeting in Malaysia with Mr. Dae Eui Lee, Mr. Seong Deok Park (SDI); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Yasukawa, Mr. Nishimura (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri, and Mr. Shirichai (Thai-CRT) re sales in Brazil, China, Europe, India and Southeast Asia, line status, pricing, and market conditions of CPTs. |
| 5/9/2005 | Information exchange between Mr. Jun Seok Ahn (SDI) and Mr. Seong Dae Lim (LG Philips) re LG Philips Indonesia's capacity and declining sales of CRTs to China, Europe, and Indonesia. |

-79-

| | |
|---|---|
| 5/13/2005 | EECA EDIA Forum in Belgium re sales, capacity, and production status of European CRT suppliers. |
| 5/19/2005 | Meeting in China with Mr. Jing Wen (SDI); Mr. Hai Huang, Mr. Shuliang Li (Beijing Panasonic); Mr. Peng Guo (Saige Hitachi); Mr. Peng Xin (Thomson); Mr. Minghui Xu (Nanjing Hua Fei); Mr. Lingyu Long (Changsha LG); and Mr. Qing Ye (Shanghai Novel) re recent holiday sales review, production, export status, market conditions and forecast for CRT and CTV sales in China. |
| 5/24/2005 | Information exchange in Taiwan with Mr. J. H. Choi, Mr. S. K. Park (SDI); Chunghwa and LG Philips regarding CDTs. |
| 5/25/2005 | Discussion with Thomson re Thomson's production and sales of CRTs in Europe. |
| 5/25/2005 | Discussion with Chunghwa and LG Philips re sales status, demand conditions in China, pricing, and capacity of CDTs. |
| 5/29/2005 | Meeting in Malaysia with Mr. Dae Eui Lee, Mr. Seong Deok Park (SDI); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Yasukawa, Mr. Nishimura (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); Mr. Montri, and Mr. Shirichai (Thai-CRT) re sales status in China, Korea, and Southeast Asia; pricing and line status of CPTs; price trend of 14'', 21'', and 21'' flat CRTs sold in China. |
| 5/30/2005 | Information exchange with Ekranas re Ekranas' line and inventory status, market conditions in Europe, and information on Chinese, Indian, and Turkish markets. |
| 6/2005 | Discussion with Mr. Lak Jin Kim (SDI Germany) and Thomson in Europe re Thomson's business status with Videocon. |

-80-

| | |
|---|---|
| 6/9/2005 | Meeting in Malaysia with Mr. Dae Eui Lee, Mr. Seong Deok Park (SDI); Mr. Jun Yong Park (LG Philips); Mr. Yasukawa, Mr. Nishimura (Matsushita Toshiba); Mr. Yang, Mr. Chen (Chunghwa); and Mr. Montri (Thai-CRT) re line status, pricing, capacity of CPTs, demand and market conditions in China and Southeast Asia. |
| 6/10/2005 | Visit in Mexico with Mr. Jaeho Lee, Mr. Yong Jin Kim, Mr. Gi Han Kim, Mr. Un Chul Hwang, Mr. Jung Ung Yeu (LPD). |
| 6/28/2005 | Visit in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); Chunghwa and LG Philips re demand conditions, pricing, sales, capacity, and market status for CDTs. |
| 7/2/2005 | Discussion in Taiwan with Chunghwa and LG Philips. |
| 7/8/2005 | Information exchange between Mr. L. J. Kim (SDI) and LPD re status of joint venture between LG and Philips. |
| 7/16/2005 | Visit in Taiwan with Chunghwa. |
| 7/20/2005 | Information exchange in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); Chunghwa and LG Philips re sales, demand, production status, market conditions of CDTs, and Chunghwa's reorganization of its CRT division. |
| 7/22/2005 | Visit in Taiwan with LG Philips. |
| 7/26/2005 | Discussion in China with Mr. Yun Xie, Mr. Seong Deok Park (SDI) and Mr. Felix (Thomson) re domestic sales, changes in demand, market conditions of CRTs in China. |
| 7/27/2005 | Information exchange in China with Mr. Xie Yun, Mr. Seong Deok Park, Mr. Chang Hwan Lee (SDI), and Mr. Guo Wei (Irico) re Irico's sales results, demand forecasts, and CRT market conditions in China. |

-81-

| 7/29/2005 | Information exchange in China with Mr. Xie Yun, Mr. Kyu Seok Park, Ms. Mei Jin (SDI); and Mr. La Da Lin (BMCC) re BMCC's sales result, domestic demand forecast, market conditions, and line status in China. |
| 8/2/2005 | Discussion in Taiwan with LG Philips. |
| 8/5/2005 | Meeting in Thailand with Mr. Seong Deok Park, Mr. Seung Min Lee (SDI); Mr. Yasukawa, Mr. Nishimura, Mr. Tomori, Mr. Yamanoto (Matsushita Toshiba); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Yang (Chunghwa); Mr. Montri, and Mr. Sirichai (Thai-CRT) re market conditions, sales and line operations, pricing of CPTs, and business status in Turkey, China, and Southeast Asia. |
| 8/10/2005 | Visit with Mr. Carlos Pefia dela Rosa (LPD) re tariff issues. |
| 8/16/2005 | Discussion with Mr. Jae Sik Kim, Mr. Hoo Mok Ha, Mr. Chang Hwan Lee, Mr. Yun Xie (SDI); Mr. Dao Qin Xing, Mr. Mengquan Guo, Mr. Shaowen Zhang, and Ms. Xiaoning Chen re demand and market conditions of CRTs in China, CPT capacity, and supply status. |
| 8/17/2005 | Discussion with Mr. Jae Sik Kim, Mr. Hoo Mok Ha, Mr. Sae Won Lee, Mr. Chang Hwan Lee, Mr. Do Go (SDI); Mr. Wei Sun, Mr. Wenqiang Fan, and Mr. Mingshou Zhao re supply conditions, capacity, and CRT market conditions in China. |
| 8/18/2005 | Meeting in China with Mr. Yun Xie, Ms. Mei Jin, Ms. (SDI); Mr. Jiangnan Yu, Mr. Cheng Qian (LG Philips); Mr. Qinyu Long (Changsha LG); Mr. Minghui Xu (Nanjing Huafei); Mr. Peng Guo (Saige Hitachi); Mr. Hai Huang (BMCC); Mr. Peng Xin (Thomson); Mr. Qing Ye (Novel); Mr. Zhiwei Wang (Xinjun Corporation); and Mr. Xiuhua Li re demand and supply conditions of CRTs in China, production and development forecasts, effects of RMB appreciation. |
| 8/23/2005 | Discussion with Chunghwa. |

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| 8/25/2005 | Discussion in Taiwan with Chunghwa and LG Philips re sales, pricing, and supply and demand forecasts for CDTs. |
| 8/26/2005 | Visit in Taiwan with Chunghwa. |
| 9/3/2005 | Discussion in Korea with Mr. Seong Gook Sung (SDI); and Mr. Yang (LPD) re sales and supply status. |
| 9/16/2005 | Meeting in China with Mr. H. M. He, Mr. Y. Xie, Mr. Liu (SDI); Mr. Chang Kee Kim, Mr. Sang Yoon Jeon, Mr. Yang, Mr. Tian, Mr. D. S. Chang (LG Philips); Mr. Sun, Mr. Xu (Shanghai Novel); Mr. W. Q. Fan, Mr. Yokomakura, Mr. Chen, Mr. Li, Mr. Hu (BMCC); Mr.D. Q. Xing, Mr. W. C. Wang, and Mr. X. L. Shen (Irico) re demand forecast of CPTs in domestic market in China, line operation status, and CRT product specifications. |
| 9/19/2005 | Information exchange in the Netherlands with Mr. Lak Jin Kim (SDI); Mr. Moon Bong Choi (LG Philips); and Mr. Emeric Charamel (Thomson) re sales, pricing of CPTs bound for Turkey; and LG Philips' sales status for CPTs sold to Brazil. |
| 9/21/2005 | Discussion in Taiwan with LG Philips. |
| 9/22/2005 | Meeting in Malaysia with Mr. Dae Eui Lee (SDI); Mr. Yasukawa (Matsushita Toshiba); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Montri, Mr. Pongsun (Thai-CRT); Mr. Yang and Mr. Chen (Chunghwa) re line operation status, sales, and pricing of CPTs sold to CTV makers in China and Southeast Asia. |
| 9/23/2005 | Discussion in Taiwan with Chunghwa. |
| 9/26/2005 | Information exchange with Matsushita Toshiba and LG Philips re sales, and pricing of CRTs. |
| 9/28/2005 | Information exchange in Taiwan with Chunghwa and LG Philips re demand forecast, market status, capacity, and pricing of CDTs. |

-83-

10/4/2005        Discussion in Malaysia with Mr. D. E. Lee, Mr. S. D. Park (SDI); and Mr. Chen (Chunghwa) re production status, sales forecast, and market information for CPTs.

10/15/2005       Visit in China with Thomson re Thomson's production and sales of CRTs in China, business with customers in India, and pricing of 29'' CRTs.

10/21/2005       Meeting in Taiwan with Mr. Sung Deok Park (SDI); Mr. Yasukawa (Matsushita Toshiba); Mr. Sung Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Yang, Mr. Chen (Chunghwa); and Mr. Montri (Thai-CRT) re production status, pricing of CPTs.

10/24/2005       Meeting in China with Mr. Yun Xie, Ms. Mei Jin (SDI); Mr. Minghui Xu, Mr. Jiangnan Yu, Mr. Lingyu Long (LG Philips); Mr. Peng Guo (Saige Toshiba); Mr. Jun Tao (Irico); Mr. Qing Ye (Shanghai Novel); Mr. Zhiwei Wang, Mr. Peng Xin (Thomson) re new CRT products, CPT capacity, supply and demand conditions of CRTs in China, production.

11/2005          Visit with Mr. Tilly Van Alst, Mr. Andreas Wente, and Mr. Siegfried Trinker (LPD).

11/9/2005        Visit with Mr. Jack K. Brunk, Mr. Fernando Santana Morlett, and Mr. Ramon Arballo (Thomson).

11/16/2005       Information exchange in China with Mr. Seong Deok Park, Mr. Yun Xie, Ms. Mei Jin (SDI); and Mr. Wei Guo (Irico) re Chinese market overview, and Irico's CRT production.

11/17/2005       Information exchange in China with Mr. Seong Deok Park, Mr. Yun Xie, Ms. Mei Jin (SDI); Ms. Annie Wei, and Mr. Minghui Xu (LG Philips) re Chinese market overview, and LG Philips' production forecast, sales status of 21'', 29'', and 32'' slim CRTs.

| | | |
|---|---|---|
| 1 | 11/18/2005 | EECA EDIA Forum in Belgium with Mr. Gabriel Kim, Mr. Jay Seo (SDI); Mr. Felice Albertazzi, Mr. Gerrit Staal (LG Philips); Mr. Emeric Charamel (Thomson); Mr. Aydin Giz, Mr. Michael Leipold (Ekranas); Mr. Michal Minka, Mr. Zdenek Stuchlik (Tesla Ecimex); Mr. Tetsuro Shibasaki (Sony); Mr. Friedhelm Oestrich (MPT); Mr. Kestutis Cerneckis (Ekmecha); Mr. Vaclovas Sleinota (Vingis); Mr Leo Mink, and Ms. Anne-Marie Leclercq (EECA EDIA) re worldwide CPT sales, CRT tube import status, and European market review. |
| | 11/18/2005 | Meeting in China with Mr. Eun Sik Hwang, Mr. Yun Xie (SDI); Mr. H. Y. Dai, Mr. Lingyu Long (LG Philips); Mr. D. S. Zhang (Nanjing Huafei); Mr. W. Q. Fan (Shanghai Novel); Mr. Yu Feng Wang (Saige Hitachi); Mr. Hongwu Liu (Irico); Mr. Yongjie Zhu (Thomson); Mr. Dalin Li, Mr. Xuemin Zhang, and Mr. Hai Huang (BMCC) re CRT and CTV sales, and inventory in China, production forecast, and pricing of CRTs. |
| | 11/18/2005 | Information exchange in China with Mr. Seong Deok Park, Mr. Yun Xie, Ms. Mei Jin (SDI); and Mr. Hai Huang (BMCC) re CTV sales status, and BMCC's product development forecast. |
| | 11/21/2005 | Discussion in Taiwan with Mr. S. K. Park, Mr. I. H. Song (SDI); Mr. S. K. Lee, Mr. Hang (LG Philips); and Mr. Jing-Song (Jason) Lu (Chunghwa) re sales, market status, material supply conditions, and pricing of CDTs. |
| | 12/6/2005 | Meeting in Malaysia with Mr. Dae Eui Lee, Mr. Seong Deok Park (SDI); Mr. Yasukawa, Mr. Yamamoto (Matsushita Toshiba); Mr. Seong Dae Lim, Mr. Jun Yong Park (LG Philips); Mr. Montri (Thai-CRT); Mr. Yang and Mr. Chen (Chunghwa) re market conditions, pricing, line operation status, and sales of CPTs to China, Turkey, Russia, and Southeast Asia. |
| | 12/18/2005 | Information exchange in China re general market conditions, production forecasts, pricing, and demand for CRTs in China. |

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| 12/20/2005 | Discussion in Taiwan with Mr. I. H. Song, Mr. S. K. Park (SDI); Chunghwa and LG Philips re sales, pricing, and supply and demand conditions of CDTs. |
| 1/2006 | Information exchange in China re supply and demand conditions for CTVs and CPTs in China, line operation status, and production projections for CPT suppliers in China. |
| 1/2006 | Discussion in Southeast Asia with Mr. Dae Eui Lee (SDI Malaysia) and LPD Indonesia re CRT business status. |
| 1/7/2006 | Visit with Thomson at Las Vegas Consumer Electronics Show. |
| 1/26/2006 | Telephone conversation with LPD regarding its restructuring and business status. |
| 1/27/2006 | Discussion in Malaysia with Mr. Dae Eui Lee (SDI); and Mr. Rakesh (Samtel) re Samtel's line operation, pricing and sales of CPTs in India. |
| 2/2006 | Information exchange in China re worldwide market analysis and forecast for CTVs and CRTs. |
| 2/2/2006 | Meeting in Malaysia with Mr. D. E. Lee (SDI); Mr. Sang Yeol Han (Orion-Hanel); Mr. Yang (Chunghwa); Mr. Seong Dae Lim (LG Philips); and Mr. Montri (Thai-CRT) re Southeast Asian CPT suppliers' capacity, production, line operation status, and customers. |
| 2/24/2006 | EECA EDIA meeting in Belgium with Mr. Helmut Meinke (Samsung); Mr. Aydin Giz, Mr. Michael Leipold (Ekranas); Mr. Emeric Charamel (Thomson); Mr. Michal Mika, Mr. Zdenek Stuchlik (Tesla Ecimex); Mr. Friedhelm Oestrich (Matsuthita); Mr. Kestutis Cerneckis (Ekmecha); Mr. Vaclovas Slelnota (Vingis); Mr. Bruno Streb (Wickeder); Mr. Leo Mink, and Ms. Anne-Marie Leclercq (EECA EDIA) re import and export status, tariff policy changes in Europe, sales of CRTs in Europe. |

| | | |
|---|---|---|
| 3/8/2006 | | Information exchange in Thailand with Mr. D. E. Lee, Mr. D. H. Lee (SDI); Mr. Montri, Mr. Dhirath, Mr. Sirichai, and Mr. Wuttinuo re line operation status, pricing of 14'' and 21'' CRTs sold in China. |
| 3/14/2006 | | Information exchange in Korea with LG Philips and Chunghwa re demand forecast, sales status, capacity, pricing for Chinese domestic market. |
| 3/22/2006 | | Discussion in Malaysia with Mr. D. E. Lee (SDI); Mr. Sang Yeol Han, Mr. Lee, and Mr. Kim (Orion-Hanel). |
| 3/24/2006 | | Meeting in China with LG Philips, BMCC, Thomson, Irico, Novel, and Saige Hitachi re production status of color TVs and CPTs; inventory and pricing in China; new CPT products. |
| 4/25/2006 | | Information exchange in Japan with Mr. Hun Sul Chu (SDI); and Mr. Sano (Matsushita Toshiba) re Matsushita's organizational restructuring, CRT business status. |
| 5/24/2006 | | Visit in Malaysia with Mr. D. E. Lee (SDI) and Mr. Chen (Chunghwa) re Chunghwa's production, pricing, and sales status. |
| 5/26/2006 | | Discussion in Malaysia with Mr. D. E. Lee, Mr. Jaya (SDI); and Mr. Sunil Kakria (Samtel) re market conditions in India, Samtel's material costs, pricing status for 14'' and 20'' CRTs. |
| 6/9/2006 | | EECA EDIA Forum in Belgium with Mr. Helmut Meinke (Samsung); Mr. Aydin Giz, Mr. Michael Leipold (Ekranas); Mr. Emeric Charamel (Thomson); Mr. Friedhelm Oestrich (Matsuthita) Mr. Leo Mink, and Ms. Anne-Marie Leclercq (EECA EDIA) re CPT import and export regulations update. |
| 6/23/2006 | | Discussion in China re supply and demand and other market trends of CRTs in China. |

-87-

| | |
|---|---|
| 7/5/2006 | Information exchange in India with Mr. Sang Min Ji (SDI); Mr. Anil Dutt, and Mr. Rakesa Chaudry (Samtel) re Samtel's pricing plan, Indian market condition, and CRT export to Turkey. |
| 7/6/2006 | Telephone conversation between Mr. Seong Gook Seong (SDI); and Mr. Jin Moon Choi (LPD) re CRT pricing and sales status. |
| 7/7/2006 | Information exchange in Thailand with Mr. D. E. Lee, Mr. H. S. Chu (SDI); and Mr. Montri (Thai-CRT) re Thai-CRT's line operation status, pricing status for CRTs. |
| 7/7/2006 | Information exchange in Thailand with Mr. H. S. Chu, Mr. D. E. Lee (SDI); and Mr. Nishimura (Matsushita Toshiba Thailand) re Matsushita's reorganization, line operation status, customers, and pricing status. |
| 7/14/2006 | Information exchange in Malaysia with Mr. D. E. Lee, Mr. Hoon Choi (SDI); Mr. Sang Yeol Han, and Mr. Seop Geun Cho (Orion-Hanel) re market and import conditions of CRTs in Vietnam, and Orion's line operation status and pricing. |
| 7/18/2006 | Discussion in China with Mr. Yun Xie, Ms. Mei Jin, Mr. Kyu Seop Park (SDI); and Mr. Hai Huang (BMCC) re CPT market, and demand changes in China. |
| 7/21/2006 | Discussion in China with Mr. Yun Xie, Ms. Mei Jin, Mr. Kyu Seop Park (SDI); and Mr. Feng Xin (Thomson) re changes in market trend for CRTs, sales and export forecasts, and demand forecast for slim CPTs. |
| 7/21/2006 | Information exchange in Indonesia with Mr. D. E. Lee, Mr. J. S. Ahn (SDI); and Mr. Seong Dae Lim (LG Philips) re LG's sales and line operation status, price trends for 14'' CRTs. |

-88-

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 8/3/2006 | Disucssion in Malaysia with Mr. D. E. Lee (SDI) and Mr. Chen (CPTM) re Chunghwa Malaysia's business operations, cost status, CRT production. |
| 9/4/2006 | Information exchange in Malaysia with Mr. D. E. Lee (SDI); and Mr. Seong Dae Lim (LG Philips) re LPD Indonesia's line operation status, sales, pricing. |
| 9/5/2006 | Meeting in Malaysia with Mr. D. E. Lee (SDI); Mr. Yasukawa, Mr. Sanokawawa (Matsushita Toshiba); Mr. Montri (Thai-CRT); Mr. Yang, Mr. Chen (Chunghwa); and Mr. Seong Dae Lim (LG PHilips) re line operation, production status of CPT suppliers in Southeast Asia, changes in material costs, pricing of CRTs in China, India, Japan. |
| 10/13/2006 | Information exchange in Malaysia with Mr. D. E. Lee(SDI); Mr. Kakria, and Mr. Anil (Samtel) re Samtel's capacity, operation status, forecast, and market information for China and India, pricing trends for CRTs. |
| 10/25/2006 | Meeting in China with Mr. Kyu Seop Park (SDI) and Mr. Hai Huang (BMCC) re CRT TV sales trends and result analysis for domestic sales during holiday season. |
| 10/30/2006 | Meeting in China with Ms. Mei Jin (SDI); Mr. Jun Yao, Mr. Gaowen Xu (IRICO); Mr. Hai Huang (Beijing Panasonic); Mr. Peng Xin (Thomson); Mr. Zhiwei Wang (Xinjin); Mr. Jiangnan Yu, Mr. Jing Feng (LG Philips, LG Changsha); Mr. Minghui Xu (Huafei); Mr. peng Guo (Saige Hitachi); and Mr. Qing Ye (Shanghai Novel) re production, supply and demand conditions in China, capacity, pricing, new CRT products, status of CTV manufacturers in China. |
| 11/2/2006 | Information exchange in Taiwan with Mr. Ik Hwan Oh, Mr. Tae Kyun Oh, Mr. Seong Moon Nam, Mr. Lishan Chen (SDI); Mr. Jason Lu, Mr. Mark Lin, and Mr. Bruce Lu (Chunghwa) re CRT business status. |

-89-

| | |
|---|---|
| 11/9/2006 | Meeting in Thailand with Mr. D. E. Lee (SDI); Mr. Yasukawa, Mr. Sanokawaya (Matsushita Toshiba); Mr. Montri (Thai-CRT); Mr. Yang, Mr. Chen (Chunghwa); and Mr. Song, Mr. Seong Dae Lim (LG PHilips) re Southeast Asian CTV market review, line operation projections, and CPT sales projections. |
| 11/10/2006 | Information exchange in Korea with Mr. Bo Kyung Lee (SDI); Mr. Jun Yong Park, Mr. Young Nam Kim (LG Philips); Mr. Ueda, and Mr Komori (Matsushita Toshiba) re sales, and production trends of CPTs and CTVs, line operation changes, and production projections for slim models. |
| 11/13/2006 | Telephone conversation between Mr. Jae In Lee (SDI) and LPD re LPD's CRT business status with Videocon. |
| 11/14/2006 | Discussion between Mr. Meinke, Mr. Junghwan Seo (SDI); Mr Chramel, and Mr. Petriat (Thomson) re anti-dumping prosecution progress. |
| 11/15/2006 | Information exchange in Czech Republic with Mr. Meinke, Mr. Joon Beom Park, Mr. Deok Kyu Park, Mr. Pil Seung Chang, Mr. Ji Yeol Lee, Mr. Sang Il Ha, Mr Seong Wan Cho (SDI); Mr. Philips Styles, and Ms. Rene Sedlak (LG Philips) re LG Philips Czech' CRT business overview, line operation status, capacity. |
| 11/21/2006 | Discussion in China re supply and demand, market trend analysis for CRTs in China. |
| 11/27/2006 | Information exchange in Malaysia with Mr. D. E. Lee (SDI) and Mr. Chen (Chunghwa) re capacity, line operations in China and Malaysia, and CRT business status of Chunghwa. |
| 1/16/2007 | Information exchange in China with Mr. Yun Xie, Ms. Mei Jin, Mr. Kyu Seok Park (SDI); Mr. Rajeev, Mr. Feng Xin (Thomson); and Mr Peng Xin (BMCC) re sales status; domestic sales and export forecasts for CPTs and CTVs. |

SMRH:412817251.1
MDL No. 1917

| | |
|---|---|
| 1/23/2007 | Discussion in China re Chinese domestic and international supply and demand conditions of CRTs and CTVs, supply and demand forecasts. |
| 2/8/2007 | Meeting in Thailand with Mr. D. E. Lee (SDI); Mr. Sanokawaya, Mr. Yasukawa (Matsushita Toshiba); Mr. Song (LG Philips); Mr. Chen, and Mr. Yang (Chunghwa) re sales status, line operation status, capacity, comparison of CTV demand and CPT capacity, business with Indian and Southeast Asian customers, status of Chinese CRT makers. |
| 3/7/2007 | Discussion between Mr. Ho Sik Jeong (SDI Malaysia) and LG Philips Indonesia re production and capacity, differences in material costs. |
| 3/7/2007 | Discussion between Mr. L. J. Kim (SDI) and LG Philips re LG Philips' packaging changes. |
| 3/8/2007 | Information exchange between Mr. Tae Kyun Oh, Mr. Lishan Chen (Shenzhen SDI), Mr. Huabin Li (Tianjin SDI); and Mr. Bruce Lu (Chunghwa) re line operation and market trends. |
| 3/15/2006 | Meeting in China with Mr. Gyu Seop Park, Ms. Mei Jin, Mr. Jeong Gil Kim (SDI); Mr. Hai Huang (BMCC); Mr. Peng Guo, Mr. Dong Wang, Mr. Zhehan Liang (Saige Hitachi); Mr. Meifang Hu (Chunghwa); Mr. Jaingnan Yu (LG Philips); Mr. Yu Tian, Mr. Jing Feng (Shuguang); Mr. Qing Ye (Shanghai Novel); Mr. Lihong Ai (Asahi Electronics); Mr. Xiangyong Kong (Aifei Electronics); Mr. Xi Gong (Hunan HEG); Mr. Li Zhang (Yantai Shadow Mask); Mr. Yongning Yao (Nanjing Shadow Mask); Mr. Yan Zhang (Huasai); Mr. Xiaoguang Xie, and Mr. Jingmin Yu (Sinocure) re general market trends, production of CPTs, and export status of CTV sets. |
| 3/23/2007 | Discussion in Malaysia with Mr. Dae Eui Lee, Mr Hoon Choi (SDI); and Mr. Dae Young Chung (Orion-Hanel) re Orion-Hanel's line operation status, customers, and slim CRT product development. |

-91-

| | |
|---|---|
| 3/26/2007 | Telephone conversation between Mr. Sung Kuk Sung (SDI); and Mr. Jong Min Park (LPD). |
| 4/2007 | Telephone conversation in China between Mr. Ik Hwan Oh (SDI) and LPD re sales status in China. |
| 4/6/2007 | Meeting in Korea with LPD re market information exchange. |
| 4/26/2007 | Information exchange in Thailand with Mr. D. E. Lee (SDI); Mr. Sanokawaya, and Mr. Muramatsu (Matsushita Toshiba Thailand) re pricing of 21'' flat tubes. |
| 5/30/2007 | Meeting in Korea with LPD re market information exchange. |
| 6/2007 | Meeting in China with Mr. Kyu Seok Park, Ms. Mei Jin (SDI), Mr. Hai Huang, Mr. Qichang Chi (BMCC); Mr. Peng Guo (Saige Hitachi); Mrs. Jiangnan Yu (LG Philips); Mr. J. Ma (Changsha Shuguang); Mr. Minghui Xu (Nanjing Huafei); Mr. Qing Ye (Shanghai Novel); Mr. Peng Xin (Thomson); Mr. Zhiwei Wang (Dongguan Thomson); Mr. Dong Wang, Mr. Zhehan Yang (Saige Samsung); Mr. Lihong Ai (Xuan Dianzi); Mr. Li Zhang (Yantai Wangban); Mr. Y. N. Tao (Nanjing Wangban); Mr. Hong Ma (Huasai); Mr. Yingde Luan (Beijing Rishen); and Mr. Z. Q. Du (SVA) re Chinese CRT market conditions, production. |
| 6/18/2007 | Telephone conversation between Mr. Kwan Hyeung Kim (SDI) and Mr. Kim (LPD) re sales to customers in Southeast Asia. |
| 7/2007 | Discussion with Mr. Dae Eui Lee (SDI) and LPD Indonesia re business status with customer in Southeast Asia. |

-92-

| | |
|---|---|
| 7/5/2007 | Discussion in China with Mr. Sung Kuk Sung, Mr. Eun Sik Hwang, Mr. Yun Xie, Ms. Mei Jin (SDI); Mr. Jianzhong Cheng, Mr. Tao Jiang, Mr. Minghui Xu, Mr. Jiangnan Yu (LPD Nanjing); Mr. Chang Ki Kim, Mr. Yeping Yang, Mr. Jing Feng (LPD Changsha); Mr. Kumar Neeraj, Mr. Prakash Rajeeg, Mr. Xiangjie Yang, Mr. Zhiye Huang, Mr. Yongjie Zhu, Mr. Peng Xin, Mr. Zhihui Wang, Ms. Shanshan Wu (Thomson); Mr. Xi Chen, Mr. Dalin Li, Mr. Hai Huang (BMCC); Mr. Guojun Yang, Mr. Yufeng Wang, Mr. Ying Dai, Mr. Peng Guo (SEG HITACHI); Mr. Ximin Wang, Mr. Zhengrong Yuan (Caihong); and Mr. Wenyi Fan (Shanghai Novel) re market status, demand, production forecast, and export and local sales of CPTs. |
| 7/12/2007 | Meeting with Mr. Dong Hoon Lee, Mr. Jae In Lee, Mr. Kee Choi (SDI); Mr. Jong Min Park, Mr. Sang Geun Lee, and Mr. Kyu Young Ko (LPD) re sales in China, business status in Indonesia, and restructuring. |
| 8/6/2007 | Telephone conversation between Mr. Sung Kook Sung (SDI); Mr. Park, and Mr. Chang Ki Kim (LPD) re sales status, line operation status in China. |
| 8/11/2007 | Meeting in Brazil with Mr. Sung Sik Kim (SDI); Mr. Jong Min Park, and Mr. Byung Il Choi (LPD) re CRT market conditions in Brazil. |
| 8/29/2007 | Telephone conversation with Mr. Jong Min Park (LPD) re status of sales to customers in Brazil. |
| 8/29/2007 | Information exchange in China with Mr. Chang Hwan Lee (TSDI); and possibly Mr. Dalin Li (BMCC) re sales analysis, glass procurement issues, and market forecast. |
| 8/29/2007 | Discussion in Brazil with Mr. Sung Sik Kim (SDIB) and LPD sales personnel re sales of CRT products in Brazil. |

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | |
|---|---|
| 9/10/2007 | Telephone conversation in China between Mr. Sung Kook Sung (SDI) and LPD Changsha re cost issues and sales to Chinese and Taiwanese customers. |
| 9/12/2007 | Discussion in Korea with Mr. Eui Seop Cho (SDI) and Mr. Moon Bong Choi (LPD) re glass shortage issues and procurement status. |
| 9/12/2007 | Telephone conversation in Southeast Asia between Mr. Ho Sik Jeong (SDI(M)) and Purchasing Manager of LPDI re glass shortage issue in Southeast Asia. |
| 9/13/2007 | Discussion in China with Mr. Tae Kyun Oh (SDI) and Chunghwa's sales personnel re glass procurement status and production forecast in China. |
| 9/19/2007 | Telephone conversation between Mr. Eui Seop Cho (SDI) and Mr. Choi (LPD) re glass shortage and sales status in China and Southeast Asia. |
| 9/19/2007 | Telephone conversation in Southeast Asia between Mr. Dae Eui Lee (SDI(M)) and LPDI re status of sales of small and medium sized products in Southeast Asia. |
| 9/21/2007 | Meeting in China with Mr. Chang Hwan Lee, Ms. Mei Jin (SDI); Mr. Dalin Li, Mr. Tianzhi Duan, Mr. Hai Huang (Beijing Matsushita Color CRT), Mr. D. Z. Zhang, Mr. S. Jiang, Mr. Minghui Xu, Mr. J. N. Yu (LG Philips Nanjing); Mr. X F. Li, Mr. J. Ma (LG Philips Changsha); Mr. Zhiye Huang, Mr. Zhiwei Wang, Mr. S.S. Wu (Thomson); Mr. J. Tao, Mr. Fu, and Mr. G. W. Xu (Irico) re sales, glass shortage issues, pricing, production, and demand forecasts for CRTs sold in China. |
| 9/21/2007 | Meeting in China with Mr. Dong Hoon Lee, Mr. Kee Choi (SDI); Mr. Jong Min Park, Mr. Kim (LPD). |

9/24/2007    Telephone conversation with Mr. Dae Eui Lee (SDI) and LPD Indonesia re CRT glass procurement issues and sales status in Southeast Asia.

9/29/2007    Meeting in India with Mr. Sang Min Ji (SDI); Mr. Gupta, and Mr. Anil (Samtel) re anti-dumping proceedings.

10/16/2007   Visit in India with Mr. Dong-hun Lee, Mr. Dae-ui Lee, Mr. Sang-min Ji, Mr. Ho-sang Lee (SDI); Mr. Kakria, Mr. Gupta, and Mr. Anil (Samtel) re Samtel's line operation status, and general CRT market conditions in India.

10/22/2007   Information exchange in China with Mr. Kyu Seok Park, Ms. Mei Jin (SDI); and Mr. Hai Huang (BMCC) re CRT glass shortage issues, CRT inventories.

10/24/2007   Meeting in China with Mr. Kye Seok Park, Ms. Mei Jin (SDI); Mrs. Jiangnan Yu, and Mrs. Minghui Xu (LG Philips Nanjing) re LG's CRT business operations, inventory, production status for CTVs, demand forecasts for CPTs sold in China.

10/25/2007   Meeting in China with Mr.Yun Xie, Mr. Kyu Seok Park, Ms. Mei Jin (SDI); and Mr. Peng Xin (Thomson) re Thomson's line restructuring, general CRT market trends, and demand forecasts for CRTs sold in China.

    Samsung SDI's discovery and investigation are continuing, and Samsung SDI reserves the right to further supplement, amend, correct, or clarify this response, as necessary, based on subsequently acquired information or knowledge, whether gained through Samsung SDI's own continued investigation or the investigation of others.

/ / /

/ / /

1   DATED:  November 25, 2013

2                        SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

3

4                    By           */s/ Michael W. Scarborough*

5                         MICHAEL W. SCARBOROUGH

6                         Attorneys for Defendants

7              SAMSUNG SDI AMERICA, INC.,
                         SAMSUNG SDI CO., LTD.,

8       SAMSUNG SDI (MALAYSIA) SDN. BHD.,
           SAMSUNG SDI MEXICO S.A. DE C.V.,

9                SAMSUNG SDI BRASIL LTDA.,
       SHENZEN SAMSUNG SDI CO., LTD. and

10         TIANJIN SAMSUNG SDI CO., LTD.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

## VERIFICATION

I, Yongtae Kim, am a Vice President, Samsung SDI Co., Ltd., and am authorized to make this Verification on Samsung SDI's behalf.  I have read the attached Samsung SDI Defendants' Second Supplemental Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories, Nos. 4 and 5, and know its contents.  I am informed and believe that the matters and things stated therein are true, and upon that ground allege that the matters and things stated therein are true.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on November 25, 2013, at Yongin-si, Korea.

_____
Yongtae Kim

SAMSUNG SDI DEFENDANTS' SECOND SUPPLEMENTAL RESPONSES TO
DIRECT PLAINTIFFS' FIRST SET OF INTERROGATORIES, NOS. 4 AND 5

# EXHIBIT 32

1

STEVEN A. REISS (*pro hac vice*)
DAVID L. YOHAI (*pro hac vice*)

2

ADAM C. HEMLOCK (*pro hac vice*)
WEIL, GOTSHAL & MANGES LLP

3

767 Fifth Avenue
New York, New York 10153-0119

4

Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

5

E-mail: steven.reiss@weil.com

6

GREGORY D. HULL (57367)

7

WEIL, GOTSHAL & MANGES LLP
201 Redwood Shores Parkway

8

Redwood Shores, California 94065-1175
Telephone: (650) 802-3000

9

Facsimile: (650) 802-3100
E-mail: greg.hull@weil.com

10

JEFFREY L. KESSLER (*pro hac vice*)

11

A. PAUL VICTOR (*pro hac vice*)
DEWEY & LEBOEUF LLP

12

1301 Avenue of the Americas
New York, NY 10019

13

Telephone: (212) 259-8000
Facsimile: (212) 259-7013

14

E-mail: jkessler@dl.com

15

16

**Attorneys for Defendants Panasonic Corporation of North America, MT Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.)**

17

**UNITED STATES DISTRICT COURT**

18

**NORTHERN DISTRICT OF CALIFORNIA**

19

**SAN FRANCISCO DIVISION**

20

21

**In Re CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION**

22

23

This Document Relates to:

24

DIRECT PURCHASER ACTION

25

26

27

28

No.:  M-07-5944 SC—MDL NO. 1917

**SECOND SUPPLEMENTAL RESPONSES AND OBJECTIONS OF PANASONIC CORPORATION OF NORTH AMERICA, MT PICTURE DISPLAY CO., LTD., AND PANASONIC CORPORATION (F/K/A MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD.) TO DIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES**

No. M-07-5944 SC
MDL NO. 1917

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, and further to the meet and confer discussions conducted with Direct Purchaser Plaintiffs ("Plaintiffs") to date, Defendants Panasonic Corporation of North America ("PNA"), MT Picture Display Co., Ltd. ("MTPD"), and Panasonic Corporation, f/k/a Matsushita Electric Industrial Co., Ltd. ("Panasonic Corp." and together with PNA and MTPD, the "Panasonic Defendants"), hereby supplement their prior responses and objections to Plaintiffs' First Set of Interrogatories, dated March 12, 2010 ("Interrogatories").

All responses and objections, including general objections, contained in the Panasonic Defendants' Responses and Objections to Plaintiffs' Interrogatories, dated May 12, 2010, and Supplemental Responses and Objections to Plaintiffs' Interrogatories, dated December 17, 2010, are incorporated by reference as if fully set forth herein.  The Panasonic Defendants expressly reserve the right to supplement, clarify, revise, or correct the responses herein, and to assert additional general and/or specific objections to the Interrogatory, at any time.

**INTERROGATORY NO. 5**

Identify any meeting or communication between You and other producers of CRT and/or CRT Products during the Relevant Time Period, including the named Panasonic Defendants in this coordinated proceeding, regarding CRT and/or CRT Product pricing, price increase announcements, terms or conditions of sales, profit margins or market share, production levels, inventory, customers, auctions, reverse auctions, dynamic bidding events, or sales, and for each such meeting or communication:

    (a)     provide the date and location of the meeting or communication;

    (b)     identify the person(s) who initiated, called, organized, attended or participated in the meeting or communication;

    (c)     describe the subject matter discussed and any information you provided or received;

    (d)     describe every action taken by you as a result of the meeting or communication; and

    (e)     identify all persons with knowledge relating to the meeting or communication.

**SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 5**

Subject to and without waiver of the objections asserted by the Panasonic Defendants in their May 12, 2010 responses and December 17, 2010 supplemental responses, the Panasonic

CONFIDENTIAL
Subject to Protective Order

1  Defendants restate their objection to Interrogatory No. 5 on the grounds that it is vague,

2  ambiguous, overly broad, and unduly burdensome.  Further, the Panasonic Defendants object

3  because Interrogatory No. 5 seeks information that is neither relevant nor reasonably calculated to

4  lead to the discovery of admissible evidence.  Interrogatory No. 5 is overly broad and unduly

5  burdensome because it seeks information about every meeting and communication involving a

6  Panasonic Defendant and any other producers of CRTs and CRT finished products (including

7  Panasonic entities) relating to any sale of any CRT or CRT finished product, including captive

8  sales between Panasonic group companies.  In addition, certain of the Panasonic Defendants have

9  participated in trade associations, joint ventures, and other common, legitimate business activities

10  that necessarily involved communications with producers of CRTs and CRT finished products

11  regarding certain of the subjects set forth in Interrogatory No. 5, the vast majority of which have

12  no relevance to the claims in this litigation.  Finally, as there are no longer any allegations in the

13  case claiming a conspiracy with respect to the sale of CRT finished products, the Panasonic

14  defendants object to this request to the extent that it seeks information about meetings with other

15  companies not related to the sale of CRTs, as opposed to CRT finished products.

16

17  Subject to and without waiver of any of the above objections, the Panasonic Defendants

18  state that neither PNA, nor Panasonic Corporation, nor MTPD participated in any meeting with

19  competitors in which any agreement was reached with respect to the sale, distribution or pricing

20  of CRTs in the United States.

21

22  The Panasonic Defendants further state that during the Limitations Period, Panasonic

23  Industrial Company, an unincorporated division company of PNA, acted as the U.S. sales agent in

24  connection with sales of CRTs to television or monitor manufacturers, but only until April 2004,

25  at which time the sales function for the U.S. was completely taken over by the manufacturing

26  subsidiaries.  In any event, PNA did not have any meetings or communications with CRT

27  manufacturers or sellers in which it agreed upon the prices or allocated the production or

28  customers of any CRTs sold in the United States.

CONFIDENTIAL
Subject to Protective Order

As for Panasonic Corporation, it ceased the manufacture and sale of CDTs no later than 2001, and exited the CPT business in March 2003. Prior to its exit from the CDT and CPT businesses, respectively, Panasonic Corp. did not have any meetings or communications with manufacturers or sellers of CDTs or CPTs in which it agreed upon the prices or allocated the production or customers for CDTs or CPTs sold in the United States.

As for MTPD, it never manufactured or sold CDTs. It entered the CPT business in April of 2003, upon its formation as a joint venture owned by Panasonic Corporation and Toshiba Corporation. MTPD never had any meetings with other manufacturers or sellers of CPTs in which it agreed upon the prices or allocated the production or customers for CPTs sold in the United States.

Panasonic Corporation and MTPD did have some meetings and communications with competitors in the CRT business that are referenced in the documents identified below. However, Panasonic Corporation and MTPD did not agree during any of these meetings or communications to fix the prices or allocate the production or customers of any CRTs sold in the United States.

The Panasonic Defendants have conducted a reasonable search for information responsive to Interrogatory No. 5, pursuant to which certain meetings and communications between certain of the Panasonic Defendants and other producers of CRTs have been identified, including trade association activities; customer and supplier communications; the negotiation, establishment and governance of the MTPD joint venture; information exchanges regarding market conditions; meetings by MTPD regarding certain Asian markets and Asian market customers (which did not relate to CRT sales in the United States); and other communications regarding possible transactions. Pursuant to Rule 33(d), Panasonic is providing responsive information to the Interrogatory regarding these meetings and communications by identifying the produced

No. M-07-5944 SC
MDL NO. 1917

4

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

1   documents listed in Exhibit A attached hereto.  As stated above, these communications and

2   meetings did not result in any agreement to fix prices or allocate the production or customers of

3   CRTs sold in the United States.

4

5       With respect to trade association meetings, Panasonic Corporation and MTPD did

6   participate in certain trade associations relating to CRTs.  During the course of the activities in

7   these trade associations, Panasonic Corporation and MTPD had occasion to communicate and

8   meet with other manufacturers of CRTs regarding legitimate trade association subject matter.

9   The activities of these trade associations typically concerned matters of general interest to the

10  relevant industry, such as CRT market trends, global supply and demand conditions, developing

11  best practices, lobbying with respect to government regulations, and technical standards to

12  promote product interoperability.  These communications and meetings did not result in any

13  agreement to fix prices or allocate the production or customers of CRTs sold in the United States.

14

15      In Japan, Panasonic Corporation, and later MTPD, were members of the Japan Electronics

16  and Information Technology Industries Association ("JEITA"), a trade association established in

17  conjunction with the Japanese government to promote manufacturing, international trade and

18  consumption of electronic products and components.  JEITA participants discussed production

19  levels of CRTs in Japan, manufacturing trends, and regulatory systems. None of these meetings

20  resulted in any agreement to fix prices or allocate production or customers for CRTs sold in the

21  United States.

22

23

24  Dated: November 3, 2011               By: _____

25                                        STEVEN A. REISS (*pro hac vice*)
                                          E-mail: steven.reiss@weil.com
26                                        DAVID L. YOHAI (*pro hac vice*)
                                          E-mail: david.yohai@weil.com
27                                        ADAM C. HEMLOCK (*pro hac vice*)
                                          E-mail: adam.hemlock@weil.com
28                                        **WEIL, GOTSHAL & MANGES LLP**

No. M-07-5944 SC
MDL NO. 1917                         5        Panasonic Defendants' Second Supplemental Responses and
                                              Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

767 Fifth Avenue
New York, New York 10153-0119
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

GREGORY D. HULL (57367)
E-mail: greg.hull@weil.com
**WEIL, GOTSHAL & MANGES LLP**
201 Redwood Shores Parkway
Redwood Shores, California 94065-1175
Telephone: (650) 802-3000
Facsimile: (650) 802-3100

JEFFREY L. KESSLER (*pro hac vice*)
E-mail: jkessler@dl.com
A. PAUL VICTOR (*pro hac vice*)
E-mail: pvictor@dl.com
**DEWEY & LEBOEUF LLP**
1301 Avenue of the Americas
New York, NY 10019
Telephone: (212) 259-8000
Facsimile: (212) 259-7013

*Attorneys for Defendants Panasonic Corporation*
*of North America, MT Picture Display Co., Ltd.,*
*and Panasonic Corporation (f/k/a Matsushita*
*Electric Industrial Co.)*

CONFIDENTIAL

Subject to Protective Order

1

2

3

**Exhibit A**

| Date of Communication | Other Parties | Bates Start | Bates End |
|---|---|---|---|
| 03/23/2000 | Toshiba | MTPD-0607275 | MTPD-0607278 |
| 05/02/2000 | Philips | MTPD-0014082 | MTPD-0014085 |
| 05/19/2000 | Philips | MTPD-0574468 | MTPD-0574470 |
| 05/29/2000 | Hitachi | MTPD-0574474 | MTPD-0574476 |
| 08/18/2000 | Hitachi | MTPD-0016566 | MTPD-0016567 |
| 08/18/2000 | Hitachi, Toshiba | MTPD-0212633 | MTPD-0212634 |
| 08/18/2000 | Toshiba | MTPD-0016568 | MTPD-0016569 |
| 08/30/2000 | Samsung | MTPD-0574404 | MTPD-0574404 |
| 08/30/2000 | Samsung | MTPD-0574505 | MTPD-0574507 |
| 10/02/2000 | Samsung | MTPD-0574536 | MTPD-0574536 |
| 12/12/2000 | Samsung | MTPD-0575627 | MTPD-0575629 |
| 05/07/2001 | Trade Association | MTPD-0038398 | MTPD-0038401 |
| 08/15/2001 | Philips | MTPD-0204947 | MTPD-0204947 |
| 09/05/2001 | Thomson | MTPD-0014126 | MTPD-0014126 |
| 09/13/2001 | Thomson | MTPD-0014213 | MTPD-0014213 |
| 09/13/2001 | Thomson | MTPD-0014959 | MTPD-0014960 |
| 09/14/2001 | Thomson | MTPD-0014062 | MTPD-0014062 |
| 09/14/2001 | Thomson | MTPD-0014063 | MTPD-0014063 |
| 09/14/2001 | Thomson | MTPD-0014064 | MTPD-0014064 |
| 09/14/2001 | Thomson | MTPD-0014065 | MTPD-0014065 |
| 09/14/2001 | Thomson | MTPD-0014214 | MTPD-0014214 |
| 09/14/2001 | Thomson | MTPD-0014961 | MTPD-0014961 |
| 09/17/2001 | Toshiba | MTPD-0573549 | MTPD-0573549 |
| 09/18/2001 | Thomson | MTPD-0014951 | MTPD-0014953 |
| 10/04/2001 | Thomson | MTPD-0014213 | MTPD-0014213 |
| 10/04/2001 | Thomson | MTPD-0014382 | MTPD-0014382 |
| 10/04/2001 | Thomson | MTPD-0014383 | MTPD-0014386 |
| 10/16/2001 | Trade Association | MTPD-0038398 | MTPD-0038401 |
| 10/19/2001 | Thomson | MTPD-0014066 | MTPD-0014066 |
| 11/05/2001 | Thomson | MTPD-0014066 | MTPD-0014066 |
| 11/08/2001 | Toshiba | MTPD-0572571 | MTPD-0572572 |
| 11/08/2001 | Toshiba | MTPD-0572571 | MTPD-0572572 |
| 11/12/2001 | Toshiba | MTPD-0572573 | MTPD-0572574 |
| 11/12/2001 | Toshiba | MTPD-0572573 | MTPD-0572574 |
| 11/21/2001 | Thomson | MTPD-0013690 | MTPD-0013690 |
| 11/21/2001 | Thomson | MTPD-0015105 | MTPD-0015107 |
| 11/21/2001 | Thomson | MTPD-0015979 | MTPD-0015981 |
| 11/30/2001 | Trade Association | MTPD-0207601 | MTPD-0207601 |
| 12/09/2001 | Philips | MTPD-0570475 | MTPD-0570477 |
| 12/10/2001 | LPD | MTPD-0608012 | MTPD-0608012 |
| 12/26/2001 | Samsung | MTPD-0575624 | MTPD-0575624 |
| 12/26/2001 | Samsung | MTPD-0575625 | MTPD-0575625 |
| 01/2002 | Samsung | MTPD-0214153 | MTPD-0214159 |
| 01/2002 | Thomson | MTPD-0204821 | MTPD-0204821 |
| 01/2002 | Thomson | MTPD-0210180 | MTPD-0210180 |

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin | End |
|---|---|---|---|
| 01/03/2002 | Trade Association | MTPD-0197352 | MTPD-0197352 |
| 01/06/2002 | Toshiba | MTPD-0417610 | MTPD-0417613 |
| 01/08/2002 | Trade Association | MTPD-0204776 | MTPD-0204777 |
| 01/10/2002 | LPD | MTPD-0584518 | MTPD-0584519 |
| 01/10/2002 | Thomson | MTPD-0013690 | MTPD-0013690 |
| 01/14/2002 | Thomson | MTPD-0013690 | MTPD-0013690 |
| 01/15/2002 | Samsung | MTPD-0214546 | MTPD-0214546 |
| 01/18/2002 | Trade Association | MTPD-0195690 | MTPD-0195690 |
| 01/18/2002 | Trade Association | MTPD-0195691 | MTPD-0195691 |
| 01/18/2002 | Trade Association | MTPD-0195693 | MTPD-0195693 |
| 01/18/2002 | Trade Association | MTPD-0195700 | MTPD-0195700 |
| 01/18/2002 | Trade Association | MTPD-0195701 | MTPD-0195701 |
| 01/18/2002 | Trade Association | MTPD-0195703 | MTPD-0195703 |
| 01/18/2002 | Trade Association | MTPD-0221332 | MTPD-0221332 |
| 01/18/2002 | Trade Association | MTPD-0221333 | MTPD-0221333 |
| 01/18/2002 | Trade Association | MTPD-0221335 | MTPD-0221335 |
| 01/19/2002 | Samtel | MTPD-0014316 | MTPD-0014316 |
| 01/19/2002 | Samtel | MTPD-0015266 | MTPD-0015266 |
| 01/22/2002 | Thomson | MTPD-0204822 | MTPD-0204822 |
| 01/22/2002 | Thomson | MTPD-0210181 | MTPD-0210181 |
| 01/24/2002 | Samtel | MTPD-0015270 | MTPD-0015271 |
| 01/24/2002 | Samtel | MTPD-0026857 | MTPD-0026858 |
| 01/25/2002 | Thomson | MTPD-0013690 | MTPD-0013690 |
| 01/25/2002 | Trade Association | MTPD-0195688 | MTPD-0195688 |
| 01/25/2002 | Trade Association | MTPD-0195707 | MTPD-0195707 |
| 01/25/2002 | Trade Association | MTPD-0221330 | MTPD-0221330 |
| 02/04/2002 | LG | MTPD-0211242 | MTPD-0211243 |
| 02/04/2002 | LG | MTPD-0211244 | MTPD-0211244 |
| 02/04/2002 | LG | MTPD-0212183 | MTPD-0212184 |
| 02/04/2002 | LG | MTPD-0212185 | MTPD-0212185 |
| 02/08/2002 | Toshiba | MTPD-0206676 | MTPD-0206677 |
| 02/11/2002 | Samtel | MTPD-0015738 | MTPD-0015739 |
| 02/12/2002 | LPD | MTPD-0206779 | MTPD-0206780 |
| 02/12/2002 | LPD | MTPD-0212962 | MTPD-0212963 |
| 02/12/2002 | Trade Association | MTPD-0195692 | MTPD-0195692 |
| 02/12/2002 | Trade Association | MTPD-0195702 | MTPD-0195702 |
| 02/12/2002 | Trade Association | MTPD-0221334 | MTPD-0221334 |
| 02/14/2002 | LG | MTPD-0211971 | MTPD-0211971 |
| 02/14/2002 | Thomson | MTPD-0211969 | MTPD-0211970 |
| 02/26/2002 | Thomson | MTPD-0026783 | MTPD-0026783 |
| 02/26/2002 | Thomson | MTPD-0026784 | MTPD-0026784 |
| 02/26/2002 | Trade Association | MTPD-0038397 | MTPD-0038397 |
| 02/27/2002 | Philips, Samsung, Toshiba | MTPD-0210887 | MTPD-0210887 |
| 02/27/2002 | Philips, Samsung, Toshiba | MTPD-0210888 | MTPD-0210888 |
| 02/27/2002 | Thomson | MTPD-0013835 | MTPD-0013836 |
| 02/27/2002 | Thomson | MTPD-0013999 | MTPD-0014000 |
| 02/27/2002 | Thomson | MTPD-0014828 | MTPD-0014828 |
| 02/27/2002 | Thomson | MTPD-0014829 | MTPD-0014829 |
| 02/27/2002 | Thomson | MTPD-0014830 | MTPD-0014831 |
| 02/27/2002 | Thomson | MTPD-0014832 | MTPD-0014832 |
| 02/27/2002 | Thomson | MTPD-0014833 | MTPD-0014834 |

No. M-07-5944 SC

MDL NO. 1917

2

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/27/2002 | Thomson | MTPD-0026717 | MTPD-0026717 |
| 02/27/2002 | Thomson | MTPD-0026718 | MTPD-0026719 |
| 02/27/2002 | Thomson | MTPD-0026720 | MTPD-0026721 |
| 02/28/2002 | Samtel | MTPD-0026854 | MTPD-0026855 |
| 02/28/2002 | Samtel | MTPD-0026856 | MTPD-0026856 |
| 02/28/2002 | Samtel | MTPD-0027761 | MTPD-0027761 |
| 02/28/2002 | Samtel | MTPD-0027762 | MTPD-0027763 |
| 02/28/2002 | Samtel | MTPD-0028237 | MTPD-0028238 |
| 02/28/2002 | Samtel | MTPD-0028239 | MTPD-0028239 |
| 02/28/2002 | Samtel | MTPD-0037786 | MTPD-0037789 |
| 03/2002 | Thomson | MTPD-0210611 | MTPD-0210611 |
| 03/2002 | Thomson | MTPD-0211011 | MTPD-0211011 |
| 03/02/2002 | Samtel | MTPD-0037782 | MTPD-0037782 |
| 03/02/2002 | Samtel | MTPD-0037783 | MTPD-0037783 |
| 03/02/2002 | Samtel | MTPD-0037784 | MTPD-0037785 |
| 03/02/2002 | Samtel | MTPD-0038383 | MTPD-0038384 |
| 03/04/2002 | Samtel | MTPD-0026853 | MTPD-0026853 |
| 03/04/2002 | Samtel | MTPD-0027764 | MTPD-0027764 |
| 03/04/2002 | Samtel | MTPD-0028240 | MTPD-0028242 |
| 03/06/2002 | Thomson | MTPD-0210614 | MTPD-0210615 |
| 03/06/2002 | Thomson | MTPD-0211014 | MTPD-0211015 |
| 03/06/2002 | Thomson | MTPD-0210631 | MTPD-0210632 |
| 03/07/2002 | Samtel | MTPD-0028250 | MTPD-0028253 |
| 03/07/2002 | Thomson | MTPD-0225983 | MTPD-0225985 |
| 03/07/2002 | Thomson | MTPD-0226018 | MTPD-0226020 |
| 03/08/2002 | Samtel | MTPD-0026233 | MTPD-0026237 |
| 03/08/2002 | Samtel | MTPD-0027765 | MTPD-0027769 |
| 03/10/2002 | Trade Association | MTPD-0210679 | MTPD-0210680 |
| 03/12/2002 | Samsung | MTPD-0575626 | MTPD-0575626 |
| 03/12/2002 | Toshiba | MTPD-0206970 | MTPD-0206970 |
| 03/13/2002 | Thomson | MTPD-0210610 | MTPD-0210610 |
| 03/13/2002 | Thomson | MTPD-0210612 | MTPD-0210613 |
| 03/13/2002 | Thomson | MTPD-0210626 | MTPD-0210627 |
| 03/13/2002 | Thomson | MTPD-0211010 | MTPD-0211010 |
| 03/13/2002 | Thomson | MTPD-0211012 | MTPD-0211013 |
| 03/13/2002 | LPD, Toshiba | MTPD-0207065 | MTPD-0207065 |
| 03/13/2002 | LPD, Toshiba | MTPD-0207066 | MTPD-0207066 |
| 03/13/2002 | LPD, Toshiba | MTPD-0207067 | MTPD-0207068 |
| 03/13/2002 | LPD, Toshiba | MTPD-0207069 | MTPD-0207070 |
| 03/13/2002 | Thomson | MTPD-0210628 | MTPD-0210628 |
| 03/19/2002 | Samtel | MTPD-0026819 | MTPD-0026820 |
| 03/19/2002 | Samtel | MTPD-0027770 | MTPD-0027771 |
| 03/20/2002 | LG | MTPD-0013712 | MTPD-0013714 |
| 03/20/2002 | LG | MTPD-0016490 | MTPD-0016490 |
| 03/20/2002 | Philips, Samsung, Toshiba | MTPD-0201226 | MTPD-0201226 |
| 03/20/2002 | Philips, Samsung, Toshiba | MTPD-0201227 | MTPD-0201227 |
| 03/20/2002 | Trade Association | MTPD-0201226 | MTPD-0201226 |
| 03/20/2002 | Trade Association | MTPD-0201227 | MTPD-0201227 |
| 03/23/2002 | Trade Association | MTPD-0201286 | MTPD-0201287 |
| 03/26/2002 | Samtel | MTPD-0206837 | MTPD-0206837 |
| 03/26/2002 | Trade Association | MTPD-0201285 | MTPD-0201285 |

No. M-07-5944 SC

MDL NO. 1917

3

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/26/2002 | Trade Association | MTPD-0201288 | MTPD-0201288 |
| 03/27/2002 | LG | MTPD-0201330 | MTPD-0201330 |
| 03/27/2002 | LG | MTPD-0226069 | MTPD-0226069 |
| 03/27/2002 | Samtel | MTPD-0027772 | MTPD-0027773 |
| 03/27/2002 | Samtel | MTPD-0027772 | MTPD-0027773 |
| 03/30/2002 | Samtel | MTPD-0206888 | MTPD-0206888 |
| 04/04/2002 | Samtel | MTPD-0026813 | MTPD-0026814 |
| 04/05/2002 | Samtel | MTPD-0205068 | MTPD-0205071 |
| 04/06/2002 | Samtel | MTPD-0205065 | MTPD-0205065 |
| 04/06/2002 | Samtel | MTPD-0205066 | MTPD-0205067 |
| 04/09/2002 | Thai-CRT | MTPD-0575621 | MTPD-0575621 |
| 04/09/2002 | Thomson | MTPD-0014427 | MTPD-0014427 |
| 04/09/2002 | Thomson | MTPD-0026269 | MTPD-0026269 |
| 04/09/2002 | Toshiba | MTPD-0026769 | MTPD-0026769 |
| 04/10/2002 | Samtel | MTPD-0205063 | MTPD-0205064 |
| 04/10/2002 | Trade Association | MTPD-0210654 | MTPD-0210655 |
| 04/10/2002 | Trade Association | MTPD-0210687 | MTPD-0210701 |
| 04/11/2002 | LPD, Toshiba | MTPD-0207063 | MTPD-0207063 |
| 04/11/2002 | LPD, Toshiba | MTPD-0207064 | MTPD-0207064 |
| 04/12/2002 | Trade Association | MTPD-0035095 | MTPD-0035139 |
| 04/17/2002 | Samsung | MTPD-0426017 | MTPD-0426018 |
| 04/21/2002 | Samtel | MTPD-0026865 | MTPD-0026866 |
| 04/23/2002 | Trade Association | MTPD-0035143 | MTPD-0035146 |
| 04/25/2002 | Toshiba | MTPD-0607983 | MTPD-0607986 |
| 05/02/2002 | Toshiba | MTPD-0207027 | MTPD-0207027 |
| 05/02/2002 | Trade Association | MTPD-0207025 | MTPD-0207026 |
| 05/02/2002 | Trade Association | MTPD-0207027 | MTPD-0207027 |
| 05/08/2002 | Toshiba | MTPD-0043156 | MTPD-0043157 |
| 05/09/2002 | Toshiba | MTPD-0036832 | MTPD-0036833 |
| 05/10/2002 | Toshiba | MTPD-0214883 | MTPD-0214883 |
| 05/10/2002 | Toshiba | MTPD-0214884 | MTPD-0214893 |
| 05/10/2002 | Toshiba | MTPD-0214894 | MTPD-0214913 |
| 05/10/2002 | Toshiba | MTPD-0214914 | MTPD-0214919 |
| 05/10/2002 | Toshiba | MTPD-0214920 | MTPD-0214925 |
| 05/13/2002 | Toshiba | MTPD-0607729 | MTPD-0607729 |
| 05/14/2002 | Samsung | MTPD-0505794 | MTPD-0505795 |
| 05/20/2002 | Trade Association | MTPD-0207114 | MTPD-0207115 |
| 05/29/2002 | Chunghwa, Thai-CRT | MTPD-0608067 | MTPD-0608067 |
| 06/2002 | Thomson | MTPD-0201554 | MTPD-0201554 |
| 06/2002 | Trade Association | MTPD-0201606 | MTPD-0201606 |
| 06/03/2002 | Toshiba | MTPD-0205017 | MTPD-0205017 |
| 06/07/2002 | Hitachi | MTPD-0013818 | MTPD-0013819 |
| 06/13/2002 | Orion | MTPD-0214488 | MTPD-0214488 |
| 06/14/2002 | Samsung | MTPD-0214547 | MTPD-0214548 |
| 06/14/2002 | Samsung | MTPD-0573715 | MTPD-0573716 |
| 06/14/2002 | Trade Association | MTPD-0203125 | MTPD-0203126 |
| 06/18/2002 | Trade Association | MTPD-0201604 | MTPD-0201604 |
| 06/18/2002 | Trade Association | MTPD-0201605 | MTPD-0201605 |
| 06/18/2002 | Trade Association | MTPD-0201608 | MTPD-0201608 |
| 06/18/2002 | Trade Association | MTPD-0201609 | MTPD-0201609 |
| 06/20/2002 | LPD | MTPD-0426115 | MTPD-0426115 |

No. M-07-5944 SC
MDL NO. 1917

4

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 06/21/2002 | Philips, Toshiba | MTPD-0201654 | MTPD-0201654 |
| 06/21/2002 | Philips, Toshiba | MTPD-0201655 | MTPD-0201655 |
| 06/21/2002 | Samsung | MTPD-0426021 | MTPD-0426022 |
| 06/21/2002 | Trade Association | MTPD-0201654 | MTPD-0201654 |
| 06/21/2002 | Trade Association | MTPD-0201655 | MTPD-0201655 |
| 06/21/2002 | Trade Association | MTPD-0203127 | MTPD-0203127 |
| 06/21/2002 | Trade Association | MTPD-0203128 | MTPD-0203128 |
| 06/26/2002 | Orion | MTPD-0026485 | MTPD-0026485 |
| 06/26/2002 | Orion | MTPD-0026486 | MTPD-0026487 |
| 06/28/2002 | LPD | MTPD-0201707 | MTPD-0201707 |
| 07/2002 | Trade Association | MTPD-0219711 | MTPD-0219712 |
| 07/04/2002 | Thomson | MTPD-0014427 | MTPD-0014427 |
| 07/04/2002 | Thomson | MTPD-0026269 | MTPD-0026269 |
| 07/09/2002 | Trade Association | MTPD-0026250 | MTPD-0026250 |
| 07/09/2002 | Trade Association | MTPD-0026251 | MTPD-0026251 |
| 07/09/2002 | Trade Association | MTPD-0204995 | MTPD-0204996 |
| 07/13/2002 | Toshiba | MTPD-0418193 | MTPD-0418193 |
| 07/16/2002 | Trade Association | MTPD-0025449 | MTPD-0025450 |
| 07/16/2002 | Trade Association | MTPD-0026258 | MTPD-0026259 |
| 07/16/2002 | Trade Association | MTPD-0026260 | MTPD-0026260 |
| 07/20/2002 | LPD | MTPD-0576471 | MTPD-0576471 |
| 07/26/2002 | LG | MTPD-0180188 | MTPD-0180189 |
| 07/28/2002 | Trade Association | MTPD-0201767 | MTPD-0201767 |
| 07/28/2002 | Trade Association | MTPD-0201768 | MTPD-0201768 |
| 07/31/2002 | LG | MTPD-0180194 | MTPD-0180194 |
| 07/31/2002 | LG | MTPD-0180195 | MTPD-0180196 |
| 07/31/2002 | LG | MTPD-0180198 | MTPD-0180199 |
| 07/31/2002 | LG | MTPD-0180200 | MTPD-0180200 |
| 07/31/2002 | LG | MTPD-0180201 | MTPD-0180201 |
| 07/31/2002 | LG | MTPD-0180202 | MTPD-0180203 |
| 07/31/2002 | LG | MTPD-0180206 | MTPD-0180207 |
| 07/31/2002 | LG | MTPD-0180208 | MTPD-0180208 |
| 07/31/2002 | LG | MTPD-0180209 | MTPD-0180229 |
| 07/31/2002 | LPD | MTPD-0013832 | MTPD-0013832 |
| 07/31/2002 | LPD | MTPD-0013845 | MTPD-0013845 |
| 07/31/2002 | Thomson | MTPD-0205376 | MTPD-0205376 |
| 07/31/2002 | Toshiba | MTPD-0187457 | MTPD-0187458 |
| 07/31/2002 | Toshiba | MTPD-0187459 | MTPD-0187461 |
| 07/31/2002 | Toshiba | MTPD-0187462 | MTPD-0187463 |
| 07/31/2002 | Toshiba | MTPD-0187464 | MTPD-0187476 |
| 08/2002 | Trade Association | MTPD-0195696 | MTPD-0195696 |
| 08/2002 | Trade Association | MTPD-0221338 | MTPD-0221338 |
| 08/02/2002 | LG | MTPD-0180239 | MTPD-0180240 |
| 08/07/2002 | LG | MTPD-0180243 | MTPD-0180244 |
| 08/07/2002 | LG | MTPD-0180245 | MTPD-0180246 |
| 08/07/2002 | LPD | MTPD-0208231 | MTPD-0208231 |
| 08/12/2002 | LPD | MTPD-0208254 | MTPD-0208254 |
| 08/13/2002 | LPD, Samsung, Toshiba | MTPD-0191989 | MTPD-0191989 |
| 08/14/2002 | LG | MTPD-0180249 | MTPD-0180249 |
| 08/15/2002 | Thomson | MTPD-0043515 | MTPD-0043517 |
| 08/15/2002 | Thomson | MTPD-0223790 | MTPD-0223792 |

No. M-07-5944 SC
MDL NO. 1917

5

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 08/16/2002 | LG | MTPD-0180255 | MTPD-0180255 |
| 08/16/2002 | LG | MTPD-0180258 | MTPD-0180259 |
| 08/19/2002 | Orion | MTPD-0419863 | MTPD-0419869 |
| 08/20/2002 | Samsung | MTPD-0426019 | MTPD-0426019 |
| 08/21/2002 | LG | MTPD-0180273 | MTPD-0180273 |
| 08/21/2002 | LG | MTPD-0180274 | MTPD-0180293 |
| 08/21/2002 | LG | MTPD-0194657 | MTPD-0194657 |
| 08/21/2002 | LG | MTPD-0194658 | MTPD-0194677 |
| 08/21/2002 | LG | MTPD-0220253 | MTPD-0220253 |
| 08/21/2002 | LG | MTPD-0220254 | MTPD-0220273 |
| 08/22/2002 | LG | MTPD-0180316 | MTPD-0180317 |
| 08/22/2002 | LG | MTPD-0180318 | MTPD-0180318 |
| 08/22/2002 | Orion | MTPD-0220292 | MTPD-0220292 |
| 08/22/2002 | Orion | MTPD-0220293 | MTPD-0220293 |
| 08/26/2002 | Philips, Toshiba | MTPD-0194747 | MTPD-0194747 |
| 08/26/2002 | Philips, Toshiba | MTPD-0194748 | MTPD-0194748 |
| 08/27/2002 | LG | MTPD-0180321 | MTPD-0180322 |
| 08/27/2002 | LG | MTPD-0180323 | MTPD-0180324 |
| 08/29/2002 | Orion | MTPD-0220405 | MTPD-0220405 |
| 08/29/2002 | Orion | MTPD-0220406 | MTPD-0220440 |
| 09/2002 | Trade Association | MTPD-0195687 | MTPD-0195687 |
| 09/2002 | Trade Association | MTPD-0195689 | MTPD-0195689 |
| 09/2002 | Trade Association | MTPD-0195695 | MTPD-0195695 |
| 09/2002 | Trade Association | MTPD-0195697 | MTPD-0195697 |
| 09/2002 | Trade Association | MTPD-0195698 | MTPD-0195698 |
| 09/2002 | Trade Association | MTPD-0195706 | MTPD-0195706 |
| 09/2002 | Trade Association | MTPD-0195708 | MTPD-0195708 |
| 09/2002 | Trade Association | MTPD-0195709 | MTPD-0195709 |
| 09/2002 | Trade Association | MTPD-0195710 | MTPD-0195710 |
| 09/2002 | Trade Association | MTPD-0195711 | MTPD-0195711 |
| 09/2002 | Trade Association | MTPD-0195712 | MTPD-0195712 |
| 09/2002 | Trade Association | MTPD-0221329 | MTPD-0221329 |
| 09/2002 | Trade Association | MTPD-0221331 | MTPD-0221331 |
| 09/2002 | Trade Association | MTPD-0221337 | MTPD-0221337 |
| 09/2002 | Trade Association | MTPD-0221339 | MTPD-0221339 |
| 09/2002 | Trade Association | MTPD-0221340 | MTPD-0221340 |
| 09/02/2002 | Philips | MTPD-0023174 | MTPD-0023174 |
| 09/02/2002 | Philips | MTPD-0023177 | MTPD-0023177 |
| 09/02/2002 | Philips | MTPD-0023178 | MTPD-0023178 |
| 09/02/2002 | Philips | MTPD-0023179 | MTPD-0023179 |
| 09/02/2002 | Philips | MTPD-0023180 | MTPD-0023180 |
| 09/02/2002 | Philips | MTPD-0023181 | MTPD-0023181 |
| 09/02/2002 | Philips | MTPD-0023182 | MTPD-0023182 |
| 09/02/2002 | Philips | MTPD-0023184 | MTPD-0023184 |
| 09/02/2002 | Philips | MTPD-0023185 | MTPD-0023185 |
| 09/02/2002 | Philips | MTPD-0023186 | MTPD-0023186 |
| 09/02/2002 | Philips | MTPD-0194999 | MTPD-0194999 |
| 09/02/2002 | Philips | MTPD-0195064 | MTPD-0195064 |
| 09/05/2002 | Trade Association | MTPD-0195135 | MTPD-0195136 |
| 09/05/2002 | Trade Association | MTPD-0195137 | MTPD-0195139 |
| 09/06/2002 | LG | MTPD-0180334 | MTPD-0180335 |

No. M-07-5944 SC
MDL NO. 1917

6

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/06/2002 | LG | MTPD-0180339 | MTPD-0180341 |
| 09/06/2002 | LG | MTPD-0180350 | MTPD-0180350 |
| 09/06/2002 | LG | MTPD-0180351 | MTPD-0180351 |
| 09/06/2002 | Orion | MTPD-0220623 | MTPD-0220623 |
| 09/06/2002 | Orion | MTPD-0220624 | MTPD-0220641 |
| 09/06/2002 | Orion | MTPD-0220642 | MTPD-0220642 |
| 09/06/2002 | Orion | MTPD-0220643 | MTPD-0220643 |
| 09/09/2002 | Trade Association | MTPD-0195128 | MTPD-0195130 |
| 09/11/2002 | LG | MTPD-0180352 | MTPD-0180353 |
| 09/11/2002 | LG | MTPD-0180354 | MTPD-0180355 |
| 09/11/2002 | Trade Association | MTPD-0195127 | MTPD-0195127 |
| 09/11/2002 | Trade Association | MTPD-0195131 | MTPD-0195134 |
| 09/12/2002 | LG | MTPD-0180356 | MTPD-0180357 |
| 09/12/2002 | LG | MTPD-0180358 | MTPD-0180359 |
| 09/12/2002 | LG | MTPD-0180360 | MTPD-0180362 |
| 09/12/2002 | Toshiba | MTPD-0609708 | MTPD-0609708 |
| 09/12/2002 | Trade Association | MTPD-0220800 | MTPD-0220801 |
| 09/12/2002 | Trade Association | MTPD-0220802 | MTPD-0220802 |
| 09/13/2002 | Toshiba | MTPD-0609697 | MTPD-0609698 |
| 09/13/2002 | Trade Association | MTPD-0195126 | MTPD-0195126 |
| 09/17/2002 | Trade Association | MTPD-0220836 | MTPD-0220836 |
| 09/17/2002 | Trade Association | MTPD-0220837 | MTPD-0220837 |
| 09/17/2002 | Trade Association | MTPD-0220838 | MTPD-0220838 |
| 09/17/2002 | Trade Association | MTPD-0220839 | MTPD-0220839 |
| 09/17/2002 | Trade Association | MTPD-0220841 | MTPD-0220841 |
| 09/19/2002 | LG | MTPD-0180370 | MTPD-0180372 |
| 09/19/2002 | LG | MTPD-0180373 | MTPD-0180374 |
| 09/19/2002 | LG | MTPD-0225769 | MTPD-0225770 |
| 09/22/2002 | Samsung | MTPD-0222142 | MTPD-0222143 |
| 09/23/2002 | LG | MTPD-0180405 | MTPD-0180405 |
| 09/24/2002 | LG | MTPD-0180390 | MTPD-0180390 |
| 09/24/2002 | LG | MTPD-0180393 | MTPD-0180394 |
| 09/24/2002 | LG | MTPD-0180397 | MTPD-0180397 |
| 09/24/2002 | LG | MTPD-0180403 | MTPD-0180403 |
| 09/24/2002 | LG | MTPD-0180404 | MTPD-0180404 |
| 09/24/2002 | LG | MTPD-0195316 | MTPD-0195317 |
| 09/24/2002 | LG | MTPD-0201882 | MTPD-0201882 |
| 09/24/2002 | LG | MTPD-0201885 | MTPD-0201886 |
| 09/24/2002 | LG | MTPD-0220935 | MTPD-0220935 |
| 09/25/2002 | LG | MTPD-0180375 | MTPD-0180376 |
| 09/25/2002 | LG | MTPD-0180377 | MTPD-0180378 |
| 09/25/2002 | LG | MTPD-0180401 | MTPD-0180402 |
| 09/26/2002 | LG | MTPD-0180388 | MTPD-0180389 |
| 09/26/2002 | LG | MTPD-0180412 | MTPD-0180412 |
| 09/26/2002 | LG | MTPD-0195397 | MTPD-0195397 |
| 09/26/2002 | LG | MTPD-0208489 | MTPD-0208489 |
| 09/27/2002 | LG | MTPD-0180381 | MTPD-0180381 |
| 09/27/2002 | LG | MTPD-0180400 | MTPD-0180400 |
| 09/27/2002 | Toshiba | MTPD-0609719 | MTPD-0609719 |
| 09/28/2002 | LG | MTPD-0180379 | MTPD-0180380 |
| 09/28/2002 | LG | MTPD-0195429 | MTPD-0195430 |

No. M-07-5944 SC
MDL NO. 1917

7

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/30/2002 | Orion | MTPD-0023195 | MTPD-0023195 |
| 09/30/2002 | Orion | MTPD-0023196 | MTPD-0023196 |
| 09/30/2002 | Orion | MTPD-0221069 | MTPD-0221069 |
| 09/30/2002 | Orion | MTPD-0221070 | MTPD-0221070 |
| 09/30/2002 | Philips, Toshiba | MTPD-0195457 | MTPD-0195457 |
| 09/30/2002 | Philips, Toshiba | MTPD-0195458 | MTPD-0195458 |
| 09/30/2002 | Toshiba | MTPD-0609668 | MTPD-0609669 |
| 09/30/2002 | Toshiba | MTPD-0609690 | MTPD-0609694 |
| 09/30/2002 | Toshiba | MTPD-0609717 | MTPD-0609718 |
| 09/30/2002 | Trade Association | MTPD-0195457 | MTPD-0195457 |
| 09/30/2002 | Trade Association | MTPD-0195458 | MTPD-0195458 |
| 09/30/2002 | Trade Association | MTPD-0195694 | MTPD-0195694 |
| 09/30/2002 | Trade Association | MTPD-0195704 | MTPD-0195704 |
| 09/30/2002 | Trade Association | MTPD-0221336 | MTPD-0221336 |
| 10/2002 | Toshiba | MTPD-0221643 | MTPD-0221648 |
| 10/2002 | Toshiba | MTPD-0221741 | MTPD-0221748 |
| 10/2002 | Trade Association | MTPD-0201904 | MTPD-0201904 |
| 10/2002 | Trade Association | MTPD-0201905 | MTPD-0201905 |
| 10/02/2002 | LG | MTPD-0225771 | MTPD-0225772 |
| 10/02/2002 | LG | MTPD-0225773 | MTPD-0225773 |
| 10/03/2002 | LG | MTPD-0180398 | MTPD-0180399 |
| 10/04/2002 | Toshiba | MTPD-0609678 | MTPD-0609683 |
| 10/04/2002 | Toshiba | MTPD-0609715 | MTPD-0609716 |
| 10/08/2002 | Hitachi | MTPD-0224010 | MTPD-0224011 |
| 10/08/2002 | LG | MTPD-0180413 | MTPD-0180414 |
| 10/08/2002 | LG | MTPD-0180415 | MTPD-0180416 |
| 10/08/2002 | LG | MTPD-0180417 | MTPD-0180419 |
| 10/10/2002 | Trade Association | MTPD-0201924 | MTPD-0201925 |
| 10/13/2002 | Trade Association | MTPD-0210995 | MTPD-0210995 |
| 10/13/2002 | Trade Association | MTPD-0210996 | MTPD-0210996 |
| 10/14/2002 | Trade Association | MTPD-0194412 | MTPD-0194413 |
| 10/21/2002 | Trade Association | MTPD-0195686 | MTPD-0195686 |
| 10/21/2002 | Trade Association | MTPD-0195699 | MTPD-0195699 |
| 10/21/2002 | Trade Association | MTPD-0195705 | MTPD-0195705 |
| 10/21/2002 | Trade Association | MTPD-0221328 | MTPD-0221328 |
| 10/21/2002 | Trade Association | MTPD-0221341 | MTPD-0221341 |
| 10/21/2002 | Trade Association | MTPD-0221342 | MTPD-0221342 |
| 10/21/2002 | Trade Association | MTPD-0221347 | MTPD-0221347 |
| 10/22/2002 | LG | MTPD-0180442 | MTPD-0180443 |
| 10/22/2002 | LG | MTPD-0180446 | MTPD-0180448 |
| 10/22/2002 | LG | MTPD-0180449 | MTPD-0180451 |
| 10/22/2002 | LG | MTPD-0195777 | MTPD-0195779 |
| 10/22/2002 | LG | MTPD-0195780 | MTPD-0195782 |
| 10/22/2002 | Orion | MTPD-0217751 | MTPD-0217751 |
| 10/22/2002 | Trade Association | MTPD-0035093 | MTPD-0035094 |
| 10/22/2002 | Trade Association | MTPD-0035140 | MTPD-0035141 |
| 10/22/2002 | Trade Association | MTPD-0035142 | MTPD-0035142 |
| 10/23/2002 | LG | MTPD-0180444 | MTPD-0180445 |
| 10/24/2002 | Philips, Samsung, Toshiba | MTPD-0195816 | MTPD-0195816 |
| 10/24/2002 | Philips, Samsung, Toshiba | MTPD-0195817 | MTPD-0195817 |
| 10/24/2002 | Trade Association | MTPD-0195816 | MTPD-0195816 |

No. M-07-5944 SC
MDL NO. 1917

8

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 10/24/2002 | Trade Association | MTPD-0195817 | MTPD-0195817 |
| 10/24/2002 | Trade Association | MTPD-0201957 | MTPD-0201957 |
| 10/29/2002 | Orion | MTPD-0175982 | MTPD-0175983 |
| 10/29/2002 | Orion | MTPD-0195897 | MTPD-0195898 |
| 10/30/2002 | LG | MTPD-0180472 | MTPD-0180473 |
| 10/30/2002 | Toshiba | MTPD-0217837 | MTPD-0217838 |
| 11/2002 | Samsung | MTPD-0222224 | MTPD-0222225 |
| 11/2002 | Toshiba | MTPD-0221767 | MTPD-0221775 |
| 11/04/2002 | LG | MTPD-0180483 | MTPD-0180483 |
| 11/06/2002 | Trade Association | MTPD-0201997 | MTPD-0201997 |
| 11/06/2002 | Trade Association | MTPD-0201998 | MTPD-0202050 |
| 11/06/2002 | Trade Association | MTPD-0224148 | MTPD-0224200 |
| 11/08/2002 | LG | MTPD-0196392 | MTPD-0196392 |
| 11/08/2002 | LG | MTPD-0196393 | MTPD-0196394 |
| 11/08/2002 | LPD | MTPD-0010848 | MTPD-0010848 |
| 11/08/2002 | LPD | MTPD-0014156 | MTPD-0014210 |
| 11/08/2002 | LPD | MTPD-0196293 | MTPD-0196293 |
| 11/08/2002 | LPD | MTPD-0196294 | MTPD-0196338 |
| 11/08/2002 | LPD | MTPD-0196339 | MTPD-0196342 |
| 11/08/2002 | LPD | MTPD-0196343 | MTPD-0196345 |
| 11/08/2002 | Orion | MTPD-0196358 | MTPD-0196358 |
| 11/08/2002 | Orion, Toshiba | MTPD-0196357 | MTPD-0196357 |
| 11/11/2002 | Toshiba | MTPD-0572783 | MTPD-0572784 |
| 11/14/2002 | Samtel | MTPD-0026288 | MTPD-0026289 |
| 11/15/2002 | LG | MTPD-0180495 | MTPD-0180495 |
| 11/15/2002 | Toshiba | MTPD-0575670 | MTPD-0575670 |
| 11/17/2002 | Philips | MTPD-0222043 | MTPD-0222045 |
| 11/18/2002 | Toshiba | MTPD-0023237 | MTPD-0023237 |
| 11/18/2002 | Toshiba | MTPD-0023238 | MTPD-0023238 |
| 11/18/2002 | Toshiba | MTPD-0222068 | MTPD-0222068 |
| 11/18/2002 | Toshiba | MTPD-0222069 | MTPD-0222069 |
| 11/19/2002 | Philips, Samsung, Toshiba | MTPD-0010862 | MTPD-0010862 |
| 11/19/2002 | Philips, Samsung, Toshiba | MTPD-0010863 | MTPD-0010863 |
| 11/19/2002 | Trade Association | MTPD-0010862 | MTPD-0010862 |
| 11/19/2002 | Trade Association | MTPD-0010863 | MTPD-0010863 |
| 11/20/2002 | Samsung | MTPD-0196582 | MTPD-0196584 |
| 11/21/2002 | Samsung | MTPD-0426027 | MTPD-0426027 |
| 11/21/2002 | Trade Association | MTPD-0221349 | MTPD-0221349 |
| 11/22/2002 | Orion | MTPD-0175996 | MTPD-0175996 |
| 11/22/2002 | Orion | MTPD-0175997 | MTPD-0175997 |
| 11/22/2002 | Samsung | MTPD-0222203 | MTPD-0222204 |
| 11/22/2002 | Samsung | MTPD-0573712 | MTPD-0573712 |
| 11/25/2002 | Toshiba | MTPD-0575665 | MTPD-0575665 |
| 11/27/2002 | Toshiba | MTPD-0205159 | MTPD-0205160 |
| 12/2002 | Samsung | MTPD-0222756 | MTPD-0222756 |
| 12/2002 | Trade Association | MTPD-0197686 | MTPD-0197738 |
| 12/03/2002 | LG | MTPD-0180501 | MTPD-0180501 |
| 12/03/2002 | Orion | MTPD-0196776 | MTPD-0196777 |
| 12/03/2002 | Orion | MTPD-0196778 | MTPD-0196778 |
| 12/03/2002 | Orion | MTPD-0222329 | MTPD-0222330 |
| 12/03/2002 | Orion | MTPD-0222331 | MTPD-0222331 |

No. M-07-5944 SC

MDL NO. 1917

9

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 12/05/2002 | Hitachi, LG, Samsung, Thomson | MTPD-0197031 | MTPD-0197035 |
| 12/05/2002 | Hitachi, LG, Samsung, Thomson | MTPD-0197775 | MTPD-0197775 |
| 12/09/2002 | LG | MTPD-0180504 | MTPD-0180505 |
| 12/09/2002 | LG | MTPD-0180506 | MTPD-0180506 |
| 12/09/2002 | Samsung | MTPD-0196884 | MTPD-0196884 |
| 12/09/2002 | Samsung | MTPD-0196887 | MTPD-0196888 |
| 12/10/2002 | Thomson | MTPD-0205551 | MTPD-0205552 |
| 12/13/2002 | Toshiba | MTPD-0572683 | MTPD-0572683 |
| 12/17/2002 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607592 | MTPD-0607593 |
| 01/2003 | LPD | MTPD-0206048 | MTPD-0206049 |
| 01/03/2003 | LPD, Philips, Samsung, Toshiba | MTPD-0197350 | MTPD-0197350 |
| 01/03/2003 | LPD, Philips, Samsung, Toshiba | MTPD-0197351 | MTPD-0197351 |
| 01/03/2003 | LPD, Philips, Samsung, Toshiba | MTPD-0197352 | MTPD-0197352 |
| 01/03/2003 | Trade Association | MTPD-0197350 | MTPD-0197350 |
| 01/09/2003 | Thomson | MTPD-0222789 | MTPD-0222789 |
| 01/13/2003 | Thomson | MTPD-0205916 | MTPD-0205916 |
| 01/22/2003 | Toshiba | MTPD-0226258 | MTPD-0226262 |
| 01/22/2003 | Toshiba | MTPD-0226263 | MTPD-0226266 |
| 01/22/2003 | Toshiba | MTPD-0226267 | MTPD-0226270 |
| 01/22/2003 | Toshiba | MTPD-0226271 | MTPD-0226272 |
| 01/22/2003 | Toshiba | MTPD-0226273 | MTPD-0226274 |
| 01/22/2003 | Toshiba | MTPD-0226275 | MTPD-0226276 |
| 01/22/2003 | Toshiba | MTPD-0226279 | MTPD-0226281 |
| 01/22/2003 | Toshiba | MTPD-0419526 | MTPD-0419526 |
| 01/22/2003 | Trade Association | MTPD-0197685 | MTPD-0197685 |
| 01/23/2003 | Trade Association | MTPD-0202240 | MTPD-0202240 |
| 01/23/2003 | Trade Association | MTPD-0202241 | MTPD-0202293 |
| 01/26/2003 | Trade Association | MTPD-0202294 | MTPD-0202294 |
| 01/26/2003 | Trade Association | MTPD-0202295 | MTPD-0202347 |
| 01/29/2003 | LG | MTPD-0183223 | MTPD-0183223 |
| 01/29/2003 | LG | MTPD-0183224 | MTPD-0183224 |
| 01/29/2003 | LG | MTPD-0183247 | MTPD-0183247 |
| 01/29/2003 | LG | MTPD-0183248 | MTPD-0183248 |
| 01/29/2003 | LPD | MTPD-0226510 | MTPD-0226510 |
| 01/29/2003 | LPD | MTPD-0226511 | MTPD-0226512 |
| 01/29/2003 | Samsung | MTPD-0183225 | MTPD-0183225 |
| 01/29/2003 | Samsung | MTPD-0183226 | MTPD-0183226 |
| 01/29/2003 | Samsung | MTPD-0223150 | MTPD-0223151 |
| 01/29/2003 | Toshiba | MTPD-0023297 | MTPD-0023297 |
| 01/29/2003 | Toshiba | MTPD-0023298 | MTPD-0023298 |
| 01/29/2003 | Toshiba | MTPD-0028066 | MTPD-0028066 |
| 01/29/2003 | Toshiba | MTPD-0028067 | MTPD-0028067 |
| 01/29/2003 | Toshiba | MTPD-0226151 | MTPD-0226151 |
| 01/30/2003 | Hitachi, Samsung, Toshiba | MTPD-0182056 | MTPD-0182056 |
| 01/30/2003 | LG | MTPD-0180512 | MTPD-0180512 |
| 01/30/2003 | LG | MTPD-0180513 | MTPD-0180513 |
| 01/30/2003 | Toshiba | MTPD-0015571 | MTPD-0015571 |
| 01/30/2003 | Toshiba | MTPD-0015572 | MTPD-0015572 |
| 01/30/2003 | Toshiba | MTPD-0015573 | MTPD-0015573 |
| 01/30/2003 | Toshiba | MTPD-0226149 | MTPD-0226150 |
| 02/2003 | Thomson | MTPD-0223252 | MTPD-0223253 |

No. M-07-5944 SC
MDL NO. 1917

10

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/2003 | Thomson | MTPD-0224466 | MTPD-0224468 |
| 02/2003 | Toshiba | MTPD-0223379 | MTPD-0223381 |
| 02/2003 | Toshiba | MTPD-0223396 | MTPD-0223398 |
| 02/2003 | Toshiba | MTPD-0224511 | MTPD-0224512 |
| 02/03/2003 | Toshiba | MTPD-0226316 | MTPD-0226319 |
| 02/03/2003 | Toshiba | MTPD-0226320 | MTPD-0226322 |
| 02/04/2003 | Toshiba | MTPD-0215944 | MTPD-0215944 |
| 02/04/2003 | Toshiba | MTPD-0215945 | MTPD-0215945 |
| 02/04/2003 | Toshiba | MTPD-0215946 | MTPD-0215946 |
| 02/05/2003 | LG | MTPD-0180514 | MTPD-0180515 |
| 02/11/2003 | Toshiba | MTPD-0023327 | MTPD-0023328 |
| 02/11/2003 | Toshiba | MTPD-0023329 | MTPD-0023329 |
| 02/11/2003 | Toshiba | MTPD-0023330 | MTPD-0023330 |
| 02/11/2003 | Toshiba | MTPD-0028068 | MTPD-0028069 |
| 02/11/2003 | Toshiba | MTPD-0028070 | MTPD-0028070 |
| 02/11/2003 | Toshiba | MTPD-0028071 | MTPD-0028071 |
| 02/11/2003 | Toshiba | MTPD-0028072 | MTPD-0028073 |
| 02/11/2003 | Toshiba | MTPD-0028074 | MTPD-0028074 |
| 02/11/2003 | Toshiba | MTPD-0028075 | MTPD-0028075 |
| 02/11/2003 | Toshiba | MTPD-0218970 | MTPD-0218971 |
| 02/11/2003 | Toshiba | MTPD-0218972 | MTPD-0218972 |
| 02/11/2003 | Toshiba | MTPD-0218973 | MTPD-0218973 |
| 02/11/2003 | Toshiba | MTPD-0226515 | MTPD-0226516 |
| 02/11/2003 | Toshiba | MTPD-0226517 | MTPD-0226531 |
| 02/11/2003 | Toshiba | MTPD-0226532 | MTPD-0226532 |
| 02/11/2003 | Toshiba | MTPD-0226533 | MTPD-0226547 |
| 02/11/2003 | Toshiba | MTPD-0226721 | MTPD-0226722 |
| 02/11/2003 | Toshiba | MTPD-0226723 | MTPD-0226723 |
| 02/12/2003 | LPD, Samsung, Toshiba | MTPD-0198289 | MTPD-0198289 |
| 02/12/2003 | LPD, Samsung, Toshiba | MTPD-0198290 | MTPD-0198290 |
| 02/12/2003 | Samsung | MTPD-0223251 | MTPD-0223251 |
| 02/12/2003 | Toshiba | MTPD-0026429 | MTPD-0026429 |
| 02/12/2003 | Toshiba | MTPD-0026505 | MTPD-0026506 |
| 02/12/2003 | Toshiba | MTPD-0026507 | MTPD-0026507 |
| 02/12/2003 | Toshiba | MTPD-0026508 | MTPD-0026508 |
| 02/12/2003 | Toshiba | MTPD-0028076 | MTPD-0028077 |
| 02/12/2003 | Toshiba | MTPD-0028078 | MTPD-0028078 |
| 02/12/2003 | Toshiba | MTPD-0028079 | MTPD-0028079 |
| 02/12/2003 | Toshiba | MTPD-0028080 | MTPD-0028081 |
| 02/12/2003 | Toshiba | MTPD-0028082 | MTPD-0028082 |
| 02/12/2003 | Toshiba | MTPD-0028083 | MTPD-0028083 |
| 02/12/2003 | Toshiba | MTPD-0028084 | MTPD-0028085 |
| 02/12/2003 | Toshiba | MTPD-0028086 | MTPD-0028086 |
| 02/12/2003 | Toshiba | MTPD-0028087 | MTPD-0028087 |
| 02/12/2003 | Toshiba | MTPD-0028088 | MTPD-0028090 |
| 02/12/2003 | Toshiba | MTPD-0028091 | MTPD-0028091 |
| 02/12/2003 | Toshiba | MTPD-0028092 | MTPD-0028092 |
| 02/12/2003 | Toshiba | MTPD-0028093 | MTPD-0028095 |
| 02/12/2003 | Toshiba | MTPD-0028096 | MTPD-0028096 |
| 02/12/2003 | Toshiba | MTPD-0028097 | MTPD-0028097 |
| 02/12/2003 | Toshiba | MTPD-0218974 | MTPD-0218975 |

No. M-07-5944 SC
MDL NO. 1917

11

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | |
|---|---|---|
| 02/12/2003 | Toshiba | MTPD-0218976 | MTPD-0218976 |
| 02/12/2003 | Toshiba | MTPD-0218977 | MTPD-0218977 |
| 02/12/2003 | Toshiba | MTPD-0218978 | MTPD-0218979 |
| 02/12/2003 | Toshiba | MTPD-0218980 | MTPD-0218980 |
| 02/12/2003 | Toshiba | MTPD-0218981 | MTPD-0218981 |
| 02/12/2003 | Trade Association | MTPD-0198289 | MTPD-0198289 |
| 02/12/2003 | Trade Association | MTPD-0198290 | MTPD-0198290 |
| 02/13/2003 | LG | MTPD-0180523 | MTPD-0180524 |
| 02/13/2003 | LG | MTPD-0180525 | MTPD-0180526 |
| 02/13/2003 | LG | MTPD-0180527 | MTPD-0180527 |
| 02/14/2003 | LG | MTPD-0180528 | MTPD-0180528 |
| 02/18/2003 | Toshiba | MTPD-0226158 | MTPD-0226158 |
| 02/18/2003 | Toshiba | MTPD-0226158 | MTPD-0226158 |
| 02/18/2003 | Toshiba | MTPD-0226159 | MTPD-0226159 |
| 02/18/2003 | Toshiba | MTPD-0226159 | MTPD-0226159 |
| 02/18/2003 | Toshiba | MTPD-0226160 | MTPD-0226160 |
| 02/18/2003 | Toshiba | MTPD-0226160 | MTPD-0226160 |
| 02/18/2003 | Toshiba | MTPD-0226187 | MTPD-0226188 |
| 02/18/2003 | Toshiba | MTPD-0226189 | MTPD-0226189 |
| 02/18/2003 | Toshiba | MTPD-0226190 | MTPD-0226190 |
| 02/18/2003 | Toshiba | MTPD-0226194 | MTPD-0226194 |
| 02/18/2003 | Toshiba | MTPD-0226195 | MTPD-0226195 |
| 02/18/2003 | Toshiba | MTPD-0226196 | MTPD-0226196 |
| 02/18/2003 | Toshiba | MTPD-0226197 | MTPD-0226197 |
| 02/18/2003 | Toshiba | MTPD-0226198 | MTPD-0226198 |
| 02/18/2003 | Toshiba | MTPD-0226199 | MTPD-0226199 |
| 02/19/2003 | Orion | MTPD-0176022 | MTPD-0176022 |
| 02/20/2003 | Samsung | MTPD-0014625 | MTPD-0014625 |
| 02/20/2003 | Toshiba | MTPD-0226389 | MTPD-0226392 |
| 02/20/2003 | Toshiba | MTPD-0226393 | MTPD-0226396 |
| 02/20/2003 | Toshiba | MTPD-0226399 | MTPD-0226403 |
| 02/20/2003 | Trade Association | MTPD-0197653 | MTPD-0197653 |
| 02/20/2003 | Trade Association | MTPD-0197654 | MTPD-0197654 |
| 02/20/2003 | Trade Association | MTPD-0197655 | MTPD-0197655 |
| 02/24/2003 | Toshiba | MTPD-0226162 | MTPD-0226162 |
| 02/24/2003 | Toshiba | MTPD-0226162 | MTPD-0226162 |
| 02/24/2003 | Toshiba | MTPD-0226191 | MTPD-0226191 |
| 02/24/2003 | Toshiba | MTPD-0226200 | MTPD-0226200 |
| 02/25/2003 | LG | MTPD-0180529 | MTPD-0180530 |
| 02/25/2003 | LPD | MTPD-0026488 | MTPD-0026489 |
| 02/25/2003 | LPD | MTPD-0226588 | MTPD-0226588 |
| 02/25/2003 | LPD | MTPD-0424221 | MTPD-0424223 |
| 02/25/2003 | Thomson | MTPD-0026491 | MTPD-0026491 |
| 02/25/2003 | Toshiba | MTPD-0218750 | MTPD-0218750 |
| 02/25/2003 | Toshiba | MTPD-0226463 | MTPD-0226464 |
| 02/26/2003 | LPD | MTPD-0226771 | MTPD-0226771 |
| 02/26/2003 | LPD | MTPD-0227625 | MTPD-0227626 |
| 02/26/2003 | LPD | MTPD-0227627 | MTPD-0227628 |
| 02/26/2003 | Philips | MTPD-0421962 | MTPD-0421968 |
| 02/26/2003 | Philips | MTPD-0570658 | MTPD-0570664 |
| 02/26/2003 | Toshiba | MTPD-0226163 | MTPD-0226164 |

No. M-07-5944 SC
MDL NO. 1917

12

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 02/26/2003 | Toshiba | MTPD-0226163 | MTPD-0226164 |
| 02/26/2003 | Toshiba | MTPD-0226463 | MTPD-0226464 |
| 02/28/2003 | Toshiba | MTPD-0226165 | MTPD-0226165 |
| 02/28/2003 | Toshiba | MTPD-0226412 | MTPD-0226416 |
| 03/2003 | Samsung | MTPD-0223444 | MTPD-0223445 |
| 03/2003 | Samsung | MTPD-0223628 | MTPD-0223629 |
| 03/03/2003 | Hitachi, Samsung, Toshiba | MTPD-0022297 | MTPD-0022300 |
| 03/03/2003 | Toshiba | MTPD-0226167 | MTPD-0226168 |
| 03/03/2003 | Toshiba | MTPD-0226202 | MTPD-0226202 |
| 03/03/2003 | Toshiba | MTPD-0226421 | MTPD-0226422 |
| 03/03/2003 | Toshiba | MTPD-0226423 | MTPD-0226423 |
| 03/04/2003 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0496603 | MTPD-0496603 |
| 03/04/2003 | LG | MTPD-0180533 | MTPD-0180533 |
| 03/04/2003 | LG | MTPD-0180534 | MTPD-0180535 |
| 03/04/2003 | LG, Thomson | MTPD-0202461 | MTPD-0202461 |
| 03/04/2003 | LPD | MTPD-0026394 | MTPD-0026394 |
| 03/04/2003 | LPD | MTPD-0026395 | MTPD-0026397 |
| 03/04/2003 | LPD | MTPD-0026398 | MTPD-0026402 |
| 03/04/2003 | LPD, Samsung, Toshiba | MTPD-0198843 | MTPD-0198843 |
| 03/04/2003 | LPD, Samsung, Toshiba | MTPD-0198844 | MTPD-0198844 |
| 03/04/2003 | Orion | MTPD-0183316 | MTPD-0183316 |
| 03/04/2003 | Toshiba | MTPD-0043540 | MTPD-0043540 |
| 03/04/2003 | Toshiba | MTPD-0043541 | MTPD-0043541 |
| 03/04/2003 | Trade Association | MTPD-0202457 | MTPD-0202457 |
| 03/04/2003 | Trade Association | MTPD-0202458 | MTPD-0202458 |
| 03/06/2003 | Toshiba | MTPD-0226472 | MTPD-0226473 |
| 03/06/2003 | Toshiba | MTPD-0226474 | MTPD-0226476 |
| 03/07/2003 | LPD | MTPD-0226477 | MTPD-0226477 |
| 03/07/2003 | LPD | MTPD-0226478 | MTPD-0226480 |
| 03/07/2003 | LPD | MTPD-0226596 | MTPD-0226596 |
| 03/07/2003 | LPD | MTPD-0226597 | MTPD-0226597 |
| 03/10/2003 | Trade Association | MTPD-0202470 | MTPD-0202470 |
| 03/10/2003 | Trade Association | MTPD-0202471 | MTPD-0202523 |
| 03/12/2003 | LPD | MTPD-0225842 | MTPD-0225842 |
| 03/12/2003 | LPD | MTPD-0225843 | MTPD-0225843 |
| 03/12/2003 | LPD | MTPD-0225844 | MTPD-0225844 |
| 03/12/2003 | LPD | MTPD-0225845 | MTPD-0225845 |
| 03/12/2003 | LPD | MTPD-0225845 | MTPD-0225845 |
| 03/12/2003 | LPD | MTPD-0225846 | MTPD-0225846 |
| 03/12/2003 | LPD | MTPD-0225846 | MTPD-0225846 |
| 03/12/2003 | LPD | MTPD-0225847 | MTPD-0225847 |
| 03/12/2003 | LPD | MTPD-0225847 | MTPD-0225847 |
| 03/12/2003 | LPD | MTPD-0225848 | MTPD-0225848 |
| 03/12/2003 | LPD | MTPD-0225848 | MTPD-0225848 |
| 03/12/2003 | Toshiba | MTPD-0219004 | MTPD-0219004 |
| 03/13/2003 | LG | MTPD-0180539 | MTPD-0180539 |
| 03/13/2003 | LG | MTPD-0180540 | MTPD-0180540 |
| 03/13/2003 | LG | MTPD-0180541 | MTPD-0180542 |
| 03/13/2003 | LPD | MTPD-0225829 | MTPD-0225829 |
| 03/13/2003 | LPD | MTPD-0225830 | MTPD-0225830 |
| 03/13/2003 | LPD | MTPD-0225858 | MTPD-0225858 |

No. M-07-5944 SC
MDL NO. 1917

13

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/13/2003 | LPD | MTPD-0225859 | MTPD-0225859 |
| 03/13/2003 | LPD | MTPD-0225860 | MTPD-0225860 |
| 03/13/2003 | Samsung | MTPD-0223625 | MTPD-0223626 |
| 03/13/2003 | Samsung | MTPD-0223635 | MTPD-0223637 |
| 03/13/2003 | Toshiba | MTPD-0210322 | MTPD-0210322 |
| 03/13/2003 | Toshiba | MTPD-0210323 | MTPD-0210323 |
| 03/13/2003 | Toshiba | MTPD-0210324 | MTPD-0210324 |
| 03/13/2003 | Toshiba | MTPD-0218885 | MTPD-0218885 |
| 03/13/2003 | Toshiba | MTPD-0218886 | MTPD-0218886 |
| 03/13/2003 | Toshiba | MTPD-0219007 | MTPD-0219007 |
| 03/13/2003 | Toshiba | MTPD-0219008 | MTPD-0219008 |
| 03/13/2003 | Toshiba | MTPD-0219009 | MTPD-0219009 |
| 03/13/2003 | Toshiba | MTPD-0219010 | MTPD-0219010 |
| 03/14/2003 | LG | MTPD-0180543 | MTPD-0180544 |
| 03/20/2003 | LG | MTPD-0180546 | MTPD-0180548 |
| 03/20/2003 | LG | MTPD-0180549 | MTPD-0180550 |
| 03/21/2003 | Toshiba | MTPD-0014003 | MTPD-0014005 |
| 03/21/2003 | Toshiba | MTPD-0014058 | MTPD-0014060 |
| 03/21/2003 | Toshiba | MTPD-0279624 | MTPD-0279624 |
| 03/21/2003 | Toshiba | MTPD-0279625 | MTPD-0279625 |
| 03/22/2003 | Toshiba | MTPD-0279699 | MTPD-0279700 |
| 03/24/2003 | LG | MTPD-0180551 | MTPD-0180552 |
| 03/24/2003 | Toshiba | MTPD-0199180 | MTPD-0199180 |
| 03/24/2003 | Toshiba | MTPD-0199181 | MTPD-0199181 |
| 03/24/2003 | Toshiba | MTPD-0199182 | MTPD-0199182 |
| 03/24/2003 | Toshiba | MTPD-0199183 | MTPD-0199183 |
| 03/24/2003 | Toshiba | MTPD-0199184 | MTPD-0199184 |
| 03/24/2003 | Toshiba | MTPD-0199185 | MTPD-0199185 |
| 03/24/2003 | Toshiba | MTPD-0199186 | MTPD-0199186 |
| 03/24/2003 | Toshiba | MTPD-0199187 | MTPD-0199187 |
| 03/24/2003 | Toshiba | MTPD-0199188 | MTPD-0199188 |
| 03/24/2003 | Toshiba | MTPD-0199193 | MTPD-0199193 |
| 03/24/2003 | Toshiba | MTPD-0199194 | MTPD-0199194 |
| 03/24/2003 | Toshiba | MTPD-0199195 | MTPD-0199195 |
| 03/24/2003 | Toshiba | MTPD-0199614 | MTPD-0199615 |
| 03/24/2003 | Toshiba | MTPD-0279707 | MTPD-0279709 |
| 03/24/2003 | Toshiba | MTPD-0279707 | MTPD-0279709 |
| 03/24/2003 | Toshiba | MTPD-0281889 | MTPD-0281891 |
| 03/24/2003 | Toshiba | MTPD-0281889 | MTPD-0281891 |
| 03/24/2003 | Toshiba | MTPD-0284454 | MTPD-0284455 |
| 03/24/2003 | Toshiba | MTPD-0284456 | MTPD-0284456 |
| 03/24/2003 | Toshiba | MTPD-0284457 | MTPD-0284457 |
| 03/25/2003 | LG | MTPD-0180553 | MTPD-0180555 |
| 03/25/2003 | LG | MTPD-0180556 | MTPD-0180558 |
| 03/25/2003 | LG | MTPD-0180559 | MTPD-0180561 |
| 03/25/2003 | LG | MTPD-0180562 | MTPD-0180564 |
| 03/25/2003 | Toshiba | MTPD-0011009 | MTPD-0011010 |
| 03/25/2003 | Toshiba | MTPD-0014508 | MTPD-0014509 |
| 03/25/2003 | Toshiba | MTPD-0035313 | MTPD-0035314 |
| 03/25/2003 | Toshiba | MTPD-0035315 | MTPD-0035315 |
| 03/25/2003 | Toshiba | MTPD-0036500 | MTPD-0036500 |

No. M-07-5944 SC
MDL NO. 1917

14

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 03/25/2003 | Toshiba | MTPD-0036501 | MTPD-0036501 |
|---|---|---|---|
| 03/25/2003 | Toshiba | MTPD-0281897 | MTPD-0281897 |
| 03/25/2003 | Toshiba | MTPD-0281898 | MTPD-0281898 |
| 03/26/2003 | Toshiba | MTPD-0036502 | MTPD-0036502 |
| 03/26/2003 | Toshiba | MTPD-0036503 | MTPD-0036503 |
| 03/26/2003 | Toshiba | MTPD-0573191 | MTPD-0573191 |
| 03/26/2003 | Trade Association | MTPD-0202571 | MTPD-0202571 |
| 03/27/2003 | Toshiba | MTPD-0421981 | MTPD-0421982 |
| 03/27/2003 | Trade Association | MTPD-0202572 | MTPD-0202572 |
| 03/27/2003 | Trade Association | MTPD-0281906 | MTPD-0281906 |
| 03/27/2003 | Trade Association | MTPD-0281907 | MTPD-0281907 |
| 03/28/2003 | Thomson, Toshiba | MTPD-0199324 | MTPD-0199326 |
| 03/28/2003 | Toshiba | MTPD-0035316 | MTPD-0035317 |
| 03/28/2003 | Toshiba | MTPD-0035318 | MTPD-0035318 |
| 03/28/2003 | Toshiba | MTPD-0036510 | MTPD-0036512 |
| 03/28/2003 | Toshiba | MTPD-0036513 | MTPD-0036513 |
| 03/28/2003 | Toshiba | MTPD-0038117 | MTPD-0038118 |
| 03/28/2003 | Toshiba | MTPD-0038119 | MTPD-0038119 |
| 03/28/2003 | Toshiba | MTPD-0281920 | MTPD-0281922 |
| 03/28/2003 | Toshiba | MTPD-0281923 | MTPD-0281923 |
| 03/28/2003 | Toshiba | MTPD-0281927 | MTPD-0281928 |
| 03/29/2003 | Toshiba | MTPD-0035319 | MTPD-0035320 |
| 03/30/2003 | Toshiba | MTPD-0280210 | MTPD-0280211 |
| 03/31/2003 | Toshiba | MTPD-0199324 | MTPD-0199326 |
| 03/31/2003 | Toshiba | MTPD-0023396 | MTPD-0023397 |
| 03/31/2003 | Toshiba | MTPD-0028121 | MTPD-0028122 |
| 03/31/2003 | Toshiba | MTPD-0199324 | MTPD-0199326 |
| 03/31/2003 | Toshiba | MTPD-0199327 | MTPD-0199327 |
| 03/31/2003 | Toshiba | MTPD-0199616 | MTPD-0199616 |
| 03/31/2003 | Toshiba | MTPD-0202586 | MTPD-0202586 |
| 03/31/2003 | Toshiba | MTPD-0202587 | MTPD-0202587 |
| 03/31/2003 | Toshiba | MTPD-0280240 | MTPD-0280241 |
| 03/31/2003 | Toshiba | MTPD-0280694 | MTPD-0280695 |
| 03/31/2003 | Toshiba | MTPD-0281929 | MTPD-0281929 |
| 03/31/2003 | Toshiba | MTPD-0281930 | MTPD-0281930 |
| 03/31/2003 | Toshiba | MTPD-0281933 | MTPD-0281934 |
| 03/31/2003 | Trade Association | MTPD-0281935 | MTPD-0281935 |
| 04/2003 | LG | MTPD-0180569 | MTPD-0180570 |
| 04/2003 | Toshiba | MTPD-0023398 | MTPD-0023399 |
| 04/2003 | Toshiba | MTPD-0028124 | MTPD-0028125 |
| 04/2003 | Toshiba | MTPD-0035328 | MTPD-0035331 |
| 04/2003 | Toshiba | MTPD-0035332 | MTPD-0035332 |
| 04/2003 | Toshiba | MTPD-0035333 | MTPD-0035333 |
| 04/2003 | Toshiba | MTPD-0035334 | MTPD-0035334 |
| 04/2003 | Toshiba | MTPD-0035335 | MTPD-0035335 |
| 04/2003 | Toshiba | MTPD-0035336 | MTPD-0035336 |
| 04/2003 | Toshiba | MTPD-0199371 | MTPD-0199371 |
| 04/2003 | Toshiba | MTPD-0199372 | MTPD-0199372 |
| 04/2003 | Toshiba | MTPD-0199373 | MTPD-0199373 |
| 04/2003 | Toshiba | MTPD-0199374 | MTPD-0199374 |
| 04/2003 | Toshiba | MTPD-0199402 | MTPD-0199404 |

No. M-07-5944 SC
MDL NO. 1917

15

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/2003 | Toshiba | MTPD-0199405 | MTPD-0199405 |
| 04/2003 | Toshiba | MTPD-0199406 | MTPD-0199406 |
| 04/2003 | Toshiba | MTPD-0199407 | MTPD-0199407 |
| 04/2003 | Toshiba | MTPD-0199408 | MTPD-0199408 |
| 04/2003 | Toshiba | MTPD-0199409 | MTPD-0199411 |
| 04/2003 | Toshiba | MTPD-0199412 | MTPD-0199412 |
| 04/2003 | Toshiba | MTPD-0199413 | MTPD-0199413 |
| 04/2003 | Toshiba | MTPD-0199414 | MTPD-0199414 |
| 04/2003 | Toshiba | MTPD-0199415 | MTPD-0199415 |
| 04/2003 | Toshiba | MTPD-0202595 | MTPD-0202595 |
| 04/2003 | Toshiba | MTPD-0202596 | MTPD-0202596 |
| 04/2003 | Toshiba | MTPD-0202597 | MTPD-0202597 |
| 04/2003 | Toshiba | MTPD-0202598 | MTPD-0202598 |
| 04/2003 | Toshiba | MTPD-0202599 | MTPD-0202599 |
| 04/2003 | Toshiba | MTPD-0202600 | MTPD-0202600 |
| 04/2003 | Toshiba | MTPD-0280251 | MTPD-0280252 |
| 04/2003 | Toshiba | MTPD-0280253 | MTPD-0280253 |
| 04/2003 | Toshiba | MTPD-0280254 | MTPD-0280254 |
| 04/2003 | Toshiba | MTPD-0280255 | MTPD-0280255 |
| 04/2003 | Toshiba | MTPD-0280256 | MTPD-0280256 |
| 04/2003 | Toshiba | MTPD-0280259 | MTPD-0280260 |
| 04/2003 | Toshiba | MTPD-0280263 | MTPD-0280264 |
| 04/2003 | Toshiba | MTPD-0280802 | MTPD-0280803 |
| 04/2003 | Toshiba | MTPD-0281195 | MTPD-0281195 |
| 04/2003 | Toshiba | MTPD-0281196 | MTPD-0281196 |
| 04/2003 | Toshiba | MTPD-0281197 | MTPD-0281197 |
| 04/2003 | Toshiba | MTPD-0281198 | MTPD-0281198 |
| 04/2003 | Toshiba | MTPD-0281207 | MTPD-0281210 |
| 04/2003 | Toshiba | MTPD-0281211 | MTPD-0281211 |
| 04/2003 | Toshiba | MTPD-0281212 | MTPD-0281212 |
| 04/2003 | Toshiba | MTPD-0281213 | MTPD-0281213 |
| 04/2003 | Toshiba | MTPD-0281214 | MTPD-0281214 |
| 04/2003 | Toshiba | MTPD-0281215 | MTPD-0281215 |
| 04/2003 | Toshiba | MTPD-0281216 | MTPD-0281217 |
| 04/2003 | Toshiba | MTPD-0281218 | MTPD-0281219 |
| 04/2003 | Toshiba | MTPD-0281944 | MTPD-0281945 |
| 04/2003 | Toshiba | MTPD-0281946 | MTPD-0281946 |
| 04/2003 | Toshiba | MTPD-0281947 | MTPD-0281947 |
| 04/2003 | Toshiba | MTPD-0281948 | MTPD-0281948 |
| 04/2003 | Toshiba | MTPD-0281949 | MTPD-0281949 |
| 04/2003 | Toshiba | MTPD-0281950 | MTPD-0281950 |
| 04/2003 | Toshiba | MTPD-0281951 | MTPD-0281951 |
| 04/2003 | Toshiba | MTPD-0281952 | MTPD-0281952 |
| 04/2003 | Toshiba | MTPD-0281953 | MTPD-0281953 |
| 04/2003 | Toshiba | MTPD-0281954 | MTPD-0281954 |
| 04/2003 | Toshiba | MTPD-0281955 | MTPD-0281955 |
| 04/2003 | Toshiba | MTPD-0281956 | MTPD-0281958 |
| 04/2003 | Toshiba | MTPD-0418847 | MTPD-0418847 |
| 04/2003 | Toshiba | MTPD-0422005 | MTPD-0422006 |
| 04/02/2003 | LG | MTPD-0180575 | MTPD-0180576 |
| 04/02/2003 | LPD, Samsung | MTPD-0011039 | MTPD-0011039 |

No. M-07-5944 SC
MDL NO. 1917

16

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | | |
|---|---|---|---|---|
| 1 | 04/02/2003 | LPD, Samsung | MTPD-0011045 | MTPD-0011045 |
| | 04/02/2003 | Toshiba | MTPD-0041054 | MTPD-0041056 |
| 2 | 04/02/2003 | Toshiba | MTPD-0281228 | MTPD-0281228 |
| | 04/02/2003 | Toshiba | MTPD-0281229 | MTPD-0281229 |
| 3 | 04/02/2003 | Toshiba | MTPD-0281230 | MTPD-0281230 |
| | 04/03/2003 | Toshiba | MTPD-0199440 | MTPD-0199440 |
| 4 | 04/03/2003 | Toshiba | MTPD-0208809 | MTPD-0208809 |
| | 04/03/2003 | Toshiba | MTPD-0199438 | MTPD-0199438 |
| 5 | 04/03/2003 | Toshiba | MTPD-0199439 | MTPD-0199439 |
| | 04/03/2003 | Toshiba | MTPD-0199441 | MTPD-0199441 |
| 6 | 04/03/2003 | Toshiba | MTPD-0199442 | MTPD-0199442 |
| | 04/03/2003 | Toshiba | MTPD-0199443 | MTPD-0199443 |
| 7 | 04/03/2003 | Toshiba | MTPD-0199444 | MTPD-0199444 |
| | 04/03/2003 | Toshiba | MTPD-0199445 | MTPD-0199445 |
| 8 | 04/03/2003 | Toshiba | MTPD-0199452 | MTPD-0199453 |
| | 04/03/2003 | Toshiba | MTPD-0208807 | MTPD-0208807 |
| 9 | 04/03/2003 | Toshiba | MTPD-0208808 | MTPD-0208808 |
| 10 | 04/03/2003 | Toshiba | MTPD-0208810 | MTPD-0208810 |
| | 04/03/2003 | Toshiba | MTPD-0208811 | MTPD-0208811 |
| 11 | 04/03/2003 | Toshiba | MTPD-0208812 | MTPD-0208812 |
| | 04/03/2003 | Toshiba | MTPD-0208813 | MTPD-0208813 |
| 12 | 04/03/2003 | Toshiba | MTPD-0208814 | MTPD-0208814 |
| | 04/03/2003 | Toshiba | MTPD-0281237 | MTPD-0281238 |
| 13 | 04/03/2003 | Toshiba | MTPD-0281239 | MTPD-0281239 |
| | 04/03/2003 | Toshiba | MTPD-0281240 | MTPD-0281240 |
| 14 | 04/03/2003 | Toshiba | MTPD-0281243 | MTPD-0281243 |
| | 04/03/2003 | Toshiba | MTPD-0281244 | MTPD-0281260 |
| 15 | 04/04/2003 | Toshiba | MTPD-0011028 | MTPD-0011031 |
| 16 | 04/04/2003 | Toshiba | MTPD-0011032 | MTPD-0011032 |
| | 04/04/2003 | Toshiba | MTPD-0035337 | MTPD-0035337 |
| 17 | 04/04/2003 | Toshiba | MTPD-0035338 | MTPD-0035338 |
| | 04/04/2003 | Toshiba | MTPD-0038122 | MTPD-0038122 |
| 18 | 04/04/2003 | Toshiba | MTPD-0038123 | MTPD-0038123 |
| | 04/04/2003 | Toshiba | MTPD-0275311 | MTPD-0275311 |
| 19 | 04/04/2003 | Toshiba | MTPD-0280278 | MTPD-0280278 |
| | 04/04/2003 | Toshiba | MTPD-0280279 | MTPD-0280279 |
| 20 | 04/04/2003 | Toshiba | MTPD-0281269 | MTPD-0281271 |
| 21 | 04/04/2003 | Toshiba | MTPD-0281272 | MTPD-0281272 |
| | 04/05/2003 | Toshiba | MTPD-0202606 | MTPD-0202606 |
| 22 | 04/05/2003 | Toshiba | MTPD-0202607 | MTPD-0202607 |
| | 04/05/2003 | Toshiba | MTPD-0208847 | MTPD-0208847 |
| 23 | 04/05/2003 | Toshiba | MTPD-0208848 | MTPD-0208848 |
| | 04/05/2003 | Toshiba | MTPD-0276821 | MTPD-0276822 |
| 24 | 04/05/2003 | Toshiba | MTPD-0280028 | MTPD-0280029 |
| | 04/05/2003 | Toshiba | MTPD-0280285 | MTPD-0280285 |
| 25 | 04/05/2003 | Toshiba | MTPD-0280286 | MTPD-0280286 |
| | 04/05/2003 | Toshiba | MTPD-0281962 | MTPD-0281962 |
| 26 | 04/05/2003 | Toshiba | MTPD-0281963 | MTPD-0281963 |
| 27 | 04/07/2003 | LG | MTPD-0180581 | MTPD-0180582 |
| | 04/07/2003 | Thai-CRT | MTPD-0573722 | MTPD-0573723 |
| 28 | 04/07/2003 | Toshiba | MTPD-0281302 | MTPD-0281302 |

No. M-07-5944 SC
MDL NO. 1917

17

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 04/07/2003 | Toshiba | MTPD-0281303 | MTPD-0281303 |
| 04/07/2003 | Toshiba | MTPD-0570171 | MTPD-0570171 |
| 04/07/2003 | Trade Association | MTPD-0275397 | MTPD-0275397 |
| 04/07/2003 | Trade Association | MTPD-0275398 | MTPD-0275398 |
| 04/08/2003 | Irico, LPD, Samsung, Thai-CRT | MTPD-0575746 | MTPD-0575746 |
| 04/08/2003 | LG | MTPD-0180585 | MTPD-0180586 |
| 04/08/2003 | LPD | MTPD-0226781 | MTPD-0226781 |
| 04/08/2003 | LPD | MTPD-0227599 | MTPD-0227599 |
| 04/08/2003 | LPD | MTPD-0227639 | MTPD-0227639 |
| 04/08/2003 | Toshiba | MTPD-0276280 | MTPD-0276281 |
| 04/08/2003 | Toshiba | MTPD-0569885 | MTPD-0569890 |
| 04/09/2003 | LG | MTPD-0180587 | MTPD-0180588 |
| 04/09/2003 | LG | MTPD-0180591 | MTPD-0180593 |
| 04/09/2003 | Thomson | MTPD-0026533 | MTPD-0026534 |
| 04/09/2003 | Toshiba | MTPD-0420829 | MTPD-0420831 |
| 04/09/2003 | Toshiba | MTPD-0422232 | MTPD-0422234 |
| 04/09/2003 | Toshiba | MTPD-0422714 | MTPD-0422715 |
| 04/09/2003 | Toshiba | MTPD-0569353 | MTPD-0569354 |
| 04/09/2003 | Toshiba | MTPD-0573403 | MTPD-0573404 |
| 04/09/2003 | Trade Association | MTPD-0276284 | MTPD-0276284 |
| 04/10/2003 | LG | MTPD-0180594 | MTPD-0180596 |
| 04/10/2003 | LG | MTPD-0180598 | MTPD-0180600 |
| 04/10/2003 | LG | MTPD-0180601 | MTPD-0180603 |
| 04/10/2003 | LG | MTPD-0180604 | MTPD-0180606 |
| 04/10/2003 | LG | MTPD-0180611 | MTPD-0180614 |
| 04/10/2003 | Toshiba | MTPD-0210348 | MTPD-0210348 |
| 04/10/2003 | Toshiba | MTPD-0210349 | MTPD-0210349 |
| 04/10/2003 | Toshiba | MTPD-0281968 | MTPD-0281971 |
| 04/10/2003 | Toshiba | MTPD-0425048 | MTPD-0425050 |
| 04/10/2003 | Toshiba | MTPD-0573494 | MTPD-0573494 |
| 04/11/2003 | LG | MTPD-0180609 | MTPD-0180609 |
| 04/11/2003 | LG | MTPD-0180615 | MTPD-0180618 |
| 04/11/2003 | Toshiba | MTPD-0417806 | MTPD-0417817 |
| 04/11/2003 | Trade Association | MTPD-0284899 | MTPD-0284899 |
| 04/11/2003 | Trade Association | MTPD-0284900 | MTPD-0284900 |
| 04/12/2003 | Toshiba | MTPD-0202620 | MTPD-0202620 |
| 04/12/2003 | Toshiba | MTPD-0202621 | MTPD-0202621 |
| 04/12/2003 | Toshiba | MTPD-0281975 | MTPD-0281975 |
| 04/12/2003 | Toshiba | MTPD-0281976 | MTPD-0281976 |
| 04/12/2003 | Toshiba | MTPD-0422283 | MTPD-0422284 |
| 04/13/2003 | Toshiba | MTPD-0015182 | MTPD-0015182 |
| 04/13/2003 | Toshiba | MTPD-0015183 | MTPD-0015183 |
| 04/13/2003 | Toshiba | MTPD-0015184 | MTPD-0015184 |
| 04/13/2003 | Toshiba | MTPD-0015185 | MTPD-0015186 |
| 04/13/2003 | Toshiba | MTPD-0015187 | MTPD-0015187 |
| 04/13/2003 | Toshiba | MTPD-0015188 | MTPD-0015188 |
| 04/13/2003 | Toshiba | MTPD-0037640 | MTPD-0037642 |
| 04/13/2003 | Toshiba | MTPD-0206271 | MTPD-0206271 |
| 04/13/2003 | Toshiba | MTPD-0206272 | MTPD-0206272 |
| 04/13/2003 | Toshiba | MTPD-0279781 | MTPD-0279781 |
| 04/13/2003 | Toshiba | MTPD-0279782 | MTPD-0279782 |

No. M-07-5944 SC
MDL NO. 1917

18

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/13/2003 | Toshiba | MTPD-0280144 | MTPD-0280144 |
| 04/13/2003 | Toshiba | MTPD-0280145 | MTPD-0280145 |
| 04/13/2003 | Toshiba | MTPD-0280146 | MTPD-0280146 |
| 04/13/2003 | Toshiba | MTPD-0280147 | MTPD-0280148 |
| 04/13/2003 | Toshiba | MTPD-0280149 | MTPD-0280149 |
| 04/13/2003 | Toshiba | MTPD-0280150 | MTPD-0280150 |
| 04/13/2003 | Toshiba | MTPD-0419643 | MTPD-0419645 |
| 04/14/2003 | Toshiba | MTPD-0202622 | MTPD-0202624 |
| 04/14/2003 | Toshiba | MTPD-0202625 | MTPD-0202625 |
| 04/14/2003 | Toshiba | MTPD-0202626 | MTPD-0202626 |
| 04/14/2003 | Toshiba | MTPD-0202627 | MTPD-0202627 |
| 04/14/2003 | Toshiba | MTPD-0202628 | MTPD-0202628 |
| 04/14/2003 | Toshiba | MTPD-0202629 | MTPD-0202629 |
| 04/14/2003 | Toshiba | MTPD-0202630 | MTPD-0202630 |
| 04/14/2003 | Toshiba | MTPD-0202631 | MTPD-0202631 |
| 04/14/2003 | Toshiba | MTPD-0202632 | MTPD-0202632 |
| 04/14/2003 | Toshiba | MTPD-0202633 | MTPD-0202633 |
| 04/14/2003 | Toshiba | MTPD-0202634 | MTPD-0202634 |
| 04/14/2003 | Toshiba | MTPD-0276302 | MTPD-0276304 |
| 04/14/2003 | Toshiba | MTPD-0279766 | MTPD-0279767 |
| 04/14/2003 | Toshiba | MTPD-0281977 | MTPD-0281979 |
| 04/14/2003 | Toshiba | MTPD-0281980 | MTPD-0281980 |
| 04/14/2003 | Toshiba | MTPD-0281981 | MTPD-0281981 |
| 04/14/2003 | Toshiba | MTPD-0281982 | MTPD-0281982 |
| 04/14/2003 | Toshiba | MTPD-0281983 | MTPD-0281983 |
| 04/14/2003 | Toshiba | MTPD-0281984 | MTPD-0281984 |
| 04/14/2003 | Toshiba | MTPD-0281985 | MTPD-0281985 |
| 04/14/2003 | Toshiba | MTPD-0281986 | MTPD-0281986 |
| 04/14/2003 | Toshiba | MTPD-0281987 | MTPD-0281987 |
| 04/14/2003 | Toshiba | MTPD-0281988 | MTPD-0281988 |
| 04/14/2003 | Toshiba | MTPD-0281989 | MTPD-0281989 |
| 04/14/2003 | Toshiba | MTPD-0281990 | MTPD-0281992 |
| 04/14/2003 | Toshiba | MTPD-0281993 | MTPD-0281993 |
| 04/14/2003 | Toshiba | MTPD-0281994 | MTPD-0281994 |
| 04/14/2003 | Toshiba | MTPD-0281995 | MTPD-0281995 |
| 04/14/2003 | Toshiba | MTPD-0281996 | MTPD-0281996 |
| 04/14/2003 | Toshiba | MTPD-0281997 | MTPD-0281997 |
| 04/14/2003 | Toshiba | MTPD-0281998 | MTPD-0281998 |
| 04/14/2003 | Toshiba | MTPD-0281999 | MTPD-0281999 |
| 04/14/2003 | Toshiba | MTPD-0282000 | MTPD-0282000 |
| 04/14/2003 | Toshiba | MTPD-0282001 | MTPD-0282001 |
| 04/14/2003 | Toshiba | MTPD-0282002 | MTPD-0282002 |
| 04/15/2003 | Toshiba | MTPD-0276305 | MTPD-0276307 |
| 04/15/2003 | Toshiba | MTPD-0276310 | MTPD-0276311 |
| 04/15/2003 | Toshiba | MTPD-0276314 | MTPD-0276314 |
| 04/15/2003 | Toshiba | MTPD-0276315 | MTPD-0276317 |
| 04/15/2003 | Toshiba | MTPD-0279773 | MTPD-0279774 |
| 04/15/2003 | Toshiba | MTPD-0284911 | MTPD-0284911 |
| 04/15/2003 | Toshiba | MTPD-0284912 | MTPD-0284912 |
| 04/16/2003 | LG | MTPD-0180621 | MTPD-0180624 |
| 04/16/2003 | Samsung | MTPD-0011039 | MTPD-0011039 |

No. M-07-5944 SC
MDL NO. 1917

19

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 04/16/2003 | Samsung | MTPD-0011045 | MTPD-0011045 |
| 04/16/2003 | Toshiba | MTPD-0025554 | MTPD-0025558 |
| 04/16/2003 | Toshiba | MTPD-0025559 | MTPD-0025559 |
| 04/16/2003 | Toshiba | MTPD-0280324 | MTPD-0280328 |
| 04/16/2003 | Toshiba | MTPD-0280329 | MTPD-0280329 |
| 04/16/2003 | Toshiba | MTPD-0282005 | MTPD-0282009 |
| 04/16/2003 | Toshiba | MTPD-0282010 | MTPD-0282010 |
| 04/16/2003 | Toshiba | MTPD-0422720 | MTPD-0422722 |
| 04/17/2003 | Toshiba | MTPD-0026528 | MTPD-0026529 |
| 04/17/2003 | Toshiba | MTPD-0027057 | MTPD-0027057 |
| 04/17/2003 | Toshiba | MTPD-0027058 | MTPD-0027058 |
| 04/17/2003 | Toshiba | MTPD-0027059 | MTPD-0027059 |
| 04/17/2003 | Toshiba | MTPD-0027060 | MTPD-0027060 |
| 04/17/2003 | Toshiba | MTPD-0027061 | MTPD-0027061 |
| 04/17/2003 | Toshiba | MTPD-0036529 | MTPD-0036530 |
| 04/18/2003 | Toshiba | MTPD-0025560 | MTPD-0025560 |
| 04/18/2003 | Toshiba | MTPD-0025561 | MTPD-0025561 |
| 04/18/2003 | Toshiba | MTPD-0025562 | MTPD-0025562 |
| 04/18/2003 | Toshiba | MTPD-0025563 | MTPD-0025563 |
| 04/18/2003 | Toshiba | MTPD-0025564 | MTPD-0025564 |
| 04/18/2003 | Toshiba | MTPD-0025565 | MTPD-0025565 |
| 04/18/2003 | Toshiba | MTPD-0025566 | MTPD-0025566 |
| 04/18/2003 | Toshiba | MTPD-0025567 | MTPD-0025571 |
| 04/18/2003 | Toshiba | MTPD-0025572 | MTPD-0025576 |
| 04/18/2003 | Toshiba | MTPD-0025577 | MTPD-0025582 |
| 04/18/2003 | Toshiba | MTPD-0025583 | MTPD-0025589 |
| 04/18/2003 | Toshiba | MTPD-0036531 | MTPD-0036532 |
| 04/18/2003 | Toshiba | MTPD-0036533 | MTPD-0036533 |
| 04/18/2003 | Toshiba | MTPD-0036534 | MTPD-0036534 |
| 04/18/2003 | Toshiba | MTPD-0036535 | MTPD-0036535 |
| 04/18/2003 | Toshiba | MTPD-0036536 | MTPD-0036536 |
| 04/18/2003 | Toshiba | MTPD-0036537 | MTPD-0036537 |
| 04/18/2003 | Toshiba | MTPD-0036538 | MTPD-0036538 |
| 04/18/2003 | Toshiba | MTPD-0036539 | MTPD-0036539 |
| 04/18/2003 | Toshiba | MTPD-0036540 | MTPD-0036540 |
| 04/18/2003 | Toshiba | MTPD-0208901 | MTPD-0208901 |
| 04/18/2003 | Toshiba | MTPD-0282013 | MTPD-0282013 |
| 04/18/2003 | Toshiba | MTPD-0282014 | MTPD-0282014 |
| 04/18/2003 | Toshiba | MTPD-0282015 | MTPD-0282015 |
| 04/18/2003 | Toshiba | MTPD-0282016 | MTPD-0282016 |
| 04/18/2003 | Toshiba | MTPD-0282017 | MTPD-0282017 |
| 04/18/2003 | Toshiba | MTPD-0282018 | MTPD-0282018 |
| 04/18/2003 | Toshiba | MTPD-0282019 | MTPD-0282019 |
| 04/18/2003 | Toshiba | MTPD-0282020 | MTPD-0282023 |
| 04/18/2003 | Toshiba | MTPD-0282024 | MTPD-0282027 |
| 04/18/2003 | Toshiba | MTPD-0282028 | MTPD-0282032 |
| 04/18/2003 | Toshiba | MTPD-0282033 | MTPD-0282038 |
| 04/18/2003 | Toshiba | MTPD-0422243 | MTPD-0422247 |
| 04/19/2003 | Toshiba | MTPD-0025590 | MTPD-0025591 |
| 04/19/2003 | Toshiba | MTPD-0206460 | MTPD-0206461 |
| 04/19/2003 | Toshiba | MTPD-0422235 | MTPD-0422240 |

No. M-07-5944 SC
MDL NO. 1917

20

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 04/19/2003 | Toshiba | MTPD-0422717 | MTPD-0422719 |
| 04/20/2003 | Samsung | MTPD-0573711 | MTPD-0573711 |
| 04/20/2003 | Toshiba | MTPD-0036541 | MTPD-0036541 |
| 04/20/2003 | Toshiba | MTPD-0036542 | MTPD-0036542 |
| 04/20/2003 | Toshiba | MTPD-0037643 | MTPD-0037643 |
| 04/20/2003 | Toshiba | MTPD-0037644 | MTPD-0037644 |
| 04/20/2003 | Toshiba | MTPD-0279787 | MTPD-0279787 |
| 04/20/2003 | Toshiba | MTPD-0279788 | MTPD-0279788 |
| 04/20/2003 | Toshiba | MTPD-0280046 | MTPD-0280046 |
| 04/20/2003 | Toshiba | MTPD-0280047 | MTPD-0280047 |
| 04/21/2003 | LPD, Samsung, Thomson, Toshiba | MTPD-0011034 | MTPD-0011038 |
| 04/21/2003 | LPD, Samsung, Thomson, Toshiba | MTPD-0011040 | MTPD-0011044 |
| 04/21/2003 | Toshiba | MTPD-0036543 | MTPD-0036544 |
| 04/21/2003 | Toshiba | MTPD-0036545 | MTPD-0036545 |
| 04/21/2003 | Toshiba | MTPD-0036546 | MTPD-0036546 |
| 04/21/2003 | Toshiba | MTPD-0036547 | MTPD-0036547 |
| 04/21/2003 | Toshiba | MTPD-0036548 | MTPD-0036548 |
| 04/21/2003 | Toshiba | MTPD-0036549 | MTPD-0036549 |
| 04/21/2003 | Toshiba | MTPD-0036550 | MTPD-0036550 |
| 04/21/2003 | Toshiba | MTPD-0036551 | MTPD-0036551 |
| 04/21/2003 | Toshiba | MTPD-0036552 | MTPD-0036552 |
| 04/21/2003 | Toshiba | MTPD-0202676 | MTPD-0202676 |
| 04/21/2003 | Toshiba | MTPD-0202677 | MTPD-0202677 |
| 04/21/2003 | Toshiba | MTPD-0206504 | MTPD-0206505 |
| 04/21/2003 | Toshiba | MTPD-0208893 | MTPD-0208893 |
| 04/21/2003 | Toshiba | MTPD-0208894 | MTPD-0208894 |
| 04/21/2003 | Toshiba | MTPD-0280330 | MTPD-0280330 |
| 04/21/2003 | Toshiba | MTPD-0280331 | MTPD-0280331 |
| 04/21/2003 | Toshiba | MTPD-0282052 | MTPD-0282053 |
| 04/21/2003 | Toshiba | MTPD-0282054 | MTPD-0282054 |
| 04/22/2003 | LG | MTPD-0180636 | MTPD-0180640 |
| 04/22/2003 | Toshiba | MTPD-0042986 | MTPD-0042988 |
| 04/22/2003 | Toshiba | MTPD-0042989 | MTPD-0042989 |
| 04/22/2003 | Toshiba | MTPD-0202688 | MTPD-0202688 |
| 04/22/2003 | Toshiba | MTPD-0202689 | MTPD-0202689 |
| 04/22/2003 | Toshiba | MTPD-0208898 | MTPD-0208898 |
| 04/22/2003 | Toshiba | MTPD-0208899 | MTPD-0208899 |
| 04/22/2003 | Toshiba | MTPD-0208900 | MTPD-0208900 |
| 04/22/2003 | Toshiba | MTPD-0208901 | MTPD-0208901 |
| 04/22/2003 | Toshiba | MTPD-0279798 | MTPD-0279800 |
| 04/22/2003 | Toshiba | MTPD-0279801 | MTPD-0279801 |
| 04/22/2003 | Toshiba | MTPD-0279802 | MTPD-0279802 |
| 04/22/2003 | Toshiba | MTPD-0279803 | MTPD-0279803 |
| 04/22/2003 | Toshiba | MTPD-0280335 | MTPD-0280335 |
| 04/22/2003 | Toshiba | MTPD-0280336 | MTPD-0280336 |
| 04/22/2003 | Toshiba | MTPD-0280337 | MTPD-0280337 |
| 04/22/2003 | Toshiba | MTPD-0280338 | MTPD-0280338 |
| 04/22/2003 | Toshiba | MTPD-0571481 | MTPD-0571483 |
| 04/23/2003 | Toshiba | MTPD-0016162 | MTPD-0016165 |
| 04/23/2003 | Toshiba | MTPD-0016166 | MTPD-0016166 |
| 04/23/2003 | Toshiba | MTPD-0025604 | MTPD-0025604 |

No. M-07-5944 SC
MDL NO. 1917

21

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | | |
|---|---|---|---|---|
| 04/23/2003 | Toshiba | | MTPD-0025605 | MTPD-0025605 |
| 04/23/2003 | Toshiba | | MTPD-0025606 | MTPD-0025606 |
| 04/23/2003 | Toshiba | | MTPD-0027052 | MTPD-0027052 |
| 04/23/2003 | Toshiba | | MTPD-0027053 | MTPD-0027053 |
| 04/23/2003 | Toshiba | | MTPD-0027054 | MTPD-0027054 |
| 04/23/2003 | Toshiba | | MTPD-0028135 | MTPD-0028135 |
| 04/23/2003 | Toshiba | | MTPD-0028136 | MTPD-0028136 |
| 04/23/2003 | Toshiba | | MTPD-0177048 | MTPD-0177048 |
| 04/23/2003 | Toshiba | | MTPD-0177050 | MTPD-0177051 |
| 04/23/2003 | Toshiba | | MTPD-0202695 | MTPD-0202695 |
| 04/23/2003 | Toshiba | | MTPD-0202695 | MTPD-0202695 |
| 04/23/2003 | Toshiba | | MTPD-0202696 | MTPD-0202696 |
| 04/23/2003 | Toshiba | | MTPD-0202696 | MTPD-0202696 |
| 04/23/2003 | Toshiba | | MTPD-0279791 | MTPD-0279791 |
| 04/23/2003 | Toshiba | | MTPD-0279792 | MTPD-0279792 |
| 04/23/2003 | Toshiba | | MTPD-0280705 | MTPD-0280705 |
| 04/23/2003 | Toshiba | | MTPD-0280706 | MTPD-0280706 |
| 04/23/2003 | Toshiba | | MTPD-0280711 | MTPD-0280713 |
| 04/23/2003 | Toshiba | | MTPD-0280714 | MTPD-0280714 |
| 04/23/2003 | Toshiba | | MTPD-0419610 | MTPD-0419611 |
| 04/24/2003 | Toshiba | | MTPD-0014685 | MTPD-0014685 |
| 04/24/2003 | Toshiba | | MTPD-0014686 | MTPD-0014686 |
| 04/24/2003 | Toshiba | | MTPD-0014687 | MTPD-0014688 |
| 04/24/2003 | Toshiba | | MTPD-0014689 | MTPD-0014689 |
| 04/24/2003 | Toshiba | | MTPD-0025610 | MTPD-0025613 |
| 04/24/2003 | Toshiba | | MTPD-0043210 | MTPD-0043210 |
| 04/24/2003 | Toshiba | | MTPD-0279836 | MTPD-0279836 |
| 04/24/2003 | Toshiba | | MTPD-0279837 | MTPD-0279837 |
| 04/24/2003 | Toshiba | | MTPD-0279838 | MTPD-0279839 |
| 04/24/2003 | Toshiba | | MTPD-0279840 | MTPD-0279840 |
| 04/24/2003 | Toshiba | | MTPD-0279841 | MTPD-0279841 |
| 04/24/2003 | Toshiba | | MTPD-0569274 | MTPD-0569276 |
| 04/25/2003 | LG, Philips | | MTPD-0276370 | MTPD-0276371 |
| 04/25/2003 | LG, Philips | | MTPD-0276373 | MTPD-0276373 |
| 04/25/2003 | LG, Philips | | MTPD-0276374 | MTPD-0276375 |
| 04/25/2003 | LG, Philips | | MTPD-0276379 | MTPD-0276382 |
| 04/25/2003 | LPD, Samsung | | MTPD-0423657 | MTPD-0423657 |
| 04/25/2003 | LPD, Samsung | | MTPD-0423675 | MTPD-0423677 |
| 04/25/2003 | LPD, Samsung | | MTPD-0426065 | MTPD-0426065 |
| 04/25/2003 | Toshiba | | MTPD-0282072 | MTPD-0282073 |
| 04/25/2003 | Toshiba | | MTPD-0282074 | MTPD-0282074 |
| 04/26/2003 | Toshiba | | MTPD-0025616 | MTPD-0025616 |
| 04/26/2003 | Toshiba | | MTPD-0025617 | MTPD-0025617 |
| 04/26/2003 | Toshiba | | MTPD-0027334 | MTPD-0027334 |
| 04/26/2003 | Toshiba | | MTPD-0027335 | MTPD-0027335 |
| 04/26/2003 | Toshiba | | MTPD-0280371 | MTPD-0280371 |
| 04/26/2003 | Toshiba | | MTPD-0280372 | MTPD-0280372 |
| 04/27/2003 | Toshiba | | MTPD-0202703 | MTPD-0202703 |
| 04/27/2003 | Toshiba | | MTPD-0202704 | MTPD-0202704 |
| 04/27/2003 | Toshiba | | MTPD-0208920 | MTPD-0208920 |
| 04/27/2003 | Toshiba | | MTPD-0208921 | MTPD-0208921 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

No. M-07-5944 SC
MDL NO. 1917

22

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin | End |
|---|---|---|---|
| 04/27/2003 | Toshiba | MTPD-0280375 | MTPD-0280375 |
| 04/27/2003 | Toshiba | MTPD-0280376 | MTPD-0280376 |
| 04/28/2003 | LG | MTPD-0180641 | MTPD-0180645 |
| 04/28/2003 | LG | MTPD-0180648 | MTPD-0180652 |
| 04/28/2003 | LG | MTPD-0180653 | MTPD-0180654 |
| 04/28/2003 | Toshiba | MTPD-0014674 | MTPD-0014675 |
| 04/28/2003 | Toshiba | MTPD-0014676 | MTPD-0014676 |
| 04/28/2003 | Toshiba | MTPD-0014677 | MTPD-0014677 |
| 04/28/2003 | Toshiba | MTPD-0279830 | MTPD-0279831 |
| 04/28/2003 | Toshiba | MTPD-0279832 | MTPD-0279832 |
| 04/28/2003 | Toshiba | MTPD-0279833 | MTPD-0279833 |
| 04/28/2003 | Toshiba | MTPD-0420952 | MTPD-0420957 |
| 04/29/2003 | LPD | MTPD-0276389 | MTPD-0276390 |
| 04/29/2003 | Thomson | MTPD-0021792 | MTPD-0021793 |
| 04/29/2003 | Thomson | MTPD-0021794 | MTPD-0021796 |
| 04/29/2003 | Thomson | MTPD-0021798 | MTPD-0021803 |
| 04/29/2003 | Thomson | MTPD-0021804 | MTPD-0021807 |
| 04/29/2003 | Thomson | MTPD-0021808 | MTPD-0021810 |
| 04/29/2003 | Thomson | MTPD-0033192 | MTPD-0033194 |
| 04/29/2003 | Thomson | MTPD-0033199 | MTPD-0033203 |
| 04/29/2003 | Thomson | MTPD-0180840 | MTPD-0180842 |
| 04/29/2003 | Toshiba | MTPD-0422226 | MTPD-0422227 |
| 04/29/2003 | Toshiba | MTPD-0422807 | MTPD-0422809 |
| 04/30/2003 | LG | MTPD-0180655 | MTPD-0180655 |
| 04/30/2003 | Toshiba | MTPD-0199523 | MTPD-0199524 |
| 05/2003 | LPD | MTPD-0276425 | MTPD-0276428 |
| 05/2003 | Toshiba | MTPD-0199576 | MTPD-0199577 |
| 05/2003 | Toshiba | MTPD-0199578 | MTPD-0199578 |
| 05/2003 | Toshiba | MTPD-0199579 | MTPD-0199579 |
| 05/2003 | Toshiba | MTPD-0199580 | MTPD-0199581 |
| 05/2003 | Toshiba | MTPD-0199586 | MTPD-0199586 |
| 05/2003 | Toshiba | MTPD-0199587 | MTPD-0199589 |
| 05/2003 | Toshiba | MTPD-0199614 | MTPD-0199615 |
| 05/2003 | Toshiba | MTPD-0199617 | MTPD-0199617 |
| 05/2003 | Toshiba | MTPD-0420088 | MTPD-0420091 |
| 05/2003 | Trade Association | MTPD-0199538 | MTPD-0199538 |
| 05/2003 | Trade Association | MTPD-0199539 | MTPD-0199539 |
| 05/2003 | Trade Association | MTPD-0281730 | MTPD-0281730 |
| 05/2003 | Trade Association | MTPD-0281731 | MTPD-0281731 |
| 05/02/2003 | LG | MTPD-0180658 | MTPD-0180658 |
| 05/02/2003 | Toshiba | MTPD-0014690 | MTPD-0014690 |
| 05/02/2003 | Toshiba | MTPD-0199638 | MTPD-0199638 |
| 05/02/2003 | Toshiba | MTPD-0199639 | MTPD-0199639 |
| 05/02/2003 | Toshiba | MTPD-0206346 | MTPD-0206350 |
| 05/02/2003 | Toshiba | MTPD-0206351 | MTPD-0206351 |
| 05/02/2003 | Toshiba | MTPD-0571486 | MTPD-0571488 |
| 05/03/2003 | Toshiba | MTPD-0279848 | MTPD-0279849 |
| 05/03/2003 | Toshiba | MTPD-0279850 | MTPD-0279850 |
| 05/03/2003 | Toshiba | MTPD-0280410 | MTPD-0280410 |
| 05/03/2003 | Toshiba | MTPD-0280411 | MTPD-0280411 |
| 05/03/2003 | Toshiba | MTPD-0280412 | MTPD-0280412 |

No. M-07-5944 SC
MDL NO. 1917

23

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | |
|---|---|---|
| 05/03/2003 | Toshiba | MTPD-0280413 | MTPD-0280413 |
| 05/05/2003 | LG | MTPD-0180659 | MTPD-0180659 |
| 05/05/2003 | Toshiba | MTPD-0199673 | MTPD-0199673 |
| 05/05/2003 | Toshiba | MTPD-0199674 | MTPD-0199674 |
| 05/05/2003 | Toshiba | MTPD-0281324 | MTPD-0281324 |
| 05/05/2003 | Toshiba | MTPD-0281325 | MTPD-0281325 |
| 05/05/2003 | Toshiba | MTPD-0281326 | MTPD-0281327 |
| 05/05/2003 | Toshiba | MTPD-0425643 | MTPD-0425650 |
| 05/06/2003 | LPD, Samsung, Thomson, Toshiba | MTPD-0011034 | MTPD-0011038 |
| 05/06/2003 | LPD, Samsung, Thomson, Toshiba | MTPD-0011040 | MTPD-0011044 |
| 05/06/2003 | Toshiba | MTPD-0025618 | MTPD-0025620 |
| 05/06/2003 | Toshiba | MTPD-0182345 | MTPD-0182347 |
| 05/06/2003 | Toshiba | MTPD-0275609 | MTPD-0275614 |
| 05/06/2003 | Trade Association | MTPD-0014690 | MTPD-0014690 |
| 05/07/2003 | LPD, Thomson, Toshiba | MTPD-0276864 | MTPD-0276864 |
| 05/07/2003 | LPD, Thomson, Toshiba | MTPD-0276865 | MTPD-0276866 |
| 05/07/2003 | LPD, Toshiba | MTPD-0276867 | MTPD-0276867 |
| 05/07/2003 | LPD, Toshiba | MTPD-0276868 | MTPD-0276869 |
| 05/07/2003 | Toshiba | MTPD-0422703 | MTPD-0422706 |
| 05/07/2003 | Toshiba | MTPD-0570411 | MTPD-0570412 |
| 05/07/2003 | Toshiba | MTPD-0571263 | MTPD-0571266 |
| 05/08/2003 | Philips | MTPD-0014690 | MTPD-0014690 |
| 05/08/2003 | Philips | MTPD-0202715 | MTPD-0202717 |
| 05/08/2003 | Toshiba | MTPD-0279919 | MTPD-0279919 |
| 05/08/2003 | Toshiba | MTPD-0281365 | MTPD-0281365 |
| 05/09/2003 | LG, Philips, Thomson | MTPD-0276870 | MTPD-0276870 |
| 05/09/2003 | LPD, Thomson | MTPD-0276870 | MTPD-0276870 |
| 05/09/2003 | LPD, Thomson | MTPD-0276871 | MTPD-0276871 |
| 05/09/2003 | Philips | MTPD-0199750 | MTPD-0199750 |
| 05/09/2003 | Philips | MTPD-0199751 | MTPD-0199781 |
| 05/09/2003 | Philips | MTPD-0199782 | MTPD-0199801 |
| 05/09/2003 | Philips | MTPD-0199814 | MTPD-0199814 |
| 05/09/2003 | Philips | MTPD-0199815 | MTPD-0199845 |
| 05/09/2003 | Philips | MTPD-0199846 | MTPD-0199865 |
| 05/09/2003 | Philips | MTPD-0281373 | MTPD-0281373 |
| 05/09/2003 | Philips | MTPD-0281374 | MTPD-0281404 |
| 05/09/2003 | Philips | MTPD-0281405 | MTPD-0281424 |
| 05/09/2003 | Philips | MTPD-0281425 | MTPD-0281425 |
| 05/09/2003 | Philips | MTPD-0281426 | MTPD-0281456 |
| 05/09/2003 | Philips | MTPD-0281457 | MTPD-0281476 |
| 05/09/2003 | Philips, Thomson | MTPD-0276472 | MTPD-0276472 |
| 05/09/2003 | Toshiba | MTPD-0041072 | MTPD-0041072 |
| 05/09/2003 | Toshiba | MTPD-0041073 | MTPD-0041073 |
| 05/09/2003 | Toshiba | MTPD-0041074 | MTPD-0041074 |
| 05/09/2003 | Toshiba | MTPD-0042995 | MTPD-0042995 |
| 05/09/2003 | Toshiba | MTPD-0042996 | MTPD-0042996 |
| 05/09/2003 | Toshiba | MTPD-0042997 | MTPD-0042997 |
| 05/09/2003 | Toshiba | MTPD-0279965 | MTPD-0279968 |
| 05/09/2003 | Toshiba | MTPD-0281370 | MTPD-0281372 |
| 05/09/2003 | Toshiba | MTPD-0419619 | MTPD-0419621 |
| 05/11/2003 | Toshiba | MTPD-0036585 | MTPD-0036585 |

No. M-07-5944 SC
MDL NO. 1917

24

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 05/11/2003 | Toshiba | MTPD-0036586 | MTPD-0036586 |
| 05/11/2003 | Toshiba | MTPD-0037659 | MTPD-0037659 |
| 05/11/2003 | Toshiba | MTPD-0037660 | MTPD-0037660 |
| 05/11/2003 | Toshiba | MTPD-0279962 | MTPD-0279962 |
| 05/11/2003 | Toshiba | MTPD-0279963 | MTPD-0279963 |
| 05/12/2003 | Philips | MTPD-0174783 | MTPD-0174783 |
| 05/12/2003 | Philips | MTPD-0174784 | MTPD-0174804 |
| 05/12/2003 | Philips | MTPD-0199951 | MTPD-0199951 |
| 05/12/2003 | Toshiba | MTPD-0417715 | MTPD-0417718 |
| 05/13/2003 | LPD | MTPD-0276153 | MTPD-0276153 |
| 05/13/2003 | LPD | MTPD-0276153 | MTPD-0276153 |
| 05/13/2003 | LPD | MTPD-0276154 | MTPD-0276154 |
| 05/13/2003 | LPD | MTPD-0281509 | MTPD-0281512 |
| 05/14/2003 | Philips | MTPD-0174805 | MTPD-0174805 |
| 05/14/2003 | Philips | MTPD-0174806 | MTPD-0174826 |
| 05/14/2003 | Toshiba | MTPD-0281513 | MTPD-0281515 |
| 05/14/2003 | Toshiba | MTPD-0281516 | MTPD-0281519 |
| 05/15/2003 | Toshiba | MTPD-0281520 | MTPD-0281521 |
| 05/15/2003 | Toshiba | MTPD-0281522 | MTPD-0281526 |
| 05/15/2003 | Toshiba | MTPD-0281536 | MTPD-0281536 |
| 05/15/2003 | Toshiba | MTPD-0281537 | MTPD-0281537 |
| 05/16/2003 | Philips | MTPD-0174832 | MTPD-0174832 |
| 05/16/2003 | Philips | MTPD-0174833 | MTPD-0174835 |
| 05/16/2003 | Philips | MTPD-0174839 | MTPD-0174841 |
| 05/16/2003 | Philips | MTPD-0174842 | MTPD-0174846 |
| 05/17/2003 | Toshiba | MTPD-0036591 | MTPD-0036591 |
| 05/17/2003 | Toshiba | MTPD-0036592 | MTPD-0036594 |
| 05/17/2003 | Toshiba | MTPD-0036595 | MTPD-0036595 |
| 05/17/2003 | Toshiba | MTPD-0043000 | MTPD-0043000 |
| 05/17/2003 | Toshiba | MTPD-0043001 | MTPD-0043003 |
| 05/17/2003 | Toshiba | MTPD-0043004 | MTPD-0043004 |
| 05/17/2003 | Toshiba | MTPD-0279934 | MTPD-0279934 |
| 05/17/2003 | Toshiba | MTPD-0279935 | MTPD-0279937 |
| 05/17/2003 | Toshiba | MTPD-0279938 | MTPD-0279938 |
| 05/18/2003 | Toshiba | MTPD-0280428 | MTPD-0280428 |
| 05/18/2003 | Toshiba | MTPD-0280429 | MTPD-0280429 |
| 05/19/2003 | Toshiba | MTPD-0281573 | MTPD-0281573 |
| 05/19/2003 | Toshiba | MTPD-0281574 | MTPD-0281574 |
| 05/20/2003 | LPD, Samsung | MTPD-0424340 | MTPD-0424343 |
| 05/20/2003 | Orion | MTPD-0200076 | MTPD-0200076 |
| 05/21/2003 | Toshiba | MTPD-0420825 | MTPD-0420828 |
| 05/22/2003 | Toshiba | MTPD-0422792 | MTPD-0422794 |
| 05/23/2003 | Toshiba | MTPD-0200185 | MTPD-0200185 |
| 05/24/2003 | Toshiba | MTPD-0202725 | MTPD-0202731 |
| 05/24/2003 | Toshiba | MTPD-0206367 | MTPD-0206373 |
| 05/24/2003 | Toshiba | MTPD-0279989 | MTPD-0279994 |
| 05/24/2003 | Toshiba | MTPD-0422307 | MTPD-0422310 |
| 05/26/2003 | Toshiba | MTPD-0280477 | MTPD-0280479 |
| 05/27/2003 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0423646 | MTPD-0423646 |
| 05/27/2003 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607580 | MTPD-0607580 |

No. M-07-5944 SC
MDL NO. 1917

25

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/27/2003 | LG, Toshiba | MTPD-0180671 | MTPD-0180671 |
| 05/27/2003 | LG, Toshiba | MTPD-0180672 | MTPD-0180673 |
| 05/28/2003 | LG | MTPD-0180674 | MTPD-0180674 |
| 05/28/2003 | LG | MTPD-0180675 | MTPD-0180675 |
| 05/28/2003 | LG | MTPD-0180676 | MTPD-0180676 |
| 05/28/2003 | LG | MTPD-0180677 | MTPD-0180677 |
| 05/28/2003 | LG | MTPD-0180679 | MTPD-0180680 |
| 05/29/2003 | Toshiba | MTPD-0202735 | MTPD-0202735 |
| 05/29/2003 | Toshiba | MTPD-0202736 | MTPD-0202736 |
| 05/29/2003 | Toshiba | MTPD-0202737 | MTPD-0202742 |
| 05/29/2003 | Toshiba | MTPD-0209104 | MTPD-0209104 |
| 05/29/2003 | Toshiba | MTPD-0209105 | MTPD-0209105 |
| 05/29/2003 | Toshiba | MTPD-0209113 | MTPD-0209118 |
| 05/29/2003 | Toshiba | MTPD-0280491 | MTPD-0280491 |
| 05/29/2003 | Toshiba | MTPD-0280492 | MTPD-0280492 |
| 05/29/2003 | Toshiba | MTPD-0280493 | MTPD-0280493 |
| 05/29/2003 | Toshiba | MTPD-0280494 | MTPD-0280494 |
| 05/29/2003 | Toshiba | MTPD-0280504 | MTPD-0280509 |
| 05/29/2003 | Toshiba | MTPD-0281643 | MTPD-0281649 |
| 05/30/2003 | LG | MTPD-0180681 | MTPD-0180682 |
| 05/30/2003 | LG | MTPD-0180683 | MTPD-0180684 |
| 05/30/2003 | Toshiba | MTPD-0200295 | MTPD-0200300 |
| 05/30/2003 | Toshiba | MTPD-0209129 | MTPD-0209134 |
| 05/30/2003 | Toshiba | MTPD-0280518 | MTPD-0280523 |
| 05/30/2003 | Toshiba | MTPD-0280531 | MTPD-0280532 |
| 05/30/2003 | Toshiba | MTPD-0422778 | MTPD-0422781 |
| 05/30/2003 | Toshiba | MTPD-0571257 | MTPD-0571262 |
| 06/02/2003 | Toshiba | MTPD-0570374 | MTPD-0570374 |
| 06/03/2003 | Toshiba | MTPD-0570022 | MTPD-0570029 |
| 06/03/2003 | Toshiba | MTPD-0570368 | MTPD-0570368 |
| 06/03/2003 | Trade Association | MTPD-0281732 | MTPD-0281732 |
| 06/03/2003 | Trade Association | MTPD-0281733 | MTPD-0281733 |
| 06/03/2003 | Trade Association | MTPD-0282187 | MTPD-0282187 |
| 06/03/2003 | Trade Association | MTPD-0282190 | MTPD-0282190 |
| 06/03/2003 | Trade Association | MTPD-0282191 | MTPD-0282191 |
| 06/05/2003 | Toshiba | MTPD-0571275 | MTPD-0571276 |
| 06/05/2003 | Toshiba | MTPD-0571309 | MTPD-0571310 |
| 06/06/2003 | LPD | MTPD-0276234 | MTPD-0276235 |
| 06/06/2003 | LPD | MTPD-0276236 | MTPD-0276236 |
| 06/06/2003 | LPD | MTPD-0276237 | MTPD-0276237 |
| 06/06/2003 | LPD | MTPD-0276555 | MTPD-0276555 |
| 06/06/2003 | LPD | MTPD-0276556 | MTPD-0276556 |
| 06/06/2003 | Toshiba | MTPD-0200392 | MTPD-0200394 |
| 06/06/2003 | Toshiba | MTPD-0569617 | MTPD-0569619 |
| 06/06/2003 | Trade Association | MTPD-0281765 | MTPD-0281765 |
| 06/06/2003 | Trade Association | MTPD-0281766 | MTPD-0281766 |
| 06/06/2003 | Trade Association | MTPD-0281767 | MTPD-0281767 |
| 06/09/2003 | Toshiba | MTPD-0011066 | MTPD-0011066 |
| 06/09/2003 | Toshiba | MTPD-0011067 | MTPD-0011067 |
| 06/09/2003 | Toshiba | MTPD-0011068 | MTPD-0011068 |
| 06/09/2003 | Toshiba | MTPD-0013872 | MTPD-0013875 |

No. M-07-5944 SC
MDL NO. 1917

26

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 06/09/2003 | Toshiba | MTPD-0013890 | MTPD-0013893 |
| 06/09/2003 | Toshiba | MTPD-0015624 | MTPD-0015624 |
| 06/09/2003 | Toshiba | MTPD-0015625 | MTPD-0015625 |
| 06/09/2003 | Toshiba | MTPD-0015626 | MTPD-0015626 |
| 06/09/2003 | Toshiba | MTPD-0209270 | MTPD-0209272 |
| 06/09/2003 | Toshiba | MTPD-0280616 | MTPD-0280618 |
| 06/12/2003 | Toshiba | MTPD-0570303 | MTPD-0570303 |
| 06/13/2003 | Toshiba | MTPD-0569369 | MTPD-0569370 |
| 06/13/2003 | Toshiba | MTPD-0569401 | MTPD-0569405 |
| 06/13/2003 | Toshiba | MTPD-0570402 | MTPD-0570402 |
| 06/17/2003 | Toshiba | MTPD-0025635 | MTPD-0025636 |
| 06/17/2003 | Toshiba | MTPD-0025637 | MTPD-0025637 |
| 06/17/2003 | Toshiba | MTPD-0027388 | MTPD-0027389 |
| 06/17/2003 | Toshiba | MTPD-0027390 | MTPD-0027390 |
| 06/17/2003 | Toshiba | MTPD-0570062 | MTPD-0570063 |
| 06/18/2003 | Toshiba | MTPD-0200572 | MTPD-0200572 |
| 06/18/2003 | Toshiba | MTPD-0200573 | MTPD-0200573 |
| 06/19/2003 | Toshiba | MTPD-0023421 | MTPD-0023422 |
| 06/19/2003 | Toshiba | MTPD-0023423 | MTPD-0023423 |
| 06/19/2003 | Toshiba | MTPD-0023424 | MTPD-0023425 |
| 06/19/2003 | Toshiba | MTPD-0027391 | MTPD-0027392 |
| 06/19/2003 | Toshiba | MTPD-0027393 | MTPD-0027393 |
| 06/19/2003 | Toshiba | MTPD-0027394 | MTPD-0027395 |
| 06/20/2003 | Toshiba | MTPD-0421165 | MTPD-0421167 |
| 06/22/2003 | Toshiba | MTPD-0416843 | MTPD-0416848 |
| 06/22/2003 | Toshiba | MTPD-0416849 | MTPD-0416855 |
| 06/25/2003 | LG | MTPD-0016522 | MTPD-0016522 |
| 06/26/2003 | LG | MTPD-0180686 | MTPD-0180686 |
| 06/26/2003 | Toshiba | MTPD-0038142 | MTPD-0038142 |
| 06/26/2003 | Toshiba | MTPD-0038143 | MTPD-0038143 |
| 06/26/2003 | Toshiba | MTPD-0422281 | MTPD-0422282 |
| 06/27/2003 | LG | MTPD-0180694 | MTPD-0180694 |
| 06/28/2003 | Toshiba | MTPD-0416778 | MTPD-0416782 |
| 06/30/2003 | LG | MTPD-0180691 | MTPD-0180691 |
| 07/02/2003 | Toshiba | MTPD-0035375 | MTPD-0035376 |
| 07/02/2003 | Toshiba | MTPD-0035377 | MTPD-0035377 |
| 07/02/2003 | Toshiba | MTPD-0570067 | MTPD-0570074 |
| 07/03/2003 | Toshiba | MTPD-0202839 | MTPD-0202842 |
| 07/06/2003 | Toshiba | MTPD-0416591 | MTPD-0416597 |
| 07/09/2003 | Toshiba | MTPD-0570340 | MTPD-0570341 |
| 07/10/2003 | Toshiba | MTPD-0574093 | MTPD-0574094 |
| 07/13/2003 | Toshiba | MTPD-0581605 | MTPD-0581606 |
| 07/14/2003 | Toshiba | MTPD-0422726 | MTPD-0422730 |
| 07/15/2003 | Toshiba | MTPD-0422018 | MTPD-0422018 |
| 07/17/2003 | Samsung | PC-0003367 | PC-0003367 |
| 07/21/2003 | Toshiba | MTPD-0571351 | MTPD-0571352 |
| 07/21/2003 | Toshiba | MTPD-0571353 | MTPD-0571354 |
| 07/22/2003 | Toshiba | MTPD-0313696 | MTPD-0313696 |
| 07/22/2003 | Toshiba | MTPD-0313697 | MTPD-0313697 |
| 07/24/2003 | LPD, Samsung | MTPD-0400080 | MTPD-0400080 |
| 07/24/2003 | LPD, Samsung | MTPD-0426071 | MTPD-0426072 |

No. M-07-5944 SC

MDL NO. 1917

27

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 07/24/2003 | LPD, Samsung | MTPD-0580861 | MTPD-0580862 |
| 07/28/2003 | Toshiba | MTPD-0426004 | MTPD-0426005 |
| 07/31/2003 | Samsung | MTPD-0573342 | MTPD-0573344 |
| 08/2003 | Toshiba | MTPD-0571369 | MTPD-0571370 |
| 08/2003 | Toshiba | MTPD-0573342 | MTPD-0573344 |
| 08/06/2003 | LG, Philips, Thomson | MTPD-0426070 | MTPD-0426070 |
| 08/06/2003 | Toshiba | MTPD-0416892 | MTPD-0416893 |
| 08/06/2003 | Toshiba | MTPD-0422241 | MTPD-0422242 |
| 08/08/2003 | LPD | MTPD-0027782 | MTPD-0027782 |
| 08/08/2003 | Toshiba | MTPD-0573342 | MTPD-0573344 |
| 08/18/2003 | Hitachi | MTPD-0417579 | MTPD-0417579 |
| 08/18/2003 | Toshiba | MTPD-0570030 | MTPD-0570030 |
| 08/19/2003 | Toshiba | MTPD-0570040 | MTPD-0570041 |
| 08/19/2003 | Toshiba | MTPD-0576483 | MTPD-0576483 |
| 08/21/2003 | Orion | MTPD-0573342 | MTPD-0573344 |
| 08/21/2003 | Orion, Samsung, Toshiba | MTPD-0573342 | MTPD-0573344 |
| 08/22/2003 | Toshiba | MTPD-0313621 | MTPD-0313623 |
| 08/22/2003 | Toshiba | MTPD-0313624 | MTPD-0313625 |
| 08/22/2003 | Toshiba | MTPD-0313626 | MTPD-0313628 |
| 08/22/2003 | Toshiba | MTPD-0313629 | MTPD-0313630 |
| 08/22/2003 | Toshiba | MTPD-0416894 | MTPD-0416894 |
| 08/25/2003 | Toshiba | MTPD-0570157 | MTPD-0570159 |
| 08/28/2003 | Toshiba | MTPD-0569374 | MTPD-0569384 |
| 08/28/2003 | Toshiba | MTPD-0569493 | MTPD-0569497 |
| 08/29/2003 | Toshiba | MTPD-0416895 | MTPD-0416896 |
| 08/29/2003 | Toshiba | MTPD-0417015 | MTPD-0417020 |
| 09/2003 | Toshiba | MTPD-0607576 | MTPD-0607578 |
| 09/02/2003 | Toshiba | MTPD-0569341 | MTPD-0569347 |
| 09/03/2003 | Toshiba | MTPD-0037740 | MTPD-0037740 |
| 09/03/2003 | Toshiba | MTPD-0037741 | MTPD-0037741 |
| 09/03/2003 | Toshiba | MTPD-0037742 | MTPD-0037742 |
| 09/03/2003 | Toshiba | MTPD-0037743 | MTPD-0037743 |
| 09/03/2003 | Toshiba | MTPD-0037744 | MTPD-0037744 |
| 09/03/2003 | Toshiba | MTPD-0037745 | MTPD-0037745 |
| 09/03/2003 | Toshiba | MTPD-0037746 | MTPD-0037746 |
| 09/03/2003 | Toshiba | MTPD-0037747 | MTPD-0037747 |
| 09/03/2003 | Toshiba | MTPD-0037748 | MTPD-0037748 |
| 09/03/2003 | Toshiba | MTPD-0037749 | MTPD-0037749 |
| 09/03/2003 | Toshiba | MTPD-0037750 | MTPD-0037750 |
| 09/03/2003 | Toshiba | MTPD-0037751 | MTPD-0037751 |
| 09/03/2003 | Toshiba | MTPD-0037752 | MTPD-0037752 |
| 09/03/2003 | Toshiba | MTPD-0313604 | MTPD-0313604 |
| 09/03/2003 | Toshiba | MTPD-0313605 | MTPD-0313605 |
| 09/03/2003 | Toshiba | MTPD-0313606 | MTPD-0313606 |
| 09/03/2003 | Toshiba | MTPD-0313607 | MTPD-0313607 |
| 09/03/2003 | Toshiba | MTPD-0313608 | MTPD-0313608 |
| 09/03/2003 | Toshiba | MTPD-0313609 | MTPD-0313609 |
| 09/03/2003 | Toshiba | MTPD-0313610 | MTPD-0313610 |
| 09/03/2003 | Toshiba | MTPD-0313611 | MTPD-0313611 |
| 09/03/2003 | Toshiba | MTPD-0313612 | MTPD-0313612 |
| 09/03/2003 | Toshiba | MTPD-0313613 | MTPD-0313613 |

No. M-07-5944 SC
MDL NO. 1917

28

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Company | Bates Begin | Bates End |
|---|---|---|---|
| 09/03/2003 | Toshiba | MTPD-0313614 | MTPD-0313614 |
| 09/03/2003 | Toshiba | MTPD-0313615 | MTPD-0313615 |
| 09/03/2003 | Toshiba | MTPD-0313616 | MTPD-0313616 |
| 09/04/2003 | Toshiba | MTPD-0416897 | MTPD-0416898 |
| 09/04/2003 | Toshiba | MTPD-0569385 | MTPD-0569400 |
| 09/05/2003 | Toshiba | MTPD-0417021 | MTPD-0417026 |
| 09/09/2003 | LPD | MTPD-0183878 | MTPD-0183878 |
| 09/09/2003 | LPD, Samsung | MTPD-0183877 | MTPD-0183877 |
| 09/09/2003 | Samsung | MTPD-0027783 | MTPD-0027783 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183785 | MTPD-0183785 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183786 | MTPD-0183786 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183787 | MTPD-0183788 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183789 | MTPD-0183789 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183790 | MTPD-0183790 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183791 | MTPD-0183791 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183792 | MTPD-0183792 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183793 | MTPD-0183793 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183794 | MTPD-0183794 |
| 09/09/2003 | Thomson, Toshiba | MTPD-0183795 | MTPD-0183795 |
| 09/09/2003 | Toshiba | MTPD-0570215 | MTPD-0570217 |
| 09/10/2003 | Chunghwa, Samsung | MTPD-0417370 | MTPD-0417370 |
| 09/10/2003 | Toshiba | MTPD-0570083 | MTPD-0570084 |
| 09/12/2003 | Toshiba | MTPD-0422115 | MTPD-0422116 |
| 09/17/2003 | Toshiba | MTPD-0570581 | MTPD-0570583 |
| 09/18/2003 | LG | MTPD-0180703 | MTPD-0180703 |
| 09/18/2003 | LG | MTPD-0180704 | MTPD-0180704 |
| 09/18/2003 | Toshiba | MTPD-0416899 | MTPD-0416900 |
| 09/22/2003 | Toshiba | MTPD-0417027 | MTPD-0417031 |
| 09/22/2003 | Toshiba | MTPD-0570324 | MTPD-0570324 |
| 09/23/2003 | Toshiba | MTPD-0422003 | MTPD-0422004 |
| 09/24/2003 | Thomson, Toshiba | MTPD-0183947 | MTPD-0183948 |
| 09/24/2003 | Thomson, Toshiba | MTPD-0183949 | MTPD-0183949 |
| 09/24/2003 | Toshiba | MTPD-0416901 | MTPD-0416902 |
| 09/24/2003 | Toshiba | MTPD-0569671 | MTPD-0569677 |
| 09/26/2003 | Toshiba | MTPD-0313737 | MTPD-0313737 |
| 09/26/2003 | Toshiba | MTPD-0417032 | MTPD-0417036 |
| 09/28/2003 | Toshiba | MTPD-0418854 | MTPD-0418855 |
| 09/30/2003 | LG | MTPD-0180705 | MTPD-0180705 |
| 09/30/2003 | LG | MTPD-0180706 | MTPD-0180706 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184010 | MTPD-0184011 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184012 | MTPD-0184012 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184013 | MTPD-0184013 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184014 | MTPD-0184014 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184015 | MTPD-0184015 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184016 | MTPD-0184016 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184017 | MTPD-0184017 |
| 09/30/2003 | Thomson, Toshiba | MTPD-0184018 | MTPD-0184018 |
| 10/2003 | LG | MTPD-0180707 | MTPD-0180707 |
| 10/03/2003 | Toshiba | MTPD-0416903 | MTPD-0416903 |
| 10/06/2003 | Toshiba | MTPD-0569451 | MTPD-0569452 |
| 10/08/2003 | Philips | MTPD-0202865 | MTPD-0202866 |

| 10/09/2003 | Toshiba | MTPD-0416904 | MTPD-0416905 |
| 10/10/2003 | Hitachi, LG | MTPD-0202847 | MTPD-0202847 |
| 10/10/2003 | Toshiba | MTPD-0313543 | MTPD-0313544 |
| 10/10/2003 | Toshiba | MTPD-0313545 | MTPD-0313545 |
| 10/10/2003 | Toshiba | MTPD-0417037 | MTPD-0417042 |
| 10/13/2003 | Trade Association | MTPD-0184071 | MTPD-0184072 |
| 10/15/2003 | Toshiba | MTPD-0570325 | MTPD-0570327 |
| 10/16/2003 | Toshiba | MTPD-0416906 | MTPD-0416907 |
| 10/16/2003 | Toshiba | MTPD-0419590 | MTPD-0419592 |
| 10/20/2003 | Toshiba | MTPD-0426597 | MTPD-0426599 |
| 10/20/2003 | Trade Association | MTPD-0184101 | MTPD-0184101 |
| 10/20/2003 | Trade Association | MTPD-0184102 | MTPD-0184102 |
| 10/21/2003 | Toshiba | MTPD-0417043 | MTPD-0417046 |
| 10/22/2003 | Thomson, Toshiba | MTPD-0184096 | MTPD-0184097 |
| 10/22/2003 | Thomson, Toshiba | MTPD-0184098 | MTPD-0184098 |
| 10/22/2003 | Thomson, Toshiba | MTPD-0184099 | MTPD-0184099 |
| 10/22/2003 | Thomson, Toshiba | MTPD-0184100 | MTPD-0184100 |
| 10/22/2003 | Trade Association | MTPD-0184110 | MTPD-0184110 |
| 10/22/2003 | Trade Association | MTPD-0184111 | MTPD-0184111 |
| 10/24/2003 | Thomson, Toshiba | MTPD-0184106 | MTPD-0184107 |
| 10/24/2003 | Thomson, Toshiba | MTPD-0184108 | MTPD-0184108 |
| 10/24/2003 | Thomson, Toshiba | MTPD-0184109 | MTPD-0184109 |
| 10/24/2003 | Toshiba | MTPD-0569415 | MTPD-0569416 |
| 10/27/2003 | Toshiba | MTPD-0313508 | MTPD-0313511 |
| 10/27/2003 | Toshiba | MTPD-0569269 | MTPD-0569271 |
| 10/27/2003 | Toshiba | MTPD-0569272 | MTPD-0569273 |
| 10/28/2003 | Toshiba | MTPD-0417801 | MTPD-0417803 |
| 10/28/2003 | Toshiba | MTPD-0570014 | MTPD-0570016 |
| 10/29/2003 | Toshiba | MTPD-0313503 | MTPD-0313507 |
| 10/30/2003 | Thomson | MTPD-0021647 | MTPD-0021647 |
| 10/30/2003 | Thomson | MTPD-0021648 | MTPD-0021649 |
| 10/30/2003 | Trade Association | MTPD-0023435 | MTPD-0023436 |
| 10/30/2003 | Trade Association | MTPD-0025680 | MTPD-0025680 |
| 10/30/2003 | Trade Association | MTPD-0025681 | MTPD-0025682 |
| 10/31/2003 | Toshiba | MTPD-0416908 | MTPD-0416909 |
| 10/31/2003 | Toshiba | MTPD-0422707 | MTPD-0422709 |
| 11/03/2003 | LPD | MTPD-0200826 | MTPD-0200827 |
| 11/03/2003 | LPD | MTPD-0200828 | MTPD-0200828 |
| 11/03/2003 | Toshiba | MTPD-0417047 | MTPD-0417051 |
| 11/04/2003 | Trade Association | MTPD-0202910 | MTPD-0202910 |
| 11/05/2003 | Toshiba | MTPD-0422749 | MTPD-0422751 |
| 11/06/2003 | Toshiba | MTPD-0035384 | MTPD-0035384 |
| 11/06/2003 | Toshiba | MTPD-0035385 | MTPD-0035385 |
| 11/06/2003 | Toshiba | MTPD-0035386 | MTPD-0035387 |
| 11/06/2003 | Toshiba | MTPD-0035388 | MTPD-0035388 |
| 11/06/2003 | Toshiba | MTPD-0035389 | MTPD-0035389 |
| 11/06/2003 | Toshiba | MTPD-0035390 | MTPD-0035390 |
| 11/06/2003 | Toshiba | MTPD-0035391 | MTPD-0035391 |
| 11/06/2003 | Toshiba | MTPD-0035392 | MTPD-0035392 |
| 11/06/2003 | Toshiba | MTPD-0035393 | MTPD-0035393 |
| 11/06/2003 | Toshiba | MTPD-0035394 | MTPD-0035394 |

No. M-07-5944 SC

MDL NO. 1917

30

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/06/2003 | Toshiba | MTPD-0035395 | MTPD-0035395 |
| 11/07/2003 | Toshiba | MTPD-0416910 | MTPD-0416911 |
| 11/08/2003 | Toshiba | MTPD-0416598 | MTPD-0416603 |
| 11/10/2003 | Toshiba | MTPD-0417052 | MTPD-0417055 |
| 11/10/2003 | Toshiba | MTPD-0422754 | MTPD-0422754 |
| 11/13/2003 | LPD | MTPD-0023434 | MTPD-0023434 |
| 11/13/2003 | LPD | MTPD-0023435 | MTPD-0023436 |
| 11/13/2003 | Toshiba | MTPD-0141330 | MTPD-0141330 |
| 11/13/2003 | Toshiba | MTPD-0141331 | MTPD-0141332 |
| 11/16/2003 | Toshiba | MTPD-0089454 | MTPD-0089454 |
| 11/16/2003 | Toshiba | MTPD-0089455 | MTPD-0089455 |
| 11/16/2003 | Toshiba | MTPD-0089456 | MTPD-0089456 |
| 11/16/2003 | Toshiba | MTPD-0416604 | MTPD-0416609 |
| 11/17/2003 | LPD | MTPD-0141438 | MTPD-0141438 |
| 11/17/2003 | LPD | MTPD-0141439 | MTPD-0141439 |
| 11/17/2003 | Trade Association | MTPD-0141438 | MTPD-0141438 |
| 11/17/2003 | Trade Association | MTPD-0141440 | MTPD-0141440 |
| 11/18/2003 | Philips | MTPD-0077975 | MTPD-0077976 |
| 11/18/2003 | Toshiba | MTPD-0041347 | MTPD-0041347 |
| 11/18/2003 | Toshiba | MTPD-0041348 | MTPD-0041348 |
| 11/18/2003 | Toshiba | MTPD-0041349 | MTPD-0041349 |
| 11/18/2003 | Toshiba | MTPD-0041350 | MTPD-0041351 |
| 11/18/2003 | Toshiba | MTPD-0041352 | MTPD-0041352 |
| 11/18/2003 | Toshiba | MTPD-0041353 | MTPD-0041353 |
| 11/19/2003 | Thomson, Toshiba | MTPD-0071053 | MTPD-0071054 |
| 11/19/2003 | Thomson, Toshiba | MTPD-0071055 | MTPD-0071071 |
| 11/19/2003 | Thomson, Toshiba | MTPD-0158345 | MTPD-0158346 |
| 11/19/2003 | Thomson, Toshiba | MTPD-0158347 | MTPD-0158347 |
| 11/19/2003 | Toshiba | MTPD-0035420 | MTPD-0035420 |
| 11/19/2003 | Toshiba | MTPD-0035421 | MTPD-0035421 |
| 11/19/2003 | Toshiba | MTPD-0035422 | MTPD-0035424 |
| 11/19/2003 | Toshiba | MTPD-0035425 | MTPD-0035425 |
| 11/20/2003 | Hitachi, Toshiba | MTPD-0184821 | MTPD-0184833 |
| 11/20/2003 | Philips | MTPD-0032908 | MTPD-0032910 |
| 11/20/2003 | Philips | MTPD-0141714 | MTPD-0141716 |
| 11/20/2003 | Toshiba | MTPD-0416912 | MTPD-0416912 |
| 11/21/2003 | Hitachi, LPD, Thomson | MTPD-0141750 | MTPD-0141750 |
| 11/21/2003 | Hitachi, LPD, Thomson | MTPD-0141751 | MTPD-0141751 |
| 11/21/2003 | LG | MTPD-0155795 | MTPD-0155795 |
| 11/21/2003 | LG | MTPD-0155796 | MTPD-0155796 |
| 11/21/2003 | LG | MTPD-0155797 | MTPD-0155797 |
| 11/21/2003 | LG | MTPD-0155798 | MTPD-0155798 |
| 11/21/2003 | LG | MTPD-0155799 | MTPD-0155801 |
| 11/21/2003 | LG | MTPD-0155802 | MTPD-0155802 |
| 11/21/2003 | LG | MTPD-0155803 | MTPD-0155803 |
| 11/21/2003 | LG | MTPD-0155804 | MTPD-0155804 |
| 11/21/2003 | LG | MTPD-0155805 | MTPD-0155805 |
| 11/21/2003 | Toshiba | MTPD-0422800 | MTPD-0422801 |
| 11/22/2003 | Toshiba | MTPD-0419655 | MTPD-0419657 |
| 11/23/2003 | Toshiba | MTPD-0416610 | MTPD-0416615 |
| 11/24/2003 | Samsung | MTPD-0159842 | MTPD-0159842 |

No. M-07-5944 SC
MDL NO. 1917

31

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 11/24/2003 | Toshiba | MTPD-0570088 | MTPD-0570090 |
| 11/25/2003 | Toshiba | MTPD-0422790 | MTPD-0422791 |
| 11/27/2003 | Toshiba | MTPD-0141961 | MTPD-0141961 |
| 11/27/2003 | Toshiba | MTPD-0141962 | MTPD-0141964 |
| 11/27/2003 | Toshiba | MTPD-0416913 | MTPD-0416914 |
| 11/28/2003 | LPD, Samsung | MTPD-0423674 | MTPD-0423674 |
| 11/28/2003 | LPD, Samsung | MTPD-0423904 | MTPD-0423906 |
| 11/28/2003 | LPD, Samsung | MTPD-0576460 | MTPD-0576460 |
| 11/28/2003 | LPD, Samsung | MTPD-0580729 | MTPD-0580729 |
| 11/28/2003 | LPD, Samsung | MTPD-0580730 | MTPD-0580732 |
| 11/28/2003 | Toshiba | MTPD-0041369 | MTPD-0041369 |
| 11/28/2003 | Toshiba | MTPD-0041370 | MTPD-0041371 |
| 11/28/2003 | Toshiba | MTPD-0141974 | MTPD-0141974 |
| 11/28/2003 | Toshiba | MTPD-0141975 | MTPD-0141977 |
| 11/28/2003 | Toshiba | MTPD-0141978 | MTPD-0141981 |
| 11/28/2003 | Toshiba | MTPD-0141982 | MTPD-0141986 |
| 11/28/2003 | Toshiba | MTPD-0141987 | MTPD-0141989 |
| 11/28/2003 | Toshiba | MTPD-0164895 | MTPD-0164897 |
| 11/28/2003 | Toshiba | MTPD-0164898 | MTPD-0164898 |
| 11/30/2003 | Toshiba | MTPD-0422056 | MTPD-0422057 |
| 12/2003 | Toshiba | MTPD-0072379 | MTPD-0072380 |
| 12/2003 | Toshiba | MTPD-0074036 | MTPD-0074037 |
| 12/2003 | Toshiba | MTPD-0089578 | MTPD-0089580 |
| 12/2003 | Toshiba | MTPD-0089583 | MTPD-0089585 |
| 12/2003 | Toshiba | MTPD-0142071 | MTPD-0142074 |
| 12/2003 | Toshiba | MTPD-0142087 | MTPD-0142090 |
| 12/2003 | Toshiba | MTPD-0142091 | MTPD-0142093 |
| 12/2003 | Toshiba | MTPD-0163635 | MTPD-0163637 |
| 12/2003 | Toshiba | MTPD-0163638 | MTPD-0163640 |
| 12/2003 | Toshiba | MTPD-0166681 | MTPD-0166683 |
| 12/2003 | Toshiba | MTPD-0419671 | MTPD-0419675 |
| 12/02/2003 | Toshiba | MTPD-0569364 | MTPD-0569368 |
| 12/03/2003 | Thomson | MTPD-0164935 | MTPD-0164935 |
| 12/03/2003 | Thomson | MTPD-0164984 | MTPD-0164984 |
| 12/03/2003 | Toshiba | MTPD-0419602 | MTPD-0419607 |
| 12/03/2003 | Toshiba | MTPD-0419632 | MTPD-0419637 |
| 12/04/2003 | Toshiba | MTPD-0569300 | MTPD-0569302 |
| 12/04/2003 | Toshiba | MTPD-0570224 | MTPD-0570225 |
| 12/05/2003 | Hitachi, LPD, Thomson | MTPD-0142370 | MTPD-0142370 |
| 12/05/2003 | Hitachi, LPD, Thomson | MTPD-0142371 | MTPD-0142371 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071073 | MTPD-0071074 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071075 | MTPD-0071096 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071097 | MTPD-0071113 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071114 | MTPD-0071126 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071127 | MTPD-0071138 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071139 | MTPD-0071150 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071151 | MTPD-0071156 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0071157 | MTPD-0071168 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158348 | MTPD-0158349 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158350 | MTPD-0158350 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158351 | MTPD-0158351 |

No. M-07-5944 SC
MDL NO. 1917

32

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 12/05/2003 | Thomson, Toshiba | MTPD-0158352 | MTPD-0158352 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158353 | MTPD-0158353 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158354 | MTPD-0158354 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158355 | MTPD-0158355 |
| 12/05/2003 | Thomson, Toshiba | MTPD-0158356 | MTPD-0158356 |
| 12/05/2003 | Toshiba | MTPD-0416915 | MTPD-0416916 |
| 12/08/2003 | Thomson, Toshiba | MTPD-0071169 | MTPD-0071169 |
| 12/08/2003 | Thomson, Toshiba | MTPD-0071170 | MTPD-0071184 |
| 12/08/2003 | Thomson, Toshiba | MTPD-0158357 | MTPD-0158357 |
| 12/08/2003 | Thomson, Toshiba | MTPD-0158358 | MTPD-0158358 |
| 12/08/2003 | Toshiba | MTPD-0142395 | MTPD-0142397 |
| 12/08/2003 | Toshiba | MTPD-0142398 | MTPD-0142400 |
| 12/08/2003 | Toshiba | MTPD-0142401 | MTPD-0142401 |
| 12/08/2003 | Toshiba | MTPD-0165013 | MTPD-0165013 |
| 12/08/2003 | Toshiba | MTPD-0417056 | MTPD-0417059 |
| 12/09/2003 | Hitachi, Samsung | MTPD-0025694 | MTPD-0025695 |
| 12/09/2003 | Toshiba | MTPD-0419676 | MTPD-0419678 |
| 12/11/2003 | Hitachi, Samsung | MTPD-0025694 | MTPD-0025695 |
| 12/11/2003 | Philips | MTPD-0071185 | MTPD-0071185 |
| 12/11/2003 | Philips | MTPD-0142531 | MTPD-0142531 |
| 12/12/2003 | Thomson | MTPD-0142563 | MTPD-0142563 |
| 12/12/2003 | Thomson, Toshiba | MTPD-0071186 | MTPD-0071187 |
| 12/12/2003 | Thomson, Toshiba | MTPD-0071188 | MTPD-0071204 |
| 12/12/2003 | Thomson, Toshiba | MTPD-0158359 | MTPD-0158360 |
| 12/12/2003 | Thomson, Toshiba | MTPD-0158361 | MTPD-0158361 |
| 12/12/2003 | Toshiba | MTPD-0043066 | MTPD-0043070 |
| 12/12/2003 | Toshiba | MTPD-0083865 | MTPD-0083867 |
| 12/12/2003 | Toshiba | MTPD-0083868 | MTPD-0083871 |
| 12/12/2003 | Toshiba | MTPD-0142601 | MTPD-0142603 |
| 12/12/2003 | Toshiba | MTPD-0142608 | MTPD-0142611 |
| 12/12/2003 | Toshiba | MTPD-0163735 | MTPD-0163737 |
| 12/12/2003 | Toshiba | MTPD-0417060 | MTPD-0417063 |
| 12/13/2003 | Toshiba | MTPD-0422070 | MTPD-0422072 |
| 12/15/2003 | Philips | MTPD-0142685 | MTPD-0142687 |
| 12/16/2003 | Philips | MTPD-0096374 | MTPD-0096375 |
| 12/16/2003 | Philips | MTPD-0121029 | MTPD-0121029 |
| 12/16/2003 | Philips | MTPD-0142689 | MTPD-0142690 |
| 12/16/2003 | Toshiba | MTPD-0038863 | MTPD-0038865 |
| 12/16/2003 | Toshiba | MTPD-0038866 | MTPD-0038866 |
| 12/16/2003 | Toshiba | MTPD-0038882 | MTPD-0038885 |
| 12/16/2003 | Toshiba | MTPD-0038886 | MTPD-0038886 |
| 12/16/2003 | Toshiba | MTPD-0083880 | MTPD-0083881 |
| 12/16/2003 | Toshiba | MTPD-0083882 | MTPD-0083882 |
| 12/16/2003 | Toshiba | MTPD-0083883 | MTPD-0083884 |
| 12/17/2003 | Samsung | MTPD-0426042 | MTPD-0426042 |
| 12/17/2003 | Toshiba | MTPD-0083885 | MTPD-0083886 |
| 12/17/2003 | Toshiba | MTPD-0083887 | MTPD-0083887 |
| 12/17/2003 | Toshiba | MTPD-0083888 | MTPD-0083889 |
| 12/17/2003 | Toshiba | MTPD-0083904 | MTPD-0083905 |
| 12/17/2003 | Toshiba | MTPD-0083906 | MTPD-0083906 |
| 12/17/2003 | Toshiba | MTPD-0083907 | MTPD-0083909 |

No. M-07-5944 SC
MDL NO. 1917

33

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 12/17/2003 | Toshiba | MTPD-0083910 | MTPD-0083911 |
| 12/17/2003 | Toshiba | MTPD-0571355 | MTPD-0571357 |
| 12/18/2003 | LG | MTPD-0160200 | MTPD-0160200 |
| 12/18/2003 | LPD | MTPD-0580722 | MTPD-0580722 |
| 12/18/2003 | Toshiba | MTPD-0072433 | MTPD-0072436 |
| 12/18/2003 | Toshiba | MTPD-0089700 | MTPD-0089700 |
| 12/18/2003 | Toshiba | MTPD-0089701 | MTPD-0089701 |
| 12/18/2003 | Toshiba | MTPD-0089702 | MTPD-0089704 |
| 12/18/2003 | Toshiba | MTPD-0089705 | MTPD-0089706 |
| 12/18/2003 | Toshiba | MTPD-0089707 | MTPD-0089708 |
| 12/18/2003 | Toshiba | MTPD-0089709 | MTPD-0089709 |
| 12/18/2003 | Toshiba | MTPD-0089710 | MTPD-0089710 |
| 12/18/2003 | Toshiba | MTPD-0089711 | MTPD-0089711 |
| 12/19/2003 | LG | MTPD-0160198 | MTPD-0160199 |
| 12/19/2003 | Philips | MTPD-0074979 | MTPD-0074979 |
| 12/19/2003 | Philips | MTPD-0121112 | MTPD-0121112 |
| 12/19/2003 | Toshiba | MTPD-0072442 | MTPD-0072445 |
| 12/19/2003 | Toshiba | MTPD-0416917 | MTPD-0416918 |
| 12/21/2003 | Toshiba | MTPD-0035493 | MTPD-0035493 |
| 12/21/2003 | Toshiba | MTPD-0035494 | MTPD-0035494 |
| 12/22/2003 | Toshiba | MTPD-0142828 | MTPD-0142830 |
| 12/23/2003 | Toshiba | MTPD-0035495 | MTPD-0035495 |
| 12/23/2003 | Toshiba | MTPD-0035496 | MTPD-0035496 |
| 12/23/2003 | Toshiba | MTPD-0089754 | MTPD-0089756 |
| 12/23/2003 | Toshiba | MTPD-0142841 | MTPD-0142845 |
| 12/23/2003 | Toshiba | MTPD-0165109 | MTPD-0165113 |
| 12/23/2003 | Toshiba | MTPD-0165114 | MTPD-0165116 |
| 12/24/2003 | Toshiba | MTPD-0089766 | MTPD-0089767 |
| 12/24/2003 | Toshiba | MTPD-0089768 | MTPD-0089768 |
| 12/24/2003 | Toshiba | MTPD-0089769 | MTPD-0089769 |
| 12/24/2003 | Toshiba | MTPD-0089770 | MTPD-0089770 |
| 12/24/2003 | Toshiba | MTPD-0164099 | MTPD-0164099 |
| 12/24/2003 | Toshiba | MTPD-0164100 | MTPD-0164100 |
| 12/24/2003 | Toshiba | MTPD-0164101 | MTPD-0164102 |
| 12/24/2003 | Toshiba | MTPD-0164103 | MTPD-0164103 |
| 12/24/2003 | Toshiba | MTPD-0165143 | MTPD-0165144 |
| 12/24/2003 | Toshiba | MTPD-0165145 | MTPD-0165145 |
| 12/24/2003 | Toshiba | MTPD-0165146 | MTPD-0165146 |
| 12/24/2003 | Toshiba | MTPD-0165147 | MTPD-0165147 |
| 12/24/2003 | Toshiba | MTPD-0313433 | MTPD-0313433 |
| 12/24/2003 | Toshiba | MTPD-0313434 | MTPD-0313434 |
| 12/24/2003 | Toshiba | MTPD-0422067 | MTPD-0422069 |
| 12/24/2003 | Toshiba | MTPD-0422267 | MTPD-0422271 |
| 12/24/2003 | Toshiba | MTPD-0569435 | MTPD-0569438 |
| 12/25/2003 | Toshiba | MTPD-0038179 | MTPD-0038184 |
| 12/25/2003 | Toshiba | MTPD-0089771 | MTPD-0089775 |
| 12/25/2003 | Toshiba | MTPD-0164090 | MTPD-0164094 |
| 12/25/2003 | Toshiba | MTPD-0209571 | MTPD-0209572 |
| 12/25/2003 | Toshiba | MTPD-0209573 | MTPD-0209573 |
| 12/25/2003 | Toshiba | MTPD-0209574 | MTPD-0209574 |
| 12/25/2003 | Toshiba | MTPD-0209575 | MTPD-0209575 |

No. M-07-5944 SC
MDL NO. 1917

34

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Source | Begin Bates | End Bates |
|---|---|---|---|
| 12/25/2003 | Toshiba | MTPD-0313426 | MTPD-0313430 |
| 12/25/2003 | Toshiba | MTPD-0417064 | MTPD-0417066 |
| 12/26/2003 | Toshiba | MTPD-0038934 | MTPD-0038937 |
| 12/26/2003 | Toshiba | MTPD-0038938 | MTPD-0038938 |
| 12/26/2003 | Toshiba | MTPD-0041419 | MTPD-0041422 |
| 12/26/2003 | Toshiba | MTPD-0041423 | MTPD-0041423 |
| 12/26/2003 | Toshiba | MTPD-0416919 | MTPD-0416920 |
| 12/26/2003 | Toshiba | MTPD-0417804 | MTPD-0417805 |
| 12/26/2003 | Toshiba | MTPD-0418848 | MTPD-0418851 |
| 12/26/2003 | Toshiba | MTPD-0570012 | MTPD-0570013 |
| 12/26/2003 | Toshiba | MTPD-0581601 | MTPD-0581603 |
| 12/30/2003 | Toshiba | MTPD-0121172 | MTPD-0121172 |
| 01/2004 | Trade Association | MTPD-0184135 | MTPD-0184135 |
| 01/02/2004 | Toshiba | MTPD-0142949 | MTPD-0142952 |
| 01/02/2004 | Toshiba | MTPD-0142955 | MTPD-0142956 |
| 01/02/2004 | Toshiba | MTPD-0142957 | MTPD-0142958 |
| 01/05/2004 | Toshiba | MTPD-0014991 | MTPD-0014991 |
| 01/05/2004 | Toshiba | MTPD-0014992 | MTPD-0014992 |
| 01/05/2004 | Toshiba | MTPD-0014993 | MTPD-0014996 |
| 01/05/2004 | Toshiba | MTPD-0014997 | MTPD-0014997 |
| 01/05/2004 | Toshiba | MTPD-0014998 | MTPD-0014998 |
| 01/05/2004 | Toshiba | MTPD-0014999 | MTPD-0014999 |
| 01/05/2004 | Toshiba | MTPD-0015000 | MTPD-0015000 |
| 01/05/2004 | Toshiba | MTPD-0015001 | MTPD-0015001 |
| 01/05/2004 | Toshiba | MTPD-0569891 | MTPD-0569893 |
| 01/06/2004 | Toshiba | MTPD-0164194 | MTPD-0164195 |
| 01/06/2004 | Toshiba | MTPD-0164196 | MTPD-0164198 |
| 01/06/2004 | Toshiba | MTPD-0164199 | MTPD-0164200 |
| 01/07/2004 | LPD | MTPD-0037906 | MTPD-0037906 |
| 01/07/2004 | Toshiba | MTPD-0165760 | MTPD-0165762 |
| 01/07/2004 | Toshiba | MTPD-0422250 | MTPD-0422251 |
| 01/07/2004 | Toshiba | MTPD-0573843 | MTPD-0573845 |
| 01/07/2004 | Trade Association | MTPD-0141329 | MTPD-0141329 |
| 01/08/2004 | Thomson | MTPD-0142452 | MTPD-0142452 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105419 | MTPD-0105420 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105421 | MTPD-0105421 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105422 | MTPD-0105422 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105423 | MTPD-0105423 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105424 | MTPD-0105424 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105425 | MTPD-0105425 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105426 | MTPD-0105426 |
| 01/08/2004 | Thomson, Toshiba | MTPD-0105427 | MTPD-0105427 |
| 01/08/2004 | Toshiba | MTPD-0027779 | MTPD-0027779 |
| 01/08/2004 | Toshiba | MTPD-0027780 | MTPD-0027780 |
| 01/08/2004 | Toshiba | MTPD-0416883 | MTPD-0416884 |
| 01/08/2004 | Trade Association | MTPD-0255042 | MTPD-0255042 |
| 01/08/2004 | Trade Association | MTPD-0255255 | MTPD-0255255 |
| 01/09/2004 | Thomson | MTPD-0043577 | MTPD-0043578 |
| 01/09/2004 | LPD, Samsung | MTPD-0027781 | MTPD-0027781 |
| 01/10/2004 | Trade Association | MTPD-0096455 | MTPD-0096455 |
| 01/12/2004 | Toshiba | MTPD-0569439 | MTPD-0569440 |

| | | | |
|---|---|---|---|
| 01/12/2004 | Toshiba | MTPD-0570164 | MTPD-0570166 |
| 01/12/2004 | Trade Association | MTPD-0146340 | MTPD-0146341 |
| 01/13/2004 | LPD | MTPD-0015814 | MTPD-0015814 |
| 01/13/2004 | LPD | MTPD-0026931 | MTPD-0026931 |
| 01/13/2004 | Thomson, Toshiba | MTPD-0105428 | MTPD-0105429 |
| 01/13/2004 | Thomson, Toshiba | MTPD-0105430 | MTPD-0105430 |
| 01/13/2004 | Thomson, Toshiba | MTPD-0105431 | MTPD-0105431 |
| 01/13/2004 | Toshiba | MTPD-0163851 | MTPD-0163853 |
| 01/13/2004 | Toshiba | MTPD-0164305 | MTPD-0164306 |
| 01/13/2004 | Toshiba | MTPD-0165789 | MTPD-0165792 |
| 01/13/2004 | Toshiba | MTPD-0165793 | MTPD-0165797 |
| 01/13/2004 | Toshiba | MTPD-0165798 | MTPD-0165798 |
| 01/13/2004 | Toshiba | MTPD-0165799 | MTPD-0165799 |
| 01/13/2004 | Toshiba | MTPD-0165800 | MTPD-0165800 |
| 01/13/2004 | Toshiba | MTPD-0312929 | MTPD-0312931 |
| 01/14/2004 | Samsung | MTPD-0572269 | MTPD-0572270 |
| 01/14/2004 | Thomson, Toshiba | MTPD-0082527 | MTPD-0082528 |
| 01/14/2004 | Thomson, Toshiba | MTPD-0082529 | MTPD-0082529 |
| 01/14/2004 | Thomson, Toshiba | MTPD-0082530 | MTPD-0082530 |
| 01/14/2004 | Toshiba | MTPD-0313950 | MTPD-0313953 |
| 01/14/2004 | Toshiba | MTPD-0422252 | MTPD-0422253 |
| 01/14/2004 | Toshiba | MTPD-0422752 | MTPD-0422753 |
| 01/15/2004 | Toshiba | MTPD-0416885 | MTPD-0416886 |
| 01/16/2004 | Toshiba | MTPD-0164307 | MTPD-0164309 |
| 01/16/2004 | Toshiba | MTPD-0569298 | MTPD-0569299 |
| 01/16/2004 | Trade Association | MTPD-0252359 | MTPD-0252359 |
| 01/20/2004 | Toshiba | MTPD-0496518 | MTPD-0496519 |
| 01/21/2004 | Toshiba | MTPD-0313368 | MTPD-0313368 |
| 01/22/2004 | Toshiba | MTPD-0043124 | MTPD-0043127 |
| 01/22/2004 | Toshiba | MTPD-0043189 | MTPD-0043191 |
| 01/22/2004 | Toshiba | MTPD-0043354 | MTPD-0043357 |
| 01/22/2004 | Toshiba | MTPD-0313362 | MTPD-0313365 |
| 01/23/2004 | Toshiba | MTPD-0025978 | MTPD-0025981 |
| 01/23/2004 | Toshiba | MTPD-0026652 | MTPD-0026655 |
| 01/23/2004 | Toshiba | MTPD-0027791 | MTPD-0027794 |
| 01/23/2004 | Toshiba | MTPD-0037719 | MTPD-0037722 |
| 01/23/2004 | Toshiba | MTPD-0037723 | MTPD-0037725 |
| 01/23/2004 | Toshiba | MTPD-0038271 | MTPD-0038273 |
| 01/23/2004 | Toshiba | MTPD-0043115 | MTPD-0043119 |
| 01/23/2004 | Toshiba | MTPD-0043120 | MTPD-0043123 |
| 01/23/2004 | Toshiba | MTPD-0043358 | MTPD-0043361 |
| 01/23/2004 | Toshiba | MTPD-0043362 | MTPD-0043366 |
| 01/23/2004 | Toshiba | MTPD-0043367 | MTPD-0043370 |
| 01/23/2004 | Toshiba | MTPD-0313351 | MTPD-0313354 |
| 01/23/2004 | Toshiba | MTPD-0313358 | MTPD-0313361 |
| 01/25/2004 | Toshiba | MTPD-0043192 | MTPD-0043193 |
| 01/27/2004 | Toshiba | MTPD-0056555 | MTPD-0056563 |
| 01/27/2004 | Trade Association | MTPD-0252357 | MTPD-0252357 |
| 01/27/2004 | Trade Association | MTPD-0255541 | MTPD-0255541 |
| 01/28/2004 | LPD | MTPD-0015852 | MTPD-0015852 |
| 01/28/2004 | LPD | MTPD-0015853 | MTPD-0015853 |

No. M-07-5944 SC

MDL NO. 1917

36

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 01/28/2004 | LPD | MTPD-0510672 | MTPD-0510672 |
| 01/28/2004 | Thomson, Toshiba | MTPD-0105461 | MTPD-0105462 |
| 01/28/2004 | Thomson, Toshiba | MTPD-0105463 | MTPD-0105463 |
| 01/29/2004 | Philips | MTPD-0009250 | MTPD-0009254 |
| 01/29/2004 | Philips | MTPD-0009255 | MTPD-0009256 |
| 01/30/2004 | Toshiba | MTPD-0064487 | MTPD-0064490 |
| 01/30/2004 | Toshiba | MTPD-0416887 | MTPD-0416888 |
| 01/30/2004 | Trade Association | MTPD-0252356 | MTPD-0252356 |
| 01/30/2004 | Trade Association | MTPD-0255540 | MTPD-0255540 |
| 02/2004 | Toshiba | MTPD-0037915 | MTPD-0037917 |
| 02/2004 | Toshiba | MTPD-0042024 | MTPD-0042026 |
| 02/2004 | Toshiba | MTPD-0060133 | MTPD-0060133 |
| 02/2004 | Toshiba | MTPD-0060134 | MTPD-0060135 |
| 02/2004 | Toshiba | MTPD-0223399 | MTPD-0223402 |
| 02/02/2004 | Toshiba | MTPD-0092573 | MTPD-0092574 |
| 02/02/2004 | Toshiba | MTPD-0092575 | MTPD-0092575 |
| 02/02/2004 | Toshiba | MTPD-0092576 | MTPD-0092576 |
| 02/02/2004 | Toshiba | MTPD-0496529 | MTPD-0496530 |
| 02/03/2004 | Toshiba | MTPD-0092577 | MTPD-0092579 |
| 02/03/2004 | Toshiba | MTPD-0092580 | MTPD-0092580 |
| 02/03/2004 | Toshiba | MTPD-0092581 | MTPD-0092581 |
| 02/03/2004 | Toshiba | MTPD-0092590 | MTPD-0092591 |
| 02/03/2004 | Toshiba | MTPD-0092592 | MTPD-0092592 |
| 02/04/2004 | Toshiba | MTPD-0060173 | MTPD-0060173 |
| 02/04/2004 | Toshiba | MTPD-0060174 | MTPD-0060175 |
| 02/04/2004 | Toshiba | MTPD-0092616 | MTPD-0092617 |
| 02/04/2004 | Toshiba | MTPD-0092618 | MTPD-0092622 |
| 02/04/2004 | Toshiba | MTPD-0092623 | MTPD-0092623 |
| 02/04/2004 | Toshiba | MTPD-0092624 | MTPD-0092626 |
| 02/04/2004 | Toshiba | MTPD-0092627 | MTPD-0092627 |
| 02/04/2004 | Toshiba | MTPD-0092628 | MTPD-0092628 |
| 02/04/2004 | Toshiba | MTPD-0092629 | MTPD-0092629 |
| 02/04/2004 | Toshiba | MTPD-0163861 | MTPD-0163862 |
| 02/04/2004 | Toshiba | MTPD-0164402 | MTPD-0164404 |
| 02/04/2004 | Toshiba | MTPD-0164405 | MTPD-0164405 |
| 02/04/2004 | Toshiba | MTPD-0164406 | MTPD-0164406 |
| 02/04/2004 | Toshiba | MTPD-0164407 | MTPD-0164407 |
| 02/05/2004 | Thomson | MTPD-0024410 | MTPD-0024411 |
| 02/05/2004 | Toshiba | MTPD-0042029 | MTPD-0042030 |
| 02/05/2004 | Toshiba | MTPD-0042031 | MTPD-0042031 |
| 02/05/2004 | Toshiba | MTPD-0042032 | MTPD-0042032 |
| 02/05/2004 | Toshiba | MTPD-0042033 | MTPD-0042033 |
| 02/05/2004 | Toshiba | MTPD-0060198 | MTPD-0060199 |
| 02/05/2004 | Toshiba | MTPD-0191229 | MTPD-0191230 |
| 02/06/2004 | Philips | MTPD-0421672 | MTPD-0421675 |
| 02/06/2004 | Toshiba | MTPD-0416992 | MTPD-0416994 |
| 02/06/2004 | Trade Association | MTPD-0146339 | MTPD-0146339 |
| 02/07/2004 | Samsung | MTPD-0576498 | MTPD-0576499 |
| 02/07/2004 | Toshiba | MTPD-0060204 | MTPD-0060204 |
| 02/07/2004 | Toshiba | MTPD-0060205 | MTPD-0060208 |

No. M-07-5944 SC
MDL NO. 1917

37

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Company | From | To |
|---|---|---|---|
| 02/08/2004 | LPD, Thomson | MTPD-0146340 | MTPD-0146341 |
| 02/08/2004 | Philips | MTPD-0191272 | MTPD-0191277 |
| 02/08/2004 | Toshiba | MTPD-0092678 | MTPD-0092679 |
| 02/08/2004 | Toshiba | MTPD-0092680 | MTPD-0092680 |
| 02/09/2004 | LPD | MTPD-0270132 | MTPD-0270132 |
| 02/09/2004 | LPD | MTPD-0270133 | MTPD-0270133 |
| 02/09/2004 | Toshiba | MTPD-0191282 | MTPD-0191288 |
| 02/09/2004 | Toshiba | MTPD-0191293 | MTPD-0191294 |
| 02/09/2004 | Toshiba | MTPD-0191297 | MTPD-0191299 |
| 02/10/2004 | LPD | MTPD-0318419 | MTPD-0318419 |
| 02/10/2004 | LPD | MTPD-0318420 | MTPD-0318420 |
| 02/10/2004 | Philips | MTPD-0009274 | MTPD-0009279 |
| 02/10/2004 | Philips | MTPD-0009280 | MTPD-0009281 |
| 02/10/2004 | Toshiba | MTPD-0060236 | MTPD-0060238 |
| 02/10/2004 | Toshiba | MTPD-0060239 | MTPD-0060240 |
| 02/10/2004 | Toshiba | MTPD-0092710 | MTPD-0092713 |
| 02/12/2004 | LPD, Samsung | MTPD-0423653 | MTPD-0423656 |
| 02/12/2004 | LPD, Samsung | MTPD-0580737 | MTPD-0580740 |
| 02/12/2004 | Toshiba | MTPD-0496565 | MTPD-0496567 |
| 02/12/2004 | Toshiba | MTPD-0570046 | MTPD-0570048 |
| 02/16/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423651 | MTPD-0423651 |
| 02/16/2004 | LPD | MTPD-0607558 | MTPD-0607558 |
| 02/16/2004 | Thomson, Toshiba | MTPD-0105466 | MTPD-0105466 |
| 02/16/2004 | Thomson, Toshiba | MTPD-0105467 | MTPD-0105467 |
| 02/16/2004 | Toshiba | MTPD-0009282 | MTPD-0009290 |
| 02/16/2004 | Toshiba | MTPD-0092747 | MTPD-0092750 |
| 02/17/2004 | Toshiba | MTPD-0009291 | MTPD-0009300 |
| 02/17/2004 | Toshiba | MTPD-0174965 | MTPD-0174973 |
| 02/17/2004 | Toshiba | MTPD-0416995 | MTPD-0416998 |
| 02/19/2004 | LPD | MTPD-0015858 | MTPD-0015858 |
| 02/19/2004 | Toshiba | MTPD-0035784 | MTPD-0035784 |
| 02/19/2004 | Toshiba | MTPD-0035785 | MTPD-0035785 |
| 02/19/2004 | Toshiba | MTPD-0416889 | MTPD-0416890 |
| 02/20/2004 | LG | MTPD-0146772 | MTPD-0146772 |
| 02/20/2004 | LG | MTPD-0146773 | MTPD-0146777 |
| 02/20/2004 | LG | MTPD-0146778 | MTPD-0146778 |
| 02/20/2004 | LG | MTPD-0146779 | MTPD-0146779 |
| 02/20/2004 | LG | MTPD-0146780 | MTPD-0146780 |
| 02/20/2004 | LG | MTPD-0146781 | MTPD-0146785 |
| 02/20/2004 | LG | MTPD-0146786 | MTPD-0146786 |
| 02/20/2004 | LG | MTPD-0146787 | MTPD-0146787 |
| 02/20/2004 | Philips | MTPD-0047971 | MTPD-0047971 |
| 02/20/2004 | Philips | MTPD-0047972 | MTPD-0047972 |
| 02/20/2004 | Philips | MTPD-0047973 | MTPD-0047973 |
| 02/20/2004 | Philips | MTPD-0047974 | MTPD-0047978 |
| 02/20/2004 | Philips | MTPD-0047979 | MTPD-0047979 |
| 02/20/2004 | Philips | MTPD-0105484 | MTPD-0105484 |
| 02/20/2004 | Philips | MTPD-0105485 | MTPD-0105489 |
| 02/20/2004 | Philips | MTPD-0105490 | MTPD-0105490 |
| 02/20/2004 | Philips | MTPD-0105491 | MTPD-0105491 |
| 02/20/2004 | Philips | MTPD-0105492 | MTPD-0105496 |

No. M-07-5944 SC
MDL NO. 1917

38

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/20/2004 | Philips | MTPD-0105497 | MTPD-0105497 |
| 02/20/2004 | Philips | MTPD-0105498 | MTPD-0105498 |
| 02/20/2004 | Philips | MTPD-0105499 | MTPD-0105503 |
| 02/20/2004 | Philips | MTPD-0105504 | MTPD-0105504 |
| 02/20/2004 | Philips | MTPD-0105512 | MTPD-0105512 |
| 02/20/2004 | Philips | MTPD-0105513 | MTPD-0105517 |
| 02/20/2004 | Philips | MTPD-0105518 | MTPD-0105518 |
| 02/20/2004 | Philips | MTPD-0146671 | MTPD-0146671 |
| 02/20/2004 | Philips | MTPD-0146672 | MTPD-0146676 |
| 02/20/2004 | Philips | MTPD-0146677 | MTPD-0146677 |
| 02/20/2004 | Philips | MTPD-0146678 | MTPD-0146678 |
| 02/20/2004 | Philips | MTPD-0146679 | MTPD-0146683 |
| 02/20/2004 | Philips | MTPD-0146684 | MTPD-0146684 |
| 02/20/2004 | Philips | MTPD-0146685 | MTPD-0146685 |
| 02/20/2004 | Philips | MTPD-0146686 | MTPD-0146690 |
| 02/20/2004 | Philips | MTPD-0146691 | MTPD-0146691 |
| 02/20/2004 | Samsung | MTPD-0146804 | MTPD-0146804 |
| 02/20/2004 | Samsung | MTPD-0146805 | MTPD-0146805 |
| 02/20/2004 | Samsung | MTPD-0146806 | MTPD-0146806 |
| 02/20/2004 | Samsung | MTPD-0146807 | MTPD-0146811 |
| 02/20/2004 | Samsung | MTPD-0146812 | MTPD-0146812 |
| 02/20/2004 | Samsung | MTPD-0146813 | MTPD-0146813 |
| 02/20/2004 | Samsung | MTPD-0146814 | MTPD-0146814 |
| 02/20/2004 | Samsung | MTPD-0146815 | MTPD-0146819 |
| 02/20/2004 | Toshiba | MTPD-0009301 | MTPD-0009311 |
| 02/20/2004 | Toshiba | MTPD-0092777 | MTPD-0092777 |
| 02/20/2004 | Toshiba | MTPD-0092778 | MTPD-0092778 |
| 02/20/2004 | Toshiba | MTPD-0164578 | MTPD-0164578 |
| 02/20/2004 | Toshiba | MTPD-0164579 | MTPD-0164579 |
| 02/24/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 02/24/2004 | Toshiba | MTPD-0105561 | MTPD-0105573 |
| 02/24/2004 | Toshiba | MTPD-0105574 | MTPD-0105574 |
| 02/24/2004 | Toshiba | MTPD-0105575 | MTPD-0105575 |
| 02/24/2004 | Toshiba | MTPD-0105576 | MTPD-0105576 |
| 02/24/2004 | Toshiba | MTPD-0146855 | MTPD-0146867 |
| 02/24/2004 | Toshiba | MTPD-0146868 | MTPD-0146868 |
| 02/24/2004 | Toshiba | MTPD-0146869 | MTPD-0146869 |
| 02/24/2004 | Toshiba | MTPD-0146870 | MTPD-0146870 |
| 02/24/2004 | Toshiba | MTPD-0318421 | MTPD-0318422 |
| 02/24/2004 | Toshiba | MTPD-0318423 | MTPD-0318423 |
| 02/24/2004 | Toshiba | MTPD-0318424 | MTPD-0318424 |
| 02/24/2004 | Toshiba | MTPD-0318425 | MTPD-0318431 |
| 02/24/2004 | Toshiba | MTPD-0416999 | MTPD-0417003 |
| 02/24/2004 | Trade Association | MTPD-0252362 | MTPD-0252362 |
| 02/24/2004 | Trade Association | MTPD-0255759 | MTPD-0255759 |
| 02/25/2004 | Thomson, Toshiba | MTPD-0105577 | MTPD-0105577 |
| 02/25/2004 | Thomson, Toshiba | MTPD-0105578 | MTPD-0105578 |
| 02/25/2004 | Thomson, Toshiba | MTPD-0158396 | MTPD-0158397 |
| 02/25/2004 | Thomson, Toshiba | MTPD-0158398 | MTPD-0158398 |
| 02/25/2004 | Toshiba | MTPD-0060281 | MTPD-0060282 |

No. M-07-5944 SC
MDL NO. 1917

39

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/25/2004 | Toshiba | MTPD-0146899 | MTPD-0146903 |
| 02/25/2004 | Toshiba | MTPD-0425509 | MTPD-0425510 |
| 02/26/2004 | Toshiba | MTPD-0146930 | MTPD-0146930 |
| 02/26/2004 | Toshiba | MTPD-0146931 | MTPD-0146937 |
| 02/26/2004 | Toshiba | MTPD-0146941 | MTPD-0146942 |
| 02/27/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 02/27/2004 | Toshiba | MTPD-0146955 | MTPD-0146957 |
| 02/28/2004 | Toshiba | MTPD-0572793 | MTPD-0572795 |
| 02/29/2004 | Toshiba | MTPD-0060287 | MTPD-0060289 |
| 02/29/2004 | Toshiba | MTPD-0060290 | MTPD-0060290 |
| 02/29/2004 | Toshiba | MTPD-0060291 | MTPD-0060291 |
| 02/29/2004 | Toshiba | MTPD-0060292 | MTPD-0060292 |
| 02/29/2004 | Toshiba | MTPD-0060293 | MTPD-0060293 |
| 02/29/2004 | Toshiba | MTPD-0060294 | MTPD-0060303 |
| 02/29/2004 | Toshiba | MTPD-0422103 | MTPD-0422104 |
| 03/2004 | LG, Philips | MTPD-0270138 | MTPD-0270138 |
| 03/2004 | Philips, Toshiba | MTPD-0009312 | MTPD-0009324 |
| 03/2004 | Philips, Toshiba | MTPD-0009325 | MTPD-0009325 |
| 03/2004 | Toshiba | MTPD-0423133 | MTPD-0423135 |
| 03/02/2004 | Philips, Toshiba | MTPD-0009326 | MTPD-0009339 |
| 03/03/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0496599 | MTPD-0496602 |
| 03/03/2004 | Philips, Toshiba | MTPD-0009340 | MTPD-0009353 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0083018 | MTPD-0083019 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0083020 | MTPD-0083020 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0083021 | MTPD-0083021 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0158401 | MTPD-0158402 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0158403 | MTPD-0158403 |
| 03/03/2004 | Thomson, Toshiba | MTPD-0158404 | MTPD-0158404 |
| 03/03/2004 | Toshiba | MTPD-0060323 | MTPD-0060324 |
| 03/03/2004 | Toshiba | MTPD-0060325 | MTPD-0060327 |
| 03/03/2004 | Toshiba | MTPD-0060328 | MTPD-0060329 |
| 03/04/2004 | Chunghwa, LPD, Philips, Samsung, Thai-CRT | MTPD-0496596 | MTPD-0496596 |
| 03/04/2004 | Philips, Toshiba | MTPD-0009354 | MTPD-0009369 |
| 03/04/2004 | Toshiba | MTPD-0036666 | MTPD-0036666 |
| 03/04/2004 | Toshiba | MTPD-0036667 | MTPD-0036668 |
| 03/04/2004 | Toshiba | MTPD-0422314 | MTPD-0422322 |
| 03/05/2004 | Samsung | MTPD-0035800 | MTPD-0035801 |
| 03/05/2004 | Toshiba | MTPD-0092881 | MTPD-0092882 |
| 03/05/2004 | Toshiba | MTPD-0092883 | MTPD-0092883 |
| 03/05/2004 | Toshiba | MTPD-0092884 | MTPD-0092887 |
| 03/05/2004 | Toshiba | MTPD-0417004 | MTPD-0417007 |
| 03/06/2004 | Toshiba | MTPD-0570017 | MTPD-0570018 |
| 03/07/2004 | Philips, Toshiba | MTPD-0009370 | MTPD-0009385 |
| 03/07/2004 | Toshiba | MTPD-0072897 | MTPD-0072899 |
| 03/07/2004 | Toshiba | MTPD-0072900 | MTPD-0072901 |
| 03/07/2004 | Toshiba | MTPD-0072902 | MTPD-0072905 |
| 03/07/2004 | Toshiba | MTPD-0092897 | MTPD-0092898 |
| 03/07/2004 | Toshiba | MTPD-0092899 | MTPD-0092899 |
| 03/08/2004 | LPD | MTPD-0270134 | MTPD-0270134 |
| 03/08/2004 | LPD | MTPD-0270135 | MTPD-0270135 |
| 03/08/2004 | LPD | MTPD-0318432 | MTPD-0318432 |

No. M-07-5944 SC
MDL NO. 1917

40

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/08/2004 | LPD | MTPD-0318433 | MTPD-0318433 |
| 03/08/2004 | Philips, Toshiba | MTPD-0009386 | MTPD-0009402 |
| 03/08/2004 | Toshiba | MTPD-0009403 | MTPD-0009421 |
| 03/08/2004 | Toshiba | MTPD-0092902 | MTPD-0092903 |
| 03/08/2004 | Toshiba | MTPD-0422466 | MTPD-0422467 |
| 03/10/2004 | Toshiba | MTPD-0060356 | MTPD-0060358 |
| 03/10/2004 | Toshiba | MTPD-0060359 | MTPD-0060361 |
| 03/11/2004 | Thomson, Toshiba | MTPD-0105581 | MTPD-0105581 |
| 03/11/2004 | Thomson, Toshiba | MTPD-0105582 | MTPD-0105582 |
| 03/11/2004 | Thomson, Toshiba | MTPD-0158405 | MTPD-0158405 |
| 03/11/2004 | Thomson, Toshiba | MTPD-0158406 | MTPD-0158406 |
| 03/11/2004 | Toshiba | MTPD-0072909 | MTPD-0072909 |
| 03/11/2004 | Toshiba | MTPD-0072910 | MTPD-0072911 |
| 03/11/2004 | Toshiba | MTPD-0092932 | MTPD-0092932 |
| 03/11/2004 | Toshiba | MTPD-0092933 | MTPD-0092933 |
| 03/11/2004 | Toshiba | MTPD-0496738 | MTPD-0496739 |
| 03/11/2004 | Toshiba | MTPD-0496740 | MTPD-0496741 |
| 03/11/2004 | Toshiba | MTPD-0496748 | MTPD-0496751 |
| 03/12/2004 | LPD, Samsung | MTPD-0024653 | MTPD-0024653 |
| 03/12/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 03/12/2004 | Thomson | MTPD-0155784 | MTPD-0155785 |
| 03/12/2004 | Toshiba | MTPD-0060386 | MTPD-0060389 |
| 03/12/2004 | Toshiba | MTPD-0147366 | MTPD-0147368 |
| 03/12/2004 | Toshiba | MTPD-0147369 | MTPD-0147369 |
| 03/12/2004 | Toshiba | MTPD-0147370 | MTPD-0147372 |
| 03/12/2004 | Toshiba | MTPD-0496763 | MTPD-0496767 |
| 03/13/2004 | Toshiba | MTPD-0417785 | MTPD-0417786 |
| 03/14/2004 | Toshiba | MTPD-0071743 | MTPD-0071745 |
| 03/14/2004 | Toshiba | MTPD-0072912 | MTPD-0072914 |
| 03/14/2004 | Toshiba | MTPD-0421993 | MTPD-0421994 |
| 03/14/2004 | Toshiba | MTPD-0425511 | MTPD-0425512 |
| 03/15/2004 | Thai-CRT | MTPD-0527810 | MTPD-0527810 |
| 03/15/2004 | Thai-CRT | MTPD-0576482 | MTPD-0576482 |
| 03/15/2004 | Thai-CRT | MTPD-0576528 | MTPD-0576528 |
| 03/15/2004 | Thai-CRT | MTPD-0577849 | MTPD-0577849 |
| 03/15/2004 | Toshiba | MTPD-0056645 | MTPD-0056646 |
| 03/15/2004 | Toshiba | MTPD-0056647 | MTPD-0056657 |
| 03/15/2004 | Toshiba | MTPD-0056670 | MTPD-0056678 |
| 03/15/2004 | Toshiba | MTPD-0083163 | MTPD-0083171 |
| 03/15/2004 | Toshiba | MTPD-0083175 | MTPD-0083176 |
| 03/15/2004 | Toshiba | MTPD-0083200 | MTPD-0083201 |
| 03/15/2004 | Toshiba | MTPD-0417008 | MTPD-0417014 |
| 03/16/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423895 | MTPD-0423898 |
| 03/16/2004 | Thomson | MTPD-0099782 | MTPD-0099782 |
| 03/16/2004 | Thomson | MTPD-0124439 | MTPD-0124440 |
| 03/16/2004 | Thomson | MTPD-0124442 | MTPD-0124442 |
| 03/16/2004 | Toshiba | MTPD-0060390 | MTPD-0060391 |
| 03/16/2004 | Toshiba | MTPD-0083174 | MTPD-0083174 |
| 03/16/2004 | Toshiba | MTPD-0422470 | MTPD-0422473 |
| 03/17/2004 | LG | MTPD-0496797 | MTPD-0496798 |
| 03/17/2004 | LG | MTPD-0496802 | MTPD-0496804 |

No. M-07-5944 SC
MDL NO. 1917

41

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 03/17/2004 | Toshiba | MTPD-0422481 | MTPD-0422481 |
| 03/19/2004 | Thomson, Toshiba | MTPD-0105586 | MTPD-0105587 |
| 03/19/2004 | Thomson, Toshiba | MTPD-0105588 | MTPD-0105588 |
| 03/19/2004 | Thomson, Toshiba | MTPD-0158407 | MTPD-0158408 |
| 03/19/2004 | Thomson, Toshiba | MTPD-0158409 | MTPD-0158409 |
| 03/19/2004 | Toshiba | MTPD-0417787 | MTPD-0417788 |
| 03/19/2004 | Toshiba | MTPD-0417790 | MTPD-0417793 |
| 03/22/2004 | Hitachi, LPD, Thomson | MTPD-0147560 | MTPD-0147560 |
| 03/22/2004 | Hitachi, LPD, Thomson | MTPD-0147561 | MTPD-0147562 |
| 03/22/2004 | LPD | MTPD-0421991 | MTPD-0421991 |
| 03/22/2004 | Samsung | MTPD-0421991 | MTPD-0421991 |
| 03/22/2004 | Toshiba | MTPD-0147619 | MTPD-0147623 |
| 03/24/2004 | LPD, Samsung | MTPD-0419572 | MTPD-0419573 |
| 03/24/2004 | Toshiba | MTPD-0060417 | MTPD-0060419 |
| 03/24/2004 | Toshiba | MTPD-0060422 | MTPD-0060424 |
| 03/25/2004 | Philips, Toshiba | MTPD-0009422 | MTPD-0009439 |
| 03/25/2004 | Thomson | MTPD-0120752 | MTPD-0120753 |
| 03/25/2004 | Toshiba | MTPD-0035824 | MTPD-0035826 |
| 03/25/2004 | Toshiba | MTPD-0035827 | MTPD-0035827 |
| 03/25/2004 | Toshiba | MTPD-0060446 | MTPD-0060448 |
| 03/25/2004 | Toshiba | MTPD-0147759 | MTPD-0147759 |
| 03/25/2004 | Toshiba | MTPD-0147760 | MTPD-0147760 |
| 03/25/2004 | Toshiba | MTPD-0147802 | MTPD-0147807 |
| 03/25/2004 | Toshiba | MTPD-0147814 | MTPD-0147819 |
| 03/25/2004 | Toshiba | MTPD-0147824 | MTPD-0147831 |
| 03/25/2004 | Trade Association | MTPD-0129394 | MTPD-0129395 |
| 03/25/2004 | Trade Association | MTPD-0129396 | MTPD-0129396 |
| 03/26/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 03/26/2004 | Toshiba | MTPD-0417795 | MTPD-0417798 |
| 03/26/2004 | Toshiba | MTPD-0569918 | MTPD-0569921 |
| 03/27/2004 | Toshiba | MTPD-0569972 | MTPD-0569980 |
| 03/29/2004 | LPD | MTPD-0421991 | MTPD-0421991 |
| 03/29/2004 | Samsung | MTPD-0148010 | MTPD-0148011 |
| 03/29/2004 | Toshiba | MTPD-0072959 | MTPD-0072963 |
| 03/29/2004 | Trade Association | MTPD-0071211 | MTPD-0071212 |
| 03/29/2004 | Trade Association | MTPD-0071213 | MTPD-0071213 |
| 03/29/2004 | Trade Association | MTPD-0071214 | MTPD-0071214 |
| 03/29/2004 | Trade Association | MTPD-0071215 | MTPD-0071215 |
| 03/29/2004 | Trade Association | MTPD-0071219 | MTPD-0071219 |
| 03/29/2004 | Trade Association | MTPD-0071220 | MTPD-0071230 |
| 03/29/2004 | Trade Association | MTPD-0147964 | MTPD-0147965 |
| 03/29/2004 | Trade Association | MTPD-0147966 | MTPD-0147966 |
| 03/29/2004 | Trade Association | MTPD-0147967 | MTPD-0147967 |
| 03/29/2004 | Trade Association | MTPD-0147968 | MTPD-0147968 |
| 03/29/2004 | Trade Association | MTPD-0161395 | MTPD-0161396 |
| 03/29/2004 | Trade Association | MTPD-0161397 | MTPD-0161397 |
| 03/29/2004 | Trade Association | MTPD-0161398 | MTPD-0161398 |
| 03/29/2004 | Trade Association | MTPD-0161399 | MTPD-0161399 |
| 03/30/2004 | LPD | MTPD-0024695 | MTPD-0024695 |
| 03/30/2004 | LPD, Thomson | MTPD-0022646 | MTPD-0022646 |
| 03/30/2004 | LPD, Thomson | MTPD-0022647 | MTPD-0022647 |

No. M-07-5944 SC

MDL NO. 1917

42

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/30/2004 | LPD, Thomson | MTPD-0035828 | MTPD-0035828 |
| 03/30/2004 | LPD, Thomson | MTPD-0035829 | MTPD-0035829 |
| 03/30/2004 | Philips, Toshiba | MTPD-0009442 | MTPD-0009459 |
| 03/30/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 03/31/2004 | LG | MTPD-0022850 | MTPD-0022850 |
| 03/31/2004 | LG | MTPD-0022851 | MTPD-0022852 |
| 03/31/2004 | LG | MTPD-0022853 | MTPD-0022853 |
| 03/31/2004 | LG | MTPD-0022854 | MTPD-0022854 |
| 03/31/2004 | LG | MTPD-0022855 | MTPD-0022856 |
| 03/31/2004 | LG | MTPD-0022857 | MTPD-0022857 |
| 03/31/2004 | LG | MTPD-0024679 | MTPD-0024679 |
| 03/31/2004 | LG | MTPD-0024680 | MTPD-0024681 |
| 03/31/2004 | LG | MTPD-0024682 | MTPD-0024682 |
| 03/31/2004 | LG | MTPD-0024687 | MTPD-0024687 |
| 03/31/2004 | LG | MTPD-0024688 | MTPD-0024689 |
| 03/31/2004 | LG | MTPD-0024690 | MTPD-0024690 |
| 03/31/2004 | Philips | MTPD-0148067 | MTPD-0148067 |
| 03/31/2004 | Samsung | MTPD-0148009 | MTPD-0148009 |
| 03/31/2004 | Samsung | MTPD-0148010 | MTPD-0148011 |
| 03/31/2004 | Samsung | MTPD-0148012 | MTPD-0148012 |
| 03/31/2004 | Samsung | MTPD-0148013 | MTPD-0148013 |
| 03/31/2004 | Samsung | MTPD-0148014 | MTPD-0148015 |
| 03/31/2004 | Samsung | MTPD-0148016 | MTPD-0148016 |
| 03/31/2004 | Samsung | MTPD-0159908 | MTPD-0159908 |
| 03/31/2004 | Samsung | MTPD-0159909 | MTPD-0159910 |
| 03/31/2004 | Samsung | MTPD-0159911 | MTPD-0159911 |
| 03/31/2004 | Samsung | MTPD-0159912 | MTPD-0159912 |
| 03/31/2004 | Samsung | MTPD-0159913 | MTPD-0159914 |
| 03/31/2004 | Samsung | MTPD-0159915 | MTPD-0159915 |
| 03/31/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 03/31/2004 | Thomson | MTPD-0148113 | MTPD-0148113 |
| 04/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 04/2004 | Toshiba | MTPD-0078468 | MTPD-0078468 |
| 04/2004 | Toshiba | MTPD-0078469 | MTPD-0078471 |
| 04/2004 | Toshiba | MTPD-0570381 | MTPD-0570382 |
| 04/02/2004 | Orion | MTPD-0078110 | MTPD-0078110 |
| 04/02/2004 | Orion | MTPD-0078111 | MTPD-0078113 |
| 04/02/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 04/02/2004 | Toshiba | MTPD-0025721 | MTPD-0025721 |
| 04/02/2004 | Toshiba | MTPD-0025722 | MTPD-0025723 |
| 04/02/2004 | Toshiba | MTPD-0049587 | MTPD-0049587 |
| 04/02/2004 | Toshiba | MTPD-0049588 | MTPD-0049589 |
| 04/02/2004 | Toshiba | MTPD-0061321 | MTPD-0061321 |
| 04/02/2004 | Toshiba | MTPD-0061322 | MTPD-0061323 |
| 04/02/2004 | Toshiba | MTPD-0418140 | MTPD-0418143 |
| 04/03/2004 | Toshiba | MTPD-0060466 | MTPD-0060466 |
| 04/03/2004 | Toshiba | MTPD-0060467 | MTPD-0060482 |
| 04/03/2004 | Toshiba | MTPD-0124805 | MTPD-0124805 |
| 04/03/2004 | Toshiba | MTPD-0124806 | MTPD-0124806 |
| 04/05/2004 | LPD, Samsung | MTPD-0423891 | MTPD-0423891 |
| 04/05/2004 | Philips, Toshiba | MTPD-0008538 | MTPD-0008558 |

No. M-07-5944 SC
MDL NO. 1917

43

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin Bates | End Bates |
|---|---|---|---|
| 04/05/2004 | Toshiba | MTPD-0569922 | MTPD-0569926 |
| 04/06/2004 | Toshiba | MTPD-0100944 | MTPD-0100945 |
| 04/06/2004 | Toshiba | MTPD-0100946 | MTPD-0100946 |
| 04/06/2004 | Toshiba | MTPD-0100947 | MTPD-0100947 |
| 04/06/2004 | Toshiba | MTPD-0100948 | MTPD-0100951 |
| 04/06/2004 | Toshiba | MTPD-0318452 | MTPD-0318453 |
| 04/06/2004 | Toshiba | MTPD-0318454 | MTPD-0318454 |
| 04/06/2004 | Toshiba | MTPD-0318455 | MTPD-0318455 |
| 04/06/2004 | Toshiba | MTPD-0318456 | MTPD-0318459 |
| 04/06/2004 | Toshiba | MTPD-0486103 | MTPD-0486104 |
| 04/07/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607581 | MTPD-0607582 |
| 04/07/2004 | Thomson | MTPD-0155784 | MTPD-0155785 |
| 04/07/2004 | Toshiba | MTPD-0078224 | MTPD-0078226 |
| 04/07/2004 | Toshiba | MTPD-0078227 | MTPD-0078227 |
| 04/08/2004 | Toshiba | MTPD-0417825 | MTPD-0417831 |
| 04/14/2004 | Orion | MTPD-0101210 | MTPD-0101210 |
| 04/14/2004 | Thomson | MTPD-0155784 | MTPD-0155785 |
| 04/14/2004 | Toshiba | MTPD-0485528 | MTPD-0485528 |
| 04/16/2004 | Thomson, Toshiba | MTPD-0071405 | MTPD-0071406 |
| 04/16/2004 | Thomson, Toshiba | MTPD-0071407 | MTPD-0071422 |
| 04/16/2004 | Toshiba | MTPD-0418117 | MTPD-0418119 |
| 04/16/2004 | Trade Association | MTPD-0269854 | MTPD-0269854 |
| 04/16/2004 | Trade Association | MTPD-0269855 | MTPD-0269859 |
| 04/16/2004 | Trade Association | MTPD-0269860 | MTPD-0269884 |
| 04/19/2004 | Philips, Thomson | MTPD-0155708 | MTPD-0155708 |
| 04/20/2004 | Samsung | MTPD-0426053 | MTPD-0426054 |
| 04/20/2004 | Trade Association | MTPD-0009516 | MTPD-0009519 |
| 04/20/2004 | Trade Association | MTPD-0013180 | MTPD-0013180 |
| 04/20/2004 | Trade Association | MTPD-0013181 | MTPD-0013184 |
| 04/20/2004 | Trade Association | MTPD-0152507 | MTPD-0152507 |
| 04/20/2004 | Trade Association | MTPD-0152508 | MTPD-0152508 |
| 04/21/2004 | Thomson, Toshiba | MTPD-0071431 | MTPD-0071431 |
| 04/21/2004 | Thomson, Toshiba | MTPD-0071432 | MTPD-0071440 |
| 04/23/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576449 | MTPD-0576452 |
| 04/23/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576516 | MTPD-0576516 |
| 04/26/2004 | Orion | MTPD-0078495 | MTPD-0078495 |
| 04/26/2004 | Orion | MTPD-0101476 | MTPD-0101476 |
| 04/26/2004 | Samsung | MTPD-0426046 | MTPD-0426047 |
| 04/26/2004 | Samsung | MTPD-0582827 | MTPD-0582828 |
| 04/26/2004 | Toshiba | MTPD-0259771 | MTPD-0259772 |
| 04/26/2004 | Toshiba | MTPD-0259773 | MTPD-0259773 |
| 04/26/2004 | Toshiba | MTPD-0484493 | MTPD-0484494 |
| 04/27/2004 | Toshiba | MTPD-0259776 | MTPD-0259778 |
| 04/27/2004 | Toshiba | MTPD-0259779 | MTPD-0259779 |
| 04/27/2004 | Toshiba | MTPD-0259780 | MTPD-0259783 |
| 04/27/2004 | Toshiba | MTPD-0259784 | MTPD-0259784 |
| 04/27/2004 | Toshiba | MTPD-0259790 | MTPD-0259793 |
| 04/27/2004 | Toshiba | MTPD-0261592 | MTPD-0261594 |
| 04/27/2004 | Toshiba | MTPD-0261595 | MTPD-0261597 |
| 04/27/2004 | Toshiba | MTPD-0261598 | MTPD-0261598 |
| 04/28/2004 | Philips, Toshiba | MTPD-0008559 | MTPD-0008582 |

No. M-07-5944 SC
MDL NO. 1917

44

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 04/28/2004 | Philips, Toshiba | MTPD-0008583 | MTPD-0008603 |
| 04/28/2004 | Philips, Toshiba | MTPD-0008604 | MTPD-0008625 |
| 04/28/2004 | Philips, Toshiba | MTPD-0008626 | MTPD-0008646 |
| 04/28/2004 | Philips, Toshiba | MTPD-0261037 | MTPD-0261057 |
| 04/28/2004 | Philips, Toshiba | MTPD-0261058 | MTPD-0261076 |
| 04/28/2004 | Samsung | MTPD-0319948 | MTPD-0319948 |
| 04/28/2004 | Thomson, Toshiba | MTPD-0071460 | MTPD-0071461 |
| 04/28/2004 | Thomson, Toshiba | MTPD-0071462 | MTPD-0071479 |
| 04/28/2004 | Toshiba | MTPD-0261599 | MTPD-0261601 |
| 04/28/2004 | Toshiba | MTPD-0261602 | MTPD-0261602 |
| 04/28/2004 | Toshiba | MTPD-0261604 | MTPD-0261607 |
| 04/28/2004 | Toshiba | MTPD-0427183 | MTPD-0427183 |
| 04/28/2004 | Toshiba | MTPD-0427184 | MTPD-0427184 |
| 04/28/2004 | Toshiba | MTPD-0427222 | MTPD-0427222 |
| 04/29/2004 | Samsung | MTPD-0260253 | MTPD-0260253 |
| 04/29/2004 | Samsung | MTPD-0260254 | MTPD-0260254 |
| 04/29/2004 | Samsung | MTPD-0260255 | MTPD-0260255 |
| 04/29/2004 | Samsung | MTPD-0260256 | MTPD-0260256 |
| 04/29/2004 | Samsung | MTPD-0496906 | MTPD-0496908 |
| 04/29/2004 | Toshiba | MTPD-0260650 | MTPD-0260650 |
| 04/29/2004 | Toshiba | MTPD-0260651 | MTPD-0260651 |
| 04/29/2004 | Toshiba | MTPD-0261608 | MTPD-0261609 |
| 04/29/2004 | Toshiba | MTPD-0261610 | MTPD-0261616 |
| 04/30/2004 | LG | MTPD-0098910 | MTPD-0098911 |
| 04/30/2004 | LG | MTPD-0098912 | MTPD-0098912 |
| 04/30/2004 | Philips | MTPD-0261085 | MTPD-0261085 |
| 04/30/2004 | Philips | MTPD-0261086 | MTPD-0261087 |
| 04/30/2004 | Philips | MTPD-0261088 | MTPD-0261088 |
| 04/30/2004 | Samsung | MTPD-0260738 | MTPD-0260739 |
| 04/30/2004 | Samsung | MTPD-0260740 | MTPD-0260740 |
| 04/30/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 05/2004 | Samsung | MTPD-0260257 | MTPD-0260258 |
| 05/02/2004 | Toshiba | MTPD-0484202 | MTPD-0484203 |
| 05/03/2004 | LG | MTPD-0098920 | MTPD-0098922 |
| 05/03/2004 | Samsung | MTPD-0260745 | MTPD-0260745 |
| 05/03/2004 | Samsung | MTPD-0260746 | MTPD-0260747 |
| 05/03/2004 | Samsung | MTPD-0260748 | MTPD-0260750 |
| 05/03/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 05/04/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 05/05/2004 | LPD, Thomson | MTPD-0316902 | MTPD-0316902 |
| 05/05/2004 | Philips | MTPD-0261091 | MTPD-0261091 |
| 05/05/2004 | Philips | MTPD-0319977 | MTPD-0319977 |
| 05/05/2004 | Toshiba | MTPD-0259824 | MTPD-0259824 |
| 05/05/2004 | Toshiba | MTPD-0259825 | MTPD-0259826 |
| 05/06/2004 | LG | MTPD-0098923 | MTPD-0098925 |
| 05/06/2004 | LPD, Samsung | MTPD-0260263 | MTPD-0260273 |
| 05/06/2004 | LPD, Samsung | MTPD-0260274 | MTPD-0260274 |
| 05/06/2004 | LPD, Samsung | MTPD-0260275 | MTPD-0260275 |
| 05/06/2004 | LPD, Samsung | MTPD-0260276 | MTPD-0260276 |
| 05/06/2004 | LPD, Samsung | MTPD-0260277 | MTPD-0260287 |
| 05/06/2004 | LPD, Samsung | MTPD-0260288 | MTPD-0260288 |

No. M-07-5944 SC
MDL NO. 1917

45

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/06/2004 | LPD, Samsung | MTPD-0260289 | MTPD-0260291 |
| 05/06/2004 | LPD, Samsung | MTPD-0423647 | MTPD-0423647 |
| 05/06/2004 | LPD, Samsung | MTPD-0423657 | MTPD-0423657 |
| 05/06/2004 | LPD, Samsung | MTPD-0423664 | MTPD-0423666 |
| 05/06/2004 | LPD, Samsung | MTPD-0423667 | MTPD-0423667 |
| 05/06/2004 | LPD, Samsung | MTPD-0426075 | MTPD-0426085 |
| 05/06/2004 | LPD, Samsung | MTPD-0426086 | MTPD-0426086 |
| 05/06/2004 | LPD, Samsung | MTPD-0483338 | MTPD-0483338 |
| 05/06/2004 | LPD, Samsung | MTPD-0576504 | MTPD-0576514 |
| 05/06/2004 | LPD, Samsung | MTPD-0576515 | MTPD-0576515 |
| 05/06/2004 | LPD, Samsung | MTPD-0576517 | MTPD-0576519 |
| 05/06/2004 | LPD, Samsung | MTPD-0580748 | MTPD-0580750 |
| 05/06/2004 | LPD, Samsung | MTPD-0580751 | MTPD-0580751 |
| 05/06/2004 | LPD, Samsung | MTPD-0582829 | MTPD-0582831 |
| 05/06/2004 | Samsung | MTPD-0260906 | MTPD-0260909 |
| 05/06/2004 | Samsung | MTPD-0260910 | MTPD-0260911 |
| 05/06/2004 | Samsung | MTPD-0260912 | MTPD-0260912 |
| 05/06/2004 | Toshiba | MTPD-0261628 | MTPD-0261628 |
| 05/06/2004 | Toshiba | MTPD-0261629 | MTPD-0261630 |
| 05/06/2004 | Toshiba | MTPD-0418144 | MTPD-0418145 |
| 05/06/2004 | Toshiba | MTPD-0570328 | MTPD-0570329 |
| 05/07/2004 | Orion | MTPD-0318830 | MTPD-0318830 |
| 05/07/2004 | Toshiba | MTPD-0259827 | MTPD-0259829 |
| 05/07/2004 | Toshiba | MTPD-0259830 | MTPD-0259831 |
| 05/07/2004 | Toshiba | MTPD-0318828 | MTPD-0318829 |
| 05/08/2004 | Trade Association | MTPD-0143341 | MTPD-0143342 |
| 05/08/2004 | Trade Association | MTPD-0260913 | MTPD-0260913 |
| 05/08/2004 | Trade Association | MTPD-0260914 | MTPD-0260914 |
| 05/08/2004 | Trade Association | MTPD-0260915 | MTPD-0260915 |
| 05/09/2004 | Toshiba | MTPD-0260664 | MTPD-0260664 |
| 05/09/2004 | Toshiba | MTPD-0260665 | MTPD-0260665 |
| 05/10/2004 | Philips | MTPD-0008647 | MTPD-0008670 |
| 05/10/2004 | Philips | MTPD-0008671 | MTPD-0008691 |
| 05/10/2004 | Philips | MTPD-0008692 | MTPD-0008715 |
| 05/10/2004 | Philips | MTPD-0008716 | MTPD-0008736 |
| 05/10/2004 | Philips | MTPD-0261092 | MTPD-0261112 |
| 05/10/2004 | Philips | MTPD-0261113 | MTPD-0261131 |
| 05/11/2004 | Philips | MTPD-0008737 | MTPD-0008762 |
| 05/11/2004 | Philips | MTPD-0008763 | MTPD-0008787 |
| 05/11/2004 | Philips | MTPD-0008846 | MTPD-0008872 |
| 05/11/2004 | Philips | MTPD-0320113 | MTPD-0320134 |
| 05/11/2004 | Philips | MTPD-0320146 | MTPD-0320169 |
| 05/11/2004 | Philips | MTPD-0320171 | MTPD-0320192 |
| 05/11/2004 | Toshiba | MTPD-0259834 | MTPD-0259835 |
| 05/12/2004 | LG | MTPD-0034133 | MTPD-0034134 |
| 05/12/2004 | LPD, Samsung | MTPD-0260262 | MTPD-0260262 |
| 05/12/2004 | Philips | MTPD-0008788 | MTPD-0008816 |
| 05/12/2004 | Philips | MTPD-0008817 | MTPD-0008845 |
| 05/12/2004 | Philips | MTPD-0261132 | MTPD-0261132 |
| 05/12/2004 | Philips | MTPD-0320193 | MTPD-0320217 |
| 05/12/2004 | Philips | MTPD-0320218 | MTPD-0320243 |

No. M-07-5944 SC
MDL NO. 1917

46

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Entity | Begin Bates | End Bates |
|---|---|---|---|
| 05/12/2004 | Toshiba | MTPD-0261636 | MTPD-0261636 |
| 05/12/2004 | Toshiba | MTPD-0261637 | MTPD-0261638 |
| 05/13/2004 | Samsung | MTPD-0320245 | MTPD-0320246 |
| 05/13/2004 | Samsung | MTPD-0320247 | MTPD-0320247 |
| 05/13/2004 | Samsung, Toshiba | MTPD-0320255 | MTPD-0320255 |
| 05/13/2004 | Samsung, Toshiba | MTPD-0320256 | MTPD-0320256 |
| 05/13/2004 | Toshiba | MTPD-0259836 | MTPD-0259837 |
| 05/13/2004 | Toshiba | MTPD-0259838 | MTPD-0259847 |
| 05/13/2004 | Toshiba | MTPD-0259848 | MTPD-0259848 |
| 05/13/2004 | Toshiba | MTPD-0259849 | MTPD-0259849 |
| 05/13/2004 | Toshiba | MTPD-0260310 | MTPD-0260310 |
| 05/13/2004 | Toshiba | MTPD-0260311 | MTPD-0260311 |
| 05/13/2004 | Toshiba | MTPD-0261642 | MTPD-0261643 |
| 05/14/2004 | Philips | MTPD-0318860 | MTPD-0318860 |
| 05/15/2004 | Toshiba | MTPD-0260666 | MTPD-0260666 |
| 05/15/2004 | Toshiba | MTPD-0260667 | MTPD-0260667 |
| 05/17/2004 | Toshiba | MTPD-0259850 | MTPD-0259852 |
| 05/17/2004 | Toshiba | MTPD-0261657 | MTPD-0261657 |
| 05/17/2004 | Toshiba | MTPD-0261658 | MTPD-0261661 |
| 05/17/2004 | Toshiba | MTPD-0261662 | MTPD-0261663 |
| 05/17/2004 | Trade Association | MTPD-0260936 | MTPD-0260937 |
| 05/17/2004 | Trade Association | MTPD-0260938 | MTPD-0260938 |
| 05/17/2004 | Trade Association | MTPD-0260940 | MTPD-0260941 |
| 05/17/2004 | Trade Association | MTPD-0260942 | MTPD-0260942 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423668 | MTPD-0423669 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497049 | MTPD-0497050 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497051 | MTPD-0497051 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497052 | MTPD-0497053 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576520 | MTPD-0576521 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0580773 | MTPD-0580774 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607583 | MTPD-0607584 |
| 05/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607595 | MTPD-0607595 |
| 05/18/2004 | Philips | MTPD-0261206 | MTPD-0261208 |
| 05/18/2004 | Philips | MTPD-0261209 | MTPD-0261209 |
| 05/18/2004 | Philips | MTPD-0318899 | MTPD-0318900 |
| 05/18/2004 | Toshiba | MTPD-0259853 | MTPD-0259857 |
| 05/18/2004 | Toshiba | MTPD-0259858 | MTPD-0259861 |
| 05/18/2004 | Toshiba | MTPD-0259862 | MTPD-0259866 |
| 05/19/2004 | Philips | MTPD-0261221 | MTPD-0261223 |
| 05/19/2004 | Philips | MTPD-0261224 | MTPD-0261225 |
| 05/19/2004 | Toshiba | MTPD-0259867 | MTPD-0259873 |
| 05/20/2004 | Philips | MTPD-0318948 | MTPD-0318950 |
| 05/20/2004 | Philips | MTPD-0318964 | MTPD-0318966 |
| 05/20/2004 | Toshiba | MTPD-0259882 | MTPD-0259882 |
| 05/20/2004 | Toshiba | MTPD-0259883 | MTPD-0259883 |
| 05/20/2004 | Toshiba | MTPD-0261679 | MTPD-0261680 |
| 05/20/2004 | Toshiba | MTPD-0261681 | MTPD-0261682 |
| 05/20/2004 | Toshiba | MTPD-0261683 | MTPD-0261684 |
| 05/20/2004 | Toshiba | MTPD-0261685 | MTPD-0261688 |
| 05/21/2004 | Philips | MTPD-0318967 | MTPD-0318967 |
| 05/21/2004 | Samsung | MTPD-0320320 | MTPD-0320321 |

No. M-07-5944 SC
MDL NO. 1917

47

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 05/21/2004 | Samsung | MTPD-0320322 | MTPD-0320322 |
| 05/21/2004 | Toshiba | MTPD-0259884 | MTPD-0259887 |
| 05/21/2004 | Toshiba | MTPD-0259888 | MTPD-0259889 |
| 05/21/2004 | Toshiba | MTPD-0261689 | MTPD-0261690 |
| 05/21/2004 | Toshiba | MTPD-0427196 | MTPD-0427196 |
| 05/22/2004 | Toshiba | MTPD-0260681 | MTPD-0260681 |
| 05/22/2004 | Toshiba | MTPD-0260682 | MTPD-0260682 |
| 05/23/2004 | Toshiba | MTPD-0260318 | MTPD-0260319 |
| 05/23/2004 | Toshiba | MTPD-0261697 | MTPD-0261700 |
| 05/23/2004 | Toshiba | MTPD-0261701 | MTPD-0261705 |
| 05/24/2004 | LPD | MTPD-0515985 | MTPD-0515987 |
| 05/24/2004 | Philips | MTPD-0008873 | MTPD-0008901 |
| 05/24/2004 | Philips | MTPD-0008902 | MTPD-0008931 |
| 05/24/2004 | Philips | MTPD-0008932 | MTPD-0008963 |
| 05/24/2004 | Philips | MTPD-0008964 | MTPD-0008991 |
| 05/24/2004 | Philips | MTPD-0261286 | MTPD-0261311 |
| 05/24/2004 | Philips | MTPD-0261312 | MTPD-0261313 |
| 05/24/2004 | Philips | MTPD-0261316 | MTPD-0261318 |
| 05/24/2004 | Philips | MTPD-0319009 | MTPD-0319012 |
| 05/24/2004 | Philips | MTPD-0320332 | MTPD-0320356 |
| 05/24/2004 | Philips | MTPD-0320357 | MTPD-0320384 |
| 05/24/2004 | Philips | MTPD-0320385 | MTPD-0320409 |
| 05/24/2004 | Samsung | MTPD-0319041 | MTPD-0319041 |
| 05/24/2004 | Toshiba | MTPD-0259906 | MTPD-0259907 |
| 05/24/2004 | Toshiba | MTPD-0261707 | MTPD-0261708 |
| 05/24/2004 | Toshiba | MTPD-0261711 | MTPD-0261712 |
| 05/24/2004 | Toshiba | MTPD-0261713 | MTPD-0261714 |
| 05/24/2004 | Toshiba | MTPD-0261715 | MTPD-0261715 |
| 05/25/2004 | Philips | MTPD-0008992 | MTPD-0009024 |
| 05/25/2004 | Philips | MTPD-0009058 | MTPD-0009089 |
| 05/25/2004 | Philips | MTPD-0261321 | MTPD-0261323 |
| 05/25/2004 | Philips | MTPD-0261324 | MTPD-0261326 |
| 05/25/2004 | Philips | MTPD-0261337 | MTPD-0261364 |
| 05/25/2004 | Philips | MTPD-0319046 | MTPD-0319048 |
| 05/25/2004 | Philips | MTPD-0319049 | MTPD-0319052 |
| 05/25/2004 | Philips | MTPD-0319057 | MTPD-0319060 |
| 05/25/2004 | Trade Association | MTPD-0317719 | MTPD-0317720 |
| 05/25/2004 | Trade Association | MTPD-0317721 | MTPD-0317722 |
| 05/25/2004 | Trade Association | MTPD-0317723 | MTPD-0317725 |
| 05/26/2004 | Philips | MTPD-0009090 | MTPD-0009126 |
| 05/26/2004 | Philips | MTPD-0009127 | MTPD-0009158 |
| 05/26/2004 | Philips | MTPD-0009159 | MTPD-0009197 |
| 05/26/2004 | Philips | MTPD-0319069 | MTPD-0319072 |
| 05/26/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 05/27/2004 | Toshiba | MTPD-0320427 | MTPD-0320427 |
| 05/28/2004 | LG | MTPD-0160206 | MTPD-0160206 |
| 05/28/2004 | LG | MTPD-0160207 | MTPD-0160209 |
| 05/28/2004 | Toshiba | MTPD-0260687 | MTPD-0260687 |
| 05/28/2004 | Toshiba | MTPD-0260688 | MTPD-0260688 |
| 05/28/2004 | Toshiba | MTPD-0261728 | MTPD-0261729 |
| 05/30/2004 | Toshiba | MTPD-0261730 | MTPD-0261731 |

No. M-07-5944 SC

MDL NO. 1917

48

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | | |
|---|---|---|---|---|
| 05/31/2004 | Toshiba | | MTPD-0417233 | MTPD-0417238 |
| 06/2004 | Hitachi | | MTPD-0491917 | MTPD-0491917 |
| 06/2004 | Philips | | MTPD-0009198 | MTPD-0009230 |
| 06/2004 | Philips | | MTPD-0142985 | MTPD-0142986 |
| 06/2004 | Philips | | MTPD-0142987 | MTPD-0142987 |
| 06/2004 | Philips | | MTPD-0142988 | MTPD-0142988 |
| 06/2004 | Philips | | MTPD-0236223 | MTPD-0236251 |
| 06/2004 | Philips | | MTPD-0236304 | MTPD-0236305 |
| 06/2004 | Philips | | MTPD-0236306 | MTPD-0236306 |
| 06/2004 | Philips | | MTPD-0236307 | MTPD-0236307 |
| 06/2004 | Thomson | | MTPD-0143593 | MTPD-0143594 |
| 06/2004 | Toshiba | | MTPD-0319103 | MTPD-0319104 |
| 06/2004 | Toshiba | | MTPD-0319105 | MTPD-0319105 |
| 06/2004 | Toshiba | | MTPD-0319106 | MTPD-0319106 |
| 06/2004 | Toshiba | | MTPD-0319109 | MTPD-0319109 |
| 06/2004 | Toshiba | | MTPD-0319110 | MTPD-0319110 |
| 06/02/2004 | Samsung | | MTPD-0426048 | MTPD-0426048 |
| 06/02/2004 | Toshiba | | MTPD-0143113 | MTPD-0143114 |
| 06/02/2004 | Toshiba | | MTPD-0143115 | MTPD-0143115 |
| 06/02/2004 | Toshiba | | MTPD-0143116 | MTPD-0143118 |
| 06/02/2004 | Toshiba | | MTPD-0236388 | MTPD-0236388 |
| 06/02/2004 | Toshiba | | MTPD-0236389 | MTPD-0236389 |
| 06/02/2004 | Toshiba | | MTPD-0236523 | MTPD-0236525 |
| 06/02/2004 | Toshiba | | MTPD-0236526 | MTPD-0236526 |
| 06/02/2004 | Toshiba | | MTPD-0236527 | MTPD-0236528 |
| 06/02/2004 | Toshiba | | MTPD-0236529 | MTPD-0236529 |
| 06/02/2004 | Toshiba | | MTPD-0236530 | MTPD-0236532 |
| 06/02/2004 | Toshiba | | MTPD-0493187 | MTPD-0493188 |
| 06/02/2004 | Toshiba | | MTPD-0493193 | MTPD-0493194 |
| 06/02/2004 | Toshiba | | MTPD-0497160 | MTPD-0497162 |
| 06/03/2004 | Samsung | | MTPD-0236613 | MTPD-0236614 |
| 06/03/2004 | Samsung | | MTPD-0236615 | MTPD-0236615 |
| 06/03/2004 | Toshiba | | MTPD-0236672 | MTPD-0236675 |
| 06/04/2004 | Toshiba | | MTPD-0101622 | MTPD-0101624 |
| 06/04/2004 | Toshiba | | MTPD-0101625 | MTPD-0101625 |
| 06/04/2004 | Toshiba | | MTPD-0143214 | MTPD-0143216 |
| 06/04/2004 | Toshiba | | MTPD-0143217 | MTPD-0143217 |
| 06/04/2004 | Toshiba | | MTPD-0319160 | MTPD-0319162 |
| 06/04/2004 | Toshiba | | MTPD-0319163 | MTPD-0319163 |
| 06/04/2004 | Toshiba | | MTPD-0417837 | MTPD-0417840 |
| 06/04/2004 | Toshiba | | MTPD-0493254 | MTPD-0493257 |
| 06/04/2004 | Toshiba | | MTPD-0497210 | MTPD-0497213 |
| 06/04/2004 | Toshiba | | MTPD-0570051 | MTPD-0570054 |
| 06/05/2004 | Philips | | MTPD-0319173 | MTPD-0319173 |
| 06/05/2004 | Toshiba | | MTPD-0570019 | MTPD-0570021 |
| 06/06/2004 | Philips | | MTPD-0009231 | MTPD-0009231 |
| 06/06/2004 | Philips | | MTPD-0009232 | MTPD-0009232 |
| 06/06/2004 | Philips | | MTPD-0236845 | MTPD-0236845 |
| 06/06/2004 | Philips | | MTPD-0236846 | MTPD-0236846 |
| 06/06/2004 | Toshiba | | MTPD-0236831 | MTPD-0236831 |
| 06/06/2004 | Toshiba | | MTPD-0236832 | MTPD-0236832 |

No. M-07-5944 SC

MDL NO. 1917

49

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/07/2004 | Philips | MTPD-0236907 | MTPD-0236909 |
| 06/07/2004 | Thomson | MTPD-0101649 | MTPD-0101650 |
| 06/07/2004 | Thomson | MTPD-0101657 | MTPD-0101658 |
| 06/07/2004 | Toshiba | MTPD-0101631 | MTPD-0101633 |
| 06/07/2004 | Toshiba | MTPD-0143224 | MTPD-0143226 |
| 06/07/2004 | Toshiba | MTPD-0143245 | MTPD-0143247 |
| 06/08/2004 | Philips | MTPD-0009233 | MTPD-0009233 |
| 06/08/2004 | Philips | MTPD-0009234 | MTPD-0009237 |
| 06/08/2004 | Philips | MTPD-0011198 | MTPD-0011200 |
| 06/08/2004 | Philips | MTPD-0011201 | MTPD-0011204 |
| 06/08/2004 | Philips | MTPD-0011205 | MTPD-0011207 |
| 06/08/2004 | Philips | MTPD-0011208 | MTPD-0011211 |
| 06/08/2004 | Philips | MTPD-0011212 | MTPD-0011213 |
| 06/08/2004 | Philips | MTPD-0011214 | MTPD-0011214 |
| 06/08/2004 | Philips | MTPD-0074980 | MTPD-0074980 |
| 06/08/2004 | Philips | MTPD-0074981 | MTPD-0074984 |
| 06/08/2004 | Philips | MTPD-0096386 | MTPD-0096388 |
| 06/08/2004 | Philips | MTPD-0096389 | MTPD-0096392 |
| 06/08/2004 | Philips | MTPD-0096393 | MTPD-0096395 |
| 06/08/2004 | Philips | MTPD-0096396 | MTPD-0096399 |
| 06/08/2004 | Philips | MTPD-0174864 | MTPD-0174865 |
| 06/08/2004 | Philips | MTPD-0174866 | MTPD-0174869 |
| 06/08/2004 | Philips | MTPD-0174870 | MTPD-0174870 |
| 06/08/2004 | Philips | MTPD-0174871 | MTPD-0174873 |
| 06/08/2004 | Philips | MTPD-0174874 | MTPD-0174877 |
| 06/08/2004 | Philips | MTPD-0236987 | MTPD-0236987 |
| 06/08/2004 | Philips | MTPD-0236988 | MTPD-0236991 |
| 06/08/2004 | Philips | MTPD-0237035 | MTPD-0237037 |
| 06/08/2004 | Philips | MTPD-0237038 | MTPD-0237041 |
| 06/08/2004 | Philips | MTPD-0237048 | MTPD-0237049 |
| 06/08/2004 | Philips | MTPD-0237050 | MTPD-0237053 |
| 06/08/2004 | Philips | MTPD-0237054 | MTPD-0237054 |
| 06/08/2004 | Philips | MTPD-0319198 | MTPD-0319201 |
| 06/08/2004 | Philips | MTPD-0319301 | MTPD-0319302 |
| 06/08/2004 | Philips | MTPD-0319303 | MTPD-0319304 |
| 06/08/2004 | Philips | MTPD-0319627 | MTPD-0319630 |
| 06/08/2004 | Thomson, Toshiba | MTPD-0101661 | MTPD-0101661 |
| 06/08/2004 | Thomson, Toshiba | MTPD-0101662 | MTPD-0101662 |
| 06/08/2004 | Thomson, Toshiba | MTPD-0158370 | MTPD-0158370 |
| 06/08/2004 | Thomson, Toshiba | MTPD-0158371 | MTPD-0158371 |
| 06/09/2004 | LPD | MTPD-0270136 | MTPD-0270136 |
| 06/09/2004 | LPD | MTPD-0270137 | MTPD-0270137 |
| 06/09/2004 | LPD | MTPD-0270138 | MTPD-0270138 |
| 06/09/2004 | Toshiba | MTPD-0068552 | MTPD-0068552 |
| 06/09/2004 | Toshiba | MTPD-0068553 | MTPD-0068554 |
| 06/09/2004 | Toshiba | MTPD-0068555 | MTPD-0068556 |
| 06/09/2004 | Trade Association | MTPD-0317789 | MTPD-0317790 |
| 06/10/2004 | Philips | MTPD-0174892 | MTPD-0174894 |
| 06/10/2004 | Philips | MTPD-0174895 | MTPD-0174898 |
| 06/10/2004 | Philips | MTPD-0174899 | MTPD-0174901 |
| 06/10/2004 | Philips | MTPD-0174902 | MTPD-0174902 |

No. M-07-5944 SC
MDL NO. 1917

50

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/10/2004 | Philips | MTPD-0237141 | MTPD-0237143 |
| 06/10/2004 | Philips | MTPD-0237144 | MTPD-0237147 |
| 06/10/2004 | Philips | MTPD-0237148 | MTPD-0237150 |
| 06/10/2004 | Philips | MTPD-0237151 | MTPD-0237151 |
| 06/10/2004 | Philips | MTPD-0237154 | MTPD-0237154 |
| 06/10/2004 | Philips | MTPD-0237155 | MTPD-0237155 |
| 06/10/2004 | Philips | MTPD-0319198 | MTPD-0319201 |
| 06/10/2004 | Philips | MTPD-0319202 | MTPD-0319205 |
| 06/11/2004 | Samsung | MTPD-0237459 | MTPD-0237460 |
| 06/11/2004 | Samsung | MTPD-0237461 | MTPD-0237461 |
| 06/11/2004 | Toshiba | MTPD-0068572 | MTPD-0068573 |
| 06/11/2004 | Toshiba | MTPD-0068574 | MTPD-0068575 |
| 06/11/2004 | Toshiba | MTPD-0131866 | MTPD-0131867 |
| 06/11/2004 | Toshiba | MTPD-0131868 | MTPD-0131868 |
| 06/11/2004 | Toshiba | MTPD-0132018 | MTPD-0132018 |
| 06/11/2004 | Toshiba | MTPD-0493396 | MTPD-0493400 |
| 06/13/2004 | Toshiba | MTPD-0237590 | MTPD-0237590 |
| 06/13/2004 | Toshiba | MTPD-0237591 | MTPD-0237591 |
| 06/14/2004 | LG | MTPD-0160210 | MTPD-0160216 |
| 06/14/2004 | Philips | MTPD-0143417 | MTPD-0143418 |
| 06/14/2004 | Philips | MTPD-0319301 | MTPD-0319302 |
| 06/14/2004 | Samsung | MTPD-0426023 | MTPD-0426024 |
| 06/15/2004 | LG | MTPD-0160217 | MTPD-0160223 |
| 06/15/2004 | LG | MTPD-0160224 | MTPD-0160230 |
| 06/15/2004 | Philips | MTPD-0143507 | MTPD-0143509 |
| 06/15/2004 | Philips | MTPD-0238030 | MTPD-0238032 |
| 06/15/2004 | Thomson, Toshiba | MTPD-0158372 | MTPD-0158372 |
| 06/15/2004 | Thomson, Toshiba | MTPD-0158373 | MTPD-0158373 |
| 06/15/2004 | Toshiba | MTPD-0068576 | MTPD-0068576 |
| 06/15/2004 | Toshiba | MTPD-0068577 | MTPD-0068578 |
| 06/15/2004 | Toshiba | MTPD-0068579 | MTPD-0068580 |
| 06/15/2004 | Toshiba | MTPD-0238050 | MTPD-0238050 |
| 06/15/2004 | Toshiba | MTPD-0238051 | MTPD-0238056 |
| 06/15/2004 | Toshiba | MTPD-0238057 | MTPD-0238061 |
| 06/16/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484671 | MTPD-0484671 |
| 06/16/2004 | LG | MTPD-0160231 | MTPD-0160231 |
| 06/16/2004 | LG | MTPD-0160232 | MTPD-0160234 |
| 06/16/2004 | Philips | MTPD-0319468 | MTPD-0319472 |
| 06/16/2004 | Samsung | MTPD-0238160 | MTPD-0238160 |
| 06/16/2004 | Samsung | MTPD-0319466 | MTPD-0319467 |
| 06/16/2004 | Toshiba | MTPD-0068581 | MTPD-0068581 |
| 06/16/2004 | Toshiba | MTPD-0068582 | MTPD-0068583 |
| 06/16/2004 | Toshiba | MTPD-0068584 | MTPD-0068585 |
| 06/16/2004 | Toshiba | MTPD-0131872 | MTPD-0131872 |
| 06/16/2004 | Toshiba | MTPD-0131873 | MTPD-0131873 |
| 06/16/2004 | Toshiba | MTPD-0131874 | MTPD-0131874 |
| 06/16/2004 | Toshiba | MTPD-0131877 | MTPD-0131878 |
| 06/16/2004 | Toshiba | MTPD-0132027 | MTPD-0132027 |
| 06/16/2004 | Toshiba | MTPD-0491155 | MTPD-0491160 |
| 06/16/2004 | Toshiba | MTPD-0497239 | MTPD-0497239 |
| 06/17/2004 | Samsung | MTPD-0238427 | MTPD-0238427 |

No. M-07-5944 SC

MDL NO. 1917

51

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/17/2004 | Samsung | MTPD-0238477 | MTPD-0238477 |
| 06/17/2004 | Samsung | MTPD-0238478 | MTPD-0238478 |
| 06/17/2004 | Samsung | MTPD-0238479 | MTPD-0238479 |
| 06/17/2004 | Samsung | MTPD-0319493 | MTPD-0319494 |
| 06/17/2004 | Samsung | MTPD-0319498 | MTPD-0319499 |
| 06/17/2004 | Toshiba | MTPD-0068612 | MTPD-0068613 |
| 06/17/2004 | Toshiba | MTPD-0068614 | MTPD-0068615 |
| 06/17/2004 | Toshiba | MTPD-0068616 | MTPD-0068617 |
| 06/17/2004 | Toshiba | MTPD-0131887 | MTPD-0131888 |
| 06/17/2004 | Toshiba | MTPD-0131889 | MTPD-0131889 |
| 06/17/2004 | Toshiba | MTPD-0131890 | MTPD-0131890 |
| 06/17/2004 | Toshiba | MTPD-0238209 | MTPD-0238211 |
| 06/17/2004 | Toshiba | MTPD-0238217 | MTPD-0238220 |
| 06/17/2004 | Toshiba | MTPD-0420904 | MTPD-0420906 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423670 | MTPD-0423672 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0426088 | MTPD-0426088 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484377 | MTPD-0484377 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484394 | MTPD-0484394 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0490304 | MTPD-0490304 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0493551 | MTPD-0493551 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0493552 | MTPD-0493554 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0580776 | MTPD-0580778 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607557 | MTPD-0607557 |
| 06/18/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607567 | MTPD-0607569 |
| 06/18/2004 | Philips | MTPD-0238523 | MTPD-0238524 |
| 06/19/2004 | Toshiba | MTPD-0238616 | MTPD-0238616 |
| 06/19/2004 | Toshiba | MTPD-0238617 | MTPD-0238617 |
| 06/20/2004 | Hitachi, Thomson | MTPD-0491917 | MTPD-0491917 |
| 06/20/2004 | Orion | MTPD-0494444 | MTPD-0494444 |
| 06/20/2004 | Samsung | MTPD-0426107 | MTPD-0426108 |
| 06/20/2004 | Samsung | MTPD-0427254 | MTPD-0427259 |
| 06/20/2004 | Thomson | MTPD-0120559 | MTPD-0120559 |
| 06/20/2004 | Toshiba | MTPD-0487347 | MTPD-0487351 |
| 06/21/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0493549 | MTPD-0493550 |
| 06/21/2004 | Samsung | MTPD-0238715 | MTPD-0238717 |
| 06/21/2004 | Samsung | MTPD-0238718 | MTPD-0238721 |
| 06/21/2004 | Samsung | MTPD-0238722 | MTPD-0238722 |
| 06/21/2004 | Samsung | MTPD-0238723 | MTPD-0238723 |
| 06/21/2004 | Samsung | MTPD-0238724 | MTPD-0238724 |
| 06/21/2004 | Samsung | MTPD-0238725 | MTPD-0238725 |
| 06/21/2004 | Samsung | MTPD-0319524 | MTPD-0319528 |
| 06/21/2004 | Samsung | MTPD-0319531 | MTPD-0319534 |
| 06/21/2004 | Samsung | MTPD-0319535 | MTPD-0319535 |
| 06/21/2004 | Samsung | MTPD-0319545 | MTPD-0319548 |
| 06/22/2004 | Philips | MTPD-0143636 | MTPD-0143638 |
| 06/22/2004 | Philips | MTPD-0238914 | MTPD-0238916 |
| 06/22/2004 | Philips | MTPD-0319584 | MTPD-0319586 |
| 06/22/2004 | Samsung | MTPD-0238801 | MTPD-0238804 |
| 06/22/2004 | Samsung | MTPD-0238805 | MTPD-0238805 |
| 06/22/2004 | Samsung | MTPD-0238806 | MTPD-0238806 |
| 06/22/2004 | Samsung | MTPD-0238807 | MTPD-0238807 |

No. M-07-5944 SC
MDL NO. 1917

52

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Company | From | To |
|---|---|---|---|
| 06/22/2004 | Samsung | MTPD-0238808 | MTPD-0238808 |
| 06/22/2004 | Samsung | MTPD-0238809 | MTPD-0238809 |
| 06/22/2004 | Samsung | MTPD-0238862 | MTPD-0238864 |
| 06/22/2004 | Samsung | MTPD-0238865 | MTPD-0238865 |
| 06/22/2004 | Samsung | MTPD-0238866 | MTPD-0238866 |
| 06/22/2004 | Samsung | MTPD-0238874 | MTPD-0238878 |
| 06/22/2004 | Samsung | MTPD-0238893 | MTPD-0238898 |
| 06/22/2004 | Samsung | MTPD-0319563 | MTPD-0319568 |
| 06/22/2004 | Toshiba | MTPD-0131898 | MTPD-0131898 |
| 06/23/2004 | Philips | MTPD-0143639 | MTPD-0143641 |
| 06/23/2004 | Philips | MTPD-0238917 | MTPD-0238920 |
| 06/23/2004 | Philips | MTPD-0238980 | MTPD-0238983 |
| 06/23/2004 | Philips | MTPD-0319587 | MTPD-0319589 |
| 06/23/2004 | Philips | MTPD-0319594 | MTPD-0319597 |
| 06/23/2004 | Thomson, Toshiba | MTPD-0101846 | MTPD-0101847 |
| 06/23/2004 | Thomson, Toshiba | MTPD-0101848 | MTPD-0101848 |
| 06/24/2004 | LG | MTPD-0130649 | MTPD-0130650 |
| 06/24/2004 | LG | MTPD-0134206 | MTPD-0134207 |
| 06/24/2004 | LG | MTPD-0155986 | MTPD-0155987 |
| 06/24/2004 | Philips | MTPD-0319627 | MTPD-0319630 |
| 06/24/2004 | Samsung | MTPD-0239014 | MTPD-0239014 |
| 06/24/2004 | Samsung | MTPD-0239015 | MTPD-0239016 |
| 06/24/2004 | Samsung | MTPD-0239017 | MTPD-0239018 |
| 06/24/2004 | Samsung | MTPD-0239019 | MTPD-0239020 |
| 06/24/2004 | Samsung | MTPD-0239021 | MTPD-0239023 |
| 06/24/2004 | Samsung | MTPD-0239024 | MTPD-0239025 |
| 06/24/2004 | Samsung | MTPD-0239058 | MTPD-0239059 |
| 06/24/2004 | Samsung | MTPD-0239060 | MTPD-0239060 |
| 06/24/2004 | Samsung | MTPD-0239073 | MTPD-0239074 |
| 06/24/2004 | Samsung | MTPD-0239075 | MTPD-0239075 |
| 06/24/2004 | Samsung | MTPD-0239076 | MTPD-0239076 |
| 06/24/2004 | Samsung | MTPD-0319598 | MTPD-0319599 |
| 06/24/2004 | Samsung | MTPD-0319600 | MTPD-0319601 |
| 06/24/2004 | Samsung | MTPD-0319602 | MTPD-0319607 |
| 06/24/2004 | Samsung | MTPD-0319623 | MTPD-0319625 |
| 06/24/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 06/24/2004 | Thomson, Toshiba | MTPD-0101855 | MTPD-0101855 |
| 06/24/2004 | Thomson, Toshiba | MTPD-0101856 | MTPD-0101856 |
| 06/24/2004 | Thomson, Toshiba | MTPD-0158378 | MTPD-0158378 |
| 06/24/2004 | Thomson, Toshiba | MTPD-0158379 | MTPD-0158379 |
| 06/24/2004 | Toshiba | MTPD-0068625 | MTPD-0068625 |
| 06/24/2004 | Toshiba | MTPD-0068626 | MTPD-0068627 |
| 06/24/2004 | Toshiba | MTPD-0131903 | MTPD-0131903 |
| 06/24/2004 | Toshiba | MTPD-0131904 | MTPD-0131904 |
| 06/25/2004 | Orion | MTPD-0427239 | MTPD-0427239 |
| 06/25/2004 | Philips | MTPD-0239110 | MTPD-0239110 |
| 06/25/2004 | Philips | MTPD-0239111 | MTPD-0239111 |
| 06/25/2004 | Philips | MTPD-0239112 | MTPD-0239112 |
| 06/25/2004 | Samsung | MTPD-0239153 | MTPD-0239156 |
| 06/25/2004 | Samsung | MTPD-0239157 | MTPD-0239159 |
| 06/25/2004 | Samsung | MTPD-0239160 | MTPD-0239163 |

No. M-07-5944 SC
MDL NO. 1917

53

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Company | Begin | End |
|---|---|---|---|
| 06/25/2004 | Samsung | MTPD-0239164 | MTPD-0239166 |
| 06/25/2004 | Samsung | MTPD-0319648 | MTPD-0319650 |
| 06/25/2004 | Samsung | MTPD-0319651 | MTPD-0319653 |
| 06/25/2004 | Samsung | MTPD-0319654 | MTPD-0319655 |
| 06/25/2004 | Samsung | MTPD-0319656 | MTPD-0319657 |
| 06/26/2004 | Samsung | MTPD-0319670 | MTPD-0319672 |
| 06/26/2004 | Toshiba | MTPD-0239198 | MTPD-0239198 |
| 06/26/2004 | Toshiba | MTPD-0239199 | MTPD-0239199 |
| 06/27/2004 | Philips | MTPD-0023549 | MTPD-0023549 |
| 06/27/2004 | Philips | MTPD-0023550 | MTPD-0023550 |
| 06/27/2004 | Philips | MTPD-0023551 | MTPD-0023552 |
| 06/27/2004 | Philips | MTPD-0023553 | MTPD-0023553 |
| 06/27/2004 | Philips | MTPD-0239219 | MTPD-0239220 |
| 06/27/2004 | Philips | MTPD-0239221 | MTPD-0239221 |
| 06/27/2004 | Philips | MTPD-0239222 | MTPD-0239223 |
| 06/27/2004 | Philips | MTPD-0319679 | MTPD-0319679 |
| 06/27/2004 | Philips | MTPD-0319680 | MTPD-0319680 |
| 06/28/2004 | Samsung | MTPD-0239247 | MTPD-0239250 |
| 06/28/2004 | Samsung | MTPD-0239251 | MTPD-0239251 |
| 06/28/2004 | Samsung | MTPD-0239252 | MTPD-0239255 |
| 06/28/2004 | Samsung | MTPD-0239259 | MTPD-0239263 |
| 06/28/2004 | Samsung | MTPD-0239264 | MTPD-0239268 |
| 06/28/2004 | Samsung | MTPD-0239284 | MTPD-0239285 |
| 06/28/2004 | Thomson | MTPD-0491917 | MTPD-0491917 |
| 06/29/2004 | Philips | MTPD-0184385 | MTPD-0184385 |
| 06/29/2004 | LPD, Thomson | MTPD-0090413 | MTPD-0090413 |
| 06/29/2004 | LPD, Thomson | MTPD-0090414 | MTPD-0090425 |
| 06/29/2004 | Toshiba | MTPD-0319681 | MTPD-0319683 |
| 06/30/2004 | LG | MTPD-0134208 | MTPD-0134209 |
| 06/30/2004 | LG | MTPD-0156011 | MTPD-0156012 |
| 06/30/2004 | Philips | MTPD-0143914 | MTPD-0143914 |
| 06/30/2004 | Philips | MTPD-0143915 | MTPD-0143915 |
| 06/30/2004 | Philips | MTPD-0239406 | MTPD-0239406 |
| 06/30/2004 | Philips | MTPD-0239407 | MTPD-0239407 |
| 06/30/2004 | Philips | MTPD-0239415 | MTPD-0239416 |
| 06/30/2004 | Philips | MTPD-0239417 | MTPD-0239418 |
| 06/30/2004 | Philips | MTPD-0319679 | MTPD-0319679 |
| 06/30/2004 | Philips | MTPD-0319680 | MTPD-0319680 |
| 06/30/2004 | Philips | MTPD-0319746 | MTPD-0319746 |
| 06/30/2004 | Philips | MTPD-0319747 | MTPD-0319749 |
| 06/30/2004 | Samsung | MTPD-0239404 | MTPD-0239405 |
| 06/30/2004 | Samsung | MTPD-0239436 | MTPD-0239437 |
| 06/30/2004 | Samsung | MTPD-0239438 | MTPD-0239438 |
| 06/30/2004 | Samsung | MTPD-0239439 | MTPD-0239439 |
| 06/30/2004 | Samsung | MTPD-0239440 | MTPD-0239442 |
| 06/30/2004 | Samsung | MTPD-0239443 | MTPD-0239443 |
| 06/30/2004 | Samsung | MTPD-0239444 | MTPD-0239444 |
| 06/30/2004 | Samsung | MTPD-0239579 | MTPD-0239581 |
| 06/30/2004 | Samsung | MTPD-0239582 | MTPD-0239582 |
| 06/30/2004 | Samsung | MTPD-0239588 | MTPD-0239590 |
| 06/30/2004 | Samsung | MTPD-0319701 | MTPD-0319701 |

No. M-07-5944 SC

MDL NO. 1917

54

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/2004 | LG | MTPD-0098946 | MTPD-0098946 |
| 07/2004 | Samsung | MTPD-0239685 | MTPD-0239686 |
| 07/2004 | Samsung | MTPD-0239687 | MTPD-0239687 |
| 07/2004 | Samsung | MTPD-0239706 | MTPD-0239709 |
| 07/2004 | Samsung | MTPD-0239710 | MTPD-0239710 |
| 07/2004 | Samsung | MTPD-0239711 | MTPD-0239711 |
| 07/2004 | Samsung | MTPD-0239743 | MTPD-0239747 |
| 07/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 07/02/2004 | LG | MTPD-0162238 | MTPD-0162238 |
| 07/02/2004 | LG | MTPD-0162239 | MTPD-0162239 |
| 07/02/2004 | LG | MTPD-0162240 | MTPD-0162240 |
| 07/02/2004 | Philips | MTPD-0009238 | MTPD-0009238 |
| 07/02/2004 | Philips | MTPD-0010473 | MTPD-0010473 |
| 07/02/2004 | Philips | MTPD-0010474 | MTPD-0010476 |
| 07/02/2004 | Philips | MTPD-0011369 | MTPD-0011369 |
| 07/02/2004 | Philips | MTPD-0011370 | MTPD-0011372 |
| 07/02/2004 | Philips | MTPD-0013584 | MTPD-0013586 |
| 07/02/2004 | Philips | MTPD-0315957 | MTPD-0315957 |
| 07/02/2004 | Philips | MTPD-0315958 | MTPD-0315960 |
| 07/02/2004 | Philips | MTPD-0319733 | MTPD-0319733 |
| 07/02/2004 | Philips | MTPD-0319734 | MTPD-0319736 |
| 07/02/2004 | Samsung | MTPD-0239848 | MTPD-0239853 |
| 07/02/2004 | Samsung | MTPD-0239863 | MTPD-0239864 |
| 07/02/2004 | Samsung | MTPD-0239866 | MTPD-0239868 |
| 07/02/2004 | Toshiba | MTPD-0239854 | MTPD-0239857 |
| 07/04/2004 | Toshiba | MTPD-0239926 | MTPD-0239926 |
| 07/04/2004 | Toshiba | MTPD-0239927 | MTPD-0239927 |
| 07/04/2004 | Toshiba | MTPD-0239928 | MTPD-0239928 |
| 07/04/2004 | Toshiba | MTPD-0239950 | MTPD-0239951 |
| 07/05/2004 | Toshiba | MTPD-0239950 | MTPD-0239951 |
| 07/05/2004 | Toshiba | MTPD-0239961 | MTPD-0239961 |
| 07/05/2004 | Toshiba | MTPD-0239962 | MTPD-0239966 |
| 07/05/2004 | Toshiba | MTPD-0489747 | MTPD-0489748 |
| 07/05/2004 | Toshiba | MTPD-0492196 | MTPD-0492196 |
| 07/06/2004 | Philips | MTPD-0239968 | MTPD-0239968 |
| 07/06/2004 | Philips | MTPD-0240035 | MTPD-0240036 |
| 07/06/2004 | Samsung | MTPD-0319798 | MTPD-0319798 |
| 07/06/2004 | Thomson | MTPD-0489527 | MTPD-0489531 |
| 07/06/2004 | Toshiba | MTPD-0240065 | MTPD-0240067 |
| 07/06/2004 | Toshiba | MTPD-0489562 | MTPD-0489562 |
| 07/06/2004 | Toshiba | MTPD-0489625 | MTPD-0489625 |
| 07/06/2004 | Toshiba | MTPD-0489681 | MTPD-0489681 |
| 07/06/2004 | Toshiba | MTPD-0492118 | MTPD-0492120 |
| 07/07/2004 | Samsung | MTPD-0240219 | MTPD-0240222 |
| 07/07/2004 | Samsung | MTPD-0240223 | MTPD-0240223 |
| 07/07/2004 | Samsung | MTPD-0240224 | MTPD-0240224 |
| 07/07/2004 | Samsung | MTPD-0319821 | MTPD-0319821 |
| 07/07/2004 | Toshiba | MTPD-0489495 | MTPD-0489500 |
| 07/07/2004 | Toshiba | MTPD-0489520 | MTPD-0489523 |
| 07/07/2004 | Toshiba | MTPD-0489524 | MTPD-0489526 |
| 07/07/2004 | Toshiba | MTPD-0489544 | MTPD-0489547 |

No. M-07-5944 SC
MDL NO. 1917

55

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/07/2004 | Toshiba | MTPD-0489544 | MTPD-0489547 |
| 07/07/2004 | Toshiba | MTPD-0489548 | MTPD-0489550 |
| 07/07/2004 | Toshiba | MTPD-0492085 | MTPD-0492085 |
| 07/07/2004 | Toshiba | MTPD-0493967 | MTPD-0493967 |
| 07/07/2004 | Toshiba | MTPD-0570058 | MTPD-0570059 |
| 07/08/2004 | Samsung | MTPD-0240357 | MTPD-0240358 |
| 07/08/2004 | Samsung | MTPD-0240359 | MTPD-0240359 |
| 07/08/2004 | Toshiba | MTPD-0240323 | MTPD-0240323 |
| 07/08/2004 | Toshiba | MTPD-0240324 | MTPD-0240324 |
| 07/08/2004 | Toshiba | MTPD-0240325 | MTPD-0240328 |
| 07/08/2004 | Toshiba | MTPD-0240329 | MTPD-0240329 |
| 07/08/2004 | Toshiba | MTPD-0240330 | MTPD-0240330 |
| 07/08/2004 | Toshiba | MTPD-0240331 | MTPD-0240331 |
| 07/08/2004 | Toshiba | MTPD-0240332 | MTPD-0240332 |
| 07/08/2004 | Toshiba | MTPD-0240333 | MTPD-0240333 |
| 07/08/2004 | Toshiba | MTPD-0240334 | MTPD-0240334 |
| 07/08/2004 | Toshiba | MTPD-0240335 | MTPD-0240335 |
| 07/08/2004 | Toshiba | MTPD-0240336 | MTPD-0240336 |
| 07/08/2004 | Toshiba | MTPD-0240337 | MTPD-0240337 |
| 07/08/2004 | Toshiba | MTPD-0240338 | MTPD-0240338 |
| 07/08/2004 | Toshiba | MTPD-0240339 | MTPD-0240339 |
| 07/08/2004 | Toshiba | MTPD-0240340 | MTPD-0240340 |
| 07/08/2004 | Toshiba | MTPD-0240341 | MTPD-0240341 |
| 07/08/2004 | Toshiba | MTPD-0240342 | MTPD-0240342 |
| 07/08/2004 | Toshiba | MTPD-0240343 | MTPD-0240343 |
| 07/08/2004 | Toshiba | MTPD-0240344 | MTPD-0240344 |
| 07/08/2004 | Toshiba | MTPD-0240345 | MTPD-0240345 |
| 07/08/2004 | Toshiba | MTPD-0240346 | MTPD-0240346 |
| 07/08/2004 | Toshiba | MTPD-0240347 | MTPD-0240347 |
| 07/08/2004 | Toshiba | MTPD-0240348 | MTPD-0240348 |
| 07/08/2004 | Toshiba | MTPD-0240349 | MTPD-0240349 |
| 07/08/2004 | Toshiba | MTPD-0240350 | MTPD-0240350 |
| 07/08/2004 | Toshiba | MTPD-0240351 | MTPD-0240351 |
| 07/08/2004 | Toshiba | MTPD-0240352 | MTPD-0240352 |
| 07/08/2004 | Toshiba | MTPD-0240353 | MTPD-0240353 |
| 07/08/2004 | Toshiba | MTPD-0240354 | MTPD-0240354 |
| 07/08/2004 | Toshiba | MTPD-0240355 | MTPD-0240355 |
| 07/08/2004 | Toshiba | MTPD-0240356 | MTPD-0240356 |
| 07/08/2004 | Toshiba | MTPD-0319843 | MTPD-0319843 |
| 07/08/2004 | Toshiba | MTPD-0319847 | MTPD-0319848 |
| 07/08/2004 | Toshiba | MTPD-0320627 | MTPD-0320627 |
| 07/08/2004 | Toshiba | MTPD-0320628 | MTPD-0320628 |
| 07/08/2004 | Toshiba | MTPD-0320629 | MTPD-0320632 |
| 07/08/2004 | Toshiba | MTPD-0320633 | MTPD-0320633 |
| 07/08/2004 | Toshiba | MTPD-0320634 | MTPD-0320634 |
| 07/08/2004 | Toshiba | MTPD-0320635 | MTPD-0320635 |
| 07/08/2004 | Toshiba | MTPD-0320636 | MTPD-0320636 |
| 07/08/2004 | Toshiba | MTPD-0320637 | MTPD-0320637 |
| 07/08/2004 | Toshiba | MTPD-0320638 | MTPD-0320638 |
| 07/08/2004 | Toshiba | MTPD-0320639 | MTPD-0320639 |
| 07/08/2004 | Toshiba | MTPD-0320640 | MTPD-0320640 |

No. M-07-5944 SC

MDL NO. 1917

56

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | | |
|---|---|---|---|---|
| 1 | 07/08/2004 | Toshiba | MTPD-0320641 | MTPD-0320641 |
| | 07/08/2004 | Toshiba | MTPD-0320642 | MTPD-0320642 |
| 2 | 07/08/2004 | Toshiba | MTPD-0320643 | MTPD-0320643 |
| | 07/08/2004 | Toshiba | MTPD-0320644 | MTPD-0320644 |
| 3 | 07/08/2004 | Toshiba | MTPD-0320645 | MTPD-0320645 |
| | 07/08/2004 | Toshiba | MTPD-0320646 | MTPD-0320646 |
| 4 | 07/08/2004 | Toshiba | MTPD-0320647 | MTPD-0320647 |
| | 07/08/2004 | Toshiba | MTPD-0320648 | MTPD-0320648 |
| 5 | 07/08/2004 | Toshiba | MTPD-0320649 | MTPD-0320649 |
| | 07/08/2004 | Toshiba | MTPD-0320650 | MTPD-0320650 |
| 6 | 07/08/2004 | Toshiba | MTPD-0320651 | MTPD-0320651 |
| | 07/08/2004 | Toshiba | MTPD-0320652 | MTPD-0320652 |
| 7 | 07/08/2004 | Toshiba | MTPD-0320653 | MTPD-0320653 |
| | 07/08/2004 | Toshiba | MTPD-0320654 | MTPD-0320654 |
| 8 | 07/08/2004 | Toshiba | MTPD-0320655 | MTPD-0320655 |
| | 07/08/2004 | Toshiba | MTPD-0320656 | MTPD-0320656 |
| 9 | 07/08/2004 | Toshiba | MTPD-0320657 | MTPD-0320657 |
| 10 | 07/08/2004 | Toshiba | MTPD-0320658 | MTPD-0320658 |
| | 07/08/2004 | Toshiba | MTPD-0320659 | MTPD-0320659 |
| 11 | 07/08/2004 | Toshiba | MTPD-0320660 | MTPD-0320660 |
| 12 | 07/08/2004 | Toshiba | MTPD-0489316 | MTPD-0489317 |
| | 07/08/2004 | Toshiba | MTPD-0489415 | MTPD-0489420 |
| 13 | 07/08/2004 | Toshiba | MTPD-0489421 | MTPD-0489422 |
| | 07/08/2004 | Toshiba | MTPD-0491995 | MTPD-0491996 |
| 14 | 07/08/2004 | Toshiba | MTPD-0491998 | MTPD-0491999 |
| | 07/09/2004 | Toshiba | MTPD-0240428 | MTPD-0240428 |
| 15 | 07/09/2004 | Toshiba | MTPD-0240429 | MTPD-0240429 |
| | 07/09/2004 | Toshiba | MTPD-0240430 | MTPD-0240434 |
| 16 | 07/09/2004 | Toshiba | MTPD-0240435 | MTPD-0240435 |
| | 07/09/2004 | Toshiba | MTPD-0240436 | MTPD-0240436 |
| 17 | 07/09/2004 | Toshiba | MTPD-0240437 | MTPD-0240437 |
| | 07/09/2004 | Toshiba | MTPD-0240438 | MTPD-0240438 |
| 18 | 07/09/2004 | Toshiba | MTPD-0240439 | MTPD-0240439 |
| 19 | 07/09/2004 | Toshiba | MTPD-0240440 | MTPD-0240440 |
| | 07/09/2004 | Toshiba | MTPD-0240441 | MTPD-0240441 |
| 20 | 07/09/2004 | Toshiba | MTPD-0240442 | MTPD-0240442 |
| | 07/09/2004 | Toshiba | MTPD-0240443 | MTPD-0240443 |
| 21 | 07/09/2004 | Toshiba | MTPD-0240444 | MTPD-0240444 |
| | 07/09/2004 | Toshiba | MTPD-0240445 | MTPD-0240445 |
| 22 | 07/09/2004 | Toshiba | MTPD-0240446 | MTPD-0240446 |
| | 07/09/2004 | Toshiba | MTPD-0240447 | MTPD-0240447 |
| 23 | 07/09/2004 | Toshiba | MTPD-0240448 | MTPD-0240448 |
| | 07/09/2004 | Toshiba | MTPD-0240449 | MTPD-0240449 |
| 24 | 07/09/2004 | Toshiba | MTPD-0240450 | MTPD-0240450 |
| 25 | 07/09/2004 | Toshiba | MTPD-0240451 | MTPD-0240451 |
| | 07/09/2004 | Toshiba | MTPD-0240452 | MTPD-0240452 |
| 26 | 07/09/2004 | Toshiba | MTPD-0240453 | MTPD-0240453 |
| | 07/09/2004 | Toshiba | MTPD-0240454 | MTPD-0240454 |
| 27 | 07/09/2004 | Toshiba | MTPD-0240455 | MTPD-0240455 |
| | 07/09/2004 | Toshiba | MTPD-0240456 | MTPD-0240456 |
| 28 | 07/09/2004 | Toshiba | MTPD-0240457 | MTPD-0240457 |

No. M-07-5944 SC
MDL NO. 1917

57

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 07/09/2004 | Toshiba | MTPD-0240458 | MTPD-0240458 |
| 07/09/2004 | Toshiba | MTPD-0240459 | MTPD-0240459 |
| 07/09/2004 | Toshiba | MTPD-0240460 | MTPD-0240460 |
| 07/09/2004 | Toshiba | MTPD-0240461 | MTPD-0240461 |
| 07/09/2004 | Toshiba | MTPD-0240462 | MTPD-0240462 |
| 07/09/2004 | Toshiba | MTPD-0240476 | MTPD-0240476 |
| 07/09/2004 | Toshiba | MTPD-0319849 | MTPD-0319849 |
| 07/09/2004 | Toshiba | MTPD-0320667 | MTPD-0320667 |
| 07/09/2004 | Toshiba | MTPD-0320668 | MTPD-0320668 |
| 07/09/2004 | Toshiba | MTPD-0320669 | MTPD-0320673 |
| 07/09/2004 | Toshiba | MTPD-0320674 | MTPD-0320674 |
| 07/09/2004 | Toshiba | MTPD-0320675 | MTPD-0320675 |
| 07/09/2004 | Toshiba | MTPD-0320676 | MTPD-0320676 |
| 07/09/2004 | Toshiba | MTPD-0320677 | MTPD-0320677 |
| 07/09/2004 | Toshiba | MTPD-0320678 | MTPD-0320678 |
| 07/09/2004 | Toshiba | MTPD-0320679 | MTPD-0320679 |
| 07/09/2004 | Toshiba | MTPD-0320680 | MTPD-0320680 |
| 07/09/2004 | Toshiba | MTPD-0320681 | MTPD-0320681 |
| 07/09/2004 | Toshiba | MTPD-0320682 | MTPD-0320682 |
| 07/09/2004 | Toshiba | MTPD-0320683 | MTPD-0320683 |
| 07/09/2004 | Toshiba | MTPD-0320684 | MTPD-0320684 |
| 07/09/2004 | Toshiba | MTPD-0320685 | MTPD-0320685 |
| 07/09/2004 | Toshiba | MTPD-0320686 | MTPD-0320686 |
| 07/09/2004 | Toshiba | MTPD-0320687 | MTPD-0320687 |
| 07/09/2004 | Toshiba | MTPD-0320688 | MTPD-0320688 |
| 07/09/2004 | Toshiba | MTPD-0320689 | MTPD-0320689 |
| 07/09/2004 | Toshiba | MTPD-0320690 | MTPD-0320690 |
| 07/09/2004 | Toshiba | MTPD-0320691 | MTPD-0320691 |
| 07/09/2004 | Toshiba | MTPD-0320692 | MTPD-0320692 |
| 07/09/2004 | Toshiba | MTPD-0320693 | MTPD-0320693 |
| 07/09/2004 | Toshiba | MTPD-0320694 | MTPD-0320694 |
| 07/09/2004 | Toshiba | MTPD-0320695 | MTPD-0320695 |
| 07/09/2004 | Toshiba | MTPD-0320696 | MTPD-0320696 |
| 07/09/2004 | Toshiba | MTPD-0320697 | MTPD-0320697 |
| 07/09/2004 | Toshiba | MTPD-0320698 | MTPD-0320698 |
| 07/09/2004 | Toshiba | MTPD-0320699 | MTPD-0320699 |
| 07/09/2004 | Toshiba | MTPD-0320700 | MTPD-0320700 |
| 07/09/2004 | Toshiba | MTPD-0320701 | MTPD-0320701 |
| 07/09/2004 | Toshiba | MTPD-0489215 | MTPD-0489216 |
| 07/09/2004 | Toshiba | MTPD-0489217 | MTPD-0489217 |
| 07/09/2004 | Toshiba | MTPD-0491961 | MTPD-0491962 |
| 07/09/2004 | Toshiba | MTPD-0491970 | MTPD-0491971 |
| 07/09/2004 | Toshiba | MTPD-0494068 | MTPD-0494069 |
| 07/11/2004 | Toshiba | MTPD-0240539 | MTPD-0240539 |
| 07/11/2004 | Toshiba | MTPD-0240540 | MTPD-0240540 |
| 07/12/2004 | Orion, Toshiba | MTPD-0489098 | MTPD-0489099 |
| 07/12/2004 | Orion, Toshiba | MTPD-0491904 | MTPD-0491904 |
| 07/12/2004 | Philips | MTPD-0174984 | MTPD-0174985 |
| 07/12/2004 | Philips | MTPD-0228536 | MTPD-0228537 |
| 07/12/2004 | Philips | MTPD-0240608 | MTPD-0240608 |
| 07/12/2004 | Philips | MTPD-0240609 | MTPD-0240609 |

No. M-07-5944 SC
MDL NO. 1917

58

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/12/2004 | Samsung | MTPD-0240567 | MTPD-0240567 |
| 07/12/2004 | Toshiba | MTPD-0070431 | MTPD-0070431 |
| 07/12/2004 | Toshiba | MTPD-0070432 | MTPD-0070433 |
| 07/12/2004 | Toshiba | MTPD-0070434 | MTPD-0070435 |
| 07/12/2004 | Toshiba | MTPD-0070436 | MTPD-0070436 |
| 07/12/2004 | Toshiba | MTPD-0070437 | MTPD-0070437 |
| 07/12/2004 | Toshiba | MTPD-0070438 | MTPD-0070438 |
| 07/12/2004 | Toshiba | MTPD-0488927 | MTPD-0488934 |
| 07/12/2004 | Toshiba | MTPD-0488936 | MTPD-0488941 |
| 07/13/2004 | Samsung | MTPD-0035991 | MTPD-0035993 |
| 07/13/2004 | Samsung | MTPD-0240807 | MTPD-0240808 |
| 07/13/2004 | Samsung | MTPD-0240833 | MTPD-0240835 |
| 07/13/2004 | Samsung | MTPD-0319903 | MTPD-0319904 |
| 07/13/2004 | Toshiba | MTPD-0070439 | MTPD-0070439 |
| 07/13/2004 | Toshiba | MTPD-0070440 | MTPD-0070441 |
| 07/13/2004 | Toshiba | MTPD-0070442 | MTPD-0070443 |
| 07/13/2004 | Toshiba | MTPD-0070444 | MTPD-0070444 |
| 07/13/2004 | Toshiba | MTPD-0070445 | MTPD-0070445 |
| 07/13/2004 | Toshiba | MTPD-0070446 | MTPD-0070446 |
| 07/13/2004 | Toshiba | MTPD-0488822 | MTPD-0488829 |
| 07/13/2004 | Toshiba | MTPD-0488866 | MTPD-0488866 |
| 07/13/2004 | Toshiba | MTPD-0488868 | MTPD-0488873 |
| 07/13/2004 | Toshiba | MTPD-0488878 | MTPD-0488882 |
| 07/13/2004 | Toshiba | MTPD-0488884 | MTPD-0488886 |
| 07/13/2004 | Toshiba | MTPD-0491666 | MTPD-0491667 |
| 07/13/2004 | Toshiba | MTPD-0494283 | MTPD-0494285 |
| 07/13/2004 | Toshiba | MTPD-0494287 | MTPD-0494291 |
| 07/13/2004 | Toshiba | MTPD-0494293 | MTPD-0494298 |
| 07/14/2004 | Philips | MTPD-0228550 | MTPD-0228551 |
| 07/14/2004 | Thomson, Toshiba | MTPD-0240932 | MTPD-0240933 |
| 07/14/2004 | Thomson, Toshiba | MTPD-0240934 | MTPD-0240934 |
| 07/14/2004 | Thomson, Toshiba | MTPD-0240935 | MTPD-0240935 |
| 07/14/2004 | Toshiba | MTPD-0488674 | MTPD-0488675 |
| 07/14/2004 | Toshiba | MTPD-0488681 | MTPD-0488682 |
| 07/14/2004 | Toshiba | MTPD-0488766 | MTPD-0488766 |
| 07/14/2004 | Toshiba | MTPD-0488772 | MTPD-0488772 |
| 07/14/2004 | Toshiba | MTPD-0491614 | MTPD-0491615 |
| 07/15/2004 | Samsung | MTPD-0228591 | MTPD-0228592 |
| 07/15/2004 | Samsung | MTPD-0228600 | MTPD-0228601 |
| 07/15/2004 | Samsung | MTPD-0228604 | MTPD-0228606 |
| 07/15/2004 | Samsung | MTPD-0228607 | MTPD-0228608 |
| 07/15/2004 | Samsung | MTPD-0228609 | MTPD-0228615 |
| 07/15/2004 | Samsung | MTPD-0240999 | MTPD-0241005 |
| 07/15/2004 | Samsung | MTPD-0241006 | MTPD-0241012 |
| 07/15/2004 | Toshiba | MTPD-0488611 | MTPD-0488611 |
| 07/16/2004 | Toshiba | MTPD-0488488 | MTPD-0488493 |
| 07/19/2004 | Philips | MTPD-0228671 | MTPD-0228672 |
| 07/19/2004 | Philips | MTPD-0241257 | MTPD-0241257 |
| 07/19/2004 | Philips | MTPD-0241258 | MTPD-0241258 |
| 07/19/2004 | Toshiba | MTPD-0241205 | MTPD-0241205 |
| 07/19/2004 | Toshiba | MTPD-0241206 | MTPD-0241206 |

| Date | Company | Begin Bates | End Bates |
|---|---|---|---|
| 07/19/2004 | Toshiba | MTPD-0491506 | MTPD-0491506 |
| 07/19/2004 | Toshiba | MTPD-0494443 | MTPD-0494443 |
| 07/20/2004 | Orion | MTPD-0494848 | MTPD-0494848 |
| 07/20/2004 | Samsung | MTPD-0228678 | MTPD-0228684 |
| 07/20/2004 | Samsung | MTPD-0228705 | MTPD-0228713 |
| 07/20/2004 | Samsung | MTPD-0228721 | MTPD-0228721 |
| 07/20/2004 | Samsung | MTPD-0228738 | MTPD-0228745 |
| 07/20/2004 | Samsung | MTPD-0241332 | MTPD-0241338 |
| 07/20/2004 | Samsung | MTPD-0241339 | MTPD-0241346 |
| 07/20/2004 | Samsung | MTPD-0241366 | MTPD-0241373 |
| 07/20/2004 | Samsung | MTPD-0241374 | MTPD-0241374 |
| 07/20/2004 | Samsung | MTPD-0320741 | MTPD-0320741 |
| 07/20/2004 | Samsung | MTPD-0320742 | MTPD-0320742 |
| 07/20/2004 | Samsung | MTPD-0320743 | MTPD-0320743 |
| 07/20/2004 | Samsung | MTPD-0320744 | MTPD-0320750 |
| 07/20/2004 | Thai-CRT, Toshiba | MTPD-0489584 | MTPD-0489585 |
| 07/20/2004 | Toshiba | MTPD-0070447 | MTPD-0070447 |
| 07/20/2004 | Toshiba | MTPD-0070448 | MTPD-0070449 |
| 07/20/2004 | Toshiba | MTPD-0070450 | MTPD-0070450 |
| 07/20/2004 | Toshiba | MTPD-0070451 | MTPD-0070452 |
| 07/21/2004 | Philips | MTPD-0228787 | MTPD-0228788 |
| 07/21/2004 | Philips | MTPD-0228789 | MTPD-0228789 |
| 07/21/2004 | Philips | MTPD-0228790 | MTPD-0228790 |
| 07/21/2004 | Samsung | MTPD-0228784 | MTPD-0228786 |
| 07/21/2004 | Samsung | MTPD-0228817 | MTPD-0228817 |
| 07/21/2004 | Samsung | MTPD-0228818 | MTPD-0228829 |
| 07/21/2004 | Samsung | MTPD-0228830 | MTPD-0228830 |
| 07/21/2004 | Samsung | MTPD-0228831 | MTPD-0228832 |
| 07/21/2004 | Samsung | MTPD-0228833 | MTPD-0228854 |
| 07/21/2004 | Samsung | MTPD-0228855 | MTPD-0228855 |
| 07/21/2004 | Samsung | MTPD-0228871 | MTPD-0228873 |
| 07/21/2004 | Samsung | MTPD-0241474 | MTPD-0241474 |
| 07/21/2004 | Samsung | MTPD-0241480 | MTPD-0241481 |
| 07/21/2004 | Samsung | MTPD-0241482 | MTPD-0241482 |
| 07/21/2004 | Toshiba | MTPD-0099949 | MTPD-0099949 |
| 07/21/2004 | Toshiba | MTPD-0099950 | MTPD-0099950 |
| 07/21/2004 | Toshiba | MTPD-0241435 | MTPD-0241437 |
| 07/21/2004 | Toshiba | MTPD-0488353 | MTPD-0488354 |
| 07/21/2004 | Toshiba | MTPD-0488367 | MTPD-0488368 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423648 | MTPD-0423649 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0485511 | MTPD-0485515 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0485516 | MTPD-0485517 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0486917 | MTPD-0486917 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0486918 | MTPD-0486919 |
| 07/22/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0495249 | MTPD-0495250 |
| 07/22/2004 | Samsung | MTPD-0228997 | MTPD-0228999 |
| 07/22/2004 | Samsung | MTPD-0229000 | MTPD-0229002 |
| 07/22/2004 | Samsung | MTPD-0241643 | MTPD-0241645 |
| 07/22/2004 | Toshiba | MTPD-0241662 | MTPD-0241664 |
| 07/22/2004 | Toshiba | MTPD-0488125 | MTPD-0488126 |
| 07/23/2004 | LPD, Thomson | MTPD-0318476 | MTPD-0318476 |

No. M-07-5944 SC
MDL NO. 1917

60

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/23/2004 | LPD, Thomson | MTPD-0318477 | MTPD-0318488 |
| 07/23/2004 | Samsung | MTPD-0241800 | MTPD-0241803 |
| 07/23/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 07/23/2004 | Toshiba | MTPD-0229039 | MTPD-0229042 |
| 07/23/2004 | Toshiba | MTPD-0241784 | MTPD-0241787 |
| 07/25/2004 | Toshiba | MTPD-0241840 | MTPD-0241840 |
| 07/25/2004 | Toshiba | MTPD-0241841 | MTPD-0241841 |
| 07/26/2004 | Orion, Toshiba | MTPD-0491281 | MTPD-0491281 |
| 07/26/2004 | Samsung | MTPD-0229069 | MTPD-0229072 |
| 07/26/2004 | Toshiba | MTPD-0070487 | MTPD-0070487 |
| 07/26/2004 | Toshiba | MTPD-0070488 | MTPD-0070489 |
| 07/26/2004 | Toshiba | MTPD-0420205 | MTPD-0420205 |
| 07/26/2004 | Toshiba | MTPD-0487823 | MTPD-0487823 |
| 07/26/2004 | Toshiba | MTPD-0487825 | MTPD-0487825 |
| 07/26/2004 | Toshiba | MTPD-0487827 | MTPD-0487829 |
| 07/26/2004 | Toshiba | MTPD-0487834 | MTPD-0487834 |
| 07/26/2004 | Toshiba | MTPD-0491243 | MTPD-0491244 |
| 07/26/2004 | Toshiba | MTPD-0494881 | MTPD-0494881 |
| 07/27/2004 | Philips | MTPD-0229093 | MTPD-0229093 |
| 07/27/2004 | Philips | MTPD-0242073 | MTPD-0242073 |
| 07/27/2004 | Philips | MTPD-0242074 | MTPD-0242074 |
| 07/27/2004 | Philips | MTPD-0242146 | MTPD-0242148 |
| 07/27/2004 | Samsung | MTPD-0229088 | MTPD-0229089 |
| 07/27/2004 | Samsung | MTPD-0229095 | MTPD-0229096 |
| 07/27/2004 | Samsung | MTPD-0241932 | MTPD-0241933 |
| 07/27/2004 | Samsung | MTPD-0241937 | MTPD-0241939 |
| 07/27/2004 | Samsung | MTPD-0241940 | MTPD-0241940 |
| 07/27/2004 | Samsung | MTPD-0241941 | MTPD-0241941 |
| 07/27/2004 | Samsung | MTPD-0241945 | MTPD-0241948 |
| 07/27/2004 | Samsung | MTPD-0241957 | MTPD-0241961 |
| 07/27/2004 | Samsung | MTPD-0241962 | MTPD-0241962 |
| 07/27/2004 | Samsung | MTPD-0241970 | MTPD-0241975 |
| 07/27/2004 | Samsung | MTPD-0241976 | MTPD-0241976 |
| 07/27/2004 | Samsung | MTPD-0242031 | MTPD-0242036 |
| 07/27/2004 | Samsung | MTPD-0242037 | MTPD-0242037 |
| 07/27/2004 | Samsung | MTPD-0242045 | MTPD-0242051 |
| 07/27/2004 | Samsung | MTPD-0242126 | MTPD-0242132 |
| 07/27/2004 | Samsung | MTPD-0242133 | MTPD-0242133 |
| 07/27/2004 | Toshiba | MTPD-0140367 | MTPD-0140368 |
| 07/27/2004 | Toshiba | MTPD-0314843 | MTPD-0314844 |
| 07/27/2004 | Toshiba | MTPD-0487655 | MTPD-0487659 |
| 07/28/2004 | Philips | MTPD-0229224 | MTPD-0229226 |
| 07/28/2004 | Philips | MTPD-0242350 | MTPD-0242352 |
| 07/28/2004 | Philips | MTPD-0242353 | MTPD-0242355 |
| 07/28/2004 | Samsung | MTPD-0229188 | MTPD-0229189 |
| 07/28/2004 | Samsung | MTPD-0229190 | MTPD-0229197 |
| 07/28/2004 | Samsung | MTPD-0242179 | MTPD-0242186 |
| 07/28/2004 | Samsung | MTPD-0242299 | MTPD-0242300 |
| 07/28/2004 | Samsung | MTPD-0242301 | MTPD-0242301 |
| 07/29/2004 | Philips | MTPD-0242360 | MTPD-0242360 |
| 07/29/2004 | Philips | MTPD-0242361 | MTPD-0242361 |

No. M-07-5944 SC
MDL NO. 1917

61

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/29/2004 | Philips | MTPD-0242392 | MTPD-0242392 |
| 07/29/2004 | Philips | MTPD-0242393 | MTPD-0242393 |
| 07/29/2004 | Philips | MTPD-0242398 | MTPD-0242398 |
| 07/29/2004 | Samsung | MTPD-0229249 | MTPD-0229251 |
| 07/29/2004 | Samsung | MTPD-0229256 | MTPD-0229264 |
| 07/29/2004 | Samsung | MTPD-0242357 | MTPD-0242358 |
| 07/29/2004 | Samsung | MTPD-0242359 | MTPD-0242359 |
| 07/29/2004 | Toshiba | MTPD-0487214 | MTPD-0487214 |
| 07/29/2004 | Toshiba | MTPD-0487274 | MTPD-0487278 |
| 07/29/2004 | Toshiba | MTPD-0491100 | MTPD-0491101 |
| 07/30/2004 | Samsung | MTPD-0242430 | MTPD-0242433 |
| 07/30/2004 | Samsung | MTPD-0242464 | MTPD-0242468 |
| 07/30/2004 | Samsung | MTPD-0242469 | MTPD-0242469 |
| 07/30/2004 | Toshiba | MTPD-0487060 | MTPD-0487060 |
| 07/31/2004 | Toshiba | MTPD-0070490 | MTPD-0070490 |
| 07/31/2004 | Toshiba | MTPD-0070491 | MTPD-0070491 |
| 07/31/2004 | Toshiba | MTPD-0070492 | MTPD-0070492 |
| 07/31/2004 | Toshiba | MTPD-0070493 | MTPD-0070493 |
| 07/31/2004 | Toshiba | MTPD-0070494 | MTPD-0070523 |
| 08/2004 | Toshiba | MTPD-0242474 | MTPD-0242474 |
| 08/2004 | Toshiba | MTPD-0242475 | MTPD-0242475 |
| 08/2004 | Trade Association | MTPD-0124811 | MTPD-0124811 |
| 08/2004 | Trade Association | MTPD-0124812 | MTPD-0124812 |
| 08/2004 | Trade Association | MTPD-0124867 | MTPD-0124871 |
| 08/2004 | Trade Association | MTPD-0125331 | MTPD-0125331 |
| 08/2004 | Trade Association | MTPD-0125332 | MTPD-0125332 |
| 08/2004 | Trade Association | MTPD-0148376 | MTPD-0148376 |
| 08/2004 | Trade Association | MTPD-0148377 | MTPD-0148377 |
| 08/2004 | Trade Association | MTPD-0148389 | MTPD-0148393 |
| 08/2004 | Trade Association | MTPD-0161409 | MTPD-0161409 |
| 08/2004 | Trade Association | MTPD-0161410 | MTPD-0161410 |
| 08/02/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0495248 | MTPD-0495248 |
| 08/02/2004 | Samsung | MTPD-0229379 | MTPD-0229380 |
| 08/02/2004 | Samsung | MTPD-0242487 | MTPD-0242492 |
| 08/02/2004 | Samsung | MTPD-0242522 | MTPD-0242522 |
| 08/02/2004 | Samsung | MTPD-0242550 | MTPD-0242550 |
| 08/02/2004 | Toshiba | MTPD-0316533 | MTPD-0316533 |
| 08/02/2004 | Toshiba | MTPD-0316534 | MTPD-0316535 |
| 08/02/2004 | Toshiba | MTPD-0486776 | MTPD-0486778 |
| 08/02/2004 | Toshiba | MTPD-0486925 | MTPD-0486927 |
| 08/02/2004 | Toshiba | MTPD-0491033 | MTPD-0491033 |
| 08/03/2004 | Philips | MTPD-0242841 | MTPD-0242841 |
| 08/03/2004 | Philips | MTPD-0242842 | MTPD-0242842 |
| 08/03/2004 | Samsung | MTPD-0229386 | MTPD-0229386 |
| 08/03/2004 | Samsung | MTPD-0229387 | MTPD-0229388 |
| 08/03/2004 | Toshiba | MTPD-0242837 | MTPD-0242837 |
| 08/03/2004 | Toshiba | MTPD-0242838 | MTPD-0242839 |
| 08/03/2004 | Toshiba | MTPD-0242840 | MTPD-0242840 |
| 08/03/2004 | Toshiba | MTPD-0242894 | MTPD-0242896 |
| 08/03/2004 | Toshiba | MTPD-0242897 | MTPD-0242897 |
| 08/03/2004 | Toshiba | MTPD-0242898 | MTPD-0242898 |

No. M-07-5944 SC
MDL NO. 1917

62

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 08/03/2004 | Toshiba | MTPD-0316532 | MTPD-0316532 |
| 08/03/2004 | Toshiba | MTPD-0486538 | MTPD-0486539 |
| 08/03/2004 | Toshiba | MTPD-0490865 | MTPD-0490865 |
| 08/03/2004 | Toshiba | MTPD-0495514 | MTPD-0495514 |
| 08/04/2004 | Samsung | MTPD-0242934 | MTPD-0242936 |
| 08/04/2004 | Samsung | MTPD-0242989 | MTPD-0242994 |
| 08/04/2004 | Samsung | MTPD-0243007 | MTPD-0243013 |
| 08/04/2004 | Samsung | MTPD-0243014 | MTPD-0243014 |
| 08/04/2004 | Toshiba | MTPD-0242947 | MTPD-0242947 |
| 08/04/2004 | Toshiba | MTPD-0242948 | MTPD-0242948 |
| 08/04/2004 | Toshiba | MTPD-0242949 | MTPD-0242949 |
| 08/04/2004 | Toshiba | MTPD-0242950 | MTPD-0242950 |
| 08/04/2004 | Toshiba | MTPD-0242951 | MTPD-0242951 |
| 08/04/2004 | Toshiba | MTPD-0242952 | MTPD-0242956 |
| 08/04/2004 | Toshiba | MTPD-0242957 | MTPD-0242957 |
| 08/04/2004 | Toshiba | MTPD-0242958 | MTPD-0242958 |
| 08/04/2004 | Toshiba | MTPD-0242959 | MTPD-0242959 |
| 08/04/2004 | Toshiba | MTPD-0242960 | MTPD-0242960 |
| 08/04/2004 | Toshiba | MTPD-0320798 | MTPD-0320798 |
| 08/04/2004 | Toshiba | MTPD-0320799 | MTPD-0320799 |
| 08/04/2004 | Toshiba | MTPD-0320800 | MTPD-0320800 |
| 08/04/2004 | Toshiba | MTPD-0320801 | MTPD-0320801 |
| 08/04/2004 | Toshiba | MTPD-0320802 | MTPD-0320802 |
| 08/04/2004 | Toshiba | MTPD-0320803 | MTPD-0320807 |
| 08/04/2004 | Toshiba | MTPD-0320808 | MTPD-0320808 |
| 08/04/2004 | Toshiba | MTPD-0320809 | MTPD-0320809 |
| 08/04/2004 | Toshiba | MTPD-0320810 | MTPD-0320810 |
| 08/04/2004 | Toshiba | MTPD-0320811 | MTPD-0320811 |
| 08/04/2004 | Toshiba | MTPD-0486307 | MTPD-0486307 |
| 08/04/2004 | Toshiba | MTPD-0486320 | MTPD-0486322 |
| 08/04/2004 | Toshiba | MTPD-0486323 | MTPD-0486325 |
| 08/04/2004 | Toshiba | MTPD-0486355 | MTPD-0486356 |
| 08/04/2004 | Toshiba | MTPD-0486368 | MTPD-0486370 |
| 08/04/2004 | Toshiba | MTPD-0495617 | MTPD-0495617 |
| 08/05/2004 | Philips | MTPD-0229502 | MTPD-0229503 |
| 08/05/2004 | Philips | MTPD-0243075 | MTPD-0243075 |
| 08/05/2004 | Philips | MTPD-0243089 | MTPD-0243089 |
| 08/05/2004 | Philips | MTPD-0243130 | MTPD-0243131 |
| 08/05/2004 | Toshiba | MTPD-0486270 | MTPD-0486271 |
| 08/05/2004 | Toshiba | MTPD-0486286 | MTPD-0486286 |
| 08/05/2004 | Toshiba | MTPD-0486287 | MTPD-0486287 |
| 08/05/2004 | Toshiba | MTPD-0495630 | MTPD-0495630 |
| 08/05/2004 | Toshiba | MTPD-0495644 | MTPD-0495645 |
| 08/06/2004 | LPD | MTPD-0270139 | MTPD-0270139 |
| 08/06/2004 | LPD | MTPD-0270140 | MTPD-0270140 |
| 08/06/2004 | LPD | MTPD-0318465 | MTPD-0318465 |
| 08/06/2004 | LPD | MTPD-0318466 | MTPD-0318466 |
| 08/06/2004 | Philips | MTPD-0243157 | MTPD-0243159 |
| 08/06/2004 | Philips | MTPD-0243160 | MTPD-0243161 |
| 08/06/2004 | Samsung | MTPD-0229523 | MTPD-0229523 |
| 08/06/2004 | Samsung | MTPD-0229527 | MTPD-0229528 |

No. M-07-5944 SC
MDL NO. 1917

63

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | | |
|---|---|---|---|---|
| 1 | 08/06/2004 | Toshiba | MTPD-0320823 | MTPD-0320823 |
| | 08/06/2004 | Toshiba | MTPD-0320824 | MTPD-0320824 |
| 2 | 08/06/2004 | Toshiba | MTPD-0320825 | MTPD-0320825 |
| | 08/06/2004 | Toshiba | MTPD-0320826 | MTPD-0320826 |
| 3 | 08/06/2004 | Toshiba | MTPD-0320827 | MTPD-0320827 |
| | 08/06/2004 | Toshiba | MTPD-0320828 | MTPD-0320833 |
| 4 | 08/06/2004 | Toshiba | MTPD-0320834 | MTPD-0320834 |
| | 08/06/2004 | Toshiba | MTPD-0320835 | MTPD-0320835 |
| 5 | 08/06/2004 | Toshiba | MTPD-0320836 | MTPD-0320836 |
| | 08/09/2004 | LPD | MTPD-0270141 | MTPD-0270141 |
| 6 | 08/09/2004 | LPD | MTPD-0270142 | MTPD-0270142 |
| | 08/09/2004 | LPD | MTPD-0318049 | MTPD-0318049 |
| 7 | 08/09/2004 | Samsung | MTPD-0243218 | MTPD-0243219 |
| | 08/09/2004 | Samsung | MTPD-0243220 | MTPD-0243220 |
| 8 | 08/09/2004 | Samsung | MTPD-0243232 | MTPD-0243234 |
| 9 | 08/09/2004 | Thomson, Toshiba | MTPD-0106097 | MTPD-0106097 |
| | 08/09/2004 | Thomson, Toshiba | MTPD-0106098 | MTPD-0106098 |
| 10 | 08/09/2004 | Toshiba | MTPD-0229577 | MTPD-0229578 |
| | 08/09/2004 | Toshiba | MTPD-0486041 | MTPD-0486042 |
| 11 | 08/09/2004 | Toshiba | MTPD-0490754 | MTPD-0490757 |
| | 08/09/2004 | Toshiba | MTPD-0495735 | MTPD-0495736 |
| 12 | 08/09/2004 | Toshiba | MTPD-0495750 | MTPD-0495753 |
| 13 | 08/10/2004 | Samsung | MTPD-0229611 | MTPD-0229612 |
| | 08/10/2004 | Samsung | MTPD-0229620 | MTPD-0229620 |
| 14 | 08/10/2004 | Samsung | MTPD-0229621 | MTPD-0229621 |
| | 08/10/2004 | Samsung | MTPD-0229622 | MTPD-0229622 |
| 15 | 08/10/2004 | Samsung | MTPD-0229623 | MTPD-0229624 |
| 16 | 08/10/2004 | Toshiba | MTPD-0070603 | MTPD-0070603 |
| | 08/10/2004 | Toshiba | MTPD-0070604 | MTPD-0070635 |
| 17 | 08/10/2004 | Toshiba | MTPD-0070636 | MTPD-0070677 |
| | 08/10/2004 | Toshiba | MTPD-0070678 | MTPD-0070678 |
| 18 | 08/10/2004 | Toshiba | MTPD-0070679 | MTPD-0070680 |
| | 08/10/2004 | Toshiba | MTPD-0485933 | MTPD-0485933 |
| 19 | 08/10/2004 | Toshiba | MTPD-0495761 | MTPD-0495764 |
| | 08/10/2004 | Toshiba | MTPD-0495776 | MTPD-0495782 |
| 20 | 08/11/2004 | Philips | MTPD-0229653 | MTPD-0229655 |
| | 08/11/2004 | Philips | MTPD-0229688 | MTPD-0229690 |
| 21 | 08/11/2004 | Philips | MTPD-0243296 | MTPD-0243296 |
| | 08/11/2004 | Philips | MTPD-0243297 | MTPD-0243297 |
| 22 | 08/11/2004 | Philips | MTPD-0243315 | MTPD-0243315 |
| | 08/11/2004 | Philips | MTPD-0243316 | MTPD-0243316 |
| 23 | 08/11/2004 | Samsung | MTPD-0229630 | MTPD-0229631 |
| 24 | 08/11/2004 | Samsung | MTPD-0229632 | MTPD-0229633 |
| | 08/11/2004 | Samsung | MTPD-0229634 | MTPD-0229637 |
| 25 | 08/11/2004 | Samsung | MTPD-0229638 | MTPD-0229639 |
| | 08/11/2004 | Samsung | MTPD-0229642 | MTPD-0229645 |
| 26 | 08/11/2004 | Samsung | MTPD-0243271 | MTPD-0243272 |
| | 08/11/2004 | Samsung | MTPD-0243273 | MTPD-0243274 |
| 27 | 08/11/2004 | Samsung | MTPD-0243311 | MTPD-0243314 |
| | 08/11/2004 | Toshiba | MTPD-0485887 | MTPD-0485887 |
| 28 | 08/11/2004 | Toshiba | MTPD-0490729 | MTPD-0490731 |

No. M-07-5944 SC

MDL NO. 1917

64

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | |
|---|---|---|
| 08/12/2004 | Philips | MTPD-0229771 | MTPD-0229774 |
| 08/12/2004 | Philips | MTPD-0243377 | MTPD-0243377 |
| 08/12/2004 | Philips | MTPD-0243378 | MTPD-0243379 |
| 08/12/2004 | Philips | MTPD-0243380 | MTPD-0243382 |
| 08/12/2004 | Samsung | MTPD-0229691 | MTPD-0229694 |
| 08/12/2004 | Samsung | MTPD-0229748 | MTPD-0229748 |
| 08/12/2004 | Samsung | MTPD-0229749 | MTPD-0229750 |
| 08/12/2004 | Samsung | MTPD-0229751 | MTPD-0229754 |
| 08/12/2004 | Thomson | MTPD-0026006 | MTPD-0026008 |
| 08/12/2004 | Toshiba | MTPD-0490705 | MTPD-0490706 |
| 08/13/2004 | Philips | MTPD-0229801 | MTPD-0229804 |
| 08/13/2004 | Thomson | MTPD-0026006 | MTPD-0026008 |
| 08/13/2004 | Thomson, Toshiba | MTPD-0106106 | MTPD-0106106 |
| 08/13/2004 | Thomson, Toshiba | MTPD-0106107 | MTPD-0106107 |
| 08/13/2004 | Thomson, Toshiba | MTPD-0106112 | MTPD-0106112 |
| 08/13/2004 | Thomson, Toshiba | MTPD-0106113 | MTPD-0106113 |
| 08/13/2004 | Toshiba | MTPD-0243383 | MTPD-0243383 |
| 08/13/2004 | Toshiba | MTPD-0243384 | MTPD-0243384 |
| 08/13/2004 | Toshiba | MTPD-0485559 | MTPD-0485559 |
| 08/13/2004 | Toshiba | MTPD-0485693 | MTPD-0485693 |
| 08/13/2004 | Toshiba | MTPD-0490623 | MTPD-0490624 |
| 08/13/2004 | Toshiba | MTPD-0490662 | MTPD-0490663 |
| 08/14/2004 | Toshiba | MTPD-0485526 | MTPD-0485526 |
| 08/15/2004 | Samsung | MTPD-0229805 | MTPD-0229805 |
| 08/16/2004 | Toshiba | MTPD-0485382 | MTPD-0485384 |
| 08/16/2004 | Toshiba | MTPD-0485444 | MTPD-0485447 |
| 08/16/2004 | Toshiba | MTPD-0485448 | MTPD-0485448 |
| 08/16/2004 | Toshiba | MTPD-0485456 | MTPD-0485465 |
| 08/16/2004 | Toshiba | MTPD-0485469 | MTPD-0485470 |
| 08/16/2004 | Toshiba | MTPD-0485475 | MTPD-0485476 |
| 08/16/2004 | Toshiba | MTPD-0490594 | MTPD-0490595 |
| 08/16/2004 | Toshiba | MTPD-0490599 | MTPD-0490601 |
| 08/16/2004 | Toshiba | MTPD-0490613 | MTPD-0490614 |
| 08/16/2004 | Toshiba | MTPD-0495888 | MTPD-0495890 |
| 08/16/2004 | Toshiba | MTPD-0495894 | MTPD-0495897 |
| 08/16/2004 | Toshiba | MTPD-0495908 | MTPD-0495911 |
| 08/17/2004 | LPD | MTPD-0425980 | MTPD-0425981 |
| 08/17/2004 | LPD | MTPD-0426112 | MTPD-0426113 |
| 08/17/2004 | LPD | MTPD-0490549 | MTPD-0490550 |
| 08/17/2004 | LPD | MTPD-0490551 | MTPD-0490552 |
| 08/17/2004 | LPD | MTPD-0490553 | MTPD-0490553 |
| 08/17/2004 | LPD | MTPD-0490554 | MTPD-0490554 |
| 08/17/2004 | LPD | MTPD-0495959 | MTPD-0495960 |
| 08/17/2004 | Philips | MTPD-0243651 | MTPD-0243651 |
| 08/17/2004 | Philips | MTPD-0243652 | MTPD-0243653 |
| 08/17/2004 | Samsung | MTPD-0243636 | MTPD-0243637 |
| 08/17/2004 | Samsung | MTPD-0243638 | MTPD-0243638 |
| 08/17/2004 | Samsung | MTPD-0243647 | MTPD-0243647 |
| 08/17/2004 | Samsung | MTPD-0243648 | MTPD-0243648 |
| 08/17/2004 | Samsung | MTPD-0320845 | MTPD-0320845 |
| 08/17/2004 | Samsung | MTPD-0320846 | MTPD-0320846 |

No. M-07-5944 SC
MDL NO. 1917

65

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 08/17/2004 | Samsung | MTPD-0320847 | MTPD-0320847 |
| 08/17/2004 | Thomson, Toshiba | MTPD-0106126 | MTPD-0106126 |
| 08/17/2004 | Thomson, Toshiba | MTPD-0106127 | MTPD-0106127 |
| 08/17/2004 | Thomson, Toshiba | MTPD-0106128 | MTPD-0106128 |
| 08/17/2004 | Toshiba | MTPD-0070681 | MTPD-0070681 |
| 08/17/2004 | Toshiba | MTPD-0070682 | MTPD-0070683 |
| 08/17/2004 | Toshiba | MTPD-0070684 | MTPD-0070687 |
| 08/17/2004 | Toshiba | MTPD-0070688 | MTPD-0070689 |
| 08/17/2004 | Toshiba | MTPD-0485345 | MTPD-0485348 |
| 08/17/2004 | Toshiba | MTPD-0485354 | MTPD-0485356 |
| 08/17/2004 | Toshiba | MTPD-0490568 | MTPD-0490572 |
| 08/17/2004 | Toshiba | MTPD-0490578 | MTPD-0490580 |
| 08/17/2004 | Toshiba | MTPD-0576152 | MTPD-0576152 |
| 08/18/2004 | LPD | MTPD-0495957 | MTPD-0495958 |
| 08/18/2004 | LPD, Thomson | MTPD-0158413 | MTPD-0158413 |
| 08/18/2004 | LPD, Thomson | MTPD-0158414 | MTPD-0158425 |
| 08/18/2004 | Samsung | MTPD-0229891 | MTPD-0229891 |
| 08/18/2004 | Samsung | MTPD-0229892 | MTPD-0229892 |
| 08/18/2004 | Samsung, Toshiba | MTPD-0490523 | MTPD-0490527 |
| 08/18/2004 | Thomson | MTPD-0572174 | MTPD-0572174 |
| 08/18/2004 | Toshiba | MTPD-0485295 | MTPD-0485297 |
| 08/18/2004 | Toshiba | MTPD-0572174 | MTPD-0572174 |
| 08/19/2004 | Samsung | MTPD-0229937 | MTPD-0229939 |
| 08/19/2004 | Samsung | MTPD-0243845 | MTPD-0243846 |
| 08/19/2004 | Toshiba | MTPD-0485227 | MTPD-0485229 |
| 08/19/2004 | Toshiba | MTPD-0485269 | MTPD-0485274 |
| 08/19/2004 | Toshiba | MTPD-0490506 | MTPD-0490511 |
| 08/19/2004 | Toshiba | MTPD-0496001 | MTPD-0496006 |
| 08/20/2004 | Samsung | MTPD-0243933 | MTPD-0243933 |
| 08/20/2004 | Samsung | MTPD-0243934 | MTPD-0243934 |
| 08/20/2004 | Toshiba | MTPD-0243901 | MTPD-0243903 |
| 08/20/2004 | Toshiba | MTPD-0315369 | MTPD-0315371 |
| 08/20/2004 | Toshiba | MTPD-0485150 | MTPD-0485152 |
| 08/20/2004 | Toshiba | MTPD-0485171 | MTPD-0485174 |
| 08/20/2004 | Toshiba | MTPD-0485175 | MTPD-0485177 |
| 08/20/2004 | Toshiba | MTPD-0490486 | MTPD-0490487 |
| 08/20/2004 | Toshiba | MTPD-0496063 | MTPD-0496065 |
| 08/22/2004 | Toshiba | MTPD-0244013 | MTPD-0244013 |
| 08/22/2004 | Toshiba | MTPD-0244014 | MTPD-0244014 |
| 08/23/2004 | LG | MTPD-0160334 | MTPD-0160334 |
| 08/23/2004 | LG | MTPD-0160335 | MTPD-0160335 |
| 08/23/2004 | LG | MTPD-0160336 | MTPD-0160336 |
| 08/23/2004 | LG | MTPD-0160343 | MTPD-0160343 |
| 08/23/2004 | Samsung | MTPD-0229980 | MTPD-0229980 |
| 08/23/2004 | Samsung | MTPD-0229993 | MTPD-0229996 |
| 08/23/2004 | Samsung | MTPD-0244052 | MTPD-0244052 |
| 08/23/2004 | Samsung | MTPD-0244053 | MTPD-0244053 |
| 08/23/2004 | Samsung | MTPD-0244062 | MTPD-0244063 |
| 08/23/2004 | Samsung | MTPD-0244064 | MTPD-0244064 |
| 08/23/2004 | Samsung | MTPD-0244066 | MTPD-0244069 |
| 08/23/2004 | Samsung | MTPD-0244070 | MTPD-0244070 |

No. M-07-5944 SC
MDL NO. 1917

66

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 08/23/2004 | Samsung | MTPD-0244071 | MTPD-0244071 |
|---|---|---|---|
| 08/23/2004 | Toshiba | MTPD-0484971 | MTPD-0484977 |
| 08/23/2004 | Toshiba | MTPD-0485019 | MTPD-0485025 |
| 08/23/2004 | Toshiba | MTPD-0490418 | MTPD-0490423 |
| 08/23/2004 | Toshiba | MTPD-0490436 | MTPD-0490437 |
| 08/24/2004 | Toshiba | MTPD-0484940 | MTPD-0484941 |
| 08/24/2004 | Toshiba | MTPD-0490383 | MTPD-0490384 |
| 08/24/2004 | Toshiba | MTPD-0496154 | MTPD-0496155 |
| 08/25/2004 | Hitachi, Thai-CRT, Toshiba | MTPD-0484835 | MTPD-0484837 |
| 08/25/2004 | Hitachi, Toshiba | MTPD-0484757 | MTPD-0484758 |
| 08/25/2004 | Hitachi, Toshiba | MTPD-0484829 | MTPD-0484831 |
| 08/25/2004 | Samsung | MTPD-0230012 | MTPD-0230016 |
| 08/25/2004 | Samsung | MTPD-0230020 | MTPD-0230021 |
| 08/25/2004 | Samsung | MTPD-0244228 | MTPD-0244229 |
| 08/25/2004 | Thai-CRT, Toshiba | MTPD-0484839 | MTPD-0484846 |
| 08/25/2004 | Toshiba | MTPD-0484799 | MTPD-0484800 |
| 08/25/2004 | Toshiba | MTPD-0484832 | MTPD-0484833 |
| 08/25/2004 | Toshiba | MTPD-0490349 | MTPD-0490350 |
| 08/26/2004 | LG | MTPD-0160339 | MTPD-0160339 |
| 08/26/2004 | LG | MTPD-0160340 | MTPD-0160340 |
| 08/26/2004 | LG | MTPD-0160342 | MTPD-0160342 |
| 08/26/2004 | LPD, Samsung, Thai-CRT, Toshiba | MTPD-0484496 | MTPD-0484499 |
| 08/26/2004 | Samsung | MTPD-0484670 | MTPD-0484670 |
| 08/26/2004 | Toshiba | MTPD-0484411 | MTPD-0484412 |
| 08/26/2004 | Toshiba | MTPD-0484481 | MTPD-0484490 |
| 08/26/2004 | Toshiba | MTPD-0484575 | MTPD-0484577 |
| 08/26/2004 | Toshiba | MTPD-0576153 | MTPD-0576157 |
| 08/27/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484392 | MTPD-0484393 |
| 08/27/2004 | Chunghwa, LPD, Samsung, Thai-CRT, Toshiba | MTPD-0496200 | MTPD-0496202 |
| 08/27/2004 | Samsung | MTPD-0244496 | MTPD-0244497 |
| 08/27/2004 | Samsung | MTPD-0244498 | MTPD-0244498 |
| 08/27/2004 | Toshiba | MTPD-0244491 | MTPD-0244491 |
| 08/27/2004 | Toshiba | MTPD-0244492 | MTPD-0244492 |
| 08/27/2004 | Toshiba | MTPD-0244572 | MTPD-0244573 |
| 08/27/2004 | Toshiba | MTPD-0244593 | MTPD-0244594 |
| 08/27/2004 | Toshiba | MTPD-0490267 | MTPD-0490267 |
| 08/27/2004 | Toshiba | MTPD-0490295 | MTPD-0490297 |
| 08/30/2004 | LG | MTPD-0160341 | MTPD-0160341 |
| 08/30/2004 | Philips | MTPD-0230179 | MTPD-0230182 |
| 08/30/2004 | Philips | MTPD-0244673 | MTPD-0244673 |
| 08/30/2004 | Philips | MTPD-0244674 | MTPD-0244675 |
| 08/30/2004 | Toshiba | MTPD-0070701 | MTPD-0070701 |
| 08/30/2004 | Toshiba | MTPD-0070702 | MTPD-0070703 |
| 08/30/2004 | Toshiba | MTPD-0070704 | MTPD-0070705 |
| 08/30/2004 | Toshiba | MTPD-0099972 | MTPD-0099972 |
| 08/30/2004 | Toshiba | MTPD-0099973 | MTPD-0099974 |
| 08/30/2004 | Toshiba | MTPD-0131930 | MTPD-0131930 |
| 08/30/2004 | Toshiba | MTPD-0131931 | MTPD-0131931 |
| 08/30/2004 | Toshiba | MTPD-0131932 | MTPD-0131932 |
| 08/31/2004 | LG | MTPD-0148286 | MTPD-0148287 |
| 08/31/2004 | LG | MTPD-0148288 | MTPD-0148288 |

No. M-07-5944 SC
MDL NO. 1917

67

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 08/31/2004 | LG | MTPD-0160344 | MTPD-0160345 |
| 08/31/2004 | LG | MTPD-0160346 | MTPD-0160346 |
| 08/31/2004 | Samsung | MTPD-0244853 | MTPD-0244853 |
| 08/31/2004 | Samsung | MTPD-0244854 | MTPD-0244857 |
| 08/31/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 08/31/2004 | Toshiba | MTPD-0230197 | MTPD-0230199 |
| 08/31/2004 | Toshiba | MTPD-0230222 | MTPD-0230224 |
| 08/31/2004 | Toshiba | MTPD-0244936 | MTPD-0244938 |
| 08/31/2004 | Toshiba | MTPD-0484232 | MTPD-0484232 |
| 09/2004 | Samsung | MTPD-0034732 | MTPD-0034735 |
| 09/2004 | Samsung | MTPD-0034736 | MTPD-0034736 |
| 09/2004 | Samsung | MTPD-0034737 | MTPD-0034737 |
| 09/2004 | Samsung | MTPD-0034738 | MTPD-0034738 |
| 09/2004 | Samsung | MTPD-0093229 | MTPD-0093230 |
| 09/2004 | Samsung | MTPD-0267083 | MTPD-0267084 |
| 09/2004 | Toshiba | MTPD-0490237 | MTPD-0490239 |
| 09/2004 | Toshiba | MTPD-0490246 | MTPD-0490247 |
| 09/2004 | Trade Association | MTPD-0255542 | MTPD-0255542 |
| 09/02/2004 | Toshiba | MTPD-0484095 | MTPD-0484096 |
| 09/02/2004 | Toshiba | MTPD-0484098 | MTPD-0484099 |
| 09/03/2004 | Samsung | MTPD-0230328 | MTPD-0230328 |
| 09/03/2004 | Samsung | MTPD-0245188 | MTPD-0245189 |
| 09/03/2004 | Samsung | MTPD-0245190 | MTPD-0245190 |
| 09/03/2004 | Thomson, Toshiba | MTPD-0083340 | MTPD-0083340 |
| 09/03/2004 | Thomson, Toshiba | MTPD-0083341 | MTPD-0083341 |
| 09/03/2004 | Toshiba | MTPD-0483970 | MTPD-0483972 |
| 09/03/2004 | Toshiba | MTPD-0483978 | MTPD-0483979 |
| 09/03/2004 | Toshiba | MTPD-0484005 | MTPD-0484005 |
| 09/03/2004 | Toshiba | MTPD-0484009 | MTPD-0484009 |
| 09/03/2004 | Toshiba | MTPD-0490154 | MTPD-0490156 |
| 09/03/2004 | Toshiba | MTPD-0490161 | MTPD-0490162 |
| 09/03/2004 | Toshiba | MTPD-0490166 | MTPD-0490167 |
| 09/04/2004 | Toshiba | MTPD-0245252 | MTPD-0245252 |
| 09/04/2004 | Toshiba | MTPD-0245253 | MTPD-0245253 |
| 09/04/2004 | Toshiba | MTPD-0267199 | MTPD-0267199 |
| 09/04/2004 | Toshiba | MTPD-0267200 | MTPD-0267200 |
| 09/04/2004 | Toshiba | MTPD-0483921 | MTPD-0483925 |
| 09/05/2004 | Toshiba | MTPD-0490127 | MTPD-0490128 |
| 09/05/2004 | Toshiba | MTPD-0490142 | MTPD-0490142 |
| 09/06/2004 | Toshiba | MTPD-0483860 | MTPD-0483861 |
| 09/06/2004 | Toshiba | MTPD-0483870 | MTPD-0483870 |
| 09/06/2004 | Toshiba | MTPD-0483895 | MTPD-0483896 |
| 09/06/2004 | Toshiba | MTPD-0490085 | MTPD-0490091 |
| 09/06/2004 | Toshiba | MTPD-0490107 | MTPD-0490110 |
| 09/07/2004 | LG | MTPD-0160347 | MTPD-0160348 |
| 09/07/2004 | LG | MTPD-0160360 | MTPD-0160361 |
| 09/07/2004 | Samsung | MTPD-0230338 | MTPD-0230339 |
| 09/07/2004 | Toshiba | MTPD-0483780 | MTPD-0483781 |
| 09/07/2004 | Toshiba | MTPD-0483787 | MTPD-0483788 |
| 09/07/2004 | Toshiba | MTPD-0483811 | MTPD-0483813 |
| 09/07/2004 | Trade Association | MTPD-0252358 | MTPD-0252358 |

No. M-07-5944 SC

MDL NO. 1917

68

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/08/2004 | LG | MTPD-0148624 | MTPD-0148624 |
| 09/08/2004 | LG | MTPD-0160375 | MTPD-0160375 |
| 09/08/2004 | Samsung | MTPD-0245647 | MTPD-0245651 |
| 09/08/2004 | Samsung | MTPD-0245652 | MTPD-0245657 |
| 09/09/2004 | LG | MTPD-0033053 | MTPD-0033054 |
| 09/09/2004 | LG | MTPD-0148584 | MTPD-0148585 |
| 09/09/2004 | LG | MTPD-0148620 | MTPD-0148620 |
| 09/09/2004 | LG | MTPD-0148621 | MTPD-0148622 |
| 09/09/2004 | LG | MTPD-0148623 | MTPD-0148623 |
| 09/09/2004 | LG | MTPD-0160349 | MTPD-0160349 |
| 09/09/2004 | LG | MTPD-0160350 | MTPD-0160351 |
| 09/09/2004 | LG | MTPD-0160352 | MTPD-0160352 |
| 09/09/2004 | LG | MTPD-0160353 | MTPD-0160354 |
| 09/09/2004 | LG | MTPD-0160355 | MTPD-0160355 |
| 09/09/2004 | LG | MTPD-0160356 | MTPD-0160359 |
| 09/09/2004 | Samsung | MTPD-0230386 | MTPD-0230386 |
| 09/09/2004 | Samsung | MTPD-0245747 | MTPD-0245747 |
| 09/09/2004 | Samsung | MTPD-0245748 | MTPD-0245748 |
| 09/09/2004 | Samsung | MTPD-0245749 | MTPD-0245749 |
| 09/09/2004 | Samsung | MTPD-0245750 | MTPD-0245750 |
| 09/09/2004 | Samsung | MTPD-0245751 | MTPD-0245751 |
| 09/09/2004 | Toshiba | MTPD-0483674 | MTPD-0483674 |
| 09/10/2004 | LG | MTPD-0148624 | MTPD-0148624 |
| 09/10/2004 | Samsung | MTPD-0245815 | MTPD-0245816 |
| 09/10/2004 | Samsung | MTPD-0245817 | MTPD-0245817 |
| 09/10/2004 | Toshiba | MTPD-0483621 | MTPD-0483622 |
| 09/11/2004 | Toshiba | MTPD-0245836 | MTPD-0245836 |
| 09/11/2004 | Toshiba | MTPD-0245837 | MTPD-0245837 |
| 09/11/2004 | Toshiba | MTPD-0267197 | MTPD-0267197 |
| 09/11/2004 | Toshiba | MTPD-0267198 | MTPD-0267198 |
| 09/11/2004 | Toshiba | MTPD-0489905 | MTPD-0489905 |
| 09/13/2004 | LPD, Samsung | MTPD-0423657 | MTPD-0423657 |
| 09/13/2004 | LPD, Samsung | MTPD-0423667 | MTPD-0423667 |
| 09/13/2004 | LPD, Samsung | MTPD-0423678 | MTPD-0423678 |
| 09/13/2004 | LPD, Samsung | MTPD-0483335 | MTPD-0483337 |
| 09/13/2004 | LPD, Samsung | MTPD-0483338 | MTPD-0483338 |
| 09/13/2004 | LPD, Samsung | MTPD-0580788 | MTPD-0580788 |
| 09/13/2004 | LPD, Samsung | MTPD-0580789 | MTPD-0580791 |
| 09/13/2004 | LPD, Samsung | MTPD-0580792 | MTPD-0580794 |
| 09/13/2004 | LPD, Samsung | MTPD-0607602 | MTPD-0607604 |
| 09/13/2004 | LPD, Thomson | MTPD-0148701 | MTPD-0148701 |
| 09/13/2004 | LPD, Thomson | MTPD-0148702 | MTPD-0148702 |
| 09/13/2004 | LPD, Thomson | MTPD-0148703 | MTPD-0148703 |
| 09/13/2004 | Thomson, Toshiba | MTPD-0106438 | MTPD-0106439 |
| 09/13/2004 | Thomson, Toshiba | MTPD-0106440 | MTPD-0106440 |
| 09/13/2004 | Thomson, Toshiba | MTPD-0106441 | MTPD-0106441 |
| 09/13/2004 | Toshiba | MTPD-0483450 | MTPD-0483451 |
| 09/13/2004 | Toshiba | MTPD-0483482 | MTPD-0483482 |
| 09/14/2004 | LPD, Samsung | MTPD-0483334 | MTPD-0483334 |
| 09/14/2004 | LPD, Samsung | MTPD-0483338 | MTPD-0483338 |
| 09/14/2004 | Samsung | MTPD-0230510 | MTPD-0230511 |

No. M-07-5944 SC
MDL NO. 1917

69

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 09/14/2004 | Samsung | MTPD-0246133 | MTPD-0246134 |
| 09/14/2004 | Samsung | MTPD-0246135 | MTPD-0246135 |
| 09/14/2004 | Toshiba | MTPD-0483315 | MTPD-0483316 |
| 09/14/2004 | Toshiba | MTPD-0483378 | MTPD-0483378 |
| 09/15/2004 | Toshiba | MTPD-0230719 | MTPD-0230720 |
| 09/15/2004 | LPD, Thomson | MTPD-0035898 | MTPD-0035898 |
| 09/15/2004 | Philips | MTPD-0246212 | MTPD-0246212 |
| 09/15/2004 | Philips | MTPD-0246213 | MTPD-0246214 |
| 09/15/2004 | Samsung | MTPD-0230546 | MTPD-0230547 |
| 09/15/2004 | Samsung | MTPD-0230548 | MTPD-0230548 |
| 09/15/2004 | Toshiba | MTPD-0483245 | MTPD-0483245 |
| 09/15/2004 | Toshiba | MTPD-0483291 | MTPD-0483292 |
| 09/16/2004 | LPD, Thomson | MTPD-0148745 | MTPD-0148746 |
| 09/16/2004 | Samsung | MTPD-0246327 | MTPD-0246328 |
| 09/16/2004 | Samsung | MTPD-0246329 | MTPD-0246329 |
| 09/16/2004 | Samsung | MTPD-0246330 | MTPD-0246330 |
| 09/16/2004 | Samsung | MTPD-0246359 | MTPD-0246362 |
| 09/16/2004 | Samsung | MTPD-0246363 | MTPD-0246363 |
| 09/16/2004 | Samsung | MTPD-0246369 | MTPD-0246373 |
| 09/16/2004 | Samsung | MTPD-0246374 | MTPD-0246377 |
| 09/16/2004 | Samsung | MTPD-0246378 | MTPD-0246379 |
| 09/16/2004 | Toshiba | MTPD-0483223 | MTPD-0483224 |
| 09/16/2004 | Toshiba | MTPD-0483228 | MTPD-0483231 |
| 09/16/2004 | Toshiba | MTPD-0497627 | MTPD-0497628 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400079 | MTPD-0400079 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423673 | MTPD-0423673 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484392 | MTPD-0484393 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484411 | MTPD-0484412 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484413 | MTPD-0484413 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0484670 | MTPD-0484670 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0490303 | MTPD-0490303 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497700 | MTPD-0497700 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576522 | MTPD-0576522 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0580796 | MTPD-0580796 |
| 09/17/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607586 | MTPD-0607586 |
| 09/17/2004 | Samsung | MTPD-0246389 | MTPD-0246391 |
| 09/17/2004 | Samsung | MTPD-0516436 | MTPD-0516440 |
| 09/17/2004 | Toshiba | MTPD-0483112 | MTPD-0483115 |
| 09/17/2004 | Toshiba | MTPD-0483120 | MTPD-0483122 |
| 09/17/2004 | Toshiba | MTPD-0483134 | MTPD-0483134 |
| 09/17/2004 | Toshiba | MTPD-0483136 | MTPD-0483139 |
| 09/17/2004 | Toshiba | MTPD-0483143 | MTPD-0483143 |
| 09/17/2004 | Toshiba | MTPD-0483161 | MTPD-0483163 |
| 09/17/2004 | Toshiba | MTPD-0483164 | MTPD-0483166 |
| 09/17/2004 | Toshiba | MTPD-0483190 | MTPD-0483191 |
| 09/17/2004 | Toshiba | MTPD-0483195 | MTPD-0483196 |
| 09/20/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0497699 | MTPD-0497699 |
| 09/20/2004 | LPD, Thomson | MTPD-0148780 | MTPD-0148780 |
| 09/20/2004 | Samsung | MTPD-0246470 | MTPD-0246470 |
| 09/20/2004 | Samsung | MTPD-0426058 | MTPD-0426059 |
| 09/20/2004 | Samsung | MTPD-0576489 | MTPD-0576490 |

No. M-07-5944 SC

MDL NO. 1917

70

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 09/20/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 09/21/2004 | Samsung | MTPD-0493112 | MTPD-0493114 |
| 09/22/2004 | Hitachi | MTPD-0018796 | MTPD-0018798 |
| 09/22/2004 | Hitachi | MTPD-0018799 | MTPD-0018800 |
| 09/22/2004 | Hitachi | MTPD-0018801 | MTPD-0018802 |
| 09/22/2004 | Hitachi | MTPD-0018883 | MTPD-0018885 |
| 09/22/2004 | Hitachi | MTPD-0018886 | MTPD-0018889 |
| 09/22/2004 | Hitachi | MTPD-0018890 | MTPD-0018892 |
| 09/22/2004 | Hitachi | MTPD-0018893 | MTPD-0018894 |
| 09/22/2004 | Hitachi | MTPD-0018895 | MTPD-0018896 |
| 09/22/2004 | Hitachi | MTPD-0018897 | MTPD-0018898 |
| 09/22/2004 | Philips | MTPD-0246644 | MTPD-0246644 |
| 09/22/2004 | Philips | MTPD-0246645 | MTPD-0246646 |
| 09/22/2004 | Philips | MTPD-0246658 | MTPD-0246658 |
| 09/22/2004 | Philips | MTPD-0246659 | MTPD-0246660 |
| 09/22/2004 | Philips | MTPD-0246661 | MTPD-0246661 |
| 09/22/2004 | Philips | MTPD-0246662 | MTPD-0246662 |
| 09/22/2004 | Philips | MTPD-0246663 | MTPD-0246663 |
| 09/22/2004 | Philips | MTPD-0246701 | MTPD-0246704 |
| 09/22/2004 | Thomson, Toshiba | MTPD-0083423 | MTPD-0083424 |
| 09/22/2004 | Thomson, Toshiba | MTPD-0083425 | MTPD-0083425 |
| 09/22/2004 | Thomson, Toshiba | MTPD-0083444 | MTPD-0083444 |
| 09/22/2004 | Thomson, Toshiba | MTPD-0083445 | MTPD-0083445 |
| 09/22/2004 | Toshiba | MTPD-0070723 | MTPD-0070723 |
| 09/22/2004 | Toshiba | MTPD-0070724 | MTPD-0070725 |
| 09/22/2004 | Toshiba | MTPD-0070726 | MTPD-0070727 |
| 09/22/2004 | Toshiba | MTPD-0131933 | MTPD-0131933 |
| 09/22/2004 | Toshiba | MTPD-0131934 | MTPD-0131934 |
| 09/22/2004 | Toshiba | MTPD-0131935 | MTPD-0131935 |
| 09/22/2004 | Toshiba | MTPD-0131936 | MTPD-0131936 |
| 09/22/2004 | Toshiba | MTPD-0132419 | MTPD-0132419 |
| 09/22/2004 | Trade Association | MTPD-0125261 | MTPD-0125261 |
| 09/22/2004 | Trade Association | MTPD-0125262 | MTPD-0125262 |
| 09/23/2004 | Samsung | MTPD-0230781 | MTPD-0230781 |
| 09/23/2004 | Samsung | MTPD-0230788 | MTPD-0230789 |
| 09/23/2004 | Samsung | MTPD-0246758 | MTPD-0246759 |
| 09/23/2004 | Samsung | MTPD-0246760 | MTPD-0246760 |
| 09/23/2004 | Samsung | MTPD-0246761 | MTPD-0246763 |
| 09/23/2004 | Samsung | MTPD-0246764 | MTPD-0246764 |
| 09/23/2004 | Samsung | MTPD-0246772 | MTPD-0246772 |
| 09/23/2004 | Samsung | MTPD-0493010 | MTPD-0493015 |
| 09/24/2004 | LPD, Thomson | MTPD-0148999 | MTPD-0148999 |
| 09/24/2004 | LPD, Thomson | MTPD-0149000 | MTPD-0149020 |
| 09/24/2004 | LPD, Thomson | MTPD-0149021 | MTPD-0149032 |
| 09/24/2004 | Orion, Toshiba | MTPD-0492462 | MTPD-0492462 |
| 09/24/2004 | Thomson | MTPD-0024768 | MTPD-0024770 |
| 09/24/2004 | Thomson | MTPD-0024779 | MTPD-0024785 |
| 09/24/2004 | Toshiba | MTPD-0246832 | MTPD-0246832 |
| 09/24/2004 | Toshiba | MTPD-0246833 | MTPD-0246833 |
| 09/24/2004 | Toshiba | MTPD-0267195 | MTPD-0267195 |
| 09/24/2004 | Toshiba | MTPD-0267196 | MTPD-0267196 |

No. M-07-5944 SC

MDL NO. 1917

71

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/24/2004 | Toshiba | MTPD-0410565 | MTPD-0410565 |
| 09/24/2004 | Toshiba | MTPD-0443399 | MTPD-0443399 |
| 09/25/2004 | Orion | MTPD-0469225 | MTPD-0469225 |
| 09/25/2004 | Toshiba | MTPD-0492387 | MTPD-0492388 |
| 09/25/2004 | Toshiba | MTPD-0492914 | MTPD-0492914 |
| 09/25/2004 | Toshiba | MTPD-0497927 | MTPD-0497927 |
| 09/26/2004 | Toshiba | MTPD-0492373 | MTPD-0492375 |
| 09/27/2004 | Chunghwa | MTPD-0492286 | MTPD-0492289 |
| 09/27/2004 | Chunghwa, Thai-CRT | MTPD-0492874 | MTPD-0492877 |
| 09/27/2004 | Philips | MTPD-0230869 | MTPD-0230869 |
| 09/27/2004 | Philips | MTPD-0230872 | MTPD-0230873 |
| 09/27/2004 | Philips | MTPD-0230876 | MTPD-0230877 |
| 09/27/2004 | Philips | MTPD-0246888 | MTPD-0246888 |
| 09/27/2004 | Philips | MTPD-0246899 | MTPD-0246900 |
| 09/28/2004 | LG | MTPD-0149099 | MTPD-0149099 |
| 09/28/2004 | Philips | MTPD-0230904 | MTPD-0230906 |
| 09/28/2004 | Philips | MTPD-0230916 | MTPD-0230918 |
| 09/28/2004 | Philips | MTPD-0230930 | MTPD-0230932 |
| 09/28/2004 | Philips | MTPD-0246992 | MTPD-0246994 |
| 09/28/2004 | Philips | MTPD-0247027 | MTPD-0247029 |
| 09/28/2004 | Toshiba | MTPD-0100155 | MTPD-0100155 |
| 09/28/2004 | Toshiba | MTPD-0100156 | MTPD-0100156 |
| 09/28/2004 | Toshiba | MTPD-0100157 | MTPD-0100159 |
| 09/28/2004 | Toshiba | MTPD-0100160 | MTPD-0100160 |
| 09/28/2004 | Toshiba | MTPD-0100161 | MTPD-0100161 |
| 09/28/2004 | Toshiba | MTPD-0100162 | MTPD-0100162 |
| 09/28/2004 | Toshiba | MTPD-0131937 | MTPD-0131937 |
| 09/28/2004 | Toshiba | MTPD-0131938 | MTPD-0131938 |
| 09/28/2004 | Toshiba | MTPD-0131939 | MTPD-0131941 |
| 09/28/2004 | Toshiba | MTPD-0131942 | MTPD-0131942 |
| 09/28/2004 | Toshiba | MTPD-0131943 | MTPD-0131943 |
| 09/28/2004 | Toshiba | MTPD-0131944 | MTPD-0131944 |
| 09/29/2004 | Philips | MTPD-0247082 | MTPD-0247082 |
| 09/29/2004 | Philips | MTPD-0247085 | MTPD-0247085 |
| 09/30/2004 | Samsung | MTPD-0247119 | MTPD-0247119 |
| 09/30/2004 | Samsung | MTPD-0247122 | MTPD-0247123 |
| 09/30/2004 | Samsung | MTPD-0247124 | MTPD-0247124 |
| 09/30/2004 | Samsung | MTPD-0247134 | MTPD-0247137 |
| 09/30/2004 | Toshiba | MTPD-0070746 | MTPD-0070746 |
| 09/30/2004 | Toshiba | MTPD-0070747 | MTPD-0070748 |
| 09/30/2004 | Toshiba | MTPD-0100163 | MTPD-0100163 |
| 09/30/2004 | Toshiba | MTPD-0131945 | MTPD-0131945 |
| 09/30/2004 | Toshiba | MTPD-0131946 | MTPD-0131946 |
| 10/2004 | LG | MTPD-0149165 | MTPD-0149165 |
| 10/2004 | LG | MTPD-0149166 | MTPD-0149167 |
| 10/2004 | Samsung | MTPD-0230970 | MTPD-0230972 |
| 10/2004 | Samsung | MTPD-0230973 | MTPD-0230974 |
| 10/2004 | Samsung | MTPD-0247245 | MTPD-0247246 |
| 10/2004 | Samsung | MTPD-0266938 | MTPD-0266940 |
| 10/2004 | Toshiba | MTPD-0018369 | MTPD-0018369 |
| 10/2004 | Toshiba | MTPD-0018370 | MTPD-0018370 |

No. M-07-5944 SC
MDL NO. 1917

72

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 10/2004 | Toshiba | MTPD-0018371 | MTPD-0018373 |
| 10/2004 | Toshiba | MTPD-0087926 | MTPD-0087928 |
| 10/2004 | Toshiba | MTPD-0088066 | MTPD-0088068 |
| 10/2004 | Toshiba | MTPD-0093596 | MTPD-0093598 |
| 10/2004 | Toshiba | MTPD-0247247 | MTPD-0247249 |
| 10/02/2004 | Toshiba | MTPD-0449886 | MTPD-0449887 |
| 10/03/2004 | Toshiba | MTPD-0247267 | MTPD-0247267 |
| 10/03/2004 | Toshiba | MTPD-0247268 | MTPD-0247268 |
| 10/03/2004 | Toshiba | MTPD-0267193 | MTPD-0267193 |
| 10/03/2004 | Toshiba | MTPD-0267194 | MTPD-0267194 |
| 10/03/2004 | Toshiba | MTPD-0442026 | MTPD-0442026 |
| 10/04/2004 | Toshiba | MTPD-0469227 | MTPD-0469227 |
| 10/05/2004 | LPD | MTPD-0512515 | MTPD-0512520 |
| 10/05/2004 | LPD, Thomson | MTPD-0158203 | MTPD-0158205 |
| 10/05/2004 | LPD, Thomson | MTPD-0158206 | MTPD-0158209 |
| 10/05/2004 | Philips | MTPD-0247407 | MTPD-0247407 |
| 10/05/2004 | Philips | MTPD-0247408 | MTPD-0247409 |
| 10/05/2004 | Toshiba | MTPD-0512515 | MTPD-0512520 |
| 10/06/2004 | Philips | MTPD-0247448 | MTPD-0247449 |
| 10/06/2004 | Samsung | MTPD-0247476 | MTPD-0247478 |
| 10/07/2004 | Philips | MTPD-0247550 | MTPD-0247550 |
| 10/07/2004 | Philips | MTPD-0247568 | MTPD-0247569 |
| 10/07/2004 | Philips | MTPD-0247609 | MTPD-0247609 |
| 10/07/2004 | Philips | MTPD-0247610 | MTPD-0247610 |
| 10/07/2004 | Philips | MTPD-0247611 | MTPD-0247612 |
| 10/07/2004 | Philips | MTPD-0247613 | MTPD-0247614 |
| 10/07/2004 | Philips | MTPD-0247615 | MTPD-0247616 |
| 10/07/2004 | Philips | MTPD-0247617 | MTPD-0247617 |
| 10/07/2004 | Philips | MTPD-0247618 | MTPD-0247619 |
| 10/07/2004 | Samsung | MTPD-0247525 | MTPD-0247528 |
| 10/07/2004 | Samsung | MTPD-0247529 | MTPD-0247529 |
| 10/07/2004 | Samsung | MTPD-0247530 | MTPD-0247534 |
| 10/07/2004 | Samsung | MTPD-0247535 | MTPD-0247535 |
| 10/07/2004 | Samsung | MTPD-0247536 | MTPD-0247540 |
| 10/07/2004 | Samsung | MTPD-0247541 | MTPD-0247541 |
| 10/07/2004 | Samsung | MTPD-0247542 | MTPD-0247547 |
| 10/07/2004 | Samsung | MTPD-0247548 | MTPD-0247548 |
| 10/08/2004 | Philips | MTPD-0231144 | MTPD-0231145 |
| 10/08/2004 | Philips | MTPD-0231146 | MTPD-0231147 |
| 10/10/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 10/11/2004 | Philips | MTPD-0231242 | MTPD-0231243 |
| 10/11/2004 | Philips | MTPD-0231244 | MTPD-0231245 |
| 10/11/2004 | Philips | MTPD-0247800 | MTPD-0247800 |
| 10/11/2004 | Philips | MTPD-0247806 | MTPD-0247806 |
| 10/11/2004 | Philips | MTPD-0247825 | MTPD-0247825 |
| 10/12/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 10/12/2004 | Philips | MTPD-0231246 | MTPD-0231247 |
| 10/12/2004 | Philips | MTPD-0231279 | MTPD-0231279 |
| 10/12/2004 | Philips | MTPD-0231280 | MTPD-0231281 |
| 10/12/2004 | Philips | MTPD-0231289 | MTPD-0231289 |
| 10/12/2004 | Philips | MTPD-0231290 | MTPD-0231291 |

No. M-07-5944 SC
MDL NO. 1917

73

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 10/12/2004 | Philips | MTPD-0247869 | MTPD-0247870 |
| 10/12/2004 | Philips | MTPD-0247871 | MTPD-0247872 |
| 10/12/2004 | Philips | MTPD-0248008 | MTPD-0248008 |
| 10/12/2004 | Philips | MTPD-0248009 | MTPD-0248010 |
| 10/12/2004 | Samsung | MTPD-0248002 | MTPD-0248004 |
| 10/12/2004 | Samsung | MTPD-0516436 | MTPD-0516440 |
| 10/12/2004 | Trade Association | MTPD-0124867 | MTPD-0124871 |
| 10/12/2004 | Trade Association | MTPD-0148389 | MTPD-0148393 |
| 10/13/2004 | LPD, Thomson | MTPD-0158202 | MTPD-0158202 |
| 10/13/2004 | LPD, Thomson | MTPD-0158203 | MTPD-0158205 |
| 10/13/2004 | LPD, Thomson | MTPD-0158206 | MTPD-0158209 |
| 10/13/2004 | Philips | MTPD-0231369 | MTPD-0231371 |
| 10/13/2004 | Philips | MTPD-0248098 | MTPD-0248099 |
| 10/13/2004 | Philips | MTPD-0248112 | MTPD-0248113 |
| 10/13/2004 | Samsung | MTPD-0248075 | MTPD-0248076 |
| 10/13/2004 | Samsung | MTPD-0248084 | MTPD-0248087 |
| 10/13/2004 | Samsung | MTPD-0248100 | MTPD-0248100 |
| 10/13/2004 | Samsung | MTPD-0248101 | MTPD-0248101 |
| 10/13/2004 | Samsung | MTPD-0248102 | MTPD-0248103 |
| 10/13/2004 | Samsung | MTPD-0248104 | MTPD-0248104 |
| 10/13/2004 | Samsung | MTPD-0248105 | MTPD-0248105 |
| 10/13/2004 | Samsung | MTPD-0248106 | MTPD-0248107 |
| 10/13/2004 | Samsung | MTPD-0248157 | MTPD-0248157 |
| 10/13/2004 | Samsung | MTPD-0248158 | MTPD-0248158 |
| 10/13/2004 | Samsung | MTPD-0248159 | MTPD-0248162 |
| 10/13/2004 | Samsung | MTPD-0516436 | MTPD-0516440 |
| 10/14/2004 | Philips | MTPD-0231401 | MTPD-0231403 |
| 10/14/2004 | Philips | MTPD-0248227 | MTPD-0248229 |
| 10/14/2004 | Philips | MTPD-0248302 | MTPD-0248303 |
| 10/14/2004 | Samsung | MTPD-0248199 | MTPD-0248204 |
| 10/14/2004 | Samsung | MTPD-0248205 | MTPD-0248205 |
| 10/14/2004 | Samsung | MTPD-0248206 | MTPD-0248213 |
| 10/14/2004 | Samsung | MTPD-0516436 | MTPD-0516440 |
| 10/14/2004 | Thomson, Toshiba | MTPD-0248300 | MTPD-0248300 |
| 10/14/2004 | Thomson, Toshiba | MTPD-0248301 | MTPD-0248301 |
| 10/14/2004 | Thomson, Toshiba | MTPD-0248304 | MTPD-0248304 |
| 10/14/2004 | Thomson, Toshiba | MTPD-0248305 | MTPD-0248305 |
| 10/15/2004 | Philips | MTPD-0030701 | MTPD-0030701 |
| 10/15/2004 | Toshiba | MTPD-0400376 | MTPD-0400376 |
| 10/16/2004 | LPD, Toshiba | MTPD-0441807 | MTPD-0441807 |
| 10/16/2004 | Toshiba | MTPD-0248544 | MTPD-0248544 |
| 10/16/2004 | Toshiba | MTPD-0248545 | MTPD-0248545 |
| 10/17/2004 | Toshiba | MTPD-0469205 | MTPD-0469205 |
| 10/18/2004 | Samsung | MTPD-0248574 | MTPD-0248574 |
| 10/18/2004 | Samsung | MTPD-0248575 | MTPD-0248576 |
| 10/18/2004 | Samsung | MTPD-0248577 | MTPD-0248581 |
| 10/18/2004 | Samsung | MTPD-0248588 | MTPD-0248595 |
| 10/18/2004 | Thomson, Toshiba | MTPD-0248570 | MTPD-0248571 |
| 10/18/2004 | Thomson, Toshiba | MTPD-0248572 | MTPD-0248572 |
| 10/18/2004 | Thomson, Toshiba | MTPD-0248573 | MTPD-0248573 |
| 10/19/2004 | Philips | MTPD-0231485 | MTPD-0231487 |

No. M-07-5944 SC
MDL NO. 1917

74

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 10/19/2004 | Philips | MTPD-0248664 | MTPD-0248666 |
| 10/19/2004 | Samsung | MTPD-0248653 | MTPD-0248663 |
| 10/19/2004 | Thomson, Toshiba | MTPD-0248696 | MTPD-0248696 |
| 10/19/2004 | Thomson, Toshiba | MTPD-0248697 | MTPD-0248697 |
| 10/20/2004 | Philips | MTPD-0248982 | MTPD-0248982 |
| 10/20/2004 | Philips | MTPD-0248983 | MTPD-0248984 |
| 10/20/2004 | Samsung | MTPD-0086806 | MTPD-0086812 |
| 10/20/2004 | Toshiba | MTPD-0439609 | MTPD-0439610 |
| 10/20/2004 | Trade Association | MTPD-0479320 | MTPD-0479321 |
| 10/21/2004 | Orion, Toshiba | MTPD-0415417 | MTPD-0415418 |
| 10/21/2004 | Thomson | MTPD-0030698 | MTPD-0030699 |
| 10/21/2004 | Thomson | MTPD-0030700 | MTPD-0030700 |
| 10/21/2004 | Toshiba | MTPD-0443396 | MTPD-0443396 |
| 10/21/2004 | Toshiba | MTPD-0443410 | MTPD-0443411 |
| 10/22/2004 | Toshiba | MTPD-0249317 | MTPD-0249317 |
| 10/22/2004 | Toshiba | MTPD-0249318 | MTPD-0249318 |
| 10/23/2004 | Orion, Toshiba | MTPD-0468945 | MTPD-0468945 |
| 10/25/2004 | LG | MTPD-0034517 | MTPD-0034518 |
| 10/25/2004 | LG | MTPD-0034519 | MTPD-0034519 |
| 10/25/2004 | Philips | MTPD-0231639 | MTPD-0231640 |
| 10/25/2004 | Philips | MTPD-0231644 | MTPD-0231646 |
| 10/25/2004 | Philips | MTPD-0249352 | MTPD-0249353 |
| 10/26/2004 | Philips | MTPD-0231668 | MTPD-0231670 |
| 10/26/2004 | Philips | MTPD-0249456 | MTPD-0249458 |
| 10/26/2004 | Philips | MTPD-0249477 | MTPD-0249477 |
| 10/26/2004 | Philips | MTPD-0249478 | MTPD-0249479 |
| 10/26/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 10/27/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 10/28/2004 | Philips | MTPD-0231766 | MTPD-0231768 |
| 10/28/2004 | Philips | MTPD-0231769 | MTPD-0231772 |
| 10/28/2004 | Philips | MTPD-0249729 | MTPD-0249731 |
| 10/28/2004 | Samsung | MTPD-0231751 | MTPD-0231751 |
| 10/28/2004 | Samsung | MTPD-0231752 | MTPD-0231753 |
| 10/28/2004 | Samsung | MTPD-0231754 | MTPD-0231754 |
| 10/28/2004 | Samsung | MTPD-0231755 | MTPD-0231755 |
| 10/28/2004 | Samsung | MTPD-0231756 | MTPD-0231757 |
| 10/28/2004 | Samsung | MTPD-0231758 | MTPD-0231758 |
| 10/28/2004 | Samsung | MTPD-0231821 | MTPD-0231821 |
| 10/28/2004 | Samsung | MTPD-0231822 | MTPD-0231824 |
| 10/29/2004 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 10/29/2004 | Toshiba | MTPD-0431778 | MTPD-0431778 |
| 10/30/2004 | Toshiba | MTPD-0249963 | MTPD-0249963 |
| 10/30/2004 | Toshiba | MTPD-0249964 | MTPD-0249964 |
| 10/30/2004 | Toshiba | MTPD-0469203 | MTPD-0469203 |
| 11/2004 | Samsung | MTPD-0231925 | MTPD-0231925 |
| 11/2004 | Trade Association | MTPD-0252023 | MTPD-0252023 |
| 11/02/2004 | Philips | MTPD-0231970 | MTPD-0231973 |
| 11/02/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/03/2004 | LG, Samsung | MTPD-0400574 | MTPD-0400575 |
| 11/03/2004 | Philips | MTPD-0250489 | MTPD-0250493 |
| 11/03/2004 | Toshiba | MTPD-0250427 | MTPD-0250431 |

No. M-07-5944 SC
MDL NO. 1917

75

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/03/2004 | Toshiba | MTPD-0250486 | MTPD-0250486 |
| 11/03/2004 | Toshiba | MTPD-0250487 | MTPD-0250488 |
| 11/04/2004 | Philips | MTPD-0232120 | MTPD-0232122 |
| 11/04/2004 | Philips | MTPD-0250511 | MTPD-0250512 |
| 11/04/2004 | Thomson | MTPD-0024859 | MTPD-0024864 |
| 11/04/2004 | Toshiba | MTPD-0431780 | MTPD-0431780 |
| 11/04/2004 | Trade Association | MTPD-0125486 | MTPD-0125486 |
| 11/04/2004 | Trade Association | MTPD-0125487 | MTPD-0125487 |
| 11/04/2004 | Trade Association | MTPD-0202912 | MTPD-0202912 |
| 11/05/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0571565 | MTPD-0571565 |
| 11/05/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0580797 | MTPD-0580797 |
| 11/05/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607585 | MTPD-0607585 |
| 11/05/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 11/05/2004 | Philips | MTPD-0250638 | MTPD-0250640 |
| 11/05/2004 | Philips | MTPD-0250669 | MTPD-0250669 |
| 11/05/2004 | Toshiba | MTPD-0250719 | MTPD-0250719 |
| 11/05/2004 | Toshiba | MTPD-0250720 | MTPD-0250720 |
| 11/05/2004 | Toshiba | MTPD-0443496 | MTPD-0443499 |
| 11/06/2004 | Orion, Toshiba | MTPD-0586567 | MTPD-0586567 |
| 11/06/2004 | Toshiba | MTPD-0469207 | MTPD-0469207 |
| 11/08/2004 | LG | MTPD-0160387 | MTPD-0160387 |
| 11/08/2004 | LG | MTPD-0160388 | MTPD-0160388 |
| 11/08/2004 | LG | MTPD-0160389 | MTPD-0160389 |
| 11/08/2004 | LG | MTPD-0160390 | MTPD-0160402 |
| 11/08/2004 | LG | MTPD-0160403 | MTPD-0160403 |
| 11/08/2004 | LG | MTPD-0160404 | MTPD-0160406 |
| 11/08/2004 | LG | MTPD-0160407 | MTPD-0160407 |
| 11/08/2004 | LG | MTPD-0160408 | MTPD-0160408 |
| 11/08/2004 | LG | MTPD-0160409 | MTPD-0160409 |
| 11/08/2004 | LG | MTPD-0160410 | MTPD-0160411 |
| 11/08/2004 | LG | MTPD-0160412 | MTPD-0160422 |
| 11/08/2004 | LG | MTPD-0160423 | MTPD-0160423 |
| 11/08/2004 | LPD, Thomson | MTPD-0034520 | MTPD-0034520 |
| 11/08/2004 | LPD, Thomson | MTPD-0035945 | MTPD-0035945 |
| 11/08/2004 | Philips | MTPD-0232203 | MTPD-0232206 |
| 11/08/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/09/2004 | LG | MTPD-0034883 | MTPD-0034883 |
| 11/09/2004 | LG | MTPD-0034884 | MTPD-0034884 |
| 11/09/2004 | Philips | MTPD-0034783 | MTPD-0034785 |
| 11/09/2004 | Philips | MTPD-0232294 | MTPD-0232298 |
| 11/09/2004 | Philips | MTPD-0232311 | MTPD-0232316 |
| 11/09/2004 | Philips | MTPD-0250845 | MTPD-0250848 |
| 11/09/2004 | Philips | MTPD-0250905 | MTPD-0250907 |
| 11/09/2004 | Philips | MTPD-0250951 | MTPD-0250956 |
| 11/09/2004 | Samsung | MTPD-0232269 | MTPD-0232270 |
| 11/09/2004 | Samsung | MTPD-0232277 | MTPD-0232278 |
| 11/09/2004 | Samsung | MTPD-0250890 | MTPD-0250891 |
| 11/09/2004 | Samsung | MTPD-0250892 | MTPD-0250894 |
| 11/09/2004 | Samsung | MTPD-0250895 | MTPD-0250895 |
| 11/09/2004 | Samsung | MTPD-0250896 | MTPD-0250897 |
| 11/09/2004 | Samsung | MTPD-0250898 | MTPD-0250900 |

No. M-07-5944 SC
MDL NO. 1917

76

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/09/2004 | Samsung | MTPD-0250918 | MTPD-0250918 |
| 11/09/2004 | Samsung | MTPD-0250919 | MTPD-0250920 |
| 11/09/2004 | Samsung | MTPD-0250938 | MTPD-0250940 |
| 11/09/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/09/2004 | Thomson | MTPD-0024865 | MTPD-0024865 |
| 11/09/2004 | Thomson | MTPD-0024866 | MTPD-0024866 |
| 11/09/2004 | Thomson | MTPD-0024867 | MTPD-0024867 |
| 11/09/2004 | Toshiba | MTPD-0435958 | MTPD-0435962 |
| 11/09/2004 | Toshiba | MTPD-0435971 | MTPD-0435974 |
| 11/10/2004 | Philips | MTPD-0251067 | MTPD-0251067 |
| 11/10/2004 | Philips | MTPD-0251068 | MTPD-0251069 |
| 11/10/2004 | Philips | MTPD-0435963 | MTPD-0435970 |
| 11/10/2004 | Samsung | MTPD-0250990 | MTPD-0250992 |
| 11/10/2004 | Samsung | MTPD-0250993 | MTPD-0250996 |
| 11/11/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 11/11/2004 | Orion | MTPD-0093707 | MTPD-0093707 |
| 11/11/2004 | Orion | MTPD-0093708 | MTPD-0093710 |
| 11/11/2004 | Orion | MTPD-0093718 | MTPD-0093719 |
| 11/11/2004 | Orion | MTPD-0093720 | MTPD-0093722 |
| 11/11/2004 | Philips | MTPD-0232398 | MTPD-0232400 |
| 11/11/2004 | Thomson, Toshiba | MTPD-0251133 | MTPD-0251134 |
| 11/11/2004 | Thomson, Toshiba | MTPD-0251135 | MTPD-0251135 |
| 11/11/2004 | Thomson, Toshiba | MTPD-0251136 | MTPD-0251136 |
| 11/11/2004 | Toshiba | MTPD-0251143 | MTPD-0251148 |
| 11/12/2004 | Orion | MTPD-0060678 | MTPD-0060680 |
| 11/12/2004 | Orion | MTPD-0060681 | MTPD-0060683 |
| 11/12/2004 | Philips | MTPD-0160441 | MTPD-0160443 |
| 11/12/2004 | Philips | MTPD-0232500 | MTPD-0232502 |
| 11/12/2004 | Philips | MTPD-0232526 | MTPD-0232529 |
| 11/12/2004 | Philips | MTPD-0251272 | MTPD-0251272 |
| 11/12/2004 | Philips | MTPD-0443693 | MTPD-0443693 |
| 11/12/2004 | Philips, Toshiba | MTPD-0400369 | MTPD-0400369 |
| 11/12/2004 | Samsung | MTPD-0035991 | MTPD-0035993 |
| 11/12/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/12/2004 | Thomson, Toshiba | MTPD-0251234 | MTPD-0251234 |
| 11/12/2004 | Thomson, Toshiba | MTPD-0251235 | MTPD-0251235 |
| 11/12/2004 | Thomson, Toshiba | MTPD-0251254 | MTPD-0251254 |
| 11/12/2004 | Thomson, Toshiba | MTPD-0251255 | MTPD-0251255 |
| 11/12/2004 | Toshiba | MTPD-0251285 | MTPD-0251285 |
| 11/12/2004 | Toshiba | MTPD-0251286 | MTPD-0251286 |
| 11/13/2004 | Toshiba | MTPD-0400374 | MTPD-0400374 |
| 11/13/2004 | Toshiba | MTPD-0469211 | MTPD-0469211 |
| 11/13/2004 | Toshiba | MTPD-0586569 | MTPD-0586569 |
| 11/15/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 11/15/2004 | Orion | MTPD-0012662 | MTPD-0012662 |
| 11/15/2004 | Orion | MTPD-0084212 | MTPD-0084214 |
| 11/15/2004 | Orion | MTPD-0084215 | MTPD-0084217 |
| 11/15/2004 | Orion | MTPD-0093855 | MTPD-0093857 |
| 11/15/2004 | Orion | MTPD-0093858 | MTPD-0093860 |
| 11/15/2004 | Orion | MTPD-0251777 | MTPD-0251779 |
| 11/15/2004 | Orion | MTPD-0251780 | MTPD-0251782 |

No. M-07-5944 SC
MDL NO. 1917

77

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/15/2004 | Philips | MTPD-0232577 | MTPD-0232580 |
| 11/15/2004 | Philips | MTPD-0232581 | MTPD-0232585 |
| 11/15/2004 | Philips | MTPD-0251367 | MTPD-0251370 |
| 11/15/2004 | Philips | MTPD-0251371 | MTPD-0251373 |
| 11/15/2004 | Philips | MTPD-0251676 | MTPD-0251677 |
| 11/15/2004 | Philips | MTPD-0251678 | MTPD-0251678 |
| 11/15/2004 | Philips | MTPD-0251679 | MTPD-0251679 |
| 11/15/2004 | Philips | MTPD-0251680 | MTPD-0251680 |
| 11/15/2004 | Philips | MTPD-0251681 | MTPD-0251681 |
| 11/16/2004 | LG | MTPD-0042278 | MTPD-0042279 |
| 11/16/2004 | LG | MTPD-0042290 | MTPD-0042290 |
| 11/16/2004 | LG | MTPD-0042291 | MTPD-0042292 |
| 11/16/2004 | Samsung | MTPD-0251800 | MTPD-0251801 |
| 11/16/2004 | Samsung | MTPD-0251875 | MTPD-0251877 |
| 11/16/2004 | Toshiba | MTPD-0443500 | MTPD-0443502 |
| 11/17/2004 | LPD | MTPD-0510782 | MTPD-0510782 |
| 11/17/2004 | LPD, Thomson | MTPD-0034521 | MTPD-0034521 |
| 11/17/2004 | LPD, Thomson | MTPD-0036002 | MTPD-0036002 |
| 11/17/2004 | Toshiba | MTPD-0125486 | MTPD-0125486 |
| 11/17/2004 | Toshiba | MTPD-0125487 | MTPD-0125487 |
| 11/17/2004 | Toshiba | MTPD-0252022 | MTPD-0252022 |
| 11/17/2004 | Toshiba | MTPD-0252023 | MTPD-0252023 |
| 11/17/2004 | Toshiba | MTPD-0436065 | MTPD-0436065 |
| 11/17/2004 | Trade Association | MTPD-0252022 | MTPD-0252022 |
| 11/18/2004 | LG | MTPD-0160385 | MTPD-0160386 |
| 11/18/2004 | LG | MTPD-0163115 | MTPD-0163116 |
| 11/18/2004 | LG | MTPD-0163117 | MTPD-0163117 |
| 11/18/2004 | Orion, Toshiba | MTPD-0437953 | MTPD-0437953 |
| 11/19/2004 | Philips | MTPD-0252161 | MTPD-0252161 |
| 11/19/2004 | Philips | MTPD-0252162 | MTPD-0252163 |
| 11/19/2004 | Philips | MTPD-0252200 | MTPD-0252200 |
| 11/19/2004 | Philips | MTPD-0252201 | MTPD-0252201 |
| 11/19/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |
| 11/20/2004 | Philips | MTPD-0252212 | MTPD-0252212 |
| 11/20/2004 | Philips | MTPD-0252213 | MTPD-0252214 |
| 11/20/2004 | Philips | MTPD-0252221 | MTPD-0252222 |
| 11/20/2004 | Philips | MTPD-0252223 | MTPD-0252224 |
| 11/21/2004 | Toshiba | MTPD-0252234 | MTPD-0252234 |
| 11/21/2004 | Toshiba | MTPD-0252235 | MTPD-0252235 |
| 11/22/2004 | Philips | MTPD-0232816 | MTPD-0232818 |
| 11/22/2004 | Philips | MTPD-0252261 | MTPD-0252262 |
| 11/22/2004 | Philips | MTPD-0252263 | MTPD-0252263 |
| 11/22/2004 | Philips | MTPD-0252274 | MTPD-0252276 |
| 11/22/2004 | Philips | MTPD-0252277 | MTPD-0252279 |
| 11/22/2004 | Toshiba | MTPD-0586892 | MTPD-0586892 |
| 11/22/2004 | Trade Association | MTPD-0252355 | MTPD-0252355 |
| 11/23/2004 | LG | MTPD-0160380 | MTPD-0160381 |
| 11/23/2004 | Philips | MTPD-0232864 | MTPD-0232865 |
| 11/23/2004 | Philips | MTPD-0252379 | MTPD-0252380 |
| 11/23/2004 | Philips | MTPD-0252383 | MTPD-0252385 |
| 11/23/2004 | Thomson | MTPD-0012722 | MTPD-0012722 |

No. M-07-5944 SC
MDL NO. 1917

78

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 11/24/2004 | LG | MTPD-0042295 | MTPD-0042303 |
| 11/24/2004 | LG | MTPD-0163130 | MTPD-0163132 |
| 11/24/2004 | LPD | MTPD-0512113 | MTPD-0512113 |
| 11/24/2004 | LPD | MTPD-0512451 | MTPD-0512452 |
| 11/24/2004 | LPD | MTPD-0516213 | MTPD-0516214 |
| 11/24/2004 | Philips | MTPD-0232920 | MTPD-0232922 |
| 11/24/2004 | Philips | MTPD-0252431 | MTPD-0252431 |
| 11/24/2004 | Philips | MTPD-0252432 | MTPD-0252433 |
| 11/24/2004 | Philips | MTPD-0252434 | MTPD-0252436 |
| 11/24/2004 | Toshiba | MTPD-0512113 | MTPD-0512113 |
| 11/24/2004 | Toshiba | MTPD-0512451 | MTPD-0512452 |
| 11/27/2004 | Toshiba | MTPD-0252510 | MTPD-0252510 |
| 11/27/2004 | Toshiba | MTPD-0252511 | MTPD-0252511 |
| 11/28/2004 | LPD, Toshiba | MTPD-0469209 | MTPD-0469209 |
| 11/28/2004 | LPD, Toshiba | MTPD-0586894 | MTPD-0586894 |
| 11/29/2004 | Hitachi, Thomson | MTPD-0024958 | MTPD-0024959 |
| 11/29/2004 | LG | MTPD-0160377 | MTPD-0160379 |
| 11/29/2004 | LG | MTPD-0160382 | MTPD-0160384 |
| 11/29/2004 | Philips | MTPD-0252603 | MTPD-0252603 |
| 11/29/2004 | Philips | MTPD-0252604 | MTPD-0252605 |
| 11/29/2004 | Philips | MTPD-0252608 | MTPD-0252609 |
| 11/29/2004 | Philips | MTPD-0252610 | MTPD-0252611 |
| 11/29/2004 | Philips | MTPD-0252612 | MTPD-0252612 |
| 11/29/2004 | Philips | MTPD-0252615 | MTPD-0252617 |
| 11/29/2004 | Philips | MTPD-0252618 | MTPD-0252619 |
| 11/29/2004 | Philips | MTPD-0252620 | MTPD-0252620 |
| 11/30/2004 | Philips | MTPD-0252674 | MTPD-0252677 |
| 11/30/2004 | Philips | MTPD-0252678 | MTPD-0252679 |
| 11/30/2004 | Philips | MTPD-0252680 | MTPD-0252680 |
| 11/30/2004 | Philips | MTPD-0252694 | MTPD-0252697 |
| 11/30/2004 | Philips | MTPD-0252707 | MTPD-0252711 |
| 11/30/2004 | Philips | MTPD-0252720 | MTPD-0252724 |
| 12/2004 | Hitachi, Thomson | MTPD-0024956 | MTPD-0024956 |
| 12/2004 | Hitachi, Thomson | MTPD-0024958 | MTPD-0024959 |
| 12/2004 | Philips | MTPD-0233154 | MTPD-0233155 |
| 12/2004 | Philips | MTPD-0252839 | MTPD-0252839 |
| 12/2004 | Philips | MTPD-0252840 | MTPD-0252841 |
| 12/2004 | Samsung | MTPD-0233129 | MTPD-0233130 |
| 12/2004 | Samsung | MTPD-0252825 | MTPD-0252825 |
| 12/2004 | Trade Association | MTPD-0255758 | MTPD-0255758 |
| 12/02/2004 | LPD | MTPD-0512322 | MTPD-0512323 |
| 12/02/2004 | Thomson | MTPD-0037462 | MTPD-0037466 |
| 12/02/2004 | Toshiba | MTPD-0512322 | MTPD-0512323 |
| 12/03/2004 | Philips | MTPD-0233273 | MTPD-0233276 |
| 12/03/2004 | Samsung | MTPD-0233264 | MTPD-0233265 |
| 12/03/2004 | Samsung | MTPD-0233266 | MTPD-0233266 |
| 12/03/2004 | Samsung | MTPD-0233267 | MTPD-0233267 |
| 12/03/2004 | Samsung | MTPD-0400704 | MTPD-0400704 |
| 12/03/2004 | Samsung | MTPD-0400705 | MTPD-0400705 |
| 12/03/2004 | Toshiba | MTPD-0439623 | MTPD-0439623 |
| 12/04/2004 | LPD, Toshiba | MTPD-0400372 | MTPD-0400372 |

No. M-07-5944 SC
MDL NO. 1917

79

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 12/04/2004 | LPD, Toshiba | MTPD-0400378 | MTPD-0400378 |
|---|---|---|---|
| 12/06/2004 | LPD | MTPD-0510783 | MTPD-0510783 |
| 12/06/2004 | LPD | MTPD-0512114 | MTPD-0512114 |
| 12/06/2004 | LPD | MTPD-0512324 | MTPD-0512324 |
| 12/06/2004 | LPD | MTPD-0516215 | MTPD-0516215 |
| 12/06/2004 | LPD | MTPD-0516760 | MTPD-0516761 |
| 12/06/2004 | LPD | MTPD-0516841 | MTPD-0516842 |
| 12/06/2004 | Samsung | MTPD-0233338 | MTPD-0233340 |
| 12/06/2004 | Samsung | MTPD-0233352 | MTPD-0233352 |
| 12/06/2004 | Samsung | MTPD-0233353 | MTPD-0233353 |
| 12/06/2004 | Samsung | MTPD-0233367 | MTPD-0233368 |
| 12/06/2004 | Samsung | MTPD-0253174 | MTPD-0253177 |
| 12/06/2004 | Samsung | MTPD-0253255 | MTPD-0253255 |
| 12/06/2004 | Samsung | MTPD-0253256 | MTPD-0253256 |
| 12/06/2004 | Samsung | MTPD-0253257 | MTPD-0253257 |
| 12/06/2004 | Samsung | MTPD-0253258 | MTPD-0253258 |
| 12/06/2004 | Thomson | MTPD-0037462 | MTPD-0037466 |
| 12/06/2004 | Toshiba | MTPD-0253282 | MTPD-0253283 |
| 12/06/2004 | Toshiba | MTPD-0443397 | MTPD-0443397 |
| 12/07/2004 | LG | MTPD-0099049 | MTPD-0099049 |
| 12/07/2004 | LG | MTPD-0099050 | MTPD-0099051 |
| 12/07/2004 | LG | MTPD-0149957 | MTPD-0149957 |
| 12/07/2004 | LG | MTPD-0149958 | MTPD-0149959 |
| 12/07/2004 | LG | MTPD-0160256 | MTPD-0160256 |
| 12/07/2004 | LG | MTPD-0160257 | MTPD-0160257 |
| 12/07/2004 | LPD | MTPD-0516829 | MTPD-0516830 |
| 12/07/2004 | Philips | MTPD-0233440 | MTPD-0233443 |
| 12/07/2004 | Philips | MTPD-0253378 | MTPD-0253378 |
| 12/07/2004 | Philips | MTPD-0253379 | MTPD-0253380 |
| 12/07/2004 | Philips | MTPD-0253381 | MTPD-0253381 |
| 12/07/2004 | Philips | MTPD-0253382 | MTPD-0253383 |
| 12/07/2004 | Samsung | MTPD-0233451 | MTPD-0233451 |
| 12/07/2004 | Samsung | MTPD-0233455 | MTPD-0233456 |
| 12/07/2004 | Samsung | MTPD-0233457 | MTPD-0233458 |
| 12/07/2004 | Thomson | MTPD-0014001 | MTPD-0014002 |
| 12/07/2004 | Thomson | MTPD-0037462 | MTPD-0037466 |
| 12/07/2004 | Thomson | MTPD-0042309 | MTPD-0042315 |
| 12/07/2004 | Thomson | MTPD-0272100 | MTPD-0272105 |
| 12/07/2004 | Toshiba | MTPD-0516829 | MTPD-0516830 |
| 12/08/2004 | Philips | MTPD-0253525 | MTPD-0253525 |
| 12/08/2004 | Samsung | MTPD-0253479 | MTPD-0253482 |
| 12/09/2004 | LG | MTPD-0099052 | MTPD-0099052 |
| 12/09/2004 | LG | MTPD-0150135 | MTPD-0150135 |
| 12/09/2004 | Philips | MTPD-0253556 | MTPD-0253556 |
| 12/09/2004 | Philips | MTPD-0253557 | MTPD-0253558 |
| 12/09/2004 | Philips | MTPD-0253563 | MTPD-0253563 |
| 12/09/2004 | Philips | MTPD-0253572 | MTPD-0253573 |
| 12/09/2004 | Philips | MTPD-0253574 | MTPD-0253575 |
| 12/09/2004 | Philips | MTPD-0253576 | MTPD-0253577 |
| 12/09/2004 | Thomson | MTPD-0012720 | MTPD-0012720 |
| 12/09/2004 | Thomson | MTPD-0014001 | MTPD-0014002 |

No. M-07-5944 SC
MDL NO. 1917

80

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/09/2004 | Thomson | MTPD-0037462 | MTPD-0037466 |
| 12/10/2004 | LG | MTPD-0099043 | MTPD-0099044 |
| 12/10/2004 | LG | MTPD-0099047 | MTPD-0099048 |
| 12/10/2004 | LG | MTPD-0150146 | MTPD-0150147 |
| 12/10/2004 | LG | MTPD-0150150 | MTPD-0150151 |
| 12/10/2004 | LPD, Samsung | MTPD-0455802 | MTPD-0455802 |
| 12/10/2004 | LPD, Samsung | MTPD-0455804 | MTPD-0455805 |
| 12/10/2004 | LPD, Samsung | MTPD-0580801 | MTPD-0580802 |
| 12/10/2004 | Philips | MTPD-0233524 | MTPD-0233525 |
| 12/10/2004 | Philips | MTPD-0253701 | MTPD-0253702 |
| 12/10/2004 | Philips | MTPD-0253703 | MTPD-0253703 |
| 12/10/2004 | Samsung | MTPD-0253641 | MTPD-0253642 |
| 12/10/2004 | Samsung | MTPD-0253668 | MTPD-0253668 |
| 12/10/2004 | Samsung | MTPD-0253669 | MTPD-0253670 |
| 12/10/2004 | Samsung | MTPD-0253671 | MTPD-0253671 |
| 12/10/2004 | Samsung | MTPD-0253672 | MTPD-0253672 |
| 12/10/2004 | Thomson | MTPD-0012720 | MTPD-0012720 |
| 12/10/2004 | Toshiba | MTPD-0107087 | MTPD-0107094 |
| 12/13/2004 | LPD | MTPD-0253898 | MTPD-0253900 |
| 12/13/2004 | LPD | MTPD-0254053 | MTPD-0254055 |
| 12/13/2004 | LPD | MTPD-0263339 | MTPD-0263341 |
| 12/13/2004 | LPD | MTPD-0586429 | MTPD-0586430 |
| 12/13/2004 | Philips | MTPD-0233569 | MTPD-0233569 |
| 12/13/2004 | Samsung | MTPD-0107141 | MTPD-0107141 |
| 12/13/2004 | Samsung | MTPD-0107142 | MTPD-0107143 |
| 12/13/2004 | Samsung | MTPD-0133077 | MTPD-0133077 |
| 12/13/2004 | Samsung | MTPD-0133078 | MTPD-0133079 |
| 12/13/2004 | Samsung | MTPD-0233600 | MTPD-0233600 |
| 12/13/2004 | Samsung | MTPD-0233601 | MTPD-0233602 |
| 12/13/2004 | Toshiba | MTPD-0107097 | MTPD-0107104 |
| 12/14/2004 | Trade Association | MTPD-0253853 | MTPD-0253854 |
| 12/14/2004 | Trade Association | MTPD-0253857 | MTPD-0253858 |
| 12/14/2004 | LG | MTPD-0099063 | MTPD-0099064 |
| 12/14/2004 | LG | MTPD-0099065 | MTPD-0099065 |
| 12/14/2004 | LG | MTPD-0150244 | MTPD-0150245 |
| 12/14/2004 | LG | MTPD-0150246 | MTPD-0150246 |
| 12/14/2004 | LG | MTPD-0160258 | MTPD-0160259 |
| 12/14/2004 | LG | MTPD-0160260 | MTPD-0160260 |
| 12/14/2004 | Philips | MTPD-0253833 | MTPD-0253834 |
| 12/14/2004 | Philips | MTPD-0253835 | MTPD-0253836 |
| 12/14/2004 | Samsung | MTPD-0107185 | MTPD-0107186 |
| 12/14/2004 | Samsung | MTPD-0133080 | MTPD-0133081 |
| 12/14/2004 | Toshiba | MTPD-0107166 | MTPD-0107173 |
| 12/14/2004 | Toshiba | MTPD-0107174 | MTPD-0107174 |
| 12/14/2004 | Toshiba | MTPD-0107175 | MTPD-0107175 |
| 12/14/2004 | Toshiba | MTPD-0107176 | MTPD-0107183 |
| 12/14/2004 | Toshiba | MTPD-0107184 | MTPD-0107184 |
| 12/15/2004 | Hitachi | MTPD-0012837 | MTPD-0012838 |
| 12/15/2004 | Philips | MTPD-0096439 | MTPD-0096439 |
| 12/15/2004 | Philips | MTPD-0096440 | MTPD-0096441 |
| 12/15/2004 | Philips | MTPD-0096442 | MTPD-0096443 |

No. M-07-5944 SC

MDL NO. 1917

81

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/15/2004 | Philips | MTPD-0133140 | MTPD-0133140 |
| 12/15/2004 | Philips | MTPD-0133141 | MTPD-0133142 |
| 12/15/2004 | Philips | MTPD-0133143 | MTPD-0133144 |
| 12/15/2004 | Philips | MTPD-0150306 | MTPD-0150306 |
| 12/15/2004 | Philips | MTPD-0150307 | MTPD-0150308 |
| 12/15/2004 | Philips | MTPD-0150309 | MTPD-0150310 |
| 12/15/2004 | Philips | MTPD-0233734 | MTPD-0233734 |
| 12/15/2004 | Philips | MTPD-0233735 | MTPD-0233736 |
| 12/15/2004 | Philips | MTPD-0233737 | MTPD-0233738 |
| 12/15/2004 | Philips | MTPD-0254071 | MTPD-0254072 |
| 12/15/2004 | Philips | MTPD-0254073 | MTPD-0254073 |
| 12/15/2004 | Samsung | MTPD-0107221 | MTPD-0107223 |
| 12/15/2004 | Samsung | MTPD-0107247 | MTPD-0107249 |
| 12/15/2004 | Samsung | MTPD-0133133 | MTPD-0133135 |
| 12/15/2004 | Samsung | MTPD-0133156 | MTPD-0133158 |
| 12/15/2004 | Samsung | MTPD-0150303 | MTPD-0150305 |
| 12/15/2004 | Samsung | MTPD-0254099 | MTPD-0254099 |
| 12/15/2004 | Samsung | MTPD-0254100 | MTPD-0254100 |
| 12/15/2004 | Samsung | MTPD-0254124 | MTPD-0254125 |
| 12/15/2004 | Samsung | MTPD-0254126 | MTPD-0254127 |
| 12/15/2004 | Samsung | MTPD-0254128 | MTPD-0254130 |
| 12/16/2004 | Philips | MTPD-0254151 | MTPD-0254151 |
| 12/16/2004 | Philips | MTPD-0254152 | MTPD-0254153 |
| 12/16/2004 | Philips | MTPD-0254170 | MTPD-0254170 |
| 12/17/2004 | Orion, Toshiba | MTPD-0439415 | MTPD-0439415 |
| 12/17/2004 | Philips | MTPD-0133188 | MTPD-0133189 |
| 12/17/2004 | Philips | MTPD-0150503 | MTPD-0150504 |
| 12/17/2004 | Philips | MTPD-0233812 | MTPD-0233813 |
| 12/17/2004 | Samsung | MTPD-0107274 | MTPD-0107278 |
| 12/17/2004 | Samsung | MTPD-0107287 | MTPD-0107291 |
| 12/17/2004 | Samsung | MTPD-0107292 | MTPD-0107295 |
| 12/17/2004 | Samsung | MTPD-0107297 | MTPD-0107301 |
| 12/17/2004 | Samsung | MTPD-0107302 | MTPD-0107304 |
| 12/17/2004 | Samsung | MTPD-0133165 | MTPD-0133169 |
| 12/17/2004 | Samsung | MTPD-0133170 | MTPD-0133173 |
| 12/17/2004 | Samsung | MTPD-0133183 | MTPD-0133187 |
| 12/17/2004 | Samsung | MTPD-0133190 | MTPD-0133194 |
| 12/17/2004 | Samsung | MTPD-0133195 | MTPD-0133197 |
| 12/17/2004 | Samsung | MTPD-0150465 | MTPD-0150469 |
| 12/17/2004 | Samsung | MTPD-0150472 | MTPD-0150475 |
| 12/17/2004 | Samsung | MTPD-0150476 | MTPD-0150480 |
| 12/17/2004 | Samsung | MTPD-0233803 | MTPD-0233804 |
| 12/19/2004 | Toshiba | MTPD-0254255 | MTPD-0254255 |
| 12/19/2004 | Toshiba | MTPD-0254256 | MTPD-0254256 |
| 12/20/2004 | LPD, Toshiba | MTPD-0561201 | MTPD-0561201 |
| 12/20/2004 | Philips | MTPD-0254309 | MTPD-0254309 |
| 12/20/2004 | Philips | MTPD-0254310 | MTPD-0254311 |
| 12/20/2004 | Philips | MTPD-0516759 | MTPD-0516759 |
| 12/20/2004 | Samsung | MTPD-0107321 | MTPD-0107324 |
| 12/20/2004 | Samsung | MTPD-0133198 | MTPD-0133201 |
| 12/20/2004 | Toshiba | MTPD-0407481 | MTPD-0407481 |

No. M-07-5944 SC
MDL NO. 1917

82

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/20/2004 | Toshiba | MTPD-0469213 | MTPD-0469213 |
| 12/20/2004 | Toshiba | MTPD-0586154 | MTPD-0586154 |
| 12/20/2004 | Trade Association | MTPD-0254314 | MTPD-0254314 |
| 12/21/2004 | Samsung | MTPD-0107378 | MTPD-0107382 |
| 12/21/2004 | Samsung | MTPD-0107383 | MTPD-0107384 |
| 12/21/2004 | Samsung | MTPD-0107385 | MTPD-0107386 |
| 12/21/2004 | Samsung | MTPD-0107387 | MTPD-0107391 |
| 12/21/2004 | Samsung | MTPD-0107411 | MTPD-0107416 |
| 12/21/2004 | Samsung | MTPD-0133226 | MTPD-0133230 |
| 12/21/2004 | Samsung | MTPD-0133231 | MTPD-0133236 |
| 12/21/2004 | Samsung | MTPD-0136687 | MTPD-0136691 |
| 12/21/2004 | Samsung | MTPD-0136692 | MTPD-0136693 |
| 12/21/2004 | Samsung | MTPD-0136694 | MTPD-0136695 |
| 12/21/2004 | Samsung | MTPD-0233855 | MTPD-0233856 |
| 12/21/2004 | Samsung | MTPD-0233868 | MTPD-0233870 |
| 12/21/2004 | Samsung | MTPD-0254557 | MTPD-0254558 |
| 12/21/2004 | Samsung | MTPD-0254559 | MTPD-0254560 |
| 12/21/2004 | Toshiba | MTPD-0107342 | MTPD-0107343 |
| 12/21/2004 | Toshiba | MTPD-0107345 | MTPD-0107347 |
| 12/21/2004 | Toshiba | MTPD-0107392 | MTPD-0107394 |
| 12/22/2004 | Toshiba | MTPD-0107423 | MTPD-0107425 |
| 12/22/2004 | Toshiba | MTPD-0436112 | MTPD-0436116 |
| 12/22/2004 | Toshiba | MTPD-0443495 | MTPD-0443495 |
| 12/23/2004 | Philips | MTPD-0254673 | MTPD-0254673 |
| 12/23/2004 | Samsung | MTPD-0107494 | MTPD-0107499 |
| 12/23/2004 | Samsung | MTPD-0107500 | MTPD-0107505 |
| 12/23/2004 | Samsung | MTPD-0107506 | MTPD-0107510 |
| 12/23/2004 | Samsung | MTPD-0133297 | MTPD-0133302 |
| 12/23/2004 | Samsung | MTPD-0133303 | MTPD-0133308 |
| 12/23/2004 | Samsung | MTPD-0136682 | MTPD-0136686 |
| 12/23/2004 | Samsung | MTPD-0233938 | MTPD-0233940 |
| 12/23/2004 | Samsung | MTPD-0254656 | MTPD-0254658 |
| 12/26/2004 | Samsung | MTPD-0254680 | MTPD-0254680 |
| 12/26/2004 | Samsung | MTPD-0254681 | MTPD-0254681 |
| 12/27/2004 | Philips | MTPD-0233946 | MTPD-0233946 |
| 12/28/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400578 | MTPD-0400578 |
| 12/28/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479660 | MTPD-0479660 |
| 12/28/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479661 | MTPD-0479661 |
| 12/28/2004 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607601 | MTPD-0607601 |
| 12/28/2004 | Samsung | MTPD-0233965 | MTPD-0233968 |
| 12/28/2004 | Samsung | MTPD-0233975 | MTPD-0233979 |
| 12/28/2004 | Samsung | MTPD-0254733 | MTPD-0254736 |
| 12/28/2004 | Samsung | MTPD-0254737 | MTPD-0254741 |
| 12/29/2004 | Philips | MTPD-0254755 | MTPD-0254756 |
| 12/29/2004 | Philips | MTPD-0254757 | MTPD-0254758 |
| 12/29/2004 | Philips | MTPD-0254759 | MTPD-0254760 |
| 12/29/2004 | Samsung | MTPD-0107551 | MTPD-0107555 |
| 12/29/2004 | Samsung | MTPD-0107556 | MTPD-0107561 |
| 12/29/2004 | Samsung | MTPD-0130834 | MTPD-0130838 |
| 12/29/2004 | Samsung | MTPD-0133334 | MTPD-0133339 |
| 12/29/2004 | Samsung | MTPD-0254749 | MTPD-0254750 |

No. M-07-5944 SC
MDL NO. 1917

83

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | | |
|---|---|---|---|---|
| 1 | 12/29/2004 | Samsung | MTPD-0254751 | MTPD-0254754 |
| | 01/2005 | LG | MTPD-0042295 | MTPD-0042303 |
| 2 | 01/2005 | Samsung | MTPD-0255265 | MTPD-0255267 |
| | 01/2005 | Trade Association | MTPD-0122110 | MTPD-0122110 |
| 3 | 01/2005 | Trade Association | MTPD-0122111 | MTPD-0122111 |
| | 01/2005 | Trade Association | MTPD-0270722 | MTPD-0270722 |
| 4 | 01/2005 | Trade Association | MTPD-0270723 | MTPD-0270723 |
| | 01/03/2005 | Trade Association | MTPD-0254784 | MTPD-0254785 |
| 5 | 01/03/2005 | Philips | MTPD-0254793 | MTPD-0254793 |
| | 01/03/2005 | Philips | MTPD-0254794 | MTPD-0254795 |
| 6 | 01/03/2005 | Philips | MTPD-0254796 | MTPD-0254796 |
| | 01/03/2005 | Philips | MTPD-0254797 | MTPD-0254798 |
| 7 | 01/04/2005 | Samsung | MTPD-0234047 | MTPD-0234051 |
| | 01/04/2005 | Samsung | MTPD-0234052 | MTPD-0234052 |
| 8 | 01/04/2005 | Samsung | MTPD-0234053 | MTPD-0234053 |
| | 01/04/2005 | Samsung | MTPD-0234054 | MTPD-0234054 |
| 9 | 01/04/2005 | Samsung | MTPD-0234055 | MTPD-0234055 |
| | 01/04/2005 | Samsung | MTPD-0234056 | MTPD-0234056 |
| 10 | 01/04/2005 | Samsung | MTPD-0234057 | MTPD-0234057 |
| 11 | 01/04/2005 | Samsung | MTPD-0234058 | MTPD-0234058 |
| | 01/04/2005 | Samsung | MTPD-0234059 | MTPD-0234059 |
| 12 | 01/04/2005 | Samsung | MTPD-0234060 | MTPD-0234060 |
| | 01/04/2005 | Samsung | MTPD-0234061 | MTPD-0234061 |
| 13 | 01/04/2005 | Samsung | MTPD-0234062 | MTPD-0234062 |
| | 01/04/2005 | Samsung | MTPD-0234063 | MTPD-0234063 |
| 14 | 01/04/2005 | Samsung | MTPD-0234064 | MTPD-0234064 |
| 15 | 01/04/2005 | Samsung | MTPD-0234065 | MTPD-0234065 |
| | 01/04/2005 | Samsung | MTPD-0234066 | MTPD-0234066 |
| 16 | 01/04/2005 | Samsung | MTPD-0234067 | MTPD-0234067 |
| | 01/04/2005 | Samsung | MTPD-0234068 | MTPD-0234068 |
| 17 | 01/04/2005 | Samsung | MTPD-0234069 | MTPD-0234069 |
| | 01/04/2005 | Samsung | MTPD-0234070 | MTPD-0234070 |
| 18 | 01/04/2005 | Samsung | MTPD-0234071 | MTPD-0234071 |
| 19 | 01/04/2005 | Samsung | MTPD-0234072 | MTPD-0234072 |
| | 01/04/2005 | Samsung | MTPD-0234073 | MTPD-0234073 |
| 20 | 01/04/2005 | Samsung | MTPD-0234074 | MTPD-0234074 |
| | 01/04/2005 | Samsung | MTPD-0234075 | MTPD-0234075 |
| 21 | 01/04/2005 | Samsung | MTPD-0234076 | MTPD-0234076 |
| | 01/04/2005 | Samsung | MTPD-0234077 | MTPD-0234077 |
| 22 | 01/04/2005 | Samsung | MTPD-0234078 | MTPD-0234078 |
| | 01/04/2005 | Samsung | MTPD-0234079 | MTPD-0234079 |
| 23 | 01/04/2005 | Samsung | MTPD-0234080 | MTPD-0234080 |
| 24 | 01/04/2005 | Samsung | MTPD-0234081 | MTPD-0234081 |
| | 01/04/2005 | Samsung | MTPD-0234082 | MTPD-0234082 |
| 25 | 01/04/2005 | Samsung | MTPD-0234083 | MTPD-0234083 |
| | 01/04/2005 | Samsung | MTPD-0234084 | MTPD-0234084 |
| 26 | 01/04/2005 | Samsung | MTPD-0234085 | MTPD-0234085 |
| | 01/04/2005 | Samsung | MTPD-0234086 | MTPD-0234086 |
| 27 | 01/04/2005 | Samsung | MTPD-0254875 | MTPD-0254879 |
| | 01/04/2005 | Samsung | MTPD-0254880 | MTPD-0254880 |
| 28 | 01/04/2005 | Toshiba | MTPD-0254889 | MTPD-0254891 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/04/2005 | Toshiba | MTPD-0254892 | MTPD-0254892 |
| 01/05/2005 | Samsung | MTPD-0254932 | MTPD-0254936 |
| 01/05/2005 | Samsung | MTPD-0254937 | MTPD-0254937 |
| 01/06/2005 | Philips | MTPD-0254978 | MTPD-0254980 |
| 01/06/2005 | Trade Association | MTPD-0048149 | MTPD-0048151 |
| 01/06/2005 | Trade Association | MTPD-0048159 | MTPD-0048161 |
| 01/06/2005 | Trade Association | MTPD-0048167 | MTPD-0048168 |
| 01/06/2005 | Trade Association | MTPD-0048169 | MTPD-0048172 |
| 01/06/2005 | Trade Association | MTPD-0048191 | MTPD-0048194 |
| 01/06/2005 | Trade Association | MTPD-0048195 | MTPD-0048198 |
| 01/06/2005 | Trade Association | MTPD-0048199 | MTPD-0048200 |
| 01/06/2005 | Trade Association | MTPD-0048204 | MTPD-0048205 |
| 01/06/2005 | Trade Association | MTPD-0048206 | MTPD-0048209 |
| 01/06/2005 | Trade Association | MTPD-0048210 | MTPD-0048213 |
| 01/06/2005 | Trade Association | MTPD-0048221 | MTPD-0048223 |
| 01/06/2005 | Trade Association | MTPD-0048297 | MTPD-0048300 |
| 01/06/2005 | Trade Association | MTPD-0057884 | MTPD-0057886 |
| 01/06/2005 | Trade Association | MTPD-0057887 | MTPD-0057889 |
| 01/06/2005 | Trade Association | MTPD-0057898 | MTPD-0057899 |
| 01/06/2005 | Trade Association | MTPD-0057904 | MTPD-0057907 |
| 01/06/2005 | Trade Association | MTPD-0057908 | MTPD-0057909 |
| 01/06/2005 | Trade Association | MTPD-0057910 | MTPD-0057913 |
| 01/06/2005 | Trade Association | MTPD-0057914 | MTPD-0057917 |
| 01/06/2005 | Trade Association | MTPD-0057918 | MTPD-0057921 |
| 01/06/2005 | Trade Association | MTPD-0057922 | MTPD-0057924 |
| 01/06/2005 | Trade Association | MTPD-0057925 | MTPD-0057928 |
| 01/06/2005 | Trade Association | MTPD-0057929 | MTPD-0057932 |
| 01/06/2005 | Trade Association | MTPD-0057933 | MTPD-0057934 |
| 01/06/2005 | Trade Association | MTPD-0057935 | MTPD-0057936 |
| 01/06/2005 | Trade Association | MTPD-0060566 | MTPD-0060568 |
| 01/06/2005 | Trade Association | MTPD-0060585 | MTPD-0060587 |
| 01/06/2005 | Trade Association | MTPD-0060620 | MTPD-0060621 |
| 01/06/2005 | Trade Association | MTPD-0060820 | MTPD-0060823 |
| 01/06/2005 | Trade Association | MTPD-0060832 | MTPD-0060835 |
| 01/06/2005 | Trade Association | MTPD-0060875 | MTPD-0060876 |
| 01/06/2005 | Trade Association | MTPD-0060948 | MTPD-0060949 |
| 01/06/2005 | Trade Association | MTPD-0060950 | MTPD-0060953 |
| 01/06/2005 | Trade Association | MTPD-0060954 | MTPD-0060957 |
| 01/06/2005 | Trade Association | MTPD-0061659 | MTPD-0061661 |
| 01/06/2005 | Trade Association | MTPD-0061662 | MTPD-0061663 |
| 01/06/2005 | Trade Association | MTPD-0061664 | MTPD-0061665 |
| 01/06/2005 | Trade Association | MTPD-0061666 | MTPD-0061669 |
| 01/06/2005 | Trade Association | MTPD-0061670 | MTPD-0061673 |
| 01/06/2005 | Trade Association | MTPD-0061674 | MTPD-0061676 |
| 01/06/2005 | Trade Association | MTPD-0061677 | MTPD-0061680 |
| 01/06/2005 | Trade Association | MTPD-0126561 | MTPD-0126562 |
| 01/06/2005 | Trade Association | MTPD-0126563 | MTPD-0126565 |
| 01/06/2005 | Trade Association | MTPD-0126566 | MTPD-0126567 |
| 01/06/2005 | Trade Association | MTPD-0126568 | MTPD-0126573 |
| 01/06/2005 | Trade Association | MTPD-0126574 | MTPD-0126579 |
| 01/06/2005 | Trade Association | MTPD-0126580 | MTPD-0126582 |

CONFIDENTIAL
Subject to Protective Order

| 01/06/2005 | Trade Association | MTPD-0126583 | MTPD-0126586 |
| 01/06/2005 | Trade Association | MTPD-0254715 | MTPD-0254716 |
| 01/06/2005 | Trade Association | MTPD-0254769 | MTPD-0254771 |
| 01/06/2005 | Trade Association | MTPD-0255108 | MTPD-0255111 |
| 01/06/2005 | Trade Association | MTPD-0400329 | MTPD-0400329 |
| 01/06/2005 | Trade Association | MTPD-0400330 | MTPD-0400330 |
| 01/06/2005 | Trade Association | MTPD-0400331 | MTPD-0400331 |
| 01/06/2005 | Trade Association | MTPD-0479332 | MTPD-0479332 |
| 01/06/2005 | Trade Association | MTPD-0479333 | MTPD-0479336 |
| 01/07/2005 | Philips | MTPD-0234146 | MTPD-0234147 |
| 01/07/2005 | Philips | MTPD-0255006 | MTPD-0255008 |
| 01/07/2005 | Samsung | MTPD-0234113 | MTPD-0234118 |
| 01/07/2005 | Samsung | MTPD-0234119 | MTPD-0234120 |
| 01/07/2005 | Samsung | MTPD-0254995 | MTPD-0255000 |
| 01/07/2005 | Samsung | MTPD-0255009 | MTPD-0255009 |
| 01/07/2005 | Toshiba | MTPD-0255025 | MTPD-0255025 |
| 01/07/2005 | Toshiba | MTPD-0255026 | MTPD-0255026 |
| 01/08/2005 | Philips | MTPD-0125643 | MTPD-0125643 |
| 01/08/2005 | Philips, Toshiba | MTPD-0469215 | MTPD-0469215 |
| 01/10/2005 | Philips | MTPD-0255089 | MTPD-0255091 |
| 01/10/2005 | Samsung | MTPD-0255034 | MTPD-0255038 |
| 01/11/2005 | Philips | MTPD-0234191 | MTPD-0234191 |
| 01/11/2005 | Philips | MTPD-0234192 | MTPD-0234193 |
| 01/11/2005 | Philips | MTPD-0234223 | MTPD-0234223 |
| 01/11/2005 | Philips | MTPD-0234224 | MTPD-0234225 |
| 01/11/2005 | Philips | MTPD-0234233 | MTPD-0234235 |
| 01/11/2005 | Philips | MTPD-0255126 | MTPD-0255126 |
| 01/11/2005 | Philips | MTPD-0255127 | MTPD-0255127 |
| 01/11/2005 | Philips | MTPD-0255128 | MTPD-0255128 |
| 01/11/2005 | Philips | MTPD-0255129 | MTPD-0255130 |
| 01/11/2005 | Philips | MTPD-0255162 | MTPD-0255162 |
| 01/11/2005 | Philips | MTPD-0255163 | MTPD-0255164 |
| 01/11/2005 | Philips | MTPD-0255165 | MTPD-0255166 |
| 01/11/2005 | Philips | MTPD-0255167 | MTPD-0255168 |
| 01/11/2005 | Samsung | MTPD-0234194 | MTPD-0234200 |
| 01/11/2005 | Samsung | MTPD-0234201 | MTPD-0234207 |
| 01/11/2005 | Samsung | MTPD-0255112 | MTPD-0255112 |
| 01/11/2005 | Samsung | MTPD-0255113 | MTPD-0255113 |
| 01/11/2005 | Samsung | MTPD-0255114 | MTPD-0255115 |
| 01/11/2005 | Samsung | MTPD-0255125 | MTPD-0255125 |
| 01/11/2005 | Samsung | MTPD-0255142 | MTPD-0255142 |
| 01/11/2005 | Samsung | MTPD-0255143 | MTPD-0255143 |
| 01/11/2005 | Samsung | MTPD-0255148 | MTPD-0255154 |
| 01/11/2005 | Samsung | MTPD-0255159 | MTPD-0255160 |
| 01/11/2005 | Samsung | MTPD-0255161 | MTPD-0255161 |
| 01/11/2005 | Toshiba | MTPD-0255315 | MTPD-0255317 |
| 01/12/2005 | Orion | MTPD-0443493 | MTPD-0443494 |
| 01/12/2005 | Philips | MTPD-0234252 | MTPD-0234254 |
| 01/12/2005 | Philips | MTPD-0234258 | MTPD-0234260 |
| 01/12/2005 | Philips | MTPD-0234261 | MTPD-0234261 |
| 01/12/2005 | Philips | MTPD-0234262 | MTPD-0234262 |

No. M-07-5944 SC
MDL NO. 1917

86

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/12/2005 | Philips | MTPD-0234263 | MTPD-0234263 |
| 01/12/2005 | Philips | MTPD-0234268 | MTPD-0234271 |
| 01/12/2005 | Philips | MTPD-0234302 | MTPD-0234303 |
| 01/12/2005 | Philips | MTPD-0255327 | MTPD-0255328 |
| 01/12/2005 | Philips | MTPD-0255329 | MTPD-0255329 |
| 01/12/2005 | Philips | MTPD-0255330 | MTPD-0255332 |
| 01/12/2005 | Philips | MTPD-0255333 | MTPD-0255333 |
| 01/12/2005 | Philips | MTPD-0255334 | MTPD-0255334 |
| 01/12/2005 | Philips | MTPD-0255448 | MTPD-0255450 |
| 01/12/2005 | Philips | MTPD-0255451 | MTPD-0255451 |
| 01/12/2005 | Philips | MTPD-0255452 | MTPD-0255452 |
| 01/12/2005 | Philips | MTPD-0255453 | MTPD-0255456 |
| 01/12/2005 | Toshiba | MTPD-0415437 | MTPD-0415438 |
| 01/13/2005 | Orion, Toshiba | MTPD-0439598 | MTPD-0439598 |
| 01/13/2005 | Philips | MTPD-0234324 | MTPD-0234326 |
| 01/13/2005 | Philips | MTPD-0234327 | MTPD-0234327 |
| 01/13/2005 | Philips | MTPD-0234338 | MTPD-0234341 |
| 01/13/2005 | Philips | MTPD-0234342 | MTPD-0234342 |
| 01/13/2005 | Philips | MTPD-0255533 | MTPD-0255535 |
| 01/13/2005 | Philips | MTPD-0255549 | MTPD-0255552 |
| 01/13/2005 | Philips | MTPD-0255553 | MTPD-0255553 |
| 01/13/2005 | Philips | MTPD-0255554 | MTPD-0255554 |
| 01/13/2005 | Philips | MTPD-0255626 | MTPD-0255629 |
| 01/13/2005 | Philips | MTPD-0255630 | MTPD-0255630 |
| 01/13/2005 | Samsung | MTPD-0255561 | MTPD-0255562 |
| 01/13/2005 | Samsung | MTPD-0255563 | MTPD-0255563 |
| 01/13/2005 | Samsung | MTPD-0255564 | MTPD-0255564 |
| 01/13/2005 | Samsung | MTPD-0255565 | MTPD-0255565 |
| 01/13/2005 | Toshiba | MTPD-0414901 | MTPD-0414903 |
| 01/13/2005 | Toshiba | MTPD-0468567 | MTPD-0468569 |
| 01/13/2005 | Trade Association | MTPD-0255539 | MTPD-0255539 |
| 01/14/2005 | LG | MTPD-0270379 | MTPD-0270380 |
| 01/14/2005 | LG | MTPD-0270381 | MTPD-0270386 |
| 01/14/2005 | LG | MTPD-0270387 | MTPD-0270388 |
| 01/14/2005 | LG | MTPD-0270389 | MTPD-0270394 |
| 01/14/2005 | Toshiba | MTPD-0443394 | MTPD-0443394 |
| 01/16/2005 | Toshiba | MTPD-0255713 | MTPD-0255713 |
| 01/16/2005 | Toshiba | MTPD-0255714 | MTPD-0255714 |
| 01/17/2005 | LG | MTPD-0270404 | MTPD-0270405 |
| 01/17/2005 | LG | MTPD-0270406 | MTPD-0270411 |
| 01/17/2005 | Orion | MTPD-0270794 | MTPD-0270794 |
| 01/17/2005 | Orion | MTPD-0270795 | MTPD-0270795 |
| 01/17/2005 | Orion | MTPD-0270796 | MTPD-0270796 |
| 01/17/2005 | Orion | MTPD-0270797 | MTPD-0270797 |
| 01/17/2005 | Orion | MTPD-0270798 | MTPD-0270798 |
| 01/17/2005 | Orion | MTPD-0270806 | MTPD-0270807 |
| 01/17/2005 | Philips | MTPD-0234394 | MTPD-0234397 |
| 01/17/2005 | Philips | MTPD-0234398 | MTPD-0234398 |
| 01/17/2005 | Philips | MTPD-0234399 | MTPD-0234399 |
| 01/17/2005 | Philips | MTPD-0255739 | MTPD-0255741 |
| 01/17/2005 | Philips | MTPD-0255742 | MTPD-0255742 |

No. M-07-5944 SC
MDL NO. 1917

87

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/17/2005 | Philips | MTPD-0255743 | MTPD-0255743 |
| 01/17/2005 | Philips | MTPD-0255746 | MTPD-0255749 |
| 01/17/2005 | Philips | MTPD-0255750 | MTPD-0255750 |
| 01/17/2005 | Philips | MTPD-0255751 | MTPD-0255751 |
| 01/17/2005 | Philips | MTPD-0255776 | MTPD-0255777 |
| 01/17/2005 | Samsung | MTPD-0255762 | MTPD-0255762 |
| 01/17/2005 | Samsung | MTPD-0255763 | MTPD-0255763 |
| 01/17/2005 | Toshiba | MTPD-0469217 | MTPD-0469217 |
| 01/18/2005 | Philips | MTPD-0255853 | MTPD-0255853 |
| 01/18/2005 | Philips | MTPD-0255854 | MTPD-0255855 |
| 01/18/2005 | Philips | MTPD-0255856 | MTPD-0255856 |
| 01/18/2005 | Philips | MTPD-0255857 | MTPD-0255858 |
| 01/18/2005 | Samsung | MTPD-0255807 | MTPD-0255807 |
| 01/18/2005 | Samsung | MTPD-0255808 | MTPD-0255808 |
| 01/18/2005 | Samsung | MTPD-0255809 | MTPD-0255810 |
| 01/18/2005 | Samsung | MTPD-0255811 | MTPD-0255811 |
| 01/18/2005 | Samsung | MTPD-0255812 | MTPD-0255812 |
| 01/18/2005 | Samsung | MTPD-0255813 | MTPD-0255813 |
| 01/18/2005 | Samsung | MTPD-0255817 | MTPD-0255817 |
| 01/18/2005 | Samsung | MTPD-0255818 | MTPD-0255818 |
| 01/18/2005 | Samsung | MTPD-0255831 | MTPD-0255832 |
| 01/18/2005 | Samsung | MTPD-0255833 | MTPD-0255833 |
| 01/18/2005 | Samsung | MTPD-0255834 | MTPD-0255834 |
| 01/18/2005 | Samsung | MTPD-0255835 | MTPD-0255837 |
| 01/18/2005 | Samsung | MTPD-0255838 | MTPD-0255838 |
| 01/18/2005 | Samsung | MTPD-0255839 | MTPD-0255839 |
| 01/18/2005 | Toshiba | MTPD-0234471 | MTPD-0234472 |
| 01/18/2005 | Toshiba | MTPD-0234473 | MTPD-0234473 |
| 01/18/2005 | Toshiba | MTPD-0458566 | MTPD-0458567 |
| 01/19/2005 | Philips | MTPD-0255899 | MTPD-0255901 |
| 01/19/2005 | Philips | MTPD-0255910 | MTPD-0255912 |
| 01/19/2005 | Toshiba | MTPD-0255920 | MTPD-0255920 |
| 01/19/2005 | Toshiba | MTPD-0255921 | MTPD-0255921 |
| 01/19/2005 | Toshiba | MTPD-0255922 | MTPD-0255922 |
| 01/19/2005 | Toshiba | MTPD-0255923 | MTPD-0255928 |
| 01/19/2005 | Toshiba | MTPD-0255929 | MTPD-0255929 |
| 01/19/2005 | Toshiba | MTPD-0255930 | MTPD-0255930 |
| 01/19/2005 | Toshiba | MTPD-0255931 | MTPD-0255931 |
| 01/19/2005 | Toshiba | MTPD-0255932 | MTPD-0255932 |
| 01/19/2005 | Toshiba | MTPD-0255933 | MTPD-0255933 |
| 01/19/2005 | Toshiba | MTPD-0255934 | MTPD-0255934 |
| 01/19/2005 | Toshiba | MTPD-0255935 | MTPD-0255935 |
| 01/19/2005 | Toshiba | MTPD-0255936 | MTPD-0255936 |
| 01/19/2005 | Toshiba | MTPD-0255937 | MTPD-0255937 |
| 01/19/2005 | Toshiba | MTPD-0255938 | MTPD-0255938 |
| 01/19/2005 | Toshiba | MTPD-0270916 | MTPD-0270924 |
| 01/19/2005 | Toshiba | MTPD-0270925 | MTPD-0270925 |
| 01/19/2005 | Toshiba | MTPD-0270926 | MTPD-0270926 |
| 01/19/2005 | Toshiba | MTPD-0458509 | MTPD-0458511 |
| 01/19/2005 | Trade Association | MTPD-0481958 | MTPD-0481958 |
| 01/20/2005 | LPD | MTPD-0400614 | MTPD-0400614 |

No. M-07-5944 SC
MDL NO. 1917

88

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/20/2005 | Toshiba | MTPD-0255959 | MTPD-0255965 |
| 01/20/2005 | Toshiba | MTPD-0255959 | MTPD-0255965 |
| 01/20/2005 | Toshiba | MTPD-0255966 | MTPD-0255966 |
| 01/20/2005 | Toshiba | MTPD-0255967 | MTPD-0255967 |
| 01/20/2005 | Toshiba | MTPD-0255989 | MTPD-0255995 |
| 01/20/2005 | Toshiba | MTPD-0255996 | MTPD-0255996 |
| 01/20/2005 | Toshiba | MTPD-0255997 | MTPD-0255997 |
| 01/20/2005 | Toshiba | MTPD-0270929 | MTPD-0270929 |
| 01/20/2005 | Toshiba | MTPD-0270930 | MTPD-0270930 |
| 01/20/2005 | Toshiba | MTPD-0270933 | MTPD-0270934 |
| 01/20/2005 | Toshiba | MTPD-0270935 | MTPD-0270935 |
| 01/20/2005 | Toshiba | MTPD-0270936 | MTPD-0270936 |
| 01/20/2005 | Toshiba | MTPD-0270937 | MTPD-0270937 |
| 01/20/2005 | Toshiba | MTPD-0270938 | MTPD-0270939 |
| 01/20/2005 | Toshiba | MTPD-0270940 | MTPD-0270940 |
| 01/20/2005 | Toshiba | MTPD-0270941 | MTPD-0270941 |
| 01/20/2005 | Toshiba | MTPD-0270942 | MTPD-0270945 |
| 01/20/2005 | Toshiba | MTPD-0270946 | MTPD-0270946 |
| 01/20/2005 | Toshiba | MTPD-0270947 | MTPD-0270947 |
| 01/20/2005 | Toshiba | MTPD-0270948 | MTPD-0270948 |
| 01/20/2005 | Toshiba | MTPD-0270949 | MTPD-0270949 |
| 01/20/2005 | Toshiba | MTPD-0270950 | MTPD-0270950 |
| 01/20/2005 | Toshiba | MTPD-0270951 | MTPD-0270951 |
| 01/20/2005 | Toshiba | MTPD-0270952 | MTPD-0270952 |
| 01/20/2005 | Toshiba | MTPD-0270953 | MTPD-0270953 |
| 01/20/2005 | Toshiba | MTPD-0270954 | MTPD-0270954 |
| 01/20/2005 | Toshiba | MTPD-0270955 | MTPD-0270955 |
| 01/20/2005 | Toshiba | MTPD-0415669 | MTPD-0415671 |
| 01/21/2005 | Philips | MTPD-0234616 | MTPD-0234616 |
| 01/21/2005 | Philips | MTPD-0234624 | MTPD-0234624 |
| 01/21/2005 | Philips | MTPD-0234635 | MTPD-0234636 |
| 01/21/2005 | Philips | MTPD-0256097 | MTPD-0256098 |
| 01/21/2005 | Samsung | MTPD-0234621 | MTPD-0234621 |
| 01/21/2005 | Toshiba | MTPD-0255989 | MTPD-0255995 |
| 01/22/2005 | Toshiba | MTPD-0587823 | MTPD-0587823 |
| 01/23/2005 | Toshiba | MTPD-0256129 | MTPD-0256129 |
| 01/23/2005 | Toshiba | MTPD-0256130 | MTPD-0256130 |
| 01/24/2005 | Philips | MTPD-0234730 | MTPD-0234733 |
| 01/24/2005 | Philips | MTPD-0234734 | MTPD-0234734 |
| 01/24/2005 | Philips | MTPD-0234735 | MTPD-0234735 |
| 01/24/2005 | Philips | MTPD-0256165 | MTPD-0256168 |
| 01/24/2005 | Philips | MTPD-0256169 | MTPD-0256169 |
| 01/24/2005 | Philips | MTPD-0256170 | MTPD-0256170 |
| 01/24/2005 | Philips | MTPD-0256203 | MTPD-0256213 |
| 01/24/2005 | Samsung | MTPD-0256143 | MTPD-0256144 |
| 01/24/2005 | Toshiba | MTPD-0469219 | MTPD-0469219 |
| 01/25/2005 | Toshiba | MTPD-0255997 | MTPD-0255997 |
| 01/25/2005 | Philips | MTPD-0256216 | MTPD-0256229 |
| 01/25/2005 | Philips | MTPD-0256230 | MTPD-0256244 |
| 01/25/2005 | Philips | MTPD-0256247 | MTPD-0256261 |
| 01/25/2005 | Philips | MTPD-0256262 | MTPD-0256275 |

No. M-07-5944 SC

MDL NO. 1917

89

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 01/25/2005 | Philips | MTPD-0256276 | MTPD-0256289 |
| 01/25/2005 | Philips | MTPD-0256290 | MTPD-0256304 |
| 01/25/2005 | Philips | MTPD-0256305 | MTPD-0256319 |
| 01/25/2005 | Philips | MTPD-0256333 | MTPD-0256346 |
| 01/25/2005 | Philips | MTPD-0256352 | MTPD-0256365 |
| 01/25/2005 | Philips | MTPD-0256374 | MTPD-0256388 |
| 01/25/2005 | Philips | MTPD-0256389 | MTPD-0256404 |
| 01/25/2005 | Samsung | MTPD-0256328 | MTPD-0256330 |
| 01/25/2005 | Samsung | MTPD-0256331 | MTPD-0256331 |
| 01/25/2005 | Samsung | MTPD-0256332 | MTPD-0256332 |
| 01/25/2005 | Trade Association | MTPD-0129566 | MTPD-0129566 |
| 01/25/2005 | Trade Association | MTPD-0129567 | MTPD-0129567 |
| 01/25/2005 | Trade Association | MTPD-0129568 | MTPD-0129568 |
| 01/26/2005 | LG | MTPD-0270431 | MTPD-0270432 |
| 01/26/2005 | LG | MTPD-0270457 | MTPD-0270459 |
| 01/26/2005 | LPD, Thomson, Toshiba | MTPD-0034549 | MTPD-0034549 |
| 01/26/2005 | LPD, Thomson, Toshiba | MTPD-0034550 | MTPD-0034552 |
| 01/26/2005 | LPD, Toshiba | MTPD-0270195 | MTPD-0270195 |
| 01/26/2005 | LPD, Toshiba | MTPD-0270196 | MTPD-0270220 |
| 01/26/2005 | LPD, Toshiba | MTPD-0270221 | MTPD-0270232 |
| 01/26/2005 | Orion | MTPD-0271418 | MTPD-0271418 |
| 01/26/2005 | Orion | MTPD-0271419 | MTPD-0271419 |
| 01/26/2005 | Orion | MTPD-0271420 | MTPD-0271420 |
| 01/26/2005 | Orion | MTPD-0271421 | MTPD-0271421 |
| 01/26/2005 | Orion | MTPD-0271422 | MTPD-0271422 |
| 01/26/2005 | Orion | MTPD-0271423 | MTPD-0271423 |
| 01/26/2005 | Orion | MTPD-0271426 | MTPD-0271426 |
| 01/26/2005 | Orion | MTPD-0271427 | MTPD-0271427 |
| 01/26/2005 | Philips | MTPD-0234935 | MTPD-0234937 |
| 01/26/2005 | Philips | MTPD-0234938 | MTPD-0234938 |
| 01/26/2005 | Philips | MTPD-0256515 | MTPD-0256530 |
| 01/26/2005 | Philips | MTPD-0256546 | MTPD-0256546 |
| 01/26/2005 | Philips | MTPD-0256550 | MTPD-0256566 |
| 01/26/2005 | Philips | MTPD-0256570 | MTPD-0256586 |
| 01/26/2005 | Philips | MTPD-0256587 | MTPD-0256604 |
| 01/26/2005 | Philips | MTPD-0256611 | MTPD-0256626 |
| 01/26/2005 | Philips | MTPD-0256630 | MTPD-0256646 |
| 01/26/2005 | Philips | MTPD-0256647 | MTPD-0256662 |
| 01/26/2005 | Philips | MTPD-0256663 | MTPD-0256678 |
| 01/26/2005 | Philips | MTPD-0256720 | MTPD-0256736 |
| 01/26/2005 | Philips | MTPD-0256790 | MTPD-0256790 |
| 01/26/2005 | Philips | MTPD-0256791 | MTPD-0256792 |
| 01/26/2005 | Samsung | MTPD-0234889 | MTPD-0234889 |
| 01/26/2005 | Samsung | MTPD-0234914 | MTPD-0234916 |
| 01/26/2005 | Samsung | MTPD-0234917 | MTPD-0234917 |
| 01/26/2005 | Samsung | MTPD-0234918 | MTPD-0234918 |
| 01/26/2005 | Samsung | MTPD-0256741 | MTPD-0256741 |
| 01/26/2005 | Samsung | MTPD-0256742 | MTPD-0256742 |
| 01/26/2005 | Thomson | MTPD-0272338 | MTPD-0272339 |
| 01/26/2005 | Trade Association | MTPD-0129569 | MTPD-0129569 |
| 01/27/2005 | LPD, Thomson, Toshiba | MTPD-0010516 | MTPD-0010516 |

No. M-07-5944 SC
MDL NO. 1917

90

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Party | From | To |
|------|-------|------|-----|
| 01/27/2005 | LPD, Thomson, Toshiba | MTPD-0010517 | MTPD-0010517 |
| 01/27/2005 | LPD, Thomson, Toshiba | MTPD-0010518 | MTPD-0010518 |
| 01/27/2005 | LPD, Thomson, Toshiba | MTPD-0010519 | MTPD-0010519 |
| 01/27/2005 | Orion | MTPD-0271436 | MTPD-0271436 |
| 01/27/2005 | Samsung | MTPD-0234980 | MTPD-0234983 |
| 01/27/2005 | Samsung | MTPD-0256823 | MTPD-0256825 |
| 01/27/2005 | Samsung | MTPD-0256826 | MTPD-0256826 |
| 01/27/2005 | Samsung | MTPD-0256827 | MTPD-0256827 |
| 01/27/2005 | Samsung | MTPD-0256828 | MTPD-0256828 |
| 01/27/2005 | Samsung | MTPD-0256857 | MTPD-0256860 |
| 01/27/2005 | Samsung | MTPD-0256861 | MTPD-0256862 |
| 01/27/2005 | Samsung | MTPD-0256863 | MTPD-0256863 |
| 01/27/2005 | Samsung | MTPD-0256868 | MTPD-0256871 |
| 01/27/2005 | Samsung | MTPD-0256872 | MTPD-0256872 |
| 01/27/2005 | Toshiba | MTPD-0545668 | MTPD-0545668 |
| 01/28/2005 | Orion | MTPD-0271473 | MTPD-0271473 |
| 01/28/2005 | Orion | MTPD-0271474 | MTPD-0271474 |
| 01/28/2005 | Orion | MTPD-0271475 | MTPD-0271476 |
| 01/28/2005 | Orion | MTPD-0271477 | MTPD-0271477 |
| 01/28/2005 | Orion | MTPD-0271478 | MTPD-0271478 |
| 01/28/2005 | Orion | MTPD-0271479 | MTPD-0271479 |
| 01/28/2005 | Orion | MTPD-0271480 | MTPD-0271480 |
| 01/28/2005 | Philips | MTPD-0235017 | MTPD-0235019 |
| 01/28/2005 | Philips | MTPD-0235020 | MTPD-0235021 |
| 01/28/2005 | Philips | MTPD-0235043 | MTPD-0235045 |
| 01/28/2005 | Philips | MTPD-0256934 | MTPD-0256935 |
| 01/28/2005 | Samsung | MTPD-0235012 | MTPD-0235013 |
| 01/28/2005 | Toshiba | MTPD-0545627 | MTPD-0545628 |
| 01/31/2005 | Philips | MTPD-0257010 | MTPD-0257012 |
| 01/31/2005 | Philips | MTPD-0257016 | MTPD-0257016 |
| 01/31/2005 | Philips | MTPD-0257023 | MTPD-0257039 |
| 01/31/2005 | Samsung | MTPD-0235076 | MTPD-0235077 |
| 01/31/2005 | Samsung | MTPD-0235081 | MTPD-0235083 |
| 01/31/2005 | Samsung | MTPD-0257060 | MTPD-0257062 |
| 01/31/2005 | Toshiba | MTPD-0256992 | MTPD-0256992 |
| 01/31/2005 | Toshiba | MTPD-0256993 | MTPD-0256993 |
| 02/2005 | Philips | MTPD-0235100 | MTPD-0235101 |
| 02/2005 | Philips | MTPD-0235102 | MTPD-0235102 |
| 02/2005 | Philips | MTPD-0235104 | MTPD-0235104 |
| 02/2005 | Philips | MTPD-0257158 | MTPD-0257158 |
| 02/2005 | Philips | MTPD-0257159 | MTPD-0257160 |
| 02/2005 | Samsung | MTPD-0257121 | MTPD-0257124 |
| 02/2005 | Samsung | MTPD-0257125 | MTPD-0257125 |
| 02/2005 | Samsung | MTPD-0257129 | MTPD-0257131 |
| 02/02/2005 | Philips | MTPD-0235159 | MTPD-0235160 |
| 02/02/2005 | Philips | MTPD-0257227 | MTPD-0257227 |
| 02/02/2005 | Philips | MTPD-0257228 | MTPD-0257228 |
| 02/02/2005 | Samsung | MTPD-0257234 | MTPD-0257235 |
| 02/02/2005 | Samsung | MTPD-0257236 | MTPD-0257236 |
| 02/02/2005 | Samsung | MTPD-0257237 | MTPD-0257237 |
| 02/02/2005 | Samsung | MTPD-0257241 | MTPD-0257241 |

No. M-07-5944 SC

MDL NO. 1917

91

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/02/2005 | Samsung | MTPD-0257242 | MTPD-0257242 |
| 02/02/2005 | Samsung | MTPD-0257340 | MTPD-0257340 |
| 02/02/2005 | Samsung | MTPD-0257341 | MTPD-0257341 |
| 02/02/2005 | Thomson | MTPD-0268648 | MTPD-0268651 |
| 02/02/2005 | Toshiba | MTPD-0235126 | MTPD-0235126 |
| 02/02/2005 | Toshiba | MTPD-0235136 | MTPD-0235137 |
| 02/02/2005 | Toshiba | MTPD-0257250 | MTPD-0257251 |
| 02/02/2005 | Toshiba | MTPD-0545596 | MTPD-0545597 |
| 02/02/2005 | Toshiba | MTPD-0545692 | MTPD-0545693 |
| 02/03/2005 | Philips | MTPD-0235184 | MTPD-0235185 |
| 02/03/2005 | Philips | MTPD-0257380 | MTPD-0257381 |
| 02/03/2005 | Samsung | MTPD-0257378 | MTPD-0257378 |
| 02/03/2005 | Samsung | MTPD-0257379 | MTPD-0257379 |
| 02/04/2005 | LG | MTPD-0268294 | MTPD-0268296 |
| 02/04/2005 | LPD, Samsung | MTPD-0258403 | MTPD-0258404 |
| 02/04/2005 | LPD, Samsung | MTPD-0258405 | MTPD-0258405 |
| 02/04/2005 | Philips | MTPD-0162336 | MTPD-0162336 |
| 02/04/2005 | Philips | MTPD-0162337 | MTPD-0162337 |
| 02/04/2005 | Philips | MTPD-0162338 | MTPD-0162338 |
| 02/04/2005 | Philips | MTPD-0235210 | MTPD-0235212 |
| 02/04/2005 | Toshiba | MTPD-0545543 | MTPD-0545543 |
| 02/04/2005 | Toshiba | MTPD-0545550 | MTPD-0545553 |
| 02/04/2005 | Toshiba | MTPD-0545554 | MTPD-0545558 |
| 02/07/2005 | Samsung | MTPD-0257485 | MTPD-0257486 |
| 02/08/2005 | Orion | MTPD-0271605 | MTPD-0271605 |
| 02/08/2005 | Orion | MTPD-0271606 | MTPD-0271606 |
| 02/08/2005 | Philips | MTPD-0235259 | MTPD-0235261 |
| 02/08/2005 | Philips | MTPD-0235265 | MTPD-0235268 |
| 02/08/2005 | Philips | MTPD-0257604 | MTPD-0257607 |
| 02/08/2005 | Philips | MTPD-0257608 | MTPD-0257608 |
| 02/08/2005 | Philips | MTPD-0257609 | MTPD-0257610 |
| 02/08/2005 | Toshiba | MTPD-0271616 | MTPD-0271617 |
| 02/08/2005 | Toshiba | MTPD-0271618 | MTPD-0271618 |
| 02/08/2005 | Toshiba | MTPD-0271619 | MTPD-0271622 |
| 02/09/2005 | Orion | MTPD-0271623 | MTPD-0271627 |
| 02/09/2005 | Orion | MTPD-0271628 | MTPD-0271628 |
| 02/09/2005 | Orion | MTPD-0271629 | MTPD-0271629 |
| 02/09/2005 | Orion | MTPD-0271630 | MTPD-0271630 |
| 02/09/2005 | Orion | MTPD-0271631 | MTPD-0271631 |
| 02/09/2005 | Orion | MTPD-0271632 | MTPD-0271632 |
| 02/09/2005 | Orion | MTPD-0271633 | MTPD-0271633 |
| 02/09/2005 | Orion | MTPD-0271634 | MTPD-0271634 |
| 02/09/2005 | Orion | MTPD-0271635 | MTPD-0271635 |
| 02/09/2005 | Orion | MTPD-0271636 | MTPD-0271636 |
| 02/09/2005 | Orion | MTPD-0271637 | MTPD-0271637 |
| 02/09/2005 | Orion | MTPD-0271638 | MTPD-0271638 |
| 02/09/2005 | Orion | MTPD-0271639 | MTPD-0271639 |
| 02/09/2005 | Orion | MTPD-0271640 | MTPD-0271640 |
| 02/09/2005 | Orion | MTPD-0271641 | MTPD-0271641 |
| 02/09/2005 | Orion | MTPD-0271642 | MTPD-0271642 |
| 02/09/2005 | Orion | MTPD-0271643 | MTPD-0271643 |

No. M-07-5944 SC

MDL NO. 1917

92

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 02/09/2005 | Orion | MTPD-0271644 | MTPD-0271644 |
| 02/09/2005 | Orion | MTPD-0271645 | MTPD-0271645 |
| 02/09/2005 | Orion | MTPD-0271646 | MTPD-0271646 |
| 02/09/2005 | Orion | MTPD-0271647 | MTPD-0271647 |
| 02/09/2005 | Toshiba | MTPD-0271648 | MTPD-0271648 |
| 02/09/2005 | Toshiba | MTPD-0271649 | MTPD-0271649 |
| 02/09/2005 | Toshiba | MTPD-0271650 | MTPD-0271651 |
| 02/09/2005 | Toshiba | MTPD-0271652 | MTPD-0271654 |
| 02/09/2005 | Toshiba | MTPD-0271655 | MTPD-0271655 |
| 02/09/2005 | Toshiba | MTPD-0271656 | MTPD-0271656 |
| 02/09/2005 | Toshiba | MTPD-0271657 | MTPD-0271657 |
| 02/09/2005 | Toshiba | MTPD-0271663 | MTPD-0271664 |
| 02/09/2005 | Trade Association | MTPD-0302890 | MTPD-0302890 |
| 02/11/2005 | LG | MTPD-0268309 | MTPD-0268309 |
| 02/11/2005 | LG | MTPD-0268310 | MTPD-0268314 |
| 02/11/2005 | LG | MTPD-0268315 | MTPD-0268315 |
| 02/11/2005 | Toshiba | MTPD-0257918 | MTPD-0257918 |
| 02/11/2005 | Toshiba | MTPD-0257919 | MTPD-0257919 |
| 02/12/2005 | Toshiba | MTPD-0469223 | MTPD-0469223 |
| 02/12/2005 | Toshiba | MTPD-0567409 | MTPD-0567409 |
| 02/13/2005 | Toshiba | MTPD-0439375 | MTPD-0439375 |
| 02/14/2005 | LG | MTPD-0156297 | MTPD-0156297 |
| 02/14/2005 | LG | MTPD-0156298 | MTPD-0156298 |
| 02/14/2005 | Toshiba | MTPD-0587465 | MTPD-0587465 |
| 02/15/2005 | Philips | MTPD-0258030 | MTPD-0258030 |
| 02/15/2005 | Philips | MTPD-0258031 | MTPD-0258032 |
| 02/15/2005 | Samsung | MTPD-0257978 | MTPD-0257979 |
| 02/15/2005 | Samsung | MTPD-0257980 | MTPD-0257982 |
| 02/15/2005 | Samsung | MTPD-0258003 | MTPD-0258003 |
| 02/15/2005 | Samsung | MTPD-0258013 | MTPD-0258013 |
| 02/15/2005 | Samsung | MTPD-0258014 | MTPD-0258014 |
| 02/15/2005 | Samsung | MTPD-0258015 | MTPD-0258018 |
| 02/15/2005 | Samsung | MTPD-0258019 | MTPD-0258020 |
| 02/15/2005 | Toshiba | MTPD-0439379 | MTPD-0439380 |
| 02/16/2005 | Samsung | MTPD-0258046 | MTPD-0258047 |
| 02/17/2005 | Philips | MTPD-0235463 | MTPD-0235466 |
| 02/17/2005 | Toshiba | MTPD-0235489 | MTPD-0235489 |
| 02/17/2005 | Toshiba | MTPD-0235490 | MTPD-0235490 |
| 02/17/2005 | Toshiba | MTPD-0407480 | MTPD-0407480 |
| 02/17/2005 | Toshiba | MTPD-0545592 | MTPD-0545593 |
| 02/20/2005 | LPD | MTPD-0400615 | MTPD-0400615 |
| 02/20/2005 | LPD | MTPD-0561192 | MTPD-0561192 |
| 02/20/2005 | LPD | MTPD-0561193 | MTPD-0561193 |
| 02/20/2005 | Toshiba | MTPD-0258317 | MTPD-0258317 |
| 02/20/2005 | Toshiba | MTPD-0258318 | MTPD-0258318 |
| 02/21/2005 | LPD | MTPD-0561191 | MTPD-0561191 |
| 02/21/2005 | LPD, Philips | MTPD-0400610 | MTPD-0400610 |
| 02/21/2005 | LPD, Philips | MTPD-0400611 | MTPD-0400611 |
| 02/21/2005 | Philips | MTPD-0235586 | MTPD-0235590 |
| 02/21/2005 | Philips | MTPD-0258379 | MTPD-0258379 |
| 02/21/2005 | Philips | MTPD-0258380 | MTPD-0258381 |

No. M-07-5944 SC

MDL NO. 1917

93

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 02/21/2005 | Philips | MTPD-0258412 | MTPD-0258416 |
| 02/21/2005 | Samsung | MTPD-0235556 | MTPD-0235559 |
| 02/21/2005 | Samsung | MTPD-0258362 | MTPD-0258365 |
| 02/21/2005 | Samsung | MTPD-0258366 | MTPD-0258366 |
| 02/21/2005 | Samsung | MTPD-0258367 | MTPD-0258367 |
| 02/21/2005 | Toshiba | MTPD-0545645 | MTPD-0545645 |
| 02/21/2005 | Toshiba | MTPD-0557924 | MTPD-0557926 |
| 02/21/2005 | Toshiba | MTPD-0567405 | MTPD-0567405 |
| 02/21/2005 | Trade Association | MTPD-0279525 | MTPD-0279525 |
| 02/21/2005 | Trade Association | MTPD-0279527 | MTPD-0279527 |
| 02/22/2005 | Philips | MTPD-0235607 | MTPD-0235611 |
| 02/22/2005 | Toshiba | MTPD-0258522 | MTPD-0258524 |
| 02/22/2005 | Toshiba | MTPD-0258525 | MTPD-0258526 |
| 02/22/2005 | Toshiba | MTPD-0258527 | MTPD-0258527 |
| 02/24/2005 | Toshiba | MTPD-0543521 | MTPD-0543530 |
| 02/24/2005 | Toshiba | MTPD-0543531 | MTPD-0543540 |
| 02/25/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607590 | MTPD-0607590 |
| 02/27/2005 | Toshiba | MTPD-0258763 | MTPD-0258763 |
| 02/27/2005 | Toshiba | MTPD-0258764 | MTPD-0258764 |
| 02/28/2005 | Orion | MTPD-0271940 | MTPD-0271940 |
| 02/28/2005 | Orion | MTPD-0271941 | MTPD-0271942 |
| 02/28/2005 | Philips | MTPD-0235705 | MTPD-0235710 |
| 02/28/2005 | Philips | MTPD-0258796 | MTPD-0258801 |
| 02/28/2005 | Toshiba | MTPD-0144359 | MTPD-0144360 |
| 02/28/2005 | Toshiba | MTPD-0469221 | MTPD-0469221 |
| 02/28/2005 | Toshiba | MTPD-0557943 | MTPD-0557943 |
| 02/28/2005 | Toshiba | MTPD-0567407 | MTPD-0567407 |
| 03/2005 | LG | MTPD-0160235 | MTPD-0160235 |
| 03/2005 | LG | MTPD-0160236 | MTPD-0160236 |
| 03/2005 | Toshiba | MTPD-0235743 | MTPD-0235744 |
| 03/2005 | Toshiba | MTPD-0235745 | MTPD-0235745 |
| 03/02/2005 | LG | MTPD-0160271 | MTPD-0160271 |
| 03/02/2005 | LG | MTPD-0160272 | MTPD-0160272 |
| 03/02/2005 | Orion | MTPD-0101931 | MTPD-0101932 |
| 03/02/2005 | Orion | MTPD-0101933 | MTPD-0101935 |
| 03/02/2005 | Toshiba | MTPD-0262831 | MTPD-0262831 |
| 03/02/2005 | Toshiba | MTPD-0262832 | MTPD-0262832 |
| 03/02/2005 | Toshiba | MTPD-0262833 | MTPD-0262848 |
| 03/02/2005 | Toshiba | MTPD-0262849 | MTPD-0262849 |
| 03/02/2005 | Toshiba | MTPD-0262850 | MTPD-0262850 |
| 03/02/2005 | Toshiba | MTPD-0262851 | MTPD-0262855 |
| 03/02/2005 | Toshiba | MTPD-0262856 | MTPD-0262856 |
| 03/02/2005 | Toshiba | MTPD-0262857 | MTPD-0262857 |
| 03/02/2005 | Toshiba | MTPD-0262858 | MTPD-0262865 |
| 03/02/2005 | Toshiba | MTPD-0262866 | MTPD-0262866 |
| 03/02/2005 | Toshiba | MTPD-0262867 | MTPD-0262867 |
| 03/02/2005 | Toshiba | MTPD-0262868 | MTPD-0262874 |
| 03/04/2005 | Orion | MTPD-0071482 | MTPD-0071482 |
| 03/04/2005 | Orion | MTPD-0071483 | MTPD-0071484 |
| 03/04/2005 | Orion | MTPD-0071485 | MTPD-0071485 |
| 03/04/2005 | Orion | MTPD-0071486 | MTPD-0071487 |

No. M-07-5944 SC

MDL NO. 1917                94                Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 03/04/2005 | Toshiba | MTPD-0117529 | MTPD-0117530 |
| 03/04/2005 | Toshiba | MTPD-0117531 | MTPD-0117531 |
| 03/04/2005 | Toshiba | MTPD-0117532 | MTPD-0117533 |
| 03/04/2005 | Toshiba | MTPD-0117534 | MTPD-0117534 |
| 03/04/2005 | Toshiba | MTPD-0262979 | MTPD-0262980 |
| 03/04/2005 | Toshiba | MTPD-0262981 | MTPD-0262981 |
| 03/04/2005 | Toshiba | MTPD-0262982 | MTPD-0262983 |
| 03/04/2005 | Toshiba | MTPD-0262984 | MTPD-0262984 |
| 03/06/2005 | Toshiba | MTPD-0439374 | MTPD-0439374 |
| 03/07/2005 | LG | MTPD-0160237 | MTPD-0160237 |
| 03/07/2005 | LG | MTPD-0160238 | MTPD-0160239 |
| 03/07/2005 | LG | MTPD-0160240 | MTPD-0160240 |
| 03/07/2005 | LG | MTPD-0160241 | MTPD-0160241 |
| 03/07/2005 | LG | MTPD-0160242 | MTPD-0160243 |
| 03/07/2005 | LG | MTPD-0160244 | MTPD-0160244 |
| 03/07/2005 | LG | MTPD-0160245 | MTPD-0160245 |
| 03/07/2005 | LG | MTPD-0160246 | MTPD-0160247 |
| 03/07/2005 | LG | MTPD-0160248 | MTPD-0160248 |
| 03/07/2005 | Philips | MTPD-0236040 | MTPD-0236045 |
| 03/07/2005 | Philips | MTPD-0236046 | MTPD-0236046 |
| 03/07/2005 | Philips | MTPD-0236047 | MTPD-0236050 |
| 03/07/2005 | Toshiba | MTPD-0552433 | MTPD-0552433 |
| 03/08/2005 | Philips | MTPD-0236070 | MTPD-0236076 |
| 03/08/2005 | Philips | MTPD-0259364 | MTPD-0259370 |
| 03/08/2005 | Philips | MTPD-0259371 | MTPD-0259371 |
| 03/08/2005 | Philips | MTPD-0259438 | MTPD-0259445 |
| 03/08/2005 | Toshiba | MTPD-0439346 | MTPD-0439349 |
| 03/08/2005 | Toshiba | MTPD-0439388 | MTPD-0439389 |
| 03/08/2005 | Toshiba | MTPD-0439390 | MTPD-0439392 |
| 03/09/2005 | LG | MTPD-0160249 | MTPD-0160250 |
| 03/09/2005 | LG | MTPD-0160251 | MTPD-0160251 |
| 03/09/2005 | LG | MTPD-0160252 | MTPD-0160253 |
| 03/09/2005 | LG | MTPD-0160254 | MTPD-0160254 |
| 03/09/2005 | LG | MTPD-0160255 | MTPD-0160255 |
| 03/09/2005 | LG | MTPD-0160268 | MTPD-0160270 |
| 03/09/2005 | LG | MTPD-0268318 | MTPD-0268319 |
| 03/09/2005 | LG | MTPD-0268320 | MTPD-0268320 |
| 03/09/2005 | LG | MTPD-0268321 | MTPD-0268322 |
| 03/09/2005 | LG | MTPD-0268323 | MTPD-0268323 |
| 03/09/2005 | LG | MTPD-0268324 | MTPD-0268324 |
| 03/09/2005 | Philips | MTPD-0236162 | MTPD-0236169 |
| 03/09/2005 | Toshiba | MTPD-0102159 | MTPD-0102160 |
| 03/09/2005 | Toshiba | MTPD-0414287 | MTPD-0414289 |
| 03/10/2005 | LG | MTPD-0268183 | MTPD-0268183 |
| 03/10/2005 | Philips | MTPD-0236180 | MTPD-0236188 |
| 03/10/2005 | Philips | MTPD-0259504 | MTPD-0259512 |
| 03/10/2005 | Toshiba | MTPD-0259474 | MTPD-0259477 |
| 03/10/2005 | Toshiba | MTPD-0259478 | MTPD-0259478 |
| 03/11/2005 | LG | MTPD-0132640 | MTPD-0132641 |
| 03/11/2005 | LG | MTPD-0132642 | MTPD-0132643 |
| 03/11/2005 | LG | MTPD-0132644 | MTPD-0132644 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

No. M-07-5944 SC
MDL NO. 1917

95

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin Bates | End Bates |
|---|---|---|---|
| 03/11/2005 | LG | MTPD-0160263 | MTPD-0160263 |
| 03/11/2005 | LG | MTPD-0160264 | MTPD-0160265 |
| 03/11/2005 | LG | MTPD-0160266 | MTPD-0160266 |
| 03/11/2005 | LG | MTPD-0160273 | MTPD-0160274 |
| 03/11/2005 | LG | MTPD-0160275 | MTPD-0160275 |
| 03/11/2005 | LG | MTPD-0268181 | MTPD-0268182 |
| 03/11/2005 | LG | MTPD-0268262 | MTPD-0268263 |
| 03/11/2005 | LG | MTPD-0268264 | MTPD-0268264 |
| 03/11/2005 | Philips | MTPD-0259611 | MTPD-0259612 |
| 03/14/2005 | Trade Association | MTPD-0279529 | MTPD-0279529 |
| 03/15/2005 | LPD, Samsung | MTPD-0400567 | MTPD-0400567 |
| 03/15/2005 | LPD, Samsung | MTPD-0400568 | MTPD-0400568 |
| 03/15/2005 | LPD, Samsung | MTPD-0479734 | MTPD-0479734 |
| 03/15/2005 | LPD, Samsung | MTPD-0479735 | MTPD-0479735 |
| 03/15/2005 | LPD, Samsung | MTPD-0479736 | MTPD-0479736 |
| 03/15/2005 | LPD, Samsung | MTPD-0479737 | MTPD-0479737 |
| 03/15/2005 | LPD, Samsung | MTPD-0580812 | MTPD-0580812 |
| 03/16/2005 | Orion | MTPD-0071494 | MTPD-0071494 |
| 03/16/2005 | Orion | MTPD-0071495 | MTPD-0071496 |
| 03/16/2005 | Toshiba | MTPD-0439343 | MTPD-0439344 |
| 03/17/2005 | LG | MTPD-0160267 | MTPD-0160267 |
| 03/17/2005 | Toshiba | MTPD-0543637 | MTPD-0543639 |
| 03/17/2005 | Toshiba | MTPD-0543646 | MTPD-0543648 |
| 03/17/2005 | Toshiba | MTPD-0545577 | MTPD-0545579 |
| 03/18/2005 | Samsung | MTPD-0132766 | MTPD-0132768 |
| 03/18/2005 | Samsung | MTPD-0132769 | MTPD-0132771 |
| 03/18/2005 | Toshiba | MTPD-0545568 | MTPD-0545572 |
| 03/18/2005 | Toshiba | MTPD-0545573 | MTPD-0545576 |
| 03/18/2005 | Trade Association | MTPD-0279533 | MTPD-0279533 |
| 03/20/2005 | LPD | MTPD-0408072 | MTPD-0408072 |
| 03/21/2005 | Toshiba | MTPD-0430363 | MTPD-0430364 |
| 03/22/2005 | Toshiba | MTPD-0545563 | MTPD-0545567 |
| 03/23/2005 | Toshiba | MTPD-0133682 | MTPD-0133682 |
| 03/23/2005 | Toshiba | MTPD-0133683 | MTPD-0133683 |
| 03/23/2005 | Toshiba | MTPD-0133684 | MTPD-0133685 |
| 03/23/2005 | Toshiba | MTPD-0133686 | MTPD-0133686 |
| 03/23/2005 | Toshiba | MTPD-0133687 | MTPD-0133690 |
| 03/23/2005 | Toshiba | MTPD-0133691 | MTPD-0133691 |
| 03/23/2005 | Toshiba | MTPD-0133692 | MTPD-0133692 |
| 03/23/2005 | Toshiba | MTPD-0133693 | MTPD-0133693 |
| 03/23/2005 | Toshiba | MTPD-0133694 | MTPD-0133694 |
| 03/24/2005 | Orion | MTPD-0137928 | MTPD-0137928 |
| 03/25/2005 | Toshiba | MTPD-0458537 | MTPD-0458538 |
| 03/29/2005 | Toshiba | MTPD-0545657 | MTPD-0545657 |
| 03/30/2005 | Samsung | MTPD-0079037 | MTPD-0079040 |
| 03/30/2005 | Toshiba | MTPD-0593279 | MTPD-0593279 |
| 03/31/2005 | Samsung | MTPD-0079050 | MTPD-0079054 |
| 04/04/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609240 | MTPD-0609240 |
| 04/04/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609241 | MTPD-0609241 |
| 04/04/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609235 | MTPD-0609235 |
| 04/04/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609236 | MTPD-0609236 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 04/04/2005 | Orion | MTPD-0276893 | MTPD-0276894 |
| 04/04/2005 | Toshiba | MTPD-0436350 | MTPD-0436351 |
| 04/04/2005 | Toshiba | MTPD-0545614 | MTPD-0545614 |
| 04/04/2005 | Toshiba | MTPD-0545658 | MTPD-0545658 |
| 04/04/2005 | Toshiba | MTPD-0549222 | MTPD-0549223 |
| 04/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609237 | MTPD-0609237 |
| 04/05/2005 | Philips, Toshiba | MTPD-0439422 | MTPD-0439424 |
| 04/08/2005 | Philips, Toshiba | MTPD-0441818 | MTPD-0441819 |
| 04/08/2005 | Toshiba | MTPD-0406424 | MTPD-0406424 |
| 04/08/2005 | Toshiba | MTPD-0441822 | MTPD-0441822 |
| 04/08/2005 | Toshiba | MTPD-0443904 | MTPD-0443904 |
| 04/11/2005 | Chunghwa | MTPD-0479388 | MTPD-0479388 |
| 04/11/2005 | Orion, Toshiba | MTPD-0407785 | MTPD-0407786 |
| 04/11/2005 | Samsung | MTPD-0562045 | MTPD-0562046 |
| 04/13/2005 | Orion, Toshiba | MTPD-0430646 | MTPD-0430647 |
| 04/13/2005 | Toshiba | MTPD-0585884 | MTPD-0585884 |
| 04/14/2005 | Toshiba | MTPD-0443851 | MTPD-0443851 |
| 04/15/2005 | Toshiba | MTPD-0443793 | MTPD-0443794 |
| 04/16/2005 | Orion, Toshiba | MTPD-0439475 | MTPD-0439475 |
| 04/18/2005 | Orion, Toshiba | MTPD-0439528 | MTPD-0439528 |
| 04/19/2005 | Toshiba | MTPD-0480028 | MTPD-0480028 |
| 04/19/2005 | Toshiba | MTPD-0545601 | MTPD-0545602 |
| 04/20/2005 | Samsung | MTPD-0400710 | MTPD-0400711 |
| 04/27/2005 | Orion | MTPD-0444485 | MTPD-0444485 |
| 04/28/2005 | LG, Toshiba | MTPD-0546927 | MTPD-0546931 |
| 04/29/2005 | LPD | MTPD-0515951 | MTPD-0515953 |
| 04/29/2005 | LPD | MTPD-0515963 | MTPD-0515964 |
| 04/29/2005 | LPD, Samsung | MTPD-0523058 | MTPD-0523059 |
| 04/29/2005 | LPD, Samsung | MTPD-0523060 | MTPD-0523060 |
| 04/29/2005 | LPD, Samsung | MTPD-0523061 | MTPD-0523062 |
| 05/06/2005 | LPD, Samsung | MTPD-0517232 | MTPD-0517234 |
| 05/06/2005 | LPD, Samsung | MTPD-0522702 | MTPD-0522704 |
| 05/06/2005 | LPD, Samsung | MTPD-0522709 | MTPD-0522712 |
| 05/06/2005 | Orion | MTPD-0517232 | MTPD-0517234 |
| 05/07/2005 | Toshiba | MTPD-0072251 | MTPD-0072251 |
| 05/07/2005 | Toshiba | MTPD-0072252 | MTPD-0072252 |
| 05/07/2005 | Toshiba | MTPD-0072253 | MTPD-0072253 |
| 05/07/2005 | Toshiba | MTPD-0072254 | MTPD-0072255 |
| 05/07/2005 | Toshiba | MTPD-0274316 | MTPD-0274316 |
| 05/07/2005 | Toshiba | MTPD-0274317 | MTPD-0274317 |
| 05/07/2005 | Toshiba | MTPD-0274318 | MTPD-0274318 |
| 05/07/2005 | Toshiba | MTPD-0274319 | MTPD-0274320 |
| 05/09/2005 | LG | MTPD-0515957 | MTPD-0515958 |
| 05/09/2005 | LPD | MTPD-0515949 | MTPD-0515950 |
| 05/09/2005 | LPD | MTPD-0515957 | MTPD-0515958 |
| 05/09/2005 | LPD | MTPD-0515965 | MTPD-0515965 |
| 05/09/2005 | LPD | MTPD-0515965 | MTPD-0515965 |
| 05/09/2005 | LPD | MTPD-0515966 | MTPD-0515969 |
| 05/09/2005 | LPD | MTPD-0515970 | MTPD-0515972 |
| 05/09/2005 | LPD | MTPD-0515988 | MTPD-0515992 |
| 05/09/2005 | LPD | MTPD-0515993 | MTPD-0515997 |

No. M-07-5944 SC
MDL NO. 1917

97

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL

Subject to Protective Order

| 05/09/2005 | LPD | MTPD-0516004 | MTPD-0516006 |
|---|---|---|---|
| 05/09/2005 | LPD, Samsung | MTPD-0515963 | MTPD-0515964 |
| 05/10/2005 | LPD | MTPD-0441808 | MTPD-0441809 |
| 05/11/2005 | Philips | MTPD-0549218 | MTPD-0549220 |
| 05/11/2005 | Toshiba | MTPD-0549339 | MTPD-0549341 |
| 05/12/2005 | Philips | MTPD-0517285 | MTPD-0517285 |
| 05/13/2005 | Orion | MTPD-0443795 | MTPD-0443796 |
| 05/13/2005 | Philips, Toshiba | MTPD-0439417 | MTPD-0439417 |
| 05/15/2005 | Toshiba | MTPD-0415397 | MTPD-0415399 |
| 05/17/2005 | LG | MTPD-0280905 | MTPD-0280905 |
| 05/17/2005 | LG | MTPD-0280906 | MTPD-0280906 |
| 05/17/2005 | LPD, Thomson | MTPD-0156833 | MTPD-0156833 |
| 05/17/2005 | Trade Association | MTPD-0153844 | MTPD-0153844 |
| 05/18/2005 | LG, Philips, Thomson | MTPD-0278541 | MTPD-0278541 |
| 05/18/2005 | Orion | MTPD-0517346 | MTPD-0517348 |
| 05/18/2005 | Toshiba | MTPD-0517356 | MTPD-0517356 |
| 05/18/2005 | Toshiba | MTPD-0517360 | MTPD-0517365 |
| 05/18/2005 | Toshiba | MTPD-0522826 | MTPD-0522831 |
| 05/18/2005 | Trade Association | MTPD-0278542 | MTPD-0278542 |
| 05/19/2005 | Toshiba | MTPD-0545648 | MTPD-0545648 |
| 05/20/2005 | LPD, Samsung | MTPD-0456476 | MTPD-0456478 |
| 05/20/2005 | LPD, Samsung | MTPD-0479756 | MTPD-0479757 |
| 05/20/2005 | Samsung | MTPD-0479837 | MTPD-0479838 |
| 05/20/2005 | Toshiba | MTPD-0517397 | MTPD-0517397 |
| 05/23/2005 | Toshiba | MTPD-0517430 | MTPD-0517430 |
| 05/24/2005 | LPD | MTPD-0515956 | MTPD-0515956 |
| 05/24/2005 | LPD | MTPD-0515961 | MTPD-0515962 |
| 05/24/2005 | LPD | MTPD-0515973 | MTPD-0515973 |
| 05/24/2005 | LPD | MTPD-0515973 | MTPD-0515973 |
| 05/24/2005 | LPD | MTPD-0515974 | MTPD-0515976 |
| 05/24/2005 | LPD | MTPD-0515985 | MTPD-0515987 |
| 05/24/2005 | LPD | MTPD-0516007 | MTPD-0516008 |
| 05/24/2005 | LPD | MTPD-0516009 | MTPD-0516011 |
| 05/24/2005 | Toshiba | MTPD-0515956 | MTPD-0515956 |
| 05/24/2005 | Toshiba | MTPD-0515961 | MTPD-0515962 |
| 05/25/2005 | LPD | MTPD-0515974 | MTPD-0515976 |
| 05/25/2005 | LPD | MTPD-0516007 | MTPD-0516008 |
| 05/25/2005 | Philips | MTPD-0528492 | MTPD-0528504 |
| 05/25/2005 | Trade Association | MTPD-0509043 | MTPD-0509046 |
| 05/25/2005 | Trade Association | MTPD-0509047 | MTPD-0509050 |
| 05/26/2005 | Hitachi | MTPD-0285130 | MTPD-0285130 |
| 05/26/2005 | Hitachi | MTPD-0285131 | MTPD-0285132 |
| 05/26/2005 | Hitachi | MTPD-0285133 | MTPD-0285133 |
| 05/26/2005 | Hitachi | MTPD-0285134 | MTPD-0285135 |
| 05/26/2005 | Hitachi | MTPD-0479805 | MTPD-0479806 |
| 05/26/2005 | LPD | MTPD-0516009 | MTPD-0516011 |
| 05/26/2005 | LPD, Toshiba | MTPD-0517474 | MTPD-0517475 |
| 05/27/2005 | LPD, Toshiba | MTPD-0590880 | MTPD-0590881 |
| 05/27/2005 | Toshiba | MTPD-0517497 | MTPD-0517501 |
| 05/27/2005 | Toshiba | MTPD-0523103 | MTPD-0523110 |
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517540 | MTPD-0517542 |

No. M-07-5944 SC

MDL NO. 1917

98

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517540 | MTPD-0517542 |
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517543 | MTPD-0517543 |
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0523126 | MTPD-0523128 |
| 05/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0523129 | MTPD-0523129 |
| 05/30/2005 | LPD | MTPD-0415419 | MTPD-0415419 |
| 05/30/2005 | Toshiba | MTPD-0517519 | MTPD-0517519 |
| 05/31/2005 | LG | MTPD-0156866 | MTPD-0156866 |
| 05/31/2005 | LG | MTPD-0156867 | MTPD-0156871 |
| 05/31/2005 | Toshiba | MTPD-0545580 | MTPD-0545581 |
| 06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0415419 | MTPD-0415419 |
| 06/2005 | Samsung | MTPD-0282278 | MTPD-0282278 |
| 06/2005 | Toshiba | MTPD-0117560 | MTPD-0117561 |
| 06/2005 | Toshiba | MTPD-0523191 | MTPD-0523193 |
| 06/02/2005 | LPD, Philips, Samsung, Thomson | MTPD-0561030 | MTPD-0561032 |
| 06/02/2005 | Samsung | MTPD-0282294 | MTPD-0282295 |
| 06/02/2005 | Samsung | MTPD-0282296 | MTPD-0282297 |
| 06/02/2005 | Samsung | MTPD-0282298 | MTPD-0282300 |
| 06/02/2005 | Samsung | MTPD-0282307 | MTPD-0282310 |
| 06/02/2005 | Samsung | MTPD-0282311 | MTPD-0282314 |
| 06/02/2005 | Samsung | MTPD-0282586 | MTPD-0282587 |
| 06/02/2005 | Samsung | MTPD-0282588 | MTPD-0282588 |
| 06/02/2005 | Samsung | MTPD-0282589 | MTPD-0282592 |
| 06/03/2005 | LPD | MTPD-0444473 | MTPD-0444473 |
| 06/03/2005 | Samsung | MTPD-0282327 | MTPD-0282329 |
| 06/03/2005 | Samsung | MTPD-0282330 | MTPD-0282330 |
| 06/03/2005 | Samsung | MTPD-0282610 | MTPD-0282614 |
| 06/03/2005 | Samsung | MTPD-0282615 | MTPD-0282647 |
| 06/06/2005 | LPD | MTPD-0032833 | MTPD-0032833 |
| 06/06/2005 | LPD | MTPD-0032834 | MTPD-0032834 |
| 06/06/2005 | LPD | MTPD-0032835 | MTPD-0032835 |
| 06/07/2005 | LG, Philips, Thomson | MTPD-0278645 | MTPD-0278645 |
| 06/07/2005 | LG, Philips, Thomson | MTPD-0278646 | MTPD-0278646 |
| 06/07/2005 | LPD, Thomson | MTPD-0156903 | MTPD-0156903 |
| 06/07/2005 | Samsung | MTPD-0282386 | MTPD-0282388 |
| 06/07/2005 | Samsung | MTPD-0282389 | MTPD-0282392 |
| 06/07/2005 | Samsung | MTPD-0282688 | MTPD-0282691 |
| 06/07/2005 | Trade Association | MTPD-0153881 | MTPD-0153881 |
| 06/07/2005 | Trade Association | MTPD-0153936 | MTPD-0153937 |
| 06/07/2005 | Trade Association | MTPD-0153945 | MTPD-0153945 |
| 06/08/2005 | LG | MTPD-0160279 | MTPD-0160279 |
| 06/08/2005 | LG | MTPD-0160280 | MTPD-0160280 |
| 06/08/2005 | LG | MTPD-0280907 | MTPD-0280907 |
| 06/08/2005 | LG | MTPD-0280908 | MTPD-0280908 |
| 06/08/2005 | LG | MTPD-0515954 | MTPD-0515955 |
| 06/08/2005 | LPD | MTPD-0515954 | MTPD-0515955 |
| 06/08/2005 | LPD, Samsung | MTPD-0524320 | MTPD-0524328 |
| 06/08/2005 | Orion | MTPD-0443713 | MTPD-0443713 |
| 06/08/2005 | Orion, Toshiba | MTPD-0517668 | MTPD-0517676 |
| 06/08/2005 | Philips, Toshiba | MTPD-0523321 | MTPD-0523329 |
| 06/08/2005 | Toshiba | MTPD-0079201 | MTPD-0079201 |
| 06/08/2005 | Toshiba | MTPD-0079202 | MTPD-0079202 |

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 06/08/2005 | Toshiba | MTPD-0282713 | MTPD-0282713 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400595 | MTPD-0400596 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400597 | MTPD-0400597 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479749 | MTPD-0479750 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479751 | MTPD-0479751 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517734 | MTPD-0517736 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0517737 | MTPD-0517737 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0562038 | MTPD-0562039 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0562040 | MTPD-0562040 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0576466 | MTPD-0576466 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0593180 | MTPD-0593181 |
| 06/09/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0593182 | MTPD-0593182 |
| 06/09/2005 | Hitachi | MTPD-0479804 | MTPD-0479804 |
| 06/09/2005 | LG | MTPD-0034839 | MTPD-0034840 |
| 06/09/2005 | LG | MTPD-0034841 | MTPD-0034841 |
| 06/09/2005 | LG | MTPD-0156960 | MTPD-0156961 |
| 06/09/2005 | LG | MTPD-0160281 | MTPD-0160281 |
| 06/09/2005 | LG | MTPD-0280909 | MTPD-0280909 |
| 06/09/2005 | Samsung | MTPD-0156968 | MTPD-0156971 |
| 06/09/2005 | Toshiba | MTPD-0079205 | MTPD-0079205 |
| 06/09/2005 | Toshiba | MTPD-0079206 | MTPD-0079208 |
| 06/09/2005 | Toshiba | MTPD-0079209 | MTPD-0079210 |
| 06/09/2005 | Toshiba | MTPD-0079211 | MTPD-0079213 |
| 06/09/2005 | Toshiba | MTPD-0079228 | MTPD-0079231 |
| 06/09/2005 | Toshiba | MTPD-0132221 | MTPD-0132222 |
| 06/09/2005 | Toshiba | MTPD-0132223 | MTPD-0132225 |
| 06/09/2005 | Toshiba | MTPD-0282432 | MTPD-0282433 |
| 06/09/2005 | Toshiba | MTPD-0282712 | MTPD-0282712 |
| 06/09/2005 | Toshiba | MTPD-0282747 | MTPD-0282747 |
| 06/10/2005 | Samsung | MTPD-0156972 | MTPD-0156975 |
| 06/10/2005 | Samsung | MTPD-0159871 | MTPD-0159875 |
| 06/13/2005 | Samsung | MTPD-0156984 | MTPD-0156989 |
| 06/13/2005 | Samsung | MTPD-0282451 | MTPD-0282452 |
| 06/13/2005 | Samsung | MTPD-0282457 | MTPD-0282462 |
| 06/13/2005 | Samsung | MTPD-0282463 | MTPD-0282468 |
| 06/13/2005 | Samsung | MTPD-0282811 | MTPD-0282812 |
| 06/13/2005 | Samsung | MTPD-0282813 | MTPD-0282813 |
| 06/13/2005 | Samsung | MTPD-0282822 | MTPD-0282827 |
| 06/13/2005 | Toshiba | MTPD-0523337 | MTPD-0523339 |
| 06/13/2005 | Toshiba | MTPD-0545520 | MTPD-0545520 |
| 06/14/2005 | Samsung | MTPD-0159879 | MTPD-0159880 |
| 06/14/2005 | Toshiba | MTPD-0554486 | MTPD-0554486 |
| 06/14/2005 | Toshiba | MTPD-0554487 | MTPD-0554487 |
| 06/15/2005 | LG | MTPD-0157036 | MTPD-0157036 |
| 06/15/2005 | LG | MTPD-0157037 | MTPD-0157037 |
| 06/15/2005 | LG | MTPD-0280870 | MTPD-0280870 |
| 06/15/2005 | LG | MTPD-0280871 | MTPD-0280871 |
| 06/16/2005 | LG | MTPD-0157064 | MTPD-0157065 |
| 06/16/2005 | LG | MTPD-0162547 | MTPD-0162547 |
| 06/16/2005 | LG | MTPD-0162548 | MTPD-0162548 |
| 06/16/2005 | LG | MTPD-0281084 | MTPD-0281084 |

No. M-07-5944 SC
MDL NO. 1917

100

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin | End |
|---|---|---|---|
| 06/16/2005 | LG | MTPD-0281085 | MTPD-0281085 |
| 06/16/2005 | Samsung | MTPD-0157073 | MTPD-0157074 |
| 06/16/2005 | Samsung | MTPD-0157075 | MTPD-0157076 |
| 06/16/2005 | Samsung | MTPD-0157083 | MTPD-0157084 |
| 06/16/2005 | Toshiba | MTPD-0523422 | MTPD-0523423 |
| 06/17/2005 | Toshiba | MTPD-0079371 | MTPD-0079372 |
| 06/17/2005 | Toshiba | MTPD-0523467 | MTPD-0523469 |
| 06/17/2005 | Toshiba | MTPD-0545598 | MTPD-0545600 |
| 06/18/2005 | Toshiba | MTPD-0439640 | MTPD-0439640 |
| 06/18/2005 | Toshiba | MTPD-0440172 | MTPD-0440173 |
| 06/20/2005 | LPD | MTPD-0515959 | MTPD-0515960 |
| 06/20/2005 | LPD, Samsung | MTPD-0523513 | MTPD-0523514 |
| 06/20/2005 | LPD, Samsung | MTPD-0523515 | MTPD-0523515 |
| 06/20/2005 | LPD, Samsung | MTPD-0523516 | MTPD-0523516 |
| 06/20/2005 | Toshiba | MTPD-0414587 | MTPD-0414588 |
| 06/20/2005 | Toshiba | MTPD-0414589 | MTPD-0414589 |
| 06/20/2005 | Toshiba | MTPD-0517803 | MTPD-0517803 |
| 06/20/2005 | Toshiba | MTPD-0517808 | MTPD-0517809 |
| 06/20/2005 | Toshiba | MTPD-0523501 | MTPD-0523502 |
| 06/20/2005 | Toshiba | MTPD-0523523 | MTPD-0523526 |
| 06/20/2005 | Toshiba | MTPD-0523530 | MTPD-0523534 |
| 06/21/2005 | LPD, Thomson | MTPD-0157121 | MTPD-0157121 |
| 06/21/2005 | Samsung | MTPD-0157106 | MTPD-0157109 |
| 06/21/2005 | Samsung | MTPD-0157117 | MTPD-0157120 |
| 06/21/2005 | Toshiba | MTPD-0079375 | MTPD-0079376 |
| 06/21/2005 | Toshiba | MTPD-0079377 | MTPD-0079379 |
| 06/21/2005 | Toshiba | MTPD-0079415 | MTPD-0079416 |
| 06/21/2005 | Toshiba | MTPD-0415253 | MTPD-0415254 |
| 06/21/2005 | Toshiba | MTPD-0415255 | MTPD-0415255 |
| 06/21/2005 | Toshiba | MTPD-0515959 | MTPD-0515960 |
| 06/22/2005 | LG | MTPD-0160285 | MTPD-0160286 |
| 06/22/2005 | LPD, Toshiba | MTPD-0440064 | MTPD-0440064 |
| 06/22/2005 | Samsung | MTPD-0132811 | MTPD-0132814 |
| 06/22/2005 | Samsung | MTPD-0132815 | MTPD-0132817 |
| 06/22/2005 | Samsung | MTPD-0132818 | MTPD-0132818 |
| 06/22/2005 | Samsung | MTPD-0157132 | MTPD-0157135 |
| 06/22/2005 | Samsung | MTPD-0157136 | MTPD-0157138 |
| 06/22/2005 | Samsung | MTPD-0157139 | MTPD-0157139 |
| 06/22/2005 | Toshiba | MTPD-0079417 | MTPD-0079417 |
| 06/22/2005 | Toshiba | MTPD-0079418 | MTPD-0079419 |
| 06/22/2005 | Toshiba | MTPD-0079420 | MTPD-0079421 |
| 06/22/2005 | Toshiba | MTPD-0095814 | MTPD-0095815 |
| 06/22/2005 | Toshiba | MTPD-0130687 | MTPD-0130687 |
| 06/22/2005 | Toshiba | MTPD-0130688 | MTPD-0130689 |
| 06/22/2005 | Toshiba | MTPD-0132239 | MTPD-0132239 |
| 06/22/2005 | Toshiba | MTPD-0132240 | MTPD-0132241 |
| 06/22/2005 | Toshiba | MTPD-0132242 | MTPD-0132243 |
| 06/22/2005 | Toshiba | MTPD-0440059 | MTPD-0440060 |
| 06/22/2005 | Toshiba | MTPD-0523634 | MTPD-0523635 |
| 06/22/2005 | Toshiba | MTPD-0523636 | MTPD-0523637 |
| 06/23/2005 | Toshiba | MTPD-0431786 | MTPD-0431787 |

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/23/2005 | Toshiba | MTPD-0545625 | MTPD-0545626 |
| 06/23/2005 | Toshiba | MTPD-0565522 | MTPD-0565523 |
| 06/24/2005 | Orion | MTPD-0079492 | MTPD-0079492 |
| 06/24/2005 | Orion | MTPD-0079493 | MTPD-0079493 |
| 06/24/2005 | Samsung | MTPD-0130690 | MTPD-0130694 |
| 06/24/2005 | Samsung | MTPD-0130695 | MTPD-0130695 |
| 06/24/2005 | Samsung | MTPD-0130696 | MTPD-0130700 |
| 06/24/2005 | Samsung | MTPD-0130701 | MTPD-0130701 |
| 06/24/2005 | Samsung | MTPD-0157161 | MTPD-0157165 |
| 06/24/2005 | Samsung | MTPD-0157166 | MTPD-0157166 |
| 06/24/2005 | Samsung | MTPD-0157178 | MTPD-0157182 |
| 06/24/2005 | Samsung | MTPD-0157183 | MTPD-0157183 |
| 06/24/2005 | Toshiba | MTPD-0439831 | MTPD-0439833 |
| 06/27/2005 | Trade Association | MTPD-0042635 | MTPD-0042635 |
| 06/29/2005 | Toshiba | MTPD-0436346 | MTPD-0436348 |
| 06/30/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400577 | MTPD-0400577 |
| 06/30/2005 | LG, Samsung | MTPD-0400576 | MTPD-0400576 |
| 06/30/2005 | LPD, Samsung | MTPD-0400569 | MTPD-0400569 |
| 06/30/2005 | LPD, Samsung | MTPD-0400570 | MTPD-0400572 |
| 06/30/2005 | LPD, Samsung | MTPD-0479738 | MTPD-0479738 |
| 06/30/2005 | LPD, Samsung | MTPD-0479739 | MTPD-0479741 |
| 06/30/2005 | LPD, Samsung | MTPD-0576461 | MTPD-0576463 |
| 06/30/2005 | LPD, Samsung | MTPD-0583616 | MTPD-0583618 |
| 06/30/2005 | LPD, Samsung | MTPD-0592626 | MTPD-0592626 |
| 06/30/2005 | LPD, Samsung | MTPD-0592627 | MTPD-0592629 |
| 06/30/2005 | LPD, Samtel | MTPD-0423667 | MTPD-0423667 |
| 07/05/2005 | Philips, Toshiba | MTPD-0439852 | MTPD-0439855 |
| 07/05/2005 | Samsung | MTPD-0158151 | MTPD-0158154 |
| 07/05/2005 | Samsung | MTPD-0158155 | MTPD-0158155 |
| 07/05/2005 | Toshiba | MTPD-0545623 | MTPD-0545624 |
| 07/06/2005 | Toshiba | MTPD-0415489 | MTPD-0415489 |
| 07/06/2005 | Toshiba | MTPD-0440055 | MTPD-0440058 |
| 07/07/2005 | Toshiba | MTPD-0517981 | MTPD-0517983 |
| 07/07/2005 | Toshiba | MTPD-0549044 | MTPD-0549045 |
| 07/08/2005 | Toshiba | MTPD-0517987 | MTPD-0517989 |
| 07/09/2005 | LPD | MTPD-0403729 | MTPD-0403730 |
| 07/09/2005 | LPD | MTPD-0403731 | MTPD-0403731 |
| 07/12/2005 | LPD | MTPD-0515966 | MTPD-0515969 |
| 07/12/2005 | LPD | MTPD-0515993 | MTPD-0515997 |
| 07/12/2005 | LPD | MTPD-0516009 | MTPD-0516011 |
| 07/12/2005 | Trade Association | MTPD-0514455 | MTPD-0514455 |
| 07/12/2005 | Trade Association | MTPD-0514456 | MTPD-0514460 |
| 07/12/2005 | Trade Association | MTPD-0514461 | MTPD-0514463 |
| 07/12/2005 | Trade Association | MTPD-0514464 | MTPD-0514464 |
| 07/12/2005 | Trade Association | MTPD-0514465 | MTPD-0514465 |
| 07/12/2005 | Trade Association | MTPD-0514466 | MTPD-0514466 |
| 07/12/2005 | Trade Association | MTPD-0514467 | MTPD-0514467 |
| 07/12/2005 | Trade Association | MTPD-0514468 | MTPD-0514468 |
| 07/12/2005 | Trade Association | MTPD-0514469 | MTPD-0514469 |
| 07/14/2005 | Toshiba | MTPD-0439841 | MTPD-0439845 |
| 07/14/2005 | Toshiba | MTPD-0439846 | MTPD-0439851 |

No. M-07-5944 SC
MDL NO. 1917

102

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/14/2005 | Toshiba | MTPD-0518141 | MTPD-0518144 |
| 07/14/2005 | Toshiba | MTPD-0524057 | MTPD-0524058 |
| 07/14/2005 | Trade Association | MTPD-0042636 | MTPD-0042638 |
| 07/15/2005 | Toshiba | MTPD-0518170 | MTPD-0518174 |
| 07/18/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0524173 | MTPD-0524176 |
| 07/18/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0524177 | MTPD-0524177 |
| 07/18/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0524178 | MTPD-0524178 |
| 07/18/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0524179 | MTPD-0524179 |
| 07/18/2005 | Samsung | MTPD-0400708 | MTPD-0400708 |
| 07/19/2005 | Toshiba | MTPD-0518202 | MTPD-0518203 |
| 07/20/2005 | LPD, Samsung | MTPD-0414691 | MTPD-0414691 |
| 07/21/2005 | LPD | MTPD-0409960 | MTPD-0409960 |
| 07/23/2005 | Thomson | MTPD-0431937 | MTPD-0431938 |
| 07/25/2005 | Philips, Thomson | MTPD-0034655 | MTPD-0034656 |
| 07/25/2005 | Samsung | MTPD-0302343 | MTPD-0302343 |
| 07/25/2005 | Samsung | MTPD-0302344 | MTPD-0302344 |
| 07/26/2005 | LPD | MTPD-0408797 | MTPD-0408797 |
| 07/26/2005 | Samsung | MTPD-0302355 | MTPD-0302355 |
| 07/26/2005 | Samsung | MTPD-0302356 | MTPD-0302356 |
| 07/26/2005 | Samsung | MTPD-0302357 | MTPD-0302358 |
| 07/26/2005 | Thomson | MTPD-0034653 | MTPD-0034654 |
| 07/27/2005 | Thomson | MTPD-0034653 | MTPD-0034654 |
| 07/27/2005 | Toshiba | MTPD-0441067 | MTPD-0441067 |
| 07/28/2005 | Samsung | MTPD-0163348 | MTPD-0163350 |
| 07/28/2005 | Toshiba | MTPD-0443700 | MTPD-0443700 |
| 07/29/2005 | Toshiba | MTPD-0302427 | MTPD-0302428 |
| 07/29/2005 | Toshiba | MTPD-0302429 | MTPD-0302430 |
| 08/2005 | Samsung | MTPD-0034522 | MTPD-0034527 |
| 08/2005 | Samsung | MTPD-0034905 | MTPD-0034909 |
| 08/2005 | Samsung | MTPD-0302507 | MTPD-0302511 |
| 08/2005 | Samsung | MTPD-0303225 | MTPD-0303228 |
| 08/02/2005 | LPD, Samsung | MTPD-0524289 | MTPD-0524291 |
| 08/02/2005 | LPD, Toshiba | MTPD-0518491 | MTPD-0518491 |
| 08/02/2005 | Orion | MTPD-0524289 | MTPD-0524291 |
| 08/02/2005 | Toshiba | MTPD-0439660 | MTPD-0439660 |
| 08/02/2005 | Toshiba | MTPD-0524320 | MTPD-0524328 |
| 08/03/2005 | Samsung | MTPD-0443860 | MTPD-0443860 |
| 08/03/2005 | Toshiba | MTPD-0298286 | MTPD-0298287 |
| 08/03/2005 | Toshiba | MTPD-0298292 | MTPD-0298294 |
| 08/03/2005 | Toshiba | MTPD-0298295 | MTPD-0298297 |
| 08/03/2005 | Toshiba | MTPD-0302698 | MTPD-0302698 |
| 08/03/2005 | Toshiba | MTPD-0302699 | MTPD-0302699 |
| 08/03/2005 | Toshiba | MTPD-0524359 | MTPD-0524361 |
| 08/04/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609238 | MTPD-0609238 |
| 08/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400553 | MTPD-0400553 |
| 08/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400554 | MTPD-0400554 |
| 08/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479724 | MTPD-0479724 |
| 08/05/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479725 | MTPD-0479725 |
| 08/05/2005 | Orion | MTPD-0524422 | MTPD-0524422 |
| 08/08/2005 | Samsung | MTPD-0163403 | MTPD-0163404 |
| 08/08/2005 | Samsung | MTPD-0302865 | MTPD-0302866 |

No. M-07-5944 SC
MDL NO. 1917

103

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 08/08/2005 | Samsung | MTPD-0302867 | MTPD-0302867 |
| 08/08/2005 | Samsung | MTPD-0302868 | MTPD-0302869 |
| 08/08/2005 | Thomson | MTPD-0158988 | MTPD-0158990 |
| 08/09/2005 | Trade Association | MTPD-0302888 | MTPD-0302888 |
| 08/09/2005 | Trade Association | MTPD-0302889 | MTPD-0302889 |
| 08/09/2005 | Trade Association | MTPD-0302891 | MTPD-0302891 |
| 08/10/2005 | Toshiba | MTPD-0545654 | MTPD-0545655 |
| 08/11/2005 | Thomson | MTPD-0286720 | MTPD-0286721 |
| 08/16/2005 | LG | MTPD-0158333 | MTPD-0158333 |
| 08/16/2005 | LG | MTPD-0158334 | MTPD-0158334 |
| 08/16/2005 | Samsung, Toshiba | MTPD-0518702 | MTPD-0518702 |
| 08/18/2005 | Toshiba | MTPD-0518774 | MTPD-0518774 |
| 08/20/2005 | Thomson | MTPD-0158991 | MTPD-0158991 |
| 08/22/2005 | Toshiba | MTPD-0444511 | MTPD-0444511 |
| 08/24/2005 | Toshiba | MTPD-0436355 | MTPD-0436357 |
| 08/26/2005 | Thomson | MTPD-0038719 | MTPD-0038720 |
| 08/26/2005 | Thomson | MTPD-0027751 | MTPD-0027752 |
| 08/29/2005 | Hitachi, Philips | MTPD-0157194 | MTPD-0157194 |
| 08/29/2005 | Hitachi, Philips | MTPD-0157195 | MTPD-0157196 |
| 08/29/2005 | Hitachi, Philips | MTPD-0157197 | MTPD-0157199 |
| 08/29/2005 | LPD, Thomson | MTPD-0034555 | MTPD-0034555 |
| 08/29/2005 | LPD, Thomson | MTPD-0034556 | MTPD-0034556 |
| 08/29/2005 | LPD, Thomson | MTPD-0034557 | MTPD-0034559 |
| 08/29/2005 | Orion | MTPD-0287581 | MTPD-0287581 |
| 08/29/2005 | Orion | MTPD-0287582 | MTPD-0287582 |
| 08/29/2005 | Orion, Toshiba | MTPD-0519101 | MTPD-0519103 |
| 08/29/2005 | Toshiba | MTPD-0010096 | MTPD-0010097 |
| 08/29/2005 | Toshiba | MTPD-0010098 | MTPD-0010100 |
| 08/29/2005 | Toshiba | MTPD-0287585 | MTPD-0287586 |
| 08/29/2005 | Toshiba | MTPD-0298669 | MTPD-0298669 |
| 08/29/2005 | Toshiba | MTPD-0298691 | MTPD-0298692 |
| 08/29/2005 | Trade Association | MTPD-0042634 | MTPD-0042634 |
| 08/29/2005 | Trade Association | MTPD-0298733 | MTPD-0298733 |
| 08/30/2005 | Toshiba | MTPD-0296276 | MTPD-0296276 |
| 08/30/2005 | Toshiba | MTPD-0296277 | MTPD-0296277 |
| 08/31/2005 | Philips, Toshiba | MTPD-0525057 | MTPD-0525058 |
| 08/31/2005 | Toshiba | MTPD-0519367 | MTPD-0519368 |
| 08/31/2005 | Toshiba | MTPD-0525061 | MTPD-0525062 |
| 08/31/2005 | Toshiba | MTPD-0525068 | MTPD-0525071 |
| 08/31/2005 | Toshiba | MTPD-0525072 | MTPD-0525072 |
| 09/2005 | Toshiba | MTPD-0519414 | MTPD-0519415 |
| 09/2005 | Toshiba | MTPD-0525150 | MTPD-0525151 |
| 09/02/2005 | Orion | MTPD-0102403 | MTPD-0102404 |
| 09/02/2005 | Orion | MTPD-0102405 | MTPD-0102405 |
| 09/02/2005 | Orion | MTPD-0287599 | MTPD-0287600 |
| 09/02/2005 | Orion | MTPD-0287601 | MTPD-0287601 |
| 09/02/2005 | Orion, Toshiba | MTPD-0519438 | MTPD-0519439 |
| 09/02/2005 | Toshiba | MTPD-0174361 | MTPD-0174362 |
| 09/02/2005 | Trade Association | MTPD-0299093 | MTPD-0299093 |
| 09/02/2005 | Trade Association | MTPD-0299094 | MTPD-0299094 |
| 09/02/2005 | Trade Association | MTPD-0299095 | MTPD-0299095 |

No. M-07-5944 SC
MDL NO. 1917

104

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 09/04/2005 | Toshiba | MTPD-0287604 | MTPD-0287607 |
| 09/05/2005 | Orion, Toshiba | MTPD-0525217 | MTPD-0525217 |
| 09/08/2005 | Orion | MTPD-0079556 | MTPD-0079556 |
| 09/08/2005 | Toshiba | MTPD-0547618 | MTPD-0547618 |
| 09/12/2005 | Orion | MTPD-0079558 | MTPD-0079558 |
| 09/12/2005 | Samsung | MTPD-0157223 | MTPD-0157223 |
| 09/12/2005 | Samsung | MTPD-0285222 | MTPD-0285222 |
| 09/12/2005 | Samsung, Toshiba | MTPD-0525442 | MTPD-0525442 |
| 09/12/2005 | Toshiba | MTPD-0525409 | MTPD-0525410 |
| 09/13/2005 | Toshiba | MTPD-0079559 | MTPD-0079559 |
| 09/13/2005 | Toshiba | MTPD-0079560 | MTPD-0079560 |
| 09/13/2005 | Toshiba | MTPD-0525527 | MTPD-0525528 |
| 09/14/2005 | Orion | MTPD-0079579 | MTPD-0079580 |
| 09/14/2005 | Orion | MTPD-0079581 | MTPD-0079581 |
| 09/14/2005 | Toshiba | MTPD-0439476 | MTPD-0439478 |
| 09/14/2005 | Trade Association | MTPD-0299335 | MTPD-0299335 |
| 09/14/2005 | Trade Association | MTPD-0299336 | MTPD-0299336 |
| 09/14/2005 | Trade Association | MTPD-0299337 | MTPD-0299337 |
| 09/15/2005 | Philips, Toshiba | MTPD-0519710 | MTPD-0519711 |
| 09/15/2005 | Toshiba | MTPD-0519703 | MTPD-0519704 |
| 09/15/2005 | Toshiba | MTPD-0519706 | MTPD-0519707 |
| 09/15/2005 | Toshiba | MTPD-0525617 | MTPD-0525618 |
| 09/16/2005 | Samsung | MTPD-0159935 | MTPD-0159935 |
| 09/16/2005 | Toshiba | MTPD-0439691 | MTPD-0439691 |
| 09/19/2005 | Orion | MTPD-0079637 | MTPD-0079637 |
| 09/19/2005 | Orion | MTPD-0079638 | MTPD-0079638 |
| 09/19/2005 | Samsung | MTPD-0163266 | MTPD-0163267 |
| 09/19/2005 | Toshiba | MTPD-0079616 | MTPD-0079616 |
| 09/19/2005 | Toshiba | MTPD-0079617 | MTPD-0079617 |
| 09/19/2005 | Trade Association | MTPD-0299384 | MTPD-0299384 |
| 09/19/2005 | Trade Association | MTPD-0299385 | MTPD-0299385 |
| 09/19/2005 | Trade Association | MTPD-0299386 | MTPD-0299386 |
| 09/20/2005 | LG | MTPD-0160427 | MTPD-0160428 |
| 09/20/2005 | Orion | MTPD-0079646 | MTPD-0079646 |
| 09/20/2005 | Orion | MTPD-0079647 | MTPD-0079647 |
| 09/20/2005 | Samsung | MTPD-0157256 | MTPD-0157257 |
| 09/20/2005 | Samsung | MTPD-0157258 | MTPD-0157258 |
| 09/20/2005 | Samsung | MTPD-0157261 | MTPD-0157262 |
| 09/20/2005 | Samsung | MTPD-0157263 | MTPD-0157263 |
| 09/20/2005 | Samsung | MTPD-0285228 | MTPD-0285229 |
| 09/20/2005 | Samsung | MTPD-0285230 | MTPD-0285230 |
| 09/20/2005 | Samsung | MTPD-0285233 | MTPD-0285234 |
| 09/20/2005 | Samsung | MTPD-0285235 | MTPD-0285235 |
| 09/20/2005 | Toshiba | MTPD-0079642 | MTPD-0079643 |
| 09/20/2005 | Toshiba | MTPD-0287659 | MTPD-0287660 |
| 09/21/2005 | Toshiba | MTPD-0010107 | MTPD-0010109 |
| 09/21/2005 | Toshiba | MTPD-0010110 | MTPD-0010114 |
| 09/21/2005 | Toshiba | MTPD-0011813 | MTPD-0011815 |
| 09/21/2005 | Toshiba | MTPD-0011816 | MTPD-0011820 |
| 09/21/2005 | Toshiba | MTPD-0016827 | MTPD-0016829 |
| 09/21/2005 | Toshiba | MTPD-0016830 | MTPD-0016834 |

No. M-07-5944 SC
MDL NO. 1917

105

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin Bates | End Bates |
|---|---|---|---|
| 09/21/2005 | Toshiba | MTPD-0017446 | MTPD-0017448 |
| 09/21/2005 | Toshiba | MTPD-0017449 | MTPD-0017453 |
| 09/21/2005 | Toshiba | MTPD-0079700 | MTPD-0079702 |
| 09/21/2005 | Toshiba | MTPD-0173155 | MTPD-0173157 |
| 09/21/2005 | Toshiba | MTPD-0287665 | MTPD-0287666 |
| 09/21/2005 | Toshiba | MTPD-0287667 | MTPD-0287671 |
| 09/21/2005 | Toshiba | MTPD-0525698 | MTPD-0525699 |
| 09/22/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609245 | MTPD-0609245 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479726 | MTPD-0479726 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479727 | MTPD-0479727 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607587 | MTPD-0607587 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607594 | MTPD-0607594 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609224 | MTPD-0609224 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609225 | MTPD-0609225 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609226 | MTPD-0609226 |
| 09/22/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609229 | MTPD-0609229 |
| 09/22/2005 | Orion, Toshiba | MTPD-0439416 | MTPD-0439416 |
| 09/22/2005 | Toshiba | MTPD-0079714 | MTPD-0079715 |
| 09/22/2005 | Toshiba | MTPD-0079716 | MTPD-0079717 |
| 09/22/2005 | Toshiba | MTPD-0079718 | MTPD-0079719 |
| 09/22/2005 | Toshiba | MTPD-0079720 | MTPD-0079721 |
| 09/22/2005 | Toshiba | MTPD-0079724 | MTPD-0079725 |
| 09/22/2005 | Toshiba | MTPD-0079726 | MTPD-0079729 |
| 09/22/2005 | Toshiba | MTPD-0440051 | MTPD-0440052 |
| 09/22/2005 | Toshiba | MTPD-0563794 | MTPD-0563794 |
| 09/23/2005 | Toshiba | MTPD-0439825 | MTPD-0439826 |
| 09/23/2005 | Trade Association | MTPD-0299441 | MTPD-0299441 |
| 09/23/2005 | Trade Association | MTPD-0299442 | MTPD-0299442 |
| 09/23/2005 | Trade Association | MTPD-0299443 | MTPD-0299443 |
| 09/23/2005 | Trade Association | MTPD-0299444 | MTPD-0299444 |
| 09/26/2005 | LG, Samsung | MTPD-0423645 | MTPD-0423645 |
| 09/26/2005 | LPD, Samsung | MTPD-0479721 | MTPD-0479721 |
| 09/26/2005 | LPD, Samsung | MTPD-0479722 | MTPD-0479722 |
| 09/27/2005 | Samsung | MTPD-0299568 | MTPD-0299568 |
| 09/27/2005 | Samsung | MTPD-0299569 | MTPD-0299569 |
| 09/27/2005 | Samsung | MTPD-0299570 | MTPD-0299570 |
| 09/27/2005 | Samsung | MTPD-0299571 | MTPD-0299571 |
| 09/27/2005 | Samsung | MTPD-0299572 | MTPD-0299573 |
| 09/27/2005 | Thomson | MTPD-0157291 | MTPD-0157292 |
| 09/27/2005 | Thomson | MTPD-0157293 | MTPD-0157293 |
| 09/27/2005 | Trade Association | MTPD-0027923 | MTPD-0027926 |
| 09/27/2005 | Trade Association | MTPD-0027927 | MTPD-0027930 |
| 09/27/2005 | Trade Association | MTPD-0299564 | MTPD-0299564 |
| 09/28/2005 | LG | MTPD-0163278 | MTPD-0163280 |
| 09/28/2005 | Samsung | MTPD-0299599 | MTPD-0299600 |
| 09/29/2005 | LG | MTPD-0157294 | MTPD-0157294 |
| 09/29/2005 | LG | MTPD-0157295 | MTPD-0157295 |
| 09/29/2005 | LG | MTPD-0163298 | MTPD-0163300 |
| 09/29/2005 | Samsung | MTPD-0163284 | MTPD-0163284 |
| 09/29/2005 | Samsung | MTPD-0163285 | MTPD-0163286 |
| 09/29/2005 | Samsung | MTPD-0163287 | MTPD-0163288 |

No. M-07-5944 SC

MDL NO. 1917

106

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/29/2005 | Samsung | MTPD-0299656 | MTPD-0299656 |
| 09/30/2005 | Samsung | MTPD-0159936 | MTPD-0159937 |
| 09/30/2005 | Samsung | MTPD-0159938 | MTPD-0159940 |
| 09/30/2005 | Samsung | MTPD-0159941 | MTPD-0159942 |
| 09/30/2005 | Samsung | MTPD-0163303 | MTPD-0163304 |
| 09/30/2005 | Samsung | MTPD-0163305 | MTPD-0163307 |
| 09/30/2005 | Samsung | MTPD-0163308 | MTPD-0163309 |
| 09/30/2005 | Toshiba | MTPD-0079864 | MTPD-0079864 |
| 09/30/2005 | Toshiba | MTPD-0079865 | MTPD-0079867 |
| 09/30/2005 | Toshiba | MTPD-0079868 | MTPD-0079870 |
| 09/30/2005 | Toshiba | MTPD-0095920 | MTPD-0095920 |
| 09/30/2005 | Toshiba | MTPD-0095921 | MTPD-0095923 |
| 09/30/2005 | Toshiba | MTPD-0095924 | MTPD-0095926 |
| 09/30/2005 | Toshiba | MTPD-0439658 | MTPD-0439659 |
| 09/30/2005 | Toshiba | MTPD-0440042 | MTPD-0440044 |
| 09/30/2005 | Toshiba | MTPD-0443721 | MTPD-0443721 |
| 09/30/2005 | Trade Association | MTPD-0299673 | MTPD-0299673 |
| 09/30/2005 | Trade Association | MTPD-0299674 | MTPD-0299674 |
| 09/30/2005 | Trade Association | MTPD-0299675 | MTPD-0299675 |
| 10/03/2005 | Orion, Toshiba | MTPD-0525937 | MTPD-0525938 |
| 10/03/2005 | Toshiba | MTPD-0079871 | MTPD-0079871 |
| 10/03/2005 | Toshiba | MTPD-0079879 | MTPD-0079880 |
| 10/03/2005 | Toshiba | MTPD-0439822 | MTPD-0439824 |
| 10/04/2005 | Toshiba | MTPD-0079933 | MTPD-0079934 |
| 10/04/2005 | Toshiba | MTPD-0079935 | MTPD-0079935 |
| 10/04/2005 | Toshiba | MTPD-0079938 | MTPD-0079939 |
| 10/04/2005 | Toshiba | MTPD-0079940 | MTPD-0079940 |
| 10/04/2005 | Toshiba | MTPD-0520114 | MTPD-0520116 |
| 10/05/2005 | Orion | MTPD-0079995 | MTPD-0079995 |
| 10/05/2005 | Orion | MTPD-0079996 | MTPD-0079996 |
| 10/05/2005 | Orion | MTPD-0079997 | MTPD-0079998 |
| 10/05/2005 | Orion | MTPD-0080010 | MTPD-0080010 |
| 10/05/2005 | Orion | MTPD-0080011 | MTPD-0080011 |
| 10/05/2005 | Samsung | MTPD-0299729 | MTPD-0299731 |
| 10/05/2005 | Samsung | MTPD-0299732 | MTPD-0299732 |
| 10/05/2005 | Samsung | MTPD-0299733 | MTPD-0299735 |
| 10/06/2005 | Orion | MTPD-0080023 | MTPD-0080024 |
| 10/06/2005 | Samsung | MTPD-0296684 | MTPD-0296687 |
| 10/06/2005 | Samsung | MTPD-0299748 | MTPD-0299750 |
| 10/07/2005 | Samsung | MTPD-0296714 | MTPD-0296718 |
| 10/07/2005 | Samsung | MTPD-0299775 | MTPD-0299778 |
| 10/07/2005 | Samsung | MTPD-0299788 | MTPD-0299792 |
| 10/07/2005 | Trade Association | MTPD-0299794 | MTPD-0299794 |
| 10/07/2005 | Trade Association | MTPD-0299795 | MTPD-0299795 |
| 10/07/2005 | Trade Association | MTPD-0299796 | MTPD-0299796 |
| 10/08/2005 | Toshiba | MTPD-0439655 | MTPD-0439657 |
| 10/08/2005 | Toshiba | MTPD-0439661 | MTPD-0439663 |
| 10/10/2005 | LPD | MTPD-0479841 | MTPD-0479842 |
| 10/11/2005 | Orion | MTPD-0102594 | MTPD-0102594 |
| 10/11/2005 | Orion | MTPD-0102595 | MTPD-0102595 |
| 10/11/2005 | Toshiba | MTPD-0440038 | MTPD-0440041 |

No. M-07-5944 SC
MDL NO. 1917

107

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 10/11/2005 | Toshiba | MTPD-0440045 | MTPD-0440048 |
| 10/11/2005 | Toshiba | MTPD-0440049 | MTPD-0440050 |
| 10/11/2005 | Toshiba | MTPD-0443859 | MTPD-0443859 |
| 10/13/2005 | Orion | MTPD-0102596 | MTPD-0102596 |
| 10/13/2005 | Orion | MTPD-0102597 | MTPD-0102597 |
| 10/13/2005 | Trade Association | MTPD-0296765 | MTPD-0296765 |
| 10/14/2005 | Trade Association | MTPD-0299954 | MTPD-0299954 |
| 10/14/2005 | Trade Association | MTPD-0299955 | MTPD-0299955 |
| 10/14/2005 | Trade Association | MTPD-0299956 | MTPD-0299956 |
| 10/17/2005 | Orion, Toshiba | MTPD-0526373 | MTPD-0526374 |
| 10/17/2005 | Samsung | MTPD-0404362 | MTPD-0404362 |
| 10/17/2005 | Toshiba | MTPD-0404362 | MTPD-0404362 |
| 10/18/2005 | Samsung | MTPD-0299986 | MTPD-0299987 |
| 10/18/2005 | Samsung | MTPD-0299988 | MTPD-0299988 |
| 10/18/2005 | Samsung | MTPD-0300000 | MTPD-0300002 |
| 10/18/2005 | Samsung | MTPD-0300003 | MTPD-0300003 |
| 10/18/2005 | Samsung | MTPD-0300010 | MTPD-0300011 |
| 10/18/2005 | Samsung | MTPD-0300012 | MTPD-0300012 |
| 10/18/2005 | Samsung | MTPD-0300013 | MTPD-0300015 |
| 10/18/2005 | Samsung | MTPD-0300016 | MTPD-0300016 |
| 10/18/2005 | Samsung | MTPD-0300019 | MTPD-0300021 |
| 10/18/2005 | Samsung | MTPD-0300022 | MTPD-0300022 |
| 10/18/2005 | Toshiba | MTPD-0526412 | MTPD-0526413 |
| 10/19/2005 | LG | MTPD-0160293 | MTPD-0160296 |
| 10/19/2005 | LG | MTPD-0160297 | MTPD-0160297 |
| 10/19/2005 | Samsung | MTPD-0159893 | MTPD-0159895 |
| 10/19/2005 | Samsung | MTPD-0159896 | MTPD-0159896 |
| 10/19/2005 | Samsung | MTPD-0300040 | MTPD-0300041 |
| 10/20/2005 | Samsung | MTPD-0300083 | MTPD-0300086 |
| 10/20/2005 | Samsung | MTPD-0300087 | MTPD-0300087 |
| 10/20/2005 | Samsung | MTPD-0300088 | MTPD-0300090 |
| 10/20/2005 | Samsung | MTPD-0520985 | MTPD-0520985 |
| 10/20/2005 | Toshiba | MTPD-0587290 | MTPD-0587290 |
| 10/21/2005 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609246 | MTPD-0609246 |
| 10/21/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400561 | MTPD-0400562 |
| 10/21/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479711 | MTPD-0479712 |
| 10/21/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479728 | MTPD-0479729 |
| 10/21/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0607556 | MTPD-0607556 |
| 10/21/2005 | LG | MTPD-0160287 | MTPD-0160288 |
| 10/21/2005 | LG | MTPD-0160291 | MTPD-0160291 |
| 10/21/2005 | LG | MTPD-0160292 | MTPD-0160292 |
| 10/21/2005 | Toshiba | MTPD-0526535 | MTPD-0526539 |
| 10/24/2005 | Orion | MTPD-0080373 | MTPD-0080373 |
| 10/24/2005 | Toshiba | MTPD-0102708 | MTPD-0102708 |
| 10/24/2005 | Toshiba | MTPD-0102725 | MTPD-0102725 |
| 10/24/2005 | Trade Association | MTPD-0300190 | MTPD-0300190 |
| 10/24/2005 | Trade Association | MTPD-0300191 | MTPD-0300191 |
| 10/25/2005 | Toshiba | MTPD-0102731 | MTPD-0102731 |
| 10/25/2005 | Toshiba | MTPD-0102753 | MTPD-0102754 |
| 10/25/2005 | Toshiba | MTPD-0102755 | MTPD-0102756 |
| 10/25/2005 | Toshiba | MTPD-0102759 | MTPD-0102760 |

No. M-07-5944 SC

MDL NO. 1917

108

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 10/25/2005 | Toshiba | MTPD-0439817 | MTPD-0439821 |
| 10/25/2005 | Toshiba | MTPD-0440033 | MTPD-0440037 |
| 10/25/2005 | Trade Association | MTPD-0300189 | MTPD-0300189 |
| 10/25/2005 | Trade Association | MTPD-0300298 | MTPD-0300298 |
| 10/25/2005 | Trade Association | MTPD-0300299 | MTPD-0300299 |
| 10/26/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0520883 | MTPD-0520884 |
| 10/26/2005 | Orion | MTPD-0102794 | MTPD-0102794 |
| 10/26/2005 | Orion | MTPD-0102795 | MTPD-0102795 |
| 10/26/2005 | Orion | MTPD-0287853 | MTPD-0287854 |
| 10/26/2005 | Orion | MTPD-0287855 | MTPD-0287856 |
| 10/27/2005 | LG | MTPD-0160303 | MTPD-0160303 |
| 10/27/2005 | LG | MTPD-0160304 | MTPD-0160304 |
| 10/27/2005 | LG | MTPD-0285277 | MTPD-0285277 |
| 10/27/2005 | LG | MTPD-0285278 | MTPD-0285281 |
| 10/27/2005 | Samsung | MTPD-0400709 | MTPD-0400709 |
| 10/27/2005 | Samsung | MTPD-0402388 | MTPD-0402390 |
| 10/27/2005 | Samsung | MTPD-0402391 | MTPD-0402391 |
| 10/27/2005 | Samsung | MTPD-0402392 | MTPD-0402393 |
| 10/27/2005 | Samsung | MTPD-0402394 | MTPD-0402394 |
| 10/27/2005 | Samsung | MTPD-0410124 | MTPD-0410124 |
| 10/27/2005 | Samsung | MTPD-0410125 | MTPD-0410125 |
| 10/27/2005 | Samsung | MTPD-0415270 | MTPD-0415271 |
| 10/27/2005 | Samsung | MTPD-0415272 | MTPD-0415272 |
| 10/27/2005 | Samsung | MTPD-0588421 | MTPD-0588421 |
| 10/27/2005 | Samsung | MTPD-0588422 | MTPD-0588422 |
| 10/27/2005 | Toshiba | MTPD-0102843 | MTPD-0102844 |
| 10/27/2005 | Toshiba | MTPD-0439811 | MTPD-0439816 |
| 10/27/2005 | Toshiba | MTPD-0520910 | MTPD-0520912 |
| 10/28/2005 | LG | MTPD-0160299 | MTPD-0160300 |
| 10/28/2005 | LG | MTPD-0160301 | MTPD-0160302 |
| 10/28/2005 | LG | MTPD-0160305 | MTPD-0160306 |
| 10/31/2005 | Toshiba | MTPD-0286109 | MTPD-0286110 |
| 10/31/2005 | Toshiba | MTPD-0526600 | MTPD-0526602 |
| 10/31/2005 | Toshiba | MTPD-0549347 | MTPD-0549347 |
| 11/2005 | Samsung | MTPD-0167509 | MTPD-0167510 |
| 11/2005 | Samsung | MTPD-0173728 | MTPD-0173729 |
| 11/2005 | Toshiba | MTPD-0286128 | MTPD-0286130 |
| 11/02/2005 | Orion | MTPD-0300508 | MTPD-0300508 |
| 11/02/2005 | Orion | MTPD-0300509 | MTPD-0300512 |
| 11/02/2005 | Philips, Toshiba | MTPD-0521011 | MTPD-0521011 |
| 11/02/2005 | Toshiba | MTPD-0102999 | MTPD-0102999 |
| 11/03/2005 | Orion, Toshiba | MTPD-0526684 | MTPD-0526691 |
| 11/03/2005 | Toshiba | MTPD-0103000 | MTPD-0103000 |
| 11/03/2005 | Toshiba | MTPD-0287950 | MTPD-0287950 |
| 11/03/2005 | Toshiba | MTPD-0443750 | MTPD-0443750 |
| 11/03/2005 | Toshiba | MTPD-0443758 | MTPD-0443758 |
| 11/04/2005 | LG | MTPD-0157688 | MTPD-0157688 |
| 11/04/2005 | LG | MTPD-0157689 | MTPD-0157693 |
| 11/04/2005 | LG | MTPD-0285298 | MTPD-0285298 |
| 11/04/2005 | LG | MTPD-0285299 | MTPD-0285303 |
| 11/04/2005 | LG | MTPD-0285624 | MTPD-0285626 |

No. M-07-5944 SC
MDL NO. 1917

109

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 11/04/2005 | Orion | MTPD-0443702 | MTPD-0443702 |
| 11/04/2005 | Orion | MTPD-0443908 | MTPD-0443909 |
| 11/04/2005 | Orion | MTPD-0593388 | MTPD-0593388 |
| 11/04/2005 | Toshiba | MTPD-0303607 | MTPD-0303607 |
| 11/04/2005 | Toshiba | MTPD-0443905 | MTPD-0443907 |
| 11/07/2005 | Trade Association | MTPD-0300577 | MTPD-0300577 |
| 11/07/2005 | Trade Association | MTPD-0300578 | MTPD-0300578 |
| 11/07/2005 | Trade Association | MTPD-0300579 | MTPD-0300579 |
| 11/08/2005 | Irico, Toshiba | MTPD-0521188 | MTPD-0521188 |
| 11/08/2005 | LG | MTPD-0157714 | MTPD-0157714 |
| 11/08/2005 | LG | MTPD-0157715 | MTPD-0157719 |
| 11/08/2005 | LG | MTPD-0285314 | MTPD-0285314 |
| 11/08/2005 | LG | MTPD-0285315 | MTPD-0285319 |
| 11/08/2005 | Orion | MTPD-0103035 | MTPD-0103035 |
| 11/08/2005 | Orion | MTPD-0103036 | MTPD-0103036 |
| 11/08/2005 | Orion | MTPD-0103059 | MTPD-0103059 |
| 11/08/2005 | Orion | MTPD-0103060 | MTPD-0103060 |
| 11/08/2005 | Orion | MTPD-0561102 | MTPD-0561105 |
| 11/08/2005 | Toshiba | MTPD-0526895 | MTPD-0526896 |
| 11/10/2005 | LG | MTPD-0162844 | MTPD-0162846 |
| 11/10/2005 | Toshiba | MTPD-0103049 | MTPD-0103049 |
| 11/10/2005 | Toshiba | MTPD-0103050 | MTPD-0103051 |
| 11/10/2005 | Toshiba | MTPD-0103052 | MTPD-0103052 |
| 11/10/2005 | Toshiba | MTPD-0103053 | MTPD-0103056 |
| 11/10/2005 | Toshiba | MTPD-0287986 | MTPD-0287986 |
| 11/10/2005 | Toshiba | MTPD-0287987 | MTPD-0287988 |
| 11/11/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479713 | MTPD-0479713 |
| 11/11/2005 | LG | MTPD-0157777 | MTPD-0157779 |
| 11/11/2005 | LG | MTPD-0157782 | MTPD-0157784 |
| 11/11/2005 | LG | MTPD-0162847 | MTPD-0162849 |
| 11/11/2005 | LG | MTPD-0162852 | MTPD-0162854 |
| 11/11/2005 | LPD, Samsung | MTPD-0526605 | MTPD-0526619 |
| 11/11/2005 | LPD, Samsung | MTPD-0526620 | MTPD-0526620 |
| 11/11/2005 | Toshiba | MTPD-0587293 | MTPD-0587293 |
| 11/11/2005 | Toshiba | MTPD-0590345 | MTPD-0590345 |
| 11/15/2005 | Orion | MTPD-0167930 | MTPD-0167930 |
| 11/15/2005 | Orion | MTPD-0167931 | MTPD-0167931 |
| 11/15/2005 | Orion | MTPD-0173804 | MTPD-0173804 |
| 11/15/2005 | Orion | MTPD-0173805 | MTPD-0173805 |
| 11/15/2005 | Toshiba | MTPD-0521338 | MTPD-0521338 |
| 11/16/2005 | Orion | MTPD-0080612 | MTPD-0080612 |
| 11/16/2005 | Toshiba | MTPD-0521362 | MTPD-0521363 |
| 11/17/2005 | Orion | MTPD-0080616 | MTPD-0080616 |
| 11/17/2005 | Toshiba | MTPD-0521383 | MTPD-0521383 |
| 11/17/2005 | Toshiba | MTPD-0527015 | MTPD-0527016 |
| 11/18/2005 | Hitachi, LG, LPD, Samsung, Thomson | MTPD-0010127 | MTPD-0010127 |
| 11/18/2005 | LG | MTPD-0157916 | MTPD-0157917 |
| 11/18/2005 | LG | MTPD-0157918 | MTPD-0157918 |
| 11/18/2005 | LG | MTPD-0157919 | MTPD-0157919 |
| 11/18/2005 | Orion | MTPD-0170157 | MTPD-0170157 |
| 11/18/2005 | Orion | MTPD-0174413 | MTPD-0174413 |

| | | | |
|---|---|---|---|
| 11/18/2005 | Samsung | MTPD-0157911 | MTPD-0157912 |
| 11/18/2005 | Samsung | MTPD-0157913 | MTPD-0157913 |
| 11/18/2005 | Samsung | MTPD-0162904 | MTPD-0162904 |
| 11/18/2005 | Samsung | MTPD-0162905 | MTPD-0162905 |
| 11/18/2005 | Toshiba | MTPD-0080687 | MTPD-0080687 |
| 11/18/2005 | Toshiba | MTPD-0103220 | MTPD-0103220 |
| 11/20/2005 | LPD, Samsung | MTPD-0468623 | MTPD-0468627 |
| 11/20/2005 | Thai-CRT | MTPD-0400716 | MTPD-0400717 |
| 11/21/2005 | LG | MTPD-0098961 | MTPD-0098964 |
| 11/21/2005 | LG | MTPD-0098965 | MTPD-0098965 |
| 11/21/2005 | LG | MTPD-0157944 | MTPD-0157946 |
| 11/21/2005 | LG | MTPD-0157947 | MTPD-0157947 |
| 11/21/2005 | LG | MTPD-0287544 | MTPD-0287546 |
| 11/21/2005 | LG | MTPD-0287547 | MTPD-0287547 |
| 11/21/2005 | Toshiba | MTPD-0103258 | MTPD-0103259 |
| 11/21/2005 | Toshiba | MTPD-0103260 | MTPD-0103262 |
| 11/21/2005 | Toshiba | MTPD-0103263 | MTPD-0103265 |
| 11/21/2005 | Toshiba | MTPD-0103266 | MTPD-0103268 |
| 11/21/2005 | Toshiba | MTPD-0103269 | MTPD-0103271 |
| 11/21/2005 | Toshiba | MTPD-0103272 | MTPD-0103274 |
| 11/21/2005 | Toshiba | MTPD-0103275 | MTPD-0103276 |
| 11/21/2005 | Toshiba | MTPD-0103277 | MTPD-0103279 |
| 11/21/2005 | Toshiba | MTPD-0103280 | MTPD-0103282 |
| 11/21/2005 | Toshiba | MTPD-0103283 | MTPD-0103285 |
| 11/21/2005 | Toshiba | MTPD-0103286 | MTPD-0103288 |
| 11/21/2005 | Toshiba | MTPD-0103289 | MTPD-0103291 |
| 11/21/2005 | Toshiba | MTPD-0123514 | MTPD-0123515 |
| 11/21/2005 | Toshiba | MTPD-0123516 | MTPD-0123518 |
| 11/21/2005 | Toshiba | MTPD-0123519 | MTPD-0123521 |
| 11/21/2005 | Toshiba | MTPD-0123522 | MTPD-0123524 |
| 11/21/2005 | Toshiba | MTPD-0123525 | MTPD-0123527 |
| 11/21/2005 | Toshiba | MTPD-0123528 | MTPD-0123530 |
| 11/21/2005 | Toshiba | MTPD-0521430 | MTPD-0521430 |
| 11/22/2005 | LG | MTPD-0157954 | MTPD-0157956 |
| 11/22/2005 | LG | MTPD-0157957 | MTPD-0157957 |
| 11/22/2005 | Toshiba | MTPD-0103346 | MTPD-0103347 |
| 11/22/2005 | Toshiba | MTPD-0288115 | MTPD-0288116 |
| 11/23/2005 | LG | MTPD-0098966 | MTPD-0098970 |
| 11/23/2005 | LG | MTPD-0157984 | MTPD-0157987 |
| 11/23/2005 | LG | MTPD-0157988 | MTPD-0157988 |
| 11/23/2005 | LG | MTPD-0157989 | MTPD-0157992 |
| 11/23/2005 | LG | MTPD-0157993 | MTPD-0157993 |
| 11/23/2005 | LG | MTPD-0157994 | MTPD-0157997 |
| 11/23/2005 | LG | MTPD-0285406 | MTPD-0285409 |
| 11/23/2005 | LG | MTPD-0287548 | MTPD-0287551 |
| 11/23/2005 | LG | MTPD-0287552 | MTPD-0287552 |
| 11/24/2005 | Toshiba | MTPD-0441009 | MTPD-0441011 |
| 11/24/2005 | Toshiba | MTPD-0521507 | MTPD-0521509 |
| 11/24/2005 | Toshiba | MTPD-0527249 | MTPD-0527251 |
| 11/25/2005 | LG | MTPD-0098971 | MTPD-0098975 |
| 11/25/2005 | LG | MTPD-0098976 | MTPD-0098976 |

CONFIDENTIAL
Subject to Protective Order

| Date | Company | From | To |
|---|---|---|---|
| 11/25/2005 | LG | MTPD-0160307 | MTPD-0160310 |
| 11/25/2005 | LG | MTPD-0160311 | MTPD-0160311 |
| 11/25/2005 | LG | MTPD-0286887 | MTPD-0286887 |
| 11/25/2005 | LG | MTPD-0286888 | MTPD-0286889 |
| 11/25/2005 | LG | MTPD-0286890 | MTPD-0286902 |
| 11/25/2005 | LG | MTPD-0286903 | MTPD-0286904 |
| 11/25/2005 | LG | MTPD-0286905 | MTPD-0286905 |
| 11/25/2005 | LG | MTPD-0286906 | MTPD-0286907 |
| 11/25/2005 | LG | MTPD-0286908 | MTPD-0286908 |
| 11/25/2005 | LG | MTPD-0286909 | MTPD-0286909 |
| 11/25/2005 | LG | MTPD-0286910 | MTPD-0286910 |
| 11/25/2005 | LG | MTPD-0286911 | MTPD-0286911 |
| 11/25/2005 | LG | MTPD-0286912 | MTPD-0286912 |
| 11/25/2005 | LG | MTPD-0287553 | MTPD-0287556 |
| 11/25/2005 | LG | MTPD-0287557 | MTPD-0287557 |
| 11/25/2005 | Toshiba | MTPD-0443709 | MTPD-0443709 |
| 11/28/2005 | LG | MTPD-0098977 | MTPD-0098980 |
| 11/28/2005 | LG | MTPD-0098981 | MTPD-0098981 |
| 11/28/2005 | LG | MTPD-0098993 | MTPD-0098996 |
| 11/28/2005 | LG | MTPD-0098997 | MTPD-0098997 |
| 11/28/2005 | LG | MTPD-0099005 | MTPD-0099009 |
| 11/28/2005 | LG | MTPD-0099010 | MTPD-0099010 |
| 11/28/2005 | LG | MTPD-0099023 | MTPD-0099026 |
| 11/28/2005 | LG | MTPD-0099027 | MTPD-0099027 |
| 11/28/2005 | LG | MTPD-0099028 | MTPD-0099032 |
| 11/28/2005 | LG | MTPD-0099033 | MTPD-0099033 |
| 11/28/2005 | LG | MTPD-0287558 | MTPD-0287562 |
| 11/28/2005 | LG | MTPD-0287563 | MTPD-0287563 |
| 11/28/2005 | LG | MTPD-0545895 | MTPD-0545895 |
| 11/30/2005 | LG | MTPD-0025897 | MTPD-0025897 |
| 11/30/2005 | LG | MTPD-0025898 | MTPD-0025898 |
| 11/30/2005 | LG | MTPD-0025899 | MTPD-0025900 |
| 11/30/2005 | LG | MTPD-0032865 | MTPD-0032865 |
| 11/30/2005 | LG | MTPD-0032866 | MTPD-0032866 |
| 11/30/2005 | LG | MTPD-0032867 | MTPD-0032868 |
| 11/30/2005 | LG | MTPD-0289616 | MTPD-0289616 |
| 11/30/2005 | LG | MTPD-0289617 | MTPD-0289617 |
| 11/30/2005 | LG | MTPD-0289618 | MTPD-0289619 |
| 11/30/2005 | LG | MTPD-0295956 | MTPD-0295956 |
| 11/30/2005 | LG | MTPD-0295957 | MTPD-0295957 |
| 11/30/2005 | LG | MTPD-0295958 | MTPD-0295959 |
| 11/30/2005 | Orion, Toshiba | MTPD-0545619 | MTPD-0545622 |
| 11/30/2005 | Samsung | MTPD-0025901 | MTPD-0025901 |
| 11/30/2005 | Samsung | MTPD-0025902 | MTPD-0025902 |
| 11/30/2005 | Samsung | MTPD-0025903 | MTPD-0025904 |
| 11/30/2005 | Samsung | MTPD-0039535 | MTPD-0039537 |
| 11/30/2005 | Samsung | MTPD-0291761 | MTPD-0291762 |
| 11/30/2005 | Samsung | MTPD-0295960 | MTPD-0295960 |
| 11/30/2005 | Samsung | MTPD-0295961 | MTPD-0295961 |
| 11/30/2005 | Samsung | MTPD-0295962 | MTPD-0295963 |
| 11/30/2005 | Samsung | MTPD-0297090 | MTPD-0297091 |

No. M-07-5944 SC
MDL NO. 1917

112

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 11/30/2005 | Samsung | MTPD-0300940 | MTPD-0300940 |
| 11/30/2005 | Samsung | MTPD-0300941 | MTPD-0300941 |
| 11/30/2005 | Samsung | MTPD-0300942 | MTPD-0300943 |
| 11/30/2005 | Samsung | MTPD-0300960 | MTPD-0300960 |
| 11/30/2005 | Samsung | MTPD-0300961 | MTPD-0300961 |
| 11/30/2005 | Samsung | MTPD-0300962 | MTPD-0300962 |
| 11/30/2005 | Samsung | MTPD-0300963 | MTPD-0300963 |
| 11/30/2005 | Samsung | MTPD-0562238 | MTPD-0562239 |
| 11/30/2005 | Toshiba | MTPD-0032861 | MTPD-0032861 |
| 11/30/2005 | Toshiba | MTPD-0032862 | MTPD-0032862 |
| 11/30/2005 | Toshiba | MTPD-0032863 | MTPD-0032864 |
| 11/30/2005 | Toshiba | MTPD-0036795 | MTPD-0036795 |
| 11/30/2005 | Toshiba | MTPD-0036796 | MTPD-0036796 |
| 11/30/2005 | Toshiba | MTPD-0036797 | MTPD-0036798 |
| 11/30/2005 | Toshiba | MTPD-0036803 | MTPD-0036803 |
| 11/30/2005 | Toshiba | MTPD-0036804 | MTPD-0036804 |
| 11/30/2005 | Toshiba | MTPD-0036805 | MTPD-0036806 |
| 11/30/2005 | Toshiba | MTPD-0038749 | MTPD-0038749 |
| 11/30/2005 | Toshiba | MTPD-0038750 | MTPD-0038750 |
| 11/30/2005 | Toshiba | MTPD-0038751 | MTPD-0038752 |
| 11/30/2005 | Toshiba | MTPD-0039732 | MTPD-0039732 |
| 11/30/2005 | Toshiba | MTPD-0039733 | MTPD-0039733 |
| 11/30/2005 | Toshiba | MTPD-0039734 | MTPD-0039735 |
| 11/30/2005 | Toshiba | MTPD-0040205 | MTPD-0040205 |
| 11/30/2005 | Toshiba | MTPD-0040206 | MTPD-0040206 |
| 11/30/2005 | Toshiba | MTPD-0040207 | MTPD-0040208 |
| 11/30/2005 | Toshiba | MTPD-0174426 | MTPD-0174426 |
| 11/30/2005 | Toshiba | MTPD-0174427 | MTPD-0174428 |
| 11/30/2005 | Toshiba | MTPD-0289612 | MTPD-0289612 |
| 11/30/2005 | Toshiba | MTPD-0289613 | MTPD-0289613 |
| 11/30/2005 | Toshiba | MTPD-0289614 | MTPD-0289615 |
| 11/30/2005 | Toshiba | MTPD-0295982 | MTPD-0295982 |
| 11/30/2005 | Toshiba | MTPD-0295983 | MTPD-0295983 |
| 11/30/2005 | Toshiba | MTPD-0295984 | MTPD-0295985 |
| 11/30/2005 | Toshiba | MTPD-0296016 | MTPD-0296016 |
| 11/30/2005 | Toshiba | MTPD-0296017 | MTPD-0296017 |
| 11/30/2005 | Toshiba | MTPD-0296018 | MTPD-0296019 |
| 11/30/2005 | Toshiba | MTPD-0444479 | MTPD-0444479 |
| 11/30/2005 | Toshiba | MTPD-0521657 | MTPD-0521659 |
| 11/30/2005 | Toshiba | MTPD-0545615 | MTPD-0545618 |
| 11/30/2005 | Toshiba | MTPD-0545667 | MTPD-0545667 |
| 12/2005 | Orion, Toshiba | MTPD-0521686 | MTPD-0521689 |
| 12/2005 | Samsung | MTPD-0297112 | MTPD-0297114 |
| 12/2005 | Samsung | MTPD-0300967 | MTPD-0300968 |
| 12/2005 | Toshiba | MTPD-0103577 | MTPD-0103577 |
| 12/2005 | Toshiba | MTPD-0103578 | MTPD-0103578 |
| 12/2005 | Toshiba | MTPD-0103579 | MTPD-0103580 |
| 12/2005 | Toshiba | MTPD-0521713 | MTPD-0521713 |
| 12/02/2005 | Toshiba | MTPD-0080831 | MTPD-0080831 |
| 12/02/2005 | Toshiba | MTPD-0288225 | MTPD-0288225 |
| 12/03/2005 | Toshiba | MTPD-0080832 | MTPD-0080832 |

No. M-07-5944 SC
MDL NO. 1917

113

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Company | From | To |
|---|---|---|---|
| 12/05/2005 | Toshiba | MTPD-0439523 | MTPD-0439526 |
| 12/05/2005 | Toshiba | MTPD-0443723 | MTPD-0443723 |
| 12/06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400547 | MTPD-0400547 |
| 12/06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400548 | MTPD-0400548 |
| 12/06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400549 | MTPD-0400551 |
| 12/06/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609230 | MTPD-0609230 |
| 12/06/2005 | LG | MTPD-0527364 | MTPD-0527367 |
| 12/06/2005 | LG, Toshiba | MTPD-0521850 | MTPD-0521850 |
| 12/06/2005 | LG, Toshiba | MTPD-0527373 | MTPD-0527374 |
| 12/06/2005 | LPD, Samsung | MTPD-0561895 | MTPD-0561897 |
| 12/06/2005 | Orion, Toshiba | MTPD-0304047 | MTPD-0304052 |
| 12/06/2005 | Orion, Toshiba | MTPD-0527356 | MTPD-0527357 |
| 12/06/2005 | Toshiba | MTPD-0080903 | MTPD-0080903 |
| 12/06/2005 | Toshiba | MTPD-0288260 | MTPD-0288260 |
| 12/06/2005 | Toshiba | MTPD-0527352 | MTPD-0527353 |
| 12/06/2005 | Toshiba | MTPD-0527368 | MTPD-0527372 |
| 12/08/2005 | LPD, Samsung | MTPD-0400552 | MTPD-0400552 |
| 12/08/2005 | LPD, Samsung | MTPD-0404442 | MTPD-0404443 |
| 12/08/2005 | LPD, Samsung | MTPD-0414705 | MTPD-0414705 |
| 12/08/2005 | LPD, Samsung | MTPD-0414778 | MTPD-0414779 |
| 12/08/2005 | LPD, Samsung | MTPD-0479730 | MTPD-0479731 |
| 12/08/2005 | Philips | MTPD-0125637 | MTPD-0125642 |
| 12/08/2005 | Toshiba | MTPD-0436353 | MTPD-0436354 |
| 12/08/2005 | Toshiba | MTPD-0521975 | MTPD-0521976 |
| 12/09/2005 | Philips, Toshiba | MTPD-0527433 | MTPD-0527434 |
| 12/09/2005 | Toshiba | MTPD-0522013 | MTPD-0522015 |
| 12/09/2005 | Toshiba | MTPD-0527435 | MTPD-0527437 |
| 12/10/2005 | LG | MTPD-0522122 | MTPD-0522122 |
| 12/10/2005 | Philips | MTPD-0522117 | MTPD-0522118 |
| 12/10/2005 | Toshiba | MTPD-0527524 | MTPD-0527525 |
| 12/12/2005 | LG, Toshiba | MTPD-0516951 | MTPD-0516952 |
| 12/12/2005 | LPD, Samsung | MTPD-0400563 | MTPD-0400563 |
| 12/12/2005 | LPD, Samsung | MTPD-0400564 | MTPD-0400564 |
| 12/12/2005 | LPD, Samsung | MTPD-0400591 | MTPD-0400591 |
| 12/12/2005 | LPD, Samsung | MTPD-0400592 | MTPD-0400592 |
| 12/12/2005 | LPD, Samsung | MTPD-0400593 | MTPD-0400594 |
| 12/12/2005 | LPD, Samsung | MTPD-0410018 | MTPD-0410018 |
| 12/12/2005 | LPD, Samsung | MTPD-0410019 | MTPD-0410019 |
| 12/12/2005 | LPD, Samsung | MTPD-0410020 | MTPD-0410021 |
| 12/12/2005 | LPD, Samsung | MTPD-0410022 | MTPD-0410022 |
| 12/12/2005 | LPD, Samsung | MTPD-0410023 | MTPD-0410024 |
| 12/12/2005 | LPD, Samsung | MTPD-0410025 | MTPD-0410025 |
| 12/12/2005 | LPD, Samsung | MTPD-0423650 | MTPD-0423650 |
| 12/12/2005 | LPD, Samsung | MTPD-0479745 | MTPD-0479745 |
| 12/12/2005 | LPD, Samsung | MTPD-0479746 | MTPD-0479746 |
| 12/12/2005 | LPD, Samsung | MTPD-0479747 | MTPD-0479748 |
| 12/12/2005 | LPD, Samsung | MTPD-0593160 | MTPD-0593160 |
| 12/12/2005 | LPD, Samsung | MTPD-0593161 | MTPD-0593161 |
| 12/12/2005 | LPD, Samsung | MTPD-0593162 | MTPD-0593163 |
| 12/12/2005 | Philips, Toshiba | MTPD-0522140 | MTPD-0522150 |
| 12/12/2005 | Samsung | MTPD-0415420 | MTPD-0415421 |

No. M-07-5944 SC
MDL NO. 1917

114

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/12/2005 | Toshiba | MTPD-0081059 | MTPD-0081060 |
| 12/12/2005 | Toshiba | MTPD-0516958 | MTPD-0516960 |
| 12/13/2005 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0423652 | MTPD-0423652 |
| 12/13/2005 | Toshiba | MTPD-0081067 | MTPD-0081068 |
| 12/13/2005 | Toshiba | MTPD-0081104 | MTPD-0081105 |
| 12/13/2005 | Toshiba | MTPD-0288395 | MTPD-0288396 |
| 12/14/2005 | Samsung | MTPD-0547940 | MTPD-0547940 |
| 12/14/2005 | Toshiba | MTPD-0081106 | MTPD-0081108 |
| 12/14/2005 | Toshiba | MTPD-0081109 | MTPD-0081111 |
| 12/14/2005 | Toshiba | MTPD-0081130 | MTPD-0081132 |
| 12/14/2005 | Toshiba | MTPD-0150680 | MTPD-0150682 |
| 12/14/2005 | Toshiba | MTPD-0150683 | MTPD-0150685 |
| 12/14/2005 | Toshiba | MTPD-0150688 | MTPD-0150690 |
| 12/14/2005 | Toshiba | MTPD-0288412 | MTPD-0288413 |
| 12/14/2005 | Toshiba | MTPD-0288419 | MTPD-0288421 |
| 12/19/2005 | Samsung | MTPD-0414710 | MTPD-0414710 |
| 12/19/2005 | Samtel | MTPD-0410639 | MTPD-0410639 |
| 12/19/2005 | Samtel | MTPD-0410640 | MTPD-0410640 |
| 12/19/2005 | Samtel | MTPD-0410641 | MTPD-0410641 |
| 12/19/2005 | Samtel | MTPD-0479960 | MTPD-0479960 |
| 12/19/2005 | Samtel | MTPD-0479961 | MTPD-0479961 |
| 12/19/2005 | Samtel | MTPD-0479962 | MTPD-0479962 |
| 12/19/2005 | Samtel | MTPD-0588557 | MTPD-0588557 |
| 12/19/2005 | Samtel | MTPD-0588559 | MTPD-0588559 |
| 12/19/2005 | Samtel | MTPD-0599097 | MTPD-0599097 |
| 12/20/2005 | Chunghwa, Hitachi, LPD, Orion, Samsung, Samtel, Thai-CRT, Thomson | MTPD-0561898 | MTPD-0561898 |
| 12/20/2005 | Samtel | MTPD-0588514 | MTPD-0588514 |
| 12/20/2005 | Samtel | MTPD-0588515 | MTPD-0588515 |
| 12/20/2005 | Samtel | MTPD-0588516 | MTPD-0588516 |
| 12/20/2005 | Samtel | MTPD-0588558 | MTPD-0588558 |
| 12/21/2005 | Orion | MTPD-0081232 | MTPD-0081232 |
| 12/21/2005 | Orion | MTPD-0081233 | MTPD-0081233 |
| 12/21/2005 | Toshiba | MTPD-0439450 | MTPD-0439451 |
| 12/22/2005 | Orion | MTPD-0081246 | MTPD-0081247 |
| 12/22/2005 | Orion | MTPD-0081248 | MTPD-0081248 |
| 12/22/2005 | Orion | MTPD-0081249 | MTPD-0081249 |
| 12/22/2005 | Orion | MTPD-0081250 | MTPD-0081250 |
| 12/26/2005 | Toshiba | MTPD-0440053 | MTPD-0440054 |
| 12/26/2005 | Trade Association | MTPD-0513952 | MTPD-0513953 |
| 12/30/2005 | Thomson | MTPD-0558458 | MTPD-0558461 |
| 01/04/2006 | Samsung | MTPD-0301435 | MTPD-0301435 |
| 01/04/2006 | Samsung | MTPD-0301436 | MTPD-0301436 |
| 01/04/2006 | Samsung | MTPD-0301437 | MTPD-0301437 |
| 01/04/2006 | Samsung | MTPD-0301438 | MTPD-0301438 |
| 01/05/2006 | Toshiba | MTPD-0010165 | MTPD-0010166 |
| 01/05/2006 | Toshiba | MTPD-0010169 | MTPD-0010170 |
| 01/05/2006 | Toshiba | MTPD-0011952 | MTPD-0011953 |
| 01/05/2006 | Toshiba | MTPD-0011954 | MTPD-0011955 |
| 01/05/2006 | Toshiba | MTPD-0018515 | MTPD-0018516 |
| 01/05/2006 | Toshiba | MTPD-0018517 | MTPD-0018518 |

No. M-07-5944 SC
MDL NO. 1917

115

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | |
|---|---|---|
| 01/05/2006 | Toshiba | MTPD-0288515 | MTPD-0288515 |
| 01/05/2006 | Trade Association | MTPD-0129551 | MTPD-0129555 |
| 01/05/2006 | Trade Association | MTPD-0129556 | MTPD-0129560 |
| 01/05/2006 | Trade Association | MTPD-0129561 | MTPD-0129565 |
| 01/05/2006 | Trade Association | MTPD-0129590 | MTPD-0129592 |
| 01/06/2006 | Toshiba | MTPD-0288518 | MTPD-0288519 |
| 01/06/2006 | Toshiba | MTPD-0565836 | MTPD-0565836 |
| 01/09/2006 | Thomson | MTPD-0286686 | MTPD-0286686 |
| 01/09/2006 | Thomson | MTPD-0286687 | MTPD-0286688 |
| 01/09/2006 | Toshiba | MTPD-0439632 | MTPD-0439634 |
| 01/10/2006 | Toshiba | MTPD-0301453 | MTPD-0301472 |
| 01/10/2006 | Toshiba | MTPD-0301473 | MTPD-0301473 |
| 01/10/2006 | Toshiba | MTPD-0301474 | MTPD-0301474 |
| 01/10/2006 | Toshiba | MTPD-0301475 | MTPD-0301475 |
| 01/10/2006 | Toshiba | MTPD-0301476 | MTPD-0301476 |
| 01/10/2006 | Toshiba | MTPD-0301477 | MTPD-0301477 |
| 01/10/2006 | Toshiba | MTPD-0301478 | MTPD-0301478 |
| 01/10/2006 | Toshiba | MTPD-0301479 | MTPD-0301479 |
| 01/10/2006 | Toshiba | MTPD-0301480 | MTPD-0301480 |
| 01/10/2006 | Toshiba | MTPD-0301481 | MTPD-0301481 |
| 01/10/2006 | Toshiba | MTPD-0301482 | MTPD-0301482 |
| 01/10/2006 | Toshiba | MTPD-0301483 | MTPD-0301483 |
| 01/10/2006 | Toshiba | MTPD-0301484 | MTPD-0301484 |
| 01/10/2006 | Toshiba | MTPD-0301485 | MTPD-0301485 |
| 01/10/2006 | Toshiba | MTPD-0301486 | MTPD-0301486 |
| 01/10/2006 | Toshiba | MTPD-0301487 | MTPD-0301487 |
| 01/10/2006 | Toshiba | MTPD-0301488 | MTPD-0301488 |
| 01/10/2006 | Toshiba | MTPD-0301489 | MTPD-0301489 |
| 01/10/2006 | Toshiba | MTPD-0301490 | MTPD-0301490 |
| 01/10/2006 | Toshiba | MTPD-0301491 | MTPD-0301491 |
| 01/10/2006 | Toshiba | MTPD-0301492 | MTPD-0301492 |
| 01/10/2006 | Toshiba | MTPD-0301493 | MTPD-0301493 |
| 01/10/2006 | Toshiba | MTPD-0301494 | MTPD-0301494 |
| 01/10/2006 | Toshiba | MTPD-0301495 | MTPD-0301495 |
| 01/10/2006 | Toshiba | MTPD-0301496 | MTPD-0301496 |
| 01/10/2006 | Toshiba | MTPD-0301497 | MTPD-0301497 |
| 01/10/2006 | Toshiba | MTPD-0301498 | MTPD-0301498 |
| 01/10/2006 | Toshiba | MTPD-0301499 | MTPD-0301499 |
| 01/10/2006 | Toshiba | MTPD-0301500 | MTPD-0301500 |
| 01/10/2006 | Toshiba | MTPD-0301501 | MTPD-0301501 |
| 01/10/2006 | Toshiba | MTPD-0301502 | MTPD-0301502 |
| 01/10/2006 | Toshiba | MTPD-0301503 | MTPD-0301503 |
| 01/10/2006 | Toshiba | MTPD-0301504 | MTPD-0301504 |
| 01/10/2006 | Toshiba | MTPD-0301505 | MTPD-0301505 |
| 01/10/2006 | Toshiba | MTPD-0301506 | MTPD-0301506 |
| 01/10/2006 | Toshiba | MTPD-0301507 | MTPD-0301507 |
| 01/10/2006 | Toshiba | MTPD-0301508 | MTPD-0301508 |
| 01/10/2006 | Toshiba | MTPD-0301509 | MTPD-0301509 |
| 01/10/2006 | Toshiba | MTPD-0301510 | MTPD-0301510 |
| 01/10/2006 | Toshiba | MTPD-0301511 | MTPD-0301511 |
| 01/10/2006 | Toshiba | MTPD-0301512 | MTPD-0301512 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

No. M-07-5944 SC

MDL NO. 1917

116

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Company | | |
|---|---|---|---|
| 01/10/2006 | Toshiba | MTPD-0301513 | MTPD-0301513 |
| 01/10/2006 | Toshiba | MTPD-0301514 | MTPD-0301514 |
| 01/10/2006 | Toshiba | MTPD-0301515 | MTPD-0301515 |
| 01/10/2006 | Toshiba | MTPD-0301516 | MTPD-0301516 |
| 01/10/2006 | Toshiba | MTPD-0301517 | MTPD-0301517 |
| 01/10/2006 | Toshiba | MTPD-0301518 | MTPD-0301518 |
| 01/10/2006 | Toshiba | MTPD-0301519 | MTPD-0301519 |
| 01/10/2006 | Toshiba | MTPD-0301520 | MTPD-0301520 |
| 01/10/2006 | Toshiba | MTPD-0301521 | MTPD-0301521 |
| 01/10/2006 | Toshiba | MTPD-0301522 | MTPD-0301522 |
| 01/10/2006 | Toshiba | MTPD-0301523 | MTPD-0301523 |
| 01/10/2006 | Toshiba | MTPD-0301524 | MTPD-0301524 |
| 01/10/2006 | Toshiba | MTPD-0301525 | MTPD-0301525 |
| 01/10/2006 | Toshiba | MTPD-0301526 | MTPD-0301526 |
| 01/10/2006 | Toshiba | MTPD-0301527 | MTPD-0301527 |
| 01/11/2006 | Samsung | MTPD-0301530 | MTPD-0301532 |
| 01/11/2006 | Samsung | MTPD-0301533 | MTPD-0301535 |
| 01/11/2006 | Thai-CRT | MTPD-0400713 | MTPD-0400715 |
| 01/11/2006 | Thai-CRT | MTPD-0403732 | MTPD-0403733 |
| 01/11/2006 | Thai-CRT | MTPD-0561888 | MTPD-0561889 |
| 01/11/2006 | Toshiba | MTPD-0297443 | MTPD-0297443 |
| 01/11/2006 | Toshiba | MTPD-0297444 | MTPD-0297444 |
| 01/11/2006 | Toshiba | MTPD-0297458 | MTPD-0297458 |
| 01/11/2006 | Trade Association | MTPD-0285441 | MTPD-0285441 |
| 01/11/2006 | Trade Association | MTPD-0285442 | MTPD-0285461 |
| 01/16/2006 | Orion | MTPD-0081589 | MTPD-0081589 |
| 01/16/2006 | Orion | MTPD-0081590 | MTPD-0081590 |
| 01/16/2006 | Orion | MTPD-0081602 | MTPD-0081602 |
| 01/16/2006 | Orion | MTPD-0081603 | MTPD-0081603 |
| 01/17/2006 | Orion | MTPD-0288701 | MTPD-0288701 |
| 01/17/2006 | Orion | MTPD-0288702 | MTPD-0288702 |
| 01/17/2006 | Orion | MTPD-0288703 | MTPD-0288703 |
| 01/17/2006 | Toshiba | MTPD-0548986 | MTPD-0548987 |
| 01/17/2006 | Toshiba | MTPD-0548988 | MTPD-0548989 |
| 01/19/2006 | LG | MTPD-0158112 | MTPD-0158113 |
| 01/19/2006 | LG | MTPD-0158114 | MTPD-0158114 |
| 01/19/2006 | LG | MTPD-0285483 | MTPD-0285484 |
| 01/19/2006 | LG | MTPD-0285485 | MTPD-0285485 |
| 01/19/2006 | Samsung | MTPD-0297519 | MTPD-0297521 |
| 01/19/2006 | Samsung | MTPD-0297524 | MTPD-0297527 |
| 01/19/2006 | Samsung | MTPD-0301587 | MTPD-0301590 |
| 01/24/2006 | Toshiba | MTPD-0545609 | MTPD-0545609 |
| 01/25/2006 | Orion | MTPD-0081800 | MTPD-0081800 |
| 01/25/2006 | Orion | MTPD-0081801 | MTPD-0081801 |
| 01/25/2006 | Orion | MTPD-0081804 | MTPD-0081804 |
| 01/25/2006 | Orion | MTPD-0081805 | MTPD-0081805 |
| 01/26/2006 | Philips | MTPD-0436121 | MTPD-0436121 |
| 01/27/2006 | Toshiba | MTPD-0439687 | MTPD-0439690 |
| 01/30/2006 | LPD | MTPD-0479485 | MTPD-0479490 |
| 02/02/2006 | LPD | MTPD-0479478 | MTPD-0479484 |
| 02/03/2006 | Orion | MTPD-0081853 | MTPD-0081853 |

No. M-07-5944 SC
MDL NO. 1917

117

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Company | Start | End |
|---|---|---|---|
| 02/05/2006 | Philips | MTPD-0548706 | MTPD-0548706 |
| 02/08/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0609228 | MTPD-0609228 |
| 02/13/2006 | Toshiba | MTPD-0439449 | MTPD-0439449 |
| 02/13/2006 | Toshiba | MTPD-0443706 | MTPD-0443706 |
| 02/13/2006 | Toshiba | MTPD-0443918 | MTPD-0443918 |
| 02/20/2006 | Philips | MTPD-0293230 | MTPD-0293237 |
| 02/20/2006 | Philips | MTPD-0293238 | MTPD-0293239 |
| 02/20/2006 | Philips | MTPD-0293240 | MTPD-0293240 |
| 02/20/2006 | Philips | MTPD-0293241 | MTPD-0293241 |
| 02/20/2006 | Philips | MTPD-0293242 | MTPD-0293242 |
| 02/20/2006 | Philips | MTPD-0293243 | MTPD-0293243 |
| 02/21/2006 | Orion | MTPD-0081949 | MTPD-0081949 |
| 02/21/2006 | Orion | MTPD-0081950 | MTPD-0081950 |
| 02/21/2006 | Orion | MTPD-0081951 | MTPD-0081951 |
| 02/21/2006 | Orion | MTPD-0081952 | MTPD-0081952 |
| 02/21/2006 | Orion | MTPD-0288937 | MTPD-0288937 |
| 02/21/2006 | Orion | MTPD-0288938 | MTPD-0288938 |
| 02/21/2006 | Philips | MTPD-0293387 | MTPD-0293395 |
| 02/21/2006 | Philips | MTPD-0293426 | MTPD-0293434 |
| 02/21/2006 | Philips | MTPD-0293448 | MTPD-0293456 |
| 02/21/2006 | Thai-CRT | MTPD-0400718 | MTPD-0400719 |
| 02/21/2006 | Thai-CRT | MTPD-0562000 | MTPD-0562001 |
| 02/22/2006 | Orion, Toshiba | MTPD-0545603 | MTPD-0545604 |
| 02/23/2006 | LG | MTPD-0547535 | MTPD-0547535 |
| 02/23/2006 | Philips | MTPD-0293666 | MTPD-0293675 |
| 02/23/2006 | Philips | MTPD-0293676 | MTPD-0293686 |
| 02/23/2006 | Philips | MTPD-0293724 | MTPD-0293734 |
| 02/24/2006 | Samsung | MTPD-0549119 | MTPD-0549129 |
| 02/24/2006 | Toshiba | MTPD-0549108 | MTPD-0549118 |
| 03/2006 | LG, Samsung | MTPD-0468623 | MTPD-0468627 |
| 03/08/2006 | Philips | MTPD-0549225 | MTPD-0549226 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400555 | MTPD-0400555 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400556 | MTPD-0400557 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0400558 | MTPD-0400558 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479707 | MTPD-0479707 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479708 | MTPD-0479709 |
| 03/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479710 | MTPD-0479710 |
| 03/10/2006 | Toshiba | MTPD-0297988 | MTPD-0297992 |
| 03/10/2006 | Toshiba | MTPD-0297993 | MTPD-0297993 |
| 03/11/2006 | Trade Association | MTPD-0154563 | MTPD-0154564 |
| 03/13/2006 | LPD | MTPD-0400733 | MTPD-0400733 |
| 03/13/2006 | LPD | MTPD-0400734 | MTPD-0400734 |
| 03/13/2006 | LPD | MTPD-0400735 | MTPD-0400738 |
| 03/13/2006 | LPD, Samsung | MTPD-0427641 | MTPD-0427641 |
| 03/15/2006 | Trade Association | MTPD-0128876 | MTPD-0128877 |
| 03/20/2006 | LPD, Samsung | MTPD-0479599 | MTPD-0479601 |
| 03/20/2006 | LPD, Samsung | MTPD-0479602 | MTPD-0479602 |
| 03/20/2006 | Philips, Toshiba | MTPD-0598406 | MTPD-0598406 |
| 03/21/2006 | Trade Association | MTPD-0154614 | MTPD-0154616 |
| 03/21/2006 | Trade Association | MTPD-0154617 | MTPD-0154620 |
| 03/22/2006 | Philips, Toshiba | MTPD-0597945 | MTPD-0597945 |

No. M-07-5944 SC
MDL NO. 1917

118

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 03/24/2006 | Toshiba | MTPD-0548697 | MTPD-0548697 |
| 03/28/2006 | LPD, Samsung | MTPD-0479632 | MTPD-0479632 |
| 03/30/2006 | Orion | MTPD-0082199 | MTPD-0082199 |
| 03/30/2006 | Orion | MTPD-0082200 | MTPD-0082200 |
| 03/30/2006 | Orion | MTPD-0311962 | MTPD-0311962 |
| 03/30/2006 | Samsung | MTPD-0554436 | MTPD-0554439 |
| 03/31/2006 | Philips, Toshiba | MTPD-0598435 | MTPD-0598436 |
| 03/31/2006 | Toshiba | MTPD-0514652 | MTPD-0514652 |
| 03/31/2006 | Toshiba | MTPD-0598439 | MTPD-0598439 |
| 04/03/2006 | Toshiba | MTPD-0440623 | MTPD-0440624 |
| 04/05/2006 | Philips | MTPD-0555644 | MTPD-0555648 |
| 04/05/2006 | Philips | MTPD-0555649 | MTPD-0555654 |
| 04/05/2006 | Philips | MTPD-0556594 | MTPD-0556595 |
| 04/05/2006 | Philips | MTPD-0558468 | MTPD-0558469 |
| 04/05/2006 | Toshiba | MTPD-0553812 | MTPD-0553817 |
| 04/05/2006 | Toshiba | MTPD-0555640 | MTPD-0555643 |
| 04/11/2006 | Thomson | MTPD-0155164 | MTPD-0155164 |
| 04/11/2006 | Thomson | MTPD-0171858 | MTPD-0171858 |
| 04/11/2006 | Toshiba | MTPD-0440291 | MTPD-0440292 |
| 04/12/2006 | Orion | MTPD-0168565 | MTPD-0168565 |
| 04/12/2006 | Orion | MTPD-0191440 | MTPD-0191440 |
| 04/12/2006 | Toshiba | MTPD-0310802 | MTPD-0310805 |
| 04/15/2006 | Toshiba | MTPD-0440237 | MTPD-0440238 |
| 04/16/2006 | Toshiba | MTPD-0310697 | MTPD-0310701 |
| 04/17/2006 | Toshiba | MTPD-0594318 | MTPD-0594318 |
| 04/18/2006 | Toshiba | MTPD-0604577 | MTPD-0604577 |
| 04/19/2006 | Toshiba | MTPD-0440651 | MTPD-0440654 |
| 04/20/2006 | Orion | MTPD-0311985 | MTPD-0311985 |
| 04/20/2006 | Toshiba | MTPD-0594320 | MTPD-0594320 |
| 04/21/2006 | Toshiba | MTPD-0604583 | MTPD-0604583 |
| 04/21/2006 | Toshiba | MTPD-0604624 | MTPD-0604624 |
| 04/24/2006 | Toshiba | MTPD-0440525 | MTPD-0440526 |
| 04/27/2006 | Toshiba | MTPD-0444525 | MTPD-0444525 |
| 04/28/2006 | Toshiba | MTPD-0440232 | MTPD-0440236 |
| 04/29/2006 | Orion, Toshiba | MTPD-0440178 | MTPD-0440182 |
| 05/03/2006 | Orion | MTPD-0311992 | MTPD-0311992 |
| 05/03/2006 | Philips | MTPD-0548700 | MTPD-0548705 |
| 05/03/2006 | Toshiba | MTPD-0604628 | MTPD-0604628 |
| 05/03/2006 | Toshiba | MTPD-0604630 | MTPD-0604631 |
| 05/04/2006 | Toshiba | MTPD-0604633 | MTPD-0604634 |
| 05/05/2006 | Orion | MTPD-0312000 | MTPD-0312001 |
| 05/05/2006 | Orion | MTPD-0312002 | MTPD-0312002 |
| 05/05/2006 | Orion | MTPD-0312003 | MTPD-0312003 |
| 05/06/2006 | Toshiba | MTPD-0604636 | MTPD-0604636 |
| 05/08/2006 | Toshiba | MTPD-0440293 | MTPD-0440300 |
| 05/08/2006 | Toshiba | MTPD-0604638 | MTPD-0604639 |
| 05/08/2006 | Toshiba | MTPD-0604641 | MTPD-0604653 |
| 05/09/2006 | Toshiba | MTPD-0440666 | MTPD-0440674 |
| 05/09/2006 | Toshiba | MTPD-0604662 | MTPD-0604663 |
| 05/09/2006 | Toshiba | MTPD-0604664 | MTPD-0604666 |
| 05/09/2006 | Toshiba | MTPD-0604667 | MTPD-0604667 |

No. M-07-5944 SC

MDL NO. 1917

119

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 05/09/2006 | Toshiba | MTPD-0604671 | MTPD-0604671 |
| 05/09/2006 | Toshiba | MTPD-0604674 | MTPD-0604675 |
| 05/10/2006 | Toshiba | MTPD-0604677 | MTPD-0604679 |
| 05/10/2006 | Toshiba | MTPD-0604680 | MTPD-0604680 |
| 05/10/2006 | Toshiba | MTPD-0604683 | MTPD-0604687 |
| 05/10/2006 | Toshiba | MTPD-0604688 | MTPD-0604689 |
| 05/10/2006 | Toshiba | MTPD-0604691 | MTPD-0604692 |
| 05/10/2006 | Toshiba | MTPD-0604693 | MTPD-0604693 |
| 05/10/2006 | Toshiba | MTPD-0604694 | MTPD-0604695 |
| 05/10/2006 | Toshiba | MTPD-0604699 | MTPD-0604701 |
| 05/11/2006 | Orion | MTPD-0312022 | MTPD-0312023 |
| 05/11/2006 | Orion | MTPD-0312028 | MTPD-0312029 |
| 05/11/2006 | Toshiba | MTPD-0604705 | MTPD-0604706 |
| 05/12/2006 | Toshiba | MTPD-0440718 | MTPD-0440727 |
| 05/12/2006 | Toshiba | MTPD-0604716 | MTPD-0604716 |
| 05/15/2006 | Toshiba | MTPD-0310848 | MTPD-0310859 |
| 05/16/2006 | Toshiba | MTPD-0604718 | MTPD-0604718 |
| 05/16/2006 | Toshiba | MTPD-0604719 | MTPD-0604719 |
| 05/16/2006 | Toshiba | MTPD-0604723 | MTPD-0604724 |
| 05/16/2006 | Toshiba | MTPD-0604725 | MTPD-0604725 |
| 05/16/2006 | Toshiba | MTPD-0604726 | MTPD-0604726 |
| 05/16/2006 | Toshiba | MTPD-0604728 | MTPD-0604729 |
| 05/16/2006 | Toshiba | MTPD-0604730 | MTPD-0604732 |
| 05/16/2006 | Toshiba | MTPD-0604733 | MTPD-0604735 |
| 05/16/2006 | Toshiba | MTPD-0604736 | MTPD-0604737 |
| 05/16/2006 | Toshiba | MTPD-0604738 | MTPD-0604742 |
| 05/16/2006 | Toshiba | MTPD-0604743 | MTPD-0604743 |
| 05/17/2006 | Toshiba | MTPD-0604745 | MTPD-0604749 |
| 05/17/2006 | Toshiba | MTPD-0604750 | MTPD-0604750 |
| 05/17/2006 | Toshiba | MTPD-0604752 | MTPD-0604756 |
| 05/17/2006 | Toshiba | MTPD-0604757 | MTPD-0604760 |
| 05/17/2006 | Toshiba | MTPD-0604765 | MTPD-0604768 |
| 05/17/2006 | Toshiba | MTPD-0604772 | MTPD-0604772 |
| 05/17/2006 | Toshiba | MTPD-0604776 | MTPD-0604777 |
| 05/17/2006 | Toshiba | MTPD-0604778 | MTPD-0604779 |
| 05/17/2006 | Toshiba | MTPD-0604781 | MTPD-0604783 |
| 05/18/2006 | Toshiba | MTPD-0604784 | MTPD-0604787 |
| 05/18/2006 | Toshiba | MTPD-0604788 | MTPD-0604789 |
| 05/18/2006 | Toshiba | MTPD-0604791 | MTPD-0604792 |
| 05/18/2006 | Toshiba | MTPD-0604793 | MTPD-0604794 |
| 05/18/2006 | Toshiba | MTPD-0604798 | MTPD-0604799 |
| 05/18/2006 | Toshiba | MTPD-0604800 | MTPD-0604801 |
| 05/18/2006 | Toshiba | MTPD-0604803 | MTPD-0604804 |
| 05/18/2006 | Toshiba | MTPD-0604806 | MTPD-0604806 |
| 05/18/2006 | Toshiba | MTPD-0604807 | MTPD-0604808 |
| 05/18/2006 | Toshiba | MTPD-0604810 | MTPD-0604812 |
| 05/18/2006 | Toshiba | MTPD-0604813 | MTPD-0604815 |
| 05/18/2006 | Toshiba | MTPD-0604818 | MTPD-0604820 |
| 05/18/2006 | Toshiba | MTPD-0604823 | MTPD-0604824 |
| 05/18/2006 | Toshiba | MTPD-0604830 | MTPD-0604831 |
| 05/19/2006 | Toshiba | MTPD-0604832 | MTPD-0604834 |

No. M-07-5944 SC
MDL NO. 1917

120

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 05/20/2006 | Samtel | MTPD-0599095 | MTPD-0599096 |
| 05/20/2006 | Toshiba | MTPD-0554485 | MTPD-0554485 |
| 05/22/2006 | Toshiba | MTPD-0436370 | MTPD-0436370 |
| 05/23/2006 | Samsung | MTPD-0130192 | MTPD-0130193 |
| 05/23/2006 | Toshiba | MTPD-0604835 | MTPD-0604836 |
| 05/23/2006 | Toshiba | MTPD-0604839 | MTPD-0604840 |
| 05/24/2006 | Philips, Toshiba | MTPD-0604842 | MTPD-0604842 |
| 05/24/2006 | Toshiba | MTPD-0548883 | MTPD-0548883 |
| 05/24/2006 | Toshiba | MTPD-0548884 | MTPD-0548887 |
| 05/24/2006 | Toshiba | MTPD-0548893 | MTPD-0548894 |
| 05/24/2006 | Toshiba | MTPD-0604844 | MTPD-0604844 |
| 05/25/2006 | Philips | MTPD-0548895 | MTPD-0548895 |
| 05/25/2006 | Philips | MTPD-0548896 | MTPD-0548903 |
| 05/25/2006 | Philips | MTPD-0548948 | MTPD-0548953 |
| 05/25/2006 | Toshiba | MTPD-0436453 | MTPD-0436453 |
| 05/25/2006 | Toshiba | MTPD-0548888 | MTPD-0548892 |
| 05/26/2006 | Philips | MTPD-0436466 | MTPD-0436475 |
| 05/26/2006 | Philips | MTPD-0548914 | MTPD-0548923 |
| 05/26/2006 | Toshiba | MTPD-0548904 | MTPD-0548912 |
| 05/26/2006 | Toshiba | MTPD-0604847 | MTPD-0604848 |
| 05/29/2006 | Philips | MTPD-0436454 | MTPD-0436464 |
| 05/29/2006 | Philips | MTPD-0548924 | MTPD-0548934 |
| 05/30/2006 | Samsung | MTPD-0556905 | MTPD-0556907 |
| 05/31/2006 | Toshiba | MTPD-0553607 | MTPD-0553608 |
| 06/02/2006 | Toshiba | MTPD-0604859 | MTPD-0604859 |
| 06/02/2006 | Toshiba | MTPD-0604860 | MTPD-0604860 |
| 06/02/2006 | Toshiba | MTPD-0604861 | MTPD-0604861 |
| 06/05/2006 | LG | MTPD-0555071 | MTPD-0555073 |
| 06/05/2006 | Orion | MTPD-0312103 | MTPD-0312103 |
| 06/05/2006 | Samsung | MTPD-0126283 | MTPD-0126283 |
| 06/05/2006 | Samsung | MTPD-0305592 | MTPD-0305592 |
| 06/05/2006 | Samsung | MTPD-0305597 | MTPD-0305598 |
| 06/05/2006 | Samsung | MTPD-0311492 | MTPD-0311492 |
| 06/05/2006 | Toshiba | MTPD-0543246 | MTPD-0543247 |
| 06/05/2006 | Toshiba | MTPD-0604865 | MTPD-0604866 |
| 06/05/2006 | Toshiba | MTPD-0604868 | MTPD-0604870 |
| 06/05/2006 | Toshiba | MTPD-0604872 | MTPD-0604874 |
| 06/06/2006 | Samsung | MTPD-0305615 | MTPD-0305616 |
| 06/06/2006 | Samsung | MTPD-0308137 | MTPD-0308138 |
| 06/06/2006 | Toshiba | MTPD-0604884 | MTPD-0604884 |
| 06/06/2006 | Toshiba | MTPD-0604885 | MTPD-0604886 |
| 06/07/2006 | Toshiba | MTPD-0604887 | MTPD-0604888 |
| 06/07/2006 | Toshiba | MTPD-0604889 | MTPD-0604893 |
| 06/07/2006 | Toshiba | MTPD-0604894 | MTPD-0604896 |
| 06/07/2006 | Toshiba | MTPD-0604900 | MTPD-0604903 |
| 06/07/2006 | Toshiba | MTPD-0604908 | MTPD-0604909 |
| 06/08/2006 | Philips, Toshiba | MTPD-0604937 | MTPD-0604937 |
| 06/08/2006 | Toshiba | MTPD-0548938 | MTPD-0548938 |
| 06/08/2006 | Toshiba | MTPD-0566196 | MTPD-0566197 |
| 06/08/2006 | Toshiba | MTPD-0566207 | MTPD-0566207 |
| 06/08/2006 | Toshiba | MTPD-0604928 | MTPD-0604928 |

No. M-07-5944 SC
MDL NO. 1917

121

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 06/08/2006 | Toshiba | MTPD-0604929 | MTPD-0604931 |
|---|---|---|---|
| 06/08/2006 | Toshiba | MTPD-0604935 | MTPD-0604935 |
| 06/08/2006 | Toshiba | MTPD-0604936 | MTPD-0604936 |
| 06/12/2006 | Chunghwa, Hitachi, Irico, LPD, Orion, Samsung, Samtel, Thai-CRT, Thomson | MTPD-0561873 | MTPD-0561873 |
| 06/12/2006 | LG, Samsung | MTPD-0479681 | MTPD-0479685 |
| 06/12/2006 | LPD, Samsung | MTPD-0085878 | MTPD-0085882 |
| 06/12/2006 | LPD, Samsung | MTPD-0094869 | MTPD-0094873 |
| 06/12/2006 | LPD, Samsung | MTPD-0094876 | MTPD-0094880 |
| 06/12/2006 | LPD, Samsung | MTPD-0151687 | MTPD-0151692 |
| 06/12/2006 | LPD, Samsung | MTPD-0151696 | MTPD-0151701 |
| 06/12/2006 | LPD, Samsung | MTPD-0172426 | MTPD-0172430 |
| 06/12/2006 | LPD, Samsung | MTPD-0172435 | MTPD-0172439 |
| 06/12/2006 | LPD, Samsung | MTPD-0479668 | MTPD-0479668 |
| 06/12/2006 | LPD, Samsung | MTPD-0479669 | MTPD-0479669 |
| 06/12/2006 | LPD, Samsung | MTPD-0479670 | MTPD-0479675 |
| 06/12/2006 | LPD, Samsung | MTPD-0561872 | MTPD-0561872 |
| 06/12/2006 | LPD, Samsung | MTPD-0561874 | MTPD-0561879 |
| 06/12/2006 | Philips, Toshiba | MTPD-0604940 | MTPD-0604940 |
| 06/12/2006 | Toshiba | MTPD-0310927 | MTPD-0310932 |
| 06/13/2006 | Toshiba | MTPD-0604943 | MTPD-0604944 |
| 06/13/2006 | Toshiba | MTPD-0604945 | MTPD-0604946 |
| 06/13/2006 | Toshiba | MTPD-0604948 | MTPD-0604949 |
| 06/14/2006 | Toshiba | MTPD-0310953 | MTPD-0310955 |
| 06/14/2006 | Toshiba | MTPD-0444623 | MTPD-0444624 |
| 06/14/2006 | Toshiba | MTPD-0604957 | MTPD-0604959 |
| 06/14/2006 | Toshiba | MTPD-0604961 | MTPD-0604961 |
| 06/14/2006 | Toshiba | MTPD-0604967 | MTPD-0604967 |
| 06/14/2006 | Toshiba | MTPD-0604974 | MTPD-0604976 |
| 06/15/2006 | Orion, Toshiba | MTPD-0604982 | MTPD-0604983 |
| 06/15/2006 | Toshiba | MTPD-0310956 | MTPD-0310959 |
| 06/15/2006 | Toshiba | MTPD-0310960 | MTPD-0310961 |
| 06/15/2006 | Toshiba | MTPD-0310962 | MTPD-0310962 |
| 06/15/2006 | Toshiba | MTPD-0310963 | MTPD-0310964 |
| 06/15/2006 | Toshiba | MTPD-0310965 | MTPD-0310965 |
| 06/15/2006 | Toshiba | MTPD-0310990 | MTPD-0310991 |
| 06/15/2006 | Toshiba | MTPD-0310992 | MTPD-0310992 |
| 06/15/2006 | Toshiba | MTPD-0604978 | MTPD-0604980 |
| 06/15/2006 | Toshiba | MTPD-0604986 | MTPD-0604986 |
| 06/15/2006 | Toshiba | MTPD-0604987 | MTPD-0604989 |
| 06/15/2006 | Toshiba | MTPD-0604992 | MTPD-0604993 |
| 06/16/2006 | Toshiba | MTPD-0440661 | MTPD-0440665 |
| 06/16/2006 | Toshiba | MTPD-0604995 | MTPD-0604995 |
| 06/16/2006 | Toshiba | MTPD-0604996 | MTPD-0604996 |
| 06/16/2006 | Toshiba | MTPD-0605001 | MTPD-0605002 |
| 06/16/2006 | Toshiba | MTPD-0605004 | MTPD-0605004 |
| 06/16/2006 | Toshiba | MTPD-0605005 | MTPD-0605005 |
| 06/17/2006 | Toshiba | MTPD-0605008 | MTPD-0605008 |
| 06/17/2006 | Toshiba | MTPD-0605009 | MTPD-0605009 |
| 06/18/2006 | Toshiba | MTPD-0605011 | MTPD-0605011 |
| 06/19/2006 | LPD, Samsung | MTPD-0416097 | MTPD-0416102 |

No. M-07-5944 SC
MDL NO. 1917

122

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 06/19/2006 | LPD, Samsung | MTPD-0423658 | MTPD-0423663 |
| 06/19/2006 | LPD, Samsung | MTPD-0506188 | MTPD-0506193 |
| 06/19/2006 | Toshiba | MTPD-0431038 | MTPD-0431038 |
| 06/19/2006 | Toshiba | MTPD-0440655 | MTPD-0440660 |
| 06/19/2006 | Toshiba | MTPD-0605015 | MTPD-0605015 |
| 06/19/2006 | Toshiba | MTPD-0605017 | MTPD-0605018 |
| 06/19/2006 | Toshiba | MTPD-0605019 | MTPD-0605020 |
| 06/19/2006 | Toshiba | MTPD-0605027 | MTPD-0605028 |
| 06/19/2006 | Toshiba | MTPD-0605036 | MTPD-0605037 |
| 06/20/2006 | Thomson | MTPD-0544293 | MTPD-0544293 |
| 06/20/2006 | Thomson | MTPD-0566049 | MTPD-0566052 |
| 06/20/2006 | Thomson | MTPD-0566053 | MTPD-0566056 |
| 06/20/2006 | Toshiba | MTPD-0439583 | MTPD-0439584 |
| 06/20/2006 | Toshiba | MTPD-0605038 | MTPD-0605039 |
| 06/20/2006 | Toshiba | MTPD-0605040 | MTPD-0605045 |
| 06/20/2006 | Toshiba | MTPD-0605046 | MTPD-0605053 |
| 06/20/2006 | Toshiba | MTPD-0605084 | MTPD-0605084 |
| 06/20/2006 | Toshiba | MTPD-0605085 | MTPD-0605087 |
| 06/20/2006 | Toshiba | MTPD-0605088 | MTPD-0605089 |
| 06/20/2006 | Toshiba | MTPD-0605091 | MTPD-0605092 |
| 06/21/2006 | Thomson | MTPD-0554414 | MTPD-0554424 |
| 06/21/2006 | Toshiba | MTPD-0605094 | MTPD-0605094 |
| 06/21/2006 | Toshiba | MTPD-0605095 | MTPD-0605095 |
| 06/21/2006 | Toshiba | MTPD-0605097 | MTPD-0605100 |
| 06/21/2006 | Toshiba | MTPD-0605105 | MTPD-0605109 |
| 06/22/2006 | Philips, Toshiba | MTPD-0605138 | MTPD-0605139 |
| 06/22/2006 | Toshiba | MTPD-0039916 | MTPD-0039917 |
| 06/22/2006 | Toshiba | MTPD-0554482 | MTPD-0554484 |
| 06/22/2006 | Toshiba | MTPD-0554482 | MTPD-0554484 |
| 06/22/2006 | Toshiba | MTPD-0556220 | MTPD-0556222 |
| 06/22/2006 | Toshiba | MTPD-0566165 | MTPD-0566166 |
| 06/22/2006 | Toshiba | MTPD-0605119 | MTPD-0605120 |
| 06/22/2006 | Toshiba | MTPD-0605121 | MTPD-0605123 |
| 06/22/2006 | Toshiba | MTPD-0605132 | MTPD-0605132 |
| 06/22/2006 | Toshiba | MTPD-0605135 | MTPD-0605136 |
| 06/22/2006 | Toshiba | MTPD-0605137 | MTPD-0605137 |
| 06/23/2006 | Toshiba | MTPD-0605142 | MTPD-0605143 |
| 06/23/2006 | Toshiba | MTPD-0605145 | MTPD-0605148 |
| 06/23/2006 | Toshiba | MTPD-0605149 | MTPD-0605150 |
| 06/23/2006 | Toshiba | MTPD-0605152 | MTPD-0605153 |
| 06/23/2006 | Toshiba | MTPD-0605158 | MTPD-0605158 |
| 06/23/2006 | Toshiba | MTPD-0605160 | MTPD-0605160 |
| 06/23/2006 | Toshiba | MTPD-0605171 | MTPD-0605171 |
| 06/25/2006 | Toshiba | MTPD-0605173 | MTPD-0605173 |
| 06/26/2006 | Philips, Thomson | MTPD-0544074 | MTPD-0544076 |
| 06/26/2006 | Toshiba | MTPD-0548843 | MTPD-0548844 |
| 06/26/2006 | Toshiba | MTPD-0552168 | MTPD-0552168 |
| 06/26/2006 | Toshiba | MTPD-0556345 | MTPD-0556345 |
| 06/26/2006 | Toshiba | MTPD-0605196 | MTPD-0605201 |
| 06/26/2006 | Toshiba | MTPD-0605202 | MTPD-0605209 |
| 06/26/2006 | Toshiba | MTPD-0605210 | MTPD-0605212 |

No. M-07-5944 SC
MDL NO. 1917

123

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 06/27/2006 | Philips, Toshiba | MTPD-0605240 | MTPD-0605246 |
|---|---|---|---|
| 06/27/2006 | Toshiba | MTPD-0431882 | MTPD-0431883 |
| 06/27/2006 | Toshiba | MTPD-0605247 | MTPD-0605247 |
| 06/28/2006 | Philips, Toshiba | MTPD-0605262 | MTPD-0605265 |
| 06/28/2006 | Toshiba | MTPD-0462663 | MTPD-0462663 |
| 06/28/2006 | Toshiba | MTPD-0605258 | MTPD-0605260 |
| 06/29/2006 | Toshiba | MTPD-0605267 | MTPD-0605267 |
| 06/30/2006 | Toshiba | MTPD-0605276 | MTPD-0605276 |
| 07/03/2006 | Toshiba | MTPD-0433715 | MTPD-0433715 |
| 07/03/2006 | Toshiba | MTPD-0442279 | MTPD-0442279 |
| 07/03/2006 | Toshiba | MTPD-0546687 | MTPD-0546687 |
| 07/03/2006 | Toshiba | MTPD-0548845 | MTPD-0548857 |
| 07/03/2006 | Toshiba | MTPD-0605277 | MTPD-0605277 |
| 07/04/2006 | Philips, Thomson, Toshiba | MTPD-0430689 | MTPD-0430690 |
| 07/04/2006 | Toshiba | MTPD-0442281 | MTPD-0442281 |
| 07/04/2006 | Toshiba | MTPD-0548840 | MTPD-0548842 |
| 07/04/2006 | Toshiba | MTPD-0554962 | MTPD-0554963 |
| 07/04/2006 | Toshiba | MTPD-0605279 | MTPD-0605279 |
| 07/05/2006 | Philips, Toshiba | MTPD-0433706 | MTPD-0433706 |
| 07/05/2006 | Philips, Toshiba | MTPD-0442283 | MTPD-0442283 |
| 07/05/2006 | Toshiba | MTPD-0040392 | MTPD-0040393 |
| 07/05/2006 | Toshiba | MTPD-0155472 | MTPD-0155473 |
| 07/05/2006 | Toshiba | MTPD-0155474 | MTPD-0155476 |
| 07/05/2006 | Toshiba | MTPD-0325575 | MTPD-0325577 |
| 07/05/2006 | Toshiba | MTPD-0327495 | MTPD-0327497 |
| 07/05/2006 | Toshiba | MTPD-0554479 | MTPD-0554481 |
| 07/05/2006 | Toshiba | MTPD-0605280 | MTPD-0605280 |
| 07/05/2006 | Toshiba | MTPD-0605282 | MTPD-0605283 |
| 07/05/2006 | Toshiba | MTPD-0605284 | MTPD-0605285 |
| 07/06/2006 | LPD, Samsung | MTPD-0559419 | MTPD-0559419 |
| 07/06/2006 | LPD, Samsung | MTPD-0559420 | MTPD-0559420 |
| 07/06/2006 | Orion, Toshiba | MTPD-0605343 | MTPD-0605345 |
| 07/06/2006 | Toshiba | MTPD-0442285 | MTPD-0442285 |
| 07/06/2006 | Toshiba | MTPD-0444783 | MTPD-0444784 |
| 07/06/2006 | Toshiba | MTPD-0605287 | MTPD-0605287 |
| 07/06/2006 | Toshiba | MTPD-0605290 | MTPD-0605290 |
| 07/06/2006 | Toshiba | MTPD-0605295 | MTPD-0605297 |
| 07/06/2006 | Toshiba | MTPD-0605298 | MTPD-0605300 |
| 07/06/2006 | Toshiba | MTPD-0605339 | MTPD-0605342 |
| 07/06/2006 | Toshiba | MTPD-0605347 | MTPD-0605349 |
| 07/07/2006 | Toshiba | MTPD-0430697 | MTPD-0430698 |
| 07/07/2006 | Toshiba | MTPD-0442287 | MTPD-0442287 |
| 07/07/2006 | Toshiba | MTPD-0605350 | MTPD-0605354 |
| 07/07/2006 | Toshiba | MTPD-0605357 | MTPD-0605361 |
| 07/10/2006 | Philips, Toshiba | MTPD-0605370 | MTPD-0605373 |
| 07/10/2006 | Philips, Toshiba | MTPD-0607251 | MTPD-0607254 |
| 07/10/2006 | Philips, Toshiba | MTPD-0607255 | MTPD-0607256 |
| 07/10/2006 | Toshiba | MTPD-0548830 | MTPD-0548833 |
| 07/10/2006 | Toshiba | MTPD-0548834 | MTPD-0548839 |
| 07/10/2006 | Toshiba | MTPD-0554952 | MTPD-0554956 |
| 07/10/2006 | Toshiba | MTPD-0554957 | MTPD-0554961 |

No. M-07-5944 SC

MDL NO. 1917

124

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| Date | Party | Begin | End |
|---|---|---|---|
| 07/10/2006 | Toshiba | MTPD-0605364 | MTPD-0605366 |
| 07/10/2006 | Toshiba | MTPD-0605367 | MTPD-0605367 |
| 07/11/2006 | Philips | MTPD-0553587 | MTPD-0553587 |
| 07/11/2006 | Philips, Toshiba | MTPD-0605419 | MTPD-0605419 |
| 07/11/2006 | Philips, Toshiba | MTPD-0605466 | MTPD-0605470 |
| 07/11/2006 | Philips, Toshiba | MTPD-0605476 | MTPD-0605476 |
| 07/11/2006 | Samsung | MTPD-0556290 | MTPD-0556292 |
| 07/11/2006 | Toshiba | MTPD-0433725 | MTPD-0433727 |
| 07/11/2006 | Toshiba | MTPD-0554818 | MTPD-0554818 |
| 07/11/2006 | Toshiba | MTPD-0554859 | MTPD-0554860 |
| 07/11/2006 | Toshiba | MTPD-0554861 | MTPD-0554863 |
| 07/11/2006 | Toshiba | MTPD-0605412 | MTPD-0605414 |
| 07/11/2006 | Toshiba | MTPD-0605421 | MTPD-0605424 |
| 07/11/2006 | Toshiba | MTPD-0605479 | MTPD-0605479 |
| 07/12/2006 | Toshiba | MTPD-0548593 | MTPD-0548593 |
| 07/12/2006 | Toshiba | MTPD-0605483 | MTPD-0605483 |
| 07/12/2006 | Toshiba | MTPD-0605489 | MTPD-0605489 |
| 07/13/2006 | Toshiba | MTPD-0095050 | MTPD-0095053 |
| 07/13/2006 | Toshiba | MTPD-0095054 | MTPD-0095054 |
| 07/13/2006 | Toshiba | MTPD-0095055 | MTPD-0095055 |
| 07/13/2006 | Toshiba | MTPD-0095056 | MTPD-0095056 |
| 07/13/2006 | Toshiba | MTPD-0095057 | MTPD-0095057 |
| 07/13/2006 | Toshiba | MTPD-0095058 | MTPD-0095058 |
| 07/13/2006 | Toshiba | MTPD-0325854 | MTPD-0325857 |
| 07/13/2006 | Toshiba | MTPD-0325858 | MTPD-0325858 |
| 07/13/2006 | Toshiba | MTPD-0325859 | MTPD-0325859 |
| 07/13/2006 | Toshiba | MTPD-0325860 | MTPD-0325860 |
| 07/13/2006 | Toshiba | MTPD-0325861 | MTPD-0325861 |
| 07/13/2006 | Toshiba | MTPD-0325862 | MTPD-0325862 |
| 07/13/2006 | Toshiba | MTPD-0442275 | MTPD-0442275 |
| 07/13/2006 | Toshiba | MTPD-0554851 | MTPD-0554854 |
| 07/13/2006 | Toshiba | MTPD-0554855 | MTPD-0554858 |
| 07/14/2006 | Philips | MTPD-0548529 | MTPD-0548529 |
| 07/14/2006 | Philips | MTPD-0605505 | MTPD-0605505 |
| 07/14/2006 | Philips, Toshiba | MTPD-0605507 | MTPD-0605508 |
| 07/14/2006 | Toshiba | MTPD-0442277 | MTPD-0442277 |
| 07/14/2006 | Toshiba | MTPD-0605501 | MTPD-0605504 |
| 07/15/2006 | Toshiba | MTPD-0605509 | MTPD-0605509 |
| 07/17/2006 | Philips | MTPD-0548508 | MTPD-0548513 |
| 07/17/2006 | Philips, Thomson, Toshiba | MTPD-0605517 | MTPD-0605520 |
| 07/17/2006 | Philips, Toshiba | MTPD-0605511 | MTPD-0605512 |
| 07/17/2006 | Philips, Toshiba | MTPD-0605515 | MTPD-0605515 |
| 07/17/2006 | Philips, Toshiba | MTPD-0605522 | MTPD-0605524 |
| 07/17/2006 | Philips, Toshiba | MTPD-0605526 | MTPD-0605526 |
| 07/17/2006 | Toshiba | MTPD-0444785 | MTPD-0444787 |
| 07/17/2006 | Toshiba | MTPD-0548514 | MTPD-0548520 |
| 07/17/2006 | Toshiba | MTPD-0548662 | MTPD-0548662 |
| 07/17/2006 | Toshiba | MTPD-0548824 | MTPD-0548829 |
| 07/17/2006 | Toshiba | MTPD-0554896 | MTPD-0554900 |
| 07/18/2006 | Orion, Toshiba | MTPD-0439565 | MTPD-0439566 |
| 07/18/2006 | Toshiba | MTPD-0444780 | MTPD-0444782 |

No. M-07-5944 SC
MDL NO. 1917

125

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Party | Begin | End |
|---|---|---|---|
| 07/19/2006 | Orion, Toshiba | MTPD-0605541 | MTPD-0605543 |
| 07/19/2006 | Toshiba | MTPD-0554865 | MTPD-0554870 |
| 07/19/2006 | Toshiba | MTPD-0554871 | MTPD-0554877 |
| 07/19/2006 | Toshiba | MTPD-0605529 | MTPD-0605533 |
| 07/19/2006 | Toshiba | MTPD-0605536 | MTPD-0605536 |
| 07/19/2006 | Toshiba | MTPD-0605539 | MTPD-0605539 |
| 07/20/2006 | LPD | MTPD-0479700 | MTPD-0479700 |
| 07/20/2006 | Philips | MTPD-0548816 | MTPD-0548823 |
| 07/20/2006 | Philips | MTPD-0554878 | MTPD-0554885 |
| 07/20/2006 | Toshiba | MTPD-0605548 | MTPD-0605549 |
| 07/20/2006 | Toshiba | MTPD-0605550 | MTPD-0605550 |
| 07/20/2006 | Toshiba | MTPD-0605553 | MTPD-0605553 |
| 07/21/2006 | Philips, Toshiba | MTPD-0605555 | MTPD-0605555 |
| 07/21/2006 | Philips, Toshiba | MTPD-0605557 | MTPD-0605557 |
| 07/21/2006 | Toshiba | MTPD-0548561 | MTPD-0548562 |
| 07/21/2006 | Toshiba | MTPD-0605559 | MTPD-0605560 |
| 07/21/2006 | Toshiba | MTPD-0605561 | MTPD-0605561 |
| 07/22/2006 | Philips, Toshiba | MTPD-0605565 | MTPD-0605565 |
| 07/22/2006 | Toshiba | MTPD-0605563 | MTPD-0605563 |
| 07/23/2006 | Toshiba | MTPD-0095123 | MTPD-0095125 |
| 07/23/2006 | Toshiba | MTPD-0326061 | MTPD-0326063 |
| 07/24/2006 | Toshiba | MTPD-0605568 | MTPD-0605568 |
| 07/24/2006 | Toshiba | MTPD-0605570 | MTPD-0605570 |
| 07/24/2006 | Toshiba | MTPD-0605575 | MTPD-0605575 |
| 07/25/2006 | Orion | MTPD-0191600 | MTPD-0191600 |
| 07/26/2006 | Toshiba | MTPD-0560315 | MTPD-0560315 |
| 07/26/2006 | Toshiba | MTPD-0560402 | MTPD-0560406 |
| 07/26/2006 | Toshiba | MTPD-0560430 | MTPD-0560430 |
| 07/26/2006 | Toshiba | MTPD-0560847 | MTPD-0560847 |
| 07/26/2006 | Toshiba | MTPD-0605577 | MTPD-0605577 |
| 07/26/2006 | Toshiba | MTPD-0607242 | MTPD-0607243 |
| 07/27/2006 | Philips | MTPD-0560407 | MTPD-0560411 |
| 07/27/2006 | Philips | MTPD-0560432 | MTPD-0560434 |
| 07/27/2006 | Philips, Toshiba | MTPD-0440288 | MTPD-0440290 |
| 07/27/2006 | Philips, Toshiba | MTPD-0441847 | MTPD-0441847 |
| 07/27/2006 | Toshiba | MTPD-0444667 | MTPD-0444668 |
| 07/27/2006 | Toshiba | MTPD-0444778 | MTPD-0444779 |
| 07/28/2006 | Philips | MTPD-0444967 | MTPD-0444967 |
| 07/31/2006 | Philips | MTPD-0444653 | MTPD-0444655 |
| 07/31/2006 | Toshiba | MTPD-0605578 | MTPD-0605578 |
| 07/31/2006 | Toshiba | MTPD-0605580 | MTPD-0605580 |
| 08/2006 | Orion | MTPD-0191606 | MTPD-0191607 |
| 08/2006 | Samsung, Thai-CRT | MTPD-0446973 | MTPD-0446975 |
| 08/02/2006 | Orion | MTPD-0444656 | MTPD-0444660 |
| 08/02/2006 | Orion | MTPD-0444661 | MTPD-0444666 |
| 08/02/2006 | Orion | MTPD-0512208 | MTPD-0512209 |
| 08/02/2006 | Orion, Toshiba | MTPD-0442289 | MTPD-0442289 |
| 08/03/2006 | Toshiba | MTPD-0605581 | MTPD-0605583 |
| 08/03/2006 | Toshiba | MTPD-0605584 | MTPD-0605584 |
| 08/03/2006 | Toshiba | MTPD-0605586 | MTPD-0605587 |
| 08/03/2006 | Toshiba | MTPD-0605589 | MTPD-0605589 |

No. M-07-5944 SC
MDL NO. 1917

126

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 08/04/2006 | Orion | MTPD-0444523 | MTPD-0444523 |
|---|---|---|---|
| 08/04/2006 | Orion, Toshiba | MTPD-0605591 | MTPD-0605592 |
| 08/04/2006 | Orion, Toshiba | MTPD-0605604 | MTPD-0605607 |
| 08/04/2006 | Toshiba | MTPD-0605593 | MTPD-0605595 |
| 08/04/2006 | Toshiba | MTPD-0605596 | MTPD-0605597 |
| 08/04/2006 | Toshiba | MTPD-0605600 | MTPD-0605601 |
| 08/04/2006 | Toshiba | MTPD-0605602 | MTPD-0605603 |
| 08/04/2006 | Toshiba | MTPD-0605608 | MTPD-0605609 |
| 08/04/2006 | Toshiba | MTPD-0605612 | MTPD-0605612 |
| 08/04/2006 | Toshiba | MTPD-0605616 | MTPD-0605619 |
| 08/05/2006 | Toshiba | MTPD-0605620 | MTPD-0605622 |
| 08/07/2006 | Toshiba | MTPD-0439558 | MTPD-0439559 |
| 08/07/2006 | Toshiba | MTPD-0439561 | MTPD-0439561 |
| 08/07/2006 | Toshiba | MTPD-0559491 | MTPD-0559491 |
| 08/07/2006 | Toshiba | MTPD-0605625 | MTPD-0605625 |
| 08/07/2006 | Toshiba | MTPD-0605626 | MTPD-0605627 |
| 08/07/2006 | Toshiba | MTPD-0605628 | MTPD-0605629 |
| 08/07/2006 | Toshiba | MTPD-0605630 | MTPD-0605630 |
| 08/08/2006 | Toshiba | MTPD-0440230 | MTPD-0440231 |
| 08/08/2006 | Toshiba | MTPD-0440286 | MTPD-0440287 |
| 08/08/2006 | Toshiba | MTPD-0440479 | MTPD-0440480 |
| 08/08/2006 | Toshiba | MTPD-0605631 | MTPD-0605631 |
| 08/08/2006 | Toshiba | MTPD-0605633 | MTPD-0605634 |
| 08/09/2006 | Toshiba | MTPD-0605636 | MTPD-0605636 |
| 08/09/2006 | Toshiba | MTPD-0605639 | MTPD-0605639 |
| 08/09/2006 | Toshiba | MTPD-0605641 | MTPD-0605641 |
| 08/09/2006 | Toshiba | MTPD-0607238 | MTPD-0607238 |
| 08/10/2006 | Chunghwa, LPD, Samsung, Thai-CRT, Toshiba | MTPD-0605662 | MTPD-0605662 |
| 08/10/2006 | Chunghwa, LPD, Thai-CRT, Toshiba | MTPD-0605677 | MTPD-0605677 |
| 08/10/2006 | Toshiba | MTPD-0605643 | MTPD-0605643 |
| 08/10/2006 | Toshiba | MTPD-0605646 | MTPD-0605646 |
| 08/10/2006 | Toshiba | MTPD-0605653 | MTPD-0605653 |
| 08/10/2006 | Toshiba | MTPD-0605657 | MTPD-0605657 |
| 08/10/2006 | Toshiba | MTPD-0605660 | MTPD-0605660 |
| 08/10/2006 | Toshiba | MTPD-0605674 | MTPD-0605675 |
| 08/10/2006 | Toshiba | MTPD-0605689 | MTPD-0605689 |
| 08/10/2006 | Toshiba | MTPD-0605690 | MTPD-0605691 |
| 08/11/2006 | Toshiba | MTPD-0605693 | MTPD-0605693 |
| 08/11/2006 | Toshiba | MTPD-0605746 | MTPD-0605746 |
| 08/11/2006 | Toshiba | MTPD-0605748 | MTPD-0605748 |
| 08/11/2006 | Toshiba | MTPD-0605751 | MTPD-0605751 |
| 08/12/2006 | Toshiba | MTPD-0440216 | MTPD-0440229 |
| 08/12/2006 | Toshiba | MTPD-0440341 | MTPD-0440354 |
| 08/12/2006 | Toshiba | MTPD-0440465 | MTPD-0440478 |
| 08/14/2006 | Toshiba | MTPD-0440459 | MTPD-0440462 |
| 08/14/2006 | Toshiba | MTPD-0605752 | MTPD-0605753 |
| 08/14/2006 | Toshiba | MTPD-0605754 | MTPD-0605754 |
| 08/14/2006 | Toshiba | MTPD-0605780 | MTPD-0605780 |
| 08/15/2006 | Toshiba | MTPD-0605782 | MTPD-0605782 |
| 08/15/2006 | Toshiba | MTPD-0605784 | MTPD-0605784 |
| 08/15/2006 | Toshiba | MTPD-0605785 | MTPD-0605785 |

No. M-07-5944 SC
MDL NO. 1917

127

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 08/16/2006 | Toshiba | MTPD-0605786 | MTPD-0605787 |
| 08/16/2006 | Toshiba | MTPD-0605788 | MTPD-0605788 |
| 08/16/2006 | Toshiba | MTPD-0605791 | MTPD-0605791 |
| 08/16/2006 | Toshiba | MTPD-0605792 | MTPD-0605792 |
| 08/19/2006 | Toshiba | MTPD-0440678 | MTPD-0440679 |
| 08/19/2006 | Toshiba | MTPD-0605796 | MTPD-0605796 |
| 08/21/2006 | Toshiba | MTPD-0440452 | MTPD-0440454 |
| 08/22/2006 | Toshiba | MTPD-0453206 | MTPD-0453206 |
| 08/22/2006 | Toshiba | MTPD-0605805 | MTPD-0605805 |
| 08/22/2006 | Toshiba | MTPD-0605806 | MTPD-0605806 |
| 08/23/2006 | Toshiba | MTPD-0440455 | MTPD-0440458 |
| 08/23/2006 | Toshiba | MTPD-0533054 | MTPD-0533056 |
| 08/23/2006 | Toshiba | MTPD-0537272 | MTPD-0537275 |
| 08/23/2006 | Toshiba | MTPD-0605807 | MTPD-0605808 |
| 08/23/2006 | Toshiba | MTPD-0605825 | MTPD-0605825 |
| 08/23/2006 | Toshiba | MTPD-0605827 | MTPD-0605828 |
| 08/23/2006 | Toshiba | MTPD-0605829 | MTPD-0605829 |
| 08/23/2006 | Toshiba | MTPD-0605831 | MTPD-0605831 |
| 08/23/2006 | Toshiba | MTPD-0605834 | MTPD-0605835 |
| 08/24/2006 | Philips | MTPD-0537288 | MTPD-0537293 |
| 08/24/2006 | Philips, Toshiba | MTPD-0605849 | MTPD-0605849 |
| 08/24/2006 | Toshiba | MTPD-0533062 | MTPD-0533063 |
| 08/24/2006 | Toshiba | MTPD-0605837 | MTPD-0605839 |
| 08/24/2006 | Toshiba | MTPD-0605840 | MTPD-0605841 |
| 08/24/2006 | Toshiba | MTPD-0605844 | MTPD-0605845 |
| 08/24/2006 | Toshiba | MTPD-0605848 | MTPD-0605848 |
| 08/25/2006 | Toshiba | MTPD-0537313 | MTPD-0537313 |
| 08/25/2006 | Toshiba | MTPD-0537328 | MTPD-0537329 |
| 08/26/2006 | Toshiba | MTPD-0605853 | MTPD-0605853 |
| 08/26/2006 | Toshiba | MTPD-0605856 | MTPD-0605857 |
| 08/28/2006 | Philips, Toshiba | MTPD-0605860 | MTPD-0605863 |
| 08/28/2006 | Philips, Toshiba | MTPD-0605867 | MTPD-0605868 |
| 08/28/2006 | Philips, Toshiba | MTPD-0605878 | MTPD-0605883 |
| 08/28/2006 | Toshiba | MTPD-0327006 | MTPD-0327007 |
| 08/28/2006 | Toshiba | MTPD-0537332 | MTPD-0537333 |
| 08/28/2006 | Toshiba | MTPD-0605864 | MTPD-0605865 |
| 08/29/2006 | Toshiba | MTPD-0441655 | MTPD-0441659 |
| 08/31/2006 | Philips, Toshiba | MTPD-0605913 | MTPD-0605915 |
| 08/31/2006 | Toshiba | MTPD-0537380 | MTPD-0537388 |
| 08/31/2006 | Toshiba | MTPD-0605884 | MTPD-0605896 |
| 08/31/2006 | Toshiba | MTPD-0605906 | MTPD-0605908 |
| 08/31/2006 | Toshiba | MTPD-0605909 | MTPD-0605909 |
| 08/31/2006 | Toshiba | MTPD-0605910 | MTPD-0605912 |
| 08/31/2006 | Toshiba | MTPD-0605916 | MTPD-0605917 |
| 08/31/2006 | Toshiba | MTPD-0605920 | MTPD-0605920 |
| 09/2006 | Philips, Toshiba | MTPD-0605925 | MTPD-0605927 |
| 09/2006 | Philips, Toshiba | MTPD-0605930 | MTPD-0605931 |
| 09/2006 | Toshiba | MTPD-0436480 | MTPD-0436480 |
| 09/2006 | Toshiba | MTPD-0440675 | MTPD-0440677 |
| 09/2006 | Toshiba | MTPD-0516028 | MTPD-0516028 |
| 09/2006 | Toshiba | MTPD-0537402 | MTPD-0537404 |

No. M-07-5944 SC
MDL NO. 1917

128

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | |
|---|---|---|
| 09/2006 | Toshiba | MTPD-0600566 | MTPD-0600566 |
| 09/2006 | Toshiba | MTPD-0605921 | MTPD-0605921 |
| 09/2006 | Toshiba | MTPD-0605928 | MTPD-0605928 |
| 09/02/2006 | Toshiba | MTPD-0605936 | MTPD-0605937 |
| 09/02/2006 | Toshiba | MTPD-0605940 | MTPD-0605942 |
| 09/02/2006 | Toshiba | MTPD-0605946 | MTPD-0605948 |
| 09/04/2006 | Toshiba | MTPD-0605952 | MTPD-0605952 |
| 09/05/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479714 | MTPD-0479714 |
| 09/05/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479715 | MTPD-0479715 |
| 09/07/2006 | Toshiba | MTPD-0453209 | MTPD-0453209 |
| 09/08/2006 | Trade Association | MTPD-0512533 | MTPD-0512535 |
| 09/08/2006 | Trade Association | MTPD-0513329 | MTPD-0513330 |
| 09/11/2006 | Samsung, Toshiba | MTPD-0605960 | MTPD-0605960 |
| 09/11/2006 | Toshiba | MTPD-0605962 | MTPD-0605962 |
| 09/12/2006 | Toshiba | MTPD-0605967 | MTPD-0605975 |
| 09/13/2006 | Toshiba | MTPD-0605978 | MTPD-0605980 |
| 09/13/2006 | Toshiba | MTPD-0605982 | MTPD-0605984 |
| 09/13/2006 | Toshiba | MTPD-0605986 | MTPD-0605988 |
| 09/13/2006 | Toshiba | MTPD-0605990 | MTPD-0605994 |
| 09/14/2006 | Toshiba | MTPD-0605998 | MTPD-0605999 |
| 09/14/2006 | Toshiba | MTPD-0606001 | MTPD-0606001 |
| 09/15/2006 | Toshiba | MTPD-0606009 | MTPD-0606015 |
| 09/15/2006 | Toshiba | MTPD-0606027 | MTPD-0606027 |
| 09/15/2006 | Toshiba | MTPD-0606029 | MTPD-0606029 |
| 09/15/2006 | Toshiba | MTPD-0606039 | MTPD-0606045 |
| 09/19/2006 | Toshiba | MTPD-0533213 | MTPD-0533213 |
| 09/19/2006 | Toshiba | MTPD-0606057 | MTPD-0606059 |
| 09/19/2006 | Toshiba | MTPD-0606066 | MTPD-0606066 |
| 09/19/2006 | Toshiba | MTPD-0606067 | MTPD-0606067 |
| 09/20/2006 | Philips | MTPD-0533224 | MTPD-0533226 |
| 09/20/2006 | Thai-CRT | MTPD-0568922 | MTPD-0568924 |
| 09/20/2006 | Toshiba | MTPD-0440315 | MTPD-0440320 |
| 09/20/2006 | Toshiba | MTPD-0441224 | MTPD-0441224 |
| 09/20/2006 | Toshiba | MTPD-0533215 | MTPD-0533215 |
| 09/20/2006 | Toshiba | MTPD-0533217 | MTPD-0533218 |
| 09/20/2006 | Toshiba | MTPD-0606070 | MTPD-0606070 |
| 09/21/2006 | Philips, Thomson | MTPD-0537540 | MTPD-0537584 |
| 09/21/2006 | Toshiba | MTPD-0440239 | MTPD-0440242 |
| 09/21/2006 | Toshiba | MTPD-0537527 | MTPD-0537528 |
| 09/21/2006 | Toshiba | MTPD-0606082 | MTPD-0606082 |
| 09/21/2006 | Toshiba | MTPD-0606084 | MTPD-0606084 |
| 09/22/2006 | Philips, Toshiba | MTPD-0440301 | MTPD-0440307 |
| 09/22/2006 | Toshiba | MTPD-0440309 | MTPD-0440314 |
| 09/22/2006 | Toshiba | MTPD-0537631 | MTPD-0537636 |
| 09/25/2006 | Philips, Thomson | MTPD-0533264 | MTPD-0533264 |
| 09/25/2006 | Toshiba | MTPD-0606086 | MTPD-0606086 |
| 09/25/2006 | Toshiba | MTPD-0606088 | MTPD-0606088 |
| 09/26/2006 | Toshiba | MTPD-0482500 | MTPD-0482501 |
| 09/27/2006 | Toshiba | MTPD-0441827 | MTPD-0441827 |
| 09/27/2006 | Toshiba | MTPD-0533281 | MTPD-0533282 |
| 09/28/2006 | Toshiba | MTPD-0439557 | MTPD-0439557 |

No. M-07-5944 SC
MDL NO. 1917

129

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 09/29/2006 | Toshiba | MTPD-0095400 | MTPD-0095403 |
| 09/29/2006 | Toshiba | MTPD-0439586 | MTPD-0439586 |
| 09/30/2006 | Philips, Thomson, Toshiba | MTPD-0606090 | MTPD-0606090 |
| 10/02/2006 | Philips, Thomson, Toshiba | MTPD-0606092 | MTPD-0606092 |
| 10/02/2006 | Toshiba | MTPD-0442102 | MTPD-0442102 |
| 10/02/2006 | Toshiba | MTPD-0606091 | MTPD-0606091 |
| 10/03/2006 | Toshiba | MTPD-0442106 | MTPD-0442106 |
| 10/03/2006 | Toshiba | MTPD-0533306 | MTPD-0533306 |
| 10/03/2006 | Toshiba | MTPD-0606093 | MTPD-0606094 |
| 10/03/2006 | Toshiba | MTPD-0606096 | MTPD-0606097 |
| 10/03/2006 | Toshiba | MTPD-0606106 | MTPD-0606106 |
| 10/03/2006 | Toshiba | MTPD-0606107 | MTPD-0606107 |
| 10/04/2006 | Toshiba | MTPD-0606109 | MTPD-0606109 |
| 10/04/2006 | Toshiba | MTPD-0606110 | MTPD-0606111 |
| 10/04/2006 | Toshiba | MTPD-0606113 | MTPD-0606114 |
| 10/04/2006 | Toshiba | MTPD-0606115 | MTPD-0606117 |
| 10/04/2006 | Toshiba | MTPD-0606121 | MTPD-0606121 |
| 10/04/2006 | Toshiba | MTPD-0606124 | MTPD-0606124 |
| 10/04/2006 | Toshiba | MTPD-0606131 | MTPD-0606131 |
| 10/04/2006 | Toshiba | MTPD-0606132 | MTPD-0606132 |
| 10/05/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0606164 | MTPD-0606165 |
| 10/05/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0606167 | MTPD-0606168 |
| 10/05/2006 | Thomson, Toshiba | MTPD-0606159 | MTPD-0606159 |
| 10/05/2006 | Toshiba | MTPD-0442112 | MTPD-0442112 |
| 10/05/2006 | Toshiba | MTPD-0606133 | MTPD-0606148 |
| 10/05/2006 | Toshiba | MTPD-0606161 | MTPD-0606163 |
| 10/05/2006 | Toshiba | MTPD-0606170 | MTPD-0606171 |
| 10/05/2006 | Toshiba | MTPD-0606176 | MTPD-0606177 |
| 10/05/2006 | Toshiba | MTPD-0606187 | MTPD-0606188 |
| 10/06/2006 | Toshiba | MTPD-0442114 | MTPD-0442114 |
| 10/06/2006 | Toshiba | MTPD-0537756 | MTPD-0537762 |
| 10/06/2006 | Toshiba | MTPD-0606192 | MTPD-0606194 |
| 10/06/2006 | Toshiba | MTPD-0606195 | MTPD-0606196 |
| 10/06/2006 | Toshiba | MTPD-0606199 | MTPD-0606201 |
| 10/06/2006 | Toshiba | MTPD-0606204 | MTPD-0606207 |
| 10/06/2006 | Toshiba | MTPD-0606208 | MTPD-0606211 |
| 10/06/2006 | Toshiba | MTPD-0606215 | MTPD-0606218 |
| 10/06/2006 | Toshiba | MTPD-0606228 | MTPD-0606232 |
| 10/06/2006 | Toshiba | MTPD-0606233 | MTPD-0606238 |
| 10/06/2006 | Toshiba | MTPD-0606239 | MTPD-0606240 |
| 10/06/2006 | Toshiba | MTPD-0606244 | MTPD-0606248 |
| 10/06/2006 | Toshiba | MTPD-0606249 | MTPD-0606250 |
| 10/06/2006 | Toshiba | MTPD-0606251 | MTPD-0606256 |
| 10/10/2006 | Toshiba | MTPD-0442087 | MTPD-0442087 |
| 10/11/2006 | Toshiba | MTPD-0442089 | MTPD-0442089 |
| 10/12/2006 | Toshiba | MTPD-0442091 | MTPD-0442091 |
| 10/13/2006 | Philips | MTPD-0537852 | MTPD-0537858 |
| 10/13/2006 | Toshiba | MTPD-0442093 | MTPD-0442093 |
| 10/13/2006 | Toshiba | MTPD-0606257 | MTPD-0606257 |
| 10/16/2006 | Toshiba | MTPD-0533355 | MTPD-0533358 |
| 10/16/2006 | Toshiba | MTPD-0537880 | MTPD-0537881 |

No. M-07-5944 SC
MDL NO. 1917

130

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Company | From | To |
|---|---|---|---|
| 10/16/2006 | Toshiba | MTPD-0606259 | MTPD-0606260 |
| 10/17/2006 | Philips, Toshiba | MTPD-0606290 | MTPD-0606291 |
| 10/17/2006 | Philips, Toshiba | MTPD-0606294 | MTPD-0606295 |
| 10/17/2006 | Toshiba | MTPD-0442095 | MTPD-0442095 |
| 10/17/2006 | Toshiba | MTPD-0537884 | MTPD-0537886 |
| 10/18/2006 | Thai-CRT, Toshiba | MTPD-0442097 | MTPD-0442097 |
| 10/18/2006 | Thai-CRT, Toshiba | MTPD-0606309 | MTPD-0606309 |
| 10/18/2006 | Toshiba | MTPD-0435448 | MTPD-0435449 |
| 10/18/2006 | Toshiba | MTPD-0537892 | MTPD-0537894 |
| 10/18/2006 | Toshiba | MTPD-0606297 | MTPD-0606300 |
| 10/18/2006 | Toshiba | MTPD-0606303 | MTPD-0606304 |
| 10/18/2006 | Toshiba | MTPD-0606307 | MTPD-0606308 |
| 10/18/2006 | Toshiba | MTPD-0606311 | MTPD-0606313 |
| 10/18/2006 | Toshiba | MTPD-0606314 | MTPD-0606314 |
| 10/18/2006 | Toshiba | MTPD-0606326 | MTPD-0606326 |
| 10/19/2006 | Thai-CRT, Toshiba | MTPD-0606329 | MTPD-0606329 |
| 10/19/2006 | Toshiba | MTPD-0442099 | MTPD-0442099 |
| 10/19/2006 | Toshiba | MTPD-0606328 | MTPD-0606328 |
| 10/20/2006 | Orion | MTPD-0444894 | MTPD-0444894 |
| 10/20/2006 | Orion | MTPD-0444895 | MTPD-0444895 |
| 10/20/2006 | Thai-CRT, Toshiba | MTPD-0537907 | MTPD-0537908 |
| 10/20/2006 | Toshiba | MTPD-0442076 | MTPD-0442076 |
| 10/20/2006 | Toshiba | MTPD-0537902 | MTPD-0537906 |
| 10/20/2006 | Toshiba | MTPD-0537915 | MTPD-0537916 |
| 10/23/2006 | Philips, Toshiba | MTPD-0606333 | MTPD-0606333 |
| 10/23/2006 | Toshiba | MTPD-0442078 | MTPD-0442078 |
| 10/23/2006 | Toshiba | MTPD-0516516 | MTPD-0516516 |
| 10/23/2006 | Toshiba | MTPD-0533406 | MTPD-0533406 |
| 10/23/2006 | Toshiba | MTPD-0606331 | MTPD-0606331 |
| 10/23/2006 | Toshiba | MTPD-0606335 | MTPD-0606335 |
| 10/24/2006 | Toshiba | MTPD-0442080 | MTPD-0442080 |
| 10/24/2006 | Toshiba | MTPD-0537936 | MTPD-0537936 |
| 10/25/2006 | Philips, Toshiba | MTPD-0442083 | MTPD-0442083 |
| 10/25/2006 | Samsung | MTPD-0451046 | MTPD-0451046 |
| 10/26/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442085 | MTPD-0442085 |
| 10/27/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442104 | MTPD-0442104 |
| 10/30/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442108 | MTPD-0442108 |
| 10/30/2006 | Toshiba | MTPD-0462665 | MTPD-0462665 |
| 10/31/2006 | Thai-CRT, Toshiba | MTPD-0442110 | MTPD-0442110 |
| 10/31/2006 | Toshiba | MTPD-0533478 | MTPD-0533479 |
| 10/31/2006 | Toshiba | MTPD-0538061 | MTPD-0538062 |
| 11/2006 | Philips | MTPD-0538138 | MTPD-0538143 |
| 11/2006 | Philips | MTPD-0538154 | MTPD-0538160 |
| 11/2006 | Toshiba | MTPD-0442116 | MTPD-0442116 |
| 11/2006 | Toshiba | MTPD-0538127 | MTPD-0538130 |
| 11/2006 | Toshiba | MTPD-0538132 | MTPD-0538137 |
| 11/2006 | Toshiba | MTPD-0538161 | MTPD-0538168 |
| 11/2006 | Toshiba | MTPD-0596141 | MTPD-0596141 |
| 11/02/2006 | Philips, Toshiba | MTPD-0606337 | MTPD-0606337 |
| 11/02/2006 | Philips, Toshiba | MTPD-0606339 | MTPD-0606339 |
| 11/02/2006 | Toshiba | MTPD-0442128 | MTPD-0442128 |

No. M-07-5944 SC
MDL NO. 1917

131

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 11/03/2006 | Philips, Samsung, Toshiba | MTPD-0606342 | MTPD-0606342 |
| 11/03/2006 | Philips, Samsung, Toshiba | MTPD-0606343 | MTPD-0606343 |
| 11/03/2006 | Philips, Toshiba | MTPD-0606340 | MTPD-0606341 |
| 11/03/2006 | Toshiba | MTPD-0606344 | MTPD-0606345 |
| 11/04/2006 | Toshiba | MTPD-0606352 | MTPD-0606353 |
| 11/04/2006 | Toshiba | MTPD-0606356 | MTPD-0606357 |
| 11/04/2006 | Toshiba | MTPD-0606358 | MTPD-0606360 |
| 11/04/2006 | Toshiba | MTPD-0606364 | MTPD-0606365 |
| 11/04/2006 | Toshiba | MTPD-0606368 | MTPD-0606369 |
| 11/04/2006 | Toshiba | MTPD-0606373 | MTPD-0606375 |
| 11/04/2006 | Toshiba | MTPD-0606378 | MTPD-0606379 |
| 11/04/2006 | Toshiba | MTPD-0606381 | MTPD-0606383 |
| 11/04/2006 | Toshiba | MTPD-0606386 | MTPD-0606388 |
| 11/06/2006 | Toshiba | MTPD-0442144 | MTPD-0442144 |
| 11/06/2006 | Toshiba | MTPD-0533592 | MTPD-0533592 |
| 11/06/2006 | Toshiba | MTPD-0606389 | MTPD-0606390 |
| 11/06/2006 | Toshiba | MTPD-0606391 | MTPD-0606396 |
| 11/06/2006 | Toshiba | MTPD-0606399 | MTPD-0606401 |
| 11/06/2006 | Toshiba | MTPD-0606404 | MTPD-0606406 |
| 11/07/2006 | Toshiba | MTPD-0442146 | MTPD-0442146 |
| 11/07/2006 | Toshiba | MTPD-0606408 | MTPD-0606411 |
| 11/08/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0606418 | MTPD-0606418 |
| 11/08/2006 | Toshiba | MTPD-0442149 | MTPD-0442149 |
| 11/08/2006 | Toshiba | MTPD-0606415 | MTPD-0606415 |
| 11/08/2006 | Toshiba | MTPD-0606416 | MTPD-0606417 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533359 | MTPD-0533359 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533406 | MTPD-0533406 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533407 | MTPD-0533407 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533592 | MTPD-0533592 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0533594 | MTPD-0533594 |
| 11/09/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0537880 | MTPD-0537881 |
| 11/09/2006 | Toshiba | MTPD-0442151 | MTPD-0442151 |
| 11/09/2006 | Toshiba | MTPD-0444709 | MTPD-0444711 |
| 11/09/2006 | Toshiba | MTPD-0606419 | MTPD-0606419 |
| 11/10/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479718 | MTPD-0479718 |
| 11/10/2006 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0479719 | MTPD-0479720 |
| 11/10/2006 | LPD, Samsung | MTPD-0455865 | MTPD-0455865 |
| 11/10/2006 | LPD, Samsung | MTPD-0455866 | MTPD-0455866 |
| 11/10/2006 | Toshiba | MTPD-0442118 | MTPD-0442118 |
| 11/11/2006 | Toshiba | MTPD-0606420 | MTPD-0606420 |
| 11/11/2006 | Toshiba | MTPD-0606424 | MTPD-0606424 |
| 11/11/2006 | Toshiba | MTPD-0606427 | MTPD-0606428 |
| 11/13/2006 | Orion, Toshiba | MTPD-0442120 | MTPD-0442120 |
| 11/13/2006 | Toshiba | MTPD-0606429 | MTPD-0606429 |
| 11/14/2006 | Toshiba | MTPD-0442122 | MTPD-0442122 |
| 11/15/2006 | Toshiba | MTPD-0442124 | MTPD-0442124 |
| 11/15/2006 | Toshiba | MTPD-0606431 | MTPD-0606431 |
| 11/16/2006 | Toshiba | MTPD-0442126 | MTPD-0442126 |
| 11/16/2006 | Toshiba | MTPD-0606432 | MTPD-0606432 |
| 11/16/2006 | Toshiba | MTPD-0606434 | MTPD-0606434 |
| 11/16/2006 | Toshiba | MTPD-0606439 | MTPD-0606440 |

No. M-07-5944 SC
MDL NO. 1917

132

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/17/2006 | Toshiba | MTPD-0606442 | MTPD-0606442 |
| 11/17/2006 | Toshiba | MTPD-0606444 | MTPD-0606444 |
| 11/17/2006 | Toshiba | MTPD-0606446 | MTPD-0606446 |
| 11/17/2006 | Toshiba | MTPD-0606448 | MTPD-0606449 |
| 11/20/2006 | LPD, Samsung | MTPD-0596443 | MTPD-0596443 |
| 11/20/2006 | LPD, Samsung | MTPD-0596444 | MTPD-0596445 |
| 11/20/2006 | Toshiba | MTPD-0442130 | MTPD-0442130 |
| 11/20/2006 | Toshiba | MTPD-0533738 | MTPD-0533739 |
| 11/20/2006 | Toshiba | MTPD-0538413 | MTPD-0538416 |
| 11/20/2006 | Toshiba | MTPD-0606452 | MTPD-0606452 |
| 11/20/2006 | Toshiba | MTPD-0606454 | MTPD-0606454 |
| 11/20/2006 | Toshiba | MTPD-0606456 | MTPD-0606456 |
| 11/21/2006 | Toshiba | MTPD-0442132 | MTPD-0442132 |
| 11/21/2006 | Toshiba | MTPD-0533801 | MTPD-0533803 |
| 11/21/2006 | Toshiba | MTPD-0538448 | MTPD-0538449 |
| 11/21/2006 | Toshiba | MTPD-0538469 | MTPD-0538472 |
| 11/21/2006 | Toshiba | MTPD-0606458 | MTPD-0606458 |
| 11/22/2006 | Philips, Thomson | MTPD-0538524 | MTPD-0538524 |
| 11/22/2006 | Philips, Toshiba | MTPD-0606464 | MTPD-0606464 |
| 11/22/2006 | Thomson, Toshiba | MTPD-0606466 | MTPD-0606466 |
| 11/22/2006 | Toshiba | MTPD-0442134 | MTPD-0442134 |
| 11/22/2006 | Toshiba | MTPD-0606460 | MTPD-0606460 |
| 11/22/2006 | Toshiba | MTPD-0606462 | MTPD-0606463 |
| 11/23/2006 | Philips | MTPD-0538620 | MTPD-0538630 |
| 11/23/2006 | Samsung | MTPD-0538690 | MTPD-0538691 |
| 11/23/2006 | Toshiba | MTPD-0538604 | MTPD-0538611 |
| 11/23/2006 | Toshiba | MTPD-0538644 | MTPD-0538656 |
| 11/23/2006 | Toshiba | MTPD-0538657 | MTPD-0538674 |
| 11/23/2006 | Toshiba | MTPD-0606467 | MTPD-0606467 |
| 11/23/2006 | Toshiba | MTPD-0606469 | MTPD-0606469 |
| 11/23/2006 | Toshiba | MTPD-0606470 | MTPD-0606473 |
| 11/23/2006 | Toshiba | MTPD-0606474 | MTPD-0606474 |
| 11/24/2006 | Philips, Toshiba | MTPD-0606482 | MTPD-0606482 |
| 11/24/2006 | Philips, Toshiba | MTPD-0606484 | MTPD-0606485 |
| 11/24/2006 | Philips, Toshiba | MTPD-0606486 | MTPD-0606487 |
| 11/24/2006 | Philips, Toshiba | MTPD-0606488 | MTPD-0606491 |
| 11/24/2006 | Philips, Toshiba | MTPD-0606492 | MTPD-0606493 |
| 11/24/2006 | Toshiba | MTPD-0606476 | MTPD-0606478 |
| 11/24/2006 | Toshiba | MTPD-0606479 | MTPD-0606481 |
| 11/24/2006 | Toshiba | MTPD-0606494 | MTPD-0606494 |
| 11/25/2006 | Toshiba | MTPD-0606496 | MTPD-0606496 |
| 11/27/2006 | Toshiba | MTPD-0442136 | MTPD-0442136 |
| 11/27/2006 | Toshiba | MTPD-0538849 | MTPD-0538851 |
| 11/27/2006 | Toshiba | MTPD-0538869 | MTPD-0538872 |
| 11/27/2006 | Toshiba | MTPD-0606499 | MTPD-0606503 |
| 11/27/2006 | Toshiba | MTPD-0606504 | MTPD-0606506 |
| 11/27/2006 | Toshiba | MTPD-0606507 | MTPD-0606510 |
| 11/27/2006 | Toshiba | MTPD-0606511 | MTPD-0606511 |
| 11/27/2006 | Toshiba | MTPD-0606513 | MTPD-0606513 |
| 11/28/2006 | Philips | MTPD-0538890 | MTPD-0538890 |
| 11/28/2006 | Philips | MTPD-0538893 | MTPD-0538895 |

No. M-07-5944 SC
MDL NO. 1917

133

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/28/2006 | Philips, Toshiba | MTPD-0442138 | MTPD-0442138 |
| 11/28/2006 | Toshiba | MTPD-0606527 | MTPD-0606530 |
| 11/28/2006 | Toshiba | MTPD-0606532 | MTPD-0606533 |
| 11/28/2006 | Toshiba | MTPD-0606540 | MTPD-0606540 |
| 11/29/2006 | Toshiba | MTPD-0442140 | MTPD-0442140 |
| 11/29/2006 | Toshiba | MTPD-0533941 | MTPD-0533969 |
| 11/29/2006 | Toshiba | MTPD-0606542 | MTPD-0606542 |
| 11/29/2006 | Toshiba | PC-0003292 | PC-0003293 |
| 11/30/2006 | Philips | MTPD-0534006 | MTPD-0534006 |
| 11/30/2006 | Philips | MTPD-0539273 | MTPD-0539275 |
| 11/30/2006 | Philips, Toshiba | MTPD-0442142 | MTPD-0442142 |
| 12/2006 | Philips | MTPD-0534030 | MTPD-0534036 |
| 12/2006 | Philips | MTPD-0534048 | MTPD-0534058 |
| 12/2006 | Philips | MTPD-0534154 | MTPD-0534163 |
| 12/2006 | Philips, Thomson | MTPD-0534020 | MTPD-0534027 |
| 12/2006 | Toshiba | MTPD-0534015 | MTPD-0534019 |
| 12/2006 | Toshiba | MTPD-0534039 | MTPD-0534047 |
| 12/2006 | Toshiba | MTPD-0534088 | MTPD-0534089 |
| 12/2006 | Toshiba | MTPD-0606544 | MTPD-0606544 |
| 12/04/2006 | Philips, Toshiba | MTPD-0442181 | MTPD-0442181 |
| 12/04/2006 | Philips, Toshiba | MTPD-0606546 | MTPD-0606546 |
| 12/05/2006 | Philips, Toshiba | MTPD-0442183 | MTPD-0442183 |
| 12/05/2006 | Philips, Toshiba | MTPD-0606548 | MTPD-0606548 |
| 12/06/2006 | Philips, Toshiba | MTPD-0442185 | MTPD-0442185 |
| 12/06/2006 | Philips, Toshiba | MTPD-0606549 | MTPD-0606550 |
| 12/06/2006 | Toshiba | MTPD-0538943 | MTPD-0538951 |
| 12/06/2006 | Toshiba | MTPD-0539007 | MTPD-0539008 |
| 12/06/2006 | Toshiba | MTPD-0539028 | MTPD-0539028 |
| 12/06/2006 | Toshiba | MTPD-0606556 | MTPD-0606559 |
| 12/06/2006 | Toshiba | MTPD-0606572 | MTPD-0606575 |
| 12/06/2006 | Toshiba | MTPD-0606588 | MTPD-0606591 |
| 12/06/2006 | Toshiba | MTPD-0606604 | MTPD-0606608 |
| 12/06/2006 | Toshiba | MTPD-0606621 | MTPD-0606623 |
| 12/06/2006 | Toshiba | MTPD-0606625 | MTPD-0606627 |
| 12/06/2006 | Toshiba | MTPD-0606631 | MTPD-0606632 |
| 12/07/2006 | Philips, Toshiba | MTPD-0606635 | MTPD-0606635 |
| 12/07/2006 | Philips, Toshiba | MTPD-0606638 | MTPD-0606638 |
| 12/07/2006 | Toshiba | MTPD-0441125 | MTPD-0441126 |
| 12/07/2006 | Toshiba | MTPD-0442187 | MTPD-0442187 |
| 12/07/2006 | Toshiba | MTPD-0534377 | MTPD-0534378 |
| 12/07/2006 | Toshiba | MTPD-0534379 | MTPD-0534381 |
| 12/07/2006 | Toshiba | MTPD-0606633 | MTPD-0606633 |
| 12/08/2006 | Toshiba | MTPD-0462660 | MTPD-0462660 |
| 12/08/2006 | Toshiba | MTPD-0606640 | MTPD-0606640 |
| 12/08/2006 | Toshiba | MTPD-0606642 | MTPD-0606642 |
| 12/09/2006 | Toshiba | MTPD-0534430 | MTPD-0534431 |
| 12/09/2006 | Toshiba | MTPD-0606644 | MTPD-0606644 |
| 12/09/2006 | Toshiba | MTPD-0606646 | MTPD-0606646 |
| 12/11/2006 | Toshiba | MTPD-0442153 | MTPD-0442153 |
| 12/11/2006 | Toshiba | MTPD-0606650 | MTPD-0606650 |
| 12/12/2006 | Toshiba | MTPD-0442155 | MTPD-0442155 |

No. M-07-5944 SC
MDL NO. 1917

134

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 12/12/2006 | Toshiba | MTPD-0534467 | MTPD-0534479 |
| 12/12/2006 | Toshiba | MTPD-0606652 | MTPD-0606652 |
| 12/12/2006 | Toshiba | MTPD-0606653 | MTPD-0606654 |
| 12/13/2006 | Toshiba | MTPD-0442157 | MTPD-0442157 |
| 12/13/2006 | Toshiba | MTPD-0539241 | MTPD-0539243 |
| 12/13/2006 | Toshiba | MTPD-0606655 | MTPD-0606655 |
| 12/14/2006 | Toshiba | MTPD-0442159 | MTPD-0442159 |
| 12/15/2006 | Philips, Toshiba | MTPD-0606657 | MTPD-0606657 |
| 12/15/2006 | Toshiba | MTPD-0442161 | MTPD-0442161 |
| 12/15/2006 | Toshiba | MTPD-0606659 | MTPD-0606659 |
| 12/18/2006 | Toshiba | MTPD-0442163 | MTPD-0442163 |
| 12/18/2006 | Toshiba | MTPD-0606661 | MTPD-0606661 |
| 12/18/2006 | Toshiba | MTPD-0606672 | MTPD-0606674 |
| 12/18/2006 | Toshiba | MTPD-0606675 | MTPD-0606675 |
| 12/18/2006 | Toshiba | MTPD-0606676 | MTPD-0606676 |
| 12/18/2006 | Toshiba | MTPD-0606677 | MTPD-0606678 |
| 12/18/2006 | Toshiba | MTPD-0606679 | MTPD-0606681 |
| 12/19/2006 | Toshiba | MTPD-0442165 | MTPD-0442165 |
| 12/19/2006 | Toshiba | MTPD-0606684 | MTPD-0606687 |
| 12/19/2006 | Toshiba | MTPD-0606689 | MTPD-0606690 |
| 12/19/2006 | Toshiba | MTPD-0606691 | MTPD-0606692 |
| 12/19/2006 | Toshiba | MTPD-0606695 | MTPD-0606695 |
| 12/19/2006 | Toshiba | MTPD-0606697 | MTPD-0606699 |
| 12/19/2006 | Toshiba | MTPD-0606700 | MTPD-0606703 |
| 12/19/2006 | Toshiba | MTPD-0606707 | MTPD-0606708 |
| 12/19/2006 | Toshiba | MTPD-0606715 | MTPD-0606722 |
| 12/19/2006 | Toshiba | MTPD-0606727 | MTPD-0606730 |
| 12/19/2006 | Toshiba | MTPD-0606731 | MTPD-0606732 |
| 12/19/2006 | Toshiba | MTPD-0606733 | MTPD-0606733 |
| 12/19/2006 | Toshiba | MTPD-0606737 | MTPD-0606738 |
| 12/19/2006 | Toshiba | MTPD-0606739 | MTPD-0606740 |
| 12/20/2006 | Toshiba | MTPD-0442167 | MTPD-0442167 |
| 12/20/2006 | Toshiba | MTPD-0606742 | MTPD-0606746 |
| 12/20/2006 | Toshiba | MTPD-0606751 | MTPD-0606751 |
| 12/20/2006 | Toshiba | MTPD-0606756 | MTPD-0606759 |
| 12/20/2006 | Toshiba | MTPD-0606765 | MTPD-0606766 |
| 12/20/2006 | Toshiba | MTPD-0606767 | MTPD-0606767 |
| 12/20/2006 | Toshiba | MTPD-0606769 | MTPD-0606769 |
| 12/20/2006 | Toshiba | MTPD-0606771 | MTPD-0606771 |
| 12/20/2006 | Toshiba | MTPD-0606773 | MTPD-0606773 |
| 12/20/2006 | Toshiba | MTPD-0606775 | MTPD-0606775 |
| 12/20/2006 | Toshiba | MTPD-0606777 | MTPD-0606777 |
| 12/20/2006 | Toshiba | MTPD-0606779 | MTPD-0606779 |
| 12/20/2006 | Toshiba | MTPD-0606781 | MTPD-0606781 |
| 12/20/2006 | Toshiba | MTPD-0606783 | MTPD-0606783 |
| 12/21/2006 | Toshiba | MTPD-0442169 | MTPD-0442169 |
| 12/22/2006 | Toshiba | MTPD-0442171 | MTPD-0442171 |
| 12/22/2006 | Toshiba | MTPD-0606785 | MTPD-0606785 |
| 12/25/2006 | Toshiba | MTPD-0442173 | MTPD-0442173 |
| 12/26/2006 | Toshiba | MTPD-0442175 | MTPD-0442175 |
| 12/26/2006 | Toshiba | MTPD-0454494 | MTPD-0454494 |

No. M-07-5944 SC
MDL NO. 1917

135

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 12/26/2006 | Toshiba | MTPD-0534760 | MTPD-0534760 |
| 12/26/2006 | Toshiba | MTPD-0539399 | MTPD-0539399 |
| 12/26/2006 | Toshiba | MTPD-0606848 | MTPD-0606849 |
| 12/26/2006 | Toshiba | MTPD-0606892 | MTPD-0606892 |
| 12/26/2006 | Toshiba | MTPD-0606913 | MTPD-0606918 |
| 12/26/2006 | Toshiba | MTPD-0606919 | MTPD-0606924 |
| 12/26/2006 | Toshiba | MTPD-0606927 | MTPD-0606932 |
| 12/26/2006 | Toshiba | MTPD-0606933 | MTPD-0606933 |
| 12/27/2006 | Toshiba | MTPD-0442177 | MTPD-0442177 |
| 12/27/2006 | Toshiba | MTPD-0534849 | MTPD-0534853 |
| 12/27/2006 | Toshiba | MTPD-0534972 | MTPD-0534972 |
| 12/27/2006 | Toshiba | MTPD-0534975 | MTPD-0534975 |
| 12/27/2006 | Toshiba | MTPD-0534994 | MTPD-0534994 |
| 12/27/2006 | Toshiba | MTPD-0539460 | MTPD-0539464 |
| 12/27/2006 | Toshiba | MTPD-0539551 | MTPD-0539552 |
| 12/27/2006 | Toshiba | MTPD-0606973 | MTPD-0606973 |
| 12/27/2006 | Toshiba | MTPD-0606978 | MTPD-0606980 |
| 12/27/2006 | Toshiba | MTPD-0606981 | MTPD-0606981 |
| 12/27/2006 | Toshiba | MTPD-0607001 | MTPD-0607001 |
| 12/28/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0607123 | MTPD-0607123 |
| 12/28/2006 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0607167 | MTPD-0607167 |
| 12/28/2006 | Philips, Toshiba | MTPD-0607116 | MTPD-0607117 |
| 12/28/2006 | Toshiba | MTPD-0442179 | MTPD-0442179 |
| 12/28/2006 | Toshiba | MTPD-0607088 | MTPD-0607088 |
| 12/28/2006 | Toshiba | MTPD-0607168 | MTPD-0607168 |
| 12/28/2006 | Toshiba | MTPD-0607170 | MTPD-0607170 |
| 12/29/2006 | Toshiba | MTPD-0535060 | MTPD-0535060 |
| 12/29/2006 | Toshiba | MTPD-0607200 | MTPD-0607202 |
| 12/29/2006 | Toshiba | MTPD-0607205 | MTPD-0607207 |
| 12/29/2006 | Toshiba | MTPD-0607209 | MTPD-0607209 |
| 12/30/2006 | Toshiba | MTPD-0607216 | MTPD-0607217 |
| 12/30/2006 | Toshiba | MTPD-0607219 | MTPD-0607221 |
| 01/02/2007 | LPD | MTPD-0535162 | MTPD-0535163 |
| 01/02/2007 | Toshiba | MTPD-0535162 | MTPD-0535163 |
| 01/02/2007 | Toshiba | MTPD-0607223 | MTPD-0607225 |
| 01/03/2007 | Toshiba | MTPD-0535175 | MTPD-0535176 |
| 01/04/2007 | Chunghwa, LPD, Philips, Thai-CRT | MTPD-0535213 | MTPD-0535218 |
| 01/04/2007 | Chunghwa, LPD, Samsung | MTPD-0535223 | MTPD-0535233 |
| 01/04/2007 | Chunghwa, LPD, Samsung | MTPD-0535234 | MTPD-0535240 |
| 01/04/2007 | Chunghwa, LPD, Samsung | MTPD-0539731 | MTPD-0539741 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535223 | MTPD-0535233 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535234 | MTPD-0535240 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0539705 | MTPD-0539706 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0539710 | MTPD-0539713 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0539731 | MTPD-0539741 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0535262 | MTPD-0535264 |
| 01/04/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0535265 | MTPD-0535268 |
| 01/04/2007 | Philips | MTPD-0539705 | MTPD-0539706 |
| 01/04/2007 | Toshiba | MTPD-0535213 | MTPD-0535218 |
| 01/04/2007 | Toshiba | MTPD-0539710 | MTPD-0539713 |
| 01/04/2007 | Toshiba | MTPD-0539717 | MTPD-0539723 |

No. M-07-5944 SC
MDL NO. 1917

136

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Parties | From | To |
|---|---|---|---|
| 01/05/2007 | Chunghwa, LPD, Samsung | MTPD-0516072 | MTPD-0516073 |
| 01/05/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0607228 | MTPD-0607228 |
| 01/05/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 01/08/2007 | Chunghwa, LPD, Samsung | MTPD-0539771 | MTPD-0539773 |
| 01/08/2007 | Chunghwa, LPD, Samsung | MTPD-0539789 | MTPD-0539790 |
| 01/08/2007 | Toshiba | MTPD-0535383 | MTPD-0535383 |
| 01/08/2007 | Trade Association | MTPD-0096368 | MTPD-0096368 |
| 01/08/2007 | Trade Association | MTPD-0096369 | MTPD-0096369 |
| 01/09/2007 | Philips | MTPD-0535409 | MTPD-0535412 |
| 01/09/2007 | Toshiba | MTPD-0442214 | MTPD-0442214 |
| 01/09/2007 | Toshiba | MTPD-0535404 | MTPD-0535405 |
| 01/09/2007 | Toshiba | MTPD-0539808 | MTPD-0539810 |
| 01/10/2007 | Chunghwa, Irico, Samsung | MTPD-0535594 | MTPD-0535595 |
| 01/10/2007 | Chunghwa, Irico, Samsung, Thomson | MTPD-0540052 | MTPD-0540053 |
| 01/10/2007 | Chunghwa, Irico, Samsung, Toshiba | MTPD-0535596 | MTPD-0535598 |
| 01/10/2007 | Philips | MTPD-0535525 | MTPD-0535537 |
| 01/10/2007 | Philips | MTPD-0539934 | MTPD-0539945 |
| 01/10/2007 | Philips, Toshiba | MTPD-0434353 | MTPD-0434353 |
| 01/10/2007 | Toshiba | MTPD-0433693 | MTPD-0433694 |
| 01/10/2007 | Toshiba | MTPD-0442189 | MTPD-0442189 |
| 01/10/2007 | Toshiba | MTPD-0481298 | MTPD-0481299 |
| 01/10/2007 | Toshiba | MTPD-0535538 | MTPD-0535550 |
| 01/10/2007 | Toshiba | MTPD-0535551 | MTPD-0535563 |
| 01/10/2007 | Toshiba | MTPD-0539968 | MTPD-0539981 |
| 01/10/2007 | Toshiba | MTPD-0539982 | MTPD-0539995 |
| 01/11/2007 | Chunghwa | MTPD-0535684 | MTPD-0535685 |
| 01/11/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442191 | MTPD-0442191 |
| 01/11/2007 | LG | MTPD-0479701 | MTPD-0479701 |
| 01/12/2007 | Chunghwa, LPD, Samsung | MTPD-0535644 | MTPD-0535644 |
| 01/12/2007 | Chunghwa, LPD, Samsung | MTPD-0535651 | MTPD-0535652 |
| 01/12/2007 | Chunghwa, LPD, Samsung | MTPD-0535669 | MTPD-0535674 |
| 01/12/2007 | Chunghwa, LPD, Samsung | MTPD-0540067 | MTPD-0540067 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535644 | MTPD-0535644 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535781 | MTPD-0535782 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0535789 | MTPD-0535792 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540167 | MTPD-0540169 |
| 01/12/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442193 | MTPD-0442193 |
| 01/15/2007 | Chunghwa, LPD, Samsung | MTPD-0535783 | MTPD-0535786 |
| 01/15/2007 | Chunghwa, LPD, Samsung | MTPD-0540167 | MTPD-0540169 |
| 01/15/2007 | Chunghwa, LPD, Samsung | MTPD-0540172 | MTPD-0540174 |
| 01/15/2007 | Toshiba | MTPD-0442195 | MTPD-0442195 |
| 01/15/2007 | Toshiba | MTPD-0535781 | MTPD-0535782 |
| 01/15/2007 | Toshiba | MTPD-0535789 | MTPD-0535792 |
| 01/15/2007 | Toshiba | MTPD-0535794 | MTPD-0535794 |
| 01/15/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 01/16/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0442197 | MTPD-0442197 |
| 01/17/2007 | Chunghwa, Toshiba | MTPD-0442199 | MTPD-0442199 |
| 01/18/2007 | Philips, Toshiba | MTPD-0442200 | MTPD-0442200 |
| 01/18/2007 | Philips, Toshiba | MTPD-0482235 | MTPD-0482241 |
| 01/19/2007 | Chunghwa, Toshiba | MTPD-0442202 | MTPD-0442202 |
| 01/20/2007 | LG | MTPD-0479679 | MTPD-0479679 |

No. M-07-5944 SC
MDL NO. 1917

137

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 01/20/2007 | LG | MTPD-0479680 | MTPD-0479680 |
| 01/22/2007 | Orion | MTPD-0535966 | MTPD-0535966 |
| 01/22/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 01/23/2007 | Toshiba | MTPD-0442204 | MTPD-0442204 |
| 01/24/2007 | Toshiba | MTPD-0442206 | MTPD-0442206 |
| 01/25/2007 | Orion | MTPD-0536039 | MTPD-0536046 |
| 01/25/2007 | Toshiba | MTPD-0442208 | MTPD-0442208 |
| 01/25/2007 | Toshiba | MTPD-0535985 | MTPD-0535988 |
| 01/25/2007 | Toshiba | MTPD-0535994 | MTPD-0535994 |
| 01/26/2007 | Chunghwa, LPD, Samsung | MTPD-0536120 | MTPD-0536122 |
| 01/26/2007 | Chunghwa, LPD, Samsung | MTPD-0536123 | MTPD-0536124 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536115 | MTPD-0536116 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536117 | MTPD-0536118 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536120 | MTPD-0536122 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536123 | MTPD-0536124 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536144 | MTPD-0536146 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536182 | MTPD-0536185 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536191 | MTPD-0536195 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540241 | MTPD-0540242 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540246 | MTPD-0540247 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540248 | MTPD-0540249 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540267 | MTPD-0540269 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540274 | MTPD-0540276 |
| 01/26/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540277 | MTPD-0540279 |
| 01/26/2007 | Philips | MTPD-0540241 | MTPD-0540242 |
| 01/26/2007 | Philips, Toshiba | MTPD-0536097 | MTPD-0536099 |
| 01/26/2007 | Philips, Toshiba | MTPD-0540233 | MTPD-0540235 |
| 01/26/2007 | Toshiba | MTPD-0442210 | MTPD-0442210 |
| 01/26/2007 | Toshiba | MTPD-0536054 | MTPD-0536062 |
| 01/26/2007 | Toshiba | MTPD-0536095 | MTPD-0536096 |
| 01/26/2007 | Toshiba | MTPD-0536108 | MTPD-0536111 |
| 01/26/2007 | Toshiba | MTPD-0536115 | MTPD-0536116 |
| 01/26/2007 | Toshiba | MTPD-0536117 | MTPD-0536118 |
| 01/26/2007 | Toshiba | MTPD-0540230 | MTPD-0540231 |
| 01/26/2007 | Toshiba | MTPD-0540246 | MTPD-0540247 |
| 01/26/2007 | Toshiba | MTPD-0540248 | MTPD-0540249 |
| 01/26/2007 | Toshiba | MTPD-0540253 | MTPD-0540256 |
| 01/29/2007 | Chunghwa | MTPD-0540277 | MTPD-0540279 |
| 01/29/2007 | Chunghwa, LPD | MTPD-0536197 | MTPD-0536197 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0536144 | MTPD-0536146 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0536154 | MTPD-0536163 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0536199 | MTPD-0536205 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0536206 | MTPD-0536209 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0540274 | MTPD-0540276 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0540286 | MTPD-0540290 |
| 01/29/2007 | Chunghwa, LPD, Samsung | MTPD-0540291 | MTPD-0540295 |
| 01/29/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536147 | MTPD-0536150 |
| 01/29/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0536187 | MTPD-0536188 |
| 01/29/2007 | Philips | MTPD-0540301 | MTPD-0540304 |
| 01/29/2007 | Toshiba | MTPD-0536147 | MTPD-0536150 |
| 01/30/2007 | Orion, Toshiba | MTPD-0442212 | MTPD-0442212 |

No. M-07-5944 SC
MDL NO. 1917

138

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Entity | Begin Bates | End Bates |
|---|---|---|---|
| 01/30/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 01/31/2007 | Chunghwa, Toshiba | MTPD-0455702 | MTPD-0455702 |
| 01/31/2007 | Chunghwa, Toshiba | MTPD-0481509 | MTPD-0481510 |
| 01/31/2007 | Samsung | PC-0003330 | PC-0003330 |
| 01/31/2007 | Trade Association | MTPD-0604235 | MTPD-0604235 |
| 02/2007 | Chunghwa, LPD, Samsung | MTPD-0516018 | MTPD-0516018 |
| 02/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0506960 | MTPD-0506960 |
| 02/2007 | Toshiba | MTPD-0442216 | MTPD-0442216 |
| 02/2007 | Toshiba | MTPD-0479924 | MTPD-0479924 |
| 02/02/2007 | Samsung, Toshiba | MTPD-0442228 | MTPD-0442228 |
| 02/02/2007 | Toshiba | MTPD-0431036 | MTPD-0431036 |
| 02/05/2007 | Chunghwa, LPD, Samsung | MTPD-0540399 | MTPD-0540400 |
| 02/05/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540399 | MTPD-0540400 |
| 02/05/2007 | Toshiba | MTPD-0442242 | MTPD-0442242 |
| 02/05/2007 | Toshiba | MTPD-0481571 | MTPD-0481572 |
| 02/05/2007 | Toshiba | MTPD-0536270 | MTPD-0536270 |
| 02/06/2007 | Toshiba | MTPD-0433696 | MTPD-0433698 |
| 02/06/2007 | Toshiba | MTPD-0442244 | MTPD-0442244 |
| 02/07/2007 | Chunghwa, LPD, Samsung | MTPD-0481592 | MTPD-0481593 |
| 02/07/2007 | Orion, Toshiba | MTPD-0442246 | MTPD-0442246 |
| 02/07/2007 | Toshiba | MTPD-0431037 | MTPD-0431037 |
| 02/07/2007 | Toshiba | MTPD-0434046 | MTPD-0434046 |
| 02/07/2007 | Toshiba | MTPD-0481657 | MTPD-0481657 |
| 02/08/2007 | Chunghwa, LPD, Samsung | MTPD-0543148 | MTPD-0543148 |
| 02/08/2007 | Chunghwa, LPD, Samsung | MTPD-0543149 | MTPD-0543150 |
| 02/08/2007 | Toshiba | MTPD-0442248 | MTPD-0442248 |
| 02/08/2007 | Toshiba | MTPD-0481781 | MTPD-0481781 |
| 02/09/2007 | Toshiba | MTPD-0441826 | MTPD-0441826 |
| 02/12/2007 | Chunghwa, LPD, Samsung, Thai-CRT | MTPD-0540067 | MTPD-0540067 |
| 02/13/2007 | Philips | PC-0003356 | PC-0003356 |
| 02/13/2007 | Toshiba | MTPD-0442218 | MTPD-0442218 |
| 02/14/2007 | Toshiba | MTPD-0442220 | MTPD-0442220 |
| 02/14/2007 | Toshiba | PC-0003345 | PC-0003346 |
| 02/15/2007 | Toshiba | MTPD-0433708 | MTPD-0433708 |
| 02/15/2007 | Toshiba | MTPD-0442222 | MTPD-0442222 |
| 02/16/2007 | Samsung, Toshiba | MTPD-0458443 | MTPD-0458443 |
| 02/16/2007 | Toshiba | MTPD-0442224 | MTPD-0442224 |
| 02/19/2007 | Samsung, Toshiba | MTPD-0442226 | MTPD-0442226 |
| 02/19/2007 | Toshiba | MTPD-0433719 | MTPD-0433719 |
| 02/19/2007 | Toshiba | MTPD-0536333 | MTPD-0536333 |
| 02/20/2007 | Toshiba | MTPD-0442230 | MTPD-0442230 |
| 02/20/2007 | Toshiba | MTPD-0604455 | MTPD-0604456 |
| 02/22/2007 | Toshiba | MTPD-0433721 | MTPD-0433722 |
| 02/22/2007 | Toshiba | MTPD-0442232 | MTPD-0442232 |
| 02/23/2007 | Toshiba | MTPD-0442234 | MTPD-0442234 |
| 02/26/2007 | Orion, Toshiba | MTPD-0442236 | MTPD-0442236 |
| 02/26/2007 | Toshiba | MTPD-0536359 | MTPD-0536359 |
| 02/27/2007 | Toshiba | MTPD-0442238 | MTPD-0442238 |
| 02/28/2007 | Toshiba | MTPD-0442240 | MTPD-0442240 |
| 03/2007 | Orion, Toshiba | MTPD-0601781 | MTPD-0601783 |
| 03/2007 | Toshiba | MTPD-0442250 | MTPD-0442250 |

No. M-07-5944 SC
MDL NO. 1917

139

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 03/2007 | Toshiba | MTPD-0481678 | MTPD-0481682 |
|---|---|---|---|
| 03/2007 | Toshiba | MTPD-0507855 | MTPD-0507855 |
| 03/2007 | Toshiba | MTPD-0536373 | MTPD-0536375 |
| 03/2007 | Toshiba | MTPD-0540679 | MTPD-0540680 |
| 03/2007 | Toshiba | MTPD-0540694 | MTPD-0540696 |
| 03/02/2007 | Toshiba | MTPD-0458570 | MTPD-0458570 |
| 03/02/2007 | Toshiba | MTPD-0536385 | MTPD-0536388 |
| 03/05/2007 | Toshiba | MTPD-0442265 | MTPD-0442265 |
| 03/05/2007 | Toshiba | MTPD-0462759 | MTPD-0462759 |
| 03/05/2007 | Toshiba | MTPD-0540823 | MTPD-0540831 |
| 03/06/2007 | Toshiba | MTPD-0442267 | MTPD-0442267 |
| 03/07/2007 | Philips | MTPD-0540766 | MTPD-0540767 |
| 03/07/2007 | Toshiba | MTPD-0441828 | MTPD-0441829 |
| 03/07/2007 | Toshiba | MTPD-0442269 | MTPD-0442269 |
| 03/08/2007 | Toshiba | MTPD-0442271 | MTPD-0442271 |
| 03/08/2007 | Toshiba | MTPD-0536439 | MTPD-0536439 |
| 03/09/2007 | Toshiba | MTPD-0442273 | MTPD-0442273 |
| 03/09/2007 | Toshiba | MTPD-0536446 | MTPD-0536450 |
| 03/09/2007 | Toshiba | MTPD-0540708 | MTPD-0540711 |
| 03/09/2007 | Toshiba | MTPD-0540722 | MTPD-0540726 |
| 03/09/2007 | Toshiba | PC-0003981 | PC-0003981 |
| 03/13/2007 | Orion | MTPD-0437080 | MTPD-0437080 |
| 03/13/2007 | Toshiba | MTPD-0442252 | MTPD-0442252 |
| 03/13/2007 | Toshiba | MTPD-0536481 | MTPD-0536481 |
| 03/13/2007 | Toshiba | MTPD-0604457 | MTPD-0604459 |
| 03/14/2007 | Toshiba | MTPD-0603878 | MTPD-0603879 |
| 03/15/2007 | Toshiba | MTPD-0441840 | MTPD-0441841 |
| 03/15/2007 | Toshiba | MTPD-0442255 | MTPD-0442255 |
| 03/16/2007 | Toshiba | MTPD-0434036 | MTPD-0434036 |
| 03/16/2007 | Toshiba | MTPD-0442257 | MTPD-0442257 |
| 03/19/2007 | Philips, Toshiba | MTPD-0604436 | MTPD-0604437 |
| 03/19/2007 | Toshiba | MTPD-0604453 | MTPD-0604454 |
| 03/20/2007 | Toshiba | MTPD-0442259 | MTPD-0442259 |
| 03/20/2007 | Toshiba | MTPD-0604414 | MTPD-0604416 |
| 03/20/2007 | Toshiba | MTPD-0604425 | MTPD-0604427 |
| 03/21/2007 | Toshiba | MTPD-0540879 | MTPD-0540880 |
| 03/23/2007 | Toshiba | MTPD-0536559 | MTPD-0536561 |
| 03/26/2007 | Toshiba | MTPD-0437070 | MTPD-0437071 |
| 03/26/2007 | Toshiba | MTPD-0442261 | MTPD-0442261 |
| 03/27/2007 | Toshiba | MTPD-0442263 | MTPD-0442263 |
| 03/27/2007 | Toshiba | MTPD-0540904 | MTPD-0540907 |
| 03/28/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0437076 | MTPD-0437076 |
| 03/28/2007 | Chunghwa, LPD, Samsung, Toshiba | MTPD-0437090 | MTPD-0437090 |
| 03/28/2007 | Toshiba | MTPD-0437093 | MTPD-0437093 |
| 03/28/2007 | Toshiba | PC-0003956 | PC-0003956 |
| 03/29/2007 | Toshiba | MTPD-0442335 | MTPD-0442335 |
| 03/30/2007 | Philips, Toshiba | MTPD-0433867 | MTPD-0433870 |
| 03/30/2007 | Toshiba | MTPD-0478996 | MTPD-0478997 |
| 04/02/2007 | LPD | PC-0003969 | PC-0003974 |
| 04/02/2007 | Toshiba | MTPD-0604345 | MTPD-0604351 |
| 04/02/2007 | Toshiba | MTPD-0604358 | MTPD-0604363 |

No. M-07-5944 SC
MDL NO. 1917

140

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 04/03/2007 | LPD, Toshiba | MTPD-0476192 | MTPD-0476199 |
| 04/03/2007 | Toshiba | MTPD-0442343 | MTPD-0442343 |
| 04/03/2007 | Toshiba | MTPD-0442426 | MTPD-0442426 |
| 04/03/2007 | Toshiba | MTPD-0442427 | MTPD-0442427 |
| 04/03/2007 | Toshiba | MTPD-0474105 | MTPD-0474105 |
| 04/03/2007 | Toshiba | MTPD-0474307 | MTPD-0474315 |
| 04/03/2007 | Toshiba | MTPD-0476202 | MTPD-0476210 |
| 04/03/2007 | Toshiba | MTPD-0604369 | MTPD-0604376 |
| 04/03/2007 | Toshiba | MTPD-0604377 | MTPD-0604385 |
| 04/03/2007 | Toshiba | MTPD-0604388 | MTPD-0604397 |
| 04/03/2007 | Toshiba | MTPD-0604401 | MTPD-0604411 |
| 04/04/2007 | Hitachi, Toshiba | MTPD-0476624 | MTPD-0476625 |
| 04/04/2007 | Toshiba | MTPD-0434109 | MTPD-0434109 |
| 04/04/2007 | Toshiba | MTPD-0481212 | MTPD-0481213 |
| 04/04/2007 | Toshiba | MTPD-0604460 | MTPD-0604461 |
| 04/05/2007 | Chunghwa, LG, Samsung, Thai-CRT | MTPD-0609242 | MTPD-0609242 |
| 04/05/2007 | Toshiba | MTPD-0442345 | MTPD-0442345 |
| 04/06/2007 | Toshiba | MTPD-0442347 | MTPD-0442347 |
| 04/09/2007 | Hitachi, Toshiba | MTPD-0602138 | MTPD-0602138 |
| 04/09/2007 | LPD | PC-0003977 | PC-0003977 |
| 04/09/2007 | Toshiba | MTPD-0434043 | MTPD-0434043 |
| 04/09/2007 | Toshiba | MTPD-0604444 | MTPD-0604445 |
| 04/09/2007 | Toshiba | MTPD-0604448 | MTPD-0604450 |
| 04/10/2007 | Toshiba | MTPD-0442337 | MTPD-0442337 |
| 04/10/2007 | Toshiba | PC-0003365 | PC-0003366 |
| 04/12/2007 | Hitachi, Toshiba | MTPD-0604451 | MTPD-0604452 |
| 04/13/2007 | Toshiba | MTPD-0433717 | MTPD-0433717 |
| 04/13/2007 | Toshiba | MTPD-0434129 | MTPD-0434131 |
| 04/14/2007 | Toshiba | MTPD-0433712 | MTPD-0433713 |
| 04/17/2007 | Toshiba | MTPD-0442339 | MTPD-0442339 |
| 04/18/2007 | Toshiba | MTPD-0441953 | MTPD-0441955 |
| 04/18/2007 | Toshiba | PC-0001790 | PC-0001790 |
| 04/20/2007 | Toshiba | PC-0004029 | PC-0004029 |
| 04/21/2007 | Toshiba | MTPD-0434019 | MTPD-0434020 |
| 04/23/2007 | Toshiba | MTPD-0442341 | MTPD-0442341 |
| 04/25/2007 | LPD, Toshiba | MTPD-0474568 | MTPD-0474569 |
| 04/25/2007 | Toshiba | MTPD-0441851 | MTPD-0441851 |
| 04/26/2007 | LPD | MTPD-0479716 | MTPD-0479717 |
| 04/26/2007 | Philips, Thomson | MTPD-0536633 | MTPD-0536639 |
| 04/26/2007 | Samsung | MTPD-0438871 | MTPD-0438873 |
| 04/26/2007 | Samsung | MTPD-0481580 | MTPD-0481581 |
| 04/26/2007 | Samsung | MTPD-0541046 | MTPD-0541047 |
| 04/26/2007 | Toshiba | MTPD-0441853 | MTPD-0441853 |
| 04/26/2007 | Toshiba | MTPD-0541048 | MTPD-0541054 |
| 04/26/2007 | Toshiba | MTPD-0541055 | MTPD-0541061 |
| 04/27/2007 | Toshiba | MTPD-0434054 | MTPD-0434054 |
| 05/04/2007 | Toshiba | MTPD-0445104 | MTPD-0445104 |
| 05/07/2007 | Toshiba | MTPD-0442359 | MTPD-0442359 |
| 05/08/2007 | LPD, Toshiba | MTPD-0528042 | MTPD-0528042 |
| 05/08/2007 | LPD, Toshiba | MTPD-0528043 | MTPD-0528045 |
| 05/08/2007 | Toshiba | MTPD-0433736 | MTPD-0433738 |

No. M-07-5944 SC
MDL NO. 1917

141

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| 05/08/2007 | Toshiba | MTPD-0501752 | MTPD-0501752 |
|---|---|---|---|
| 05/08/2007 | Toshiba | MTPD-0528046 | MTPD-0528048 |
| 05/08/2007 | Toshiba | MTPD-0541394 | MTPD-0541396 |
| 05/09/2007 | Philips, Thomson | MTPD-0528057 | MTPD-0528057 |
| 05/09/2007 | Toshiba | MTPD-0528052 | MTPD-0528053 |
| 05/09/2007 | Toshiba | MTPD-0541402 | MTPD-0541403 |
| 05/10/2007 | Orion | MTPD-0536773 | MTPD-0536776 |
| 05/10/2007 | Philips, Thomson | MTPD-0536769 | MTPD-0536769 |
| 05/10/2007 | Philips, Thomson, Toshiba | MTPD-0442349 | MTPD-0442349 |
| 05/10/2007 | Philips, Toshiba | MTPD-0536771 | MTPD-0536772 |
| 05/10/2007 | Toshiba | MTPD-0501826 | MTPD-0501827 |
| 05/10/2007 | Toshiba | MTPD-0501831 | MTPD-0501834 |
| 05/10/2007 | Toshiba | MTPD-0528080 | MTPD-0528082 |
| 05/10/2007 | Toshiba | MTPD-0528083 | MTPD-0528089 |
| 05/10/2007 | Toshiba | MTPD-0528090 | MTPD-0528094 |
| 05/10/2007 | Toshiba | MTPD-0528095 | MTPD-0528095 |
| 05/10/2007 | Toshiba | MTPD-0536777 | MTPD-0536782 |
| 05/11/2007 | Philips, Thomson | MTPD-0528103 | MTPD-0528111 |
| 05/11/2007 | Toshiba | MTPD-0528096 | MTPD-0528102 |
| 05/11/2007 | Toshiba | MTPD-0528112 | MTPD-0528118 |
| 05/11/2007 | Toshiba | MTPD-0536783 | MTPD-0536791 |
| 05/12/2007 | Orion, Toshiba | MTPD-0434048 | MTPD-0434052 |
| 05/14/2007 | Philips, Toshiba | MTPD-0434345 | MTPD-0434350 |
| 05/14/2007 | Thomson, Toshiba | MTPD-0501883 | MTPD-0501887 |
| 05/14/2007 | Toshiba | MTPD-0442351 | MTPD-0442351 |
| 05/15/2007 | Philips | MTPD-0528150 | MTPD-0528156 |
| 05/15/2007 | Philips, Thomson, Toshiba | MTPD-0501889 | MTPD-0501904 |
| 05/16/2007 | Philips, Thomson, Toshiba | MTPD-0528183 | MTPD-0528184 |
| 05/16/2007 | Toshiba | MTPD-0528183 | MTPD-0528184 |
| 05/17/2007 | Toshiba | MTPD-0441855 | MTPD-0441855 |
| 05/17/2007 | Toshiba | MTPD-0536838 | MTPD-0536838 |
| 05/17/2007 | Trade Association | MTPD-0604237 | MTPD-0604237 |
| 05/18/2007 | Toshiba | MTPD-0541456 | MTPD-0541456 |
| 05/18/2007 | Toshiba | MTPD-0541456 | MTPD-0541456 |
| 05/20/2007 | Hitachi, LG, Philips, Samsung, Thomson, Toshiba | MTPD-0537010 | MTPD-0537010 |
| 05/20/2007 | Hitachi, LG, Philips, Samsung, Thomson, Toshiba | MTPD-0537011 | MTPD-0537011 |
| 05/21/2007 | Philips, Thomson, Toshiba | MTPD-0528255 | MTPD-0528256 |
| 05/21/2007 | Philips, Thomson, Toshiba | MTPD-0541470 | MTPD-0541471 |
| 05/21/2007 | Philips, Thomson, Toshiba | MTPD-0541481 | MTPD-0541481 |
| 05/21/2007 | Philips, Thomson, Toshiba | MTPD-0541483 | MTPD-0541483 |
| 05/21/2007 | Toshiba | MTPD-0501955 | MTPD-0501956 |
| 05/21/2007 | Toshiba | MTPD-0501966 | MTPD-0501966 |
| 05/21/2007 | Toshiba | MTPD-0528269 | MTPD-0528270 |
| 05/21/2007 | Toshiba | MTPD-0536840 | MTPD-0536841 |
| 05/22/2007 | Chunghwa, LPD, Samsung | MTPD-0541513 | MTPD-0541516 |
| 05/22/2007 | Orion, Toshiba | MTPD-0528342 | MTPD-0528342 |
| 05/22/2007 | Philips | MTPD-0528325 | MTPD-0528327 |
| 05/22/2007 | Philips, Thomson, Toshiba | MTPD-0442353 | MTPD-0442353 |
| 05/22/2007 | Toshiba | MTPD-0502026 | MTPD-0502026 |
| 05/22/2007 | Toshiba | MTPD-0541501 | MTPD-0541503 |

No. M-07-5944 SC
MDL NO. 1917

142

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | |
|---|---|---|
| 05/22/2007 | Toshiba | MTPD-0541504 | MTPD-0541507 |
| 05/23/2007 | Toshiba | MTPD-0502108 | MTPD-0502109 |
| 05/23/2007 | Toshiba | MTPD-0528418 | MTPD-0528420 |
| 05/24/2007 | Philips | MTPD-0536853 | MTPD-0536861 |
| 05/24/2007 | Philips | MTPD-0536862 | MTPD-0536862 |
| 05/24/2007 | Philips, Toshiba | MTPD-0441857 | MTPD-0441857 |
| 05/24/2007 | Toshiba | MTPD-0536853 | MTPD-0536861 |
| 05/24/2007 | Toshiba | MTPD-0536863 | MTPD-0536863 |
| 05/25/2007 | Philips | MTPD-0528505 | MTPD-0528505 |
| 05/25/2007 | Philips | MTPD-0541544 | MTPD-0541553 |
| 05/25/2007 | Philips | MTPD-0541554 | MTPD-0541554 |
| 05/25/2007 | Philips, Toshiba | MTPD-0528513 | MTPD-0528514 |
| 05/25/2007 | Philips, Toshiba | MTPD-0528515 | MTPD-0528516 |
| 05/25/2007 | Philips, Toshiba | MTPD-0541560 | MTPD-0541561 |
| 05/25/2007 | Toshiba | MTPD-0528492 | MTPD-0528504 |
| 05/25/2007 | Toshiba | MTPD-0528512 | MTPD-0528512 |
| 05/25/2007 | Toshiba | MTPD-0528512 | MTPD-0528512 |
| 05/25/2007 | Toshiba | MTPD-0528513 | MTPD-0528514 |
| 05/25/2007 | Toshiba | MTPD-0528515 | MTPD-0528516 |
| 05/25/2007 | Toshiba | MTPD-0541544 | MTPD-0541553 |
| 05/25/2007 | Toshiba | MTPD-0541560 | MTPD-0541561 |
| 05/25/2007 | Toshiba | MTPD-0541562 | MTPD-0541563 |
| 05/26/2007 | Toshiba | MTPD-0528534 | MTPD-0528534 |
| 05/26/2007 | Toshiba | MTPD-0528534 | MTPD-0528534 |
| 05/26/2007 | Toshiba | MTPD-0528535 | MTPD-0528535 |
| 05/28/2007 | Orion, Toshiba | MTPD-0442355 | MTPD-0442355 |
| 05/28/2007 | Philips | MTPD-0541564 | MTPD-0541577 |
| 05/28/2007 | Toshiba | MTPD-0502176 | MTPD-0502177 |
| 05/28/2007 | Toshiba | MTPD-0528538 | MTPD-0528539 |
| 05/28/2007 | Toshiba | MTPD-0528538 | MTPD-0528539 |
| 05/29/2007 | Orion | MTPD-0541578 | MTPD-0541582 |
| 05/29/2007 | Philips | MTPD-0528546 | MTPD-0528549 |
| 05/29/2007 | Philips | MTPD-0528546 | MTPD-0528549 |
| 05/29/2007 | Philips | MTPD-0541578 | MTPD-0541582 |
| 05/29/2007 | Philips, Toshiba | MTPD-0528550 | MTPD-0528551 |
| 05/29/2007 | Philips, Toshiba | MTPD-0541583 | MTPD-0541583 |
| 05/29/2007 | Toshiba | MTPD-0528568 | MTPD-0528568 |
| 05/29/2007 | Toshiba | MTPD-0528570 | MTPD-0528576 |
| 05/29/2007 | Toshiba | MTPD-0528580 | MTPD-0528582 |
| 05/29/2007 | Toshiba | MTPD-0541583 | MTPD-0541583 |
| 05/30/2007 | Philips, Thomson | MTPD-0536879 | MTPD-0536890 |
| 05/30/2007 | Philips, Toshiba | MTPD-0498083 | MTPD-0498085 |
| 05/30/2007 | Philips, Toshiba | MTPD-0502379 | MTPD-0502379 |
| 05/30/2007 | Toshiba | MTPD-0498110 | MTPD-0498110 |
| 05/30/2007 | Toshiba | MTPD-0502381 | MTPD-0502384 |
| 05/30/2007 | Toshiba | MTPD-0528607 | MTPD-0528607 |
| 05/30/2007 | Toshiba | MTPD-0528632 | MTPD-0528633 |
| 05/30/2007 | Toshiba | MTPD-0528644 | MTPD-0528645 |
| 05/30/2007 | Toshiba | MTPD-0528649 | MTPD-0528651 |
| 05/30/2007 | Toshiba | MTPD-0528653 | MTPD-0528656 |
| 05/30/2007 | Toshiba | MTPD-0541605 | MTPD-0541606 |

No. M-07-5944 SC

MDL NO. 1917

143

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| | | | |
|---|---|---|---|
| 05/31/2007 | Philips, Thomson | MTPD-0536896 | MTPD-0536896 |
| 05/31/2007 | Philips, Toshiba | MTPD-0441979 | MTPD-0441981 |
| 05/31/2007 | Toshiba | MTPD-0434127 | MTPD-0434128 |
| 05/31/2007 | Toshiba | MTPD-0441871 | MTPD-0441872 |
| 05/31/2007 | Toshiba | MTPD-0442357 | MTPD-0442357 |
| 06/2007 | Hitachi, LG, Philips, Samsung, Thomson, Toshiba | MTPD-0537010 | MTPD-0537010 |
| 06/2007 | Toshiba | MTPD-0433925 | MTPD-0433926 |
| 06/2007 | Toshiba | MTPD-0441877 | MTPD-0441879 |
| 06/02/2007 | LG, Toshiba | MTPD-0433710 | MTPD-0433710 |
| 06/04/2007 | Toshiba | MTPD-0442375 | MTPD-0442375 |
| 06/04/2007 | Toshiba | MTPD-0473578 | MTPD-0473580 |
| 06/05/2007 | Toshiba | MTPD-0441859 | MTPD-0441859 |
| 06/05/2007 | Toshiba | MTPD-0474323 | MTPD-0474325 |
| 06/05/2007 | Toshiba | MTPD-0498200 | MTPD-0498200 |
| 06/05/2007 | Toshiba | MTPD-0528708 | MTPD-0528713 |
| 06/05/2007 | Toshiba | MTPD-0528723 | MTPD-0528730 |
| 06/06/2007 | Orion, Toshiba | MTPD-0498225 | MTPD-0498226 |
| 06/06/2007 | Toshiba | MTPD-0498213 | MTPD-0498216 |
| 06/06/2007 | Toshiba | MTPD-0498220 | MTPD-0498223 |
| 06/06/2007 | Toshiba | MTPD-0502420 | MTPD-0502420 |
| 06/07/2007 | Orion | MTPD-0476078 | MTPD-0476079 |
| 06/07/2007 | Philips | MTPD-0536913 | MTPD-0536913 |
| 06/07/2007 | Samsung | MTPD-0529177 | MTPD-0529179 |
| 06/07/2007 | Toshiba | MTPD-0473485 | MTPD-0473485 |
| 06/07/2007 | Toshiba | MTPD-0476075 | MTPD-0476077 |
| 06/07/2007 | Toshiba | MTPD-0528753 | MTPD-0528755 |
| 06/07/2007 | Toshiba | MTPD-0528760 | MTPD-0528760 |
| 06/07/2007 | Toshiba | MTPD-0528766 | MTPD-0528769 |
| 06/07/2007 | Toshiba | MTPD-0536910 | MTPD-0536912 |
| 06/08/2007 | Philips, Thomson, Toshiba | MTPD-0528802 | MTPD-0528804 |
| 06/08/2007 | Toshiba | MTPD-0498333 | MTPD-0498337 |
| 06/08/2007 | Toshiba | MTPD-0502463 | MTPD-0502465 |
| 06/08/2007 | Toshiba | MTPD-0528805 | MTPD-0528809 |
| 06/11/2007 | Orion | MTPD-0528852 | MTPD-0528853 |
| 06/11/2007 | Orion | MTPD-0541627 | MTPD-0541628 |
| 06/11/2007 | Orion | MTPD-0541641 | MTPD-0541642 |
| 06/11/2007 | Orion, Toshiba | MTPD-0502492 | MTPD-0502496 |
| 06/11/2007 | Orion, Toshiba | MTPD-0528843 | MTPD-0528844 |
| 06/11/2007 | Orion, Toshiba | MTPD-0528864 | MTPD-0528866 |
| 06/11/2007 | Orion, Toshiba | MTPD-0541639 | MTPD-0541639 |
| 06/11/2007 | Toshiba | MTPD-0441678 | MTPD-0441678 |
| 06/11/2007 | Toshiba | MTPD-0442361 | MTPD-0442361 |
| 06/11/2007 | Toshiba | MTPD-0445061 | MTPD-0445062 |
| 06/11/2007 | Toshiba | MTPD-0498349 | MTPD-0498350 |
| 06/11/2007 | Toshiba | MTPD-0528861 | MTPD-0528862 |
| 06/11/2007 | Toshiba | MTPD-0528867 | MTPD-0528869 |
| 06/11/2007 | Toshiba | MTPD-0528870 | MTPD-0528872 |
| 06/11/2007 | Toshiba | MTPD-0528918 | MTPD-0528919 |
| 06/11/2007 | Toshiba | MTPD-0541643 | MTPD-0541645 |
| 06/11/2007 | Toshiba | MTPD-0541661 | MTPD-0541661 |

No. M-07-5944 SC
MDL NO. 1917

144

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | Date | Company | Number 1 | Number 2 |
|---|---|---|---|---|
| 1 | 06/12/2007 | Orion, Toshiba | MTPD-0528965 | MTPD-0528966 |
| | 06/12/2007 | Orion, Toshiba | MTPD-0536939 | MTPD-0536941 |
| 2 | 06/12/2007 | Toshiba | MTPD-0442363 | MTPD-0442363 |
| | 06/12/2007 | Toshiba | MTPD-0528967 | MTPD-0528969 |
| 3 | 06/13/2007 | Toshiba | MTPD-0498424 | MTPD-0498426 |
| | 06/13/2007 | Toshiba | MTPD-0498433 | MTPD-0498434 |
| 4 | 06/13/2007 | Toshiba | MTPD-0502539 | MTPD-0502540 |
| | 06/13/2007 | Toshiba | MTPD-0502542 | MTPD-0502545 |
| 5 | 06/13/2007 | Toshiba | MTPD-0502547 | MTPD-0502549 |
| | 06/14/2007 | Philips, Thomson | MTPD-0529103 | MTPD-0529104 |
| 6 | 06/14/2007 | Philips, Toshiba | MTPD-0476359 | MTPD-0476361 |
| | 06/14/2007 | Toshiba | MTPD-0442365 | MTPD-0442365 |
| 7 | 06/14/2007 | Toshiba | MTPD-0502553 | MTPD-0502554 |
| | 06/14/2007 | Toshiba | MTPD-0529107 | MTPD-0529108 |
| 8 | 06/14/2007 | Toshiba | MTPD-0536942 | MTPD-0536942 |
| | 06/14/2007 | Toshiba | MTPD-0604558 | MTPD-0604559 |
| 9 | 06/15/2007 | Thomson | MTPD-0529182 | MTPD-0529184 |
| 10 | 06/15/2007 | Toshiba | MTPD-0476354 | MTPD-0476358 |
| | 06/16/2007 | Toshiba | MTPD-0434064 | MTPD-0434064 |
| 11 | 06/18/2007 | Thomson | MTPD-0529260 | MTPD-0529263 |
| | 06/18/2007 | Toshiba | MTPD-0442367 | MTPD-0442367 |
| 12 | 06/18/2007 | Toshiba | MTPD-0529225 | MTPD-0529227 |
| | 06/18/2007 | Toshiba | MTPD-0541743 | MTPD-0541745 |
| 13 | 06/19/2007 | Toshiba | MTPD-0441679 | MTPD-0441679 |
| 14 | 06/19/2007 | Toshiba | MTPD-0477128 | MTPD-0477128 |
| | 06/20/2007 | Toshiba | MTPD-0498494 | MTPD-0498494 |
| 15 | 06/20/2007 | Toshiba | MTPD-0536984 | MTPD-0536985 |
| | 06/21/2007 | LPD, Toshiba | MTPD-0429667 | MTPD-0429667 |
| 16 | 06/22/2007 | Philips, Thomson, Toshiba | MTPD-0498506 | MTPD-0498506 |
| | 06/23/2007 | Philips, Toshiba | MTPD-0433830 | MTPD-0433836 |
| 17 | 06/25/2007 | Orion, Toshiba | MTPD-0433741 | MTPD-0433743 |
| | 06/25/2007 | Philips, Thomson | MTPD-0541903 | MTPD-0541906 |
| 18 | 06/25/2007 | Philips, Toshiba | MTPD-0476381 | MTPD-0476383 |
| | 06/25/2007 | Philips, Toshiba | MTPD-0476384 | MTPD-0476385 |
| 19 | 06/25/2007 | Toshiba | MTPD-0442369 | MTPD-0442369 |
| 20 | 06/25/2007 | Toshiba | MTPD-0474321 | MTPD-0474322 |
| | 06/25/2007 | Toshiba | MTPD-0476339 | MTPD-0476340 |
| 21 | 06/25/2007 | Toshiba | MTPD-0476377 | MTPD-0476380 |
| | 06/25/2007 | Toshiba | MTPD-0529420 | MTPD-0529421 |
| 22 | 06/25/2007 | Toshiba | MTPD-0529446 | MTPD-0529449 |
| | 06/25/2007 | Toshiba | MTPD-0529459 | MTPD-0529461 |
| 23 | 06/25/2007 | Toshiba | MTPD-0536986 | MTPD-0536988 |
| | 06/25/2007 | Toshiba | MTPD-0536989 | MTPD-0536991 |
| 24 | 06/25/2007 | Toshiba | MTPD-0541893 | MTPD-0541894 |
| 25 | 06/25/2007 | Toshiba | MTPD-0541908 | MTPD-0541910 |
| | 06/26/2007 | Toshiba | MTPD-0442371 | MTPD-0442371 |
| 26 | 06/28/2007 | Toshiba | MTPD-0442373 | MTPD-0442373 |
| | 06/28/2007 | Toshiba | MTPD-0537000 | MTPD-0537000 |
| 27 | 06/29/2007 | Philips, Thomson, Toshiba | MTPD-0529624 | MTPD-0529627 |
| | 06/29/2007 | Philips, Thomson, Toshiba | MTPD-0537002 | MTPD-0537003 |
| 28 | 06/29/2007 | Philips, Thomson, Toshiba | MTPD-0541941 | MTPD-0541944 |

No. M-07-5944 SC
MDL NO. 1917

145

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 06/29/2007 | Philips, Toshiba | MTPD-0541987 | MTPD-0541989 |
|---|---|---|---|
| 06/29/2007 | Toshiba | MTPD-0473305 | MTPD-0473309 |
| 06/29/2007 | Toshiba | MTPD-0473314 | MTPD-0473316 |
| 06/29/2007 | Toshiba | MTPD-0473317 | MTPD-0473320 |
| 06/29/2007 | Toshiba | MTPD-0474269 | MTPD-0474272 |
| 06/29/2007 | Toshiba | MTPD-0476341 | MTPD-0476343 |
| 06/29/2007 | Toshiba | MTPD-0498753 | MTPD-0498756 |
| 06/29/2007 | Toshiba | MTPD-0502716 | MTPD-0502719 |
| 06/29/2007 | Toshiba | MTPD-0502724 | MTPD-0502728 |
| 06/29/2007 | Toshiba | MTPD-0529653 | MTPD-0529657 |
| 06/29/2007 | Toshiba | MTPD-0529658 | MTPD-0529660 |
| 06/29/2007 | Toshiba | MTPD-0529710 | MTPD-0529712 |
| 06/29/2007 | Toshiba | MTPD-0529724 | MTPD-0529726 |
| 06/29/2007 | Toshiba | MTPD-0537004 | MTPD-0537007 |
| 06/29/2007 | Toshiba | MTPD-0541951 | MTPD-0541955 |
| 06/29/2007 | Toshiba | MTPD-0541956 | MTPD-0541958 |
| 07/02/2007 | Toshiba | MTPD-0442385 | MTPD-0442385 |
| 07/02/2007 | Toshiba | MTPD-0473300 | MTPD-0473304 |
| 07/02/2007 | Toshiba | MTPD-0529767 | MTPD-0529774 |
| 07/02/2007 | Toshiba | MTPD-0537015 | MTPD-0537021 |
| 07/02/2007 | Toshiba | MTPD-0541994 | MTPD-0542001 |
| 07/03/2007 | Toshiba | MTPD-0498904 | MTPD-0498908 |
| 07/03/2007 | Toshiba | MTPD-0498910 | MTPD-0498910 |
| 07/03/2007 | Toshiba | MTPD-0502861 | MTPD-0502861 |
| 07/03/2007 | Toshiba | MTPD-0529809 | MTPD-0529809 |
| 07/04/2007 | Toshiba | MTPD-0441260 | MTPD-0441267 |
| 07/04/2007 | Toshiba | MTPD-0441338 | MTPD-0441344 |
| 07/04/2007 | Toshiba | MTPD-0529861 | MTPD-0529869 |
| 07/04/2007 | Toshiba | MTPD-0529874 | MTPD-0529884 |
| 07/04/2007 | Toshiba | MTPD-0529886 | MTPD-0529888 |
| 07/05/2007 | Toshiba | MTPD-0442393 | MTPD-0442393 |
| 07/05/2007 | Toshiba | MTPD-0529903 | MTPD-0529903 |
| 07/05/2007 | Toshiba | MTPD-0542028 | MTPD-0542028 |
| 07/06/2007 | Thomson | MTPD-0489505 | MTPD-0489510 |
| 07/06/2007 | Toshiba | MTPD-0529918 | MTPD-0529918 |
| 07/06/2007 | Toshiba | MTPD-0529919 | MTPD-0529919 |
| 07/06/2007 | Toshiba | MTPD-0529925 | MTPD-0529926 |
| 07/09/2007 | Philips, Toshiba | MTPD-0442395 | MTPD-0442395 |
| 07/09/2007 | Toshiba | MTPD-0530088 | MTPD-0530089 |
| 07/09/2007 | Toshiba | MTPD-0530090 | MTPD-0530091 |
| 07/09/2007 | Toshiba | MTPD-0542034 | MTPD-0542035 |
| 07/09/2007 | Toshiba | MTPD-0542072 | MTPD-0542073 |
| 07/09/2007 | Toshiba | MTPD-0542074 | MTPD-0542076 |
| 07/10/2007 | Toshiba | MTPD-0442377 | MTPD-0442377 |
| 07/10/2007 | Toshiba | MTPD-0542081 | MTPD-0542081 |
| 07/11/2007 | Orion, Toshiba | MTPD-0441315 | MTPD-0441317 |
| 07/11/2007 | Orion, Toshiba | MTPD-0542102 | MTPD-0542104 |
| 07/11/2007 | Philips, Toshiba | MTPD-0441306 | MTPD-0441309 |
| 07/11/2007 | Toshiba | MTPD-0441310 | MTPD-0441314 |
| 07/11/2007 | Toshiba | MTPD-0530182 | MTPD-0530185 |
| 07/11/2007 | Toshiba | MTPD-0530192 | MTPD-0530195 |

No. M-07-5944 SC
MDL NO. 1917

146

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| 07/11/2007 | Toshiba | MTPD-0530203 | MTPD-0530208 |
| 07/11/2007 | Toshiba | MTPD-0542105 | MTPD-0542110 |
| 07/12/2007 | Toshiba | MTPD-0442379 | MTPD-0442379 |
| 07/12/2007 | Toshiba | MTPD-0473596 | MTPD-0473597 |
| 07/12/2007 | Toshiba | MTPD-0530235 | MTPD-0530236 |
| 07/13/2007 | Toshiba | MTPD-0503162 | MTPD-0503166 |
| 07/13/2007 | Toshiba | MTPD-0542171 | MTPD-0542172 |
| 07/14/2007 | Samsung | MTPD-0573713 | MTPD-0573713 |
| 07/16/2007 | Toshiba | MTPD-0441326 | MTPD-0441336 |
| 07/16/2007 | Toshiba | MTPD-0530456 | MTPD-0530470 |
| 07/16/2007 | Toshiba | MTPD-0530471 | MTPD-0530473 |
| 07/16/2007 | Toshiba | MTPD-0530474 | MTPD-0530477 |
| 07/16/2007 | Toshiba | MTPD-0530478 | MTPD-0530482 |
| 07/16/2007 | Toshiba | MTPD-0530483 | MTPD-0530486 |
| 07/16/2007 | Toshiba | MTPD-0530487 | MTPD-0530491 |
| 07/16/2007 | Toshiba | MTPD-0530492 | MTPD-0530497 |
| 07/16/2007 | Toshiba | MTPD-0530517 | MTPD-0530526 |
| 07/16/2007 | Toshiba | MTPD-0542186 | MTPD-0542188 |
| 07/16/2007 | Toshiba | MTPD-0542189 | MTPD-0542193 |
| 07/17/2007 | Philips, Toshiba | MTPD-0442381 | MTPD-0442381 |
| 07/17/2007 | Toshiba | MTPD-0441273 | MTPD-0530527 |
| 07/17/2007 | Toshiba | MTPD-0503190 | MTPD-0503196 |
| 07/17/2007 | Toshiba | MTPD-0530595 | MTPD-0530600 |
| 07/17/2007 | Toshiba | MTPD-0542213 | MTPD-0542218 |
| 07/18/2007 | Trade Association | MTPD-0604240 | MTPD-0604240 |
| 07/19/2007 | Toshiba | MTPD-0442383 | MTPD-0442383 |
| 07/19/2007 | Toshiba | MTPD-0499657 | MTPD-0499657 |
| 07/19/2007 | Toshiba | MTPD-0503229 | MTPD-0530535 |
| 07/19/2007 | Toshiba | MTPD-0530683 | MTPD-0530689 |
| 07/20/2007 | Philips, Thomson | MTPD-0542234 | MTPD-0542240 |
| 07/20/2007 | Philips, Thomson, Toshiba | MTPD-0530742 | MTPD-0530749 |
| 07/20/2007 | Toshiba | MTPD-0441278 | MTPD-0441283 |
| 07/23/2007 | Philips, Thomson | MTPD-0530802 | MTPD-0530809 |
| 07/23/2007 | Philips, Thomson, Toshiba | MTPD-0433753 | MTPD-0433760 |
| 07/23/2007 | Philips, Thomson, Toshiba | MTPD-0441284 | MTPD-0441290 |
| 07/23/2007 | Toshiba | MTPD-0441795 | MTPD-0441795 |
| 07/23/2007 | Toshiba | MTPD-0442387 | MTPD-0442387 |
| 07/23/2007 | Toshiba | MTPD-0530777 | MTPD-0530778 |
| 07/23/2007 | Toshiba | MTPD-0530786 | MTPD-0530794 |
| 07/23/2007 | Toshiba | MTPD-0530795 | MTPD-0530801 |
| 07/23/2007 | Toshiba | MTPD-0530821 | MTPD-0530829 |
| 07/23/2007 | Toshiba | MTPD-0530833 | MTPD-0530843 |
| 07/23/2007 | Toshiba | MTPD-0542274 | MTPD-0542281 |
| 07/23/2007 | Toshiba | MTPD-0542282 | MTPD-0542282 |
| 07/24/2007 | Toshiba | MTPD-0499708 | MTPD-0499708 |
| 07/24/2007 | Toshiba | MTPD-0530874 | MTPD-0530876 |
| 07/26/2007 | Toshiba | MTPD-0433947 | MTPD-0433956 |
| 07/26/2007 | Toshiba | MTPD-0433960 | MTPD-0433968 |
| 07/26/2007 | Toshiba | MTPD-0442389 | MTPD-0442389 |
| 07/26/2007 | Toshiba | MTPD-0474335 | MTPD-0474344 |
| 07/27/2007 | Philips | MTPD-0441302 | MTPD-0441303 |

No. M-07-5944 SC
MDL NO. 1917

147

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 07/27/2007 | Philips, Thomson, Toshiba | MTPD-0441304 | MTPD-0441305 |
| 07/27/2007 | Philips, Thomson, Toshiba | MTPD-0530947 | MTPD-0530949 |
| 07/27/2007 | Philips, Thomson, Toshiba | MTPD-0530957 | MTPD-0530966 |
| 07/27/2007 | Philips, Toshiba | MTPD-0542306 | MTPD-0542314 |
| 07/27/2007 | Toshiba | MTPD-0433764 | MTPD-0433774 |
| 07/27/2007 | Toshiba | MTPD-0441291 | MTPD-0441298 |
| 07/27/2007 | Toshiba | MTPD-0503287 | MTPD-0503288 |
| 07/27/2007 | Toshiba | MTPD-0530971 | MTPD-0530981 |
| 07/27/2007 | Toshiba | MTPD-0530982 | MTPD-0530993 |
| 07/27/2007 | Toshiba | MTPD-0531023 | MTPD-0531025 |
| 07/27/2007 | Toshiba | MTPD-0542296 | MTPD-0542298 |
| 07/27/2007 | Toshiba | MTPD-0542320 | MTPD-0542330 |
| 07/27/2007 | Toshiba | MTPD-0542351 | MTPD-0542352 |
| 07/27/2007 | Toshiba | MTPD-0542358 | MTPD-0542360 |
| 07/27/2007 | Toshiba | MTPD-0542361 | MTPD-0542361 |
| 07/31/2007 | Toshiba | MTPD-0442391 | MTPD-0442391 |
| 07/31/2007 | Toshiba | MTPD-0542406 | MTPD-0542406 |
| 08/2007 | Toshiba | MTPD-0445129 | MTPD-0445129 |
| 08/02/2007 | Toshiba | MTPD-0442397 | MTPD-0442397 |
| 08/03/2007 | Toshiba | MTPD-0499925 | MTPD-0499933 |
| 08/06/2007 | Toshiba | MTPD-0442406 | MTPD-0442406 |
| 08/07/2007 | Toshiba | MTPD-0442408 | MTPD-0442408 |
| 08/07/2007 | Toshiba | MTPD-0499954 | MTPD-0499954 |
| 08/07/2007 | Toshiba | MTPD-0503362 | MTPD-0503362 |
| 08/08/2007 | Toshiba | MTPD-0445069 | MTPD-0445071 |
| 08/08/2007 | Toshiba | MTPD-0499987 | MTPD-0499994 |
| 08/08/2007 | Toshiba | MTPD-0499995 | MTPD-0500002 |
| 08/08/2007 | Toshiba | MTPD-0500003 | MTPD-0500011 |
| 08/08/2007 | Toshiba | MTPD-0531472 | MTPD-0531489 |
| 08/14/2007 | Toshiba | MTPD-0500062 | MTPD-0500062 |
| 08/17/2007 | Toshiba | MTPD-0503467 | MTPD-0503469 |
| 08/20/2007 | Orion | MTPD-0445021 | MTPD-0445022 |
| 08/20/2007 | Orion | MTPD-0445023 | MTPD-0445023 |
| 08/20/2007 | Orion, Toshiba | MTPD-0441232 | MTPD-0441232 |
| 08/20/2007 | Toshiba | MTPD-0500106 | MTPD-0500107 |
| 08/20/2007 | Toshiba | MTPD-0503479 | MTPD-0503480 |
| 08/20/2007 | Toshiba | MTPD-0503493 | MTPD-0530495 |
| 08/20/2007 | Toshiba | MTPD-0531574 | MTPD-0531577 |
| 08/20/2007 | Toshiba | MTPD-0542537 | MTPD-0542540 |
| 08/21/2007 | Orion, Toshiba | MTPD-0500140 | MTPD-0500142 |
| 08/21/2007 | Toshiba | MTPD-0442399 | MTPD-0442399 |
| 08/23/2007 | Philips, Toshiba | MTPD-0442401 | MTPD-0442401 |
| 08/27/2007 | Toshiba | MTPD-0442403 | MTPD-0442403 |
| 08/27/2007 | Toshiba | MTPD-0503599 | MTPD-0503602 |
| 08/27/2007 | Toshiba | MTPD-0503603 | MTPD-0530608 |
| 08/29/2007 | Toshiba | MTPD-0442468 | MTPD-0442469 |
| 08/29/2007 | Toshiba | MTPD-0531672 | MTPD-0531673 |
| 08/30/2007 | Toshiba | MTPD-0442404 | MTPD-0442404 |
| 09/03/2007 | Toshiba | MTPD-0442422 | MTPD-0442422 |
| 09/04/2007 | Toshiba | MTPD-0531719 | MTPD-0531719 |
| 09/04/2007 | Toshiba | MTPD-0531728 | MTPD-0531729 |

No. M-07-5944 SC

MDL NO. 1917

148

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 09/04/2007 | Toshiba | MTPD-0531730 | MTPD-0531731 |
| 09/04/2007 | Toshiba | MTPD-0542636 | MTPD-0542636 |
| 09/04/2007 | Toshiba | MTPD-0542643 | MTPD-0542644 |
| 09/05/2007 | Toshiba | MTPD-0503681 | MTPD-0503862 |
| 09/05/2007 | Toshiba | MTPD-0531734 | MTPD-0531735 |
| 09/05/2007 | Toshiba | MTPD-0531747 | MTPD-0531749 |
| 09/05/2007 | Toshiba | MTPD-0531750 | MTPD-0531753 |
| 09/05/2007 | Toshiba | MTPD-0542648 | MTPD-0542650 |
| 09/05/2007 | Toshiba | MTPD-0542652 | MTPD-0542654 |
| 09/05/2007 | Toshiba | MTPD-0542660 | MTPD-0542662 |
| 09/06/2007 | Toshiba | MTPD-0442424 | MTPD-0442424 |
| 09/06/2007 | Toshiba | MTPD-0500368 | MTPD-0500369 |
| 09/06/2007 | Toshiba | MTPD-0500370 | MTPD-0500371 |
| 09/06/2007 | Toshiba | MTPD-0503711 | MTPD-0530711 |
| 09/06/2007 | Toshiba | MTPD-0503712 | MTPD-0503712 |
| 09/06/2007 | Toshiba | MTPD-0503725 | MTPD-0503726 |
| 09/07/2007 | Toshiba | MTPD-0433779 | MTPD-0433791 |
| 09/07/2007 | Toshiba | MTPD-0500418 | MTPD-0500420 |
| 09/10/2007 | Toshiba | MTPD-0476804 | MTPD-0476806 |
| 09/10/2007 | Toshiba | MTPD-0482328 | MTPD-0482330 |
| 09/10/2007 | Toshiba | MTPD-0500463 | MTPD-0500470 |
| 09/11/2007 | Toshiba | MTPD-0442410 | MTPD-0442410 |
| 09/13/2007 | Toshiba | MTPD-0442412 | MTPD-0442412 |
| 09/14/2007 | Toshiba | MTPD-0475901 | MTPD-0475901 |
| 09/18/2007 | Toshiba | MTPD-0442414 | MTPD-0442414 |
| 09/20/2007 | Toshiba | MTPD-0442416 | MTPD-0442416 |
| 09/20/2007 | Toshiba | MTPD-0500720 | MTPD-0500724 |
| 09/21/2007 | Toshiba | MTPD-0441910 | MTPD-0441912 |
| 09/21/2007 | Toshiba | MTPD-0442418 | MTPD-0442418 |
| 09/21/2007 | Toshiba | MTPD-0503922 | MTPD-0503927 |
| 09/24/2007 | Toshiba | MTPD-0500797 | MTPD-0500798 |
| 09/25/2007 | Toshiba | MTPD-0429805 | MTPD-0429807 |
| 09/27/2007 | Orion | MTPD-0531968 | MTPD-0531968 |
| 09/27/2007 | Toshiba | MTPD-0442420 | MTPD-0442420 |
| 09/27/2007 | Toshiba | MTPD-0500842 | MTPD-0500844 |
| 09/27/2007 | Toshiba | MTPD-0504586 | MTPD-0504586 |
| 09/28/2007 | Orion | MTPD-0532002 | MTPD-0532004 |
| 09/28/2007 | Orion | MTPD-0542836 | MTPD-0542836 |
| 09/28/2007 | Orion, Philips | MTPD-0537123 | MTPD-0537124 |
| 09/28/2007 | Orion, Toshiba | MTPD-0473373 | MTPD-0473373 |
| 09/28/2007 | Toshiba | MTPD-0473334 | MTPD-0473334 |
| 09/28/2007 | Toshiba | MTPD-0473386 | MTPD-0473386 |
| 09/28/2007 | Toshiba | MTPD-0473392 | MTPD-0473392 |
| 09/28/2007 | Toshiba | MTPD-0473399 | MTPD-0473399 |
| 09/28/2007 | Toshiba | MTPD-0504567 | MTPD-0504568 |
| 09/28/2007 | Toshiba | MTPD-0531986 | MTPD-0531987 |
| 09/28/2007 | Toshiba | MTPD-0537105 | MTPD-0537106 |
| 09/28/2007 | Toshiba | MTPD-0542791 | MTPD-0542791 |
| 09/28/2007 | Toshiba | MTPD-0542799 | MTPD-0542799 |
| 09/28/2007 | Toshiba | MTPD-0542823 | MTPD-0542824 |
| 09/28/2007 | Toshiba | MTPD-0542855 | MTPD-0542855 |

No. M-07-5944 SC
MDL NO. 1917

149

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

| Date | Companies | Begin Bates | End Bates |
|---|---|---|---|
| 09/28/2007 | Toshiba | MTPD-0542869 | MTPD-0542870 |
| 10/2007 | Toshiba | MTPD-0442291 | MTPD-0442291 |
| 10/2007 | Toshiba | MTPD-0542881 | MTPD-0542881 |
| 10/02/2007 | Orion, Toshiba | MTPD-0442303 | MTPD-0442303 |
| 10/02/2007 | Toshiba | MTPD-0433979 | MTPD-0433981 |
| 10/03/2007 | Orion, Toshiba | MTPD-0500869 | MTPD-0500869 |
| 10/03/2007 | Orion, Toshiba | MTPD-0542911 | MTPD-0542911 |
| 10/03/2007 | Toshiba | MTPD-0500870 | MTPD-0500870 |
| 10/03/2007 | Toshiba | MTPD-0532069 | MTPD-0532069 |
| 10/03/2007 | Toshiba | MTPD-0532071 | MTPD-0532072 |
| 10/03/2007 | Toshiba | MTPD-0542912 | MTPD-0542913 |
| 10/03/2007 | Toshiba | MTPD-0542914 | MTPD-0542914 |
| 10/04/2007 | Philips, Toshiba | MTPD-0439256 | MTPD-0439257 |
| 10/04/2007 | Philips, Toshiba | MTPD-0504025 | MTPD-0504032 |
| 10/04/2007 | Toshiba | MTPD-0442311 | MTPD-0442311 |
| 10/08/2007 | Toshiba | MTPD-0433801 | MTPD-0433804 |
| 10/09/2007 | Toshiba | MTPD-0442313 | MTPD-0442313 |
| 10/09/2007 | Toshiba | MTPD-0476455 | MTPD-0476459 |
| 10/09/2007 | Toshiba | MTPD-0476460 | MTPD-0476464 |
| 10/09/2007 | Toshiba | MTPD-0500954 | MTPD-0500956 |
| 10/09/2007 | Toshiba | MTPD-0500961 | MTPD-0500965 |
| 10/09/2007 | Toshiba | MTPD-0504058 | MTPD-0504060 |
| 10/09/2007 | Toshiba | MTPD-0532264 | MTPD-0532268 |
| 10/10/2007 | Toshiba | MTPD-0500969 | MTPD-0500969 |
| 10/11/2007 | Toshiba | MTPD-0436503 | MTPD-0436505 |
| 10/11/2007 | Toshiba | MTPD-0442293 | MTPD-0442293 |
| 10/11/2007 | Toshiba | MTPD-0532284 | MTPD-0532287 |
| 10/12/2007 | Toshiba | MTPD-0500981 | MTPD-0500986 |
| 10/15/2007 | Toshiba | MTPD-0442295 | MTPD-0442295 |
| 10/15/2007 | Toshiba | MTPD-0532311 | MTPD-0532311 |
| 10/16/2007 | Toshiba | MTPD-0442297 | MTPD-0442297 |
| 10/18/2007 | Toshiba | MTPD-0442299 | MTPD-0442299 |
| 10/19/2007 | Toshiba | MTPD-0442301 | MTPD-0442301 |
| 10/19/2007 | Toshiba | MTPD-0504620 | MTPD-0504620 |
| 10/22/2007 | Toshiba | MTPD-0504615 | MTPD-0504616 |
| 10/22/2007 | Toshiba | PC-0003401 | PC-0003401 |
| 10/23/2007 | Toshiba | MTPD-0504607 | MTPD-0504608 |
| 10/25/2007 | Toshiba | MTPD-0442305 | MTPD-0442305 |
| 10/26/2007 | Orion, Philips | MTPD-0504609 | MTPD-0504611 |
| 10/26/2007 | Orion, Philips, Toshiba | MTPD-0482348 | MTPD-0482350 |
| 10/26/2007 | Orion, Toshiba | MTPD-0482351 | MTPD-0482352 |
| 10/26/2007 | Toshiba | MTPD-0504612 | MTPD-0504614 |
| 10/29/2007 | Toshiba | MTPD-0442307 | MTPD-0442307 |
| 10/30/2007 | Toshiba | MTPD-0433815 | MTPD-0433820 |
| 10/30/2007 | Toshiba | MTPD-0441323 | MTPD-0441325 |
| 10/30/2007 | Toshiba | MTPD-0442309 | MTPD-0442309 |
| 10/31/2007 | Toshiba | MTPD-0445076 | MTPD-0445076 |
| 11/02/2007 | Orion, Toshiba | MTPD-0532565 | MTPD-0532567 |
| 11/02/2007 | Toshiba | MTPD-0532565 | MTPD-0532567 |
| 11/02/2007 | Toshiba | MTPD-0543102 | MTPD-0543105 |
| 11/05/2007 | Orion, Toshiba | MTPD-0532599 | MTPD-0532602 |

No. M-07-5944 SC
MDL NO. 1917

150

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| 11/05/2007 | Toshiba | MTPD-0431111 | MTPD-0431113 |
| 11/05/2007 | Toshiba | MTPD-0442329 | MTPD-0442329 |
| 11/05/2007 | Toshiba | MTPD-0532672 | MTPD-0532672 |
| 11/06/2007 | Orion, Toshiba | MTPD-0476486 | MTPD-0476489 |
| 11/06/2007 | Toshiba | MTPD-0442331 | MTPD-0442331 |
| 11/07/2007 | Toshiba | MTPD-0501491 | MTPD-0501495 |
| 11/08/2007 | Orion, Toshiba | MTPD-0442333 | MTPD-0442333 |
| 11/09/2007 | Toshiba | MTPD-0504362 | MTPD-0504367 |
| 11/12/2007 | Toshiba | MTPD-0442315 | MTPD-0530715 |
| 11/13/2007 | Orion, Toshiba | MTPD-0476807 | MTPD-0476808 |
| 11/13/2007 | Toshiba | MTPD-0442317 | MTPD-0442317 |
| 11/13/2007 | Toshiba | MTPD-0475826 | MTPD-0475828 |
| 11/13/2007 | Toshiba | MTPD-0476807 | MTPD-0476808 |
| 11/15/2007 | Toshiba | MTPD-0442319 | MTPD-0442319 |
| 11/15/2007 | Toshiba | MTPD-0504453 | MTPD-0504453 |
| 11/19/2007 | Toshiba | MTPD-0442321 | MTPD-0442321 |
| 11/20/2007 | Toshiba | MTPD-0442323 | MTPD-0442323 |
| 11/21/2007 | Toshiba | MTPD-0501665 | MTPD-0501666 |
| 11/21/2007 | Toshiba | MTPD-0504507 | MTPD-0504508 |
| 11/22/2007 | Toshiba | MTPD-0442325 | MTPD-0442325 |
| 11/26/2007 | Toshiba | MTPD-0442327 | MTPD-0442327 |
| Unknown | LG | MTPD-0022894 | MTPD-0022894 |
| Unknown | LG | MTPD-0022895 | MTPD-0022896 |
| Unknown | LG | MTPD-0022897 | MTPD-0022897 |
| Unknown | LG | MTPD-0022898 | MTPD-0022898 |
| Unknown | LG | MTPD-0022899 | MTPD-0022900 |
| Unknown | LG | MTPD-0022901 | MTPD-0022901 |
| Unknown | LG | MTPD-0192720 | MTPD-0192721 |
| Unknown | LG | MTPD-0204375 | MTPD-0204375 |
| Unknown | LG | MTPD-0204376 | MTPD-0204376 |
| Unknown | LG | MTPD-0204377 | MTPD-0204377 |
| Unknown | LG | MTPD-0204557 | MTPD-0204559 |
| Unknown | LG | MTPD-0268549 | MTPD-0268549 |
| Unknown | LG | MTPD-0268550 | MTPD-0268550 |
| Unknown | LG | MTPD-0268552 | MTPD-0268552 |
| Unknown | LG | MTPD-0268553 | MTPD-0268554 |
| Unknown | LG | MTPD-0268555 | MTPD-0268555 |
| Unknown | LG | MTPD-0268556 | MTPD-0268556 |
| Unknown | LG | MTPD-0268566 | MTPD-0268567 |
| Unknown | LG | MTPD-0268578 | MTPD-0268578 |
| Unknown | LPD | MTPD-0276710 | MTPD-0276710 |
| Unknown | Orion | MTPD-0192608 | MTPD-0192608 |
| Unknown | Orion | MTPD-0192609 | MTPD-0192609 |
| Unknown | Orion | MTPD-0192868 | MTPD-0192869 |
| Unknown | Philips | MTPD-0261788 | MTPD-0261793 |
| Unknown | Philips | MTPD-0261794 | MTPD-0261797 |
| Unknown | Philips | MTPD-0261798 | MTPD-0261804 |
| Unknown | Samsung | MTPD-0204443 | MTPD-0204443 |
| Unknown | Samsung | MTPD-0204444 | MTPD-0204445 |
| Unknown | Samsung | MTPD-0204446 | MTPD-0204446 |
| Unknown | Samsung | MTPD-0204447 | MTPD-0204447 |

No. M-07-5944 SC
MDL NO. 1917

151

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

CONFIDENTIAL
Subject to Protective Order

| | | | |
|---|---|---|---|
| Unknown | Samsung | MTPD-0204448 | MTPD-0204449 |
| Unknown | Samsung | MTPD-0204450 | MTPD-0204450 |
| Unknown | Samsung | MTPD-0204562 | MTPD-0204563 |
| Unknown | Samsung | MTPD-0204564 | MTPD-0204566 |
| Unknown | Samsung | MTPD-0320905 | MTPD-0320906 |
| Unknown | Toshiba | MTPD-0026503 | MTPD-0026504 |
| Unknown | Toshiba | MTPD-0028290 | MTPD-0028291 |
| Unknown | Toshiba | MTPD-0042833 | MTPD-0042834 |
| Unknown | Toshiba | MTPD-0174475 | MTPD-0174476 |
| Unknown | Toshiba | MTPD-0203160 | MTPD-0203160 |
| Unknown | Toshiba | MTPD-0203161 | MTPD-0203161 |
| Unknown | Toshiba | MTPD-0203162 | MTPD-0203162 |
| Unknown | Toshiba | MTPD-0203163 | MTPD-0203163 |
| Unknown | Toshiba | MTPD-0203164 | MTPD-0203164 |
| Unknown | Toshiba | MTPD-0203165 | MTPD-0203165 |
| Unknown | Toshiba | MTPD-0203166 | MTPD-0203166 |
| Unknown | Toshiba | MTPD-0203167 | MTPD-0203167 |
| Unknown | Toshiba | MTPD-0203168 | MTPD-0203168 |
| Unknown | Toshiba | MTPD-0203169 | MTPD-0203169 |
| Unknown | Toshiba | MTPD-0219019 | MTPD-0219019 |
| Unknown | Toshiba | MTPD-0219020 | MTPD-0219022 |
| Unknown | Toshiba | MTPD-0219025 | MTPD-0219025 |
| Unknown | Toshiba | MTPD-0219026 | MTPD-0219026 |
| Unknown | Toshiba | MTPD-0219027 | MTPD-0219027 |
| Unknown | Toshiba | MTPD-0219028 | MTPD-0219028 |
| Unknown | Toshiba | MTPD-0219029 | MTPD-0219029 |
| Unknown | Toshiba | MTPD-0219030 | MTPD-0219030 |
| Unknown | Toshiba | MTPD-0279596 | MTPD-0279597 |
| Unknown | Toshiba | MTPD-0310993 | MTPD-0310994 |
| Unknown | Toshiba | MTPD-0310995 | MTPD-0310995 |
| Unknown | Toshiba | MTPD-0482915 | MTPD-0482916 |

No. M-07-5944 SC
MDL NO. 1917

152

Panasonic Defendants' Second Supplemental Responses and
Objections to Direct Purchaser Plaintiffs' First Set of Interrogatories

JEFFREY L. KESSLER (*Admitted Pro Hac Vice*)
A. PAUL VICTOR (*Admitted Pro Hac Vice*)
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY 10019
Telephone: (212) 259-8000
Facsimile: (212) 259-7013
Email: jkessler@dl.com

STEVEN A. REISS (*Admitted Pro Hac Vice*)
DAVID L. YOHAI (*Admitted Pro Hac Vice*)
ADAM HEMLOCK (*Admitted Pro Hac Vice*)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153-0119
Telephone:   (212) 310-8000
Facsimile:   (212) 310-8007
Email: steven.reiss@weil.com

**Attorneys for Panasonic Defendants Panasonic Corporation of North America, MT
Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric
Industrial Co., Ltd.)**

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **In Re CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION** | No.:   M-07-5944 SC MDL NO. 1917 |
| This Document Relates to: | Judge: Hon. Samuel Conti Special Master: Hon. Charles A. Legge (Ret.) |
| DIRECT PURCHASER ACTION | **VERIFICATION FOR PANASONIC CORPORATION (F/K/A MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD.) OF SECOND SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES** |

## **VERIFICATION**

I, Shinichi Miyoshi, am on the Planning & Compliance Promotion Team of the Legal Affairs Group, AVC Networks Company, Panasonic Corporation, and I have been authorized to make this verification on behalf of Panasonic Corporation.   I have read the Second Supplemental Responses and Objections of Panasonic Corporation of North America, MT Picture Display Co., Ltd and Panasonic Corporation (F/K/A/ Matsushita Electric Industrial Co., Ltd.) to Direct Purchaser Plaintiffs' First Set of Interrogatories ("Second Supplemental Responses") and hereby declare that, with respect to Panasonic Corporation, the Second Supplemental Responses are either true to the best of my personal knowledge or were assembled by authorized employees or agents of Panasonic Corporation who inform me that the facts as to which I do not have personal knowledge are true to the best of that person's or those persons' knowledge and belief.

I declare under the penalty of perjury that the facts set forth in the document described above are true and correct.

Executed at ___Osaka, Japan___ on November _2_, 2011.

_Shinichi Miyoshi_
Shinichi Miyoshi

1 | JEFFREY L. KESSLER (*Admitted Pro Hac Vice*)
2 | A. PAUL VICTOR (*Admitted Pro Hac Vice*)
 | DEWEY & LEBOEUF LLP
3 | 1301 Avenue of the Americas
 | New York, NY 10019
4 | Telephone: (212) 259-8000
 | Facsimile: (212) 259-7013
5 | Email: jkessler@dl.com
6 |
7 | STEVEN A. REISS (*Admitted Pro Hac Vice*)
 | DAVID L. YOHAI (*Admitted Pro Hac Vice*)
8 | ADAM HEMLOCK (*Admitted Pro Hac Vice*)
 | WEIL, GOTSHAL & MANGES LLP
9 | 767 Fifth Avenue
 | New York, New York 10153-0119
10 | Telephone:   (212) 310-8000
 | Facsimile:   (212) 310-8007
11 | Email: steven.reiss@weil.com
12 |
 | **Attorneys for Panasonic Defendants Panasonic Corporation of North America, MT**
13 | **Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric**
 | **Industrial Co., Ltd.)**
14 |
 | **UNITED STATES DISTRICT COURT**
15 | **NORTHERN DISTRICT OF CALIFORNIA**
16 |
17 | **In Re CATHODE RAY TUBE (CRT)**       )       No.:   M-07-5944 SC
 | **ANTITRUST LITIGATION**                )       MDL NO. 1917
18 |                                         )
 |                                         )       Judge: Hon. Samuel Conti
19 | This Document Relates to:               )       Special Master: Hon. Charles A. Legge
 |                                         )       (Ret.)
20 | DIRECT PURCHASER ACTION                 )
21 |                                         )       **VERIFICATION FOR PANASONIC**
 |                                         )       **CORPORATION OF NORTH**
22 |                                         )       **AMERICA OF SECOND**
 |                                         )       **SUPPLEMENTAL RESPONSES AND**
23 |                                         )       **OBJECTIONS TO DIRECT**
 |                                         )       **PURCHASER PLAINTIFFS' FIRST**
24 |                                         )       **SET OF INTERROGATORIES**
25 |                                         )
 |                                         )
26 |                                         )
27 |
28 | MDL NO. 1917

VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES
US_ACTIVE:\43848662\01\62130.0354

**VERIFICATION**

I, Robert S. Marin, am Vice President and General Counsel of Panasonic Corporation of North America ("PNA"), and I have been authorized to make this verification on behalf of PNA.   I have read the Second Supplemental Responses of Panasonic Corporation of North America, MT Picture Display Co., Ltd and Panasonic Corporation (F/K/A/ Matsushita Electric Industrial Co., Ltd.) to Direct Purchaser Plaintiffs' First Set of Interrogatories ("Second Supplemental Responses") and hereby declare that, with respect to PNA, the Second Supplemental Responses are either true to the best of my personal knowledge or were assembled by authorized employees or agents of PNA who inform me that the facts as to which I do not have personal knowledge are true to the best of that person's or those persons' knowledge and belief.

I declare under the penalty of perjury under the laws of the United States of America that the facts set forth in the document described above are true and correct.

Executed at *SECAUCUS*   *N J*  on November   *1* , 2011.

_____
Robert S. Marin

MDL NO. 1917                          VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
                                     PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES

1  JEFFREY L. KESSLER (*Admitted Pro Hac Vice*)
2  A. PAUL VICTOR (*Admitted Pro Hac Vice*)
   DEWEY & LEBOEUF LLP
3  1301 Avenue of the Americas
   New York, NY 10019
4  Telephone: (212) 259-8000
   Facsimile: (212) 259-7013
5  Email: jkessler@dl.com

6
   STEVEN A. REISS (*Admitted Pro Hac Vice*)
7  DAVID L. YOHAI (*Admitted Pro Hac Vice*)
   ADAM HEMLOCK (*Admitted Pro Hac Vice*)
8  WEIL, GOTSHAL & MANGES LLP
   767 Fifth Avenue
9  New York, New York 10153-0119
   Telephone:   (212) 310-8000
10 Facsimile:   (212) 310-8007
   Email: steven.reiss@weil.com
11

12 **Attorneys for Panasonic Defendants Panasonic Corporation of North America, MT**
   **Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric**
13 **Industrial Co., Ltd.)**

14              **UNITED STATES DISTRICT COURT**
15              **NORTHERN DISTRICT OF CALIFORNIA**

16                                    )
17 **In Re CATHODE RAY TUBE (CRT)**    )   No.:   M-07-5944 SC
   **ANTITRUST LITIGATION**            )   MDL NO. 1917
18                                    )
   _____    )   Judge: Hon. Samuel Conti
19                                    )   Special Master: Hon. Charles A. Legge
   This Document Relates to:          )   (Ret.)
20                                    )
   DIRECT PURCHASER ACTION            )
21                                    )   **VERIFICATION FOR MT PICTURE**
                                      )   **DISPLAY CO., LTD. OF SECOND**
22                                    )   **SUPPLEMENTAL RESPONSES AND**
                                      )   **OBJECTIONS TO DIRECT**
23                                    )   **PURCHASER PLAINTIFFS' FIRST**
                                      )   **SET OF INTERROGATORIES**
24                                    )
25                                    )
                                      )
26 _____    )

27

28 MDL NO. 1917          VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
                         PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES
                         US_ACTIVE:¥43848664¥02¥62130.0354

1

## <u>VERIFICATION</u>

2      I, Takashi Nakano, am currently the General Manager of the International Trade

3  Control Office of Corporate Legal Affairs Division, Panasonic Corporation and I have been

4  authorized to make this verification on behalf of MT Picture Display Co., Ltd ("MTPD").

5      I have read the Second Supplemental Responses and Objections of Panasonic

6  Corporation of North America, MT Picture Display Co., Ltd and Panasonic Corporation

7  (F/K/A/ Matsushita Electric Industrial Co., Ltd.) to Direct Purchaser Plaintiffs' First Set of

8  Interrogatories ("Second Supplemental Responses") and hereby declare that, with respect to

9  MTPD, the Second Supplemental Responses are either true to the best of my personal

10  knowledge or were assembled by authorized employees or agents of MTPD who inform me

11  that the facts as to which I do not have personal knowledge are true to the best of that person's

12  or those persons' knowledge and belief.

13      I declare under the penalty of perjury that the facts set forth in the document described

14  above are true and correct.

15      Executed at *Osaka, Japan* on November 2, 2011.

16

17                                              Takashi Nakano

18

19

20

21

22

23

24

25

26

27  MDL NO. 1917              VERIFICATION OF SECOND SUPPLEMENTAL RESPONSES TO DIRECT
                              PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES

28

STEVEN A. REISS (*pro hac vice*)
DAVID L. YOHAI (*pro hac vice*)
ADAM C. HEMLOCK (*pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153-0119
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
E-mail: steven.reiss@weil.com

GREGORY D. HULL (57367)
WEIL, GOTSHAL & MANGES LLP
201 Redwood Shores Parkway
Redwood Shores, California 94065-1175
Telephone: (650) 802-3000
Facsimile: (650) 802-3100
E-mail: greg.hull@weil.com

JEFFREY L. KESSLER (*pro hac vice*)
A. PAUL VICTOR (*pro hac vice*)
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY 10019
Telephone: (212) 259-8000
Facsimile: (212) 259-7013
E-mail: jkessler@dl.com

**Attorneys for Defendants Panasonic Corporation of North America, MT Picture Display Co., Ltd., and Panasonic Corporation (f/k/a Matsushita Electric Industrial Co., Ltd.)**

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In Re CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION** | No.: M-07-5944 SC—MDL NO. 1917 |
| This Document Relates to:<br><br>DIRECT PURCHASER ACTION | **CERTIFICATE OF SERVICE** |

1

**CERTIFICATE OF SERVICE**

I declare that I am employed with the law firm of Weil, Gotshal & Manges LLP, whose address is 767 Fifth Avenue, New York, New York 10153. I am not a party to the within cause, and I am over the age of eighteen years. I further declare that on November 3, 2011, I served a copy of:

**SECOND SUPPLEMENTAL RESPONSES AND OBJECTIONS OF PANASONIC CORPORATION OF NORTH AMERICA, MT PICTURE DISPLAY CO., LTD., AND PANASONIC CORPORATION (F/K/A MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD.) TO DIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES**

☒ **BY ELECTRONIC MAIL** by sending a true copy thereof to the addressees, as stated below, on November 3, 2011.

Rick Saveri, Esq.
Geoffrey C. Rushing, Esq.
**Saveri & Saveri, Inc.**
706 Sansome Street
San Francisco, CA 94111
rick@saveri.com
geoff@saveri.com

Mario N. Alioto, Esq.
Lauren Russell, Esq.
**Trump, Alioto, Trump & Prescott LLP**
2280 Union Street
San Francisco, CA 94123
malioto@tatp.com
laurenrussell@tatp.com

*Attorneys for Direct Purchaser Plaintiffs*

*Attorneys for Indirect Purchaser Plaintiffs*

Executed on November 3, 2011 at New York, New York. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Kevin B. Goldstein

No. M-07-5944 SC
MDL NO. 1917

2