# Exhibit 53

*Documentation*

# China's Seventh Five-Year Plan

## INTRODUCTION

The period of the seventh five-year plan for economic and social development is crucial for the comprehensive reform of our economic structure. It is also important because during this period we must make the material and technological preparations and train personnel so as to ensure greater economic progress during the 1990s. In order to attain by the end of the century the magnificent goals set by the CCP at its 12th national congress and build a socialist society with Chinese characteristics, it is absolutely essential for us to have an overall plan for the next five years and to carry it out successfully.

In drawing up the seventh five-year plan, we have done our best to make it *realistic and feasible*, basing it on a comprehensive assessment of our country's economic and social realities. We have taken into consideration the remarkable achievements already scored and other favourable conditions for further advance, and we have also tried to anticipate the problems and difficulties that might arise.

During the period of the seventh five-year plan, we will continue the changeover of our strategy for economic development and our system of economic management from old models to new ones in accordance with the general requirement of building socialism with Chinese characteristics and with the basic principle of invigorating our domestic economy and opening to the outside world. To achieve our goals, we need to adopt the following guidelines:

503

Give priority to reform and make sure that reform and development are adapted to and promote each other.

Keep a basic balance between total social demand and supply and try to maintain a balance in state finance, credits, materials and foreign exchange and a general balance among these different sectors.

Give top priority to improving economic results and especially product quality, and correctly handle the relations between economic results and growth rates and between quality and quantity.

Further rationalise the industrial structure so as to keep pace with the people's changing demand patterns and with the modernisation of the national economy.

Keep total investment in fixed assets within proper limits, rationalise investment patterns and accelerate the development of the energy, transport, telecommunications and raw and semi-finished materials industries.

Shift the emphasis of development to the technological transformation, renovation and expansion of existing enterprises, and have them expand reproduction chiefly by intensive means.

Attach strategic importance to the advance of science and education, promote scientific and technological progress and speed up the development of intellectual resources.

Open wider to the outside world and link the development of the domestic economy better with expanded economic and technological exchange with other countries.

Further improve the material and cultural lives of both urban and rural residents on the basis of increased production and better economic results.

Promote the cultural and ideological advance of socialist society while furthering its material progress.

In all our efforts to build the country, maintain our tradition of hard work and thrift.

## I. MAJOR TASKS AND OBJECTIVES FOR ECONOMIC DEVELOPMENT

CHAPTER 1 : MAJOR TASKS

The major tasks set by the seventh five-year plan are as follows :

(1) To create a favourable economic and social environment and maintain a basic balance between total social demand and supply, so as to facilitate the reform and to lay most of the groundwork for a new type of socialist economic structure with Chinese characteristics within the five years or a little longer.

(2) To maintain a steady growth of the economy and, while controlling the scale of investment in fixed assets, vigorously push forward the construction of key projects, the technological transformation of enterprises

**504**

and the development of intellectual resources, so as to prepare the materials, technology and trained personnel required for continued economic and social development in the 1990s.

(3) To further improve the living standards of the people in town and country, on the basis of increased production and better economic performance.

Of the three closely inter-related tasks, the first is the most important.

The work of the seventh five-year plan period can be divided into two stages, the first two years comprising the first stage and the last three years the second. In the first stage, efforts in economic construction will be focused on reducing excessive investment in fixed assets and checking the precipitous rise in consumption funds, so as to strike a balance between total supply and demand. In economic structural reform, efforts will be made to enhance macroeconomic control in order to stabilise the economy. At the same time we shall try to further invigorate the large and medium-sized state enterprises and to develop lateral economic ties among them. In the second stage, these tasks having been accomplished, we will push forward economic structural reform and step up production and construction to fulfil all the other tasks set by the plan.

CHAPTER 2 : ECONOMIC GROWTH RATE AND ECONOMIC PERFORMANCE

(1) Total output value of industry and agriculture :

The total value of industrial and agricultural output for 1990, calculated in terms of 1980 constant prices, will be 1,677bn yuan, a 38% increase over 1985. This is an average annual increase of 6.7%. The breakdown of this total is as follows :

Total *value of agricultural output* will be 353bn yuan, up *21.6% over 1985*. This is an *average annual increase of 4%* (or 6% if the output value of village industries is included).

Total *value af industrial output* will be 1,324bn yuan, up *43.4% over 1985*. This is an *average annual increase of 7.5%* (or 7% if the output value of village industries is excluded). Of this total, the output value of *light industry* will be *661bn yuan* and that of *heavy industry 663bn yuan*, both increasing at an average annual rate of 7.5%.

(2) Gross national product :

Calculated in terms of 1985 prices, the *1990 gnp will reach 1,117bn yuan*, an *increase of 44.6% over 1985*, or an *average annual increase of 7.5%*. The breakdown of this figure is as follows:

The contribution to gnp of primary industry will be 306bn yuan in 1990, a 22.9% increase over 1985, or an average annual increase of 4.2%.

The contribution to gnp of secondary industry will be 530bn yuan, a 45.2% increase over 1985, or an average annual increase of 7.7%.

The *contribution to gnp of tertiary industry will be 281bn yuan*, an *increase of 71.3% over 1985*, or an *average annual increase of 11.4%*.

(3) Economic performance :

We shall systematically *adopt international standards for important pro ducts* and increase the number and variety of new products. The amoun of energy, measured in tons of standard coal, required to produce each 10,000 yuan of national income will be reduced from the 1985 figure of 12.9 tons to 11.4 tons by 1990. National labour productivity is expected to rise by an average of 3.8% annually. In state enterprises and institu tions, the proportion of investment in fixed assets for capital construction projects to be brought into operation will increase from 73.6% in the sixth five-year plan to 75% in the period of the seventh. The average turnover period for budgetary circulating funds of state-owned industrial enterprises will be shortened from 101 days in 1985 to 96 days in 1990.

CHAPTER 3 : GENERATION. AND DISTRIBUTION OF NATIONAL INCOME

(1) National income :

*In 1990, national income will reach 935bn yuan*, an *increase of 38% over 1985*, or an *average annual increase of 6.7%*.
Total consumption funds for the five years are set at 3,007bn yuan, the average annual rate of consumption being 70% of national income. Total accumulation funds are set at 1,315bn yuan, the average annual rate of accumulation being 30% of national income.

(2) Consumption level of citizens :

*By 1990*, the *consumption level* of citizens all over the country will reach *517 yuan per capita*, an *average annual increase of 5%*. The *average annual increase for urban residents will be 4.2%* and that *for rural residents 5.1%*

(3) Scale of investment in fixed assets :

During the five-year period, the total amount of investment in fixed assets will be 1,296bn yuan, of which 896bn yuan will be invested in state enterprises and institutions, 160bn yuan in collective enterprises and 240bn yuan in private enterprises in town and country.
Of total investment in fixed assets of state enterprises and institutions investment in capital construction will amount to 500bn yuan, investment in updating equipment and technological transformation to 276bn yuan

and that in other projects to 120bn yuan.

The fixed assets of state enterprises are to grow by more than 600bn yuan in five years.

CHAPTER 4 : FINANCE AND FOREIGN EXCHANGE

(1) State revenues :

State *revenues* in 1990 will come to *256.7bn yuan*. Total revenues for the five-year period will be 1,119.4bn yuan, an increase of 437.6bn yuan over the previous five-year period.

(2) State expenditures :

State *expenditures* in 1990 will amount to *256.7bn yuan*. Total expenditures for the five-year period will be 1,119.4bn yuan, and thus the *budget will be balanced*.

The major purposes of state expenditures will be as follows :

(a) To continue to guarantee the construction of key projects. The appropriations (including foreign loans) for capital construction in the five years will be 349.9bn yuan, accounting for 31.3% of the total state expenditure.

(b) To develop intellectual resources with more appropriations. In the five-year period, operating expenses for education, science, culture, public health and sports will total 201.6bn yuan, an average annual increase of 8%, which exceeds the growth rate of revenues from regular items.

(c) To promote reform of the price structure and the wage system.

*Proper limits will be put on the growth of expenditures for national defence and administration.*

(3) Credit receipts and payments :

The total credit available during these five years will increase by 474.5bn yuan, while the total of credit actually used will grow by 574.5bn yuan.

Credit will mainly be used to provide more loans for the circulating funds of industrial and commercial enterprises, for agriculture and for investment in fixed assets.

In accordance with the needs of expanded production and circulation of commodities, we will increase the issue of currency by an appropriate amount on the basis of growing savings deposits.

(4) Foreign exchange receipts and payments :

According to figures supplied by the Ministry of Foreign Economic

507

Relations and Trade, the nation's total turnover of *import and export in* 1990 will amount to 83bn US [as received], a *40% increase over 1985.*

While trying to earn more foreign exchange through export, we shall increase amount earned from sources other than trade and economise on the use of all foreign currencies.

CHAPTER 5 : OBJECTIVES FOR THE DEVELOPMENT OF SCIENCE AND TECHNOLOGY AND OF EDUCATION AND OTHER SOCIAL PROGRAMMES

(1) Scientific research and technological progress :

In the five years, the state will *concentrate on 76 major scientific and technological research projects and 200 projects designed to develop techno-logy and* spread the use of significant research achievements. We shall try to attain major successes in new technological research projects that are of crucial importance and marked progress in the application of new techno-logy to transform traditional industries. By 1990, the quality and proper-ties of about 40% of our major industrial products will have reached the level of advanced countries in the late 1970s or early 1980s.

Vigorous efforts will be made to open up areas of new and high tech-nology and to intensify applied and basic research.

We shall also conduct *in-depth research in social sciences.*

(2) Development of intellectual resources :

The system of *nine-year compulsory education will be gradually intro-duced.* In the next five years the number of students graduating from full-time vocational and technical schools at the senior middle school level will increase by 110% over the period of the sixth five-year plan.

The number of graduates of regular or special courses in institutions of higher education will increase by 70% as compared to the preceding period, and the number of those who have completed postgraduate work by 350%. Various forms of adult higher education will be expanded.

We shall also expand part-time training for cadres, workers and pea-sants by diverse means.

(3) Other social programmes :

We shall *try to keep the average annual population growth rate at around 12.4/1,000.*

About *29m new jobs will be provided* in cities and towns in the five years. We shall take more effective measures for labour protection and gradually introduce or improve systems of social benefits to meet the needs of the new situation.

We shall add 400,000 beds in hospitals above the country level.

We shall further improve the use of land, exploit and utilise natural resources more rationally and control pollution more effectively.

We shall further expand all cultural and sports undertakings.

## II INDUSTRIAL STRUCTURE AND POLICIES

**CHAPTER 6** : TARGETS AND PRINCIPLES FOR READJUSTMENT OF INDUSTRIAL STRUCTURE

(1) While promoting all-round developments of agriculture and steady growth in light and heavy industry, we shall emphasise improving the internal structure of all three sectors.

(2) We shall speed up the development of the energy and raw and semi-finished materials industries and at the same time appropriately control the growth of ordinary processing industries, so that the two kinds of industries develop in better proportion.

(3) Priority will be given to the development of transport and communications.

(4) Vigorous efforts will be made to expand the building industry.

(5) We shall accelerate the development of tertiary industry, which serves production and meets people's everyday needs.

(6) We shall work hard to improve traditional industries and products by introducing new technologies, to develop knowledge and technology-intensive products according to established priorities, to open up new areas of production and to promote in a planned way the creation and development of a number of new industries.

By 1990 the relative proportions of the major sectors of the economy will be as follows :

Of the total value of industrial and agricultural output, the *proportion contributed by agriculture will drop from 23.9% in 1985 to 21%*. The proportion *contributed by light industry will rise from 38% to 39.4% and* that of *heavy industry will rise from 38.1% to 39.6%*.

Of the gnp, the proportion contributed by tertiary will increase from 21.3% in 1985 to 25.5%, while that of primary and secondary industry taken together will drop from 78.7% to 74.5%.

CHAPTER 7 : AGRICULTURE

Section 1. Primary tasks and targets

During the seventh five-year plan period, we shall *continue to consider agriculture the foundation of the national economy* and to promote the all-round development of the rural economy.

The following changes in the structure of rural production are anti-
cipated by 1990 :

Of total agricultural output value (not counting the products of village
industries), the *proportion contributed by crop farming will drop from 66%
in 1985 to 62%*, while that contributed by forestry, animal husbandry,
aquatic and sideline production will rise from 34% to 38%.

Of total output value in rural areas, the proportion contributed by agri-
culture will fall from 57.7% in 1985 to 51%, while that contributed by indu-
stry, construction, transport, commerce and service trades will rise from
42.3% to 49%.

## (1) Crop farming :

We shall continue to act on the principle that we must *never relax our
efforts to increase grain production* and to develop a diversified rural
economy. *Targets for average annual output* of the main crops are as
follows :

*Grain : 415m tons* (425-450m tons in 1990), which represents an *increase
of 12%* over the period of the sixth five-year plan.

Cotton: 4.25m tons (4.25m tons in 1990), which is slightly less than the
average annual output during the preceding period.

Oil-yielding crops: 17.12m tons (18.25m tons in 1990), or 42% more
than during the preceding period.

Sugar-yielding crops: 63.85m tons (68.75m tons in 1990), or 40% more
than during the preceding period.

To fulfil the grain production quota, we will make sure that land
allocated for the purpose is not reduced and we will strive to raise per-unit
yield. Cash crops will be produced in accordance with changes in market
supply and demand. Adequate land will be reserved for growing vegetables
in city suburbs. Cities will depend mainly on their suburbs for vegetables,
drawing additional supplies from the distant outskirts and trading with
other areas. Land planted to fodder and to crops that are designed to add
nutrients to the soil will be increased.

## (2) Forestry :

Our principle is to continue to stress afforestation. In five years 27.70m
ha of land throughout China will be planted to trees so that total forest
cover will increase from 12% in 1985 to 14% in 1990.

We shall plant trees on uncultivated mountains, hills and waste land
and protect them by restricting access to forests. We shall continue to
build shelterbelts in the north-west, north and north-east, and we shall
afforest the areas along the upper and middle reaches of the Changjiang

(Yangtze) river to conserve water and prevent soil erosion. We shall accelerate afforestation on the plains in drainage areas of rivers and streams and to plant trees on the fringes of villages, along rivers and road and around homes. We shall exercise more effective government administration over forestry and put a stop to destructive lumbering.

(3) Animal husbandry :

In 1990 targets for the output of major animal products are as follows:

Meat: 22.75m tons, an increase of 19.7% over 1985.
Milk: 6.25m tons, a 2.1-fold increase over 1985.
Eggs: 8.75m tons, an increase of 65% over 1985.

In developing animal husbandry, we shall place equal emphasis on farming and pastoral areas and encourage peasants and specialised households to breed lives-stock supplemented by the state and collectives in the endeavour. As animal husbandry increases, we shall focus on improving breeds to increase their marketability. An animal husbandry network will be gradually established on the outskirts of large and mediumsized cities, combining stock breeding, fodder production, livestock raising processing of animal products and consultant services. We shall promote the development of pastures and make better use of the grassy hills and slopes in south China.

(4) Aquatic production:

We shall continue to develop aquiculture, fishing and processing simultaneously, with emphasis on the first, but there will be different priorities in different areas. The target for output of aquatic products in 1990 is 9m tons, an increase of 29% over 1985.

(5) Township enterprises :

In 1990, the total output value of township enterprises is expected to be 460bn yuan, a twofold increase over 1985. We should actively support the development of township enterprises, plan them rationally, give them correct guidance and improve their management.

In setting up township enterprises, all localities should rely mainly on their own accumulated funds and undertake only such projects as are within their capacity. They should make steady advances, avoid acting blindly and ensure that they do not pollute the environment.

**511**

Section 3. Water conservancy and meteorology

(1) Water conservancy:

We shall continue to increase flood-control capability for the Huanghe (Yellow), Huaihe, Haihe, Yangtze, Zhujiang (Pearl), Liaohe and Songhua rivers, particularly in their major sections. We shall initiate in the east the first phase of a project to divert water from south to north China, so as to relieve shortages of water for industrial and agricultural uses in Peking, Tianjin and Hebei Province.

We shall carry out new water control projects at selected places in the valleys of small and medium-sized rivers. We shall also strengthen the management of existing project and provide them with all supporting facilities to make them more effective.

(2) Meteorology:

In the five years we shall build a system for *gathering meteorological data by a polar-orbiting weather satellite* for their processing and for transmitting the resultant information and put up a *radar network to monitor rainstorms* along the Chang Jiang river valley. We shall also complete most of the construction for national, regional and inter-provincial communications networks for the meteorological service. We shall also accelerate the building of a mid-range weather forecasting system.

Section 4. Major policies and measures

We shall *further develop different forms of the responsibility system linking remuneration with output*, and different forms of co-operation and joint management between undertakings on the basis of voluntary participation and mutual benefit. We shall continue to reform the agricultural planning system and the system of unified and fixed state purchasing of farm products. We shall improve the soil; spread the use of fine crop strains; improve agricultural techniques, operations and management; increase supplies of chemical fertilisers, pesticides, plastic sheeting, farm tools and electricity in the rural areas; and promote mechanisation. We shall increase state investment in agriculture, with emphasis on infrastructural facilities, at the same time expand accumulation of funds in agriculture.

CHAPTER 8 : CONSUMER GOODS INDUSTRY

Section 1. Basic tasks

To accommodate the people's rising consumption levels and changing

**512**

consumption patterns, we shall vigorously promote an all-round development of the consumer goods industry. It is expected that in *1990 output of consumer goods will be 40% greater than in 1985.*

Section 2. Development of major sectors

(1) Sugar, tobacco and beverage industries:

In 1990 the output of these products is expected to be as follows :

Sugar : 5.5-6.0m tons, an increase of 23.6-34.8% over 1985.
Cigarettes: 26m cartons, an increase of 10.6% over 1985.
*Beer: 6.5m tons, 2.1 times the amount produced in 1985.*
*Soft drinks: 3m tons, a threefold increase over 1985.*

We shall carry out technological transformation of existing sugar refineries and build a number of new ones to increase capacity by 1.6m tons. We shall transform, renovate and expand a number of cigarette factories so as to improve quality and increase the proportion of low-tar and filter-tipped cigarettes. Beer production capacity will be increased by 3.5m tons in five years.

(2) Textile and garment industries:

Chemical fibre industry: The target output of chemical fibres for 1990 is 1.45m tons, an increase of 500,000 tons over 1985. Production capacity will increase by 870,000 tons in the five years.

Cotton textile industry: The target output of cotton yarn for 1990 is 21.5m bales and of cotton cloth 16.2bn metres. The total number of open-end spinning heads will increase by 420,000 in the five-year period, and the number of modern looms will go up by 13,000. In addition, 2.5m spindles will be renovated.

Wool and linen industry: Priority will be given to the development of woolblend fabrics and coarse wollen fabrics.

Silk industry: Emphasis will be placed on greater variety, quality and intensive processing.

Knitwear industry: Efforts will be made to produce more cotton and and cottonblend knitwear and to increase the proportion of such products in the total output of the textile industry.

Garment industry: For 1990 the target output of garments is 2.8bn pieces, an increase of 65% over 1985.

(3) Durable consumer goods industry:

In 1990, *most* of the components for television sets, refrigerators and

washing machines will be produced domestically. In terms of both technical and economic norms, the components produced by most factories will match those of the developed countries. The 1990 output of television sets is expected to reach 15m, of which 5m will be colour sets, 22% more than in 1985; the planned output of household refrigerators is 6.5-7.5m, 4.7-5.4 times more than in 1985; 12m household washing machines will be produced, or 36% more than in 1985.

(4) Other light industries:

The 1990 output of machine-made paper and cardboard is expected to be 10m tons, or 21% more than in 1985. Paper-making capacity will increase by 2m tons in the five years. The output of detergent is expected to be 1.4m tons, an increase of 40.6% over 1985. Efforts will be made to produce other products, including various small articles for daily use, in accordance with market demand and available resources.

## Section 3. Major policies and measures

We shall give greater scope to the regulating role of price policies, gradually widening the price gap between top quality products and average quality products. We shall thus help increase the varieties of products, improve their quality and develop new ones. In providing loans, allocating loans, allocating foreign exchange and supplying energy, raw and semi-finished materials and means of transport, we shall give priority to production of those goods for which there is greatest demand. A number of centres for the production of raw materials for the textile industry and other light industries will be built systematically. Associations of related enterprises will be organised around key enterprises.

## CHAPTER 9: ENERGY

The target for total output of *non-renewable energy in 1990* is the *equivalent of 991m tons of standard coal*, representing an increase of 150m tons over 1985 and an average annual growth rate of 3.4%. The equivalent of 100m tons of standard coal will be saved in five years.

## Section 1. Power industry

This 1990 target for national output of electricity is 550bn kWh, 142.7bn more than in 1985. In the five-year period, power generating capacity will be increased by 60-65m kW, or which hydropower will account for 18.8m kW. Generator installations with a total capacity of 30-35m kW will be put into operation; this figure includes 8m kW of hydropower.

514

A number of thermal power plants will be built in the major coal producing areas, coastal areas and areas that consume a great deal of electricity. Several big hydropower stations will be built along the upper reaches of the Yellow river, the upper and middle reaches of the Yangtze river and its major tributaries and of the Hongshui river. *Medium-sized hydropower stations will be built in north-east vnd east China* and in other regions. Nuclear power stations will be built at selected places. Efforts will be made to strengthen regional power grids.

The main policies and measures in this connection will be the following: All localities, departments and enterprises will be encouraged to pool funds to build power stations. The price lever will be used in regulating the supply and demand for electricity. Investment in the capital construction of state-planned power projects will be made by the Ministry of Water Resources and Electric Power. Control of the supply and distribution of electricity and of power grids will be tightened.

Section 2. Coal Industry

In *1990, total coal output is expected to reach a billion tons,* or 150m more than in 1985. In the five-year period, new mines will be opened with a planned production capacity of 318m tons, of which 167m tons will actually be produced by those that have been completed.

The geographical distribution of this new capacity will be as follows:

—North China: 111.5m tons, of which 70.85m will actually be produced.
—North-east China and eastern Inner Mongolia: 65.6m tons, of which 36.86 will actually be produced.
—East China: 62.96m tons, of which 26.26m will actually be produced.
—Central-south China: 20.26m tons.
—South-west China: 10.5m tons.
—North-west China: 16.65m tons.

The principal policies and measures will be as follows: Those coal mines whose products come under unified state distribution will be required to take overall responsibility for their input and output, so that they will try to produce more with less input. The emphasis in construction will be placed on technological transformation, renovation and expansion of existing coal mines. We shall continue to build small, medium-sized and large mines, especially the two former. Localities and departments will be encouraged to pool funds to operate coal mines. Assistance will be given to the construction of selected small and medium-sized local coal mines.

Section 3. Petroleum industry

In *1990, the total output of crude oil is expected to reach 150m tons,* an increase of 25m tons over 1985. The *planned output of natural gas is 15bn*

515

*cubic metres,* 21.4bn more than in 1985. During the five years, oil extracting capacity is to increase by 60m tons and natural gas extracting capacity by 3bn cubic metres.

Principle policies and measures will be as follows: The practice of allowing enterprises to dispose of all oil they may produce in excess of their annual quotas will be continued. Efforts will be made to renovate and expand old oil fields and to provide them with all supporting facilities. Managerial expertise and advanced technology will be imported and assimilated. We shall accelerate the prospecting for and development of natural gas, so as to reduce our lopsided reliance on oil.

### Section 4. Energy conservation and reduced use of oil for fuel

Further efforts will be made to launch technological transformation projects with a view to conserving energy. In the five years the state will build a number of key energy-saving projects. It will also build technologically advanced demonstration projects to set an example of low energy consumption combined with high economic performance. We shall experiment with more new techniques, technologies, equipment and materials and bring into widespread use those which save large amounts of energy.

In the period of the seventh five-year plan, efforts will be made to reduce the consumption of fuel oil by a planned total of 10m tons. In 1980 40% of all oil produced was consumed in the form of fuel; it is anticipated that in 1990 only about 18% of the total will be so used.

### Section 5. Rural energy resources

We shall encourage conservation of energy resources in rural areas. We shall try to spread the use of firewood and coal-saving stoves and of methane-generating pits and to *develop fuel forests.* More small hydropower stations will be bulit in rural areas where there are sufficient water resources. Solar wind and geothermal energy will also be exploited.

#### CHAPTER 10: RAW AND SEMI-FINISHED MATERIALS INDUSTRIES

### Section 1. Objectives

The targets for the output of major products in 1990 are as follows:
— *Steel: 55-58m tons,* an increase of 17.9-24.3% over 1985.
— *Rolled steel: 44-46.5m tons,* an increase of 19.6-26.4%.
— *Chemical fertilisers: 16.3m tons,* an increase of 22.1%.
— Soda ash: 3.5m tons, an increase of 75%.
— Ethylene: 1.2-1.4m tons, an increase of 84.3-115%.
— Timber: 68-72m cubic metres, an increase of 7.8-14%.

516

The economic performance of these major industries will reach a new high.

## Section 2. Construction plans

We shall upgrade a number of key iron and steel projects and mining projects and build new ones so that the major equipment of all these projects is up to the level reached by developed countries in the late 1970s. Over the five years, we plan to increase steel-making capacity by 15m tons, iron-smelting capacity by 12m tons, rolling capacity by 14.5m tons and iron-ore mining capacity by 42m tons.

We shall promote production of three major synthetic materials. In the five-year period, the newly added production capacity for ethylene and synthetic resins will be 930,000 tons and 1,250,000 tons respectively, for synthetic rubber 100,000 tons and for synthetic fibre 180,000 tons.

We shall continue to give priority to the production of aluminium and to promote production of lead, zinc and copper. We shall arrange the production of tin, a traditional export, and other minerals that have been in short supply at home. in the five-year period the capacity to produce oxidized aluminium will be increased by 1.110m tons and the capacity to produce electrolytic aluminium by 420,000 tons.

We shall readjust the relative amounts of different fertilisers produced. We shall increase output of soda ash and other raw materials for basic industrial chemicals, promote the production of refined industrial chemicals and explore the production of new ones. In the period, we plan to increase our production capacity for nitrogenous fertiliser by 1.2m tons, phosphate fertiliser by 730,000 tons, and soda ash by 2,600m tons.

We shall raise the efficiency of existing oil refining equipment and improve intensive processing. In the next five years we expect to achieve the capacity to process an additional 22.5m tons of crude oil and to reprocess an additional 24m tons.

We shall expedite the growth of the lumber industry and work hard to increase its output. We expect that output to be increased by 3.04m cubic metres in five years. By 1990 the output of composition board will come to 2m cubic metres.

## Section 3. Major policies and measures

We shall institute different forms of the contract system, under which enterprises are responsible for their own input and output. We shall *gradually reduce the quantity and variety of products covered by mandatory plans. When possible, we shall import more raw materials and semi-finished products to be processed domestically.* Localities, departments and enterprises will be encouraged to engage in raw and semi-finished materials industries. We shall systematically raise the prices of raw and semi-finished

**517**

materials that are too low and price chemical fertilisers according to quality and seasonal demand. We shall use metals more efficiently, cut back consumption quotas for raw and semi-finished materials, develop substitute materials and do a good job of recovering and recycling waste materials.

CHAPTER 11 : GEOLOGICAL PROSPECTING

We shall speed up mineral surveys and evaluation of reserves. We shall increase prospecting for oil, natural gas and coal and try to verify new reserves of these as well. We shall improve the general survey of gold, silver, copper, aluminium, lead, zinc, tin, sulphur, borax and other mineral ores and try to locate additional exploitable reserves. At the same time, we shall promote work in hydrogeology and engineering geology and lay a solid foundation for geological work and research.

To accomplish all this, we will have to reform the management system for geological work and encourage the initiative of the geological teams. Localities, departments and enterprises should be compensated for the use of their geological prospecting results, so they will be encouraged to raise funds for projects in this field. We shall gradually introduce on a trial basis the system of bidding on geological work. We shall assemble a crack contingent of highly competent, mobile geological workers, build bases for field teams and gradually improve their working and living conditions. The technological level of geological prospecting will be raised and equipment upgraded.

CHAPTER 12 : MACHINE-BUILDING AND ELECTRONICS INDUSTRIES

Section 1. Objectives and plans for production and construction

It is planned that by 1990 the total output value of China's machine-building and electronics industries will be *50% greater than that of 1985.* The major products of key enterprises should be manufactured according to international standards, so that *in terms of quality half of such products will have reached the level attained by industrially developed countries in the late 1970s or early 1980s. Integrated circuits, computers, communications equipment, software and other products will be up to advanced world standards.* Efforts will be made to open up the world market so as to substantially increase the export of mechanical and electronics products. The specific plans are as follows :

To meet the need for increased production and conservation of energy, we shall promote the manufacture of power, mining and oil equipment. We shall bring our annual power generating capacity up to 10m KW and build the corresponding equipment for transmission and transformation. We shall increase our capacity to produce power station boilers, ancillary

**518**

complete sets of equipment for underground mining, multi-purpose mining equipment and equipment for large coal-washing plants and for large ore-dressing plants. We shall develop whole sets of oil drilling equipment and *gradually learn how to manufacture key equipment for offshore oil exploration and for intensive oil processing*. We shall develop new energy-efficient mechanical and electronics products to replace those that are energy-wasteful.

To speed up the development of transport services, we shall expand the production of transport equipment, *making the manufacture of automobiles an import support industry*. In 1990, we *expect to produce 560,000 automobiles* of all kinds, with production techniques for major models up to the level reached by developed countries in the early 1980s. We shall expand the production of rolling stock and raise our standards of commercial ship-building. We shall increase the manufacture of passenger and freight planes for use on domestic airlines as well as planes for specialised purposes.

To stimulate the raw and semi-finished materials industries, we shall accelerate the manufacture of equipment for the metallurgical, chemical and building materials industries. In co-ordination with the building of the second-stage project of the Shanghai Baoshan Iron and Steel Corporation, we shall manufacture modular sets of heavy metallurgical equipment. We shall also provide complete sets of advanced equipment, including continuous casting machines, rolling mills and blast furnaces, for the technological transformation, renovation or expansion of key iron and steel plants.

To facilitate similar modernisation undertaken by enterprises in the chemical industry, we shall provide modular sets of equipment for ethylene processing and for the production of chemical fertilisers, gas for urban use, soda ash and refined industrial chemicals. We shall promote the manufacture of plastics processing machinery and provide mechanised vertical kiln equipment for the technological transformation of small cement plants.

To foster new industries, we shall *speed up the development of the integrated circuits, computer, communications equipment and software industries*. We shall build bases for scientific research on and manufacture of integrated circuits and bring them into widespread use. We shall *stress production of micro-computers and their peripheral equipment* and at the same time *develop computers of all sizes, including industry computers*. We shall make greater effors to develop and manufacture modern communications equipment, with *emphasis on optical-fibre and terminal equipment*. We shall work out policies for developing application software for computers.

To serve the needs of an expanded rural economy and the technological transformation of major industries, we shall organise the manufacture

519

of farm machinery and machines for other specialised purposes.

To facilitate the technological transformation and expansion of the machine-building and electronics industries, we shall accelerate the development of basic machinery, meters and other instruments as well as of basic machine parts and electronic components.

We shall also try to increase the manufacture of mechanical and electronic products that are designed to raise living standards and to serve social development.

### Section 2. Major policies and measures

Except for a few special enterprises, *all machine-building and electronics enterprises will be placed under the administration of large or medium-sized cities.* The enterprises will be given operating and managerial powers. It is essential to closely link management of these industries with management of the urban economy. We shall draw up regulations governing responsibility for the quality of products and strictly enforce them, setting up a regular system of quality control. We shall make unified plans for the technological transformation of the machine-building and electronics industries and for the introduction and development of new technologies in those fields. We shall promote co-ordination among specialised departments, step up scientific research and enhance our capacity to develop new products.

### CHAPTER 13: BUILDING AND BUILDING MATERIALS INDUSTRIES

The total output value of the building industry in 1990 is expected to be 229bn yuan, an increase of 40% over 1985.

The target for total cement output in 1990 is 180m tons, a rise of 26.4% over 1985. While promoting production of plate glass for windows, we shall explore new varieties of intensively-processed glass, such as large-sheet armoured glass, stained glass and heat-absorbent glass. We shall upgrade ceramic bathroom fixtures and increase their variety. We shall develop new varieties of building materials for decoration, remodelling, panelling and ceilings. We shall also expand demonstration production lines of aerated concrete, building blocks and other partition materials that conserve energy and are made of waste materials. More use will be made of silicate and non-metallic minerals.

### CHAPTER 14: TRANSPORT AND POST AND TELECOMMUNICATIONS

### Section 1. Objectives and policies of development

In 1990, the total volume of freight carried by all means of transport

is expected to be 9.4bn tons, an increase of 44.6% over 1985. Of this, freight handled by transport departments will amount to 3.7bn tons, a rise of 35% over 1985, or an annual increase of 6.2%. The anticipated passenger volume will be 8.5-9.0bn persons, an increase of some 60%.

Target figures for the various sectors are as follows :

Volume of rail freight : 1.6bn tons, an increase of 25.5% over 1985. Number of passengers carried by rail : 1.4bn, an increase of 36.4%.

Volume of freight handled by ships and barges : 600m tons, up 23.2% from 1985. Passengers carried by water: 299m, 12.3% more than in 1985.

Handling capacity of coastal harbours 500m tons, an increase of 51.5% over 1985.

Volume of freight moved by highway transport departments: 900m tons, an increase of 38.5% over 1985.

*Volume of air freight : 2.5bn ton-km nearly double that of 1985.*

Total post and telecommunications business : 5bn yuan, an increase of 70.1% over 1985.

To attain these objectives, we shall adopt the following policies and measures :

(1) Continue to operate transport and telecommunications services with funds raised by the state, collectives and individuals. Where conditions permit, encourage localities and departments to build harbours and piers for specialised use or establish airlines, with their own resources or with pooled funds.

(2) Step up technological transformation, renovation and expansion of existing facilities to maximise their effectiveness.

(3) Organise road transport to relieve the pressure on railways, link up river and ocean shipping and various means of relay transport. Promote container traffic and raise the efficiency and quality of transport services by land, water and air.

(4) Continue to work steadily on structural reform. Civil airlines and post and telecommunications departments will be allowed to retain 90% of their profits for their own use. A system will be established by which railway departments contract with the state to provide specified services and are responsible for their own profits and losses. Harbour authorities will make further efforts to separate the functions of government from those of enterprises. We shall continue to readjust charges for transport and postal and telecommunications services appropriately.

## Section 2. Transport networks

To facilitate the transport of coal, it is essential to set up a transport network based on railways and incorporating highways, water routes and port facilities. To implement the policy of opening to the outside world

and to link the coastal cities by maritime shipping, we have to set up another transport network, based on harbours and incorporating rail, highway, water and air routes. To meet the demands of substantially increased passenger traffic and to take the pressure off trains, we have to increase travel by highway and expand the capacity of rail, water and air transport.

We shall build a number of new airports, especially in the coastal cities opening to the outside world, and expand existing ones.

In the five-year period, we plan to complete 3,600 km of new trunk railway lines, to double-track 3,300 km of railways and to electrify 4,000 km. We plan to build more than 1,600 km of high-speed first-class highway and 10,000 km of second-class highway. We plan to dredge 5,000 km of inland river routes and to build and put into operation 120 deep-water berths and 80 small and medium-sized ones, thus increasing the cargo-handling capacity of ports by 200m tons.

Section 3. Post and telecommunications

During the period of the seventh five-year plan, China will install an additional 2.5-3.0m telephones. A system of automatic or semi-automatic connections for longdistance calls between certain cities will be introduced. These will include provincial capitals, economic centres, coastal cities opening to the outside world and prefectures and municipalities in the economically developed eastern region. At the same time, domestic and international telecommunications and postal services will be actively developed.

CHAPTER 15: COMMODITY CIRCULATION

Section 1. Circulation of consumer goods

It is projected that in 1990 the volume of commodity retail sales will be 646bn yuan, 50% greater than in 1985, or an average annual increase of 8.5%. Of this total, sales of consumer goods will amount to 574bn yuan, an increase of 51.5% over 1985, or an average annual growth of 8.7%.

To maintain a basic balance between the supply and demand for consumer goods, we have to do the following. We must ensure the fulfilment of the purchasing and distribution plans for a few farm and sideline products, such as grain, cotton and oil yieldidg crops, that are vital to the national economy and the people's daily life. As for those farm products for which the system of unified and fixed state purchase has been abolished, state commercial departments must control their sources to make sure that adequate supplies reach the market. Purchase and supply of manufactured consumer goods must also be carried out properly. Con-

trols must be further relaxed and channels of circulation must be unclogged. State commercial departments must control wholesale marketing of commodities that are in short supply so as to keep prices and the market stable.

We must improve the forecasting of market demand and publish timely commercial predictions as guides to production and consumption. We must speed up the development of commercial enterprises. In 1990 we expect to have 25m of them, including retail stores, restaurants, snack bars and service shops, or double the number in 1985. Fifty million people will be employed in these trades, again nearly twice as many as in 1985. Political and ideological work among them will be enhanced so that they will improve their attitude and offer better services.

Section 2. Circulation of means of production

While improving the overall balance of distribution of important materials and providing guidance for the distribution of other materials, we shall systematically cut back the number of them that are subject to distribution under state plans. We shall thus reduce the proportion of total social resources that is allocated by the state and expand the proportion covered by guidance planning and market regulation. We shall gradually improve the present system, according to which means of production are allocated by state to administrative departments and regions, and let large and medium-sized cities organise their circulation, thus expanding the market for them.

The state will improve the handling of means of production under its direct control. Those enterprises which refuse to accept orders in accordance with the state's distribution and allocation plans, or which fail to deliver goods according to contracts signed with the state, will be called to account and deprived of the right to sell their own products.

Section 3. Market management

Registration and licensing will be strictly enforced. Small retailers operating without a business licence and corporations and warehouses which have failed to register with the proper authorities will not be tolerated. It is forbidden to raise prices at will or by deceptive means. Illegal practices such as tax evasion, giving short weight and jacking up prices must be stopped. Fake merchandise and products that are inferior in quality or not up to health standards must be removed from the market according to law.

### III. GEOGRAPHICAL DISTRIBUTION AND POLICY FOR REGIONAL ECONOMIC DEVELEMENT

In developing China's regional economy, we must establish correct

**523**

relations among the east coast, central and western regions. During the period of the seventh five-year plan and in the 1990s, we *must speed up development in the east coast region, concentrate on building the energy and raw and semi-finished materials industries in the central region*, and *make active preparations for further, development tn the western region.* We shall co-ordinate the continued advance of the east coast region with the development of the central and western regions, so that all three can support each other and promote each other's progress.

CHAPTER 16: ECONOMIC DEVELOPMENT OF THE EAST COAST REGION

Section 1. Objectives and tasks

In the eastern region, the emphasis will be on technological transformation of traditional industries and existing enterprises and on creation of new industries. Knowledge and technology-intensive industries and consumer goods industries will be developed to turn out advanced, high-grade, high-precision new products. We shall accelerate the development of special economic zones, coastal cities and other areas opening to the outside. These will gradually become our bases for conducting foreign trade, for training senior technical and managerial personnel and sending them to other parts of the country, and for disseminating new technologies and providing information and consultant services throughout the country.

The main tasks are to raise the technological level of existing industrial enterprises and to upgrade and update their products; to develop energy resources and improve the transport network, so as gradually to ease the shortage of energy and the strain on transport; to expand agricultural production and readjust the structure of rural production; to expand tertiary industry, which serves production and people's daily life, in particular consultant services, banking, insurance and information services and to set up markets for manufactured items of everyday use and for farm and sideline products, as well as trading centres for means of production and for import and export commodities; and to promote tourism.

Section 2. Major policies and measures

(1) We shall quicken the pace of technological transformation of existing enterprises, with emphasis on those in Shanghai, Tianjin, Shenyang, Dalian and other old industrial cities and bases. At the same time, we shall make the best use of foreign funds from all sources, including overseas Chinese, to introduce advanced technologies that we can apply and key equipment that we need.

(2) We shall apply the special preferential policies to develop, in a selective and systematic way, the special economic zones and coastal cities and other areas opening to the outside.

524

(3) We shall curtail the development of industries which consume large amounts of energy, materials and transport capacity or which cause serious pollution by gaseous, liquid or solid wastes.

(4) We shall gradually transfer manufacture of ordinary products to areas having abundant energy resources and supplies of raw and semi-finished materials. We shall promote the manufacture of products that can bring in more foreign exchange earnings through export.

(5) We shall master and assimilate imported advanced technologies, developing and applying them at home.

CHAPTER 17: ECONOMIC DEVELOPMENT OF THE CENTRAL REGION

Section 1. Objectives and tasks

In the central region, we shall speed up the construction of the power generating, coal mining, petroleum, non-ferrous metals, phosphate mining and building materials industries. In the cities and areas that are comparatively well developed, we shall promote knowledge and technology-intensive industries and new industries. We shall vigorously develop agriculture in order to ensure steady growth in the output of grain and cash crops.

Our major tasks in this region are as follows: We must accelerate the development of the energy and raw and semi-finished materials industries. The target for coal output in 1990 is a minimum of 580m tons, an increase of more than 20% over 1985. For electrical generating capacity the 1990 target is 200bn kWh, an increase of nearly 40% over 1985. Production capacity for crude oil is to increase by at least 20m tons in five years. By 1990, and in that year the output of steel is to total 16.80-17.85m tons and that of rolled steel 13.90-14.80m tons [sentence as received]. We must step up the technological transformation of existing enterprises in the machine-building industry, to increase their productive capacity.

We must fully realise the potential for increasing agricultural production and establish a number of commodity production bases for grain, soybeans, oil-yielding crops and sugar-yielding crops. Vigorous effort must be made in afforestation, in the development of animal husbandry and the processing of animal products. We must develop the areas along the middle reaches of the Yangtze river, so that they can play an important role in stimulating progress in the western region.

Section 2. Major policies and measures

We shall appropriately increase investment in the development of the energy and raw and semi-finished materials industries in the central region. We shall try to master and assimilate advanced technologies and managerial expertise introduced from foreign countries and to promote economic ties

525

with the other regions. The central region will receive in a planned way those industries that are to be transferred from the eastern region because they consume large amounts of energy or of raw or semi-finished materials. We shall help to develop local mining industries and step up the construction of transport lines connecting with the eastern region.

CHAPTER 18 : ECONOMIC DEVELOPMENT OF THE WESTERN REGION

Section 1. Objectives and tasks

In the Western region, we shall work to develop farming, forestry, animal husbandry and transport. We shall increasingly exploit energy and mineral resources on a selective basis and promote processing industries where local conditions permit. In cities and areas where the economic and technological level is relatively high, existing enterprises will undertake technological transformation.

The major tasks in this region are as follows:

—To protect land reserved for growing grain, raise per-unit yield and annually reduce the amount of grain imported from other parts of the country;

—To speed up the development of grasslands and pastoral areas, planting more trees and grass so as to improve the ecological environment and facilitate animal husbandry;

—To accelerate the electrification of existing rail trunk lines and the construction of new lines connecting the western region with the other two;

—To build more highways and open up new airline routes to sparsely populated areas;

—To take advantage of the production capacity and high technology of defence industries and speed up the transfer of military technologies to civilian industries, encouraging their widespread use;

—To open up areas for exploiting energy and mineral resources along the middle and upper reaches of the Yellow river and the upper reaches of the Yangtze river; and

—To develop the Sichuan-Yunnan-Guizhou border area, so that it will gradually become a base for the production of energy and raw and semi-finished materials; and

—To develop the Urmqi-Karamai region so as to make it an important industrial centre of Xinjiang.

The targets set for the western region in 1990 are:

Electricity: A minimum of 93bn kWh;

Coal: A minimum of 180m tons;

Crude oil: A minimum of 8m tons;

Steel: 7m tons;

Phosphate fertilisers: 500,000 tons;

526

Grain: A minimum of 90m tons;
Meat: 5.6m tons;
Cured tobacco: 700,000 tons; and
Additional afforested areas: 1.74m ha.

Section 2. Major policies and measures

We shall raise the level of general and scientific knowledge of the people of various nationalities so as to train enough personnel for future development. We shall put more effort into general geological surveying and prospecting, so as to obtain data on exploitable mineralre serves and the hydrogeological and engineering-geological data necessary for large construction projects. We shall broaden the scope of co-operation and association with the central and eastern regions and increase exchanges among different areas and districts within the western region. We shall speed up the construction of frontier market towns and expand foreign trade and small-scale trade along the frontiers. We shall continue to give preferential treatment to the western region as in the period of the sixth five-year plan, and will take fresh measures to accelerate the development of education and of the transport, energy and mining industries there.

CHAPTER 19 : ECONOMIC DEVELOPMENT OF OLD REVOLUTIONARY
BASE AREAS INHABITED BY MINORITY NATIONALITIES
FRONTIERS AREAS AND POVERTY-STRICKEN AREAS

Section 1. Old revolutionary base areas

We shall develop transport services to promote the commodity economy in mountainous regions, and we shall build up farming, forestry and animal husbandry there as soon as possible. At the same time, in accordance with local conditions we shall develop aquaculture and processing industries for farm and animal products. Small iron and coal mines and hydropower stations will be built in accordance with local resources. Developed areas should take the initiative in helping the old revolutionary base areas develop economically.

Section 2. Minority nationality areas

We should take full advantage of the abundant natural resources in these areas. We shall improve conditions for farming and animal husbandry, increase grain output, step up the development of pasture land by planting trees and grass, and *gradually create a balanced ecological environment*. We shall push forward the development of the energy and raw and semi-

finished materials industries and improve transport facilities. We shall promote trade among different nationalities and encourage the production of articles of daily use to meet the special needs of minority peoples. We shall accelerate the construction of educational and cultural facilities in these areas.

## Section 3. Frontier areas

We shall work hard to promote farming, forestry, animal husbandry, sideline production and local industries in the frontier areas and foster small-scale trade along the frontiers where conditions permit.

## Section 4. Major policies and measures

The state will continue its policy to provide funds to aid the old revolutionary base areas, areas inhabited by minority nationalities, frontier areas and poverty-stricken areas. It will *continue to reduce taxes levied on the people in these four types of areas.* We shall also mobilise the appropriate departments and units in economically developed cities and areas to give assistance to their counterparts there.

CHAPTER 20 : REGIONAL CO-OPERATION AND NETWORKS OF ECONOMIC ZONES

## Section 1. Regional co-operation

(1) Plans of *regional co-operation* should be drawn up so that they can be co-ordinated with the state plan. We shall proceed from the principle of dividing responsibility for regional co-operation between the central and local authorities, the latter having the larger share.

(2) We shall encourage localities and departments to launch joint construction projects which are badly needed by the state. In allocating investment, the state will give special consideration to construction projects in the fields of energy, transport and raw and semi-finished materials.

In is imperative to work out appropriate methods of management and to formulate laws and regulations governing the management of jointly-owned and jointly-operated domestic enterprises.

## Section 2. Networks of economic zones

(1) We shall *accelerate the formation and expansion of a national network of economic zones.* These will include the *Shanghai* economic zone, the *north-eastern* economic zone, the *energy production bases centring around Shanxi* Province, the *Peking-Tianjin-Tangshan zone,* the *south-western zone* (Yunnan, Guizhou and Sichuan provinces, *Guangxi Zhuang Auto-*

**528**

(2) We shall establish a second-echelon network of economic zones linking provincial capitals, designated ports and cities located along vital communication lines.

(3) We shall establish a third-echelon network of economic zones, with the cities directly under the jurisdiction of provincial governments as centres.

## Section 3. Readjustment and technological transformation of enterprises in the "third-line regions" (Note 1)

(1) Those enterprises which are rationally distributed geographically, turn out marketable products and have good economic returns should continue to raise their technological level and improve their operations and management.

(2) Those enterprises which are basically successful but are operating under capacity due to shortages of energy, transport, information services, etc, should nevertheless make efforts to upgrade their technology and increase their production capacity.

(3) Those few enterprises which are badly located, poorly market-orientated and unable to carry on should undergo readjustment. They should move to other places, convert to the manufacture of other products, amalgamate with other enterprises, suspend operations, or shut down.

CHAPTER 21 : URBAN AND RURAL CONSTRUCTION

We shall continue to adhere to the principle of *controlling the size of large cities, developing medium-sized ones moderately* and *small ones actively*. Thus, we shall prevent overpopulation in large cities but will develop a number of small and selected medium-sized cities. In 1990, we expect there will be at least 400 cities and 10,000 towns.

In this five-year period new urban housing with floor space totalling 650m square metres will be completed. Efforts will be made to alleviate acute water shortages in urban areas and to basically meet the needs of country towns throughout the country for drinking water. We shall improve urban transport and build more roads and bridges. We shall rapidly increase gas supplies and central heating systems so that in 1990 an average of 40% of urban households will use gas for cooking, and more housing—a total floor space of 50m square metres—will have central heating. We shall improve the environment by planting grass and having better sanitation. In 1990 the tree and grass-covered area will be four square metres per capita.

During the period of the seventh five-year plan new houses to be built in the rural areas will total 3bn square metres in floor space. More factories and public facilities will be constructed in villages and towns.

529

The major tasks are :

—To work out plans for the use of land and for soil conservation;
—To undertake general surveys and studies of our land resources;
—To take comprehensive measures to control selected major rivers;
—To improve the water supply in north China and in some of the coastal cities;
—To improve water and soil conservation, preserve and increase the fertility of soil and prevent or control desertification;
—To tighten control over land use and prevent the use of arable land for non-agricultural purposes;
—To speed up exploitation of mineral resources and ensure their rational utilisation;
—To encourage the all-round development of mountainous regions;
—To plant more trees and grass and expand forest coverage;
—To intensify the surveying, exploitation and control of marine resources; and
—To improve surveying and mapping services.

## IV. DEVELOPMENT OF AND POLICIES FOR SCIENCE AND TECHNOLOGY

### CHAPTER 23 : DEVELOPMENT STRATEGY FOR SCIENCE AND TECHNOLOGY

(1) We shall promote those scientific and technological innovations which promise the best and fastest results and put them into wide use. We shall apply *new technology to improve traditional industries, techniques and products* and set up the diffusion of such technology so as to raise the production and technological levels of the whole society. We shall apply all kinds of scientific and technological achievements at different levels, to improve economic efficiency;

(2) We shall *concentrate on tackling key problems,* achieving results in major scientific and technological research projects and applying these results to production and construction.

(3) We shall work hard to *develop new and advanced technology, especially micro-electronics, information technology and new materials.*

(4) We shall make a better use of advanced technology introduced from abroad in our domestic scientific and technological research.

(5) We shall intensify applied and basic research, thus preparing the necessary scientific and technological basis for long-term development.

During the period of the seventh five-year plan, the state is to *undertake 100 pilot projects in key industries* and another 100 projects that will enable us to master and apply the technologies of modular sets of equipment and to develop, disseminate and apply technologies for the manufacture of new products. At the same time, with a view to reinvigorating local economies, the state plans to carry out a ''spark programme'' consisting of scientific and technological demonstration projects for township enterprises. All the above projects will be chiefly designed:

—To develop fine strains and breeds for farming, forestry, animal husbandry and fishery, and to disseminate techniques for producing high-yield varieties and for improving processing.

—To develop new, high-quality matching sets of products of the textile industry and other light industries, emphasising the production of foodstuffs, clothing and durable consumer goods.

—To develop key technologies and manufacture key equipment needed in the energy, transport, communications, and raw and semi-finished materials industries.

—To demonstrate the transformation of traditional technologies and promote the extensive application of micro-computers.

In order to accelerate the wide application of scientific and technological innovations, a number of workshops and production lines will be set up for experimentation and demonstration. Assistance will be provided to key research institutions. Workshops, production lines and research bases with modern facilities will be established to undertake pilot-scale experiments. Ties will be strengthened between different departments, between different regions and between scientific research institutions and production enterprises. Payment will be made for transfers of technology.

CHAPTER 25 : TACKLING KEY SCIENTIFIC AND TECHNOLOGICAL PROJECTS

During the period of the seventh five-year plan, the state will *give priority to 76 major scientific and technological research projects, divided into 349 sub-projects.* The subjects of this research will *include major new technologies and equipment, important new products, new areas of technology, soil conservation and social development.*

To be successful in this research, we must adopt the following policies and measures :

—Co-ordinate the plans for research programmes with the plans for tech-

**531**

nological transformation and the introduction of new technologies, and pool the energies of all sectors involved for joint research.

—Work out overall plans for scientific and technological research projects, and ensure that the results are applied in production.

—Introduce a system of different ways of administering funds for different categories of key projects and of partial repayment of funds invested in them; and

—Experiment with public bidding.

CHAPTER 26 : BASIC RESEARCH

During the period of the seventh five-year plan and for some time thereafter, *basic research will focus on projects which have the greatest potential for opening up new areas of technology and for the research of other technologies;* projects which help to fully exploit China's natural resources; and those which will have an important impact on the development of science and technology.

A *state natural science fund will be established to support basic research.* With help from the state, *50 key laboratories will be established* which will be *open to the public.*

CHAPTER 27 : RESEARCH IN PHILOSOPHY AND SOCIAL SCIENCES

In research in the social sciences, we shall devote more effort to the study of the basic theories of Marxism-Leninism and to the study of major problems relating to the strategy for economic, scientific, technological and social development and the economic structural reform with focus on the cities. We shall try to achieve the best possible results. At the same time, we shall intensify studies in new branches of social sciences and in frontier sciences, so as to enrich research in this field.

V. DEVELOPMENT OF EDUCATION AND RELEVANT POLICIES

CPAPTER 28 : ELEMENTARY EDUCATION

We shall *gradually introduce a system of nine-year compulsory education.* In cities, developed areas in the coastal provinces and a few developed interior areas, the population is about one quarter of the total in the country. In those areas we shall make primary school education universal (in the few counties and townships where this has not yet been done), and make junior middle school education universal as well, while ensuring its quality. In the less developed towns and rural areas, where nearly half of our people live, we should give priority to making primary school educa-

532

4:07-cv-05944-JST   Document 5313-13   Filed 07/18/18   Page 32 of

non-universal, ensure its quality and prepare to add another three years during the period of the eighth five-year plan. In economically backward areas, where the remaining quarter of the population lives, we shall spread elementary education to the extent possible. We shall work hard to develop pre-school education and to eliminate illiteracy among young and middle-aged adults.

CHAPTER 29 : VOCATIONAL AND TECHNICAL EDUCATION

To readjust the structure of middle school education, while continuing to operate regular senior and middle schools well, we shall expand the number of vocational and technical schools, gradually forming a system of vocational and technical education with Chinese characteristics. In 1990, student enrolment in all types of full-time, secondary vocational and technical schools will be 3.6m, an increase of 65% over 1985. A total of nearly 10m students will be graduated in the five years, 110% more than in the period of the sixth five-year plan.

CHAPTER 30 : REGULAR HIGHER EDUCATION

We shall continue to readjust the range of disciplines and undergraduate and postgraduate studies of institutions of higher education, and to improve the teaching conditions of existing schools and the quality of instruction. In 1990, 750,000 students will enter regular or special undergraduate programmes offered by various types of fulltime institutions of higher education, an increase of 21% over the 1985 figure, while 55,000 will be admitted to postgraduate programmes, an increase of 17% over 1985. During the five-year period, at least 2.6m students will be graduated from institutions of higher education, and 180,000 will complete postgraduate programmes.

While carrying out reform in the management system of education, the state will expand seven universities. It will strengthen key disciplines and equip a number of research laboratories and experimental stations. Government departments and localities should give priority to assisting those institutions and faculties that affiliated with them. Certain institutions of higher learning which have good teaching and scientific research personnel and facilities and have more key disciplines will be turned into centres for research as well as education.

CHAPTER 31 : ADULT EDUCATION

In this five-year period, institutions of adult higher education will pro-

vide the state with 2.9m specialists having qualifications at or above the level of college graduates. This is two and a half times the number graduated during the period of the sixth five-year plan. There will also be considerable development in adult secondary vocational and technical education.

In all forms of adult higher education, we shall continue to combine theoretical study with practice and to work for actual results and better quality. We shall prevent schools from claiming higher status than their curriculum warrants and students from blindly seeking after diplomas and certificates.

CHAPTER 32 : MAJOR POLICIES AND MEASURES FOR THE

We shall streamline administration and delegate more power to lower levels, so to eliminate excessive and rigid state control over schools at all levels. Through experiments at selected locations, we shall gradually put into practice a management system under which institutions of higher education will be run by key cities. Educational legislation will be reinforced and a comprehensive system of evaluation and supervision will be gradually established. Institutions will not be allowed to claim higher status than their curriculum warrants. We shall run teacher training schools and colleges well, and build up a contingent of dedicated teachers. Educational appropriations by central and local governments will rise faster than their revenues from regular items, and the average educational outlay per student will also increase steadily. We shall expand access to education through such means as radio and television. All institutions and schools should strengthen ideological and political work. They should implement the policy of promoting the moral, intellectual, physical and aesthetic development of their students so as to help the students to become better educated workers in socialist construction, [and] men and women of moral integrity who observe discipline and cherish lofty ideals.

## VI. FOREIGN TRADE AND TECHNOLOGICAL EXCHANGE

CHAPTER 33 : IMPORT AND EXPORT

Section 1. Scale and structure of imports and exports

In the five-year period, the total volume of imports and exports will grow at an average annual rate of 7%, reaching 83bn US dollars by 1990. Exports will grow at a rate of 8.1% and imports at a rate of 6.1%.

We shall *continue to increase exports of petroleum, coal, non-ferrous metals, grain, cotton, etc.* In addition, we shall *gradually increase the proportion of manufactured goods* in the total volume of exports.

So far as *imports* are concerned, *priority* will be given *to computer software, advanced technologies and key equipment,* as well as to certain essential means of production that are in short supply on the domestic market.

## Section 2. Policies for increasing foreign exchange earnings through export

We shall establish an integrated system for the production of export commodities and enhance our capacity to earn foreign exchange through exports. In organising production, in supplying funds, raw and semi-finished materials, fuel, power and packing materials, in assisting technological transformation aud in providing transport services, we shall always give priority to export commodities. We shall encourage initiative in the production of export commodities by applying economic levers. The quality of export commodities must be improved, so as make them more competitive in the world. We shall conduct investigation and study of international markets and improve sales promotion and services. We must expand trade ties with all other countries and regions and make active efforts to open up new markets. We must faithfully observe contracts and deliver commodities on time, so as to maintain a good reputation in the world market.

## Section 3. Management of imports and exports

To promote foreign trade we shall continue to reform the system by which it is managed. For some time to come our most important task will be to strengthen macro-economic control and the management system, and to regulate imports and exports by increased use of such economic levers as exchange rates, customs duties, taxation and export credits, to be supplemented with administrative means when necessary. As the macro-economic management system gradually improves, we shall delegate more decision-making power to government departments and local authorities and, in particular, to enterprises engaging in export, in order to encourage them to expand foreign trade.

CHAPTER 34 : USE OF FOREIGN FUNDS AND INTRODUCTION
OF ADVANCED TECHNOLOGY

## Section 1. Use of foreign funds

In using foreign funds we shall give first priority to construction projects in such areas as energy, transport, communications and raw and semifinished materials, and especially to projects for power generation, port facilities and the petroleum industry; and also to the technological transformation of the machine-building and electronics industries. We

shall give second priority to projects that will increase our ability to earn foreign exchange through exports and to produce substitutes for imports.

To use foreign capital effectively, we shall diversify the areas in which it is used, further improve the laws and regulations concerning foreign nationals and firms and make investment more attractive to foreigners. Macro-control over the use of foreign funds will be improved so as to increase economic results and social benefits.

## Section 2. Introduction of foreign technology and expertise

In introducing foreign technology, we shall give priority to the transformation of existing enterprises. First we shall import technology and equipment that will help increase our capacity to export and to produce substitutes for imports.

We shall enhance our co-operation with foreign engineers and technicians and *invite foreign experts to China to advise and consult with us.*

## CHAPTER 35 : SPECIAL ECONOMIC ZONES, COASTAL CITIES AND OTHER AREAS OPENING TO THE OUTSIDE WORLD

Under the guidance of the state plan, these cities and areas should systematically carry out construction and development, with emphasis on key projects. We shall continue to apply special policies and flexible measures in Guangdong and Fujian provinces. In the SEZs of Shenzhen, Zhuhai, Shantou and Xiamen, we shall make greater efforts to improve the existing infrastructure and develop supporting industries for projects that use foreign capital. We shall concentrate on completing construction in those areas where development has already begun, gradually building an export-oriented economy that is based on industry and advanced technology and earns foreign exchange through exports.

The 14 open coastal cities and Hainan island should, in the light of their own conditions and characteristics, exploit their advantages to introduce investment from abroad and establish lateral ties at home. In this way they will systematically expand economic and trade relations with other countries, and technological exchanges with them. In planning new areas for economic and technological development, the open coastal cities should adhere to the principle of expanding gradually and only in accordance with their capacity, so that each new undertaking will be successful and profitable.

In the open areas such as the Yangtze river and Pearl river deltas and the triangular area in southern Fujian Province, we shall gradually build an economic structure in which agriculture serves processing industry and processing industry serves trade. In these areas we shall rely on technological transformation and the introduction of advanced technologies to ex-

pand export and earn more foreign exchange.

CHAPTER 36 : CONTRACTED PROJECTS IN FOREIGN COUNTRIES, SENDING
LABOR AND INTERNATIONAL AID

In carrying out projects abroad and supplying labour to foreign count-
ries, we shall continue to abide by contracts, ensure quality, seek small
profits and act in good faith, so that the work in this field will expand. We
shall strive to improve our management of these projects and to open up
new areas of business.

By acting on the principles of equality and mutual benefit, stress on
practical results, diversity of forms and common progress, we shall conti-
nue to do our work well in offering or receiving aid.

CHAPTER 37 : TOURISM

To increase foreign exchange earnings and promote friendly contacts
between people of different countries, we must expand our tourist industry.
We plan to receive *5m tourists from abroad in 1990*. Under unified state
planning, we shall mobilise all quarters to develop the places of interest to
tourists. We shall speed up the training of people engaged in the tourist
industry and expand [the] production and sale of tourist commodities.

CHAPTER 38 : FOREIGN EXCHANGE RECEIPTS AND PAYMENTS

We must try to increase foreign exchange earnings and economise on
their use, maintaining a basic balance and keeping necessary reserves. We
shall tighten centralised control over foreign exchange and foreign loans,
rationally readjust the spending of foreign exchange and rigorously enforce
discipline in this regard.

## VII. INVESTMENT PATTERN AND POLICIES

CHAPTER 39 : READJUSTMENT OF INVESTMENTS PATTERN

(1) Of total investment in fixed assets for state enterprises and institu-
tion, funds spent for equipment renewal and technological transformation
will increase from 27.9% in the period of the sixth five-year plan to 30.8%.
Of total investment in capital construction for state enterprises and institu-
tions, funds spent on renovation and expansion will grow from 56% to
57%.

(2) Of total investment in capital construction for state enterprises and

**537**

institutions, funds spent on energy, transport and communications will increase to 37.4% as against 34.4% during the period of the sixth five-year plan.

(3) With the exception of necessary tourist facilities, we shall cut back on non-productive construction projects, such as office building, exhibition halls and centres of all kinds. Housing will be built at a controlled pace. An appropriate ratio between investment in non-productive and productive construction will be maintained.

(4) So far as geographical distribution of investment is concerned, priority will be given in the eastern region to technological transformation, renovation and expansion of existing enterprises, in the central region to the construction projects of the energy and raw and semi-finished materials, industries, and in the western region to active preparation for development.

CHAPTER 40 : CAPITAL CONSTRUCTION ON INVESTMENT IN DIFFERENT SECTORS

The total amount of investment in capital construction for state enterprises and institutions—500bn yuan—will be distributed as follows :

(1) funds to be allocated by the central departments will come to 375bn yuan, which breaks down as follows :

—Energy industry : 117.66bn yuan, or 23.5% of total investment, as against 22.4% in the period of the sixth five-year plan;
—Transport industry : 56.82bn yuan, or 14.8% of total investment, as against 12% in the period of the sixth five-year plan (calculated in terms of the comparable factors);
—Raw and semi-finished materials industries: 78.27bn yuan;
—Machine-building and electronics industries: 9.4bn yuan;
—Agriculture, forestry, water conservancy and meteorology: 14.68bn yuan;
—Textile and other light industries: 10.84bn yuan;
—Science, education, culture and public health: 9.98bn yuan;
—Commerce, foreign trade, banking, commodity inspection and customs: 6.45bn yuan;
—Defence industry, including scientific research defence and military engineering projects: 20.35bn yuan;
—Other sectors of the economy: 50.55bn yuan.

(2) Funds to be allocated by local authorities will total 112.5bn yuan.
(3) Investment in the four SEZs in Guangdong and Fujian provinces and in a nuclear power station in Guangdong will amount to 12.5bn yuan.
Nine hundred and twenty-five large and medium-sized construction projects will be undertaken during the period of the seventh five-year plan. Of these, 350 will be projects started from scratch and projects for renovation or expansion of existing facilities. Four hundred and fifty projects will

538

CHAPTER 41 : TECHNOLOGICAL TRANSFORMATION

Total investment in technological transformation and equipment renewal for state enterprises and institutions over the five-year period will be 276bn yuan, an 87% increase over investment during the period of the sixth five-year plan.

Six hundred major projects for technological transformation will be launched. They will be carried out mainly in the following types of enterprises: (1) large and medium-sized key enterprises which are leaders in production technology and managerial skills and which, after the transformation, will reach or even go beyond the level of the advanced countries and thus serve as models; (2) old enterprises which are vital to the national economy as a whole but which are technologically backward; and (3) enterprises which are responsible for earning foreign exchange and which have potentialities for export. In carrying out technological transformation of such enterprises, our goals should be the following: to improve economic performance, enhance product quality, economise on energy, reduce consumption of raw and semi-finished materials, develop new products, expand manufacture of high-quality brands and of products that are in short supply, improve occupational safety and control environmental pollution.

The machine-building and electronics industries should start technological transformation first.

CHAPTER 42 : CONTROL OVER INVESTMENT IN FIXED ASSETS

To improve economic returns on investment, we must restrict the scale of investment in fixed assets, especially that in capital construction. We must reassess the projects that are already under construction and tighten control over new ones, so that all projects will gradually proceed according to a rational construction cycle. We shall introduce various forms of the responsibility system in investment and promote different types of bidding for the design and construction of projects and competition among localities to attract such projects.

## VIII. OBJECTIVES AND TASKS OF ECONOMIC STRUCTURAL REFORM

CHAPTER 43 : TASKS AND STAGES OF THE STRUCTURAL REFORM

In economic structural reform, during the period of the seventh five-year plan we shall concentrate on the following three inter-related tasks:

**539**

(1) To further invigorate enterprises, especially large and medium-sized state enterprises, so that they become relatively independent economic entities, socialist commodity manufacturers and dealers with full authority for their own management and full responsibility for their own profits and losses;

(2) To further expand the socialist commodity market and gradually improve the market system; and

(3) To gradually shift state control of enterprises from direct to indirect means, in order to establish a socialist macroeconomic control system. To regulate economic operations by gradually improving economic and legal means, administrative means being used only as a supplement when necessary.

Bearing these three tasks in mind, we shall restructure the planning, pricing, financial, monetary, labour and wage systems, so as to gradually develop a whole set of mechanisms which will integrate planning with marketing [and] microeconomic flexibility with macroeconomic control.

To fulfil the above-mentioned tasks and lay the foundations of a new economic structure, we shall carry out the reform in three stages. In the first stage, that is, during the next year or two, we shall continue to invigorate enterprises, especially large and medium-sized ones, and to expand lateral economic associations while strengthening indirect macroeconomic control. In the second stage, we shall develop the socialist commodity market by gradually reducing the scope of mandatory planning, reforming the pricing system and the price control system for means of production, improving the taxation system and reforming the financial and monetary systems. In the third stage, we shall establish a new organisational structure appropriate to the new economic structure, continue to solve the question of subordination of enterprises to proper authorities, remove the barriers between departments and between regions, eventually separating the functions of government from those of enterprises.

CHAPTER 44 : INVEIGORATING ENTERPRISES

(1) We shall further streamline government administration and delegate more power to lower levels. Exeept for a few special government departments and industries, no ministries, provinces or autonomous regions will exercise direct control over enterprises. City government functions must be separated from those of enterprises so that enterprises will become relatively independent socialist commodity manufacturers and dealers with full authority for their own management and full responsibility for their own profits and losses.

(2) While continuing to consolidate different forms of the economic responsibility system, the large and medium-sized state enterprises should decentralise their accounting procedures to increase the responsibility of

**540**

lower echelons. Some small enterprises may be contracted or leased to collectives or individuals for management.

(3) An economic environment will be created in which enterprises of all kinds can compete on a more or less equal basis.

(4) The leadership structure of enterprises will be improved. We shall gradually introduce a system under which the director or manager will assume full responsibility in order to give free reign to his initiative and enterprising spirit.

(5) Lateral economic ties between enterprises will be promoted so that associations of enterprises will gradually take shape.

CHAPTER 45 : DEVELOPMENT OF THE SOCIALIST MARKET SYSTEM

Section 1. Gradual improvement of the market system under guidance planning

We shall continue to expand the consumer goods market. As regards the circulation of commodities, we shall try to develop lateral connections between urban and rural areas, between regions and between cities. We shall gradually reduce the variety and proportion of means of production that are under unified state distribution so as to expand the market for them. We shall also open up and expand the markets for funds and technology, and encourage a rational flow of labour.

Section 2. Reform of pricing and price control systems

Taking into full account the capacity of the state enterprises and the people to withstand the strain of reform, we shall work steadily to establish a pricing system which better reflects value and the relation between supply and demand. We shall also introduce a commodity price control system under which some prices are set by the state, others are fixed under state guidance and still others are regulated by the market.

(1) Except for a few major items whose prices will continue to be fixed by the state, price controls on consumer goods will be gradually relaxed and prices allowed to fluctuate according to supply and demand.

(2) As for means of production, we shall combine relaxed price control with price readjustment. We shall reduce the proportion of products whose prices are set by the state and gradually readjust planned prices on important materials so as to narrow the gap between planned prices and market prices.

(3) The fees charged by certain major public utilities and service trades will remain under state control and will be readjusted in a planned way. Price control in the other service trades will be gradually relaxed.

(4) We must strictly control the scope and extent of chain-reaction

CHAPTER 46 : IMPROVED MACROECONOMIC CONTROL

(1) We shall gradually shift the emphasis in our planning from direct control to indirect but more comprehensive control, chiefly using economic policies and measures to regulate the macroeconomy.

(2) We shall introduce new, reasonable tax categories and readjust tax rates. With regard to tax categories, a distinction must be drawn among taxes which go to the central government, those which belong to local governments and those to be shared between the two. The introduction of reasonable categories and readjustment of rates should serve the readjustment of the industrial structure and create conditions that will allow enterprises to compete with each other on an equal footing. Expenditures which are to be made by the central government should be distinguished from those for which local governments are responsible, so that each will manage its own financial affairs.

(3) The People's Bank of China must exercise effective control over the amount of currency issued and the volume of credit through planning, policies and administrative management and by such regulatory means as credit, interest rates and foreign exchange rates and reserves. Specialised banks should develop into enterprises: financially independent entities responsible for their own operations.

At the same time, we shall reform the wage system, improve economic legislation and supervision, establish economic information networks and gradually readjust the structure of government departments responsible for economic management.

## IX. PEOPLE'S LIVES AND SOCIAL SECURITY

CHAPTER 47 : POPULATION

At the end of 1990 China's total population should not exceed 1.113bn. We shall continue to attach great importance to family planning and make every effort to ensure its success.

CHAPTER 48 : EMPLOYMENT

(1) Employment in rural areas :

We shall continue to encourage peasants to leave the land but not the village, drawing surplus labour out of agriculture by developing forestry,

542

animal husbandry, fishery and township enterprises.

(2) Employment in cities and towns :

Within these five years jobs will have to be found for some 30m people. We should explore all possibilities of employment, especially in collective and individual production, and develop tertiary industry, so that by the end of 1990, we will have basically full employment in cities and towns.

We shall gradually improve working conditions for workers and other employees. We shall take measures to ensure health and safety in the workplace, reducing the incidence of injury, death and occupational disease.

CHAPTER 49 : PERSONAL INCOME AND PATTERNS OF CONSUMPTION

Section 1. Personal income

It is anticipated that in 1990, average per capita net income of peasants will be 560 yuan, an increase of 41.1% over the 1985 figure of 397 yuan.

We expect that in 1990 total wages of workers and other employees will be 190bn yuan, 54.5bn more than in 1985. This figure represents an average annual growth rate of 4%.

With regard to distribution of income, we shall continue to follow the principle of distribution according to work and to encourage some areas, enterprises and individuals to become prosperous first. We shall lay stress on overcoming egalitarianism but at the same time guard against excessive gaps in income.

Section 2. Patterns of consumption

We expect that during the period of the seventh five-year plan patterns of consumption will change in the following ways: of total personal expenditure, the proportion that goes for food will *decrease* from 58% in the period of the sixth five-year plan to 55%, and the proportion that goes for *fuel* will *drop from 4% to 3%*. The amount spent on articles for use [as received] will rise from 13% to 15% and the amount spent on housing will rise from 8% to 10%. Expenditures for clothing will remain stable at 12% and those for cultural and recreational activities and everyday services will rise from 4% to 5%. These goods and services will be available in greater variety and better quality.

**543**

Section 3. Policies and measures for guiding consumer choices

During the period of the seventh five-year plan and beyond, the diet of our people cannot improve very quickly, and there can be only a gradual increase in the consumption of meat, poultry and eggs. With respect to clothing, people will be encouraged to wear garments made of cotton, synthetics and blends, since consumption of woollen fabrics and leather products can be increased only to a limited extent. We shall increase supplies of electrical appliances that lighten household chores, make everyday living more convenient and enrich cultural life, but tighten control over production of air conditioners and combination heater/air conditioners, which consume large amounts of electricity. Urban residents will continue to use buses and bicycles as their chief means of transport, and production of motorcycles will be strictly controlled. In urban housing construction, we shall prohibit the building of large or luxurious flats. As for rural housing construction, we shall try to be economical in our use of land and especially to use little or no arable land.

CHAPTER 50 : PUBLIC HEALTH AND PHYSICAL CULTURE

Section 1. Public health service

(1) We shall continue to promote preventive medicine and health education. By 1990, safe drinking water will be available for 80% of the rural population, and over 85% of the total population will have received innoculations.

(2) We shall build more key hospitals. During the period of the plan we shall increase the number of hospital beds by 400,000. The state will allocate funds to build 16 general hospitals, each specialising in one or more branches of medicine, and two modern hospitals with advanced equipment and techniques.

(3) We shall develop traditional Chinese medicine, especially by establishing centres for research in Chinese pharmacology. We shall increase the number of institutions, hospitals and hospital beds for traditional Chinese medicine, so that most cities and counties will have a hospital or clinic where it is practised.

(4) We shall train more professional health workers. During the period of the plan, their number will increase by 770,000, of which 560,000 will be doctors trained in both traditional Chinese and Western medicine.

(5) We shall step up medical research, concentrating on key projects for the study of the cause, prevention and treatment of common illnesses.

(6) We shall establish a state system of food and medicines control.

544

In the pharmaceutical industry, we shall adhere to the principle of quality first. We shall make medicines more effective, readjust the industry's product mix and strengthen pharmacological research, trying to open up new areas of service.

## Section 3. Physical culture

We shall build up our ranks of athletes and popularise sports so as to improve the health of the entire nation. The state will build a number of major sports facilities; local authorities will also build some in accordance with local conditions.

## CHAPTER 51 : SOCIAL SECURITY

During the period of the seventh five-year plan, we shall try to gradually put in place a socialist social security system with Chinese characteristics. We shall establish the socia linsurance system, promote social welfare undertakings, continue to give preferential treatment to families of servicemen and revolutionary martyrs and provide relief to the needy.

Social security funds will be raised through various channels. We must reform the social welfare management system, integrating socialised administration with work unit administration, but emphasising the former. We shall continue to foster the fine tradition of mutual assistance among relatives, friends and neighbours.

## CHAPTER 52 : ENVIRONMENTAL PROTECTION

## Section 1. Basic tasks

By 1990, 50% to 70% of major industrial pollutants will have been reduced to state-mandated emission levels. Measures will be taken to maintain the water quality of rivers, lakes, reservoirs and offshore waters. We shall make every effort to protect the environment in the major cities, to protect the rural environment and to preserve the ecological balance.

In carrying out technological transformation, renovation or expansion, enterprises should make the disposal of pollutants a prime consideration. In constructing new projects, we must see to it that pollution control is built into every stage of design, construction and operation. We shall encourage the multi-purpose use of material resources and stop within a given time limit the manufacture of products that causes serious pollution. Pollution-monitoring networks will be established in cities and nationwide.

We shall improve statutes and standards on environmental protection, promote public education in this field and organise relevant scientific research.

## X. BUILDING A SOCIALIST SOCIETY THAT IS CULTURALLY AND IDEOLOGICALLY ADVANCED

CHAPTER 53 : CULTURAL UNDERTAKINGS

In promoting cultural undertakings, we shall adhere to the principles of serving the people and the socialist cause. We shall take into consideration both economic gains and social impact, giving greater weight to the latter.

Section 1. Literature and art

Writers and artists should try to create works of strong ideological content and high artistic value. They should immerse themselves in the lives of the people and create works of quality that reflect the current economic reforms and the drive for modernisation. To enrich people's lives, literature and art must flourish. This includes novels, poems, plays, operas, music, dance, traditional performing arts, acrobatics, painting, sculpture, photography and so on.

All professional troupes should restructure their system of management.

Section 2. Film, radio and television

The film industry will make every effort first to improve the quality of its products, then to increase production. Similarly, the radio and television industries will concentrate on programming quality and gradually increase their air time. It is expected that by 1990, radio broadcasting will reach 80% of the population and television broadcasting 75%.

Section 3. Press and publications

The press and publishing industries should publicise and correctly explain the party's line, principles and policies and should propagate Marxism-Leninism and Mao Zedong Thought. At the same time, they should disseminate all kinds of knowledge—general, scientific and technological—that is useful for the country's economic and social development, and a wide range of information.

It is expected that in 1990, a total of 79.3bn standard sheets of paper will be printed, an increase of 26.8bn over 1985. These will include 50,000 book titles making a total of 9bn volumes, 3.2bn copies of periodicals and 28.6bn standard sheets of newspaper.

Section 4. Cultural and historical sites, museums, libraries and archives

By 1990, China will have about 700 major cultural and historical sites under protection. Those which are the responsibility of the central government or of provincial governments will be renovated a few at a time, according to a planned schedule, to protect them from weather and natural disasters. Two of our most important projects will be to build the Shaanxi historical museum and the museum of the war of resistance against Japanese aggression. By 1990, except in a few areas every city and county will have at least a small library. We also plan to build more repositories for archives.

Section 5. Cultural and recreational centres

To enable the people to enjoy more leisure activities, collectives and individuals should pool their resources to build more cultural and recreational centres. County cultural centres should be renovated, including the practice rooms, office space for staff and other facilities, Township cultural stations should also be improved and expanded. We shall particularly promote cultural undertakings in areas inhabited by minority nationalities.

Section 6. Cultural exchange with foreign countries

We shall promote contacts and exchange with troupes of foreign performing artists and indviduals working in literature and art, radio, film, television, the press and publications, especially with those in Third World countries and in other key regions.

CHAPTER 54 : IDEOLOGICAL AND POLITICAL WORK

(1) We shall regularly educate the cadres and masses on [the] current situation and our policies, so that they will understand and implement the major principles, policies and measures of the state. We shall also encourage them to cherish lofty ideals, observe discipline, uphold social morality and professional ethics and resist corruption by capitalist and feudal ideologies.

(2) We shall build up our contingent of ideological and political workers and steadily raise their political quality and professional competence.

(3) Cadres at all levels are expected to set an example by their fine style of work.

(4) We shall constantly broaden the campaign to promote the "five thing to emphasize, the four things to beautify and the three things to love" (Note 2) and to create units that are models of these virtues.

(5) We shall commend and honour heroes, model workers and advan-

ced individuals and collectives.

CHAPTER 55 : SOCIALIST DEMOCRACY AND THE SOCIALIST LEGAL SYSTEM

We shall continue to strengthen socialist democracy and improve the socialist legal system, and to integrate them so that socialist democracy is institutionalised and written into law.

Administrative statutes will be drawn up in accordance with the provisions of the constitution and of law so as to gradually institutionalise state administration. Government functionaries are expected to act strictly in accordance with the law, to overcome bureaucratism, eliminate all corruption and safeguard the legitimate rights and interests of citizens. The judicial departments should provide various legal services for economic construction and other undertakings. An understanding of the concept of legality and basic knowledge of the laws will be disseminated among all citizens. Departments of public security, state security organs and the judiciary will strengthen their work.

CHAPTER 56 : PUBLIC ORDER

We shall further reform and strengthen the work of the public security and judicial organs. We shall continue to mobilise all sectors of society to bring about a fundamental turn for the better in the standards of social conduct and in public order and security.

(Note 1) ''Third-line regions'' is the term used to refer to the vast strategic interior regions of China. In view of the need to prepare for the possibility of war, in the early 1960s the Central Committee of the CCP and Mao Zedong proposed that the different regions of China be classified into first, second and third lines according to their respective strategic importance—Tr. [as received]

(Note 2) The ''five things to emphasise'' are: behaviour, civility, hygiene, discipline and morals; the ''four things to beautify'' are: thoughts, words, deeds and the environment; and the ''three things to love'' are: the motherland, socialism and the CCP.—Tr. [as received]

—*From SWB/FE/8235*, (17 April, 1986)

**548**

# Exhibit 54



June 29, 2018

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document: Export Company - Record Table - 2002.

Hanna Kang

Project Manager

Project Number: BBLLP_1806_007

# Transcript Table (Export)

| File type: 100-character feedback file | | | | | Data scope: Trade statistics | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Statistical caliber: Business unit | | | | | Date of statistics: January 2002 -- December 2002 | | | | | | | | | | |
| Import/export: Export | | | | | Import/export port: All | | | | | | | | | | |
| Trade method: All | | | | | Country: All | | | | | | | | | | |
| Transportation method: All | | | | | Commodity: All | | | | | | | | | | |
| Prefecture-level city: All | | | | | Type of company: All | | | | | | | | | | |
| Business unit: China National Electronics Import & Export Caihong Co. (中国电子进出口彩虹公司)    Value in USD: 0-- 99999999999 | | | | | | | | | | | | | | | |
| CNY: 0-- 99999999999 | | | | | Currency: CNY | | | | | | | | | | |

| Customs Declaration Form No. | Date | Import/Export port | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420682035595001 | 2002-1-1 | 0 | 42 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 6048 | 01 | 1301479 | 157248 | 0 | 00 |
| 420681776334001 | 2002-1-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 4032 | 01 | 841169 | 101622 | 0 | 00 |
| 420682033580001 | 2002-1-1 | 0 | 42 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 2000 | 01 | 629022 | 76000 | 0 | 00 |
| 020522037167001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28469011 | 200 | 09 | 167107 | 20190 | 0 | 00 |
| 020522026383001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 422095 | 50998 | 0 | 00 |
| 220522002085001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 203 | 203 | 2 | 85281291 | 1020 | 01 | 538608 | 65076 | 0 | 00 |
| 220791066299001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 12096 | 01 | 2302672 | 278208 | 0 | 00 |
| 900021507265001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 336 | 336 | 5 | 85401100 | 1 | 01 | 232 | 28 | 0 | 00 |
| 900022500026001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 29302000 | 200 | 09 | 6903 | 834 | 0 | 00 |
| 900011502158001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 900011502211001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3024 | 01 | 609919 | 73685 | 0 | 00 |
| 900011502250001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 900011502294001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 211107 | 25504 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000125000017001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 276439 | 33400 | 0 | 00 |
| 9000125000018001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 276439 | 33400 | 0 | 00 |
| 9000125000019001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 400 | 01 | 137392 | 16600 | 0 | 00 |
| 9000125000032001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 9000125000109001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423828 | 51208 | 0 | 00 |
| 9000125000114001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273128 | 33000 | 0 | 00 |
| 9000115002299001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 9000115002300001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 9000115002301001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 9000115002302001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 9000115002303001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 9000115002304001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 9000125000077001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 9000125000082001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273128 | 33000 | 0 | 00 |
| 9000125000087001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 9000125000088001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 9000125000089001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 9000125000090001 | 2002-1-1 | 0 | 90 | 6104911002 | 61019 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0091001 | 2002-1-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 90001250 0092001 | 2002-1-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 90001250 0093001 | 2002-1-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 90001250 0094001 | 2002-1-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 90001250 0063001 | 2002-1-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432171 | 52216 | 0 | 00 |
| 57050250 3740001 | 2002-1-1 | 0 | 57 | 61049110 02 | 44041 | 10 | 122 | 122 | 2 | 28249000 | 10000 | 09 | 235883 | 28500 | 0 | 00 |
| 57050250 3857001 | 2002-1-1 | 0 | 57 | 61049110 02 | 61049 | 10 | 110 | 110 | 2 | 28249000 | 200 | 09 | 331 | 40 | 0 | 00 |
| 22083142 7327001 | 2002-1-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 307 | 307 | 5 | 85291090 | 110 | 09 | 5711 | 690 | 0 | 00 |
| 22079128 6118001 | 2002-1-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 12096 | 01 | 2302839 | 278208 | 0 | 00 |
| 22079128 5794001 | 2002-1-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 12096 | 01 | 2302839 | 278208 | 0 | 00 |
| 22079128 6082001 | 2002-1-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 820 | 01 | 509399 | 61541 | 0 | 00 |
| 02052200 1159001 | 2002-1-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 632274 | 76392 | 0 | 00 |
| 02052200 5918001 | 2002-1-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 213704 | 25820 | 0 | 00 |
| 02052149 7376001 | 2002-1-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 421190 | 50888 | 0 | 00 |
| 02052201 4946001 | 2002-1-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 4680 | 09 | 191351 | 23119 | 0 | 00 |
| 02052201 4719001 | 2002-1-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1008 | 01 | 210344 | 25414 | 0 | 00 |
| 02052200 6509001 | 2002-1-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5000 | 09 | 169672 | 20500 | 0 | 00 |
| 22051203 5451001 | 2002-1-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 217768 | 26309 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export port | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020521508105001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 850987 | 102816 | 0 | 00 |
| 220512083048001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 820 | 01 | 509399 | 61541 | 0 | 00 |
| 220512083494001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1005 | 01 | 474125 | 57285 | 0 | 00 |
| 220512083495001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 990 | 01 | 467049 | 56430 | 0 | 00 |
| 220512083539001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 1380 | 01 | 857199 | 103569 | 0 | 00 |
| 220512083540001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 460 | 01 | 285733 | 34523 | 0 | 00 |
| 220512083540002 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1170 | 01 | 533568 | 64467 | 0 | 00 |
| 220512083550001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 460 | 01 | 285733 | 34523 | 0 | 00 |
| 220512083550002 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1170 | 01 | 533568 | 64467 | 0 | 00 |
| 220512139551001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 834281 | 100800 | 0 | 00 |
| 900012500194001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 900012500195001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 900012500196001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 400 | 01 | 135735 | 16400 | 0 | 00 |
| 900012500197001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 900012500110001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423828 | 51208 | 0 | 00 |
| 900012500111001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423828 | 51208 | 0 | 00 |
| 900012500112001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 400 | 01 | 135737 | 16400 | 0 | 00 |
| 570502500154001 | 2002-2-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28249000 | 10000 | 09 | 235883 | 28500 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57050250 1906001 | 2002-2-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 136 | 2 | 28249000 | 16000 | 09 | 357549 | 43200 | 0 | 00 |
| 02058200 1025001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 6500 | 09 | 265765 | 32110 | 0 | 00 |
| 90002250 0848001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 5 | 73182300 | 96 | 09 | 19391 | 2343 | 0 | 00 |
| 90002250 0808001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 304 | 304 | 5 | 85401100 | 6 | 01 | 1163 | 141 | 0 | 00 |
| 90002250 0742001 | 2002-2-1 | 0 | 90 | 6104911002 | 61019 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 5446 | 658 | 0 | 00 |
| 90002250 0526001 | 2002-2-1 | 0 | 90 | 6104911002 | 61019 | 10 | 111 | 111 | 5 | 90019000 | 25 | 09 | 803029 | 97024 | 0 | 00 |
| 22051222 7078001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1251422 | 151200 | 0 | 00 |
| 22051208 3828001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 460 | 01 | 285733 | 34523 | 0 | 00 |
| 22051208 3791001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 920 | 01 | 571466 | 69046 | 0 | 00 |
| 22051208 3596001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 2002275 | 241920 | 0 | 00 |
| 22051208 3571001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 217747 | 26309 | 0 | 00 |
| 22051208 3786001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 616 | 01 | 518251 | 62616 | 0 | 00 |
| 22051227 4599001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 920 | 01 | 571466 | 69046 | 0 | 00 |
| 22051227 4906001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 692469 | 83667 | 0 | 00 |
| 22051227 4906002 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 463759 | 56033 | 0 | 00 |
| 22053201 0038001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 5 | 85281291 | 1 | 01 | 521 | 63 | 0 | 00 |
| 22051230 1868001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85401100 | 200 | 01 | 62901 | 7600 | 0 | 00 |
| 22083200 8061001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 5 | 85291090 | 201 | 09 | 12746 | 1540 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220832008165001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 5 | 85291090 | 91 | 09 | 7449 | 900 | 0 | 00 |
| 220791286005001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 820 | 01 | 509399 | 61541 | 0 | 00 |
| 220791168445001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 460 | 01 | 303825 | 36708 | 0 | 00 |
| 220791168445002 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 1170 | 01 | 542780 | 65579 | 0 | 00 |
| 020522035837001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 213704 | 25820 | 0 | 00 |
| 020522037141001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5000 | 09 | 163465 | 19750 | 0 | 00 |
| 020522049717001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377424 | 45602 | 0 | 00 |
| 020522059234001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2016 | 01 | 411342 | 49700 | 0 | 00 |
| 020522037403001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1004 | 01 | 209831 | 25352 | 0 | 00 |
| 900022501191001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 429 | 429 | 5 | 85401100 | 1 | 01 | 348 | 42 | 0 | 00 |
| 900022501165001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 11 | 01 | 7679 | 928 | 0 | 00 |
| 900022501407001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 1 | 01 | 233 | 28 | 0 | 00 |
| 900022501407002 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 1 | 01 | 389 | 47 | 0 | 00 |
| 900022501360001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 70119090 | 33 | 09 | 662 | 80 | 0 | 00 |
| 900022501409001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 1622 | 196 | 0 | 00 |
| 900022501409002 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 995 | 120 | 0 | 00 |
| 900022501410001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 995 | 120 | 0 | 00 |
| 900022501410002 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 1622 | 196 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0397001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2000 | 01 | 408864 | 49400 | 0 | 00 |
| 90001250 0398001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273128 | 33000 | 0 | 00 |
| 90001250 0399001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 700 | 01 | 238780 | 28850 | 0 | 00 |
| 90002150 6619001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 5 | 85401100 | 2 | 01 | 403 | 49 | 0 | 00 |
| 90001250 0350001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 0246001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 400 | 01 | 135735 | 16400 | 0 | 00 |
| 90001250 0248001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 90001250 0249001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 90001250 0250001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 57050250 8319001 | 2002-3-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 18000 | 09 | 379901 | 45900 | 0 | 00 |
| 57050251 2303001 | 2002-3-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28249000 | 10000 | 09 | 235886 | 28500 | 0 | 00 |
| 90002250 0891001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 900 | 09 | 358032 | 43259 | 0 | 00 |
| 90002250 0981001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 1530 | 09 | 602870 | 72841 | 0 | 00 |
| 90002250 0936001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 136 | 136 | 5 | 85409110 | 4 | 09 | 10 | 1 | 0 | 00 |
| 90002250 0985001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 215 | 215 | 5 | 85401100 | 2 | 01 | 414 | 50 | 0 | 00 |
| 90002250 1449001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 5 | 85409110 | 21 | 09 | 1163 | 141 | 0 | 00 |
| 22051237 2684001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 3024 | 01 | 600675 | 72576 | 0 | 00 |
| 22051242 4911001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 1008 | 01 | 212739 | 25704 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512424912001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 2016 | 01 | 425478 | 51408 | 0 | 00 |
| 220512424941001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 217745 | 26309 | 0 | 00 |
| 220512425088001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1985565 | 239904 | 0 | 00 |
| 020522111281001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 620414 | 74960 | 0 | 00 |
| 020522110773001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 3600 | 09 | 117652 | 14215 | 0 | 00 |
| 020522109828001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1008 | 01 | 206335 | 24930 | 0 | 00 |
| 020522107036001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |
| 020522098039001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522085258001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 187711 | 22680 | 0 | 00 |
| 020522082257001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 7000 | 09 | 232321 | 28070 | 0 | 00 |
| 020522088538001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2304 | 01 | 396636 | 47923 | 0 | 00 |
| 020522071095001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 7000 | 09 | 231990 | 28030 | 0 | 00 |
| 020522073691001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377424 | 45602 | 0 | 00 |
| 020522073699001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2376 | 09 | 174196 | 21047 | 0 | 00 |
| 020522073707001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 421506 | 50928 | 0 | 00 |
| 020522073710001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1008 | 01 | 210587 | 25444 | 0 | 00 |
| 020522073718001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 619579 | 74860 | 0 | 00 |
| 020522084442001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 457585 | 55287 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22051227 4950001 | 2002-3-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 236 | 236 | 2 | 85281291 | 432 | 01 | 243130 | 29376 | 0 | 00 |
| 22051227 7203001 | 2002-3-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4 | 01 | 805 | 97 | 0 | 00 |
| 22051227 7203002 | 2002-3-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1048 | 01 | 343611 | 41517 | 0 | 00 |
| 22051227 5100001 | 2002-3-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 2340 | 01 | 1048724 | 126711 | 0 | 00 |
| 22051227 5106001 | 2002-3-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 2016 | 01 | 435490 | 52618 | 0 | 00 |
| 22051227 7711001 | 2002-3-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 488174 | 58982 | 0 | 00 |
| 22051227 7711002 | 2002-3-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 5280 | 01 | 1822309 | 220176 | 0 | 00 |
| 02052203 7405001 | 2002-3-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 7000 | 09 | 232327 | 28070 | 0 | 00 |
| 57050250 9199001 | 2002-4-1 | 0 | 57 | 61049110 02 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 10000 | 09 | 227629 | 27500 | 0 | 00 |
| 22051250 3115001 | 2002-4-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 2160 | 09 | 162105 | 19584 | 0 | 00 |
| 42068216 5557001 | 2002-4-1 | 0 | 42 | 61049110 02 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1935731 | 233880 | 0 | 00 |
| 42068216 9476001 | 2002-4-1 | 0 | 42 | 61049110 02 | 61049 | 10 | 141 | 141 | 2 | 85401100 | 2016 | 01 | 444645 | 53723 | 0 | 00 |
| 42068216 9577001 | 2002-4-1 | 0 | 42 | 61049110 02 | 61049 | 10 | 141 | 141 | 2 | 85401100 | 2016 | 01 | 443900 | 53633 | 0 | 00 |
| 42068216 9579001 | 2002-4-1 | 0 | 42 | 61049110 02 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1902625 | 229880 | 0 | 00 |
| 22051259 6998001 | 2002-4-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1985781 | 239904 | 0 | 00 |
| 22051259 6562001 | 2002-4-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201481 | 145152 | 0 | 00 |
| 22051253 5723001 | 2002-4-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 862396 | 104187 | 0 | 00 |
| 22051253 5723002 | 2002-4-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1345230 | 162518 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512535869001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 2320 | 01 | 1030752 | 124526 | 0 | 00 |
| 220512535871001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 2320 | 01 | 1030752 | 124526 | 0 | 00 |
| 220512535883001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 850 | 01 | 290789 | 35131 | 0 | 00 |
| 220512535640001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 920 | 01 | 578756 | 69920 | 0 | 00 |
| 220512535641001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 434822 | 52531 | 0 | 00 |
| 220512535641002 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 336307 | 40630 | 0 | 00 |
| 220512615629001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1740 | 09 | 130584 | 15776 | 0 | 00 |
| 220752006934001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 236 | 236 | 2 | 85281291 | 1020 | 01 | 563934 | 68136 | 0 | 00 |
| 900022501875001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 122 | 122 | 5 | 85401100 | 1 | 01 | 212 | 26 | 0 | 00 |
| 900022501875002 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 122 | 122 | 5 | 85401100 | 1 | 01 | 345 | 42 | 0 | 00 |
| 900012500526001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273155 | 33000 | 0 | 00 |
| 900012500527001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273155 | 33000 | 0 | 00 |
| 900012500528001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269844 | 32600 | 0 | 00 |
| 900012500529001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273155 | 33000 | 0 | 00 |
| 900012500531001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269844 | 32600 | 0 | 00 |
| 900012500449001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4032 | 01 | 768615 | 92857 | 0 | 00 |
| 900012500449001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 880 | 01 | 280730 | 33915 | 0 | 00 |
| 900022501545001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90002250 1547001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 303 | 303 | 5 | 85401100 | 1 | 01 | 198 | 24 | 0 | 00 |
| 90002250 1553001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 244 | 244 | 5 | 85401100 | 2 | 01 | 651 | 79 | 0 | 00 |
| 90002250 1554001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 2 | 01 | 651 | 79 | 0 | 00 |
| 90002250 1622001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 16 | 01 | 13693 | 1654 | 0 | 00 |
| 90002250 1667001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 318 | 318 | 5 | 85401100 | 4 | 01 | 762 | 92 | 0 | 00 |
| 90002250 1784001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 32065000 | 42 | 09 | 695 | 84 | 0 | 00 |
| 90002250 2165001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 32065000 | 21 | 09 | 348 | 42 | 0 | 00 |
| 90002250 2175001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |
| 22051242 5217001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 1130 | 01 | 506435 | 61190 | 0 | 00 |
| 22051242 5282001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1170 | 01 | 524362 | 63356 | 0 | 00 |
| 22051214 6451001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 920 | 01 | 578693 | 69920 | 0 | 00 |
| 22051244 8339001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 143 | 143 | 2 | 85401100 | 2016 | 01 | 408125 | 49311 | 0 | 00 |
| 22051246 9046001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201351 | 145152 | 0 | 00 |
| 02052213 3044001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1008 | 01 | 206749 | 24980 | 0 | 00 |
| 02052214 9665001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 307 | 307 | 2 | 85401100 | 2016 | 01 | 408798 | 49392 | 0 | 00 |
| 02052211 9559001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 187713 | 22680 | 0 | 00 |
| 02052212 7253001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 2700 | 09 | 88229 | 10660 | 0 | 00 |
| 02052209 4397001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020522114844001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1635191 | 197568 | 0 | 00 |
| 020522116866001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |
| 020522119305001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 3500 | 09 | 143102 | 17290 | 0 | 00 |
| 020522119307001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 14000 | 09 | 467131 | 56440 | 0 | 00 |
| 020522119337001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 619504 | 74850 | 0 | 00 |
| 020522144734001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 620414 | 74960 | 0 | 00 |
| 900022502661001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |
| 900012500695001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 420512 | 50805 | 0 | 00 |
| 900012500696001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 420512 | 50805 | 0 | 00 |
| 900012500619001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2000 | 01 | 417181 | 50400 | 0 | 00 |
| 570502512687001 | 2002-5-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28249000 | 10000 | 09 | 227629 | 27500 | 0 | 00 |
| 570502515507001 | 2002-5-1 | 0 | 57 | 6104911002 | 44041 | 10 | 110 | 133 | 2 | 28249000 | 200 | 09 | 331 | 40 | 0 | 00 |
| 570502517100001 | 2002-5-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 136 | 2 | 28249000 | 16000 | 09 | 357571 | 43200 | 0 | 00 |
| 570502521331001 | 2002-5-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 18000 | 09 | 379919 | 45900 | 0 | 00 |
| 420682169397001 | 2002-5-1 | 0 | 42 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 348180 | 42068 | 0 | 00 |
| 900012500632001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 516 | 01 | 106405 | 12855 | 0 | 00 |
| 900012500633001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1500 | 01 | 312472 | 37750 | 0 | 00 |
| 900022502562001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 3 | 01 | 584 | 71 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90002250 2565001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 467 | 56 | 0 | 00 |
| 90002250 2546001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 2 | 01 | 649 | 78 | 0 | 00 |
| 90002250 2577001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 5 | 85401100 | 2 | 01 | 649 | 78 | 0 | 00 |
| 90002250 2577002 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 5 | 85401100 | 2 | 01 | 382 | 46 | 0 | 00 |
| 90002250 2399001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 1594 | 09 | 1281280 | 154800 | 0 | 00 |
| 53004522 4656001 | 2002-5-1 | 0 | 53 | 61049110 02 | 61049 | 10 | 110 | 112 | 2 | 85401100 | 2112 | 01 | 716748 | 86592 | 0 | 00 |
| 02052220 3478001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 14000 | 09 | 464648 | 56140 | 0 | 00 |
| 02052217 2282001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 187713 | 22680 | 0 | 00 |
| 02052217 1914001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 02052217 1778001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 02052220 2518001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |
| 02052220 1835001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 02052219 8237001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4224 | 01 | 1417732 | 171294 | 0 | 00 |
| 02052216 7489001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |
| 02052216 7490001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2658 | 09 | 180419 | 21799 | 0 | 00 |
| 02052216 5870001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 14000 | 09 | 464648 | 56140 | 0 | 00 |
| 02052218 0983001 | 2002-5-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 22051253 5875001 | 2002-5-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672615 | 81259 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512535905001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 217768 | 26309 | 0 | 00 |
| 220512425110001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 84799090 | 20000 | 09 | 330232 | 39900 | 0 | 00 |
| 220512616812001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201481 | 145152 | 0 | 00 |
| 220512617126001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201481 | 145152 | 0 | 00 |
| 220512617193001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201481 | 145152 | 0 | 00 |
| 220512544820001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 680886 | 82262 | 0 | 00 |
| 420682246089001 | 2002-5-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1935825 | 233880 | 0 | 00 |
| 420682246091001 | 2002-5-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 159787 | 19305 | 0 | 00 |
| 020522188226001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 2016 | 01 | 408798 | 49392 | 0 | 00 |
| 020522188227001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 2016 | 01 | 408798 | 49392 | 0 | 00 |
| 220512689606001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2016 | 01 | 400474 | 48384 | 0 | 00 |
| 220512664473001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220512664474001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 337950 | 40830 | 0 | 00 |
| 220512664474002 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443859 | 53626 | 0 | 00 |
| 220512664475001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 336291 | 40630 | 0 | 00 |
| 220512663771001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 12096 | 01 | 2382938 | 287885 | 0 | 00 |
| 220512664383001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 850 | 01 | 290775 | 35131 | 0 | 00 |
| 220512668654001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1985781 | 239904 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512664049001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 900 | 01 | 566147 | 68400 | 0 | 00 |
| 220512664051001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1125 | 01 | 504224 | 60919 | 0 | 00 |
| 220512663740001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 84799090 | 20000 | 09 | 330268 | 39900 | 0 | 00 |
| 220512663722001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443881 | 53626 | 0 | 00 |
| 220512746315001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1980 | 09 | 148589 | 17952 | 0 | 00 |
| 220512746315002 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 3880 | 09 | 158647 | 19167 | 0 | 00 |
| 900022503192001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 6 | 09 | 2410 | 291 | 0 | 00 |
| 900022503346001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 397 | 48 | 0 | 00 |
| 900022503279001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 143 | 143 | 5 | 85405000 | 2 | 01 | 596 | 72 | 0 | 00 |
| 900022503280001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 2 | 01 | 801 | 97 | 0 | 00 |
| 900022503301001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |
| 900022503130001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |
| 900022503131001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |
| 900022503132001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 215 | 215 | 5 | 85401100 | 2 | 01 | 414 | 50 | 0 | 00 |
| 900012500815001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 528 | 01 | 168430 | 20349 | 0 | 00 |
| 900012500815002 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 7920 | 01 | 1509705 | 182398 | 0 | 00 |
| 900012500808001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269831 | 32600 | 0 | 00 |
| 900012500809001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269831 | 32600 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0806001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 209428 | 25302 | 0 | 00 |
| 90001250 0782001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423849 | 51208 | 0 | 00 |
| 90001250 0842001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423849 | 51208 | 0 | 00 |
| 90001250 0896001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90001250 0897001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90001250 0898001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90002250 2846001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 2 | 01 | 649 | 78 | 0 | 00 |
| 90002250 2846002 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 2 | 01 | 382 | 46 | 0 | 00 |
| 90002250 2976001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 3 | 01 | 560 | 68 | 0 | 00 |
| 90002250 2927001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 195 | 24 | 0 | 00 |
| 90002250 2927002 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 311 | 38 | 0 | 00 |
| 42068233 0105001 | 2002-6-1 | 0 | 42 | 61049110 02 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 176548 | 21330 | 0 | 00 |
| 57050251 7690001 | 2002-6-1 | 0 | 57 | 61049110 02 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 10000 | 09 | 227607 | 27500 | 0 | 00 |
| 57050251 7692001 | 2002-6-1 | 0 | 57 | 61049110 02 | 61049 | 10 | 110 | 133 | 2 | 28249000 | 5000 | 09 | 117942 | 14250 | 0 | 00 |
| 57050251 8241001 | 2002-6-1 | 0 | 57 | 61049110 02 | 61049 | 10 | 110 | 133 | 2 | 32074000 | 18000 | 09 | 379896 | 45900 | 0 | 00 |
| 57050251 8857001 | 2002-6-1 | 0 | 57 | 61049110 02 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 18000 | 09 | 379919 | 45900 | 0 | 00 |
| 22051277 3624001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4032 | 01 | 851008 | 102816 | 0 | 00 |
| 22051277 3659001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 236 | 236 | 2 | 85281320 | 1050 | 01 | 160781 | 19425 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512773661001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 20160 | 01 | 3971371 | 479808 | 0 | 00 |
| 220512773663001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 1750 | 01 | 278107 | 33600 | 0 | 00 |
| 220512773663002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 150 | 01 | 24831 | 3000 | 0 | 00 |
| 220512773663003 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 100 | 01 | 16388 | 1980 | 0 | 00 |
| 220512773426001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 2880 | 01 | 921687 | 111355 | 0 | 00 |
| 220512773426002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 576 | 01 | 110965 | 13406 | 0 | 00 |
| 220512773843001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 4032 | 01 | 800949 | 96768 | 0 | 00 |
| 220512773737001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220512773962001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 337952 | 40830 | 0 | 00 |
| 220512773963001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 201775 | 24378 | 0 | 00 |
| 220512773963002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 528 | 01 | 168146 | 20315 | 0 | 00 |
| 220512773964001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 449294 | 54282 | 0 | 00 |
| 220512773964002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 340443 | 41131 | 0 | 00 |
| 220512773987001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506465 | 61190 | 0 | 00 |
| 220512773175001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 337952 | 40830 | 0 | 00 |
| 220512773175002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443859 | 53626 | 0 | 00 |
| 220512773176001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 2036 | 01 | 904530 | 109282 | 0 | 00 |
| 220512773177001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1135 | 01 | 508706 | 61460 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22051277 3794001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 936 | 01 | 426875 | 51574 | 0 | 00 |
| 22051261 6816001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 800987 | 96768 | 0 | 00 |
| 22051274 2115001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 129 | 129 | 2 | 85401100 | 2016 | 01 | 404229 | 48838 | 0 | 00 |
| 22051274 2310001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 449294 | 54282 | 0 | 00 |
| 22079205 1690001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 4740 | 09 | 249144 | 30101 | 0 | 00 |
| 22079203 2105001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4032 | 01 | 768577 | 92857 | 0 | 00 |
| 02052222 8679001 | 2002-6-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 132 | 132 | 2 | 85401100 | 12 | 01 | 2773 | 335 | 0 | 00 |
| 02052225 2351001 | 2002-6-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5824 | 09 | 377429 | 45602 | 0 | 00 |
| 02052225 2330001 | 2002-6-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 02052225 0550001 | 2002-6-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5427 | 09 | 398167 | 48108 | 0 | 00 |
| 02052224 1619001 | 2002-6-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 6000 | 09 | 196818 | 23780 | 0 | 00 |
| 02052224 1645001 | 2002-6-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 6000 | 09 | 196569 | 23750 | 0 | 00 |
| 02052224 1788001 | 2002-6-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2304 | 01 | 377572 | 45619 | 0 | 00 |
| 22079211 8035001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 131 | 131 | 2 | 85281291 | 1845 | 01 | 824638 | 99630 | 0 | 00 |
| 22079211 8035002 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 1180 | 01 | 766699 | 92630 | 0 | 00 |
| 22079211 8035003 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 496 | 01 | 451593 | 54560 | 0 | 00 |
| 22079211 8035004 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 363 | 01 | 438664 | 52998 | 0 | 00 |
| 22079211 8086001 | 2002-6-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 129 | 129 | 2 | 85401100 | 1056 | 01 | 340443 | 41131 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792138084001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201423 | 145152 | 0 | 00 |
| 020522268229001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2304 | 01 | 377572 | 45619 | 0 | 00 |
| 220512539101001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85401100 | 330 | 01 | 103799 | 12540 | 0 | 00 |
| 020522266000001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4224 | 01 | 1416821 | 171184 | 0 | 00 |
| 020522266591001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 020522206283001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522223792001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200732 | 24253 | 0 | 00 |
| 900022504099001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 0 | 09 | 44 | 5 | 0 | 00 |
| 900022504099002 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 0 | 09 | 12 | 1 | 0 | 00 |
| 900022504099003 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 28249000 | 20 | 09 | 510 | 62 | 0 | 00 |
| 900022504099004 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 0 | 09 | 30 | 4 | 0 | 00 |
| 900022504099005 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 38011000 | 60 | 09 | 2712 | 328 | 0 | 00 |
| 900022503805001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 194 | 09 | 182488 | 22047 | 0 | 00 |
| 900022503768001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 194 | 09 | 182488 | 22047 | 0 | 00 |
| 900022503931001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 90019000 | 1 | 09 | 28970 | 3500 | 0 | 00 |
| 020522326401001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 020522328903001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 322960 | 39021 | 0 | 00 |
| 020522305216001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 13500 | 09 | 445612 | 53840 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020522307126001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 020522278786001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2376 | 09 | 174198 | 21047 | 0 | 00 |
| 020522277542001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522279709001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 2304 | 01 | 476732 | 57600 | 0 | 00 |
| 020522279714001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 2304 | 01 | 476732 | 57600 | 0 | 00 |
| 020522279715001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 2304 | 01 | 476732 | 57600 | 0 | 00 |
| 530045269747001 | 2002-7-1 | 0 | 53 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1008 | 01 | 204411 | 24696 | 0 | 00 |
| 530045251448001 | 2002-7-1 | 0 | 53 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 713183 | 86170 | 0 | 00 |
| 220792258049001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1050 | 01 | 466487 | 56359 | 0 | 00 |
| 220792257714001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672591 | 81259 | 0 | 00 |
| 220792257715001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 675912 | 81660 | 0 | 00 |
| 220792257455001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201438 | 145152 | 0 | 00 |
| 220792258068001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 1050 | 01 | 466487 | 56359 | 0 | 00 |
| 220792258101001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 336295 | 40630 | 0 | 00 |
| 220792257722001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 3024 | 01 | 613234 | 74088 | 0 | 00 |
| 220792257782001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281291 | 860 | 01 | 384389 | 46440 | 0 | 00 |
| 220792257782002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 1920 | 01 | 1247525 | 150720 | 0 | 00 |
| 220792257782003 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85299081 | 1578 | 09 | 38902 | 4700 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22079226 3463001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 241040 | 29121 | 0 | 00 |
| 22079226 3464001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281330 | 600 | 01 | 157108 | 18981 | 0 | 00 |
| 29001020 1482001 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 756 | 01 | 40671 | 4914 | 0 | 00 |
| 29001020 1482002 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 756 | 01 | 40671 | 4914 | 0 | 00 |
| 29001020 1482003 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 252 | 01 | 30243 | 3654 | 0 | 00 |
| 29001020 1482004 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 252 | 01 | 26071 | 3150 | 0 | 00 |
| 29001020 1482005 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 252 | 01 | 32328 | 3906 | 0 | 00 |
| 29001020 1482006 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 504 | 01 | 73417 | 8870 | 0 | 00 |
| 29001020 1482007 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 2370 | 01 | 245194 | 29625 | 0 | 00 |
| 29001020 1482008 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1650 | 01 | 262203 | 31680 | 0 | 00 |
| 29001020 1482009 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 850 | 01 | 92863 | 11220 | 0 | 00 |
| 29001020 1482010 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1300 | 01 | 203729 | 24615 | 0 | 00 |
| 29001020 1482011 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 830 | 01 | 90678 | 10956 | 0 | 00 |
| 29001020 1482012 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 320 | 01 | 42906 | 5184 | 0 | 00 |
| 29001020 1482013 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 300 | 01 | 52639 | 6360 | 0 | 00 |
| 29001020 1482014 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 300 | 01 | 40969 | 4950 | 0 | 00 |
| 29001020 1482015 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 2016 | 01 | 66743 | 8064 | 0 | 00 |
| 29001020 1482016 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 267 | 01 | 15690 | 1896 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001020 1482017 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 504 | 01 | 30868 | 3730 | 0 | 00 |
| 29001020 1482018 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 1670 | 01 | 93989 | 11356 | 0 | 00 |
| 29001020 1482019 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 2370 | 01 | 133386 | 16116 | 0 | 00 |
| 29001020 1482020 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 936 | 01 | 73596 | 8892 | 0 | 00 |
| 57050252 3387001 | 2002-7-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 20000 | 09 | 455241 | 55000 | 0 | 00 |
| 57050252 3880001 | 2002-7-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227607 | 27500 | 0 | 00 |
| 57050252 5341001 | 2002-7-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 18000 | 09 | 375609 | 45382 | 0 | 00 |
| 90001250 0988001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 1093001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 90001250 1094001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 90001250 1095001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 90001250 0961001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 0962001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 0963001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 0964001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432171 | 52216 | 0 | 00 |
| 90001250 0985001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 0986001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 1048001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 192744 | 23286 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022502643001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 90019000 | 10 | 09 | 90567 | 10942 | 0 | 00 |
| 900022502902001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 30 | 09 | 8277 | 1000 | 0 | 00 |
| 900022503430001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 1 | 01 | 435 | 53 | 0 | 00 |
| 420682416918001 | 2002-7-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 176551 | 21330 | 0 | 00 |
| 020522318727001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 322960 | 39021 | 0 | 00 |
| 220512617127001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 22176 | 01 | 4368719 | 527789 | 0 | 00 |
| 220512663721001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 7056 | 01 | 1359384 | 164228 | 0 | 00 |
| 220512664127001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1008 | 01 | 188640 | 22791 | 0 | 00 |
| 220512664127002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 6336 | 01 | 2017747 | 243778 | 0 | 00 |
| 220512664477001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 84243000 | 1 | 01 | 7863 | 950 | 0 | 00 |
| 220512664477002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85143000 | 1 | 01 | 15726 | 1900 | 0 | 00 |
| 220512664477003 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85299081 | 528 | 09 | 19658 | 2375 | 0 | 00 |
| 220512773715001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 452917 | 54720 | 0 | 00 |
| 220512773988001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 1008 | 01 | 204409 | 24696 | 0 | 00 |
| 020522334468001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 220792137189001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443859 | 53626 | 0 | 00 |
| 220792137190001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 6912 | 01 | 1331577 | 160877 | 0 | 00 |
| 220792137469001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400479 | 48384 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792137004001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220792137008001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 880472 | 106376 | 0 | 00 |
| 220792137008002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220792137017001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 452917 | 54720 | 0 | 00 |
| 220792137080001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 880472 | 106376 | 0 | 00 |
| 220792137080002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3168 | 01 | 1008874 | 121889 | 0 | 00 |
| 220792137081001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220792118327001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443859 | 53626 | 0 | 00 |
| 220792118327002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 340443 | 41131 | 0 | 00 |
| 220792118331001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506465 | 61190 | 0 | 00 |
| 220792118332001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 2220 | 01 | 986275 | 119159 | 0 | 00 |
| 220792246608001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400479 | 48384 | 0 | 00 |
| 220792233119001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 6400 | 09 | 333418 | 40282 | 0 | 00 |
| 220792411051001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 372529 | 45007 | 0 | 00 |
| 220792411055001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1150 | 01 | 236063 | 28520 | 0 | 00 |
| 220792411055002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281330 | 1140 | 01 | 284964 | 34428 | 0 | 00 |
| 220792411118001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506472 | 61190 | 0 | 00 |
| 220792411202001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672550 | 81259 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22079241 1471001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672550 | 81259 | 0 | 00 |
| 22079241 1472001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 384 | 01 | 73973 | 8938 | 0 | 00 |
| 22079241 1472002 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 864 | 01 | 276493 | 33407 | 0 | 00 |
| 22079241 1473001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443838 | 53626 | 0 | 00 |
| 22079241 1473002 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 675871 | 81660 | 0 | 00 |
| 22079241 1450001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 1008 | 01 | 200228 | 24192 | 0 | 00 |
| 22079241 1451001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 1008 | 01 | 200228 | 24192 | 0 | 00 |
| 22079233 8886001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201365 | 145152 | 0 | 00 |
| 22079241 1544001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 2304 | 01 | 474253 | 57300 | 0 | 00 |
| 22079241 1564001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 360 | 01 | 680833 | 82260 | 0 | 00 |
| 22079241 1752001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 224 | 224 | 2 | 85281320 | 1000 | 01 | 152314 | 18403 | 0 | 00 |
| 22079241 1819001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400455 | 48384 | 0 | 00 |
| 22079241 1979001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 930 | 01 | 416805 | 50360 | 0 | 00 |
| 22079242 3950001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 304 | 304 | 2 | 85281320 | 2880 | 01 | 530365 | 64080 | 0 | 00 |
| 22079242 9396001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 3000 | 01 | 475242 | 57420 | 0 | 00 |
| 22079240 0253001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2000 | 01 | 317159 | 38320 | 0 | 00 |
| 22079240 0254001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2000 | 01 | 320470 | 38720 | 0 | 00 |
| 22079225 8014001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 880482 | 106376 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792258401001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 2304 | 01 | 467226 | 56448 | 0 | 00 |
| 220792262655001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 143 | 143 | 2 | 84733090 | 3500 | 09 | 64023 | 7735 | 0 | 00 |
| 220792258366001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 406876 | 49157 | 0 | 00 |
| 220792258366002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 96 | 01 | 30723 | 3712 | 0 | 00 |
| 220792258367001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443864 | 53626 | 0 | 00 |
| 220792258368001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 675912 | 81660 | 0 | 00 |
| 220792258369001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 7920 | 01 | 1525784 | 184338 | 0 | 00 |
| 220792258186001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 372529 | 45007 | 0 | 00 |
| 220792258189001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400479 | 48384 | 0 | 00 |
| 020522348598001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2304 | 01 | 377572 | 45619 | 0 | 00 |
| 020522345897001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 3600 | 09 | 114672 | 13855 | 0 | 00 |
| 220512664052001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 1440 | 01 | 894512 | 108072 | 0 | 00 |
| 220512664052002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1260 | 01 | 539963 | 65237 | 0 | 00 |
| 020522168434001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4224 | 01 | 1417732 | 171294 | 0 | 00 |
| 020522332048001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 215 | 215 | 2 | 85401100 | 1760 | 01 | 626373 | 75680 | 0 | 00 |
| 900022504727001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 5 | 85401100 | 1 | 01 | 198 | 24 | 0 | 00 |
| 900022504736001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 215 | 215 | 5 | 85401100 | 2 | 01 | 414 | 50 | 0 | 00 |
| 900022504801001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 68 | 09 | 4170 | 504 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022504407001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 400 | 09 | 272419 | 32914 | 0 | 00 |
| 900022504450001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85406090 | 7 | 01 | 1738 | 210 | 0 | 00 |
| 900022504447001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |
| 900022504448001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |
| 900022504624001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 28302000 | 310 | 09 | 14004 | 1692 | 0 | 00 |
| 900022504612001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 820 | 09 | 546567 | 66038 | 0 | 00 |
| 220792470280001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 3060 | 09 | 168992 | 20418 | 0 | 00 |
| 220792473505001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2256 | 01 | 444655 | 53724 | 0 | 00 |
| 220792473505002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3168 | 01 | 1040682 | 125738 | 0 | 00 |
| 220792343543001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 1008 | 01 | 166866 | 20160 | 0 | 00 |
| 570502524018001 | 2002-8-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 18000 | 09 | 379919 | 45900 | 0 | 00 |
| 570502536990001 | 2002-8-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 20000 | 09 | 455219 | 55000 | 0 | 00 |
| 420682418674001 | 2002-8-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1935848 | 233880 | 0 | 00 |
| 420682366329001 | 2002-8-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 2200 | 09 | 102222 | 12350 | 0 | 00 |
| 020522366741001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 020522366742001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 900022504125001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 194 | 09 | 182488 | 22047 | 0 | 00 |
| 900022504220001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 99 | 09 | 93406 | 11285 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90002250 4247001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 47 | 09 | 44202 | 5341 | 0 | 00 |
| 90002250 4309001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 99 | 09 | 85557 | 10337 | 0 | 00 |
| 90002250 4203001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 3 | 01 | 973 | 118 | 0 | 00 |
| 02052238 8071001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 02052238 8072001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 90002250 4370001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 210 | 09 | 141286 | 17071 | 0 | 00 |
| 90002250 4329001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 260 | 09 | 179018 | 21629 | 0 | 00 |
| 02052238 6438001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 4080 | 09 | 255528 | 30874 | 0 | 00 |
| 42068256 4130001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 3202 | 09 | 208573 | 25200 | 0 | 00 |
| 42068247 6133001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 16600 | 09 | 329740 | 39840 | 0 | 00 |
| 42068244 6443001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 3080 | 09 | 143102 | 17290 | 0 | 00 |
| 42068247 6256001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1927455 | 232880 | 0 | 00 |
| 22079267 6036001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 920 | 01 | 148482 | 17940 | 0 | 00 |
| 22079267 6038001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 200 | 01 | 37245 | 4500 | 0 | 00 |
| 22079267 6038002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 100 | 01 | 21519 | 2600 | 0 | 00 |
| 22079267 6038003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 500 | 01 | 104699 | 12650 | 0 | 00 |
| 22079267 6038004 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 200 | 01 | 51812 | 6260 | 0 | 00 |
| 22079267 6054001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1150 | 01 | 231290 | 27945 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export port | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001020 2446001 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 714 | 01 | 38412 | 4641 | 0 | 00 |
| 29001020 2446002 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 504 | 01 | 64657 | 7812 | 0 | 00 |
| 29001020 2446003 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1840 | 01 | 190362 | 23000 | 0 | 00 |
| 29001020 2446004 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 300 | 01 | 40969 | 4950 | 0 | 00 |
| 29001020 2446005 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1650 | 01 | 262203 | 31680 | 0 | 00 |
| 29001020 2446006 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1910 | 01 | 299547 | 36192 | 0 | 00 |
| 29001020 2446007 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1000 | 01 | 145668 | 17600 | 0 | 00 |
| 29001020 2446008 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 640 | 01 | 112297 | 13568 | 0 | 00 |
| 29001020 2446009 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 252 | 01 | 30243 | 3654 | 0 | 00 |
| 29001020 2446010 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 600 | 01 | 65551 | 7920 | 0 | 00 |
| 29001020 2446011 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 252 | 01 | 26071 | 3150 | 0 | 00 |
| 29001020 2446012 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 714 | 01 | 38412 | 4641 | 0 | 00 |
| 29001020 2446013 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 400 | 01 | 54957 | 6640 | 0 | 00 |
| 29001020 2446014 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 500 | 01 | 54626 | 6600 | 0 | 00 |
| 29001020 2446015 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 1932 | 01 | 63962 | 7728 | 0 | 00 |
| 29001020 2446016 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 504 | 01 | 29617 | 3578 | 0 | 00 |
| 29001020 2446017 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 1400 | 01 | 85746 | 10360 | 0 | 00 |
| 29001020 2446018 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 1670 | 01 | 93989 | 11356 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001020 2446019 | 2002-9-1 | 0 | 29 | 61049110 02 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 2060 | 01 | 115939 | 14008 | 0 | 00 |
| 29001020 2446020 | 2002-9-1 | 0 | 29 | 61049110 02 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 944 | 01 | 74225 | 8968 | 0 | 00 |
| 22079265 1038001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 304 | 304 | 2 | 85281310 | 4800 | 01 | 429064 | 51840 | 0 | 00 |
| 22079256 7053001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 6360 | 09 | 290810 | 35136 | 0 | 00 |
| 22079252 0933001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 440214 | 53188 | 0 | 00 |
| 22079256 0501001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2100 | 01 | 332885 | 40220 | 0 | 00 |
| 22079256 0502001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 150 | 01 | 32279 | 3900 | 0 | 00 |
| 22079256 0502002 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 1900 | 01 | 298785 | 36100 | 0 | 00 |
| 22079256 0502003 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 650 | 01 | 107596 | 13000 | 0 | 00 |
| 22079256 0528001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 100 | 01 | 21519 | 2600 | 0 | 00 |
| 22079256 0528002 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 300 | 01 | 59178 | 7150 | 0 | 00 |
| 22079256 0528003 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 100 | 01 | 26071 | 3150 | 0 | 00 |
| 22079256 0754001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2604 | 01 | 252162 | 30467 | 0 | 00 |
| 22079256 0180001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2000 | 01 | 315504 | 38120 | 0 | 00 |
| 22079256 0216001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 202 | 202 | 2 | 85281320 | 1050 | 01 | 165987 | 20055 | 0 | 00 |
| 22079256 0105001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 150 | 01 | 32279 | 3900 | 0 | 00 |
| 22079256 0105002 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 900 | 01 | 134081 | 16200 | 0 | 00 |
| 22079256 0105003 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 300 | 01 | 49660 | 6000 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792560159001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 150 | 01 | 32279 | 3900 | 0 | 00 |
| 220792560159002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 900 | 01 | 141530 | 17100 | 0 | 00 |
| 220792560159003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281291 | 100 | 01 | 50322 | 6080 | 0 | 00 |
| 220792560159004 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 200 | 01 | 32444 | 3920 | 0 | 00 |
| 220792588166001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 423 | 423 | 2 | 85281320 | 510 | 01 | 105527 | 12750 | 0 | 00 |
| 220792552197001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 4032 | 01 | 800910 | 96768 | 0 | 00 |
| 220792520860001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506441 | 61190 | 0 | 00 |
| 900012501511001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501512001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501498001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501499001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501500001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501466001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501467001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900022504115001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 194 | 09 | 182488 | 22047 | 0 | 00 |
| 220792634775001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 2280 | 01 | 1012894 | 122379 | 0 | 00 |
| 220792634860001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672558 | 81259 | 0 | 00 |
| 220792634865001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1345116 | 162518 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022504503001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 960 | 09 | 640833 | 77427 | 0 | 00 |
| 220792634629001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672550 | 81259 | 0 | 00 |
| 220792634743001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 393118 | 47497 | 0 | 00 |
| 220792634744001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443843 | 53626 | 0 | 00 |
| 220792634744002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 337940 | 40830 | 0 | 00 |
| 220792573850001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201365 | 145152 | 0 | 00 |
| 420682536428001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 166858 | 20160 | 0 | 00 |
| 220792676293001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281320 | 2820 | 01 | 458170 | 55357 | 0 | 00 |
| 020522439290001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 020522443206001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 4080 | 09 | 245994 | 29722 | 0 | 00 |
| 020522442357001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 020522423416001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1635191 | 197568 | 0 | 00 |
| 020522428236001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 8840 | 09 | 532987 | 64397 | 0 | 00 |
| 020522404104001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522402091001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 502 | 502 | 2 | 85401100 | 2016 | 01 | 400455 | 48384 | 0 | 00 |
| 020522371689001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 8840 | 09 | 553645 | 66893 | 0 | 00 |
| 900022505602001 | 2002-9-1 | 0 | 90 | 6104911002 | 61019 | 10 | 112 | 112 | 5 | 32065000 | 120 | 09 | 33921 | 4098 | 0 | 00 |
| 900022505331001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 340 | 340 | 5 | 85401100 | 1 | 01 | 436 | 53 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022505497001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 2 | 01 | 649 | 78 | 0 | 00 |
| 900022504847001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 156 | 19 | 0 | 00 |
| 900022504847002 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85409110 | 2 | 09 | 47 | 6 | 0 | 00 |
| 900022504847003 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85409110 | 2 | 09 | 47 | 6 | 0 | 00 |
| 900022504847004 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85409110 | 2 | 09 | 16 | 2 | 0 | 00 |
| 900022504847005 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 70112000 | 2 | 09 | 79 | 9 | 0 | 00 |
| 900022505261001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 340 | 340 | 5 | 85401100 | 1 | 01 | 198 | 24 | 0 | 00 |
| 900022505261002 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 340 | 340 | 5 | 85401100 | 1 | 01 | 319 | 39 | 0 | 00 |
| 900022505267001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 122 | 122 | 5 | 85409110 | 43 | 09 | 2897 | 350 | 0 | 00 |
| 900022505174001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 960 | 09 | 639111 | 77218 | 0 | 00 |
| 900022505088001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 3 | 01 | 1068 | 129 | 0 | 00 |
| 900022505085001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 1 | 01 | 339 | 41 | 0 | 00 |
| 900022505068001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 30 | 09 | 8277 | 1000 | 0 | 00 |
| 420682570269001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 2052 | 09 | 133487 | 16128 | 0 | 00 |
| 220752211943001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 223 | 223 | 2 | 85281320 | 1100 | 01 | 171160 | 20680 | 0 | 00 |
| 220792032138001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1994029 | 240912 | 0 | 00 |
| 220752251482001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 304 | 304 | 2 | 85281320 | 2300 | 01 | 475905 | 57500 | 0 | 00 |
| 220522446238001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 250 | 09 | 9518 | 1150 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792470793001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 4000 | 09 | 147655 | 17840 | 0 | 00 |
| 220792411737001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4160 | 01 | 1478452 | 178630 | 0 | 00 |
| 220792411958001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400455 | 48384 | 0 | 00 |
| 220792520552001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 440214 | 53188 | 0 | 00 |
| 220792520553001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4160 | 01 | 1478452 | 178630 | 0 | 00 |
| 220792520554001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 887675 | 107251 | 0 | 00 |
| 220792520556001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 213576 | 25805 | 0 | 00 |
| 220792507753001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 910 | 01 | 146868 | 17745 | 0 | 00 |
| 220792520493001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 1340 | 01 | 236562 | 28582 | 0 | 00 |
| 220792520493002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 300 | 01 | 72006 | 8700 | 0 | 00 |
| 220792520493003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 200 | 01 | 38072 | 4600 | 0 | 00 |
| 220792520511001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 2000 | 01 | 331064 | 40000 | 0 | 00 |
| 220792520151001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 2304 | 01 | 467198 | 56448 | 0 | 00 |
| 220792520152001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 2112 | 01 | 716687 | 86592 | 0 | 00 |
| 220792520154001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1008 | 01 | 196557 | 23748 | 0 | 00 |
| 220792520222001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4160 | 01 | 1478452 | 178630 | 0 | 00 |
| 220792520225001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2260 | 01 | 359138 | 43392 | 0 | 00 |
| 220792520225002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 550 | 01 | 90132 | 10890 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22079252 0225003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281330 | 100 | 01 | 21519 | 2600 | 0 | 00 |
| 22079252 0226001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672550 | 81259 | 0 | 00 |
| 22079252 0043001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1150 | 01 | 236049 | 28520 | 0 | 00 |
| 22079252 0043002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281330 | 1140 | 01 | 284947 | 34428 | 0 | 00 |
| 22079252 0076001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4160 | 01 | 1478452 | 178630 | 0 | 00 |
| 22079252 0309001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4032 | 01 | 745013 | 90014 | 0 | 00 |
| 22079252 0263001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 3024 | 01 | 613197 | 74088 | 0 | 00 |
| 22079252 0158001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506441 | 61190 | 0 | 00 |
| 02052241 4628001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 171988 | 20780 | 0 | 00 |
| 57050254 2897001 | 2002-10-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227609 | 27500 | 0 | 00 |
| 42068262 6692001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 4617 | 09 | 300345 | 36288 | 0 | 00 |
| 02052250 6639001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172062 | 20789 | 0 | 00 |
| 02052249 6369001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 02052248 4418001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 22052242 1090001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 300 | 01 | 49412 | 5970 | 0 | 00 |
| 22052242 1090002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 1650 | 01 | 263572 | 31845 | 0 | 00 |
| 22052242 1709001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 423 | 423 | 2 | 85281320 | 800 | 01 | 154973 | 18724 | 0 | 00 |
| 22052242 1709002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 423 | 423 | 2 | 85281320 | 300 | 01 | 59853 | 7232 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22052242 1709003 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 423 | 423 | 2 | 85281330 | 50 | 01 | 14942 | 1805 | 0 | 00 |
| 22052242 1709004 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 423 | 423 | 2 | 85281330 | 150 | 01 | 39238 | 4741 | 0 | 00 |
| 02052251 1077001 | 2002-10-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 8840 | 09 | 532987 | 64397 | 0 | 00 |
| 02052251 2896001 | 2002-10-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 22052252 6312001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 248 | 248 | 2 | 85281320 | 950 | 01 | 149394 | 18050 | 0 | 00 |
| 22052252 6494001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2264 | 01 | 202375 | 24451 | 0 | 00 |
| 22075225 0542001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 304 | 304 | 2 | 85281320 | 2882 | 01 | 530262 | 64067 | 0 | 00 |
| 22079267 5785001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2264 | 01 | 202375 | 24451 | 0 | 00 |
| 22079270 3411001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 236 | 236 | 2 | 85281320 | 1050 | 01 | 204228 | 24675 | 0 | 00 |
| 22079265 1260001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 825 | 01 | 124548 | 15048 | 0 | 00 |
| 22079265 1260002 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 825 | 01 | 169956 | 20534 | 0 | 00 |
| 22079225 8396001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 253 | 253 | 2 | 85281320 | 1050 | 01 | 165128 | 19950 | 0 | 00 |
| 22075227 0955001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 224 | 224 | 2 | 85281320 | 1000 | 01 | 196985 | 23800 | 0 | 00 |
| 22075227 0956001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 224 | 224 | 2 | 85281320 | 880 | 01 | 173347 | 20944 | 0 | 00 |
| 22075227 0174001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 307 | 307 | 2 | 85281310 | 3202 | 01 | 434103 | 52449 | 0 | 00 |
| 22079263 5034001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 4224 | 01 | 1433392 | 173184 | 0 | 00 |
| 22079263 5084001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 213579 | 25805 | 0 | 00 |
| 22079263 5445001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 8448 | 01 | 3002432 | 362757 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792799230001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1800 | 09 | 131103 | 15840 | 0 | 00 |
| 220792797086001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 303 | 303 | 2 | 85281310 | 2214 | 01 | 199738 | 24133 | 0 | 00 |
| 220792690989001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201380 | 145152 | 0 | 00 |
| 220792846945001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3168 | 01 | 1008837 | 121889 | 0 | 00 |
| 220792846972001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1008 | 01 | 198144 | 23940 | 0 | 00 |
| 220792847010001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 449278 | 54282 | 0 | 00 |
| 220792846701001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1140 | 01 | 506447 | 61190 | 0 | 00 |
| 220792846715001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 213579 | 25805 | 0 | 00 |
| 220792677762001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 309 | 309 | 2 | 85281310 | 3244 | 01 | 284606 | 34386 | 0 | 00 |
| 220792780974001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201380 | 145152 | 0 | 00 |
| 220792844528001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 6000 | 09 | 278759 | 33680 | 0 | 00 |
| 900022504794001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 502 | 502 | 5 | 85401100 | 2 | 01 | 753 | 91 | 0 | 00 |
| 900022505528001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85051190 | 97 | 09 | 8608 | 1040 | 0 | 00 |
| 900012501765001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501744001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2304 | 01 | 465571 | 56248 | 0 | 00 |
| 900012501674001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 323734 | 39112 | 0 | 00 |
| 900012501567001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 323719 | 39112 | 0 | 00 |
| 220792728789001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1387593 | 167651 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022505846001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 5 | 01 | 1687 | 204 | 0 | 00 |
| 420682562985001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 4104 | 09 | 266973 | 32256 | 0 | 00 |
| 420682562986001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 3080 | 09 | 143104 | 17290 | 0 | 00 |
| 420682566467001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 2736 | 09 | 177982 | 21504 | 0 | 00 |
| 420682589353001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 4652 | 09 | 302662 | 36568 | 0 | 00 |
| 420682588464001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 2561 | 09 | 162223 | 19600 | 0 | 00 |
| 220792848970001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 2002299 | 241920 | 0 | 00 |
| 220792850060001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 1000 | 01 | 128289 | 15500 | 0 | 00 |
| 220792850060002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281320 | 400 | 01 | 76146 | 9200 | 0 | 00 |
| 220792850072001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 207 | 207 | 2 | 85281320 | 1100 | 01 | 216684 | 26180 | 0 | 00 |
| 220792850098001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281330 | 50 | 01 | 12187 | 1473 | 0 | 00 |
| 220792850098002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 220 | 01 | 53625 | 6479 | 0 | 00 |
| 220792850098003 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 440 | 01 | 87183 | 10534 | 0 | 00 |
| 220792850098004 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 1820 | 01 | 346312 | 41842 | 0 | 00 |
| 420682511515001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1947342 | 235280 | 0 | 00 |
| 420682503279001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 166858 | 20160 | 0 | 00 |
| 020522480044001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 20000 | 09 | 637298 | 77000 | 0 | 00 |
| 020522455811001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 13500 | 09 | 444040 | 53650 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02052246 2756001 | 2002-10-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 85401100 | 300 | 01 | 106768 | 12900 | 0 | 00 |
| 02052241 6828001 | 2002-10-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 02052245 8093001 | 2002-10-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 02052245 8094001 | 2002-10-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 02052245 7629001 | 2002-10-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2040 | 09 | 122997 | 14861 | 0 | 00 |
| 02052245 7630001 | 2002-10-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2304 | 09 | 122997 | 14861 | 0 | 00 |
| 02052252 4099001 | 2002-11-1 | 0 | 02 | 61049110 02 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 4080 | 09 | 245994 | 29722 | 0 | 00 |
| 22059219 9126001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1387593 | 167651 | 0 | 00 |
| 22059220 2079001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2264 | 01 | 294194 | 35545 | 0 | 00 |
| 22059220 2186001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 307 | 307 | 2 | 85281320 | 1000 | 01 | 169672 | 20500 | 0 | 00 |
| 22075229 0202001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 244 | 244 | 2 | 85281320 | 1000 | 01 | 157257 | 19000 | 0 | 00 |
| 22075229 0204001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 3000 | 01 | 620753 | 75000 | 0 | 00 |
| 22059220 8310001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 800920 | 96768 | 0 | 00 |
| 22059224 0197001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1500 | 09 | 109252 | 13200 | 0 | 00 |
| 22059213 1821001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 2625 | 09 | 92285 | 11150 | 0 | 00 |
| 22059215 1763001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400460 | 48384 | 0 | 00 |
| 22059215 1012001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 452901 | 54720 | 0 | 00 |
| 22059215 1014001 | 2002-11-1 | 0 | 22 | 61049110 02 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 905802 | 109440 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220592151068001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 6336 | 01 | 2150088 | 259776 | 0 | 00 |
| 220592151069001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 2000 | 01 | 413835 | 50000 | 0 | 00 |
| 220592151085001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1345116 | 162518 | 0 | 00 |
| 220592151122001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4032 | 01 | 817606 | 98784 | 0 | 00 |
| 220592151138001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1150 | 01 | 282691 | 34155 | 0 | 00 |
| 220592151138002 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281330 | 1710 | 01 | 498191 | 60192 | 0 | 00 |
| 220592151161001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 440220 | 53188 | 0 | 00 |
| 220592151064001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 440220 | 53188 | 0 | 00 |
| 220592151065001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 287026 | 34679 | 0 | 00 |
| 220592151269001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 2304 | 01 | 467203 | 56448 | 0 | 00 |
| 220592151277001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 129 | 129 | 2 | 85401100 | 2304 | 01 | 440220 | 53188 | 0 | 00 |
| 220592151311001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 287026 | 34679 | 0 | 00 |
| 220592151334001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 880440 | 106376 | 0 | 00 |
| 220592151506001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 400 | 01 | 81112 | 9800 | 0 | 00 |
| 220592151506002 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 200 | 01 | 51316 | 6200 | 0 | 00 |
| 220592151506003 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 150 | 01 | 30169 | 3645 | 0 | 00 |
| 220592151506004 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 300 | 01 | 89388 | 10800 | 0 | 00 |
| 220592151507001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 400 | 01 | 102631 | 12400 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220592151507002 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 150 | 01 | 30169 | 3645 | 0 | 00 |
| 220592151507003 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 150 | 01 | 30417 | 3675 | 0 | 00 |
| 220592151507004 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 300 | 01 | 89388 | 10800 | 0 | 00 |
| 220522533215001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 1660 | 01 | 267917 | 32370 | 0 | 00 |
| 220592151630001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506447 | 61190 | 0 | 00 |
| 220592151602001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 287026 | 34679 | 0 | 00 |
| 220592151626001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4224 | 01 | 1501216 | 181379 | 0 | 00 |
| 020522564361001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 9125 | 09 | 550209 | 66474 | 0 | 00 |
| 020522551262001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172064 | 20788 | 0 | 00 |
| 020522551263001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172064 | 20788 | 0 | 00 |
| 220592116156001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 129 | 129 | 2 | 85401100 | 1008 | 01 | 208489 | 25190 | 0 | 00 |
| 220592129981001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201380 | 145152 | 0 | 00 |
| 220592129168001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1601839 | 193536 | 0 | 00 |
| 020522535796001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172064 | 20788 | 0 | 00 |
| 020522539591001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 20000 | 09 | 637337 | 77000 | 0 | 00 |
| 900012501870001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 323734 | 39112 | 0 | 00 |
| 900012501927001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 202756 | 24496 | 0 | 00 |
| 900012501929001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2304 | 01 | 465571 | 56248 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export port | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022505603001 | 2002-11-1 | 0 | 90 | 6104911002 | 61019 | 10 | 116 | 116 | 5 | 28302000 | 405 | 09 | 18905 | 2284 | 0 | 00 |
| 900022504703001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 260 | 09 | 141703 | 17121 | 0 | 00 |
| 570502545784001 | 2002-11-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227620 | 27500 | 0 | 00 |
| 570502551062001 | 2002-11-1 | 0 | 57 | 6104911002 | 44041 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227623 | 27500 | 0 | 00 |
| 900022506372001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 42 | 09 | 2669 | 323 | 0 | 00 |
| 900022506098001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 1527 | 09 | 1160149 | 140164 | 0 | 00 |
| 900022503919001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 319 | 39 | 0 | 00 |
| 900022506542001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 38012000 | 200 | 09 | 3824 | 462 | 0 | 00 |
| 900022506456001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 41 | 5 | 0 | 00 |
| 900022506453001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85051190 | 180 | 09 | 41386 | 5000 | 0 | 00 |
| 900022506498001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 132 | 132 | 5 | 85401100 | 1 | 01 | 211 | 26 | 0 | 00 |
| 900022506653001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 136 | 136 | 5 | 85401100 | 2 | 01 | 389 | 47 | 0 | 00 |
| 900022506693001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 32065000 | 515 | 09 | 25328 | 3060 | 0 | 00 |
| 900022506811001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 632 | 09 | 455789 | 55066 | 0 | 00 |
| 900022506785001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 36 | 09 | 2135 | 258 | 0 | 00 |
| 900022507032001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 2 | 01 | 414 | 50 | 0 | 00 |
| 900022507033001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |
| 900022507034001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90002250 7017001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85406090 | 2 | 01 | 1629 | 196 | 0 | 00 |
| 90002250 7009001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 37 | 5 | 0 | 00 |
| 90002250 6941001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 5 | 32065000 | 120 | 09 | 31745 | 3835 | 0 | 00 |
| 90002250 6942001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 5 | 32065000 | 120 | 09 | 31745 | 3835 | 0 | 00 |
| 90002250 6984001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 244 | 244 | 5 | 85401100 | 1 | 01 | 212 | 26 | 0 | 00 |
| 90002250 6982001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 1 | 01 | 198 | 24 | 0 | 00 |
| 90002250 6886001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 893 | 09 | 640007 | 77323 | 0 | 00 |
| 22079284 5890001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1800 | 09 | 131103 | 15840 | 0 | 00 |
| 22079284 3801001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85281320 | 1000 | 01 | 157257 | 19000 | 0 | 00 |
| 22079285 0304001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281320 | 2000 | 01 | 254600 | 30761 | 0 | 00 |
| 22079285 0304002 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281320 | 2000 | 01 | 252241 | 30476 | 0 | 00 |
| 22079285 0304003 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281320 | 2200 | 01 | 275735 | 33315 | 0 | 00 |
| 42068266 7716001 | 2002-11-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 5081 | 09 | 331921 | 40103 | 0 | 00 |
| 22075227 8299001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1000 | 01 | 206918 | 25000 | 0 | 00 |
| 42068260 4558001 | 2002-11-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 1050 | 09 | 40887 | 4940 | 0 | 00 |
| 42068264 9044001 | 2002-11-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 3150 | 09 | 122661 | 14820 | 0 | 00 |
| 02052257 5706001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172073 | 20789 | 0 | 00 |
| 02052257 5707001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172073 | 20789 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020522594416001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 4250 | 09 | 256259 | 30960 | 0 | 00 |
| 020522593699001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 318668 | 38500 | 0 | 00 |
| 020522580974001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 8160 | 09 | 492017 | 59443 | 0 | 00 |
| 020522595419001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172040 | 20785 | 0 | 00 |
| 020522595420001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172040 | 20785 | 0 | 00 |
| 220522485831001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 1201 | 01 | 243538 | 29425 | 0 | 00 |
| 220522485831002 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 385 | 01 | 55446 | 6699 | 0 | 00 |
| 220522485831003 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 385 | 01 | 55446 | 6699 | 0 | 00 |
| 220522485831004 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 393 | 01 | 56598 | 6838 | 0 | 00 |
| 020522621079001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 12920 | 09 | 779027 | 94118 | 0 | 00 |
| 020522614141001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 318668 | 38500 | 0 | 00 |
| 020522622273001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172040 | 20785 | 0 | 00 |
| 020522624230001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172040 | 20785 | 0 | 00 |
| 900022507151001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 893 | 09 | 640007 | 77323 | 0 | 00 |
| 900022507012001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 138 | 138 | 5 | 85401100 | 1 | 01 | 41 | 5 | 0 | 00 |
| 900022507238001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 70112000 | 294 | 09 | 2318 | 280 | 0 | 00 |
| 900022507240001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 136 | 136 | 5 | 70112000 | 294 | 09 | 2318 | 280 | 0 | 00 |
| 900022507318001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 180 | 09 | 13111 | 1584 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420682728547001 | 2002-12-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 443 | 09 | 28968 | 3500 | 0 | 00 |
| 420682728547002 | 2002-12-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 3110 | 09 | 202316 | 24444 | 0 | 00 |
| 420682705854001 | 2002-12-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 25200 | 09 | 475174 | 57411 | 0 | 00 |
| 900022507745001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 48 | 09 | 2710 | 327 | 0 | 00 |
| 570502549609001 | 2002-12-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227623 | 27500 | 0 | 00 |
| 570502554964001 | 2002-12-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 20000 | 09 | 455246 | 55000 | 0 | 00 |
| 420682690406001 | 2002-12-1 | 0 | 42 | 6104911002 | 37029 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1391082 | 168072 | 0 | 00 |
| 220592203713001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281310 | 2000 | 01 | 254600 | 30761 | 0 | 00 |
| 220592203713002 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281310 | 2000 | 01 | 252241 | 30476 | 0 | 00 |
| 220592203713003 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281310 | 2200 | 01 | 275735 | 33315 | 0 | 00 |
| 220592297039001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 454121 | 54867 | 0 | 00 |
| 220592297040001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 463466 | 55996 | 0 | 00 |
| 220592268396001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400460 | 48384 | 0 | 00 |
| 220592270121001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2080 | 01 | 270284 | 32656 | 0 | 00 |
| 220592268447001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 290545 | 35104 | 0 | 00 |
| 220592270654001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 2 | 85281310 | 2292 | 01 | 208672 | 25212 | 0 | 00 |
| 220592270654001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 2 | 85281310 | 148 | 01 | 13474 | 1628 | 0 | 00 |
| 220592275821001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 908243 | 109735 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22059226 8063001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400460 | 48384 | 0 | 00 |
| 22079211 8330001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 340443 | 41131 | 0 | 00 |
| 22079219 3660001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1005 | 01 | 446473 | 53943 | 0 | 00 |
| 22059237 0386001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 213579 | 25805 | 0 | 00 |
| 22059230 1344001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281291 | 175 | 01 | 188295 | 22750 | 0 | 00 |
| 22059236 7746001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 6912 | 01 | 1401609 | 169344 | 0 | 00 |
| 22059234 5340001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 2016 | 01 | 427157 | 51610 | 0 | 00 |
| 22059234 5341001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 336279 | 40630 | 0 | 00 |
| 22059234 5336001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3168 | 01 | 1008837 | 121889 | 0 | 00 |
| 22059232 0051001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 800920 | 96768 | 0 | 00 |
| 22059226 8471001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 4224 | 01 | 1433392 | 173184 | 0 | 00 |
| 22059231 7743001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1200 | 09 | 87402 | 10560 | 0 | 00 |
| 22059231 7743002 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 2362 | 09 | 83057 | 10035 | 0 | 00 |
| 22059238 9537001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1710 | 09 | 124548 | 15048 | 0 | 00 |
| 22051213 9552001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 2016 | 01 | 407129 | 49190 | 0 | 00 |
| 22051214 0403001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1221388 | 147571 | 0 | 00 |
| 22079129 7785001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 20160 | 01 | 4071686 | 491904 | 0 | 00 |
| 22079123 2248001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 814337 | 98381 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22079123 2300001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 2016 | 01 | 407169 | 49190 | 0 | 00 |
| 22051222 8339001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 2035646 | 245952 | 0 | 00 |
| 90001250 0126001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 90001250 0127001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 90001250 0128001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 90001250 0129001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 90001250 0130001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 22051230 1684001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1221373 | 147571 | 0 | 00 |
| 90001250 0189001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395451 | 47780 | 0 | 00 |
| 90001250 0190001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0191001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0192001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0193001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0215001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0217001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0218001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0220001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0221001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500317001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500318001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 116 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500319001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500320001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500321001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500247001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500251001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500252001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500253001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500254001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500255001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500256001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500257001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500258001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500259001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500403001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500405001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500386001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0387001 | 2002-3-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0362001 | 2002-3-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0363001 | 2002-3-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0364001 | 2002-3-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0365001 | 2002-3-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0366001 | 2002-3-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 22051237 2526001 | 2002-3-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1588452 | 191923 | 0 | 00 |
| 90001250 0404001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0430001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0432001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0433001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0434001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0424001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0425001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0426001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0569001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0570001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0571001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000125005720001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125005730001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125005740001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125005750001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125005610001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 9000125005030001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125004950001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125004960001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125004970001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125004980001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125004990001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125005000001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125005010001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125005300001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 9000125005130001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 9000125005160001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 9000125005050001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 9000125005060001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0507001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0508001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0509001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0510001 | 2002-4-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0682001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 90001250 0670001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0671001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0672001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0673001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0674001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0651001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0652001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0653001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0654001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0655001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0656001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0657001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0658001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export port | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0659001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0660001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0661001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 90001250 0614001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0615001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0646001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0599001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0600001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0603001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0604001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 90001250 0605001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 206935 | 25000 | 0 | 00 |
| 90001250 0606001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0607001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0608001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0609001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0610001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0611001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0700001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0702001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0703001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0735001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0736001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 90001250 0737001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0738001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 206925 | 25000 | 0 | 00 |
| 90001250 0711001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0712001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0713001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0707001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0708001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0705001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0698001 | 2002-5-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0871001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0872001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0873001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0874001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0875001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0876001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 0877001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 0832001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 90001250 0833001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 90001250 0912001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0913001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0914001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0915001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0916001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0917001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0918001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0919001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0920001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0921001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 0807001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407163 | 49192 | 0 | 00 |
| 90001250 0795001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0796001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0797001 | 2002-6-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0798001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0799001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0800001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0801001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0802001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0803001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0804001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0805001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 90001250 0824001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 22079203 1963001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 14112 | 01 | 2791640 | 337277 | 0 | 00 |
| 22051277 3241001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 20160 | 01 | 3971371 | 479808 | 0 | 00 |
| 22079211 8665001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1196417 | 144547 | 0 | 00 |
| 22079211 8666001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595223 | 192730 | 0 | 00 |
| 22079213 8085001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595223 | 192730 | 0 | 00 |
| 22079231 7022001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1196432 | 144547 | 0 | 00 |
| 22079225 6580001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595242 | 192730 | 0 | 00 |
| 22079213 7846001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 14112 | 01 | 2791640 | 337277 | 0 | 00 |
| 22079221 5430001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595242 | 192730 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000125000968001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 9000125000970001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 9000125000971001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 9000125000972001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 9000125000956001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 9000125000957001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 9000125000958001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 9000125000959001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 9000125000960001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 9000125000987001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 9000125001047001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 9000125001045001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 9000125001017001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 9000125001018001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 9000125001019001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 9000125000989001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 9000125001027001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 9000125001028001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1029001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1030001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1031001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1008001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 1009001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 1068001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415511 | 50200 | 0 | 00 |
| 90001250 1069001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415511 | 50200 | 0 | 00 |
| 90001250 1070001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415511 | 50200 | 0 | 00 |
| 90001250 1061001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1062001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1063001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1064001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1065001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1049001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1050001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1051001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1052001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 192744 | 23286 | 0 | 00 |
| 90001250 1053001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export port | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1054001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1055001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1056001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1057001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1058001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1107001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1108001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1109001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1110001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1163001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1121001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1122001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1123001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1124001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1125001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1126001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 400 | 01 | 134089 | 16200 | 0 | 00 |
| 90001250 1127001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1128001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22079236 8290001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1994053 | 240912 | 0 | 00 |
| 22079250 0412001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595146 | 192730 | 0 | 00 |
| 22079250 0474001 | 2002-8-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595146 | 192730 | 0 | 00 |
| 90001250 1242001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1243001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1248001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 211100 | 25504 | 0 | 00 |
| 90001250 1239001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1240001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1260001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1261001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90001250 0969001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1161001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1162001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1201001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1202001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1203001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 90001250 1204001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 90001250 1205001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1206001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 90001250 1232001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1233001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1234001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1235001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1236001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1237001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1343001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1344001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1320001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1321001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1328001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412142 | 49796 | 0 | 00 |
| 90001250 1288001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1291001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1292001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1293001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1294001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1295001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1280001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1281001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90001250 1282001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 880 | 01 | 296965 | 35880 | 0 | 00 |
| 90001250 1283001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 880 | 01 | 296965 | 35880 | 0 | 00 |
| 90001250 1284001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 880 | 01 | 296965 | 35880 | 0 | 00 |
| 90001250 1285001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 880 | 01 | 296965 | 35880 | 0 | 00 |
| 90001250 1266001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 427166 | 51611 | 0 | 00 |
| 90001250 1267001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 427166 | 51611 | 0 | 00 |
| 90001250 1268001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 427166 | 51611 | 0 | 00 |
| 90001250 1365001 | 2002-8-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 22079269 0098001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 797583 | 96365 | 0 | 00 |
| 90001250 1522001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1523001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1524001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 194403 | 23488 | 0 | 00 |
| 90001250 1531001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1532001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1533001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1534001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 194403 | 23488 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1478001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 90001250 1479001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 90001250 1480001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 90001250 1481001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 202746 | 24496 | 0 | 00 |
| 90001250 1537001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 90001250 1538001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 90001250 1513001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205249 | 24798 | 0 | 00 |
| 90001250 1490001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1385001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1386001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1387001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1431001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90001250 1432001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1408001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407143 | 49192 | 0 | 00 |
| 90001250 1396001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1397001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1400001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1401001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1402001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1403001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1405001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1406001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407143 | 49192 | 0 | 00 |
| 90001250 1469001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1470001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1445001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1446001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1447001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1440001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1441001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1442001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1443001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1418001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90001250 1419001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1420001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1421001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1422001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1423001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1425001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1426001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1427001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1428001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 22079233 8908001 | 2002-9-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1994053 | 240912 | 0 | 00 |
| 22079284 8326001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595165 | 192730 | 0 | 00 |
| 90001250 1595001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1596001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1597001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1598001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1599001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1600001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1601001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 90001250 1602001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1603001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1604001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1591001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012501592001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 900012501630001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 900012501631001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 900012501632001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501633001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 900012501634001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501635001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205249 | 24798 | 0 | 00 |
| 900012501636001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501637001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 900012501638001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501639001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501552001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 900012501561001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 900012501665001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501666001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501667001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501647001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501649001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000125016500 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 9000125016510 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 9000125016520 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 9000125016530 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 9000125017590 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 9000125017600 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 9000125017610 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 9000125017630 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 9000125017640 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 9000125017330 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 9000125017340 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 9000125017350 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 9000125016750 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 9000125016760 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 9000125017070 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 9000125017080 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 9000125017090 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 9000125017100 01 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1711001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1712001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1713001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1714001 | 2002-10-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 22079267 7212001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 2392719 | 289094 | 0 | 00 |
| 22079278 1038001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595165 | 192730 | 0 | 00 |
| 22079269 0986001 | 2002-10-1 | 0 | 22 | 61049110 02 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 2016 | 01 | 398791 | 48182 | 0 | 00 |
| 90001250 1840001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1841001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1842001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1821001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1928001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1986001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1987001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1988001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1989001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 2023001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2025001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012502027001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 900012501971001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 900012501972001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 900012501973001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 900012501974001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 900012501975001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 900012501976001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 900012501978001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 900012501979001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 900012501980001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 900012501981001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 900012501930001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012501931001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501932001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501933001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501935001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501914001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 900012501915001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1916001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1917001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1918001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1871001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1872001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1873001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1874001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1875001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1876001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1855001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1856001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1857001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1858001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1891001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1892001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1860001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 2214001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |
| 90001250 2215001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 2199001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390486 | 47176 | 0 | 00 |
| 90001250 2177001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2178001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2179001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2168001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2169001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2170001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2159001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2160001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2161001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2226001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390486 | 47176 | 0 | 00 |
| 90001250 2146001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |
| 90001250 2147001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |
| 90001250 2148001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |
| 90001250 2174001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2175001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2202001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390486 | 47176 | 0 | 00 |
| 90001250 2049001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 2050001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 2100001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 2101001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 2102001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 2103001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 2104001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 2106001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 2065001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 2066001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 2067001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 2068001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 2069001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 2057001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 2058001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 2059001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 2088001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 2089001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 2038001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |

| Customs Declaration Form No. | Date | Import/Export | Import and Export Port | Business Unit | Cargo Owner | Trade Method | Country of Departure/Country of Destination | Country of Origin/Country of Sale | Transportation Method | Commodity No. | First Quantity | First Unit | CNY | Value in USD | Second Quantity | Second Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 2039001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2040001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2041001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 410933 | 49647 | 0 | 00 |
| 90001250 2043001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 2044001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2045001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2046001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2047001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |

# 过录表(出口)

| 文件类型：100字符反馈文件 | | **数据范围：贸易统计** | | | |
|---|---|---|---|---|---|
| 统计口径：经营单位 | | 统计时间：**2002年1月--2002年12月** | | | |
| 进/出口：出口 | | 进出口岸：全部 | | | |
| 贸易方式：全部 | | 国别：全部 | | | |
| 运输方式：全部 | | **商品：全部** | | | |
| 地市：全部 | | 企业类别：全部 | | | |
| 经营单位：中国电子进出口彩虹公司 | | 美元值：0-- 99999999999 | | | |
| 人民币：0-- 99999999999 | | 币种：人民币 | | | |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420682035595001 | 2002-1-1 | 0 | 42 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 6048 | 01 | 1301479 | 157248 | 0 | 00 |
| 420681776334001 | 2002-1-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 4032 | 01 | 841169 | 101622 | 0 | 00 |
| 420682033580001 | 2002-1-1 | 0 | 42 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 2000 | 01 | 629022 | 76000 | 0 | 00 |
| 020522037167001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28469011 | 200 | 09 | 167107 | 20190 | 0 | 00 |
| 020522026383001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 422095 | 50998 | 0 | 00 |
| 220522002085001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 203 | 203 | 2 | 85281291 | 1020 | 01 | 538608 | 65076 | 0 | 00 |
| 220791066299001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 12096 | 01 | 2302672 | 278208 | 0 | 00 |
| 900021507265001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 336 | 336 | 5 | 85401100 | 1 | 01 | 232 | 28 | 0 | 00 |
| 900022500026001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 29302000 | 200 | 09 | 6903 | 834 | 0 | 00 |
| 900011502158001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 900011502211001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3024 | 01 | 609919 | 73685 | 0 | 00 |
| 900011502250001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 900011502294001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 211107 | 25504 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500017001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 276439 | 33400 | 0 | 00 |
| 900012500018001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 276439 | 33400 | 0 | 00 |
| 900012500019001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 400 | 01 | 137392 | 16600 | 0 | 00 |
| 900012500032001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012500109001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423828 | 51208 | 0 | 00 |
| 900012500114001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273128 | 33000 | 0 | 00 |
| 900011502299001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 900011502300001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 900011502301001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 900011502302001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 900011502303001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 900011502304001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412189 | 49797 | 0 | 00 |
| 900012500077001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012500082001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273128 | 33000 | 0 | 00 |
| 900012500087001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500088001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500089001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500090001 | 2002-1-1 | 0 | 90 | 6104911002 | 61019 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500091001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500092001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500093001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500094001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500063001 | 2002-1-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432171 | 52216 | 0 | 00 |
| 570502503740001 | 2002-1-1 | 0 | 57 | 6104911002 | 44041 | 10 | 122 | 122 | 2 | 28249000 | 10000 | 09 | 235883 | 28500 | 0 | 00 |
| 570502503857001 | 2002-1-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28249000 | 200 | 09 | 331 | 40 | 0 | 00 |
| 220831427327001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 5 | 85291090 | 110 | 09 | 5711 | 690 | 0 | 00 |
| 220791286118001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 12096 | 01 | 2302839 | 278208 | 0 | 00 |
| 220791285794001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 12096 | 01 | 2302839 | 278208 | 0 | 00 |
| 220791286082001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 820 | 01 | 509399 | 61541 | 0 | 00 |
| 020522001159001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 632274 | 76392 | 0 | 00 |
| 020522005918001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 213704 | 25820 | 0 | 00 |
| 020521497376001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 421190 | 50888 | 0 | 00 |
| 020522014946001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 4680 | 09 | 191351 | 23119 | 0 | 00 |
| 020522014719001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1008 | 01 | 210344 | 25414 | 0 | 00 |
| 020522006509001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5000 | 09 | 169672 | 20500 | 0 | 00 |
| 220512035451001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 217768 | 26309 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02052150 8105001 | 2002-1-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 850987 | 102816 | 0 | 00 |
| 22051208 3048001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 820 | 01 | 509399 | 61541 | 0 | 00 |
| 22051208 3494001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1005 | 01 | 474125 | 57285 | 0 | 00 |
| 22051208 3495001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 990 | 01 | 467049 | 56430 | 0 | 00 |
| 22051208 3539001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 1380 | 01 | 857199 | 103569 | 0 | 00 |
| 22051208 3540001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 460 | 01 | 285733 | 34523 | 0 | 00 |
| 22051208 3540002 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1170 | 01 | 533568 | 64467 | 0 | 00 |
| 22051208 3550001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 460 | 01 | 285733 | 34523 | 0 | 00 |
| 22051208 3550002 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1170 | 01 | 533568 | 64467 | 0 | 00 |
| 22051213 9551001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 834281 | 100800 | 0 | 00 |
| 90001250 0194001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 90001250 0195001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 90001250 0196001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 400 | 01 | 135735 | 16400 | 0 | 00 |
| 90001250 0197001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 90001250 0110001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423828 | 51208 | 0 | 00 |
| 90001250 0111001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423828 | 51208 | 0 | 00 |
| 90001250 0112001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 400 | 01 | 135737 | 16400 | 0 | 00 |
| 57050250 0154001 | 2002-2-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28249000 | 10000 | 09 | 235883 | 28500 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57050250 1906001 | 2002-2-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 136 | 2 | 28249000 | 16000 | 09 | 357549 | 43200 | 0 | 00 |
| 02058200 1025001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 6500 | 09 | 265765 | 32110 | 0 | 00 |
| 90002250 0848001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 5 | 73182300 | 96 | 09 | 19391 | 2343 | 0 | 00 |
| 90002250 0808001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 10 | 304 | 304 | 5 | 85401100 | 6 | 01 | 1163 | 141 | 0 | 00 |
| 90002250 0742001 | 2002-2-1 | 0 | 90 | 6104911002 | 61019 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 5446 | 658 | 0 | 00 |
| 90002250 0526001 | 2002-2-1 | 0 | 90 | 6104911002 | 61019 | 10 | 111 | 111 | 5 | 90019000 | 25 | 09 | 803029 | 97024 | 0 | 00 |
| 22051222 7078001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1251422 | 151200 | 0 | 00 |
| 22051208 3828001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 460 | 01 | 285733 | 34523 | 0 | 00 |
| 22051208 3791001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 920 | 01 | 571466 | 69046 | 0 | 00 |
| 22051208 3596001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 2002275 | 241920 | 0 | 00 |
| 22051208 3571001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 217747 | 26309 | 0 | 00 |
| 22051208 3786001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 616 | 01 | 518251 | 62616 | 0 | 00 |
| 22051227 4599001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 920 | 01 | 571466 | 69046 | 0 | 00 |
| 22051227 4906001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 692469 | 83667 | 0 | 00 |
| 22051227 4906002 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 463759 | 56033 | 0 | 00 |
| 22053201 0038001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 5 | 85281291 | 1 | 01 | 521 | 63 | 0 | 00 |
| 22051230 1868001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85401100 | 200 | 01 | 62901 | 7600 | 0 | 00 |
| 22083200 8061001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 5 | 85291090 | 201 | 09 | 12746 | 1540 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220832008165001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 5 | 85291090 | 91 | 09 | 7449 | 900 | 0 | 00 |
| 220791286005001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 820 | 01 | 509399 | 61541 | 0 | 00 |
| 220791168445001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 460 | 01 | 303825 | 36708 | 0 | 00 |
| 220791168445002 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 1170 | 01 | 542780 | 65579 | 0 | 00 |
| 020522035837001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 213704 | 25820 | 0 | 00 |
| 020522037141001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5000 | 09 | 163465 | 19750 | 0 | 00 |
| 020522049717001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377424 | 45602 | 0 | 00 |
| 020522059234001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2016 | 01 | 411342 | 49700 | 0 | 00 |
| 020522037403001 | 2002-2-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1004 | 01 | 209831 | 25352 | 0 | 00 |
| 900022501191001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 429 | 429 | 5 | 85401100 | 1 | 01 | 348 | 42 | 0 | 00 |
| 900022501165001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 11 | 01 | 7679 | 928 | 0 | 00 |
| 900022501407001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 1 | 01 | 233 | 28 | 0 | 00 |
| 900022501407002 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 1 | 01 | 389 | 47 | 0 | 00 |
| 900022501360001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 70119090 | 33 | 09 | 662 | 80 | 0 | 00 |
| 900022501409001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 1622 | 196 | 0 | 00 |
| 900022501409002 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 995 | 120 | 0 | 00 |
| 900022501410001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 995 | 120 | 0 | 00 |
| 900022501410002 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 5 | 01 | 1622 | 196 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500397001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2000 | 01 | 408864 | 49400 | 0 | 00 |
| 900012500398001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273128 | 33000 | 0 | 00 |
| 900012500399001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 700 | 01 | 238780 | 28850 | 0 | 00 |
| 900021506619001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 5 | 85401100 | 2 | 01 | 403 | 49 | 0 | 00 |
| 900012500350001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 900012500246001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 400 | 01 | 135735 | 16400 | 0 | 00 |
| 900012500248001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 900012500249001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 900012500250001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273125 | 33000 | 0 | 00 |
| 570502508319001 | 2002-3-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 18000 | 09 | 379901 | 45900 | 0 | 00 |
| 570502512303001 | 2002-3-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28249000 | 10000 | 09 | 235886 | 28500 | 0 | 00 |
| 900022500891001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 900 | 09 | 358032 | 43259 | 0 | 00 |
| 900022500981001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 1530 | 09 | 602870 | 72841 | 0 | 00 |
| 900022500936001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 136 | 136 | 5 | 85409110 | 4 | 09 | 10 | 1 | 0 | 00 |
| 900022500985001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 215 | 215 | 5 | 85401100 | 2 | 01 | 414 | 50 | 0 | 00 |
| 900022501449001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 5 | 85409110 | 21 | 09 | 1163 | 141 | 0 | 00 |
| 220512372684001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 3024 | 01 | 600675 | 72576 | 0 | 00 |
| 220512424911001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 1008 | 01 | 212739 | 25704 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512424912001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 2016 | 01 | 425478 | 51408 | 0 | 00 |
| 220512424941001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 217745 | 26309 | 0 | 00 |
| 220512425088001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1985565 | 239904 | 0 | 00 |
| 020522111281001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 620414 | 74960 | 0 | 00 |
| 020522110773001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 3600 | 09 | 117652 | 14215 | 0 | 00 |
| 020522109828001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1008 | 01 | 206335 | 24930 | 0 | 00 |
| 020522107036001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |
| 020522098039001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522085258001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 187711 | 22680 | 0 | 00 |
| 020522082257001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 7000 | 09 | 232321 | 28070 | 0 | 00 |
| 020522088538001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2304 | 01 | 396636 | 47923 | 0 | 00 |
| 020522071095001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 7000 | 09 | 231990 | 28030 | 0 | 00 |
| 020522073691001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377424 | 45602 | 0 | 00 |
| 020522073699001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2376 | 09 | 174196 | 21047 | 0 | 00 |
| 020522073707001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 421506 | 50928 | 0 | 00 |
| 020522073710001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1008 | 01 | 210587 | 25444 | 0 | 00 |
| 020522073718001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 619579 | 74860 | 0 | 00 |
| 020522084442001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 457585 | 55287 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512274950001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 236 | 236 | 2 | 85281291 | 432 | 01 | 243130 | 29376 | 0 | 00 |
| 220512277203001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4 | 01 | 805 | 97 | 0 | 00 |
| 220512277203002 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1048 | 01 | 343611 | 41517 | 0 | 00 |
| 220512275100001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 2340 | 01 | 1048724 | 126711 | 0 | 00 |
| 220512275106001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 2016 | 01 | 435490 | 52618 | 0 | 00 |
| 220512277711001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 488174 | 58982 | 0 | 00 |
| 220512277711002 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 5280 | 01 | 1822309 | 220176 | 0 | 00 |
| 020522037405001 | 2002-3-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 7000 | 09 | 232327 | 28070 | 0 | 00 |
| 570502509199001 | 2002-4-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 10000 | 09 | 227629 | 27500 | 0 | 00 |
| 220512503115001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 2160 | 09 | 162105 | 19584 | 0 | 00 |
| 420682165557001 | 2002-4-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1935731 | 233880 | 0 | 00 |
| 420682169476001 | 2002-4-1 | 0 | 42 | 6104911002 | 61049 | 10 | 141 | 141 | 2 | 85401100 | 2016 | 01 | 444645 | 53723 | 0 | 00 |
| 420682169577001 | 2002-4-1 | 0 | 42 | 6104911002 | 61049 | 10 | 141 | 141 | 2 | 85401100 | 2016 | 01 | 443900 | 53633 | 0 | 00 |
| 420682169579001 | 2002-4-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1902625 | 229880 | 0 | 00 |
| 220512596998001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1985781 | 239904 | 0 | 00 |
| 220512596562001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201481 | 145152 | 0 | 00 |
| 220512535723001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 862396 | 104187 | 0 | 00 |
| 220512535723002 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1345230 | 162518 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512535869001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 2320 | 01 | 1030752 | 124526 | 0 | 00 |
| 220512535871001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 2320 | 01 | 1030752 | 124526 | 0 | 00 |
| 220512535883001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 850 | 01 | 290789 | 35131 | 0 | 00 |
| 220512535640001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281293 | 920 | 01 | 578756 | 69920 | 0 | 00 |
| 220512535641001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 434822 | 52531 | 0 | 00 |
| 220512535641002 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 336307 | 40630 | 0 | 00 |
| 220512615629001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1740 | 09 | 130584 | 15776 | 0 | 00 |
| 220752006934001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 236 | 236 | 2 | 85281291 | 1020 | 01 | 563934 | 68136 | 0 | 00 |
| 900022501875001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 122 | 122 | 5 | 85401100 | 1 | 01 | 212 | 26 | 0 | 00 |
| 900022501875002 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 122 | 122 | 5 | 85401100 | 1 | 01 | 345 | 42 | 0 | 00 |
| 900012500526001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273155 | 33000 | 0 | 00 |
| 900012500527001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273155 | 33000 | 0 | 00 |
| 900012500528001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269844 | 32600 | 0 | 00 |
| 900012500529001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 273155 | 33000 | 0 | 00 |
| 900012500531001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269844 | 32600 | 0 | 00 |
| 900012500449001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4032 | 01 | 768615 | 92857 | 0 | 00 |
| 900012500449002 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 880 | 01 | 280730 | 33915 | 0 | 00 |
| 900022501545001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022501547001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 303 | 303 | 5 | 85401100 | 1 | 01 | 198 | 24 | 0 | 00 |
| 900022501553001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 244 | 244 | 5 | 85401100 | 2 | 01 | 651 | 79 | 0 | 00 |
| 900022501554001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 2 | 01 | 651 | 79 | 0 | 00 |
| 900022501622001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 16 | 01 | 13693 | 1654 | 0 | 00 |
| 900022501667001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 318 | 318 | 5 | 85401100 | 4 | 01 | 762 | 92 | 0 | 00 |
| 900022501784001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 32065000 | 42 | 09 | 695 | 84 | 0 | 00 |
| 900022502165001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 32065000 | 21 | 09 | 348 | 42 | 0 | 00 |
| 900022502175001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |
| 220512425217001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 1130 | 01 | 506435 | 61190 | 0 | 00 |
| 220512425282001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1170 | 01 | 524362 | 63356 | 0 | 00 |
| 220512146451001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 920 | 01 | 578693 | 69920 | 0 | 00 |
| 220512448339001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 143 | 143 | 2 | 85401100 | 2016 | 01 | 408125 | 49311 | 0 | 00 |
| 220512469046001 | 2002-4-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201351 | 145152 | 0 | 00 |
| 020522133044001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 1008 | 01 | 206749 | 24980 | 0 | 00 |
| 020522149665001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 307 | 307 | 2 | 85401100 | 2016 | 01 | 408798 | 49392 | 0 | 00 |
| 020522119559001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 187713 | 22680 | 0 | 00 |
| 020522127253001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 2700 | 09 | 88229 | 10660 | 0 | 00 |
| 020522094397001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020522114844001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1635191 | 197568 | 0 | 00 |
| 020522116866001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |
| 020522119305001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 3500 | 09 | 143102 | 17290 | 0 | 00 |
| 020522119307001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 14000 | 09 | 467131 | 56440 | 0 | 00 |
| 020522119337001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 619504 | 74850 | 0 | 00 |
| 020522144734001 | 2002-4-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 3024 | 01 | 620414 | 74960 | 0 | 00 |
| 900012502661001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |
| 900012500695001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 420512 | 50805 | 0 | 00 |
| 900012500696001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 420512 | 50805 | 0 | 00 |
| 900012500619001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2000 | 01 | 417181 | 50400 | 0 | 00 |
| 570502512687001 | 2002-5-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 28249000 | 10000 | 09 | 227629 | 27500 | 0 | 00 |
| 570502515507001 | 2002-5-1 | 0 | 57 | 6104911002 | 44041 | 10 | 110 | 133 | 2 | 28249000 | 200 | 09 | 331 | 40 | 0 | 00 |
| 570502517100001 | 2002-5-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 136 | 2 | 28249000 | 16000 | 09 | 357571 | 43200 | 0 | 00 |
| 570502521331001 | 2002-5-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 18000 | 09 | 379919 | 45900 | 0 | 00 |
| 420682169397001 | 2002-5-1 | 0 | 42 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 348180 | 42068 | 0 | 00 |
| 900012500632001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 516 | 01 | 106405 | 12855 | 0 | 00 |
| 900012500633001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1500 | 01 | 312472 | 37750 | 0 | 00 |
| 900022502562001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 3 | 01 | 584 | 71 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022502565001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 467 | 56 | 0 | 00 |
| 900022502546001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 2 | 01 | 649 | 78 | 0 | 00 |
| 900022502577001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 5 | 85401100 | 2 | 01 | 649 | 78 | 0 | 00 |
| 900022502577002 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 5 | 85401100 | 2 | 01 | 382 | 46 | 0 | 00 |
| 900022502399001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 1594 | 09 | 1281280 | 154800 | 0 | 00 |
| 530045224656001 | 2002-5-1 | 0 | 53 | 6104911002 | 61049 | 10 | 110 | 112 | 2 | 85401100 | 2112 | 01 | 716748 | 86592 | 0 | 00 |
| 020522203478001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 14000 | 09 | 464648 | 56140 | 0 | 00 |
| 020522172282001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 187713 | 22680 | 0 | 00 |
| 020522171914001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 020522171778001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522202518001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |
| 020522201835001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 020522198237001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4224 | 01 | 1417732 | 171294 | 0 | 00 |
| 020522167489001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 377429 | 45602 | 0 | 00 |
| 020522167490001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2658 | 09 | 180419 | 21799 | 0 | 00 |
| 020522165870001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 14000 | 09 | 464648 | 56140 | 0 | 00 |
| 020522180983001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 220512535875001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672615 | 81259 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22051253 5905001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 217768 | 26309 | 0 | 00 |
| 22051242 5110001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 84799090 | 20000 | 09 | 330232 | 39900 | 0 | 00 |
| 22051261 6812001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201481 | 145152 | 0 | 00 |
| 22051261 7126001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201481 | 145152 | 0 | 00 |
| 22051261 7193001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201481 | 145152 | 0 | 00 |
| 22051254 4820001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 680886 | 82262 | 0 | 00 |
| 42068224 6089001 | 2002-5-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1935825 | 233880 | 0 | 00 |
| 42068224 6091001 | 2002-5-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 159787 | 19305 | 0 | 00 |
| 02052218 8226001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 2016 | 01 | 408798 | 49392 | 0 | 00 |
| 02052218 8227001 | 2002-5-1 | 0 | 02 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 2016 | 01 | 408798 | 49392 | 0 | 00 |
| 22051268 9606001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2016 | 01 | 400474 | 48384 | 0 | 00 |
| 22051266 4473001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 22051266 4474001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 337950 | 40830 | 0 | 00 |
| 22051266 4474002 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443859 | 53626 | 0 | 00 |
| 22051266 4475001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 336291 | 40630 | 0 | 00 |
| 22051266 3771001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 12096 | 01 | 2382938 | 287885 | 0 | 00 |
| 22051266 4383001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 850 | 01 | 290775 | 35131 | 0 | 00 |
| 22051266 8654001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1985781 | 239904 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512664049001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 900 | 01 | 566147 | 68400 | 0 | 00 |
| 220512664051001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1125 | 01 | 504224 | 60919 | 0 | 00 |
| 220512663740001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 84799090 | 20000 | 09 | 330268 | 39900 | 0 | 00 |
| 220512663722001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443881 | 53626 | 0 | 00 |
| 220512746315001 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1980 | 09 | 148589 | 17952 | 0 | 00 |
| 220512746315002 | 2002-5-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 3880 | 09 | 158647 | 19167 | 0 | 00 |
| 900022503192001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 6 | 09 | 2410 | 291 | 0 | 00 |
| 900022503346001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 397 | 48 | 0 | 00 |
| 900022503279001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 143 | 143 | 5 | 85405000 | 2 | 01 | 596 | 72 | 0 | 00 |
| 900022503280001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 2 | 01 | 801 | 97 | 0 | 00 |
| 900022503301001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |
| 900022503130001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |
| 900022503131001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 2 | 01 | 467 | 56 | 0 | 00 |
| 900022503132001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 215 | 215 | 5 | 85401100 | 2 | 01 | 414 | 50 | 0 | 00 |
| 900012500815001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 528 | 01 | 168430 | 20349 | 0 | 00 |
| 900012500815002 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 7920 | 01 | 1509705 | 182398 | 0 | 00 |
| 900012500808001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269831 | 32600 | 0 | 00 |
| 900012500809001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269831 | 32600 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500806001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 209428 | 25302 | 0 | 00 |
| 900012500782001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423849 | 51208 | 0 | 00 |
| 900012500842001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 423849 | 51208 | 0 | 00 |
| 900012500896001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 900012500897001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 900012500898001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 900022502846001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 2 | 01 | 649 | 78 | 0 | 00 |
| 900022502846002 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 2 | 01 | 382 | 46 | 0 | 00 |
| 900022502976001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 3 | 01 | 560 | 68 | 0 | 00 |
| 900022502927001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 195 | 24 | 0 | 00 |
| 900022502927002 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 311 | 38 | 0 | 00 |
| 420682330105001 | 2002-6-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 176548 | 21330 | 0 | 00 |
| 570502517690001 | 2002-6-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 10000 | 09 | 227607 | 27500 | 0 | 00 |
| 570502517692001 | 2002-6-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 133 | 2 | 28249000 | 5000 | 09 | 117942 | 14250 | 0 | 00 |
| 570502518241001 | 2002-6-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 133 | 2 | 32074000 | 18000 | 09 | 379896 | 45900 | 0 | 00 |
| 570502518857001 | 2002-6-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 28249000 | 18000 | 09 | 379919 | 45900 | 0 | 00 |
| 220512773624001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4032 | 01 | 851008 | 102816 | 0 | 00 |
| 220512773659001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 236 | 236 | 2 | 85281320 | 1050 | 01 | 160781 | 19425 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512773661001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 20160 | 01 | 3971371 | 479808 | 0 | 00 |
| 220512773663001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 1750 | 01 | 278107 | 33600 | 0 | 00 |
| 220512773663002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 150 | 01 | 24831 | 3000 | 0 | 00 |
| 220512773663003 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 100 | 01 | 16388 | 1980 | 0 | 00 |
| 220512773426001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 2880 | 01 | 921687 | 111355 | 0 | 00 |
| 220512773426002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 576 | 01 | 110965 | 13406 | 0 | 00 |
| 220512773843001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 4032 | 01 | 800949 | 96768 | 0 | 00 |
| 220512773737001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220512773962001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 337952 | 40830 | 0 | 00 |
| 220512773963001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 201775 | 24378 | 0 | 00 |
| 220512773963002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 528 | 01 | 168146 | 20315 | 0 | 00 |
| 220512773964001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 449294 | 54282 | 0 | 00 |
| 220512773964002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 340443 | 41131 | 0 | 00 |
| 220512773987001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506465 | 61190 | 0 | 00 |
| 220512773175001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 337952 | 40830 | 0 | 00 |
| 220512773175002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443859 | 53626 | 0 | 00 |
| 220512773176001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 2036 | 01 | 904530 | 109282 | 0 | 00 |
| 220512773177001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1135 | 01 | 508706 | 61460 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220512773794001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 936 | 01 | 426875 | 51574 | 0 | 00 |
| 220512616816001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 800987 | 96768 | 0 | 00 |
| 220512742115001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 129 | 129 | 2 | 85401100 | 2016 | 01 | 404229 | 48838 | 0 | 00 |
| 220512742310001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 449294 | 54282 | 0 | 00 |
| 220792051690001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 4740 | 09 | 249144 | 30101 | 0 | 00 |
| 220792032105001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4032 | 01 | 768577 | 92857 | 0 | 00 |
| 020522228679001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85401100 | 12 | 01 | 2773 | 335 | 0 | 00 |
| 020522252351001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5824 | 09 | 377429 | 45602 | 0 | 00 |
| 020522252330001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 020522250550001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5427 | 09 | 398167 | 48108 | 0 | 00 |
| 020522241619001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 6000 | 09 | 196818 | 23780 | 0 | 00 |
| 020522241645001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 6000 | 09 | 196569 | 23750 | 0 | 00 |
| 020522241788001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2304 | 01 | 377572 | 45619 | 0 | 00 |
| 220792118035001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281291 | 1845 | 01 | 824638 | 99630 | 0 | 00 |
| 220792118035002 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 1180 | 01 | 766699 | 92630 | 0 | 00 |
| 220792118035003 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 496 | 01 | 451593 | 54560 | 0 | 00 |
| 220792118035004 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 363 | 01 | 438664 | 52998 | 0 | 00 |
| 220792118086001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 129 | 129 | 2 | 85401100 | 1056 | 01 | 340443 | 41131 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22079213 8084001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201423 | 145152 | 0 | 00 |
| 02052226 8229001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2304 | 01 | 377572 | 45619 | 0 | 00 |
| 22051253 9101001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85401100 | 330 | 01 | 103799 | 12540 | 0 | 00 |
| 02052226 6000001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4224 | 01 | 1416821 | 171184 | 0 | 00 |
| 02052226 6591001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 02052220 6283001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 02052222 3792001 | 2002-6-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200732 | 24253 | 0 | 00 |
| 90002250 4099001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 0 | 09 | 44 | 5 | 0 | 00 |
| 90002250 4099002 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 0 | 09 | 12 | 1 | 0 | 00 |
| 90002250 4099003 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 28249000 | 20 | 09 | 510 | 62 | 0 | 00 |
| 90002250 4099004 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 0 | 09 | 30 | 4 | 0 | 00 |
| 90002250 4099005 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 38011000 | 60 | 09 | 2712 | 328 | 0 | 00 |
| 90002250 3805001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 194 | 09 | 182488 | 22047 | 0 | 00 |
| 90002250 3768001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 194 | 09 | 182488 | 22047 | 0 | 00 |
| 90002250 3931001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 90019000 | 1 | 09 | 28970 | 3500 | 0 | 00 |
| 02052232 6401001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200708 | 24250 | 0 | 00 |
| 02052232 8903001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 322960 | 39021 | 0 | 00 |
| 02052230 5216001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 13500 | 09 | 445612 | 53840 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020522307126001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 020522278786001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2376 | 09 | 174198 | 21047 | 0 | 00 |
| 020522275542001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522279709001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 2304 | 01 | 476732 | 57600 | 0 | 00 |
| 020522279714001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 2304 | 01 | 476732 | 57600 | 0 | 00 |
| 020522279715001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 2304 | 01 | 476732 | 57600 | 0 | 00 |
| 530045269747001 | 2002-7-1 | 0 | 53 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1008 | 01 | 204411 | 24696 | 0 | 00 |
| 530045251448001 | 2002-7-1 | 0 | 53 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 713183 | 86170 | 0 | 00 |
| 220792258049001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1050 | 01 | 466487 | 56359 | 0 | 00 |
| 220792257714001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672591 | 81259 | 0 | 00 |
| 220792257715001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 675912 | 81660 | 0 | 00 |
| 220792257455001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201438 | 145152 | 0 | 00 |
| 220792258068001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 1050 | 01 | 466487 | 56359 | 0 | 00 |
| 220792258101001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 336295 | 40630 | 0 | 00 |
| 220792257722001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 3024 | 01 | 613234 | 74088 | 0 | 00 |
| 220792257782001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281291 | 860 | 01 | 384389 | 46440 | 0 | 00 |
| 220792257782002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 1920 | 01 | 1247525 | 150720 | 0 | 00 |
| 220792257782003 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85299081 | 1578 | 09 | 38902 | 4700 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792263463001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 241040 | 29121 | 0 | 00 |
| 220792263464001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281330 | 600 | 01 | 157108 | 18981 | 0 | 00 |
| 290010201482001 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 756 | 01 | 40671 | 4914 | 0 | 00 |
| 290010201482002 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 756 | 01 | 40671 | 4914 | 0 | 00 |
| 290010201482003 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 252 | 01 | 30243 | 3654 | 0 | 00 |
| 290010201482004 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 252 | 01 | 26071 | 3150 | 0 | 00 |
| 290010201482005 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 252 | 01 | 32328 | 3906 | 0 | 00 |
| 290010201482006 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 504 | 01 | 73417 | 8870 | 0 | 00 |
| 290010201482007 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 2370 | 01 | 245194 | 29625 | 0 | 00 |
| 290010201482008 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1650 | 01 | 262203 | 31680 | 0 | 00 |
| 290010201482009 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 850 | 01 | 92863 | 11220 | 0 | 00 |
| 290010201482010 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1300 | 01 | 203729 | 24615 | 0 | 00 |
| 290010201482011 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 830 | 01 | 90678 | 10956 | 0 | 00 |
| 290010201482012 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 320 | 01 | 42906 | 5184 | 0 | 00 |
| 290010201482013 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 300 | 01 | 52639 | 6360 | 0 | 00 |
| 290010201482014 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 300 | 01 | 40969 | 4950 | 0 | 00 |
| 290010201482015 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 2016 | 01 | 66743 | 8064 | 0 | 00 |
| 290010201482016 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 267 | 01 | 15690 | 1896 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290010201482017 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 504 | 01 | 30868 | 3730 | 0 | 00 |
| 290010201482018 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 1670 | 01 | 93989 | 11356 | 0 | 00 |
| 290010201482019 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 2370 | 01 | 133386 | 16116 | 0 | 00 |
| 290010201482020 | 2002-7-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 936 | 01 | 73596 | 8892 | 0 | 00 |
| 570502523387001 | 2002-7-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 20000 | 09 | 455241 | 55000 | 0 | 00 |
| 570502523880001 | 2002-7-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227607 | 27500 | 0 | 00 |
| 570502525341001 | 2002-7-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 18000 | 09 | 375609 | 45382 | 0 | 00 |
| 900012500988001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012501093001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 900012501094001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 900012501095001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 900012500961001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012500962001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012500963001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012500964001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432171 | 52216 | 0 | 00 |
| 900012500985001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012500986001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012501048001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 192744 | 23286 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022502643001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 90019000 | 10 | 09 | 90567 | 10942 | 0 | 00 |
| 900022502902001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 30 | 09 | 8277 | 1000 | 0 | 00 |
| 900022503430001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 1 | 01 | 435 | 53 | 0 | 00 |
| 420682416918001 | 2002-7-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 176551 | 21330 | 0 | 00 |
| 020522318727001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 5148 | 09 | 322960 | 39021 | 0 | 00 |
| 220512617127001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 22176 | 01 | 4368719 | 527789 | 0 | 00 |
| 220512663721001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 7056 | 01 | 1359384 | 164228 | 0 | 00 |
| 220512664127001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1008 | 01 | 188640 | 22791 | 0 | 00 |
| 220512664127002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 6336 | 01 | 2017747 | 243778 | 0 | 00 |
| 220512664477001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 84243000 | 1 | 01 | 7863 | 950 | 0 | 00 |
| 220512664477002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85143000 | 1 | 01 | 15726 | 1900 | 0 | 00 |
| 220512664477003 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85299081 | 528 | 09 | 19658 | 2375 | 0 | 00 |
| 220512773715001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 452917 | 54720 | 0 | 00 |
| 220512773988001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 1008 | 01 | 204409 | 24696 | 0 | 00 |
| 020522334468001 | 2002-7-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 220792137189001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443859 | 53626 | 0 | 00 |
| 220792137190001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 6912 | 01 | 1331577 | 160877 | 0 | 00 |
| 220792137469001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400479 | 48384 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792137004001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220792137008001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 880472 | 106376 | 0 | 00 |
| 220792137008002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220792137017001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 452917 | 54720 | 0 | 00 |
| 220792137080001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 880472 | 106376 | 0 | 00 |
| 220792137080002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3168 | 01 | 1008874 | 121889 | 0 | 00 |
| 220792137081001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672582 | 81259 | 0 | 00 |
| 220792118327001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443859 | 53626 | 0 | 00 |
| 220792118327002 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 340443 | 41131 | 0 | 00 |
| 220792118331001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506465 | 61190 | 0 | 00 |
| 220792118332001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 2220 | 01 | 986275 | 119159 | 0 | 00 |
| 220792246608001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400479 | 48384 | 0 | 00 |
| 220792233119001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 6400 | 09 | 333418 | 40282 | 0 | 00 |
| 220792411051001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 372529 | 45007 | 0 | 00 |
| 220792411055001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1150 | 01 | 236063 | 28520 | 0 | 00 |
| 220792411055002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281330 | 1140 | 01 | 284964 | 34428 | 0 | 00 |
| 220792411118001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506472 | 61190 | 0 | 00 |
| 220792411202001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672550 | 81259 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22079241 1471001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672550 | 81259 | 0 | 00 |
| 22079241 1472001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 384 | 01 | 73973 | 8938 | 0 | 00 |
| 22079241 1472002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 864 | 01 | 276493 | 33407 | 0 | 00 |
| 22079241 1473001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443838 | 53626 | 0 | 00 |
| 22079241 1473002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 675871 | 81660 | 0 | 00 |
| 22079241 1450001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 1008 | 01 | 200228 | 24192 | 0 | 00 |
| 22079241 1451001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 1008 | 01 | 200228 | 24192 | 0 | 00 |
| 22079233 8886001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201365 | 145152 | 0 | 00 |
| 22079241 1544001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 2304 | 01 | 474253 | 57300 | 0 | 00 |
| 22079241 1564001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 131 | 131 | 2 | 85281293 | 360 | 01 | 680833 | 82260 | 0 | 00 |
| 22079241 1752001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 224 | 224 | 2 | 85281320 | 1000 | 01 | 152314 | 18403 | 0 | 00 |
| 22079241 1819001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400455 | 48384 | 0 | 00 |
| 22079241 1979001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 930 | 01 | 416805 | 50360 | 0 | 00 |
| 22079242 3950001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 304 | 304 | 2 | 85281320 | 2880 | 01 | 530365 | 64080 | 0 | 00 |
| 22079242 9396001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 3000 | 01 | 475242 | 57420 | 0 | 00 |
| 22079240 0253001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2000 | 01 | 317159 | 38320 | 0 | 00 |
| 22079240 0254001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2000 | 01 | 320470 | 38720 | 0 | 00 |
| 22079225 8014001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 880482 | 106376 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792258401001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 2304 | 01 | 467226 | 56448 | 0 | 00 |
| 220792262655001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 143 | 143 | 2 | 84733090 | 3500 | 09 | 64023 | 7735 | 0 | 00 |
| 220792258366001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 406876 | 49157 | 0 | 00 |
| 220792258366002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 96 | 01 | 30723 | 3712 | 0 | 00 |
| 220792258367001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443864 | 53626 | 0 | 00 |
| 220792258368001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 675912 | 81660 | 0 | 00 |
| 220792258369001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 7920 | 01 | 1525784 | 184338 | 0 | 00 |
| 220792258186001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 372529 | 45007 | 0 | 00 |
| 220792258189001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400479 | 48384 | 0 | 00 |
| 020522348598001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 2304 | 01 | 377572 | 45619 | 0 | 00 |
| 020522345897001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 3600 | 09 | 114672 | 13855 | 0 | 00 |
| 220512664052001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281293 | 1440 | 01 | 894512 | 108072 | 0 | 00 |
| 220512664052002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1260 | 01 | 539963 | 65237 | 0 | 00 |
| 020522168434001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4224 | 01 | 1417732 | 171294 | 0 | 00 |
| 020522332048001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 215 | 215 | 2 | 85401100 | 1760 | 01 | 626373 | 75680 | 0 | 00 |
| 900022504727001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 5 | 85401100 | 1 | 01 | 198 | 24 | 0 | 00 |
| 900022504736001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 215 | 215 | 5 | 85401100 | 2 | 01 | 414 | 50 | 0 | 00 |
| 900022504801001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 68 | 09 | 4170 | 504 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022504407001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 400 | 09 | 272419 | 32914 | 0 | 00 |
| 900022504450001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85406090 | 7 | 01 | 1738 | 210 | 0 | 00 |
| 900022504447001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |
| 900022504448001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |
| 900022504624001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 28302000 | 310 | 09 | 14004 | 1692 | 0 | 00 |
| 900022504612001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 820 | 09 | 546567 | 66038 | 0 | 00 |
| 220792470280001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 3060 | 09 | 168992 | 20418 | 0 | 00 |
| 220792473505001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2256 | 01 | 444655 | 53724 | 0 | 00 |
| 220792473505002 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3168 | 01 | 1040682 | 125738 | 0 | 00 |
| 220792343543001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 1008 | 01 | 166866 | 20160 | 0 | 00 |
| 570502524018001 | 2002-8-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 18000 | 09 | 379919 | 45900 | 0 | 00 |
| 570502536990001 | 2002-8-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 20000 | 09 | 455219 | 55000 | 0 | 00 |
| 420682418674001 | 2002-8-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1935848 | 233880 | 0 | 00 |
| 420682366329001 | 2002-8-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 2200 | 09 | 102222 | 12350 | 0 | 00 |
| 020522366741001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 020522366742001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 900022504125001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 194 | 09 | 182488 | 22047 | 0 | 00 |
| 900022504220001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 99 | 09 | 93406 | 11285 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022504247001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 47 | 09 | 44202 | 5341 | 0 | 00 |
| 900022504309001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 99 | 09 | 85557 | 10337 | 0 | 00 |
| 900022504203001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 3 | 01 | 973 | 118 | 0 | 00 |
| 020522388071001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 020522388072001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 6300 | 09 | 200741 | 24254 | 0 | 00 |
| 900022504370001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 210 | 09 | 141286 | 17071 | 0 | 00 |
| 900022504329001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 260 | 09 | 179018 | 21629 | 0 | 00 |
| 020522386438001 | 2002-8-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 4080 | 09 | 255528 | 30874 | 0 | 00 |
| 420682564130001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 3202 | 09 | 208573 | 25200 | 0 | 00 |
| 420682476133001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 16600 | 09 | 329740 | 39840 | 0 | 00 |
| 420682446443001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 3080 | 09 | 143102 | 17290 | 0 | 00 |
| 420682476256001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1927455 | 232880 | 0 | 00 |
| 220792676036001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 920 | 01 | 148482 | 17940 | 0 | 00 |
| 220792676038001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 200 | 01 | 37245 | 4500 | 0 | 00 |
| 220792676038002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 100 | 01 | 21519 | 2600 | 0 | 00 |
| 220792676038003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 500 | 01 | 104699 | 12650 | 0 | 00 |
| 220792676038004 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 200 | 01 | 51812 | 6260 | 0 | 00 |
| 220792676054001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1150 | 01 | 231290 | 27945 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290010202446001 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 714 | 01 | 38412 | 4641 | 0 | 00 |
| 290010202446002 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 504 | 01 | 64657 | 7812 | 0 | 00 |
| 290010202446003 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1840 | 01 | 190362 | 23000 | 0 | 00 |
| 290010202446004 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 300 | 01 | 40969 | 4950 | 0 | 00 |
| 290010202446005 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1650 | 01 | 262203 | 31680 | 0 | 00 |
| 290010202446006 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1910 | 01 | 299547 | 36192 | 0 | 00 |
| 290010202446007 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 1000 | 01 | 145668 | 17600 | 0 | 00 |
| 290010202446008 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281330 | 640 | 01 | 112297 | 13568 | 0 | 00 |
| 290010202446009 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 252 | 01 | 30243 | 3654 | 0 | 00 |
| 290010202446010 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 600 | 01 | 65551 | 7920 | 0 | 00 |
| 290010202446011 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 252 | 01 | 26071 | 3150 | 0 | 00 |
| 290010202446012 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281310 | 714 | 01 | 38412 | 4641 | 0 | 00 |
| 290010202446013 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 400 | 01 | 54957 | 6640 | 0 | 00 |
| 290010202446014 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85281320 | 500 | 01 | 54626 | 6600 | 0 | 00 |
| 290010202446015 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 1932 | 01 | 63962 | 7728 | 0 | 00 |
| 290010202446016 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 504 | 01 | 29617 | 3578 | 0 | 00 |
| 290010202446017 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 1400 | 01 | 85746 | 10360 | 0 | 00 |
| 290010202446018 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 1670 | 01 | 93989 | 11356 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001020 2446019 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 2060 | 01 | 115939 | 14008 | 0 | 00 |
| 29001020 2446020 | 2002-9-1 | 0 | 29 | 6104911002 | 33019 | 10 | 344 | 344 | 3 | 85401200 | 944 | 01 | 74225 | 8968 | 0 | 00 |
| 22079265 1038001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 304 | 304 | 2 | 85281310 | 4800 | 01 | 429064 | 51840 | 0 | 00 |
| 22079256 7053001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 6360 | 09 | 290810 | 35136 | 0 | 00 |
| 22079252 0933001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 440214 | 53188 | 0 | 00 |
| 22079256 0501001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2100 | 01 | 332885 | 40220 | 0 | 00 |
| 22079256 0502001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 150 | 01 | 32279 | 3900 | 0 | 00 |
| 22079256 0502002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 1900 | 01 | 298785 | 36100 | 0 | 00 |
| 22079256 0502003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 650 | 01 | 107596 | 13000 | 0 | 00 |
| 22079256 0528001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 100 | 01 | 21519 | 2600 | 0 | 00 |
| 22079256 0528002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 300 | 01 | 59178 | 7150 | 0 | 00 |
| 22079256 0528003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 100 | 01 | 26071 | 3150 | 0 | 00 |
| 22079256 0754001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2604 | 01 | 252162 | 30467 | 0 | 00 |
| 22079256 0180001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2000 | 01 | 315504 | 38120 | 0 | 00 |
| 22079256 0216001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 202 | 202 | 2 | 85281320 | 1050 | 01 | 165987 | 20055 | 0 | 00 |
| 22079256 0105001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 150 | 01 | 32279 | 3900 | 0 | 00 |
| 22079256 0105002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 900 | 01 | 134081 | 16200 | 0 | 00 |
| 22079256 0105003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 300 | 01 | 49660 | 6000 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792560159001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 150 | 01 | 32279 | 3900 | 0 | 00 |
| 220792560159002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 900 | 01 | 141530 | 17100 | 0 | 00 |
| 220792560159003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281291 | 100 | 01 | 50322 | 6080 | 0 | 00 |
| 220792560159004 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 200 | 01 | 32444 | 3920 | 0 | 00 |
| 220792588166001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 423 | 423 | 2 | 85281320 | 510 | 01 | 105527 | 12750 | 0 | 00 |
| 220792552197001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 4032 | 01 | 800910 | 96768 | 0 | 00 |
| 220792520860001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506441 | 61190 | 0 | 00 |
| 900012501511001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501512001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501498001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501499001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501500001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501466001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900012501467001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 900022504115001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 194 | 09 | 182488 | 22047 | 0 | 00 |
| 220792634775001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281291 | 2280 | 01 | 1012894 | 122379 | 0 | 00 |
| 220792634860001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672558 | 81259 | 0 | 00 |
| 220792634865001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1345116 | 162518 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022504503001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 960 | 09 | 640833 | 77427 | 0 | 00 |
| 220792634629001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672550 | 81259 | 0 | 00 |
| 220792634743001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 2016 | 01 | 393118 | 47497 | 0 | 00 |
| 220792634744001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 443843 | 53626 | 0 | 00 |
| 220792634744002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 337940 | 40830 | 0 | 00 |
| 220792573850001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201365 | 145152 | 0 | 00 |
| 420682536428001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 166858 | 20160 | 0 | 00 |
| 220792676293001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85281320 | 2820 | 01 | 458170 | 55357 | 0 | 00 |
| 020522439290001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 020522443206001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 4080 | 09 | 245994 | 29722 | 0 | 00 |
| 020522442357001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 020522423416001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1635191 | 197568 | 0 | 00 |
| 020522428236001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 8840 | 09 | 532987 | 64397 | 0 | 00 |
| 020522404104001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522402091001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 502 | 502 | 2 | 85401100 | 2016 | 01 | 400455 | 48384 | 0 | 00 |
| 020522371689001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 8840 | 09 | 553645 | 66893 | 0 | 00 |
| 900022505602001 | 2002-9-1 | 0 | 90 | 6104911002 | 61019 | 10 | 112 | 112 | 5 | 32065000 | 120 | 09 | 33921 | 4098 | 0 | 00 |
| 900022505331001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 340 | 340 | 5 | 85401100 | 1 | 01 | 436 | 53 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022505497001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85401100 | 2 | 01 | 649 | 78 | 0 | 00 |
| 900022504847001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 156 | 19 | 0 | 00 |
| 900022504847002 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85409110 | 2 | 09 | 47 | 6 | 0 | 00 |
| 900022504847003 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85409110 | 2 | 09 | 47 | 6 | 0 | 00 |
| 900022504847004 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85409110 | 2 | 09 | 16 | 2 | 0 | 00 |
| 900022504847005 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 70112000 | 2 | 09 | 79 | 9 | 0 | 00 |
| 900022505261001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 340 | 340 | 5 | 85401100 | 1 | 01 | 198 | 24 | 0 | 00 |
| 900022505261002 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 340 | 340 | 5 | 85401100 | 1 | 01 | 319 | 39 | 0 | 00 |
| 900022505267001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 122 | 122 | 5 | 85409110 | 43 | 09 | 2897 | 350 | 0 | 00 |
| 900022505174001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 960 | 09 | 639111 | 77218 | 0 | 00 |
| 900022505088001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 3 | 01 | 1068 | 129 | 0 | 00 |
| 900022505085001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85401100 | 1 | 01 | 339 | 41 | 0 | 00 |
| 900022505068001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 30 | 09 | 8277 | 1000 | 0 | 00 |
| 420682570269001 | 2002-9-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 2052 | 09 | 133487 | 16128 | 0 | 00 |
| 220752211943001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 223 | 223 | 2 | 85281320 | 1100 | 01 | 171160 | 20680 | 0 | 00 |
| 220792032138001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1994029 | 240912 | 0 | 00 |
| 220752251482001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 304 | 304 | 2 | 85281320 | 2300 | 01 | 475905 | 57500 | 0 | 00 |
| 220522446238001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 250 | 09 | 9518 | 1150 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792470793001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 4000 | 09 | 147655 | 17840 | 0 | 00 |
| 220792411737001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4160 | 01 | 1478452 | 178630 | 0 | 00 |
| 220792411958001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400455 | 48384 | 0 | 00 |
| 220792520552001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 440214 | 53188 | 0 | 00 |
| 220792520553001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4160 | 01 | 1478452 | 178630 | 0 | 00 |
| 220792520554001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 887675 | 107251 | 0 | 00 |
| 220792520556001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 213576 | 25805 | 0 | 00 |
| 220792507753001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 910 | 01 | 146868 | 17745 | 0 | 00 |
| 220792520493001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 1340 | 01 | 236562 | 28582 | 0 | 00 |
| 220792520493002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 300 | 01 | 72006 | 8700 | 0 | 00 |
| 220792520493003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 200 | 01 | 38072 | 4600 | 0 | 00 |
| 220792520511001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 2000 | 01 | 331064 | 40000 | 0 | 00 |
| 220792520151001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 2304 | 01 | 467198 | 56448 | 0 | 00 |
| 220792520152001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 2112 | 01 | 716687 | 86592 | 0 | 00 |
| 220792520154001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1008 | 01 | 196557 | 23748 | 0 | 00 |
| 220792520222001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4160 | 01 | 1478452 | 178630 | 0 | 00 |
| 220792520225001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 2260 | 01 | 359138 | 43392 | 0 | 00 |
| 220792520225002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 550 | 01 | 90132 | 10890 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792520225003 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281330 | 100 | 01 | 21519 | 2600 | 0 | 00 |
| 220792520226001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2112 | 01 | 672550 | 81259 | 0 | 00 |
| 220792520043001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1150 | 01 | 236049 | 28520 | 0 | 00 |
| 220792520043002 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281330 | 1140 | 01 | 284947 | 34428 | 0 | 00 |
| 220792520076001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4160 | 01 | 1478452 | 178630 | 0 | 00 |
| 220792520309001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 110 | 110 | 2 | 85401100 | 4032 | 01 | 745013 | 90014 | 0 | 00 |
| 220792520263001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 3024 | 01 | 613197 | 74088 | 0 | 00 |
| 220792520158001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506441 | 61190 | 0 | 00 |
| 020522414628001 | 2002-9-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 171988 | 20780 | 0 | 00 |
| 570502542897001 | 2002-10-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227609 | 27500 | 0 | 00 |
| 420682626692001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 4617 | 09 | 300345 | 36288 | 0 | 00 |
| 020522506639001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172062 | 20789 | 0 | 00 |
| 020522496369001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 020522484418001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 220522421090001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 300 | 01 | 49412 | 5970 | 0 | 00 |
| 220522421090002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 1650 | 01 | 263572 | 31845 | 0 | 00 |
| 220522421709001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 423 | 423 | 2 | 85281320 | 800 | 01 | 154973 | 18724 | 0 | 00 |
| 220522421709002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 423 | 423 | 2 | 85281320 | 300 | 01 | 59853 | 7232 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220522421709003 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 423 | 423 | 2 | 85281330 | 50 | 01 | 14942 | 1805 | 0 | 00 |
| 220522421709004 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 423 | 423 | 2 | 85281330 | 150 | 01 | 39238 | 4741 | 0 | 00 |
| 020522511077001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 8840 | 09 | 532987 | 64397 | 0 | 00 |
| 020522512896001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 220522526312001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 248 | 248 | 2 | 85281320 | 950 | 01 | 149394 | 18050 | 0 | 00 |
| 220522526494001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2264 | 01 | 202375 | 24451 | 0 | 00 |
| 220752250542001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 304 | 304 | 2 | 85281320 | 2882 | 01 | 530262 | 64067 | 0 | 00 |
| 220792675785001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2264 | 01 | 202375 | 24451 | 0 | 00 |
| 220792703411001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 236 | 236 | 2 | 85281320 | 1050 | 01 | 204228 | 24675 | 0 | 00 |
| 220792651260001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 825 | 01 | 124548 | 15048 | 0 | 00 |
| 220792651260002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 825 | 01 | 169956 | 20534 | 0 | 00 |
| 220792258396001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 253 | 253 | 2 | 85281320 | 1050 | 01 | 165128 | 19950 | 0 | 00 |
| 220752270955001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 224 | 224 | 2 | 85281320 | 1000 | 01 | 196985 | 23800 | 0 | 00 |
| 220752270956001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 224 | 224 | 2 | 85281320 | 880 | 01 | 173347 | 20944 | 0 | 00 |
| 220752270174001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 2 | 85281310 | 3202 | 01 | 434103 | 52449 | 0 | 00 |
| 220792635034001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 4224 | 01 | 1433392 | 173184 | 0 | 00 |
| 220792635084001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 213579 | 25805 | 0 | 00 |
| 220792635445001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 8448 | 01 | 3002432 | 362757 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792799230001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1800 | 09 | 131103 | 15840 | 0 | 00 |
| 220792797086001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 303 | 303 | 2 | 85281310 | 2214 | 01 | 199738 | 24133 | 0 | 00 |
| 220792690989001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201380 | 145152 | 0 | 00 |
| 220792846945001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3168 | 01 | 1008837 | 121889 | 0 | 00 |
| 220792846972001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1008 | 01 | 198144 | 23940 | 0 | 00 |
| 220792847010001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 449278 | 54282 | 0 | 00 |
| 220792846701001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1140 | 01 | 506447 | 61190 | 0 | 00 |
| 220792846715001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 213579 | 25805 | 0 | 00 |
| 220792677762001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 309 | 309 | 2 | 85281310 | 3244 | 01 | 284606 | 34386 | 0 | 00 |
| 220792780974001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201380 | 145152 | 0 | 00 |
| 220792844528001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 6000 | 09 | 278759 | 33680 | 0 | 00 |
| 900022504794001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 502 | 502 | 5 | 85401100 | 2 | 01 | 753 | 91 | 0 | 00 |
| 900022505528001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85051190 | 97 | 09 | 8608 | 1040 | 0 | 00 |
| 900012501765001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501744001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2304 | 01 | 465571 | 56248 | 0 | 00 |
| 900012501674001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 323734 | 39112 | 0 | 00 |
| 900012501567001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 323719 | 39112 | 0 | 00 |
| 220792728789001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1387593 | 167651 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022505846001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 10 | 133 | 133 | 5 | 85401100 | 5 | 01 | 1687 | 204 | 0 | 00 |
| 420682562985001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 4104 | 09 | 266973 | 32256 | 0 | 00 |
| 420682562986001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 3080 | 09 | 143104 | 17290 | 0 | 00 |
| 420682586467001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 2736 | 09 | 177982 | 21504 | 0 | 00 |
| 420682589353001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 4652 | 09 | 302662 | 36568 | 0 | 00 |
| 420682588464001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 2561 | 09 | 162223 | 19600 | 0 | 00 |
| 220792848970001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 2002299 | 241920 | 0 | 00 |
| 220792850060001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 1000 | 01 | 128289 | 15500 | 0 | 00 |
| 220792850060002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281320 | 400 | 01 | 76146 | 9200 | 0 | 00 |
| 220792850072001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 207 | 207 | 2 | 85281320 | 1100 | 01 | 216684 | 26180 | 0 | 00 |
| 220792850098001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281330 | 50 | 01 | 12187 | 1473 | 0 | 00 |
| 220792850098002 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 220 | 01 | 53625 | 6479 | 0 | 00 |
| 220792850098003 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 440 | 01 | 87183 | 10534 | 0 | 00 |
| 220792850098004 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 10 | 107 | 107 | 2 | 85281320 | 1820 | 01 | 346312 | 41842 | 0 | 00 |
| 420682511515001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 136 | 136 | 2 | 85401100 | 10080 | 01 | 1947342 | 235280 | 0 | 00 |
| 420682503279001 | 2002-10-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 8400 | 09 | 166858 | 20160 | 0 | 00 |
| 020522480044001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 20000 | 09 | 637298 | 77000 | 0 | 00 |
| 020522455811001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 28302000 | 13500 | 09 | 444040 | 53650 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020522462756001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 85401100 | 300 | 01 | 106768 | 12900 | 0 | 00 |
| 020522416828001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 326926 | 39500 | 0 | 00 |
| 020522458093001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 020522458094001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172054 | 20788 | 0 | 00 |
| 020522457629001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2040 | 09 | 122997 | 14861 | 0 | 00 |
| 020522457630001 | 2002-10-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 2304 | 09 | 122997 | 14861 | 0 | 00 |
| 020522524099001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 4080 | 09 | 245994 | 29722 | 0 | 00 |
| 220592199126001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1387593 | 167651 | 0 | 00 |
| 220592202079001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2264 | 01 | 294194 | 35545 | 0 | 00 |
| 220592202186001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 2 | 85281320 | 1000 | 01 | 169672 | 20500 | 0 | 00 |
| 220752290202001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85281320 | 1000 | 01 | 157257 | 19000 | 0 | 00 |
| 220752290204001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 3000 | 01 | 620753 | 75000 | 0 | 00 |
| 220592208310001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 800920 | 96768 | 0 | 00 |
| 220592240197001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1500 | 09 | 109252 | 13200 | 0 | 00 |
| 220592131821001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 2625 | 09 | 92285 | 11150 | 0 | 00 |
| 220592151763001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400460 | 48384 | 0 | 00 |
| 220592151012001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 452901 | 54720 | 0 | 00 |
| 220592151014001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 905802 | 109440 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22059215 1068001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 6336 | 01 | 2150088 | 259776 | 0 | 00 |
| 22059215 1069001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 2000 | 01 | 413835 | 50000 | 0 | 00 |
| 22059215 1085001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1345116 | 162518 | 0 | 00 |
| 22059215 1122001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4032 | 01 | 817606 | 98784 | 0 | 00 |
| 22059215 1138001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1150 | 01 | 282691 | 34155 | 0 | 00 |
| 22059215 1138002 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281330 | 1710 | 01 | 498191 | 60192 | 0 | 00 |
| 22059215 1161001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 440220 | 53188 | 0 | 00 |
| 22059215 1064001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 440220 | 53188 | 0 | 00 |
| 22059215 1065001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 287026 | 34679 | 0 | 00 |
| 22059215 1269001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85401100 | 2304 | 01 | 467203 | 56448 | 0 | 00 |
| 22059215 1277001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 129 | 129 | 2 | 85401100 | 2304 | 01 | 440220 | 53188 | 0 | 00 |
| 22059215 1311001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 287026 | 34679 | 0 | 00 |
| 22059215 1334001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 880440 | 106376 | 0 | 00 |
| 22059215 1506001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 400 | 01 | 81112 | 9800 | 0 | 00 |
| 22059215 1506002 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 200 | 01 | 51316 | 6200 | 0 | 00 |
| 22059215 1506003 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 150 | 01 | 30169 | 3645 | 0 | 00 |
| 22059215 1506004 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 300 | 01 | 89388 | 10800 | 0 | 00 |
| 22059215 1507001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 400 | 01 | 102631 | 12400 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220592151507002 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 150 | 01 | 30169 | 3645 | 0 | 00 |
| 220592151507003 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281320 | 150 | 01 | 30417 | 3675 | 0 | 00 |
| 220592151507004 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 347 | 347 | 2 | 85281330 | 300 | 01 | 89388 | 10800 | 0 | 00 |
| 220522533215001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 1660 | 01 | 267917 | 32370 | 0 | 00 |
| 220592151630001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1130 | 01 | 506447 | 61190 | 0 | 00 |
| 220592151602001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 287026 | 34679 | 0 | 00 |
| 220592151626001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 4224 | 01 | 1501216 | 181379 | 0 | 00 |
| 020522564361001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 9125 | 09 | 550209 | 66474 | 0 | 00 |
| 020522551262001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172064 | 20788 | 0 | 00 |
| 020522551263001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172064 | 20788 | 0 | 00 |
| 220592116156001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 129 | 129 | 2 | 85401100 | 1008 | 01 | 208489 | 25190 | 0 | 00 |
| 220592129981001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1201380 | 145152 | 0 | 00 |
| 220592129168001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1601839 | 193536 | 0 | 00 |
| 020522535796001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172064 | 20788 | 0 | 00 |
| 020522539591001 | 2002-11-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 20000 | 09 | 637337 | 77000 | 0 | 00 |
| 900012501870001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 323734 | 39112 | 0 | 00 |
| 900012501927001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 202756 | 24496 | 0 | 00 |
| 900012501929001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 110 | 110 | 3 | 85401100 | 2304 | 01 | 465571 | 56248 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022505603001 | 2002-11-1 | 0 | 90 | 6104911002 | 61019 | 10 | 116 | 116 | 5 | 28302000 | 405 | 09 | 18905 | 2284 | 0 | 00 |
| 900022504703001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 260 | 09 | 141703 | 17121 | 0 | 00 |
| 57050254 5784001 | 2002-11-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227620 | 27500 | 0 | 00 |
| 57050255 1062001 | 2002-11-1 | 0 | 57 | 6104911002 | 44041 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227623 | 27500 | 0 | 00 |
| 900022506372001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 42 | 09 | 2669 | 323 | 0 | 00 |
| 900022506098001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 1527 | 09 | 1160149 | 140164 | 0 | 00 |
| 900022503919001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 319 | 39 | 0 | 00 |
| 900022506542001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 38012000 | 200 | 09 | 3824 | 462 | 0 | 00 |
| 900022506456001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 41 | 5 | 0 | 00 |
| 900022506453001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85051190 | 180 | 09 | 41386 | 5000 | 0 | 00 |
| 900022506498001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 132 | 132 | 5 | 85401100 | 1 | 01 | 211 | 26 | 0 | 00 |
| 900022506653001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 136 | 136 | 5 | 85401100 | 2 | 01 | 389 | 47 | 0 | 00 |
| 900022506693001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 32065000 | 515 | 09 | 25328 | 3060 | 0 | 00 |
| 900022506811001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 632 | 09 | 455789 | 55066 | 0 | 00 |
| 900022506785001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 36 | 09 | 2135 | 258 | 0 | 00 |
| 900022507032001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 2 | 01 | 414 | 50 | 0 | 00 |
| 900022507033001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |
| 900022507034001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 1 | 01 | 203 | 25 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900022507017001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85406090 | 2 | 01 | 1629 | 196 | 0 | 00 |
| 900022507009001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 344 | 344 | 5 | 85401100 | 1 | 01 | 37 | 5 | 0 | 00 |
| 900022506941001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 5 | 32065000 | 120 | 09 | 31745 | 3835 | 0 | 00 |
| 900022506942001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 112 | 112 | 5 | 32065000 | 120 | 09 | 31745 | 3835 | 0 | 00 |
| 900022506984001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 244 | 244 | 5 | 85401100 | 1 | 01 | 212 | 26 | 0 | 00 |
| 900022506982001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 137 | 137 | 5 | 85401100 | 1 | 01 | 198 | 24 | 0 | 00 |
| 900022506886001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 893 | 09 | 640007 | 77323 | 0 | 00 |
| 220792845890001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1800 | 09 | 131103 | 15840 | 0 | 00 |
| 220792843801001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85281320 | 1000 | 01 | 157257 | 19000 | 0 | 00 |
| 220792850304001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281320 | 2000 | 01 | 254600 | 30761 | 0 | 00 |
| 220792850304002 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281320 | 2000 | 01 | 252241 | 30476 | 0 | 00 |
| 220792850304003 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281320 | 2200 | 01 | 275735 | 33315 | 0 | 00 |
| 420682667716001 | 2002-11-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 5081 | 09 | 331921 | 40103 | 0 | 00 |
| 220752278299001 | 2002-11-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1000 | 01 | 206918 | 25000 | 0 | 00 |
| 420682604558001 | 2002-11-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 1050 | 09 | 40887 | 4940 | 0 | 00 |
| 420682649044001 | 2002-11-1 | 0 | 42 | 6104911002 | 61049 | 10 | 132 | 132 | 2 | 85409110 | 3150 | 09 | 122661 | 14820 | 0 | 00 |
| 020522575706001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172073 | 20789 | 0 | 00 |
| 020522575707001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172073 | 20789 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020522594416001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 4250 | 09 | 256259 | 30960 | 0 | 00 |
| 020522593699001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 318668 | 38500 | 0 | 00 |
| 020522580974001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 8160 | 09 | 492017 | 59443 | 0 | 00 |
| 020522595419001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172040 | 20785 | 0 | 00 |
| 020522595420001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172040 | 20785 | 0 | 00 |
| 220522485831001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281320 | 1201 | 01 | 243538 | 29425 | 0 | 00 |
| 220522485831002 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 385 | 01 | 55446 | 6699 | 0 | 00 |
| 220522485831003 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 385 | 01 | 55446 | 6699 | 0 | 00 |
| 220522485831004 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 434 | 434 | 2 | 85281310 | 393 | 01 | 56598 | 6838 | 0 | 00 |
| 020522621079001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 116 | 116 | 2 | 85409110 | 12920 | 09 | 779027 | 94118 | 0 | 00 |
| 020522614141001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 10000 | 09 | 318668 | 38500 | 0 | 00 |
| 020522622273001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172040 | 20785 | 0 | 00 |
| 020522624230001 | 2002-12-1 | 0 | 02 | 6104911002 | 61049 | 10 | 133 | 133 | 2 | 28302000 | 5400 | 09 | 172040 | 20785 | 0 | 00 |
| 900022507151001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 111 | 111 | 5 | 85409110 | 893 | 09 | 640007 | 77323 | 0 | 00 |
| 900022507012001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 138 | 138 | 5 | 85401100 | 1 | 01 | 41 | 5 | 0 | 00 |
| 900022507238001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 70112000 | 294 | 09 | 2318 | 280 | 0 | 00 |
| 900022507240001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 136 | 136 | 5 | 70112000 | 294 | 09 | 2318 | 280 | 0 | 00 |
| 900022507318001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 180 | 09 | 13111 | 1584 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420682728547001 | 2002-12-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 443 | 09 | 28968 | 3500 | 0 | 00 |
| 420682728547002 | 2002-12-1 | 0 | 42 | 6104911002 | 61049 | 10 | 122 | 122 | 2 | 85409110 | 3110 | 09 | 202316 | 24444 | 0 | 00 |
| 420682705854001 | 2002-12-1 | 0 | 42 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 32074000 | 25200 | 09 | 475174 | 57411 | 0 | 00 |
| 900022507745001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 10 | 116 | 116 | 5 | 85409110 | 48 | 09 | 2710 | 327 | 0 | 00 |
| 570502549609001 | 2002-12-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 10000 | 09 | 227623 | 27500 | 0 | 00 |
| 570502554964001 | 2002-12-1 | 0 | 57 | 6104911002 | 61049 | 10 | 110 | 122 | 2 | 32074000 | 20000 | 09 | 455246 | 55000 | 0 | 00 |
| 420682690406001 | 2002-12-1 | 0 | 42 | 6104911002 | 37029 | 10 | 112 | 112 | 2 | 85401100 | 4224 | 01 | 1391082 | 168072 | 0 | 00 |
| 220592203713001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281310 | 2000 | 01 | 254600 | 30761 | 0 | 00 |
| 220592203713002 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281310 | 2000 | 01 | 252241 | 30476 | 0 | 00 |
| 220592203713003 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85281310 | 2200 | 01 | 275735 | 33315 | 0 | 00 |
| 220592297039001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 454121 | 54867 | 0 | 00 |
| 220592297040001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 2304 | 01 | 463466 | 55996 | 0 | 00 |
| 220592268396001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400460 | 48384 | 0 | 00 |
| 220592270121001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 412 | 412 | 2 | 85281310 | 2080 | 01 | 270284 | 32656 | 0 | 00 |
| 220592268447001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281320 | 1170 | 01 | 290545 | 35104 | 0 | 00 |
| 220592270654001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 2 | 85281310 | 2292 | 01 | 208672 | 25212 | 0 | 00 |
| 220592270654002 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 307 | 307 | 2 | 85281310 | 148 | 01 | 13474 | 1628 | 0 | 00 |
| 220592275821001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 4608 | 01 | 908243 | 109735 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220592268063001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 111 | 111 | 2 | 85401100 | 2016 | 01 | 400460 | 48384 | 0 | 00 |
| 220592118330001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 340443 | 41131 | 0 | 00 |
| 220792193660001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85281291 | 1005 | 01 | 446473 | 53943 | 0 | 00 |
| 220592370386001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 1008 | 01 | 213579 | 25805 | 0 | 00 |
| 220592301344001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 138 | 138 | 2 | 85281291 | 175 | 01 | 188295 | 22750 | 0 | 00 |
| 220592367746001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 344 | 344 | 2 | 85401100 | 6912 | 01 | 1401609 | 169344 | 0 | 00 |
| 220592345340001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 244 | 244 | 2 | 85401100 | 2016 | 01 | 427157 | 51610 | 0 | 00 |
| 220592345341001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 1056 | 01 | 336279 | 40630 | 0 | 00 |
| 220592345336001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85401100 | 3168 | 01 | 1008837 | 121889 | 0 | 00 |
| 220592320051001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 800920 | 96768 | 0 | 00 |
| 220592268471001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 318 | 318 | 2 | 85401100 | 4224 | 01 | 1433392 | 173184 | 0 | 00 |
| 220592317743001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1200 | 09 | 87402 | 10560 | 0 | 00 |
| 220592317743002 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 2362 | 09 | 83057 | 10035 | 0 | 00 |
| 220592389537001 | 2002-12-1 | 0 | 22 | 6104911002 | 61049 | 10 | 112 | 112 | 2 | 85409110 | 1710 | 09 | 124548 | 15048 | 0 | 00 |
| 220512139552001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 2016 | 01 | 407129 | 49190 | 0 | 00 |
| 220512140403001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1221388 | 147571 | 0 | 00 |
| 220791297785001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 20160 | 01 | 4071686 | 491904 | 0 | 00 |
| 220791232248001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 814337 | 98381 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220791232300001 | 2002-1-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 2016 | 01 | 407169 | 49190 | 0 | 00 |
| 220512228339001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 2035646 | 245952 | 0 | 00 |
| 900012500126001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500127001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500128001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500129001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 900012500130001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402137 | 48587 | 0 | 00 |
| 220512301684001 | 2002-2-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1221373 | 147571 | 0 | 00 |
| 900012500189001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395451 | 47780 | 0 | 00 |
| 900012500190001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500191001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500192001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500193001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500215001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500217001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500218001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500220001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 900012500221001 | 2002-2-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0317001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0318001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 116 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0319001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0320001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0321001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0247001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0251001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0252001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0253001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0254001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0255001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0256001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0257001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0258001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0259001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 395458 | 47781 | 0 | 00 |
| 90001250 0403001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0405001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 90001250 0386001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500387001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500362001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500363001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500364001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500365001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500366001 | 2002-3-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 220512372526001 | 2002-3-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1588452 | 191923 | 0 | 00 |
| 900012500404001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390457 | 47176 | 0 | 00 |
| 900012500430001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500432001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500433001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500434001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500424001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500425001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500426001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500569001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500570001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500571001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 0572001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0573001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0574001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0575001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0561001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 90001250 0503001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0495001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0496001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0497001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0498001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0499001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0500001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0501001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0530001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0513001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0516001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 90001250 0505001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 90001250 0506001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500507001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500508001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500509001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500510001 | 2002-4-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500682001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 900012500670001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500671001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500672001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500673001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500674001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500651001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500652001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500653001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500654001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500655001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500656001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500657001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500658001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500659001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500660001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500661001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 900012500614001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500615001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500646001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500599001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500600001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500603001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500604001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415526 | 50200 | 0 | 00 |
| 900012500605001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 206935 | 25000 | 0 | 00 |
| 900012500606001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500607001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500608001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500609001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500610001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407182 | 49192 | 0 | 00 |
| 900012500611001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387158 | 46773 | 0 | 00 |
| 900012500700001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500702001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500703001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500735001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500736001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 900012500737001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500738001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 206925 | 25000 | 0 | 00 |
| 900012500711001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500712001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500713001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500707001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500708001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500705001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500698001 | 2002-5-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500871001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500872001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500873001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500874001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500875001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500876001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012500877001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 900012500832001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 900012500833001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 900012500912001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500913001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500914001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500915001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500916001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500917001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500918001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500919001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500920001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500921001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500807001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407163 | 49192 | 0 | 00 |
| 900012500795001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500796001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500797001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500798001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500799001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500800001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500801001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500802001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500803001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500804001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500805001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387139 | 46773 | 0 | 00 |
| 900012500824001 | 2002-6-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415506 | 50200 | 0 | 00 |
| 220792031963001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 14112 | 01 | 2791640 | 337277 | 0 | 00 |
| 220512773241001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 20160 | 01 | 3971371 | 479808 | 0 | 00 |
| 220792118665001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1196417 | 144547 | 0 | 00 |
| 220792118666001 | 2002-6-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595223 | 192730 | 0 | 00 |
| 220792138085001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595223 | 192730 | 0 | 00 |
| 220792317022001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 6048 | 01 | 1196432 | 144547 | 0 | 00 |
| 220792256580001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595242 | 192730 | 0 | 00 |
| 220792137846001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 14112 | 01 | 2791640 | 337277 | 0 | 00 |
| 220792215430001 | 2002-7-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595242 | 192730 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012500968001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 900012500970001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 900012500971001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 900012500972001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 900012500956001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500957001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500958001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500959001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500960001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 900012500987001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 900012501047001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 900012501045001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 900012501017001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 900012501018001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 900012501019001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 900012500989001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 900012501027001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 900012501028001 | 2002-7-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1029001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1030001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1031001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1008001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 1009001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415486 | 50200 | 0 | 00 |
| 90001250 1068001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415511 | 50200 | 0 | 00 |
| 90001250 1069001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415511 | 50200 | 0 | 00 |
| 90001250 1070001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 415511 | 50200 | 0 | 00 |
| 90001250 1061001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1062001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1063001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1064001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1065001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1049001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1050001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1051001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1052001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 192744 | 23286 | 0 | 00 |
| 90001250 1053001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1054001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1055001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1056001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1057001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1058001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1107001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1108001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1109001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1110001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1163001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1121001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1122001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1123001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 90001250 1124001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1125001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1126001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 400 | 01 | 134089 | 16200 | 0 | 00 |
| 90001250 1127001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1128001 | 2002-7-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220792368290001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1994053 | 240912 | 0 | 00 |
| 220792500412001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595146 | 192730 | 0 | 00 |
| 220792500474001 | 2002-8-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595146 | 192730 | 0 | 00 |
| 900012501242001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 900012501243001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 900012501248001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 211100 | 25504 | 0 | 00 |
| 900012501239001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 900012501240001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 900012501260001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 900012501261001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 900012500969001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 900012501161001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012501162001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012501201001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012501202001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012501203001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 900012501204001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 900012501205001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1206001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 432197 | 52216 | 0 | 00 |
| 90001250 1232001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1233001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1234001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387144 | 46773 | 0 | 00 |
| 90001250 1235001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1236001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1237001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269834 | 32600 | 0 | 00 |
| 90001250 1343001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1344001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1320001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1321001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 90001250 1328001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412142 | 49796 | 0 | 00 |
| 90001250 1288001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1291001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1292001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1293001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1294001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1295001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012501280001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412149 | 49797 | 0 | 00 |
| 900012501281001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 900012501282001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 880 | 01 | 296965 | 35880 | 0 | 00 |
| 900012501283001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 880 | 01 | 296965 | 35880 | 0 | 00 |
| 900012501284001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 880 | 01 | 296965 | 35880 | 0 | 00 |
| 900012501285001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 880 | 01 | 296965 | 35880 | 0 | 00 |
| 900012501266001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 427166 | 51611 | 0 | 00 |
| 900012501267001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 427166 | 51611 | 0 | 00 |
| 900012501268001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 427166 | 51611 | 0 | 00 |
| 900012501365001 | 2002-8-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 220792690098001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 4032 | 01 | 797583 | 96365 | 0 | 00 |
| 900012501522001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501523001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501524001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 194403 | 23488 | 0 | 00 |
| 900012501531001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501532001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501533001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501534001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 194403 | 23488 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1478001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 90001250 1479001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 90001250 1480001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 90001250 1481001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 202746 | 24496 | 0 | 00 |
| 90001250 1537001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 90001250 1538001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 90001250 1513001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205249 | 24798 | 0 | 00 |
| 90001250 1490001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1385001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1386001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1387001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1431001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90001250 1432001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1408001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407143 | 49192 | 0 | 00 |
| 90001250 1396001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1397001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1400001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1401001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1402001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1403001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1405001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269817 | 32600 | 0 | 00 |
| 90001250 1406001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407143 | 49192 | 0 | 00 |
| 90001250 1469001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1470001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1445001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1446001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1447001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1440001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1441001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 90001250 1442001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1443001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1418001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205247 | 24798 | 0 | 00 |
| 90001250 1419001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1420001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1421001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1422001 | 2002-9-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1423001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1425001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1426001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1427001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 90001250 1428001 | 2002-9-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 387120 | 46773 | 0 | 00 |
| 22079233 8908001 | 2002-9-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 1994053 | 240912 | 0 | 00 |
| 22079284 8326001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595165 | 192730 | 0 | 00 |
| 90001250 1595001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1596001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1597001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1598001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 90001250 1599001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1600001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1601001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402595 | 48642 | 0 | 00 |
| 90001250 1602001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1603001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1604001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 90001250 1591001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012501592001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 900012501630001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 900012501631001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 900012501632001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501633001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 900012501634001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501635001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205249 | 24798 | 0 | 00 |
| 900012501636001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501637001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412154 | 49797 | 0 | 00 |
| 900012501638001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501639001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 269821 | 32600 | 0 | 00 |
| 900012501552001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 900012501561001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407148 | 49192 | 0 | 00 |
| 900012501665001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501666001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501667001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501647001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501649001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012501650001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501651001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501652001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501653001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390462 | 47176 | 0 | 00 |
| 900012501759001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 900012501760001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 900012501761001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501763001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501764001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501733001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501734001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501735001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501675001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501676001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012501707001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 900012501708001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 900012501709001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 900012501710001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1711001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1712001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1713001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1714001 | 2002-10-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 22079267 7212001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 10080 | 01 | 2392719 | 289094 | 0 | 00 |
| 22079278 1038001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 8064 | 01 | 1595165 | 192730 | 0 | 00 |
| 22079269 0986001 | 2002-10-1 | 0 | 22 | 6104911002 | 61049 | 15 | 137 | 137 | 2 | 85401100 | 2016 | 01 | 398791 | 48182 | 0 | 00 |
| 90001250 1840001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1841001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1842001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1821001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1928001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1986001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1987001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1988001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1989001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 2023001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2025001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 2027001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1971001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1972001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1973001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1974001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 90001250 1975001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 90001250 1976001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 90001250 1978001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 90001250 1979001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 90001250 1980001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 90001250 1981001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 800 | 01 | 271820 | 32840 | 0 | 00 |
| 90001250 1930001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1931001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1932001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1933001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1935001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 1914001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1915001 | 2002-11-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 1916001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1917001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1918001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1871001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1872001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1873001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1874001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1875001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1876001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 1855001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1856001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1857001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1858001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 1891001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1892001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 90001250 1860001 | 2002-11-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 90001250 2214001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |
| 90001250 2215001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 2199001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390486 | 47176 | 0 | 00 |
| 90001250 2177001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2178001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2179001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2168001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2169001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2170001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2159001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2160001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2161001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412179 | 49797 | 0 | 00 |
| 90001250 2226001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390486 | 47176 | 0 | 00 |
| 90001250 2146001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |
| 90001250 2147001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |
| 90001250 2148001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402619 | 48642 | 0 | 00 |
| 90001250 2174001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2175001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407172 | 49192 | 0 | 00 |
| 90001250 2202001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390486 | 47176 | 0 | 00 |
| 90001250 2049001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900012502050001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012502100001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012502101001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012502102001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012502103001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012502104001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 412174 | 49797 | 0 | 00 |
| 900012502106001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 1008 | 01 | 205259 | 24798 | 0 | 00 |
| 900012502065001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 900012502066001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 900012502067001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 900012502068001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 900012502069001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 407168 | 49192 | 0 | 00 |
| 900012502057001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012502058001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012502059001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012502088001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012502089001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 900012502038001 | 2002-12-1 | 0 | 90 | 6104911002 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |

| 报关单编号 | 日期 | 进/出口 | 进出口岸 | 经营单位 | 货主单位 | 贸易方式 | 起抵国 | 产销国 | 运输方式 | 商品编号 | 第一数量 | 第一单位 | 人民币 | 美元值 | 第二数量 | 第二单位 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001250 2039001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2040001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2041001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 410933 | 49647 | 0 | 00 |
| 90001250 2043001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 402614 | 48642 | 0 | 00 |
| 90001250 2044001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2045001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2046001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |
| 90001250 2047001 | 2002-12-1 | 0 | 90 | 61049110 02 | 61049 | 15 | 110 | 110 | 3 | 85401100 | 2016 | 01 | 390481 | 47176 | 0 | 00 |

# Exhibit 55



July 17, 2018

**Certification**

**Park IP Translations**

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of:
彩虹集团审计报告-2007



_____

Taylor Vereen

Project Manager

Project Number: BBLLP_1807_015

15 W. 37th Street 8th Floor
New York, NY 10018
212.581.8870
ParkIP.com

IRICO Group Corporation
Audit Report
Tianzhi Jing Shen Zi [2007] No. 1180-1

**TIANZHI INTERNATIONAL CERTIFIED
PUBLIC ACCOUNTANTS CO., LTD.**



Scan created by CamScanner

13. Method of accounting treatment of income tax

The accounting of income tax of this Corporation uses the tax payable method. In accordance with provisions of the relevant tax law, the taxable amount of income of the pretax accounting profit for the current year that has been appropriately adjusted is used as the basis for calculating the income tax expense in the current period.

The income tax of this Enterprise is prepaid on a quarterly basis and is remitted and settled at the end of the year.

**IV. Changes to accounting policies and accounting estimates, and notes on corrections to accounting errors**

(I) Changes to accounting policies

None.

(II) Changes to accounting estimates

None.

(III) Corrections to accounting errors

1. In 2006, China National Electronic Devices Corporation merged and consolidated with its wholly-owned subsidiary Beijing Zhongdian Innovation Technology Company Limited. Due to the fact that at the end of 2005 this company did not operate normally, it was not merged and consolidated in 2005. In 2006, it resumed normal operations, and the long-term investment in IRICO Group Corporation at the beginning of the period was adjusted upward to 668,403.31 RMB. At the same time, the undistributed profit of IRICO Group Corporation at the beginning of the period was adjusted upward to 668,403.31 RMB.

2. There was an error with the accounts payable on the balance sheet of Ruibo Electronics (Hong Kong) Company Limited. The accounts payable at the beginning of the period was adjusted upward to 1,480.93 RMB, and the undistributed profit at the end of the period was adjusted downward to 1,480.93 RMB.

3. In accordance with Shaanxi Province Superior People's Court Civil Judgment (2005) Shan Min Er Zhong Zi No. 57 Document and (2006) Shan Zhi Er Min Zi No. 59 Document, as of March 9, 2007, IRICO Group Corporation should fulfill a total debt obligation of 46,576,658.00 RMB to Northwest Petrochemical Equipment Corporation. In accordance with this judgment, IRICO Group Corporation adjusted the undistributed profit downward to 41,007,934.00 RMB at the end of the period, and also adjusted the non-operating expenditure upward to 41,007,934.00 RMB for the previous period.

**V. Notes on contingent matters**

(I) Information on guarantees provided

| Organization providing guarantee | Recipient organization of guarantee | Nature of recipient reorganization of guarantee | Total guarantee amount | Amount overdue | Nature of guarantee | Current status of recipient organization of guarantee |
|---|---|---|---|---|---|---|
| I. Within the group | | | | | | |
| IRICO Group Corporation | IRICO Group Electronics Company Limited | State-controlled | 270 million RMB | None | Loan guarantee | Operating normally |
| IRICO Group Corporation | Xianyang IRICO Electronics Network Version Company Limited | State-controlled | 10 million RMB | None | Loan guarantee | Operating normally |
| IRICO Group Corporation | IRICO Display Devises Company Limited | State-controlled | 50 million RMB | None | Loan guarantee | Operating normally |
| IRICO Group Corporation | China National Electronic Devices Corporation | State-controlled | 20 million RMB | None | Loan guarantee | Operating normally |

(II) Information on lawsuits involved in the current year

None

14

Scan created by CamScanner

**VI. Note on matters subsequent to the date of the balance sheet**

When enforcing the case of commissioning contract in the lawsuit by Northwest Petrochemical Equipment Corporation against IRICO Group Corporation, in accordance with (2005) Shan Min Er Zhong Zi Civil Judgment No. 57, Shaanxi Province Superior People's Court froze the 68,000,000.00 RMB in shares held by this Corporation in Yong An Property Insurance Company Limited. On March 9, 2007, applicant Northwest Petrochemical Equipment Corporation, this Corporation, and Shaanxi Province Investment Group Company (who is not a party to the lawsuit), reached and entered into an enforcement settlement agreement. The three parties agreed that: 1. As of March 9, 2007, this Corporation should fulfill a total debt obligation of 46,576,658.00 RMB to Northwest Petrochemical Equipment Corporation (which includes 28,000,000.00 RMB of principal and 18,576,658.00 RMB in interest and cost of litigation and fee for application of enforcement). 2. With regard to the above outstanding debt, Petrochemical Corporation agreed to have Shaanxi Investment Company make a lump sum payoff to Petrochemical Corporation on behalf of IRICO Group Corporation, and both IRICO Group Corporation and Shaanxi Investment Company indicated their consent. 3. With regard to the 68,000,000.00 RMB in shares held by this Corporation in Yong An Property Insurance Company Limited, based on an assessed price, this Corporation will transfer such shares at the price of 1.2 RMB per share to and register under the name of Shaanxi Investment Company. The total transfer price is 81,600,000.00 RMB, of which 46,353,658.00 RMB (after deducting a fee of application for enforcement payable in the amount of 223,000 RMB) will be used to pay off the debt owed by IRICO Corporation to Petrochemical Corporation. The remaining 35,023,342.00 RMB will be refunded to this Corporation. Performance of the aforementioned enforcement settlement agreement has been completed as of March 14, 2007.

**VII. Relationships with affiliates and their transactions**

(I) Affiliates with existing controlling relationships

1. Economic nature or types, names, legal representatives and places of registration of enterprises and the main business of such enterprises

| No. | Name of enterprise | Registered address | Main business | Relationship to our corporation | Economic nature | Legal representative |
|-----|---------------------|--------------------|--------------------|---------------------------------|-----------------|----------------------|
| 1 | IRICO Color Picture Tube General Plant | Xianyang | Color picture tubes | Subsidiary | Wholly-owned by the State | Xing Daoqin |
| 2 | Shenzhen Hongyang Industrial and Trade Company | Shenzhen | Color picture tubes | Subsidiary | Wholly-owned by the State | Peng Yilong |
| 3 | Hong Kong (Ruibo) Electronics | Hong Kong | Trade | Subsidiary | Wholly-owned by the State | Zhou Qiming |
| 4 | Shaanxi IRICO Sanchan General Corporation | Xianyang | Tertiary industry | Subsidiary | Wholly-owned by the State | Li Tiesuo |
| 5 | Shaanxi IRICO Construction and Engineering Company | Xianyang | Capital construction | Subsidiary | Wholly-owned by the State | Xu Haibo |
| 6 | China Electronic Devices Corporation | Beijing | Trade | Subsidiary | Wholly-owned by the State | Chen Lihua |
| 7 | Xi'an IRICO Group Electronic Devices Industries Company Limited | Xi'an | Electric appliances | Subsidiary | Wholly-owned by the State | Sun Jiliang |
| 8 | IRICO Group Electronics Company Limited | Xianyang | Color picture tubes | Subsidiary | State-controlled | Xing Daoqin |
| 9 | Xi'an Guangxin Company | Xi'an | Color picture tube accessories | Subsidiary | State-controlled | Dong Zhanfeng |
| 10 | Xianyang IRICO Thermoelectricity Company Limited | Xianyang | Thermoelectricity and electricity | Subsidiary | State-controlled | Li Wenfu |
| 11 | IRICO Electronic Glass | Xianyang | Electronic Glass | Subsidiary | State-controlled | Guo Mengquan |
| 12 | Xiamen Gaozhuoli Science and Technology Company Limited | Xiamen | Liquid crystal display | Joint stock company | Sino foreign joint venture | Ma Hongbin |
| 13 | Xiamen Gaozhuoli Liquid Crystal Display Company Limited | Xiamen | Liquid crystal display | Joint stock company | Sino foreign joint ventures | Ma Hongbin |
| 14 | Huizhou Company | Huizhou | Trade | Subsidiary | Wholly-owned by the State | Peng Yilong |
| 15 | Haikou Spa Hotel | Haikou | Trade | Subsidiary | Wholly-owned by the State | Zang Xingxi |

Scan created by CamScanner

| No. | Name of enterprise | Registered address | Main business | Relationship to our corporation | Economic nature | Legal representative |
|---|---|---|---|---|---|---|
| 16 | IRICO Packaging Box Plant | Xianyang | Cardboard boxes | Joint stock company | Limited company | Wang Keqin |
| 17 | Quanchuang Communications Company | Beijing | Communications | Subsidiary | State-controlled | Xi Chengzhou |
| 18 | Xi'an Caitong Electronics Company | Hong Kong | Deflection coils | Subsidiary | Wholly-owned by the State | Dong Zhanfeng |

## 2. Registered capital and its changes

| No. | Name of enterprise | | | | | |
|---|---|---|---|---|---|---|
| 1 | IRICO Color Picture Tube General Plant | 1,000,000,000.00 | | | | 1,000,000,000.00 |
| 2 | Shenzhen Hongyang Industrial and Trade Company | 100,000,000.00 | | | | 100,000,000.00 |
| 3 | Hong Kong (Ruibo) Electronics | 106,060.00 | | | | 106,060.00 |
| 4 | Shaanxi IRICO Sanchan General Corporation | 50,000,000.00 | | | | 50,000,000.00 |
| 5 | Shaanxi IRICO Construction and Engineering Company | 6,200,000.00 | | | | 6,200,000.00 |
| 6 | China Electronic Devices Corporation | 103,706,342.14 | 194,038,000.00 | | 103,706,342.14 | 194,038,000.00 |
| 7 | Xi'an IRICO Group Electronic Devices Industries Company Limited | 104,000,000.00 | | | | 104,000,000.00 |
| 8 | IRICO Group Electronics Company Limited | 1,941,174,000.00 | | | | 1,941,174,000.00 |
| 9 | Xi'an Guangxin Company | 15,122,875.94 | | | | 15,122,875.94 |
| 10 | Xianyang IRICO Thermoelectricity Company Limited | | 1,500,000.00 | | | 1,500,000.00 |
| 11 | IRICO Electronic Glass | | 120,000,000.00 | | | 120,000,000.00 |
| 12 | Xiamen Gaozhuoli Science and Technology Company Limited | | 20,000,000.00 | | | 20,000,000.00 |
| 13 | Xiamen Gaozhuoli Liquid Crystal Display Company Limited | 2,250,000.00 | | | | 2,250,000.00 |
| 14 | Huizhou Company | 23,523,070.23 | | | 23,523,070.23 | |
| 15 | Haikou Spa Hotel | 65,241,988.88 | | | | 65,241,988.88 |
| 16 | IRICO Packaging Box Plant | 20,000,000.00 | | | | 20,000,000.00 |
| 17 | Quanchuang Communications Company | 61,246,138.95 | | | | 61,246,138.95 |
| 18 | Xi'an Caitong Electronics Company | 10,000,000.00 | | | | 10,000,000.00 |

## 3. Shares or equity held and their changes

| No. | Name of enterprise | Balance at the beginning of the period | | Increase in the current period | Decrease in the current period | Balance at the end of the period | |
|---|---|---|---|---|---|---|---|
| | | Amount | % | Amount | Amount | Amount | % |
| 1 | IRICO Color Picture Tube General Plant | 297,025,015.84 | 100 | | 5,555,893.36 | 291,469,122.48 | 100 |
| 2 | Shenzhen Hongyang Industrial and Trade Company | 100,000,000.00 | 100 | | | 100,000,000.00 | 100 |
| 3 | Hong Kong (Ruibo) Electronics | 106,060.00 | 100 | | | | 100 |
| 4 | Shaanxi IRICO Sanchan General Corporation | 0.00 | 100 | | | | 100 |
| 5 | Shaanxi IRICO Construction and Engineering Company | 0.00 | 100 | 6,200,000.00 | | 6,200,000.00 | 100 |
| 6 | China Electronic Devices Corporation | 103,706,342.14 | 100 | 87,317,100.00 | 130,706,342.00 | 87,317,100.00 | 45 |
| 7 | Xi'an IRICO Group Electronic Devices Industries Company Limited | 57,964,506.27 | 98.27 | 74,000,000.00 | | 130,964,506,27 | 99.24 |

16

Scan created by CamScanner

| No. | Name of enterprise | Balance at the beginning of the period | | Increase in the current period | Decrease in the current period | Balance at the end of the period | |
|---|---|---|---|---|---|---|---|
| | | Amount | % | Amount | Amount | Amount | % |
| 8 | IRICO Group Electronics Company Limited | 1,941,174,000.00 | 75 | | | 1,941,174,000.00 | 75 |
| 9 | Xi'an Guangxin Company | 15,122,875.94 | 75 | | | 15,122,875.94 | 75 |
| 10 | Xianyang IRICO Thermoelectricity Company Limited | | | 975,000.00 | | 975,000.00 | 65 |
| 11 | IRICO Electronic Glass | | | 23,798,000.00 | | 23,798,000.00 | 99.13 |
| 12 | Xiamen Gaozhuoli Science and Technology Company Limited | | | 3,015,166.00 | | 3,015,166.00 | 36.5 |
| 13 | Xiamen Gaozhuoli Liquid Crystal Display Company Limited | | | 2,250,001.28 | | 2,250,001.28 | 36.5 |
| 14 | Huizhou Company | 23,523,070.23 | 100 | | 23,523,070.23 | | |
| 15 | Haikou Spa Hotel | 65,241,988.88 | 100 | | | 65,241,988.88 | 100 |
| 16 | IRICO Packaging Box Plant | 6,000,000.00 | 30 | | | 6,000,000.00 | 30 |
| 17 | Quanchuang Communications Company | 61,246,138.95 | 41 | | | 61,246,138.95 | 41 |
| 18 | Xi'an Caitong Electronics Company | 10,000,000.00 | 100 | | | 10,000,000.00 | 100 |

### (II) Affiliates transactions

| Transaction types and transaction partners | Amount in the current | Amount in the current period | | Amount of unsettled items | |
|---|---|---|---|---|---|
| | | Amount | Percentage % | Amount | Percentage % |
| I. Other transactions with affiliates | | | | | |
| (I) Leases | Building rent and land rent | 47,368,135.44 | 70.95% | 8,557,341.93 | 12.81% |
| (II) Providing or receiving funds | Loans of settlement center | | | 132,749,810.96 | 100% |
| (III) Providing or receiving guarantees and mortgages | Internal guarantees | | | 350,000,000.00 | 100% |
| (IV) Licensing agreements | Trademark royalties | 3,933,283.18 | 5.89% | 3,463,637.75 | 5.19% |

Note: Income from building rent and land rent is from transactions at the market price. The trademark royalty is collected at 0.1% of the sales from IRICO trademark products to external parties.

### (III) Amount of unsettled items with affiliates

| Name of affiliate | Nature of balance of fund | Amount at beginning of the period | Amount at the end of the period |
|---|---|---|---|
| IRICO Group Corporation | Accounts receivable | 28,096,655.99 | 9,324,222.30 |
| IRICO Display Devices Company Limited | Accounts receivable | 1,892,776.22 | 1,885,733.26 |
| Shaanxi IRICO Florescent Material Company | Accounts receivable | 291,732.99 | 178,008.40 |
| IRICO Color Picture Tube General Plant | Accounts receivable | 7,484,717.04 | - |
| Xi'an Cairui Display Technology Company Limited | Accounts receivable | 406,436.22 | 485,932.39 |
| IRICO Group Settlement Center | Accounts receivable | 363,981.00 | - |
| IRICO Information | Accounts receivable | 30,632.89 | 7,656.10 |
| Caiqin Electronic Component Company | Accounts receivable | - | 35,266.00 |
| Caizhu Zhuhai Industries Company | Accounts receivable | - | 77,666.09 |

17

Scan created by CamScanner

| Item | Amount at the beginning of the year | | Amount at the end of the year | |
|---|---|---|---|---|
| | Balance at the beginning of the year | Provision for bad debt | Balance at the end of the year | Provision for bad debt |
| (V) 4 – 5 years | | | 648,785.75 | 450,000.00 |
| (VI) More than 5 years | 9,240.00 | | 3,483,602.00 | 3,474,362.00 |

## (2) Information on prepayments transferred to other payments receivable

| Name of organization | Amount | Information on duration outstanding |
|---|---|---|
| Linzhou Sanjian Engineering Company | 450,000.00 | 4 – 5 years |
| Huajian Electronics Company | 2,322,150.00 | More than 5 years |
| Zhongxi Engineering Company | 1,152,212.00 | More than 5 years |
| Total | 3,924,362.00 | |

## 4. Prepayments

| Account aging | Balance at the beginning of the year | | Balance at the end of the year | |
|---|---|---|---|---|
| | Amount | Percentage (%) | Amount | Percentage (%) |
| More than 3 years | 3,924,362.00 | 100% | | |
| Total | 3,924,362.00 | 100% | | |

## 5. Long-term investments

| Item | Balance at the beginning of the year | Increase in the current year | Decrease in the current year | Balance at the end of the year |
|---|---|---|---|---|
| Long-term equity investments | 3,418,586,402.11 | 196,343,572.58 | 152,036,511.17 | 3,462,893,463.52 |
| Of which: Investments in subsidiaries | 3,136,039,986.10 | 174,656,097.02 | 147,916,631.99 | 3,162,779,451.13 |
| In other enterprises | 282,546,416.01 | 21,687,475.56 | 4,119,879.18 | 300,114,012.39 |
| Difference in equity investments | 44,238,262.40 | 42,496,087.03 | 12,064,980.60 | 74,669,368.83 |
| Less: Provision for impairment | 59,114,696.57 | 5,723,823.97 | 12,064,980.60 | 64,838,520.54 |
| Total | 3,403,709,967.94 | 233,115,835.64 | 16,101,491.77 | 3,472,724,311.81 |

## (1) Long-term equity investments

| Name of organization invested in | Equity percentage % | Balance at the beginning of the year | Investment gain on the books in the current year | Investment gain actually received in the current year | Balance at the end of the year | Operational status |
|---|---|---|---|---|---|---|
| I. Long-term equity investments accounted for using the cost method | | | | | | |
| Shaanxi Caitong Electronics Company | 100.00% | 102,403,963.51 | | | 102,403,963.51 | Operating normally |
| Yong An Insurance Company | 21.00% | 68,000,000.00 | | | 68,000,000.00 | Operating normally |
| Huasheng Enterprises Stock Company | 10.00% | 10,000,000.00 | | | 10,000,000.00 | Operating normally |
| Yingfu Taike | 10.80% | 10,800,000.00 | | | 10,800,000.00 | Operating normally |
| Beijing Weixinnuo Technology Company | 15.00% | 9,240,000.00 | | | 9,240,000.00 | Operating normally |
| Shenzhen Ruikeao | 70.00% | 7,145,336.53 | | | 7,145,336.53 | Closed down, suspended operation, merged with others or shifted to different line of production |

20

Scan created by CamScanner

| Name of organization invested in | Equity percentage (%) | Balance at the beginning of the year | Investment gain on the books in the current year | Investment gain actually received in the current year | Balance at the end of the year | Operational status |
|---|---|---|---|---|---|---|
| Shaanxi Huaneng Company | 10.00% | 906,011.91 | | | 906,011.91 | Operating normally |
| Huaxia Securities Company | 1.00% | 10,000,000.00 | | | 10,000,000.00 | Operating normally |
| Shengtong Technology Company | 40.00% | 40,000,000.00 | | | 40,000,000.00 | Operating normally |
| IRICO US Company | 60.00% | 4,980,000.00 | | | 4,980,000.00 | Ceased operations |
| Shenzhen IRICO Electronics Company | 9.90% | 1,168,744.04 | | | 1,168,744.04 | Closed down, suspended operation, merged with others or shifted to different line of production |
| Shenzhen IRICO Huangqi Company | 33.13% | 5,723,823.97 | | | 5,723,823.97 | Ceased operations |
| Subtotal | | 270,367,897.96 | | | 270,367,879.96 | |
| II. Long-term equity investments accounted for with the equity method | | | | | | |
| IRICO Color Picture Tube General Plant | 100.00% | 900,496,057.29 | 7,764,020.75 | | 902,922,251.65 | Operating normally |
| Shenzhen Hongyang Company | 100.00% | 109,594,865.33 | 4,142,804.71 | | 110,009,145.80 | Operating normally |
| Hong Kong (Ruibo) Company | 100.00% | 53,440,765.86 | 6,840,155.23 | 6,480,000.00 | 53,800,921.09 | Operating normally |
| Shaanxi IRICO Sanchan General Corporation | 100.00% | 33,873,520.85 | -2,711,699.64 | | 31,161,821.21 | Operating normally |
| Shaanxi IRICO Construction and Engineering Company | 100.00% | 7,463,082.86 | -2,217,431.53 | | 11,445,651.33 | Operating normally |
| China Electronic Devices Corporation | 100.00%/45% | 201,706,713.64 | 39,747,820.44 | | 90,585,803.99 | Operating normally |
| Xi'an IRICO Group Electronic Devices Industries Company Limited | 99.24% | - | -6,716,758.75 | | 66,283,241.25 | Operating normally |
| IRICO Group Electronics Company Limited | 75.00% | 1,782.768.160.40 | -34,357,160.10 | 393,972.50 | 1,877,850,617.30 | Operating normally |
| Xi'an Guangxin Company | 60.00% | 37,895,936.83 | 226,038.50 | | 38,211,975.33 | Operating normally |
| Xianyang IRICO Thermoelectricity Company Limited | 65.00% | - | | | 975,000.00 | Operating normally |
| IRICO Electronic Glass | 99.13% | - | | | 23,798,000.00 | Operating normally |
| Xiamen Gaozhuoli Science and Technology Company Limited | 36.50% | - | | | 1,100,535.59 | Operating normally |
| Xiamen Gaozhuoli Liquid Crystal Display Company Limited | 36.50% | - | 7,297,159.62 | 1,095,000.00 | 16,844,036.62 | Operating normally |
| Huizhou Company | 100.00% | 21,512,147.22 | 8,522,568.35 | | - | Revoked and verified |
| Haikou Spa Hotel | 100.00% | 31,436,998.22 | -1,032,607.21 | | 30,404,391.01 | Closed down, suspended operation, merged with others or shifted to different line of production |
| IRICO Packaging Box Plant | 30.00% | 12,178,536.05 | -76,975.83 | | 11,801,560.22 | Operating normally |
| Quanchuang Communications Company | 41.22% | - | | | | Closed down, suspended operation, merged with others or shifted to different line of production |
| Subtotal | | 3,192,456,784.55 | 27,427,934.54 | 7,968,972.50 | 3,267,194,952.39 | |
| Total | | 3,462,824,664.51 | 27,427,934.54 | 7,968,972.50 | 3,537,562,832.35 | |

### (2) Difference in long-term equity investments

| Name of organization invested in | Original amount | Balance at the beginning of the year | Amortization in the current year | Cumulative amortization | Balance at the end of the year | Remaining time of amortization |
|---|---|---|---|---|---|---|
| I. Difference in equity investments of subsidiary incorporated into the scope of merger (difference in price for merger) | | | | | | |
| IRICO Group Electronics Company Limited | | 44,238,262.40 | 12,064,980.60 | 24,129,961.20 | 32,173,281.80 | 48 months |
| Xi'an IRICO Electronic Devices Corporation | 43,585,730.29 | | 1,089,643.26 | 1,089,643.26 | 42,496,087.03 | 117 months |
| Total | | 44,238,262.40 | 13,154,623.86 | 25,219,604.46 | 74,669,368.83 | |

21

Scan created by CamScanner

彩虹集团公司
审计报告
天职京审字 [2007] 第 1180-1 号

# 天 职 国 际 会 计 师 事 务 所
## TIANZHI INTERNATIONAL CERTIFIED PUBLIC ACCOUNTANTS CO., LTD.





彩虹集团公司
审计报告
天职京审字[2007]第 1180-1 号

## 目　　录

审计报告 ————————————————————————————1

2006 年度财务报表————————————————————————3

2006 年度财务报表附注——————————————————————11





天职国际会计师事务所
TIANZHI INTERNATIONAL CERTIFIED PUBLIC ACCOUNTANTS CO.,LTD.

中国. 北京. 海淀区车公庄西路乙19号
华通大厦B座二层
电 话:(86)-010-88018766
传 真:(86)-010-88018737
Http://www.tzcpa.com

审计报告

天职京审字[2007]第 1180-1 号

彩虹集团公司:

　　我们审计了后附的彩虹集团公司(以下简称贵公司)财务报表,包括2006年12月31日的资产负债表,2006年度的利润及利润分配表、现金流量表和股东权益变动表以及财务报表附注。

**一、管理层对财务报表的责任**

　　按照企业会计准则和《企业会计制度》的规定编制财务报表是贵公司管理层的责任。这种责任包括:(1)设计、实施和维护与财务报表编制相关的内部控制,以使财务报表不存在由于舞弊或错误而导致的重大错报;(2)选择和运用恰当的会计政策;(3)作出合理的会计估计。

**二、注册会计师的责任**

　　我们的责任是在实施审计工作的基础上对财务报表发表审计意见。我们按照中国注册会计师审计准则的规定执行了审计工作。中国注册会计师审计准则要求我们遵守职业道德规范,计划和实施审计工作以对财务报表是否不存在重大错报获取合理保证。

　　审计工作涉及实施审计程序,以获取有关财务报表金额和披露的审计证据。选择的审计程序取决于注册会计师的判断,包括对由于舞弊或错误导致的财务报表重大错报风险的评估。在进行风险评估时,我们考虑与财务报表编制相关的内部控制,以设计恰当的审计程序,但目的并非对内部控制的有效性发表意见。审计工作还包括评价管理层选用会计政策的恰当性和作出会计估计的合理性,以及评价财务报表的总体列报。

　　我们相信,我们获取的审计证据是充分、适当的,为发表审计意见提供了基础。

**三、审计意见**

　　我们认为，贵公司财务报表已经按照企业会计准则和《企业会计制度》的规定编制，在所有重大方面公允反映了贵公司 2006 年 12 月 31 日的财务状况以及 2006 年度的经营成果和现金流量。

中国注册会计师：

中国·北京

二○○七年四月二十一日

中国注册会计师：

2

# 资产负债表

企财01表

| 编制单位: 彩虹集团公司 | | 2006年12月31日 | | 金额单位: 元 |
|---|---|---|---|---|
| 项                                    目 | 行次 | 年初数 | 年末数 |
| 货币资金 | 1 | 237,428,888.65 | 145,262,336.88 |
| 短期投资 | 2 | | |
| 应收票据 | 3 | 2,500,000.00 | |
| 应收股利 | 4 | 201,906,663.80 | 274,114,358.56 |
| 应收利息 | 5 | | |
| 应收账款 | 6 | 38,759,301.89 | 12,020,979.68 |
| 其他应收款 | 7 | 307,716,965.74 | 204,656,156.25 |
| 预付账款 | 8 | 3,924,362.00 | |
| 期货保证金 | 9 | | |
| 应收补贴款 | 10 | | |
| 应收出口退税 | 11 | | |
| 存货 | 12 | | |
| 其中: 原材料 | 13 | | |
| 库存商品 (产成品) | 14 | | |
| 待摊费用 | 15 | | |
| 待处理流动资产净损失 | 16 | | · |
| 一年内到期的长期债权投资 | 17 | | |
| 其他流动资产 | 18 | | |
| 流动资产合计 | 19 | 792,236,182.08 | 636,053,831.37 |
| 长期投资 | 20 | 3,403,709,967.94 | 3,472,724,311.81 |
| 其中: 长期股权投资 | 21 | 3,403,709,967.94 | 3,472,724,311.81 |
| 长期债权投资 | 22 | | |
| *合并价差 | 23 | | |
| 长期投资合计 | 24 | 3,403,709,967.94 | 3,472,724,311.81 |
| 固定资产原价 | 25 | 760,100,290.02 | 749,406,177.90 |
| 减: 累计折旧 | 26 | 336,482,034.17 | 346,764,807.90 |
| 固定资产净值 | 27 | 423,618,255.85 | 402,641,370.00 |
| 减: 固定资产减值准备 | 28 | | |
| 固定资产净额 | 29 | 423,618,255.85 | 402,641,370.00 |
| 工程物资 | 30 | | |
| 在建工程 | 31 | | |
| 固定资产清理 | 32 | | |
| 待处理固定资产净损失 | 33 | | |
| 固定资产合计 | 34 | 423,618,255.85 | 402,641,370.00 |
| 无形资产 | 35 | | |
| 其中: 土地使用权 | 36 | | |
| 长期待摊费用 (递延资产) | 37 | 3,031,364.16 | 1,583,296.48 |
| 其中: 固定资产修理 | 38 | 3,031,364.16 | 1,583,296.48 |
| 固定资产改良支出 | 39 | | |
| 股权分置流通权 | 40 | | |
| 其他长期资产 | 41 | | |
| 其中: 特准储备物资 | 42 | | |
| 无形及其他资产合计 | 43 | 3,031,364.16 | 1,583,296.48 |
| 递延税款借项 | 44 | | |
| | 45 | | |
| | 46 | | |
| 资产总计 | 47 | 4,622,595,770.03 | 4,513,002,809.66 |

单位负责人: 邢道钦          主管会计工作负责人: 符九全          会计机构负责人: 王琪

3



# 资产负债表（续）

企财01表

编制单位：彩虹集团公司　　　　　2006年12月31日　　　　　金额单位：元

| 项　目 | 行次 | 年初数 | 年末数 |
|---|---|---|---|
| 短期借款 | 48 | 612,577,413.80 | 378,047,413.80 |
| 应付票据 | 49 | | |
| 应付账款 | 50 | 589,336.00 | 239,336.00 |
| 预收账款 | 51 | 555,000.00 | |
| 应付工资 | 52 | 283,819,789.04 | 283,845,389.04 |
| 应付福利费 | 53 | 1,349,043.44 | 1,253,237.44 |
| 应付股利（应付利润） | 54 | | |
| 应付利息 | 55 | | |
| 应交税金 | 56 | 13,298,407.38 | 3,494,337.65 |
| 其他应交款 | 57 | 66,317.48 | 140,756.64 |
| 其他应付款 | 58 | 111,188,173.06 | 87,074,242.52 |
| 预提费用 | 59 | | |
| 预计负债 | 60 | | |
| 递延收益 | 61 | | |
| 一年内到期的长期负债 | 62 | | |
| 应付权证 | 63 | | |
| 其他流动负债 | 64 | | |
| 流动负债合计 | 65 | 1,023,443,480.20 | 754,094,713.09 |
| 长期借款 | 66 | | |
| 应付债券 | 67 | | |
| 长期应付款 | 68 | | |
| 专项应付款 | 69 | | |
| 其他长期负债 | 70 | | |
| 其中：特准储备资金 | 71 | | |
| 长期负债合计 | 72 | – | – |
| 递延税款贷项 | 73 | | |
| 负债合计 | 74 | 1,023,443,480.20 | 754,094,713.09 |
| *少数股东权益 | 75 | | |
| 实收资本（股本） | 76 | 1,001,847,000.00 | 1,001,847,000.00 |
| 国家资本 | 77 | 1,001,847,000.00 | 1,001,847,000.00 |
| 集体资本 | 78 | | |
| 法人资本 | 79 | | |
| 其中：国有法人资本 | 80 | | |
| 集体法人资本 | 81 | | |
| 个人资本 | 82 | | |
| 外商资本 | 83 | | |
| 资本公积 | 84 | 668,901,297.28 | 798,564,516.84 |
| 盈余公积 | 85 | 1,649,106,080.15 | 1,649,106,080.15 |
| 其中：法定公益金 | 86 | 103,227,987.95 | —— |
| *未确认的投资损失（以"–"号填列） | 87 | | |
| 未分配利润 | 88 | 279,297,912.40 | 309,390,499.58 |
| 其中：现金股利 | 89 | | |
| 外币报表折算差额 | 90 | | |
| 所有者权益小计 | 91 | 3,599,152,289.83 | 3,758,908,096.57 |
| 减：未处理资产损失 | 92 | | |
| 所有者权益合计（剔除未处理资产损失后金额） | 93 | 3,599,152,289.83 | 3,758,908,096.57 |
| 负债和所有者权益总计 | 94 | 4,622,595,770.03 | 4,513,002,809.66 |

单位负责人：邢道钦　　　　主管会计工作负责人：符九全　　　　会计机构负责人：王琪

4



# 利润及利润分配表

企财02表

编制单位：彩虹集团公司　　　　　　　　2006年度　　　　　　　　金额单位：元

| 项　目 | 行次 | 上年实际数 | 本年实际数 |
|---|---|---|---|
| 一、主营业务收入 | 1 | | |
| 　其中：出口产品（商品）销售收入 | 2 | | |
| 　　　　进口产品（商品）销售收入 | 3 | | |
| 　减：折扣与折让 | 4 | | |
| 二、主营业务收入净额 | 5 | - | - |
| 　减：（一）主营业务成本 | 6 | | |
| 　　　　其中：出口产品（商品）销售成本 | 7 | | |
| 　　　（二）主营业务税金及附加 | 8 | | |
| 　　　（三）经营费用 | 9 | | |
| 　　　（四）其他 | 10 | | |
| 　加：（一）递延收益 | 11 | | |
| 　　　（二）代购代销收入 | 12 | | |
| 　　　（三）其他 | 13 | | |
| 三、主营业务利润（亏损以"-"号填列） | 14 | - | - |
| 　加：其他业务利润（亏损以"-"号填列） | 15 | 67,608,012.96 | 63,175,578.96 |
| 　减：（一）营业费用 | 16 | | |
| 　　　（二）管理费用 | 17 | 43,891,508.26 | 46,415,075.32 |
| 　　　　其中：业务招待费 | 18 | 334,742.76 | 279,258.74 |
| 　　　　　　　研究与开发费 | 19 | | |
| 　　　（三）财务费用 | 20 | -1,261,632.04 | -227,821.16 |
| 　　　　其中：利息支出 | 21 | | |
| 　　　　　　　利息收入 | 22 | 1,262,865.54 | 227,821.16 |
| 　　　　　　　汇兑净损失（汇兑净收益以"-"号填列） | 23 | | |
| 　　　（四）其他 | 24 | | |
| 四、营业利润（亏损以"-"号填列） | 25 | 24,978,136.74 | 16,988,324.80 |
| 　加：（一）投资收益（损失以"-"号填列） | 26 | -572,374,630.21 | 22,098,083.07 |
| 　　　（二）期货收益（损失以"-"号填列） | 27 | | |
| 　　　（三）补贴收入 | 28 | | |
| 　　　　其中：补贴前亏损的企业补贴收入 | 29 | | |
| 　　　（四）营业外收入 | 30 | 513,812.86 | 3,657,974.77 |
| 　　　　其中：处置固定资产净收益 | 31 | 69,541.76 | 771,350.53 |
| 　　　　　　　非货币性交易收益 | 32 | | |
| 　　　　　　　出售无形资产收益 | 33 | | |
| 　　　　　　　罚款净收入 | 34 | | 3,247.74 |
| 　　　（五）其他 | 35 | | |
| 　　　　其中：用以前年度含量工资结余弥补利润 | 36 | | |
| 　减：（一）营业外支出 | 37 | 41,008,034.00 | 4,939,644.00 |
| 　　　　其中：处置固定资产净损失 | 38 | | 290.00 |

单位负责人：邢道钦　　　主管会计工作负责人：符九全　　　会计机构负责人：王琪

5



# 利润及利润分配表(续)

企财02表

编制单位：彩虹集团公司　　　　　　　　　2006年度　　　　　　　　　金额单位：元

| 项　　目 | 行次 | 上年实际数 | 本年实际数 |
|---|---|---|---|
| 出售无形资产损失 | 39 | | |
| 罚款支出 | 40 | | |
| 捐款支出 | 41 | | |
| （二）其他支出 | 42 | | |
| 其中：结转的含量工资包干结余 | 43 | | |
| 五、利润总额（亏损总额以"－"号填列） | 44 | -587,890,714.61 | 37,804,738.64 |
| 减：所得税 | 45 | 4,010,046.79 | 2,156,258.10 |
| ·少数股东损益 | 46 | | |
| 加：·未确认的投资损失 | 47 | | |
| 六、净利润（净亏损以"－"号填列） | 48 | -591,900,761.40 | 35,648,480.54 |
| 加：（一）年初未分配利润 | 49 | 871,198,673.80 | 279,297,912.40 |
| （二）盈余公积补亏 | 50 | | |
| （三）其他调整因素 | 51 | | -5,555,893.36 |
| 七、可供分配的利润 | 52 | 279,297,912.40 | 309,390,499.58 |
| 减：（一）提取法定盈余公积 | 53 | | |
| （二）提取法定公益金 | 54 | | —— |
| （三）提取职工奖励及福利基金 | 55 | | |
| （四）提取储备基金 | 56 | | |
| （五）提取企业发展基金 | 57 | | |
| （六）利润归还投资 | 58 | | |
| （七）补充流动资本 | 59 | | |
| （八）单项留用的利润 | 60 | | |
| （九）其他 | 61 | | |
| 八、可供投资者分配的利润 | 62 | 279,297,912.40 | 309,390,499.58 |
| 减：（一）应付优先股股利 | 63 | | |
| （二）提取任意盈余公积 | 64 | | |
| （三）应付普通股股利（应付利润） | 65 | | |
| （四）转作资本（股本）的普通股股利 | 66 | | |
| （五）其他 | 67 | | |
| 九、未分配利润 | 68 | 279,297,912.40 | 309,390,499.58 |
| 其中：应由以后年度税前利润弥补的亏损（以"＋"号填列） | 69 | | |
| 补充资料： | 70 | —— | —— |
| 一、出售、处置部门或被投资单位所得收益 | 71 | | |
| 二、自然灾害发生的损失（损失以"＋"号填列） | 72 | | |
| 三、会计政策变更影响利润总额数 | 73 | | |
| 四、会计估计变更影响利润总额数 | 74 | | |
| 五、债务重组损失（损失以"＋"号填列） | 75 | | |
| 六、其他非经常性损益（收益以"＋"号填列） | 76 | -40,494,221.14 | -1,281,669.23 |

单位负责人：邢道钦　　　主管会计工作负责人：符九全　　　　　会计机构负责人：王琪



# 现金流量表

企财03表

编制单位: 彩虹集团公司　　　　　　　　　　　　　　　2006年度　　　　　金额单位: 元

| 项　　　　目 | 行次 | 金额 |
|---|---|---|
| 一、经营活动产生的现金流量: | 1 | — |
| 　　销售商品、提供劳务收到的现金 | 2 | |
| 　　收到的税费返还 | 3 | |
| 　　收到的其他与经营活动有关的现金 | 4 | 222,931,481.25 |
| 　　　现金流入小计 | 5 | 222,931,481.25 |
| 　　购买商品、接受劳务支付的现金 | 6 | |
| 　　支付给职工以及为职工支付的现金 | 7 | 984,612.11 |
| 　　支付的各项税费 | 8 | 25,318,991.99 |
| 　　支付的其他与经营活动有关的现金 | 9 | 7,670,528.92 |
| 　　　现金流出小计 | 10 | 33,974,133.02 |
| 　　经营活动产生的现金流量净额 | 11 | 188,957,348.23 |
| 二、投资活动产生的现金流量: | 12 | — |
| 　　收回投资所收到的现金 | 13 | |
| 　　其中: 出售子公司所收到的现金 | 14 | |
| 　　取得投资收益所收到的现金 | 15 | 8,424,884.56 |
| 　　处置固定资产、无形资产和其他长期资产所收回的现金净额 | 16 | |
| 　　收到的其他与投资活动有关的现金 | 17 | 51,599,100.00 |
| 　　　现金流入小计 | 18 | 60,023,984.56 |
| 　　购建固定资产、无形资产和其他长期资产所支付的现金 | 19 | 549,884.56 |
| 　　投资所支付的现金 | 20 | 106,068,000.00 |
| 　　其中: 购买子公司所支付的现金 | 21 | |
| 　　支付的其他与投资活动有关的现金 | 22 | |
| 　　　现金流出小计 | 23 | 106,617,884.56 |
| 　　投资活动产生的现金流量净额 | 24 | -46,593,900.00 |
| 三、筹资活动产生的现金流量: | 25 | — |
| 　　吸收投资所收到的现金 | 26 | |
| 　　借款所收到的现金 | 27 | |
| 　　收到的其他与筹资活动有关的现金 | 28 | |
| 　　　现金流入小计 | 29 | - |
| 　　偿还债务所支付的现金 | 30 | 234,530,000.00 |
| 　　分配股利、利润或偿付利息所支付的现金 | 31 | |
| 　　支付的其他与筹资活动有关的现金 | 32 | |
| 　　　现金流出小计 | 33 | 234,530,000.00 |
| 　　筹资活动产生的现金流量净额 | 34 | -234,530,000.00 |
| 四、汇率变动对现金的影响 | 35 | |
| 五、现金及现金等价物净增加额 | 36 | -92,166,551.77 |

单位负责人: 邢道钦　　　　主管会计工作负责人:　符九全　　　　会计机构负责人: 王琪

7



# 现金流量表（续）

企财03表

编制单位：彩虹集团公司　　　　　　　　　　2006年度　　　　　　金额单位：元

| 项　　　　目 | 行次 | 金额 |
|---|---|---|
| **补充资料：** | 37 | — |
| **1、将净利润调节为经营活动现金流量：** | 38 | — |
| 　　　净利润 | 39 | 35,648,480.54 |
| 　　　加：*少数股东损益 | 40 | |
| 　　　减：*未确认投资损失 | 41 | |
| 　　　加：计提的资产减值准备 | 42 | 5,723,823.97 |
| 　　　　　固定资产折旧 | 43 | 22,012,944.79 |
| 　　　　　无形资产摊销 | 44 | |
| 　　　　　长期待摊费用摊销 | 45 | 1,448,067.68 |
| 　　　　　待摊费用减少（减：增加） | 46 | |
| 　　　　　预提费用增加（减：减少） | 47 | |
| 　　　　　处置固定资产、无形资产和其他长期资产的损失（减：收益） | 48 | −1,084,598.27 |
| 　　　　　固定资产报废损失 | 49 | |
| 　　　　　财务费用 | 50 | |
| 　　　　　投资损失（减：收益） | 51 | −22,098,083.07 |
| 　　　　　递延税款贷项（减：借项） | 52 | |
| 　　　　　存货的减少（减：增加） | 53 | |
| 　　　　　经营性应收项目的减少（减:增加） | 54 | 242,643,565.05 |
| 　　　　　经营性应付项目的增加（减:减少） | 55 | −95,336,852.46 |
| 　　　　　其他 | 56 | |
| 　　　经营活动产生的现金流量净额 | 57 | 188,957,348.23 |
| **2、不涉及现金收支的投资和筹资活动：** | 58 | — |
| 　　　债务转为资本 | 59 | |
| 　　　一年内到期的可转换公司债券 | 60 | |
| 　　　融资租入固定资产 | 61 | |
| 　　　其他 | 62 | |
| **3、现金及现金等价物净增加情况：** | 63 | — |
| 　　　现金的期末余额 | 64 | 145,262,336.88 |
| 　　　减：现金的期初余额 | 65 | 237,428,888.65 |
| 　　　加：现金等价物的期末余额 | 66 | |
| 　　　减：现金等价物的期初余额 | 67 | |
| 　　　现金及现金等价物净增加额 | 68 | −92,166,551.77 |

单位负责人：邢道钦　　　　主管会计工作负责人：　符九全　　　　会计机构负责人：王琪



资产减值准备及资产损失情况表

编制单位：柯达集团公司

2006年12月31日

金额单位：元

| 项　目 | 行次 | 年初余额 | 本年增加数 | 本年转回（减少）数 | | | 年末余额 | 项　目 | 行次 | 年末余额 | 金额 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 因资产价值回升转回数 | 转他原因转出数 | 合计 | | | | | |
| | | 1 | 2 | 3 | 4 | 5 | 6 | | | 6 | 7 |
| —— | —— | | | | | | | —— | —— | | 7 |
| 一、资产减值准备合计 | 1 | 59,114,696.57 | 9,548,185.97 | | | | | 二、转销资产净损失 | 22 | 68,762,882.54 | |
| （一）坏账准备 | 2 | | 3,924,362.00 | —— | | | | （一）流动资产净损失 | 23 | 3,924,362.00 | |
| 其中：应收账款 | 3 | | | —— | | | | 其中：坏账损失 | 24 | | |
| 其他应收款 | 4 | | 3,924,362.00 | —— | | | | 存货损失 | 25 | | |
| （二）短期投资跌价准备 | 5 | | | | | | | 短期投资净损失 | 26 | 3,924,362.00 | |
| 其中：股票投资 | 6 | | | | | | | （二）固定资产净损失 | 27 | | |
| 债券投资 | 7 | | | | | | | 其中：固定资产盘亏 | 28 | | |
| （三）存货跌价准备 | 8 | | | | | | | 固定资产毁损、报废 | 29 | | |
| 其中：库存商品 | 9 | | | | | | | 固定资产盘盈 | 30 | | |
| 原材料 | 10 | | | | | | | （三）长期投资损失 | 31 | | |
| （四）长期投资减值准备 | 11 | 59,114,696.57 | 5,723,823.97 | | | | | （四）无形资产损失 | 32 | 64,838,520.54 | |
| 其中：长期股权投资 | 12 | 59,114,696.57 | 5,723,823.97 | | | | | （五）在建工程损失 | 33 | 64,838,520.54 | |
| 长期债权投资 | 13 | | | | | | | （六）委托贷款损失 | 34 | | |
| （五）固定资产减值准备 | 14 | | | | | | | 三、成本性损益 | 35 | | |
| 其中：房屋、建筑物 | 15 | | | | | | | 四、当年转回以前年度减值准备和损失 | 36 | | |
| 机器设备 | 16 | | | | | | | 其中：在当年损益中处理的本年度减值准备及损失 | 37 | | |
| （六）无形资产减值准备 | 17 | | | | | | | 补充资料： | 38 | | —— |
| 其中：专利权 | 18 | | | | | | | 一、转销呆帐损失（以"—"号填列） | 39 | | |
| 商标权 | 19 | | | | | | | 二、因坏帐损失核销今扣除 | 40 | | |
| （七）在建工程减值准备 | 20 | | | | | | | 三、应收账款今扣除 | 41 | | |
| （八）委托贷款减值准备 | 21 | | | | | | | | 42 | | |

单位负责人：郑建伟　　　　主管会计工作负责人：　张九金　　　　会计机构负责人：王琐

9

# 所有者权益（或股东权益）增减变动表

编制单位：彩虹集团公司　　　　　　　　　2006年度　　　　　　　　　　金额单位：元

| 项目 | 行次 | 本年数 | 项目 | 行次 | 本年数 | 全年 |
|---|---|---|---|---|---|---|
| 一、实收资本（或股本）： | 1 | — | 补充资料： | | | 全年单位：元 |
| 年初余额 | 2 | 1,001,847,000.00 | 一、年初国有资本及总额 | 67 | | 3,599,152,289.83 |
| 本年增加额 | 3 | | 二、本年国有资本及增加 | 68 | | 165,311,700.10 |
| 本年减少额 | 4 | | 本年国有资本及增加 | | | |
| 其中：资本公积转入 | 5 | | （一）国有、国有单位直接及追加投资 | 69 | | |
| 盈余公积转入 | 6 | | （二）无偿划入 | 70 | 1,649,106,080.15 | |
| 利润分配转入（或股本） | 7 | | （三）资产评估增加 | 71 | 259,269,006.59 | 129,663,219.56 |
| 年末减少数 | 8 | | （四）产权转增加 | 72 | | |
| 年末余额 | 9 | 1,001,847,000.00 | （五）产权变更增加 | 73 | | |
| 二、资本公积： | 10 | — | （六）资本（或股本）溢价 | 74 | | |
| 年初余额 | 11 | 668,901,297.28 | （七）其他 | 75 | 103,227,987.95 | |
| 本年增加额 | 12 | 129,663,219.56 | （八）接受捐赠 | 76 | — | |
| 其中：资本（或股本）溢价 | 13 | | （九）税收返还 | 77 | | |
| 非全同增及净资产准备 | 14 | | 三、本年国有资本及减少额 | 78 | 103,227,987.95 | |
| 年全现值同增 | 15 | | （十）收回国家资本 | 79 | | |
| 现末投资准备金 | 16 | 1,507,985.22 | （十一）减值注销特别 | 80 | — | |
| 拨转入 | 17 | | （十二）会计调整 | 81 | | 35,648,480.54 |
| 划作资本或股本金额（本净利润——号盈利） | 18 | | （十三）中央和地方政府减少 | 82 | 279,297,912.40 | |
| 其他转入公积金额 | 19 | 128,155,234.34 | 四、本年国有资本及减少额 | 83 | 35,648,480.54 | 5,555,893.36 |
| 年全减少数 | 20 | | （一）资产评估减值 | 84 | | |
| 本年余额（或股本） | 21 | | （二）无偿划出 | 85 | -5,555,893.36 | |
| 年末余额 | 22 | 798,564,516.84 | （三）产权转增减少 | 86 | | |
| 三、法定公益盈余公积： | 23 | | （四）产权变更减少 | 87 | | |
| 年初余额 | 24 | 1,545,810,082.20 | （五）产权变更减少 | 88 | | |
| 本年增加额 | 25 | 103,227,987.95 | （六）折旧及折减值提及与增值减少 | 89 | | |
| 其中：从净利润中提取数 | 26 | | （七）因各种其它方不可抗因及减少 | 90 | | |
| 其中：法定盈余公积 | 27 | | （八）因上期分类减少 | 91 | | 5,555,893.36 |
| 任意盈余公积 | 28 | | （九）企业按规定上缴红利 | 92 | | |
| 储备基金 | 29 | | （十）资本（或股本）折价 | 93 | | |
| 企业发展基金 | 30 | | （十一）中央和地方政府及外资的其他因素 | 94 | | |
| 法定公益金全 | 31 | 103,227,987.95 | （十二）核销减值 | 95 | | |
| 本年减少额 | 32 | | 四、年末国有资本及总额 | 96 | | 3,758,908,096.57 |
| 其中：弥补亏损 | 33 | | 五、年末国有资本 | 97 | | |
| | | | 六、年末国有资产总量 | 98 | | 3,758,908,096.57 |
| | | | 七、年末国有资本及总量 | 99 | | 3,758,908,096.57 |

单位负责人：郝建佗　　　　　主管会计工作负责人：郝九全　　　　　会计机构负责人：王珠

10

# 彩虹集团公司
# 2006 年度财务报表附注

*（除另有注明外，所有金额均以人民币元为货币单位）*

## 一、公司基本情况

彩虹集团公司 (以下简称本公司或公司) 系 1995 年 9 月 29 日经国家工商行政管理局批准成立的企业法人单位，注册资本人民币 10 亿元；法定代表人邢道钦；公司下属 16 家控股子公司，参股公司 14 家；所处行业为电子真空器件制造；企业法人营业执照注册号：1000001001820。

公司经营范围主营：彩色显像管、显示管、彩色电视机、显示器及其配套产品、电子器件、电真空器件、电子产品的研究、开发、制造；自营和代理各类商品及技术的进出口业务（国家限定公司经营或禁止进出口的商品及技术除外）；经营钢材进口；经营进料加工和"三来一补"业务；经营转口贸易和对销贸易；承包境外机电行业工程和境内国际招标工程；对外派遣实施上述境外工程的劳务人员。

兼营：计算机软、硬件研制、开发、销售；化工产品销售、工业控制系统及其信息技术及产品开发与销售、住宿服务；机械加工、修理及运输；气体粗苯及焦油；技术开发、技术培训、技术服务。

## 二、会计核算前提的说明

本公司无不符合会计核算前提的情况。

## 三、重要会计政策、会计估计的说明

1、公司目前执行的会计准则和会计制度：本公司执行企业会计准则、《企业会计制度》及其补充规定。

2、会计年度：本公司会计年度从公历每年一月一日至十二月三十一日止。

3、记账本位币：本公司以人民币为记账本位币。

4、记账基础和计价原则：本公司以权责发生制为记账基础，以实际成本为计价原则。各项财产在取得时按实际成本计量，其后如果发生减值，按企业会计制度规定计提相应的减值准备。

5、外币业务的核算方法

本公司对发生的外币业务，以业务发生当日的汇率（指由中国人民银行公布的外币市场汇价中间价，下同）将外币折算成人民币记账；期末对各种外币账户

11



的外币余额按期末日汇率进行调整,调整后的人民币金额与原账面金额之间的差额作为汇兑损益,属于与购建固定资产有关的专门借款产生的汇兑损益,在该资产达到预定可使用状态前予以资本化,计入资产成本;属于筹建期间发生的汇兑损益于发生时计入长期待摊费用,于本公司开始生产经营的当月一次计入损益;属于正常生产经营期间发生的汇兑损益,则直接计入当期损益。

6、现金及现金等价物的确定标准:本公司将持有的期限短(一般是指从购买日起三个月内到期)、流动性强、易于转换为已知金额现金、价值变动风险很小的投资列作现金等价物。

7、应收款项

本公司采用备抵法核算坏账损失。坏账准备按账龄分析与个别认定相结合的方法计提坏账准备,并计入当期损益。集团内部往来不计提坏账准备。 期末除对确信可以完全收回的应收款项不计提坏账准备,对有证据表明已难以收回的应收款项加大计提比例直至全额计提坏账准备外,均按应收款项各级账龄的余额和下列比例计提坏账准备:

| 应收款项账龄 | 计提比例 |
|---|---|
| 1 年以下 | 1% |
| 1 年-2 年 | 30% |
| 2 年-3 年 | 50% |
| 3 年-4 年 | 100% |
| 4 年-5 年 | 100% |
| 5 年以上 | 100% |

公司确认坏账的标准为:当债务人破产或者死亡,以其破产财产或者遗产清偿后,仍然无法收回时;或当债务人逾期未履行其清偿责任,且具有明显特征表明无法收回时,经公司管理当局批准确认为坏账损失,冲销原提取的坏账准备;坏账准备不足冲销的差额,计入当期损益。

8、长期投资

本公司对长期股权投资(包括股票投资和其他股权投资),按投资取得时实际支付的价款扣除其中包含的已宣告但尚未领取的现金股利后的金额或有关各方协商确认的价值入账。长期股权投资凡对被投资单位具有控制、共同控制或重大影响的(通常指占被投资单位有表决权资本总额 20%或 20%以上,或虽不足 20%但有重大影响),采用权益法核算;反之,则采用成本法核算。采用权益法核算时,长期股权投资的初始投资成本与应享有被投资单位所有者权益份额之间的差额,作为股权投资差额,分别情况进行会计处理:初始投资成本大于应享有被投资单位所有者权益份额的差额,分 10 年平均摊销,列入各摊销期的损益;初始投资成本小于应享有被投资单位所有者权益份额的差额,计入"资本公积——股权投资准备"科目。

期末本公司对长期投资按账面价值与可收回金额孰低计量,对单项投资由于

12



市价持续下跌或被投资单位经营状况恶化等原因导致其可收回金额低于账面价值的差额，分项提取长期投资减值准备，并计入当期损益。已提取长期投资减值准备的长期投资价值又得以恢复的，在原已确认的投资损失的范围内转回。

9、固定资产

本公司的固定资产是指使用期限超过一年，单位价值在人民币2000元以上，为生产商品、提供劳务、出租或经营管理而持有的有形资产。固定资产以取得时的实际成本为原价入账，以年限平均法计提折旧。在不考虑减值准备的情况下，按固定资产的类别、估计的经济使用年限和预计的净残值分别确定年折旧率如下：

| 固定资产类别 | 预计净残值 | 预计使用寿命 | 年折旧率 |
|---|---|---|---|
| 房屋、建筑物 | 5% | 20-35年 | 2.71%-4.75% |
| 机器设备 | 5% | 5-10年 | 9.5%-19% |
| 运输工具 | 5% | 5-10年 | 9.5%-19% |
| 办公设备 | 5% | 5-10年 | 9.5%-19% |

在考虑减值准备的情况下，按单项固定资产扣除减值准备后的账面净额和剩余折旧年限，分项确定并计提各期折旧。

期末本公司对固定资产按账面价值与可收回金额孰低计量，对单项资产由于市价持续下跌、技术陈旧、损坏或长期闲置等原因，导致其可收回金额低于账面价值的差额，分项提取固定资产减值准备，并计入当期损益。

固定资产后续支出的会计处理方法：与固定资产有关的后续支出，如果使可能流入企业的经济利益超过了原先的估计，如延长了固定资产的使用寿命，或者使产品质量实质性提高，或者使产品成本实质性降低，应当计入固定资产账面价值，其增计金额不应超过该固定资产的可收回金额；其他后续支出应当确认为费用。

10、长期待摊费用

本公司的长期待摊费用是指已经支出、但将于正常生产经营后摊销或摊销期超过一年的各项费用，主要包括开办费、装修费用。长期待摊费用除开办费在开始生产经营当月一次计入损益外，均在各项目的预计受益期间内平均摊销，计入各摊销期的损益。

11、借款费用

本公司借款费用指因借款而发生的利息、折价或溢价的摊销和辅助费用，以及因外币借款而发生的汇兑差额。除为购建固定资产的专门借款所发生的借款费用外，其他借款费用均应于发生当期确认为费用，直接计入当期财务费用。

12、收入确认原则

本公司让渡资产使用权取得的利息收入和使用费收入，在与交易相关的经济利益能够流入企业，且收入的金额能够可靠地计量时，确认收入的实现。

13



13、所得税的会计处理方法

本公司所得税的会计核算采用应付税款法，根据有关税法规定对本年度的税前会计利润作相应调整后的应纳税所得额作为计算当期所得税费用的基数。

本企业所得税实行按季预缴，年末汇缴清算。

**四、会计政策、会计估计变更及会计差错更正的说明**

（一）会计政策变更

无。

（二）会计估计变更

无。

（三）会计差错更正

1. 中国电子器件工业总公司 2006 年度将全资子公司北京中电创新科技有限公司纳入合并，由于该公司 2005 年度未正常经营，2005 年度未纳入合并，2006 年度重新正常经营，调增彩虹集团公司期初长期投资 668,403.31 元，同时调增彩虹集团公司期初未分配利润 668,403.31 元。

2. 瑞博电子(香港)有限公司资产负债表应付账款存在差错，调增期初应付账款 1,480.93 元，调减期初未分配利润 1,480.93 元。

3. 根据陕西省高级人民法院民事判决书（2005）陕民二终字第 57 号文件及（2006）陕执二民字第 59 号文件，截止 2007 年 3 月 9 日彩虹集团公司应向西北石化设备总公司履行总额为 4657.6658 万元的债务，据此判决书彩虹集团公司调减期初未分配利润 41,007,934.00 元，同时调增上期营业外支出 41,007,934.00 元。

**五、或有事项的说明**

（一）提供担保情况

| 担保单位 | 被担保单位 | 被担保单位性质 | 担保总额 | 逾期金额 | 担保性质 | 被担保单位现状 |
|---|---|---|---|---|---|---|
| 一、对集团内 | | | | | | |
| 彩虹集团公司 | 彩虹集团电子股份公司 | 国有控股 | 27,000万元 | 无 | 贷款担保 | 正常经营 |
| 彩虹集团公司 | 咸阳彩虹电子网版有限公司 | 国有控股 | 1,000万元 | 无 | 贷款担保 | 正常经营 |
| 彩虹集团公司 | 彩虹显示器件股份有限公司 | 国有控股 | 5,000万元 | 无 | 贷款担保 | 正常经营 |
| 彩虹集团公司 | 中国电子器件工业总公司 | 国有控股 | 2,000万元 | 无 | 贷款担保 | 正常经营 |

（二）本年度涉及诉讼案件情况

无

14



### 六、资产负债表日后事项的说明

陕西省高级人民法院按（2005）陕民二终字第 57 号民事判决书，在执行西北石化设备总公司诉讼彩虹集团公司委托合同一案中，冻结了本公司持有永安财产保险股份有限公司 6800 万元股份，2007 年 3 月 9 日，申请人西北石化公司、本公司、案外人陕西省投资集团公司达成执行和解协议并签订执行和解协议书。三方约定，1、截止 2007 年 3 月 9 日，本公司应向石化公司履行债务总额为 4,657.6658 万元人民币（其中本金 2,800 万元，利息及诉讼费、申请执行费等 1,857.6658 万元）。2、本公司所欠上述债务，石化公司同意由陕投公司替彩虹公司一次性向石化公司清偿，彩虹公司及陕投公司双方亦表示同意。3、被法院所冻结的本公司在永安财产保险股份有限公司中所持有的股份 6,800 万股，在评估价的基础上，由本公司以每股 1.2 元人民币的价格转让并过户登记至陕投公司名下，转让价款共计 8,160 万元人民币。其中 4,635.3658 万元人民币（扣除应交纳的申请执行费 22.3 万元）用于清偿彩虹本公司所欠石化公司之债务，剩余 3,502.3342 万元人民币退还本公司。现上述执行和解协议已于 2007 年 3 月 14 日履行完毕。

### 七、关联方关系及其交易

（一）存在控制关系的关联方

1、企业经济性质或类型、名称、法定代表人、注册地、企业的主营业务

| 序号 | 企业名称 | 注册地址 | 主营业务 | 与本公司关系 | 经济性质 | 法定代表人 |
|---|---|---|---|---|---|---|
| 1 | 彩虹彩色显像管总厂 | 咸阳 | 彩管 | 子公司 | 国有独资 | 邢道钦 |
| 2 | 深圳虹阳工贸公司 | 深圳 | 贸易 | 子公司 | 国有独资 | 彭义龙 |
| 3 | 香港（瑞博）电子 | 香港 | 贸易 | 子公司 | 国有独资 | 周其明 |
| 4 | 陕西彩虹三产总公司 | 咸阳 | 三产 | 子公司 | 国有独资 | 李铁顼 |
| 5 | 陕西彩虹建设工程公司 | 咸阳 | 基建 | 子公司 | 国有独资 | 许海波 |
| 6 | 中国电子器件公司 | 北京 | 贸易 | 子公司 | 国有独资 | 陈丽华 |
| 7 | 西安彩虹电器工业有限公司 | 西安 | 电器 | 子公司 | 国有独资 | 孙继良 |
| 8 | 彩虹集团电子股份有限公司 | 咸阳 | 彩管 | 子公司 | 国有控股 | 邢道钦 |
| 9 | 西安广信公司 | 西安 | 彩管配件 | 子公司 | 国有独资 | 董战峰 |
| 10 | 咸阳彩虹热电有限公司 | 咸阳 | 热力、电力 | 子公司 | 国有控股 | 李温夫 |
| 11 | 彩虹电子玻璃 | 咸阳 | 电子玻璃 | 子公司 | 国有控股 | 郭盟权 |
| 12 | 厦门高卓立科技有限公司 | 厦门 | 液晶显示 | 参股公司 | 中外合资 | 马洪斌 |
| 13 | 厦门高卓立液晶显示器有限公司 | 厦门 | 液晶显示 | 参股公司 | 中外合资 | 马洪斌 |
| 14 | 惠州公司 | 惠洲 | 贸易 | 子公司 | 国有独资 | 彭义龙 |
| 15 | 海口温泉大酒店 | 海口 | 服务 | 子公司 | 国有独资 | 仇兴喜 |

15

| 序号 | 企业名称 | 注册地址 | 主营业务 | 与本公司关系 | 经济性质 | 法定代表人 |
|---|---|---|---|---|---|---|
| 16 | 彩虹包装箱厂 | 咸阳 | 纸箱 | 参股公司 | 有限公司 | 王克勤 |
| 17 | 金创通讯公司 | 北京 | 通讯 | 子公司 | 国有控股 | 席成洲 |
| 18 | 陕西彩通电子公司 | 西安 | 偏转线图 | 子公司 | 国有独资 | 董战峰 |

### 2、注册资本及其变化

| | | | | | |
|---|---|---|---|---|---|
| 1 | 彩虹色色显像管总厂 | 1,000,000,000.00 | | | 1,000,000,000.00 |
| 2 | 深圳虹阳公司 | 100,000,000.00 | | | 100,000,000.00 |
| 3 | 香港（瑞博）电子 | 106,060.00 | | | 106,060.00 |
| 4 | 陕西彩虹三产总公司 | 50,000,000.00 | | | 50,000,000.00 |
| 5 | 陕西彩虹建设工程公司 | 6,200,000.00 | | | 6,200,000.00 |
| 6 | 中国电子器件公司 | 103,706,342.14 | 194,038,000.00 | 103,706,342.14 | 194,038,000.00 |
| 7 | 西安彩虹电器工业有限公司 | 104,000,000.00 | | | 104,000,000.00 |
| 8 | 彩虹集团电子股份有限公司 | 1,941,174,000.00 | | | 1,941,174,000.00 |
| 9 | 西安广信公司 | 15,122,875.94 | | | 15,122,875.94 |
| 10 | 咸阳彩虹热电厂 | | 1,500,000.00 | | 1,500,000.00 |
| 11 | 彩虹电子玻璃 | | 120,000,000.00 | | 120,000,000.00 |
| 12 | 厦门高卓立科技有限公司 | | 20,000,000.00 | | 20,000,000.00 |
| 13 | 厦门高卓立液晶显示有限公司 | 2,250,000.00 | | | 2,250,000.00 |
| 14 | 惠州总公司 | 23,523,070.23 | | 23,523,070.23 | |
| 15 | 海口温泉大酒店 | 65,241,988.88 | | - | 65,241,988.88 |
| 16 | 彩虹包装箱厂 | 20,000,000.00 | | | 20,000,000.00 |
| 17 | 金创通讯公司 | 61,246,138.95 | | | 61,246,138.95 |
| 18 | 陕西彩通电子公司 | 10,000,000.00 | | | 10,000,000.00 |

### 3、所持股份或权益及其变化

| 序号 | 企业名称 | 期初余额 | | 本期增加数 | 本期减少数 | 期末余额 | |
|---|---|---|---|---|---|---|---|
| | | 金额 | % | 金额 | 金额 | 金额 | % |
| 1 | 彩虹彩色显像管总厂 | 297,025,015.84 | 100 | | 5,555,893.36 | 291,469,122.48 | 100 |
| 2 | 深圳虹阳公司 | 100,000,000.00 | 100 | | | 100,000,000.00 | 100 |
| 3 | 香港（瑞博）电子 | 106,060.00 | 100 | | | | 100 |
| 4 | 陕西彩虹三产总公司 | 0.00 | 100 | | | | 100 |
| 5 | 陕西彩虹建设工程公司 | 0.00 | 100 | 6,200,000.00 | | 6,200,000.00 | 100 |
| 6 | 中国电子器件公司 | 103,706,342.14 | 100 | 87,317,100.00 | 130,706,342.00 | 87,317,100.00 | 45 |
| 7 | 西安彩虹电器工业有限公司 | 57,964,506.27 | 98.27 | 74,000,000.00 | | 130,964,506.27 | 99.24 |

16



| 序号 | 企业名称 | 期初余额 | | 本期增加数 | 本期减少数 | 期末余额 | |
|---|---|---|---|---|---|---|---|
| | | 金额 | % | 金额 | 金额 | 金额 | % |
| 8 | 彩虹集团电子股份有限公司 | 1,941,174,000.00 | 75 | | | 1,941,174,000.00 | 75 |
| 9 | 西安广信公司 | 15,122,875.94 | 75 | | | 15,122,875.94 | 75 |
| 10 | 咸阳彩虹热电厂 | | | 975,000.00 | | 975,000.00 | 65 |
| 11 | 彩虹电子玻璃 | | | 23,798,000.00 | | 23,798,000.00 | 99.13 |
| 12 | 厦门高卓立科技有限公司 | | | 3,015,166.00 | | 3,015,166.00 | 36.5 |
| 13 | 厦门高卓立液晶显示有限公司 | | | 2,250,001.28 | | 2,250,001.28 | 36.5 |
| 14 | 惠州公司 | 23,523,070.23 | 100 | | 23,523,070.23 | | |
| 15 | 海口温泉大酒店 | 65,241,988.88 | 100 | | | 65,241,988.88 | 100 |
| 16 | 彩虹包装箱厂 | 6,000,000.00 | 30 | | | 6,000,000.00 | 30 |
| 17 | 金创通讯公司 | 61,246,138.95 | 41 | | | 61,246,138.95 | 41 |
| 18 | 陕西彩通电子公司 | 10,000,000.00 | 100 | | | 10,000,000.00 | 100 |

## （二）关联方交易

| 交易类型及交易对象 | 交易内容 | 本期金额 | | 未结算项目金额 | |
|---|---|---|---|---|---|
| | | 金额 | 比例% | 金额 | 比例% |
| 一、其他关联交易 | | | | | |
| （一）租赁 | 房租、地租 | 47,368,135.44 | 70.95% | 8,557,341.93 | 12.81% |
| （二）提供或接受资金 | 结算中心借款 | | | 132,749,810.96 | 100% |
| （三）提供或接受担保和抵押 | 内部担保 | | | 350,000,000.00 | 100% |
| （四）许可协议 | 商标使用费 | 3,933,283.18 | 5.89% | 3,463,637.75 | 5.19% |

注：房租、地租收入按市场价格交易，商标使用费按使用彩虹商标对外销售产品收入 1‰收取。

## （三）关联方未结算项目的金额

| 关联方名称 | 款项余额性质 | 期初数 | 期末数 |
|---|---|---|---|
| 彩虹集团电子股份有限公司 | 应收账款 | 28,096,655.99 | 9,324,222.30 |
| 彩虹显示器件股份有限公司 | 应收账款 | 1,892,776.22 | 1,885,733.26 |
| 陕西彩虹荧光材料公司 | 应收账款 | 291,732.99 | 178,008.40 |
| 彩虹彩色显像管总厂 | 应收账款 | 7,484,717.04 | — |
| 西安彩瑞显示技术有限公司 | 应收账款 | 406,436.22 | 485,932.39 |
| 彩虹集团结算中心 | 应收账款 | 363,981.00 | |
| 彩虹资讯 | 应收账款 | 30,632.89 | 7,656.10 |
| 彩泰电子器件公司 | 应收账款 | | 35,266.00 |
| 彩虹珠海实业公司 | 应收账款 | | 77,666.09 |



| 关联方名称 | 款项余额性质 | 期初数 | 期末数 |
|---|---|---|---|
| 彩虹电子配件公司 | 应收账款 | — | 26,495.14 |
| 彩虹集团电子股份有限公司 | 其他应收款 | 196,302,569.98 | 193,493,254.36 |
| 彩虹彩色显像管总厂 | 其他应收款 | 81,076,213.51 | — |
| 咸阳彩虹电子网版有限公司 | 其他应收款 | 110,000.00 | — |
| 西安彩虹电器工业有限公司 | 其他应收款 | 30,000,000.00 | — |
| 陕西彩虹三产总公司 | 其他应收款 | — | 1,000,000.00 |
| 深圳虹阳公司 | 其他应收款 | — | 1,364,653.16 |
| 陕西彩通电子公司 | 其他应付款 | 37,180,885.25 | 37,180,885.25 |
| 彩虹彩色显像管总厂 | 其他应付款 | 527.40 | 527.40 |
| 彩虹集团惠州公司 | 其他应付款 | 27,500,000.00 | — |
| 瑞博公司 | 其他应付款 | 86,791.60 | 86,791.60 |
| 彩虹进出口公司 | 其他应付款 | 48,571.75 | 11,595.96 |
| 彩虹集团(结算中心) | 内部银行存款 | 178,481,731.37 | 132,749,810.96 |
| 彩虹集团(结算中心) | 内部银行贷款 | 612,577,413.80 | 378,047,413.80 |

## 八、重要资产转让及其出售的说明

### 1、重大股权变动

| 被转让资产项目 | 转让对象 | 批文文号 | 批文日期 | 合同(协议)编号 | 账面净资产 | 转让价格 | 原持股比例 | 转让股权比例 |
|---|---|---|---|---|---|---|---|---|
| 彩虹学校 | 咸阳市秦都区 | 财企(2006)137号 | 2006.5.22 | 彩虹学校移交协议 | 5,555,893.36 | — | | |
| 中国电子器件工业总公司 | 北京艾路浦科技发展有限公司 | | | 企业国有股权转让协议 | 194,038,000.00 | 8,731.71万元 | 100% | 45% |
| 中国电子器件工业总公司 | 中国电子器件工业总公司工会委员会 | | | 企业国有股权转让协议 | 194,038,000.00 | 1,940.38万元 | 100% | 10% |

### 2、资产置换

为实现彩虹集团进入液晶领域的战略,集团公司决定把子公司中国电子器件工业总公司持有的厦门高卓立液晶显示器有限公司股份11,006,877.00元,划转至彩虹集团公司。

## 九、企业合并、分立等重组事项说明

### 1、新设企业说明

| 新设企业名称 | 批文文号 | 成立日期 | 注册资本 | 投资额 | 持股比例 | 法定代表人 |
|---|---|---|---|---|---|---|
| 陕西彩虹电子玻璃有限责任公司 | | 2006.10.16 | 1.2亿元 | 23,798,000.00 | 99.13% | 郭盟权 |

18



| 新设企业名称 | 批文文号 | 成立日期 | 注册资本 | 投资额 | 持股比例 | 法定代表人 |
|---|---|---|---|---|---|---|
| 咸阳彩虹热电有限公司 | | 2006.6.21 | 150万元 | 975,000.00 | 65.00% | 李温夫 |
| 厦门高卓立科技有限公司 | | 2006.9.20 | 2000万元 | 1,095,000.00 | 36.50% | 马洪斌 |

### 2、破产、转让情况说明

| 被转出企业（资产）名称 | 受让方 | 转出方式 | 账面净值（净资产） | 评估净值（净资产） | 转出价格 | 原持股比例（%） | 转让股权比例（%） |
|---|---|---|---|---|---|---|---|
| 一、资产转让及无偿划出 | | | | | | | |
| 彩虹学校 | 咸阳市秦都区政府 | 划拨 | 5,555,893.36 | | 0.00 | | |

## 十、会计报表项目注释

### 1、货币资金

| 项　目 | 年初余额 | | | 年末余额 | | |
|---|---|---|---|---|---|---|
| | 原币金额 | 折算汇率 | 折合人民币 | 原币金额 | 折算汇率 | 折合人民币 |
| 现金 | | | 3,154.48 | | | 1,524.29 |
| 其中：人民币 | 3,154.48 | | 3,154.48 | 1,524.29 | | 1,524.29 |
| 银行存款 | | | 237,425,734.17 | | | 145,260,812.59 |
| 其中：人民币 | 237,425,734.17 | | 237,425,734.17 | 145,260,812.59 | | 145,260,812.59 |
| 合　计 | | | 237,428,888.65 | | | 145,262,336.88 |

### 2、应收票据

| 票据种类 | 年初余额 | 年末余额 |
|---|---|---|
| 银行承兑汇票 | 2,500,000.00 | |
| 合　计 | 2,500,000.00 | |

### 3、应收款项
#### （1）明细余额

| 项　目 | 年初数 | | 年末数 | |
|---|---|---|---|---|
| | 年初余额 | 坏账准备 | 年末余额 | 坏账准备 |
| 一、应收账款 | 38,759,301.89 | | 12,020,979.68 | |
| （一）1年以内 | 38,759,301.89 | | 12,020,979.68 | |
| 二、其他应收款 | 307,716,965.74 | | 208,580,518.25 | 3,924,362.00 |
| （一）1年以内 | 36,752,441.96 | | 77,032,870.00 | |
| （二）1—2年 | 270,646,498.03 | | 3,806.50 | |
| （三）2—3年 | | | 127,411,454.00 | |
| （四）3—4年 | 308,785.75 | | | |

19



| 项　　目 | 年初数 | | 年末数 | |
|---|---|---|---|---|
| | 年初余额 | 坏账准备 | 年末余额 | 坏账准备 |
| （五）4～5 年 | | | 648,785.75 | 450,000.00 |
| （六）5 年以上 | 9,240.00 | | 3,483,602.00 | 3,474,362.00 |

### （2）预付账款转入其他应收款情况

| 单位名称 | 金额 | 逾期情况 |
|---|---|---|
| 林州三建工程公司 | 450,000.00 | 4～5 年 |
| 华建电子公司 | 2,322,150.00 | 5 年以上 |
| 中系工程公司 | 1,152,212.00 | 5 年以上 |
| 合　计 | 3,924,362.00 | |

### 4、预付账款

| 账　龄 | 年初余额 | | 年末余额 | |
|---|---|---|---|---|
| | 金额 | 比例（%） | 金额 | 比例（%） |
| 3 年以上 | 3,924,362.00 | 100% | | |
| 合　计 | 3,924,362.00 | 100% | | |

### 5、长期投资

| 项　　目 | 年初余额 | 本年增加 | 本年减少 | 年末余额 |
|---|---|---|---|---|
| 长期股权投资 | 3,418,586,402.11 | 196,343,572.58 | 152,036,511.17 | 3,462,893,463.52 |
| 其中：对子公司的投资 | 3,136,039,986.10 | 174,656,097.02 | 147,916,631.99 | 3,162,779,451.13 |
| 对其他企业投资 | 282,546,416.01 | 21,687,475.56 | 4,119,879.18 | 300,114,012.39 |
| 股权投资差额 | 44,238,262.40 | 42,496,087.03 | 12,064,980.60 | 74,669,368.83 |
| 减：减值准备 | 59,114,696.57 | 5,723,823.97 | | 64,838,520.54 |
| 合　计 | 3,403,709,967.94 | 233,115,835.64 | 164,101,491.77 | 3,472,724,311.81 |

### （1）长期股权投资

| 被投资单位名称 | 股权比例% | 年初余额 | 本年账面投资收益 | 本年实际收到投资收益 | 年末余额 | 经营状况 |
|---|---|---|---|---|---|---|
| 一、成本法核算的长期股权投资 | | | | | | |
| 陕西彩通电子公司 | 100.00% | 102,403,963.51 | | | 102,403,963.51 | 正常经营 |
| 永安保险公司 | 21.00% | 68,000,000.00 | | | 68,000,000.00 | 正常经营 |
| 华圣企业股份公司 | 10.00% | 10,000,000.00 | | | 10,000,000.00 | 正常经营 |
| 盈富泰克公司 | 10.80% | 10,800,000.00 | | | 10,800,000.00 | 正常经营 |
| 北京维信诺科技公司 | 15.00% | 9,240,000.00 | | | 9,240,000.00 | 正常经营 |
| 深圳瑞克泱 | 70.00% | 7,145,336.53 | | | 7,145,336.53 | 关停并转 |

20



| 被投资单位名称 | 股权比例 | 年初余额 | 本年账面投资收益 | 本年实际收到投资收益 | 年末余额 | 经营状况 |
|---|---|---|---|---|---|---|
| 陕西华能公司 | 10.00% | 906,011.91 | | | 906,011.91 | 正常经营 |
| 华夏证券公司 | 1.00% | 10,000,000.00 | | | 10,000,000.00 | 正常经营 |
| 盛通科技公司 | 40.00% | 40,000,000.00 | | | 40,000,000.00 | 正常经营 |
| 彩虹美国公司 | 60.00% | 4,980,000.00 | | | 4,980,000.00 | 停止经营 |
| 深圳彩虹电子公司 | 9.90% | 1,168,744.04 | | | 1,168,744.04 | 关停并转 |
| 深圳彩虹皇旗公司 | 33.13% | 5,723,823.97 | | | 5,723,823.97 | 停止经营 |
| 小　计 | | 270,367,879.96 | | — | 270,367,879.96 | |
| 二、权益法核算的长期股权投资 | | | | | | |
| 彩虹彩色显像管总厂 | 100.00% | 900,496,057.29 | 7,764,020.75 | | 902,922,251.65 | 正常经营 |
| 深圳虹阳公司 | 100.00% | 109,594,865.33 | 4,142,804.71 | | 110,009,145.80 | 正常经营 |
| 香港（瑞博）电子 | 100.00% | 53,440,765.86 | 6,840,155.23 | 6,480,000.00 | 53,800,921.09 | 正常经营 |
| 陕西彩虹三产总公司 | 100.00% | 33,873,520.85 | -2,711,699.64 | | 31,161,821.21 | 正常经营 |
| 陕西彩虹建设工程公司 | 100.00% | 7,463,082.86 | -2,217,431.53 | | 11,445,651.33 | 正常经营 |
| 中国电子器件公司 | 100%/45% | 201,706,713.64 | 39,747,820.44 | | 90,585,803.99 | 正常经营 |
| 西安彩虹电器公司 | 99.24% | | -6,716,758.75 | | 66,283,241.25 | 正常经营 |
| 彩虹集团电子股份有限公司 | 75.00% | 1,782,768,160.40 | -34,357,160.10 | 393,972.50 | 1,877,850,617.30 | 正常经营 |
| 西安广信公司 | 60.00% | 37,985,936.83 | 226,038.50 | | 38,211,975.33 | 正常经营 |
| 咸阳彩虹热电厂 | 65.00% | | | | 975,000.00 | 正常经营 |
| 彩虹电子玻璃 | 99.13% | | | | 23,798,000.00 | 正常经营 |
| 厦门高卓立科技有限公司 | 36.50% | | — | | 1,100,535.59 | 正常经营 |
| 厦门高卓立液晶显示器有限公司 | 36.50% | | 7,297,159.62 | 1,095,000.00 | 16,844,036.62 | 正常经营 |
| 惠州公司 | 100.00% | 21,512,147.22 | 8,522,568.35 | | | 注销 |
| 海口温泉大酒店 | 100.00% | 31,436,998.22 | -1,032,607.21 | | 30,404,391.01 | 关停并转 |
| 彩虹包装箱厂 | 30.00% | 12,178,536.05 | -76,975.83 | | 11,801,560.22 | 正常经营 |
| 全创通讯公司 | 41.22% | | — | | | 关停并转 |
| 小　计 | | 3,192,456,784.55 | 27,427,934.54 | 7,968,972.50 | 3,267,194,952.39 | |
| 合　计 | | 3,462,824,664.51 | 27,427,934.54 | 7,968,972.50 | 3,537,562,832.35 | |

### （2）长期股权投资差额

| 被投资单位 | 原始金额 | 年初余额 | 本年摊销 | 累计摊销 | 年末余额 | 剩余摊销时间 |
|---|---|---|---|---|---|---|
| 一、纳入合并范围子公司的股权投资差额（合并价差） | | | | | | |
| 彩虹集团电子股份有限公司 | | 44,238,262.40 | 12,064,980.60 | 24,129,961.20 | 32,173,281.80 | 48 个月 |
| 西安彩虹电器公司 | 43,585,730.29 | | 1,089,643.26 | 1,089,643.26 | 42,496,087.03 | 117 个月 |
| 合　计 | | 44,238,262.40 | 13,154,623.86 | 25,219,604.46 | 74,669,368.83 | |

21



（3）长期投资减值准备

| 项　目 | 年初余额 | 本年增加数 | 本年转回（减少）数 | | | 年末余额 |
|---|---|---|---|---|---|---|
| | | | 价值回升转回 | 其他原因转出 | 合　计 | |
| 长期股权投资 | | | | | | |
| 深圳瑞克澳 | 3,228,684.66 | | | | | 3,228,684.66 |
| 盛通科技公司 | 40,000,000.00 | | | | | 40,000,000.00 |
| 陕西华能公司 | 906,011.91 | | | | | 906,011.91 |
| 彩虹美国公司 | 4,980,000.00 | | | | | 4,980,000.00 |
| 华夏证券公司 | 10,000,000.00 | | | | | 10,000,000.00 |
| 深圳彩虹皇旗公司 | | 5,723,823.97 | | | | 5,723,823.97 |
| 合　计 | 59,114,696.57 | 5,723,823.97 | | | | 64,838,520.54 |

6、固定资产

（1）固定资产原值

| 固定资产类别 | 期初数 | | 本期增加 | 本期减少 | 期末数 | |
|---|---|---|---|---|---|---|
| | 原值 | 减值准备 | | | 原值 | 减值准备 |
| 房屋及建筑物 | 754,536,572.53 | | 1,708,501.97 | 10,710,703.59 | 745,534,370.91 | |
| 运输工具 | 3,913,893.20 | | – | 1,688,699.50 | 2,225,193.70 | |
| 办公设备 | 1,649,824.29 | | 2,589.00 | 5,800.00 | 1,646,613.29 | |
| 合　计 | 760,100,290.02 | | 1,711,090.97 | 12,405,203.09 | 749,406,177.90 | |

（2）累计折旧

| 固定资产类别 | 期初数 | 本期增加 | 本期减少 | 期末数 | 本年计提数 |
|---|---|---|---|---|---|
| 房屋及建筑物 | 332,646,498.71 | 21,413,037.58 | 10,227,311.03 | 343,832,225.26 | 21,413,037.58 |
| 运输工具 | 2,509,436.20 | 157,937.73 | 1,497,350.03 | 1,170,023.90 | 157,937.73 |
| 办公设备 | 1,326,099.26 | 441,969.48 | 5,510.00 | 1,762,558.74 | 441,969.48 |
| 合　计 | 336,482,034.17 | 22,012,944.79 | 11,730,171.06 | 346,764,807.90 | 22,012,944.79 |

（3）固定资产中的在建工程转入、出售、置换、抵押或担保等情况

| 固定资产类别 | 本期在建工程转入 | 本期出售 | | 抵押和担保 | |
|---|---|---|---|---|---|
| | | 原值 | 净值 | 原值 | 净值 |
| 机器设备 | | 5,800.00 | 290.00 | | |
| 运输工具 | | 1,688,699.50 | 191,349.47 | | |
| 合　计 | | 1,694,499.50 | 191,639.47 | | |



（4）已提足折旧尚在使用、暂时闲置、本年报废的固定资产

| 固定资产类别 | 已提足折旧在用部分原值 | 暂时闲置部分原值 | 本期报废 | | |
|---|---|---|---|---|---|
| | | | 原值 | 净值 | 净损失 |
| 房屋及建筑物 | 22,057,397.10 | | | | |
| 运输工具 | 383,300.00 | | | | |
| 办公设备 | 385,940.00 | | | | |
| 合　计 | 22,826,637.10 | | | | |

7、长期待摊费用

| 种　类 | 原始成本 | 年初余额 | 本年增加 | 本年减少 | | 年末余额 | 剩余摊销年限 |
|---|---|---|---|---|---|---|---|
| | | | | 金额 | 其中:本年摊销 | | |
| 合　计 | 10,840,338.00 | 3,031,364.16 | | 1,448,067.68 | 1,448,067.68 | 1,583,296.48 | |
| 1.彩虹大厦二次装修费 | 6,710,000.00 | 622,000.16 | | 622,000.16 | 622,000.16 | | |
| 2.北楼三、四层改造 | 4,130,338.00 | 2,409,364.00 | | 826,067.52 | 826,067.52 | 1,583,296.48 | 23个月 |

8、短期借款

| 借款类别 | 年初余额 | 年末余额 |
|---|---|---|
| 信用借款 | 612,577,413.80 | 378,047,413.80 |
| 合　计 | 612,577,413.80 | 378,047,413.80 |

9、应付账款

| 账　龄 | 年初余额 | 比例 | 年末余额 | 比例 |
|---|---|---|---|---|
| 1年以内 | 450,000.00 | 76.36% | 100,000.00 | 41.78% |
| 1-2年 | | | | |
| 2-3年 | 139,336.00 | 23.64% | | |
| 3年以上 | | | 139,336.00 | 58.22% |
| 合　计 | 589,336.00 | 100.00% | 239,336.00 | 100.00% |

10、预收账款

| 账　龄 | 年初余额 | 比例 | 年末余额 | 比例 |
|---|---|---|---|---|
| 1年以内 | 555,000.00 | 100.00% | | |
| 合　计 | 555,000.00 | 100.00% | | |

11、应交税金

| 税　种 | 适用税率 | 年末数 |
|---|---|---|
| 营业税 | 5% | 1,986,684.08 |
| 城市建设维护税 | 7% | 279,067.90 |



| 税　种 | 适用税率 | 年末数 |
|---|---|---|
| 企业所得税 | 33% | 332,332.89 |
| 个人所得税 | | 58,226.99 |
| 房产税 | | 838,025.79 |
| 合　计 | | 3,494,337.65 |

12、其他应付款

| 账　龄 | 年初余额 | 比例 | 年末余额 | 比例 |
|---|---|---|---|---|
| 1年以内 | 70,476,307.04 | 63.38% | 48,708,826.43 | 55.94% |
| 1-2年 | 40,711,866.02 | 36.62% | | |
| 2-3年 | | | 38,365,416.09 | 44.06% |
| 3年以上 | | | | |
| 合　计 | 111,188,173.06 | 100.00% | 87,074,242.52 | 100.00% |

13、实收资本

| 投资者名称 | 年初余额 | | 本年增加 | 本年减少 | 年末余额 | |
|---|---|---|---|---|---|---|
| | 投资金额 | 所占比例 | | | 投资金额 | 所占比例 |
| 国家资本 | 1,001,847,000.00 | 100.00% | | | 1,001,847,000.00 | 100.00% |
| 合　计 | 1,001,847,000.00 | 100.00% | | | 1,001,847,000.00 | 100.00% |

14、资本公积

| 项　目 | 年初余额 | 本年增加 | 本年减少 | 年末余额 | 变动原因、依据 |
|---|---|---|---|---|---|
| 股权投资准备 | 472,744,550.11 | 1,507,985.22 | | 474,252,535.33 | 股权投资溢价 |
| 资产评估增值准备 | 191,156,747.17 | | | 191,156,747.17 | |
| 其他资本公积 | 5,000,000.00 | 128,155,234.34 | | 133,155,234.34 | 股权投资溢价 |
| 合　计 | 668,901,297.28 | 129,663,219.56 | | 798,564,516.84 | |

15、盈余公积

| 项　目 | 年初余额 | 本年增加 | 本年减少 | 年末余额 | 变动原因、依据 |
|---|---|---|---|---|---|
| 法定盈余公积金 | 156,041,019.04 | 103,227,987.95 | | 259,269,006.99 | 注1 |
| 法定公益金 | 103,227,987.95 | | 103,227,987.95 | | 注1 |
| 任意盈余公积金 | 1,389,937,073.16 | | | 1,389,937,073.16 | |
| 合　计 | 1,649,106,080.15 | 103,227,987.95 | 103,227,987.95 | 1,649,206,080.15 | |

注1：根据 2006 年 3 月 15 日财企[2006]67 号文件，将法定公益金全部调整入法定盈余公积。

24



16、未分配利润

| 项　目 | 金　额 |
|---|---|
| 上年年末余额 | 319,638,924.02 |
| 加：年初未分配利润调整数 | -40,341,011.62 |
| 其中：执行《企业会计制度》追溯调整 | |
| 重大会计差错 | |
| 其他调整因素 | -40,341,011.62 |
| 本年年初余额 | 279,297,912.40 |
| 本年增加数 | 35,648,480.54 |
| 其中：本年净利润转入 | 35,648,480.54 |
| 其他增加 | |
| 本年减少数 | 5,555,893.36 |
| 其中：本年提取盈余公积数 | |
| 本年分配现金股利数 | |
| 本年分配股票股利数 | |
| 其他减少 | 5,555,893.36 |
| 本年年末余额 | 309,390,499.58 |
| 其中：董事会已批准的现金股利数 | |

17、其他业务利润

| 项　目 | 本年数 | 上年数 |
|---|---|---|
| 其他业务收入 | | |
| 房租、地租 | 61,819,144.61 | 55,338,937.48 |
| 商标使用费 | 3,933,283.18 | 2,158,413.58 |
| 动能服务收入 | 1,006,402.07 | |
| 其他 | | 14,139,231.19 |
| 其他业务收入小计 | 66,758,829.86 | 71,636,582.25 |
| 其他业务支出 | | |
| 房租 | | 3,132,198.82 |
| 营业税金及附加 | 3,577,200.90 | |
| 其他 | 6,050.00 | 896,370.47 |
| 其他业务支出小计 | 3,583,250.90 | 4,028,569.29 |
| 其他业务利润小计 | 63,175,578.96 | 67,608,012.96 |

18、财务费用

| 项　目 | 本年数 | 上年数 |
|---|---|---|
| 利息支出 | | |



| 项　　目 | 本年数 | 上年数 |
|---|---|---|
| 减：利息收入 | 229,855.56 | 1,262,865.54 |
| 手续费 | 2,034.40 | 1,233.50 |
| 合　计 | −227,821.16 | −1,261,632.04 |

19、投资收益

| 项　　目 | 本年数 | 上年数 |
|---|---|---|
| 以成本法核算的被投资单位宣告分派的利润 | | 5,880,000.00 |
| 年末调整的被投资单位所有者权益净增减的金额 | −702,036.53 | −554,587,060.84 |
| 股权投资差额摊销 | −13,154,623.86 | −12,064,980.60 |
| 股权投资转让收益 | 41,284,594.93 | 0 |
| 计提的投资减值准备 | −5,723,823.97 | −13,228,684.66 |
| 处置股权投资收益 | | −1,566,689.11 |
| 委托贷款利息收入 | 393,972.50 | 3,192,785.00 |
| 合　计 | 22,098,083.07 | −572,374,630.21 |

20、营业外收支

| 主要项目类别 | 本年数 | 上年数 |
|---|---|---|
| 营业外收支净额 | −1,281,669.23 | −40,494,121.14 |
| 营业外收入小计 | 3,657,974.77 | 513,812.86 |
| 处置固定资产收入 | 406,350.53 | 3,812.86 |
| 罚款收入 | 3,247.74 | |
| 其他 | 3,248,376.50 | 510,000.00 |
| 营业外支出小计 | 4,939,644.00 | 41,008,034.00 |
| 罚款支出 | | 100.00 |
| 处置固定资产损失 | 290.00 | |
| 法院判决利息支出 | 4,939,354.00 | 41,007,934.00 |

**十一、非货币性交易和债务重组的说明**

无

**十二、在本年度损益中消化以前年度潜亏和挂账情况**

无

**十三、会计报表之批准**

公司 2006 年度会计报表已经总经理行政办公会批准。



# 企业法人营业执照

（副 本）（5—1）

注册号 110000238533

| | |
|---|---|
| 名 称 | 天职国际会计师事务所有限公司 |
| 住 所 | 北京市海淀区车公庄路乙19号208—210室 |
| 法定代表人姓名 | 陈永宏 |
| 注册资本 | 200万元 |
| 实收资本 | 200万元 |
| 公司类型 | 有限责任公司 |
| 经营范围 | 审查企业会计报表、出具审计报告；验证企业资本，出具验资报告；办理企业合并、分立、清算事宜中的审计业务，出具有关的报告；从事审计评估，证券业评估；基本建设施工预决（结）算审计验证。**** |
| 成立日期 | 2000年07月04日 |
| 营业期限 | 2000年07月04日至 2020年07月03日 |





## 须 知

1.《企业法人营业执照》是企业法人资格和合法经营的凭证。
2.《企业法人营业执照》分为正本和副本，正本和副本具有同等法律效力。
3.《企业法人营业执照》正本应当置于住所的醒目位置。
4.《企业法人营业执照》不得伪造、涂改、出租、出借、转让。
5.登记事项发生变化，应当向公司登记机关申请办理变更登记，换领《企业法人营业执照》。
6.每年三月一日至六月三十日，应当参加年度检验。
7.《企业法人营业执照》被吊销后，不得从事与清算无关的经营活动。
8.办理注销登记，应当交回《企业法人营业执照》正本和副本。
9.《企业法人营业执照》如遗失或损毁，应当在企业登记机关指定的报刊上声明作废，申请补领。

年度检验情况

Exhibit 56



June 29, 2018

**Certification**

<b>Park IP Translations</b>

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Chinese into English of the document with bates number range: IRI-CRT-00000916 – IRI-CRT-00000918.

Hanna Kang

Project Manager

Project Number: BBLLP_1806_007

IRICO Group Corporation

# Letter of Responsibilities

for

## Annual Operational Performance of Responsible Persons of the Enterprise

(2012)



Created by CamScanner

CONFIDENTIAL                                        IRI-CRT-00000916

Serial Number  02

# IRICO Group Corporation
# Letter of Responsibilities for Operational Tasks

2012 is a key year for connecting the links to achieve the Group's "Twelfth Five-Year Plan" reform and development goals. **<u>IRICO Group Corporation</u>** (Party A) and **<u>IRICO Display Devices Co., Ltd.</u>** (Party B) hereby conclude this Management Goals Contract in order to further strengthen business management, comprehensively achieve the group company's transformation goals, earnestly uphold the interests of owners, implement asset value preservation and appreciation responsibilities, establish incentive and constraint mechanisms for the responsible persons of enterprises controlled by the Group, mobilize the enthusiasm of all of the companies for production and operations, and ensure that the group company's 2012 operating budget goals are fully met.

**1. Contracting method:**

The method of approved management contract goals with internal linking of pay to performance shall be adopted. Business target completion status will be linked to the rewards and punishments of enterprise responsible persons, as well as being linked to the total wages of the enterprises they serve.

**II. Contracting period: From January 1, 2012 to December 31, 2012.**

**III. Main contract goals of Party B**

1. Operating income (weight: 25%): **<u>360,000,000</u>** yuan;

2. Total profit (weight: 28%): **<u>-118,000,000</u>** yuan;

3. Economic value added (weight: 28%): **<u>-377,830,000</u>** yuan;

4. Current assets turnover ratio (weight: 5%): **<u>0.21</u>**;

5. Accounts receivable balance (weight: 5%): **<u>150,000,000</u>** yuan;

6. Inventory (weight: 5%): **<u>100,000,000</u>** yuan;



Created by CamScanner

CONFIDENTIAL

IRI-CRT-00000917

7. Technology investment (weight: 2%): **<u>130,000,000</u>** yuan;

8. OLED sales volume controlled to within 100,000-120,000 units;

9. Stability maintenance (weight: 2%): maintain stability of the staff team, no mass incidents, no safety accidents;

10. Approved total wages: **164,150,000** yuan (adjusted for changes in actual productivity).

## IV. Other responsibilities

1. To strictly comply with all national laws and regulations and the Company's various rules and regulations.

2. Safety, environmental protection, quality, fire protection: To have no incidents.

3. To actively promote informatization in accordance with the group company's requirements.

4. To pay various taxes and various types of insurance according to law.

5. To assume responsibility for contracts signed with foreign parties.

6. To strengthen construction of spiritual civilization, and have no significant violations of discipline or rules for the entire year.

## V. Reward and punishment methods

To be executed in accordance with the Measures for Assessment of the Operational Performance of the Responsible Persons of IRICO Group Corporation.

Party A's Representative: [illegible signature]  Party B's Representative: [illegible signature]

January 14, 2012                                    January 14, 2012



Created by CamScanner

CONFIDENTIAL                                    IRI-CRT-00000918

# 彩虹集团公司

## 企业负责人年度经营业绩







（2012 年度）



由 扫描全能王 扫描创建

CONFIDENTIAL

IRI-CRT-00000916

序号 02

# 彩 虹 集 团 公 司
# 经 营 任 务 责 任 书

　　2012 年是实现集团"十二五"改革发展目标承上启下的关键一年,为进一步加强经营管理,全面实现集团公司的转型目标,切实维护所有者权益,落实资产保值增值责任,建立集团管控企业负责人激励和约束机制,调动各公司生产经营积极性,确保集团公司2012 年经营预算目标的全面完成, 彩虹集团公司 (甲方)与 彩虹显示器件股份有限公司 (乙方)签订本经营目标责任书。

　　一、承包方式:

　　采取核定经营承包指标,内部工效挂钩的承包方式。经营目标完成情况与企业负责人奖惩挂钩,同时与所在企业工资总额挂钩。

　　二、承包期限:2012 年 1 月 1 日至 2012 年 12 月 31 日。

　　三、乙方承包的主要指标

　　1、营 业 收 入(权重25%): 36000 万元;

　　2、利 润 总 额(权重28%): −11800 万元;

　　3、经济增加值(权重28%): −37783 万元;

　　4、流动资产周转率(权重5%): 0.21 次;

　　5、应收账款余额(权重5%): 15000 万元;

　　6、存　　货(权重5%): 10000 万元;

由 扫描全能工 扫描创建

CONFIDENTIAL　　　　　　　　　　　　　　　　　　IRI-CRT-00000917

7、技术投入（权重 2%）：<u>13000</u> 万元；

8、OLED 产销量控制在 10-12 万只以内；

9、维稳（权重 2%）：保持员工队伍稳定，无群体事件，安全无事故；

10、核定工资总额：<u>16415</u> 万元（根据实际产能变化调整）。

**四、其他责任**

1、严格遵守国家的各种法律、法规和公司的各种规章制度。

2、安全、环保、质量、消防：无事故。

3、按集团公司要求积极推进信息化工作。

4、依法缴纳各种税金和各种保险。

5、承担对外签约的所有责任。

6、加强精神文明建设，全年无重大违纪、违规。

**五、奖惩办法**

按《彩虹集团公司企业负责人经营业绩考核办法》执行。

甲方代表：　　　　　　　　　乙方代表：

2012 年 1 月 14 日　　　　　　2012 年 1 月 14 日

由 扫描全能工 扫描创建

CONFIDENTIAL　　　　　　　　　　　　　　IRI-CRT-00000918