# DOCUMENT 2

1  Mario N. Alioto, Esq. (56433)
   Lauren C. Capurro, Esq. (241151)
2  TRUMP, ALIOTO, TRUMP & PRESCOTT, LLP
   2280 Union Street
3  San Francisco, CA  94123
   Telephone:     (415) 563-7200
4  Facsimile:      (415) 346-0679
   malioto@tatp.com
5  laurenrussell@tatp.com

6  *Lead Class Counsel for the Indirect Purchaser Plaintiffs*

7

8

9               **UNITED STATES DISTRICT COURT**

10             **NORTHERN DISTRICT OF CALIFORNIA**

11

| | |
|---|---|
| **IN RE:  CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION** | Master File No. CV-07-5944 SC MDL No. 1917 |
| This Document Relates To:<br><br>ALL INDIRECT PURCHASER ACTIONS | **DECLARATION OF LAUREN C. CAPURRO IN SUPPORT OF INDIRECT PURCHASER PLAINTIFFS' MOTION TO COMPEL JURISDICTIONAL DISCOVERY FROM THE IRICO DEFENDANTS** |

18

19

20

21      **<u>CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER</u>**

22

23

24

25

26

27

28

I, Lauren C. Capurro, declare:

1.      I am an attorney of Trump, Alioto, Trump & Prescott, LLP, Lead Counsel for the Indirect Purchaser Plaintiffs ("IPPs") in the above-captioned action.  I am a member of the Bar of the State of California and admitted to practice before this Court.  I make this declaration in support of IPPs' Motion to Compel Jurisdictional Discovery from the Irico Defendants.  Except where otherwise stated, the matters set forth herein are within my personal knowledge and if called upon and sworn as a witness I could competently testify regarding them.

2.      On March 27, 2018, IPPs served their first set of interrogatories and their first set of requests for production of documents on counsel for defendants Irico Display Devices Co., Ltd. and Irico Group Corporation ("Irico" or "Irico defendants").  Attached hereto as **Exhibit 1** is a true and correct copy of Indirect Purchaser Plaintiffs' First Set of Interrogatories to Irico Group Corporation and Irico Display Devices Co., Ltd.  Attached hereto as **Exhibit 2** is a true and correct copy of Indirect Purchaser Plaintiffs' First Set of Requests for Production of Documents to Irico Group Corporation and Irico Display Devices Co., Ltd.

3.      During IPPs' negotiations with Irico regarding jurisdictional discovery and the briefing schedule for Irico's FSIA motion in the IPP Action, IPPs offered to withdraw almost all of their written discovery except for RFP Nos. 11 and 18 and Interrogatories Nos. 16, 17 and 18 and rely instead on DPPs' jurisdictional discovery requests.  IPPs further offered to coordinate with the DPPs on all future discovery, including propounding joint written discovery requests.  IPPs noted, however, that they must reserve the right to propound IPP-specific requests within any joint discovery requests.  Attached hereto as **Exhibit 3** is a true and correct copy of May 21, 2018 email from Lauren C. Capurro to Stuart C. Plunkett reflecting that communication.

4.      During the meet-and-confer process, IPP counsel discussed the above-mentioned IPP-specific discovery requests with Irico's counsel on five phone calls and made repeated written requests for Irico's substantive responses.

5.      Attached hereto as **Exhibit 4** is a true and correct copy of a June 5, 2018 Letter from Christopher T. Micheletti to Stuart C. Plunkett.

1

6.     Attached hereto as **Exhibit 5** is a true and correct copy of a June 22, 2018 Letter from Micheletti to Plunkett.

7.     Attached hereto as **Exhibit 6** is a true and correct copy of a July 25, 2018 email string between Micheletti and Plunkett.

8.     Attached hereto as **Exhibit 7** is a true and correct copy of a July 30, 2018 Letter from Plunkett to Micheletti.

9.     On August 7, 2018, Irico defendants supplemented their responses to IPPs' Interrogatories Nos. 16-18, RFP Nos. 11 and 18.  Attached hereto as **Exhibit 8** is a true and correct copy of Irico Defendants' Supplemental Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Interrogatories.  Attached hereto as **Exhibit 9** is a true and correct copy of Irico Defendants' Supplemental Objections and Responses to Indirect Purchaser Plaintiffs' First Set of Requests for Production of Documents.

10.    After receiving Irico's August 7th supplementary responses, IPP counsel continued to communicate with Irico counsel, in an attempt to clarify the scope of Irico's contemplated production.  In an August 30th email, Irico's counsel responded that Irico does not have information responsive to IPPs' requests.  Attached hereto as **Exhibit 10** is a true and correct copy of an August 10-30, 2018 email string between Micheletti and Irico's counsel reflecting those communications.

11.    On an August 31st call, Irico's counsel confusingly stated at different points that they didn't have any responsive information and they were standing on their objections.  Irico's counsel also refused to explain the parameters of Irico's search and did not explain whether they limited their search based on their objections.

12.    Attached hereto as **Exhibit 11** is a true and correct copy of a January 15, 2009 email and attachments from Philip Simpkins of Pillsbury Winthrop Shaw Pittman LLP (then counsel of Irico).

13.    Attached hereto as **Exhibit 12** is a true and correct copy of MTPD-0543553, produced by defendant MT Picture Display Co., Ltd. in this litigation.

2

14.     Attached hereto as **Exhibit 13** is a true and correct copy of the certified translation of SDCRT-0202827, and a printout of the original native Excel file.

15.     Attached hereto as **Exhibit 14** is a true and correct copy of a Haier America Trading, LLC Color Television Service Manual.  At page 12 of the manual, it states the Model No. for the CRT contained in the television and the "Origination" is "Irico."

16.     Attached hereto as **Exhibit 15** is a true and correct copy of CHU00124396, produced by defendant Chunghwa Picture Tubes Ltd. in this litigation.

17.     Attached hereto as **Exhibit 16** is a true and correct copy of CHU00124400, produced by defendant Chunghwa Picture Tubes Ltd. in this litigation.

18.     According to the review of a native Chinese language attorney working under my direction, Exhibit 15 (at 124396 and 124398) states that, for most of the OEM televisions, the OEM's customers determine the CRT suppliers in advance.  Exhibits 15 (at 124397) and 16 (at 124401) also note that the television sets that Haier (a Chinese television manufacturer)  made for U.S. customer(s) contained Irico CRTs.  IPPs are working on full translations of these documents and will provide them to counsel for Irico and the Special Master as soon as they are available.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 7th day of September, 2018 in San Francisco, California.


   */s/ Lauren Capurro*
   Lauren Capurro

3

# EXHIBIT 1

1   Mario N. Alioto, Esq. (56433)
2   Lauren C. Capurro, Esq. (241151)
    TRUMP, ALIOTO, TRUMP & PRESCOTT, LLP
    2280 Union Street
3   San Francisco, CA  94123
    Telephone:     (415) 563-7200
4   Facsimile:     (415) 346-0679
    malioto&tatp.com
5   laurenrussell@tatp.com

6   *Lead Class Counsel for the Indirect Purchaser Plaintiffs*

7

8

9                  **UNITED STATES DISTRICT COURT**

10                **NORTHERN DISTRICT OF CALIFORNIA**

11
     | **IN RE:  CATHODE RAY TUBE (CRT)** | Master File No. CV-07-5944 SC |
12   | **ANTITRUST LITIGATION** | MDL No. 1917 |

13
     This Document Relates To:              **INDIRECT PURCHASER**
14                                          **PLAINTIFFS' FIRST SET OF**
     ALL INDIRECT PURCHASER ACTIONS         **INTERROGATORIES TO IRICO**
15                                          **GROUP CORPORATION AND IRICO**
                                            **DISPLAY DEVICES CO., LTD.**
16

17

18

19

20   **PROPOUNDING PARTY**:  Indirect Purchaser Plaintiffs

21   **RESPONDING PARTY**:     Irico Group Corporation and Irico Display Devices Co., Ltd.

22   **SET NUMBER:**          One (1)

23          Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, the Indirect

24   Purchaser Plaintiffs ("Plaintiffs") hereby request that Defendants Irico Group Corporation and

25   Irico Display Devices Co., Ltd. (together, "Irico") provide written responses to the following

26   interrogatories below within thirty (30) days from the date Irico receives these Interrogatories.

27

28

---

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## DEFINITIONS

As used herein, the following items have the meaning indicated below:

1.    "You" and "your" mean Irico Group Corporation ("Irico Group") and Irico Display Devices Co., Ltd. ("Irico Display"), their present and former members, officers, agents, employees, and all other persons acting or purporting to act on their behalf, including all present and former members, officers, agents, employees, and all other persons exercising or purporting to exercise discretion, making policy, and make decisions.

2.    The words "all", "any", and "each" mean "each and every".

3.    The words "and" and "or" are both conjunctive and disjunctive as necessary.

4.    The word "including" is used to illustrate only, and should not be construed as limiting in any way.

5.    "Class Period" means the period beginning March 1, 1995 through November 25, 2007.

6.    "CRTs" means cathode ray tubes which include color display tubes ("CDTs") used in computer monitors and other specialized applications and color picture tubes ("CPTs") used in televisions.

7.    "CRT Products" means products containing cathode ray tubes such as television sets and computer monitors.

8.    "Document" or "Documents" has the same full meaning as construed by Federal Rule of Civil Procedure 34.   A draft or non-identical copy is a separate document within the meaning of this term.

9.    "Employee" means, without limitation, any current or former officers, directors, agents, representatives, executives, managers, sales personnel, clerical staff, or any other person employed for any reason.

10.    "Person" or "Persons" means both natural and non-natural persons, including any public or private corporation, limited liability company, partnership, joint venture, association,

2

1   government entity (or any agency or division thereof), group, or other form of public or private

2   business or legal entity, as well as the representative(s) of any such Person.

3         11.    "PRC" means People's Republic of China.

4         12.    "Public official" means anyone in a position of official authority that is conferred

5   by the PRC government, whether elected or appointed, to carry out some portion of the

6   government's sovereign powers.

7         13.    "Relate" or "Relating" means, without limitation, refer to, discuss, describe,

8   memorialize, reflect, consider, pertain to, analyze, evaluate, constitute, study, survey, record,

9   summarize, criticize, comment, or otherwise involve, in whole or in part.

10  **<u>INSTRUCTIONS</u>**

11        1.    When asked to identify a natural person, state the person's name, employers,

12  position, dates of employment/tenure, and business address for all times during the relevant

13  period.  If any of such information has changed during the relevant time period, specify the time

14  period to which the information provided in your answer pertains.

15        2.    When asked to identify any entity other than a natural person, state the name, and

16  address of the principal office or headquarters.  If any of the information has changed during the

17  relevant time period, specify the time period to which the information provided in your answer

18  pertains.

19        3.    If you elect to produce business records in response to an interrogatory pursuant to

20  Federal Rule of Civil Procedure 33(d), you shall produce the records as they are kept in the usual

21  course of business or shall organize and label them to corresponding with the Interrogatory.  If the

22  document is being produced in its native electronic format (allowing the document to retain its

23  metadata), identify the document using its hash or other appropriate electronic identification and

24  identify to the interrogatories to which the document is responsive.  If the document is not being

25  produced in electronic form, identify the document using the applicable bates numbers or

26  specifically identify the type of document being produced (*e.g.*, letter, memorandum, telegram,

27  contract, invoice, *etc.*), its date and author(s), its custodian, and every person to whom such

28

document or any copy thereof was given or sent.  For all documents produced pursuant to Rule 33(d), identify the name of the employee, officer, or agent certifying the documents as business records.

4.      If any answer to an interrogatory or part thereof is withheld on a claim of privilege or constitutes attorney work product such that you will not respond to the interrogatory, please provide a written statement describing each and every fact or basis upon which the purported privilege or claim of work product is asserted.

5.      The obligation to answer these interrogatories is continuing pursuant to Rule 26(e) of the Federal Rules of Civil Procedure.  If at any time after answering these interrogatories you discover additional information that will make your answers to these interrogatories more complete or correct, amend your answers as soon as reasonably possible.

## **INTERROGATORIES**

### **INTERROGATORY NO. 1**

State the name, address, telephone number, and relationship to you of each person who prepared or assisted in the preparation of the responses to these interrogatories.  (Do not identify anyone who simply typed or reproduced the responses.)

### **INTERROGATORY NO. 2**

Describe the circumstances surrounding the formation of Irico Group and Irico Display including, without limitations, (i) the year in which the entity was formed; (ii) the purpose(s) and scope of business; (iii) the organizational and ownership structure of the entity; (iv) the source and amount of initial capital contributions; (v) the geographic location in which the entity was incorporated or registered; (vi) the laws, regulations or decrees under which the entity was incorporated; and (vii) any state-owned assets supervision and administration authority that approved the entity's establishment.

### **INTERROGATORY NO. 3**

For the period from formation through December 13, 2007, describe any changes in the ownership interest held in Irico Group and Irico Display, including any changes in the percentage

4

of any stock, equity or other interests directly owned by the PRC government or by any other entities.

**INTERROGATORY NO. 4**

For the period from formation through December 13, 2007, describe the corporate relationship between Irico Group and Irico Display in terms of corporate governance, including the role of Irico Group in Irico Display's financial transactions, business activities, daily operations, and legal affairs.

**INTERROGATORY NO. 5**

Identify, separately for each year from formation through December 13, 2007, each of your corporate board, board committee or management committee, including (i) its full name; (ii) a brief description of its function; and (iii) the procedures and requirements for appointing and removing any board/committee members.

**INTERROGATORY NO. 6**

For each board, board committee or management committee identified in **Interrogatory No. 5**, identify each person who served as a member of the corporate board, board committee or management committee. For each person identified, include the person's name, his/her corporate position(s), job duties, dates of employment/tenure, the entity which designated the person to the board or committee, whether the person concurrently held a position as public official and if so, the person's government title, duties, dates and term of office.

**INTERROGATORY NO. 7**

Describe, separately for each year from formation through December 13, 2007, your employment policies, including (i) whether the PRC government supervised your employment practices; (ii) whether the PRC government required the hiring of public officials; and (iii) whether the PRC government paid salaries of any public officials for serving in their corporate capacities.

**INTERROGATORY NO. 8**

State, separately for each year from formation through December 13, 2007, the identity

5

1   and positions of each person who approved or authorized your corporate operating budget,

2   including, without limitations, the estimates of revenues, the estimates of operating and capital

3   expenditures, and the estimates of borrowings.

4   **INTERROGATORY NO. 9**

5       For the period from formation through December 13, 2007, state the date, amount and

6   interest rate (if applicable) of each capital or equity injection, loan, grant, financial contribution,

7   or any other financial support provided by the PRC government to you.

8   **INTERROGATORY NO. 10**

9       For each year from formation through December 13, 2007, state whether you were

10   permitted by law to obtain government guarantees on commercial debts; if yes, identify any

11   legally binding contractual engagement between the PRC government and any commercial lender

12   through which the government guarantee(s) on commercial debts were made on your behalf,

13   including the date and amount of the guarantee(s), and the identity of the third-party lender.

14   **INTERROGATORY NO. 11**

15       For each year from formation through December 13, 2007, identify any special privileges

16   or obligations that you contend you enjoyed under PRC laws as a state-owned entity.

17   **INTERROGATORY NO. 12**

18       For each year from formation through December 13, 2007, state the basis for any

19   contention that you engaged in public activity on behalf of the PRC government.

20   **INTERROGATORY NO. 13**

21       Identify each and actual proposed agreements between you and any producer of CRTs

22   and/or CRT Products, including the named defendants in this coordinated proceeding, relating to

23   prices, pricing, production or inventory levels of CRTs and/or CRT Products during the Class

24   Period.  For every such actual or proposed agreement, state:

25       (a)    the identity of the participants and all persons with knowledge thereof;

26       (b)    when such agreement was entered into;

27       (c)    where such agreement was entered into;

28

6

1        (d)     the terms of such agreement; and

2        (e)     when, how and which of your officers, directors or employees discovered the

3                  existence of such agreement.

**INTERROGATORY NO. 14**

Identify any meeting or communication between you and other producers of CRTs and/or CRT Products during the Class Period, including the named Defendants in this coordinated proceeding, regarding CRT and/or CRT Product pricing, price increase announcements, terms or conditions of sales, profit margins or market share, production levels, inventory status, customers, sales & profit, or import & export, and for each such meeting or communication:

        (a)     provide the date and location of the meeting or communication;

        (b)     identify the person(s) who initiated, called, organized, attended or participated in the meeting or communication;

        (c)     describe the subject matter discussed and any information you provided or received;

        (d)     describe every action taken by you as a result of the meeting or communication; and

        (e)     identify all persons with knowledge relating to the meeting or communication.

**INTERROGATORY NO. 15**

Identify each instance during the Class Period in which you instituted a price increase or decrease for CRTs and/or CRT Products, and for each such instance:

        (a)     when such price increase or decrease was announced publicly;

        (b)     when such price increase or decrease was implemented;

        (c)     the amount of the price increase or decrease;

        (d)     whether such price increase or decrease was withdrawn;

        (e)     each person with responsibility for implementing such price increase or decrease or its withdrawal; and

7

1    (f)    any explanation given for such price increase or decrease or withdrawal.

2    **INTERROGATORY NO. 16**

3    Identify the CRTs and/or CRT Products that you manufactured or produced for each

4    month during the Class Period, including the brand name, product number, and intended use.

5    **INTERROGATORY NO. 17**

6    Identify the CRTs and/or CRT Products that you sold, marketed, or distributed for each

7    month during the Class Period, including the brand name, product number, and intended use.

8    **INTERROGATORY NO. 18**

9    Identify every channel used by you to sell, market, or distribute CRTs and/or CRT

10    Products during the Class Period, including:

11    (a)    the identity of the entity or division that issued the invoice for the CRT and/or

12          CRT Product sale;

13    (b)    the identity of the entity to which you invoiced the CRT and/or CRT Product sale;

14    (c)    the destined country or region of CRTs and/or CRT Products;

15    (d)    the type of CRT and/or CRT Product sold or distributed through each channel;

16    If You used different channels at different points within the Class Period, identify when

17    you used each channel to sell, market, or distribute CRTs and/or CRT Products.

18    **INTERROGATORY NO. 19**

19    Provide your sales of CRTs and/or CRT Products to the United States and globally for

20    each month, quarter, calendar year or fiscal year during the Class Period.  Please state the volume

21    of sales, the U.S. dollar value of sales, the unit sale price, the per unit cost to produce CRT and/or

22    tariff, customs, duties, inland freight, storage, insurance, dealer commissions, and the per unit

23    profit earned.

24    **INTERROGATORY NO. 20**

25    Describe any steps you have taken since December 13, 2007 to preserve evidence,

26    including all relevant documents and information relating to: (i) Plaintiffs' claims and allegations

27    in their complaints; (ii) your affirmative defenses, including any defense under the Foreign

28

1  Sovereign Immunity Act; (iii) your purchases and/or sales of CRTs and/or CRT Products,

2  including related transactional data; and (iv) your communications, including any contracts or

3  agreements with other sellers and/or manufacturers of CRTs and/or CRT Products.

4  **INTERROGATORY NO. 21**

5       State whether any documents or information responsible to this set of interrogatories were

6  destroyed, discarded, erased, deleted, purged, or otherwise lost.  If your answer is in any way in

7  the affirmative:

8       (a)    describe in detail the contents of each such document or information and the date it

9              was destroyed, discarded, erased, deleted, purged, or lost;

10      (b)    identify each person who had any role or responsibility in destroying;

11      (c)    describe in detail the circumstances under which each such document or

12             information was destroyed, discarded, erased, deleted, purged, or lost.

13

14  Dated: March 27, 2018               */s/ Mario N. Alioto*

15                                      Mario N. Alioto, Esq. (56433)
                                        Lauren C. Capurro, Esq. (241151)
16                                      TRUMP, ALIOTO, TRUMP & PRESCOTT, LLP
                                        2280 Union Street
17                                      San Francisco, CA  94123
                                        Telephone:    (415) 563-7200
18                                      Facsimile:    (415) 346-0679
                                        malioto&tatp.com
19                                      laurenrussell@tatp.com

20                                      *Lead Class Counsel for the Indirect Purchaser*
                                        *Plaintiffs*

21

22

23

24

25

26

27

28

9

1

## <u>CERTIFICATE OF SERVICE</u>

2

I am a citizen of the United States; am over the age of 18 years; am employed by

3

Zelle LLP, at the address indicated, whose members are members of the State Bar of California
and at least one of whose members is a member of the Bar of each Federal District Court within

4

California; am not a party to or interested in the cause entitled upon the document to which this
Certificate of Service pertains; and that I served a true and correct copy of the following

5

document in the manner indicated and on the date set forth below:

6

**INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF**

7

**INTERROGATORIES TO IRICO GROUP CORPORATION AND IRICO
DISPLAY DEVICES CO., LTD.**

8

9   ☒    **BY EMAIL:** by causing said document to be served electronically to the email addresses
             set forth below.

10

11       John Taladay
         Erik Koons
12       Baker Botts L.L.P.
         The Warner
13       1299 Pennsylvania Ave., NW
         Washington, DC 20004-2400
14       john.taladay@bakerbotts.com
         erik.koons@bakerbotts.com
15

16       Stuart Plunkett
         Baker Botts L.L.P.
17       101 California Street, Suite 3600
         San Francisco, CA 94111
18       stuart.plunkett@bakerbotts.com

19
         *Counsel for Irico Group Corporation and*
20       *Irico Display Devices Co., Ltd.*

21

22       I declare under penalty of perjury that the foregoing is true and correct.  Executed on
         March 27, 2018 at San Francisco, California.

23                                                    /s/ Qianwei Fu
                                                      Qianwei Fu
24

25

26

27

28

CERTIFICATE OF SERVICE

4835-2703-7023v1

# EXHIBIT 2

1   Mario N. Alioto, Esq. (56433)
    Lauren C. Capurro, Esq. (241151)
2   TRUMP, ALIOTO, TRUMP & PRESCOTT, LLP
    2280 Union Street
3   San Francisco, CA  94123
    Telephone:     (415) 563-7200
4   Facsimile:     (415) 346-0679
    malioto&tatp.com
5   laurenrussell@tatp.com

6   *Lead Class Counsel for the Indirect Purchaser Plaintiffs*

7

8

9                  **UNITED STATES DISTRICT COURT**

10                **NORTHERN DISTRICT OF CALIFORNIA**

11
    | **IN RE:  CATHODE RAY TUBE (CRT)** | Master File No. CV-07-5944 SC |
12  | **ANTITRUST LITIGATION** | MDL No. 1917 |

13
    This Document Relates To:           **INDIRECT PURCHASER**
14                                       **PLAINTIFFS' FIRST SET OF**
    ALL INDIRECT PURCHASER ACTIONS       **REQUESTS FOR PRODUCTION OF**
15                                       **DOCUMENTS TO IRICO GROUP**
                                         **CORPORATION AND IRICO**
16                                       **DISPLAY DEVICES CO., LTD.**

17

18

19

20  **PROPOUNDING PARTY**:  Indirect Purchaser Plaintiffs

21  **RESPONDING PARTY**:     Irico Group Corporation and Irico Display Devices Co., Ltd.

22  **SET NUMBER:**            One (1)

23          Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, the Indirect

24  Purchaser Plaintiffs ("Plaintiffs") hereby request that Defendants Irico Group Corporation and

25  Irico Display Devices Co., Ltd. (together, "Irico") respond to the following requests for

26  production of documents ("Requests"), and produce the documents specified herein, at a location

27  agreed upon by counsel, within thirty (30) days from the date Irico receives these Requests.

28

## **DEFINITIONS**

As used herein, the following items have the meaning indicated below:

1.    "You" and "your" mean Irico Group Corporation ("Irico Group") and Irico Display Devices Co., Ltd. ("Irico Display"), their present and former members, officers, agents, employees, and all other persons acting or purporting to act on their behalf, including all present and former members, officers, agents, employees, and all other persons exercising or purporting to exercise discretion, making policy, and make decisions.

2.    The words "all", "any", and "each" mean "each and every".

3.    The words "and" and "or" are both conjunctive and disjunctive as necessary.

4.    The word "including" is used to illustrate only, and should not be construed as limiting in any way.

5.    "Class Period" means the period beginning March 1, 1995 through November 25, 2007.

6.    "Communication" or "Communications" means every manner of disclosure, transfer, or exchange of information, whether orally, written, electronically (including email, voicemail which rolls into email, texts, instant messaging, iChat, iMessage, and/or any other form of electronic communication), by document, mail, personal delivery, face-to-face meeting, or otherwise.

7.    "Concerning" or "Concerns" means discussing, relating to, contradicting, referring to, reflecting, analyzing, describing, constituting, evidencing, or supporting the referenced matter.

8.    "CRTs" means cathode ray tubes which include color display tubes ("CDTs") used in computer monitors and other specialized applications and color picture tubes ("CPTs") used in televisions.

9.    "CRT Products" means products containing cathode ray tubes such as television sets and computer monitors.

10.    "Document" or "Documents" has the same full meaning as construed by Federal Rule of Civil Procedure 34.   A draft or non-identical copy is a separate document within the

2

meaning of this term.

11.     "Employee" or "Employees" means, without limitation, any current or former officers, directors, agents, representatives, executives, managers, sales personnel, clerical staff, or any other person employed for any reason.

12.     "Person" or "Persons" means both natural and non-natural persons, including any public or private corporation, limited liability company, partnership, joint venture, association, government entity (or any agency or division thereof), group, or other form of public or private business or legal entity, as well as the representative(s) of any such Person.

13.     "PRC" means People's Republic of China.

14.     "Relate" or "Relating" means, without limitation, refer to, discuss, describe, memorialize, reflect, consider, pertain to, analyze, evaluate, constitute, study, survey, record, summarize, criticize, comment, or otherwise involve, in whole or in part.

## **INSTRUCTIONS**

1.     These Requests seek all responsive documents created or generated during the Class Period, as well as responsive documents created or generated outside the Class Period, but which contain information concerning the Class Period.

2.     These Requests call for the production of all responsive documents and electronically stored information ("ESI") in your possession, custody or control without regard to the physical location of such documents.

3.     In producing documents, ESI and other materials, you must furnish all documents, ESI or things in your possession, custody or control, regardless of whether such documents, ESI or materials are possessed directly by you or your directors, officers, agents, employees, representatives, subsidiaries, managing agents, affiliates, investigators, or by your attorneys or their agents, employees, representatives or investigators.

4.     In producing documents and ESI, you must produce the original of each document requested together with all non-identical copies and drafts of that document. If the original of any document cannot be located, a copy shall be provided in lieu thereof, and shall be legible and

3

bound or stapled in the same manner as the original (to the extent this is known).

5.      Pursuant to Federal Rule of Civil Procedure 34(b), documents shall be produced as they are kept in the usual course of business and shall be organized and labeled to identify any file number, file name, or any other file identification system utilized by the responding party, as well as the location and custodian of such records.  These Requests include Plaintiffs' request to physically inspect any file drawer, filing cabinet or any other storage device where documents responsive to these requests are maintained at the time of the inspection of such documents.

6.      Documents attached to each other should not be separated. If any portion of any document is responsive to any portion of the Requests, then the entire document must be produced.

7.      All documents produced should be numbered sequentially, with a unique number on each page, and with a prefix identifying the party producing the document.

8.      Documents shall be produced in such fashion as to identify the department, branch or office in whose possession they were located and, where applicable, the natural person in whose possession they were found (i.e., the document custodian) and the business address of each document custodian.

9.      Pursuant to Federal Rule of Civil Procedure 34(b)(1)(C), you must produce any ESI in its native format.  If ESI in its native format can only be accessed by proprietary or legacy software, you shall provide all information and software necessary to access the ESI.

10.     If any responsive document was, but no longer is, in the possession of or subject to your control, state whether it (i) is missing or lost, (ii) has been destroyed, (iii) has been transferred, voluntarily or involuntarily, to others, or (iv) has been otherwise disposed of.

11.     In each instance in which a document once existed and subsequently is lost, missing, destroyed or otherwise disposed of, explain the circumstances surrounding the disposition of the document, including but not limited, to:

(a)    the identity of the person or entity who last possessed the document;

(b)    the date or approximate date of such disposition; and

(c)    the identity of all persons who have or had knowledge of the document's contents.

12.    In the event that you object to any Request on the ground of privilege or attorney work product, a statement shall be provided as to each document which includes:

(a)    the name of the document author;

(b)    the name of the document's recipient;

(c)    the names of the persons to whom copies were sent;

(d)    the job title of every individual named in (a), (b), and (c) above;

(e)    the date the document was created, sent, or received;

(f)    the location of the document;

(g)    the custodian of the document;

(h)    a brief description of the nature and subject matter of the document; and

(i)    a statement of the privilege asserted and each and every fact or basis upon which a privilege is claimed or on which the document is otherwise withheld.

Notwithstanding the assertion of any objection to production, if a document contains non-objectionable or non-privileged matter, please produce that document, redacting that portion for which the objection is asserted, provided that the identification requested in paragraphs (h) and (i) above are furnished.  A log itemizing each of these documents and this corresponding information that forms the basis for your objection on privilege or work product grounds shall be served contemporaneously with your responses to these document requests.

13.    Each document should be produced in its entirety and without deletion, redaction or excisions, except as provided by Instruction 12 above, regardless of whether you consider the entire document or only part of it to be relevant or responsive to these Requests.  If you have redacted any portion of a document, stamp the word "REDACTED" beside the redacted information on each page of the document which you have redacted. Any redactions to such

documents produced should be identified in accordance with Instruction 12 above.

14.    The following Requests are continuing in nature pursuant to Rule 26(e) of the Federal Rules of Civil Procedure so as to require the prompt production of supplemental or additional responsive documents when you become aware of such, up to and including the time of trial.

<u>**REQUESTS FOR PRODUCTION**</u>

**REQUEST NO. 1**

All documents that the declarant considered, reviewed or relied upon as a factual basis for the Declaration of Wenkai Zhang in Support of Irico's Motion to Set Aside Default dated October 25, 2017 (Dkt. 5215-1) ("Zhang Declaration").

**REQUEST NO. 2**

All documents that you relied upon for the contention that you have a meritorious defense of immunity under the Foreign Sovereign Immunity Act.

**REQUEST NO. 3**

All documents sufficient to show your corporate structure or organization throughout the Class Period, including, without limitations, departments, divisions, parents, subsidiaries, joint ventures, affiliates, or other sub-units that were engaged during the Class Period in the manufacture, marketing, sale or distribution of CRTs and/or CRT Products including, where applicable, the percentage of any stock or other interests directly owned by each such entity, as well as common management and/or boards of directors.

**REQUEST NO. 4**

As to each of your divisions, subdivisions, departments, units, subsidiaries, parents, affiliates and joint ventures during the Class Period, documents sufficient to identify each executive or employee with managerial authority who had responsibilities or duties with respect to each of the following:

(a)    the manufacturing or production of CRTs or CRT Products;

(b)    the marketing of CRTs or CRT Products;

6

(c)    the pricing of CRTs or CRT Products;

(d)    the sale or distribution of CRTs or CRT Products; and

(e)    maintaining any electronic database(s), including archives, of email or other
electronic documents relating to CRTs or CRT Products.

**REQUEST NO. 5**

Documents sufficient to describe the circumstances surrounding the formation of Irico Group and Irico Display, including, without limitations, Articles of Association, corporate bylaws and regulations.

**REQUEST NO. 6**

All documents relating to the rules and policies governing your corporate boards, board committees or management committees from your formation through December 13, 2007, including, without limitations, your corporate governance policy, policy on determining the board/committee structure and membership, and procedures and requirements for appointing and removing any board/committee members.

**REQUEST NO. 7**

All documents relating to your employment policies from your formation through December 13, 2007, including, if applicable, any government supervision of, and involvement in, your employment practices.

**REQUEST NO. 8**

All documents including, without limitations, financial statements, reflecting any contributions of assets and liabilities you received from the PRC government from your formation through December 13, 2007.

**REQUEST NO. 9**

All business plans, reports, budgets, forecasts, and sales or profit projections prepared by you from your formation through December 13, 2017 which were submitted to the PRC government for approval.  Please include all documents relating to the business decisions or transactions referred to in paragraph 10 of the Zhang Declaration.

**REQUEST NO. 10**

All documents relating to contracts, offers or proposals for CRTs or CRT Product sales during the Class Period.

**REQUEST NO. 11**

Documents sufficient to identify each of your sales of CRTs and/or CRT Products during the Class Period, as well as the following information for each CRT or CRT Product involved in each sale:

(a)     customer names, customer billing addresses, and customer ship-to addresses;

(b)     a description sufficient to identify the type of customer involved (e.g., OEM, ODM, AIB manufacturer, distributor or retailer).

(c)     the sales terms;

(d)     sales dates and shipment dates;

(e)     product type, class, category, description, and respective use;

(f)     sales volumes;

(g)     unit price information, gross price, and actual net prices;

(h)     discounts, credits, and rebates;

(i)     shipping charges and terms;

(j)     any other related charges; and

(k)     amounts paid, dates paid, invoice numbers, and purchase order numbers.

If such information is not kept, or has not been kept, in electronic form in the ordinary course of your business or are otherwise not available in electronic form, please produce such information in hard copy.

**REQUEST NO. 12**

All documents showing the dollar volume or quantity of sales or shipments of CRTs or CRT Products (by type or category, if available) by you by month, quarter, calendar year or fiscal year during the Class Period.

8

**REQUEST NO. 13**

Documents sufficient to identify each of your facilities that produced CRTs or CRT Products during the Class Period, and for each such facility, all documents relating to:

    (a)    capacity, rated capacity, production and capacity utilization during each year of the Class Period;

    (b)    any proposed or actual change in the capacity to produce CRTs or CRT Products;

    (c)    any reason for change in each facility's actual production of CRTs or CRT Products;

    (d)    the identity of all persons who had decision-making or supervisory responsibility regarding CRT or CRT Product production;

    (e)    each type, class, category and respective use of CRTs or CRT Products produced and the amounts of each produced during each month of the Class Period;

    (f)    any production shutdowns or slowdowns of CRT or CRT Product production and reasons for such shutdowns or slowdowns; and

    (g)    any projected production forecasts.

**REQUEST NO. 14**

All documents relating to your percentage or share of industry production, capacity, sales or shipments of CRTs and/or CRT Products at any time during the Class Period.

**REQUEST NO. 15**

All documents relating to any meetings or communications between you and any parent, subsidiary, affiliated company, joint venture, or partner concerning the production, inventory levels, pricing, marketing, sale or distribution of CRTs or CRT Products during the Class Period.

**REQUEST NO. 16**

All documents relating to any meetings or communications between you and any parent, subsidiary, affiliated company, joint venture, or partner concerning any sales or contemplated sales to the United States during the Class Period.

**REQUEST NO. 17**

All documents relating to any meetings or communications between you and any other manufacturer of CRTs or CRT Products concerning the production, inventory levels, pricing, marketing, sale or distribution of CRTs or CRT Products during the Class Period.

**REQUEST NO. 18**

All documents relating to any meetings or communications between you and any other manufacturer of CRTs or CRT Products during which there was any discussion concerning any sales, contemplated sales, pricing, or shipments to customers in the United States during the Class Period.

**REQUEST NO. 19**

Documents sufficient to show the name and address of each industry or trade association (including committees and subcommittees) relating to CRTs or CRT Products of which you or any of your employees are or have been a member during the Class Period, as well as documents sufficient to show dates of membership and dates of participation in committees or subcommittees.

**REQUEST NO. 20**

All documents relating to meetings of each industry or trade association and each of its committees or subcommittees relating to CRTs or CRT Products, including all documents relating to any such meeting attended by you and any other CRT or CRT Product manufacturer and documents sufficient to identify individuals from your company who attended, the dates of attendance, and the subject matter discussed.

**REQUEST NO. 21**

All studies, analyses, communications, presentations or other documents that you have submitted to or received from any industry or trade association concerning CRTs or CRT Products.

**REQUEST NO. 22**

Documents sufficient to describe your policies or practices with respect to the retention or

10

1 destruction of documents during the period March 1, 1995 through the present, and, if such policy

2 or practice has been different with respect to any category of documents or over different times,

3 documents sufficient to identify each such category or time period and to describe your retention

4 policy or practice with respect to each such category or time period.

5

6 Dated: March 27, 2018       */s/ Mario N. Alioto*

              Mario N. Alioto, Esq. (56433)

7           Lauren C. Capurro, Esq. (241151)

              TRUMP, ALIOTO, TRUMP & PRESCOTT, LLP

8           2280 Union Street

              San Francisco, CA  94123

9           Telephone: (415) 563-7200

              Facsimile: (415) 346-0679

10          malioto&tatp.com

              laurenrussell@tatp.com

11

12          *Lead Class Counsel for the Indirect Purchaser*

              *Plaintiffs*

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

11

1

## <u>CERTIFICATE OF SERVICE</u>

2

I am a citizen of the United States; am over the age of 18 years; am employed by

3
Zelle LLP, at the address indicated, whose members are members of the State Bar of California
and at least one of whose members is a member of the Bar of each Federal District Court within

4
California; am not a party to or interested in the cause entitled upon the document to which this
Certificate of Service pertains; and that I served a true and correct copy of the following

5
document in the manner indicated and on the date set forth below:

6

**INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF REQUESTS FOR
PRODUCTION OF DOCUMENTS TO IRICO GROUP CORPORATION AND**

7
**IRICO DISPLAY DEVICES CO., LTD.**

8

9  ☒      **BY EMAIL:** by causing said document to be served electronically to the email addresses
set forth below.

10

11       John Taladay
         Erik Koons

12       Baker Botts L.L.P.
         The Warner

13       1299 Pennsylvania Ave., NW
         Washington, DC 20004-2400

14       john.taladay@bakerbotts.com
         erik.koons@bakerbotts.com

15

16       Stuart Plunkett
         Baker Botts L.L.P.

17       101 California Street, Suite 3600
         San Francisco, CA 94111

18       stuart.plunkett@bakerbotts.com

19
         *Counsel for Irico Group Corporation and*

20       *Irico Display Devices Co., Ltd.*

21

22       I declare under penalty of perjury that the foregoing is true and correct.  Executed on
March 27, 2018 at San Francisco, California.

23                                          _____/s/ Qianwei Fu_____

24                                              Qianwei Fu

25

26

27

28

<u>CERTIFICATE OF SERVICE</u>

4841-4785-9551v2

**EXHIBIT 3**

| From: | Lauren Capurro (Russell) |
| --- | --- |
| To: | stuart.plunkett@bakerbotts.com |
| Cc: | Christopher T. Micheletti; john.taladay@bakerbotts.com; erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com; malioto@tatp.com; Qianwei Fu |
| Subject: | RE: CRTs - Irico |
| Date: | Monday, May 21, 2018 4:27:46 PM |

**-=EXTERNAL EMAIL=-**

Stuart:

IPPs will agree that Irico need not respond to the currently-pending IPP discovery requests, except for RFP Nos. 11 and 18, and Interrogatory Nos. 16, 17, and 18. IPPs will coordinate with the DPPs on all future discovery as required by the discovery coordination order, including propounding joint written discovery requests. IPPs believe, however, that IPP-specific issues may arise and may require IPPs to propound IPP-specific requests within those joint discovery requests. Therefore, IPPs must reserve the right to propound those IPP-specific requests. In addition, IPPs will not agree to be limited to the number of interrogatories that DPPs are entitled to under FRCP 33.

With regard to briefing your motion (which we assume you would be filing in both the DPP and IPP cases?), IPPs have conferred with the DPPs and they are unwilling to commit to a single, joint opposition brief without seeing your motion. In any event, any joint opposition could only pertain to overlapping issues. To the extent there are IPP-specific issues raised by your motion, IPPs must reserve the right to brief those separately. At this stage, and given the DPPs' position, all we can do is agree to work with the DPPs to file a single, joint opposition to Irico's jurisdictional motion regarding overlapping issues and, if page limits are not an issue, we will brief any IPP-specific issues within the single, joint opposition.

Please let us know if this is acceptable to Irico. Thank you.

Lauren

Lauren C. Capurro (Russell)
Attorney at Law
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
Tel: (415) 563-7200
Direct line: (415) 447-1496
Cell: (415) 860-5051
Fax: (415) 346-0679
E-mail: laurenrussell@tatp.com

This message is sent by a law firm and may contain information that is privileged or confidential.  If you received this transmission in error, please notify the sender by email and

delete the message and any attachments.

**From:** stuart.plunkett@bakerbotts.com [mailto:stuart.plunkett@bakerbotts.com]
**Sent:** Sunday, May 13, 2018 11:10 PM
**To:** LaurenRussell@TATP.com
**Cc:** CMicheletti@zelle.com; john.taladay@bakerbotts.com; erik.koons@bakerbotts.com;
Tom.Carter@BakerBotts.com; malioto@tatp.com; QFu@zelle.com
**Subject:** RE: CRTs - Irico

Lauren,

We would agree to stipulate to the current schedule if you confirm that coordinating with the DPPs
means that IPPs and DPPs will file a single, joint opposition to Irico's jurisdictional motion and IPPs
will not seek discovery in addition to what DPPs seek.  If you want to discuss this, please let me
know.  We are available Monday for a call.

Regards,

Stuart

**Stuart C. Plunkett**
Partner, San Francisco Office
stuart.plunkett@bakerbotts.com
T +1.415.291.6203
C +1.415.608.8165

**From:** Lauren Capurro <LaurenRussell@TATP.com>
**Sent:** Saturday, May 12, 2018 10:54 AM
**To:** Plunkett, Stuart <stuart.plunkett@bakerbotts.com>
**Cc:** CMicheletti@zelle.com; Taladay, John <john.taladay@bakerbotts.com>; Koons, Erik
<erik.koons@bakerbotts.com>; Carter, Tom <Tom.Carter@BakerBotts.com>; malioto@tatp.com;
QFu@zelle.com
**Subject:** Re: CRTs - Irico

Stuart,

Thank you for your letter. Since we appear to be at an impasse, we propose that we submit a joint
letter brief on Tuesday with alternative proposed orders on scheduling and Tigar can pick one. We
can exchange drafts of our sections around noon on Tuesday & file the letter/proposed orders at
around 5pm Tuesday.

Please let us know your thoughts. Thank you.

Lauren

Sent from my iPhone

On May 10, 2018, at 4:58 PM, <stuart.plunkett@bakerbotts.com>
<stuart.plunkett@bakerbotts.com> wrote:

Please see attached correspondence.

**Stuart C. Plunkett**
Partner, San Francisco Office
stuart.plunkett@bakerbotts.com
T +1.415.291.6203
C +1.415.608.8165

---

**From:** Lauren Capurro (Russell) <LaurenRussell@TATP.com>
**Sent:** Wednesday, May 9, 2018 1:24 PM
**To:** Plunkett, Stuart <stuart.plunkett@bakerbotts.com>; CMicheletti@zelle.com>;
Taladay, John <john.taladay@bakerbotts.com>; Koons, Erik
<erik.koons@bakerbotts.com>; Carter, Tom <Tom.Carter@BakerBotts.com>
**Cc:** malioto@tatp.com
**Subject:** RE: CRTs - Irico

Stuart:

Please see the attached letter.

Best,

Lauren


Lauren C. Capurro (Russell)
Attorney at Law
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
Tel: (415) 563-7200
Direct line: (415) 447-1496
Cell: (415) 860-5051
Fax: (415) 346-0679
E-mail: laurenrussell@tatp.com


This message is sent by a law firm and may contain information that is privileged
or confidential.  If you received this transmission in error, please notify the sender
by email and delete the message and any attachments.

---

**From:** stuart.plunkett@bakerbotts.com [mailto:stuart.plunkett@bakerbotts.com]
**Sent:** Thursday, May 03, 2018 10:36 AM

**To:** CMicheletti@zelle.com; john.taladay@bakerbotts.com; erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com
**Cc:** laurenrussell@tatp.com; malioto@tatp.com
**Subject:** RE: CRTs - Irico

Friday at 2 p.m. works for us.  I will circulate an invite.  Thanks.

**Stuart C. Plunkett**
Partner, San Francisco Office
stuart.plunkett@bakerbotts.com
T +1.415.291.6203
C +1.415.608.8165

---

**From:** Christopher T. Micheletti <CMicheletti@zelle.com>
**Sent:** Wednesday, May 2, 2018 5:12 PM
**To:** Plunkett, Stuart <stuart.plunkett@bakerbotts.com>; Taladay, John <john.taladay@bakerbotts.com>; Koons, Erik <erik.koons@bakerbotts.com>; Carter, Tom <Tom.Carter@BakerBotts.com>
**Cc:** laurenrussell@tatp.com; malioto@tatp.com
**Subject:** RE: CRTs - Irico

Yes, we would like to meet and confer.

We would like to discuss your position on the stipulation we proposed, the grounds therefor, Irico's proposal (if any) with regard the schedule for its jurisdictional motion in the IPP case, and discovery in the IPP and DPP cases.

We are available tomorrow from 9 am or so until 330 pm pacific, and Friday from 10-11 pacific or at 2 pm pacific, with a preference for the morning on Friday.  Please let us know what times work for you.  Thanks.

---

**From:** stuart.plunkett@bakerbotts.com [mailto:stuart.plunkett@bakerbotts.com]
**Sent:** Wednesday, May 2, 2018 3:34 PM
**To:** Christopher T. Micheletti <CMicheletti@zelle.com>; john.taladay@bakerbotts.com; erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com
**Cc:** laurenrussell@tatp.com; malioto@tatp.com
**Subject:** RE: CRTs - Irico

-=EXTERNAL EMAIL=-

Chris – I'm not available at 4:00 today, but more importantly, if you're proposing a meet and confer, I suspect folks on our team in DC might want to participate.  Can you let us know what you have in mind and then we can schedule a call that works for everyone?  Thanks.  Stuart

**Stuart C. Plunkett**
Partner, San Francisco Office

stuart.plunkett@bakerbotts.com
T +1.415.291.6203
C +1.415.608.8165

---

**From:** Christopher T. Micheletti <CMicheletti@zelle.com>
**Sent:** Wednesday, May 2, 2018 3:27 PM
**To:** Plunkett, Stuart <stuart.plunkett@bakerbotts.com>; Taladay, John
<john.taladay@bakerbotts.com>; Koons, Erik <erik.koons@bakerbotts.com>
**Cc:** laurenrussell@tatp.com; malioto@tatp.com
**Subject:** RE: CRTs - Irico

Stuart, are you available to talk at 4 pm?  Chris

---

**From:** stuart.plunkett@bakerbotts.com [mailto:stuart.plunkett@bakerbotts.com]
**Sent:** Wednesday, May 2, 2018 2:18 PM
**To:** Christopher T. Micheletti <CMicheletti@zelle.com>; john.taladay@bakerbotts.com;
erik.koons@bakerbotts.com
**Cc:** laurenrussell@tatp.com; malioto@tatp.com
**Subject:** RE: CRTs - Irico

**-=EXTERNAL EMAIL=-**

Chris,

We do not agree to the stipulation.  IPPs chose not to contribute to the Joint CMC
Statement or to appear at the CMC.  As a result, Irico negotiated the schedule the
Court entered only with the DPPs.  Furthermore, it appears that IPPs do not intend to
coordinate with the DPPs, but will instead pursue their own discovery and file their own
opposition to Irico's motion.  For those reasons, we cannot agree to the schedule set
forth in the stipulation.

Regards,

Stuart

**Stuart C. Plunkett**
Partner, San Francisco Office
stuart.plunkett@bakerbotts.com
T +1.415.291.6203
C +1.415.608.8165

---

**From:** Christopher T. Micheletti <CMicheletti@zelle.com>
**Sent:** Wednesday, May 2, 2018 12:38 PM
**To:** Plunkett, Stuart <stuart.plunkett@bakerbotts.com>; Taladay, John
<john.taladay@bakerbotts.com>; Koons, Erik <erik.koons@bakerbotts.com>
**Cc:** laurenrussell@tatp.com; malioto@tatp.com

**Subject:** RE: CRTs - Irico

Stuart,

Following-up on our email and proposed stipulation below, please let us know the status.

We would like to get the stipulation on file this week.  Thanks.

Chris

**From:** Christopher T. Micheletti
**Sent:** Monday, April 30, 2018 2:04 PM
**To:** stuart.plunkett@bakerbotts.com; john.taladay@bakerbotts.com; 'erik.koons@bakerbotts.com' <erik.koons@bakerbotts.com>
**Cc:** laurenrussell@tatp.com; malioto@tatp.com
**Subject:** Re: CRTs - Irico


Stuart, further to our call today, please find attached a proposed stipulation regarding jurisdictional discovery and related motion practice for the IP case. Please let us know if this is acceptable.  Thanks.  Chris


**From:** Christopher T. Micheletti
**Sent:** Friday, April 27, 2018 4:47 PM
**To:** stuart.plunkett@bakerbotts.com; john.taladay@bakerbotts.com; 'erik.koons@bakerbotts.com'
**Cc:** laurenrussell@tatp.com; malioto@tatp.com
**Subject:** RE: CRTs - Irico


Stuart,


I have not heard from you, so I assume today was not a good day for you or John or Eric to talk.


We understand that you are conferring with the DPPs regarding submission of a stipulation regarding briefing and discovery related to Irico's anticipated motion to dismiss based on jurisdictional grounds.  We are assuming that Irico intends to contest jurisdiction in the IPP case as well.  If that is not correct, please advise.

IPPs would like to be included in any stipulation entered with the DPPs that will
be filed on May 1, 2018 per Judge Tigar's order.  We see no reason for IPPs to be
on a separate or later track, and believe it would be inefficient to go that route.
Given the Tuesday deadline for submission of a stipulation (or separate proposed
orders), we would like to discuss this with you on Monday.


Please let us know your availability.


Chris


**Christopher Micheletti**
Attorney at Law
cmicheletti@zelle.com

**ZELLE** LLP

44  Montgomery Street, Suite 3400
San Francisco, CA 94104-4807
D (415) 633-1912
F  (415) 693-0770
vCard | Bio | Website

Boston | Dallas | London | Miami | Minneapolis
New York | Philadelphia | San Francisco | Washington, DC

The information herein is confidential and may be attorney-client privileged
and/or contain attorney work product.  If you are not an intended recipient, any
disclosure, copying, retention or use of any information contained herein is
prohibited.  If you have received this message in error, please delete it and notify
the sender immediately.

―――――――――――――――――――――――――――――――――――――

**From:** Christopher T. Micheletti
**Sent:** Thursday, April 26, 2018 5:17 PM
**To:** 'stuart.plunkett@bakerbotts.com' <stuart.plunkett@bakerbotts.com>
**Cc:** laurenrussell@tatp.com; malioto@tatp.com; john.taladay@bakerbotts.com;
'erik.koons@bakerbotts.com' <erik.koons@bakerbotts.com>
**Subject:** CRTs - Irico

Stuart, are you available tomorrow for call to discuss scheduling and coordination in the above matter with Lauren and I?

If so, do any of these times work?  9 am, 11 am, 12 pm?

Let us know.  Chris

**Confidentiality Notice:**

The information contained in this email and any attachments is intended only for the recipient[s] listed above and may be privileged and confidential. Any dissemination, copying, or use of or reliance upon such information by or to anyone other than the recipient[s] listed above is prohibited. If you have received this message in error, please notify the sender immediately at the email address above and destroy any and all copies of this message.

<Ltr.pdf>

# EXHIBIT 4



44 MONTGOMERY STREET - SUITE 3400
SAN FRANCISCO, CALIFORNIA 94104
(415) 693-0700 MAIN     (415) 693-0770 FAX

CHRISTOPHER MICHELETTI
cmicheletti@zelle.com
(415) 633-1912

June 5, 2018

*Via Email*

Stuart C. Plunkett
Baker Botts LLP
101 California Street, Suite 3600
San Francisco, California 94111
stuart.plunkett@bakerbotts.com

      Re:     *In re Cathode Ray Tube (CRT) Antitrust Litigation* – MDL No. 1917,
                  Master File No. 07-CV-5944-JST

Dear Stuart,

      This letter shall summarize our recent meet and confer discussions regarding the Irico Defendants' (referred to collectively as "Irico") objections and responses to (1) Indirect Purchaser Plaintiffs' ("IPPs") First Set of Requests for Production of Documents ("RFPs"), and (2) IPPs' First Set of Interrogatories directed to Irico.  Irico served responses thereto on May 25, 2018.

      IPPs are currently coordinating their jurisdictional discovery with the Direct Purchaser Plaintiffs ("DPPs") in this matter.  As part of that coordination, on May 21, 2018, IPPs advised you that Irico need not respond to IPPs' discovery requests, except for RFP Nos. 11 and 18, and Interrogatory Nos. 16, 17, and 18 ("IPPs' Requests").  We address those requests herein.[1]

      IPPs have participated in three meet and confer telephone conferences with the DPPs and Irico regarding Irico's responses and objections to the DPPs' requests, and regarding Irico's responses to the IPPs' Requests.  These calls occurred on May 29, 30 and June 1, 2018.  During these calls, IPPs conveyed their views regarding the propriety of the DPPs' requests, and raised questions regarding the sufficiency of Irico's responses to IPPs' RFP Nos. 11 and 18 and Interrogatory Nos. 16, 17 and 18.   Below we summarize the status of our meet and confer pertaining to the IPPs' Requests.

      *Interrogatory Nos. 16, 17 and 18*.  Generally, these interrogatories seek information regarding the identity of, channels of distribution, and other details regarding, the CRTs and CRT Products Irico produced, manufactured, sold, marketed and/or distributed during the class period. Irico responded to these requests with objections, and then generally referred IPPs to "Irico's responses to DPP's jurisdictional discovery . . .."  During our June 1 call, you indicated that Irico

---

[1] IPPs adopt the DPPs' written discovery requests served on March 5, 2018, are coordinating with the DPPs on their meet and confer on Irico's objections and responses to those discovery requests, and adopt the positions asserted by the DPPs in their meet and confer letter to you dated June 5, 2018.

Stuart C. Plunkett
June 5, 2018
Page 2

may be willing to provide substantive supplemental responses to these three interrogatories. We request that you advise us this week whether Irico will provide further responses, and request that any supplemental response be provided by June 15, 2018.

*Document Request No. 11.* Generally, this document request seeks transactional detail regarding each of Irico's sales of CRTs and CRT Products, including customer names, sales terms, prices, etc. During our June 1 call, you indicated that Irico will likely provide a supplemental response indicating that Irico will produce documents responsive to this request. You indicated that Irico possesses hard copy documents of "accounting records" (approximately 100 boxes of sales invoices and other documentation) that are responsive to this request. We have several questions on this topic.

First, we inquired whether any electronic files exist reflecting the information requested in RFP No. 11. You indicated that you did not know the extent to which electronic files exist that contain sales transaction information, in summary form or otherwise. We request that you inquire of Irico and determine whether electronic files, archived or other, exist containing information responsive to Request No. 11. Second, you indicated that Irico may make the hard copy documents available to plaintiffs in China, which you estimated to be about 100 boxes. For IPPs to evaluate whether to review and/or obtain a copy of these documents, please provide a more detailed description of the contents of the 100 boxes. Given the location of the documents and their volume, IPPs believe it is reasonable for you to provide a summary index of some sort regarding what is contained in the boxes. Please also provide an estimate of the cost to scan the hard copy documents and produce them to us electronically in TIFF images, with appropriate load or unitization files and with searchable OCR text format.

*Document Request No. 18.* Generally, this document request seeks documents relating to meetings or communications between Irico and other makers of CRTs or CRT Products concerning sales, pricing, or shipments to customers in the U.S. during the class period. As we have explained, this information is relevant to issues raised by the commercial activity exception to the Foreign Sovereign Immunities Act ("FSIA"). Judge Tigar's Order Setting Aside Default (ECF No. 5240) held that actions of setting prices and setting manufacturing schedules constitute commercial activity. ECF No. 5240 at 9. Judge Tigar also held that anticompetitive behavior by the Irico defendants, as part of a broader conspiracy that affected prices of the product at issue in the U.S., support a finding that Irico's commercial activities had a direct affect in the U.S. *Id.* at 9-11. As a result, RFP No. 18 seeks information directly relevant to whether Irico's commercial activity of pricing, selling and shipping CRTs or CRT Products, particularly within the broader CRT conspiracy, had a direct effect in the U.S. *See also Sea Breeze Salt, Inc. v. Mitsubishi Corp.*, No. CV162345DMGAGRX, 2016 WL 8648638, at *3 (C.D. Cal. Aug. 18, 2016) ("ESSA's alleged price-fixing and granting of exclusive rights to Mitsubishi leads to less variety in the U.S. salt market, as well as less competition and higher prices for United States consumers. . . . This satisfies the requirement for 'direct effects in the United States.'") (quotations omitted). In light of the foregoing, IPPs request that Irico reconsider its position and produce all documents responsive to this request.

Relatedly, IPPs also request that Irico confirm whether or not it has in its possession documents responsive to RFP No. 18. IPPs are considering filing a motion to compel production

Stuart C. Plunkett
June 5, 2018
Page 3

of documents responsive to RFP No. 18, but do not want to litigate a motion over documents that may not exist.  Accordingly, IPPs request that Irico advise whether—apart from the 100 boxes of accounting records described above—it possess documents responsive to this request, provide a general description of the types of documents (e.g., emails, memoranda, other) and provide the approximate quantity of such documents.  We request that Irico provide this information by no later than June 15, 2018.

        Thank you for your cooperation.

                                Best regards,

                                */s/ Christopher T. Micheletti*

                                Christopher T. Micheletti


cc:     John Taladay
        Erik T. Koons
        Thomas E. Carter
        Ashley Eickhof

# EXHIBIT 5



44 Montgomery Street - Suite 3400
San Francisco, California 94104
(415) 693-0700 Main    (415) 693-0770 Fax

Christopher Micheletti
cmicheletti@zelle.com
(415) 633-1912

June 22, 2018

*Via Email*

Stuart C. Plunkett
Baker Botts LLP
101 California Street, Suite 3600
San Francisco, California 94111
stuart.plunkett@bakerbotts.com

Re:     *In re Cathode Ray Tube (CRT) Antitrust Litigation* – MDL No. 1917,
        Master File No. 07-CV-5944-JST

Dear Stuart,

This letter follows up on our June 5, 2018 letter to you regarding our meet and confer discussions regarding the Irico Defendants' (referred to collectively as "Irico") May 25, 2018 objections and responses to (1) Indirect Purchaser Plaintiffs' ("IPPs") First Set of Requests for Production of Documents ("RFPs"), and (2) IPPs' First Set of Interrogatories directed to Irico.

IPPs continue to coordinate their jurisdictional discovery with the Direct Purchaser Plaintiffs ("DPPs") in this matter.  As part of that coordination, by their June 5, 2018 letter, IPPs raised questions and issues regarding Irico's responses to IPPs' RFP Nos. 11 and 18, and Interrogatory Nos. 16, 17, and 18.  We follow up on those requests herein.[1]

*Interrogatory Nos. 16, 17 and 18*.  During our June 1, 2018 call, you indicated that Irico may be willing to provide substantive supplemental responses to these three interrogatories.  By our June 5 letter, we requested that you advise us by June 8 whether Irico will provide further responses, and that any supplemental response be provided by June 15, 2018.  To date, you have provided no response to the foregoing.  If Irico does not intend to supplement those responses, please advise us immediately.  If Irico intends to supplement those responses, please provide the supplemental responses immediately.

*Document Request No. 11*.  During our June 1 call, you indicated that Irico will likely provide a supplemental response indicating that Irico will produce documents responsive to this request, and that Irico possesses hard copy documents of "accounting records" that are responsive to this request.  We requested that the following information be provided by June 15:

---

[1] IPPs adopted the DPPs' written discovery requests served on March 5, 2018, and adopt the positions asserted by the DPPs in their follow up meet and confer letter to you dated June 21, 2018.

Stuart C. Plunkett
June 22, 2018
Page 2

- We requested that you inquire of Irico and determine whether electronic files, archived or other, exist containing information responsive to Request No. 11.

- We requested a more detailed description of the contents of the 100 boxes of documents that you indicated Irico may make available for production, including, for example, a summary index of some sort regarding what is contained in the boxes.

- We requested an estimate of the cost to scan the hard copy documents and produce them to us electronically in TIFF images, with appropriate load or unitization files and with searchable OCR text format.

With respect to RFP No. 18, we substantiated that RFP No. 18 seeks information directly relevant to whether Irico's commercial activity of pricing, selling and shipping CRTs or CRT Products, particularly within the broader CRT conspiracy, had a direct effect in the U.S.  Based on that showing, we made the following requests:

- We requested that Irico reconsider its refusal to produce all documents responsive to this request.

- We requested that Irico confirm whether or not it has in its possession documents responsive to RFP No. 18, as IPPs are considering filing a motion to compel production of documents responsive to RFP No. 18, but do not want to litigate a motion over documents that may not exist.

- We requested that Irico advise whether—apart from the 100 boxes of accounting records described above—it possess documents responsive to RFP No. 18, provide a general description of the types of documents (e.g., emails, memoranda, other) and provide the approximate quantity of such documents.

To date, you have provided no response to these requests.  Please provide responses to the foregoing questions/requests immediately.

Best regards,

*/s/ Chris Micheletti*

Chris Micheletti


cc:     John Taladay
        Erik T. Koons
        Thomas E. Carter
        Ashley Eickhof

**EXHIBIT 6**

**Christopher T. Micheletti**

| | |
|---|---|
| **From:** | stuart.plunkett@bakerbotts.com |
| **Sent:** | Wednesday, July 25, 2018 10:59 AM |
| **To:** | Christopher T. Micheletti |
| **Cc:** | john.taladay@bakerbotts.com; erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com; Ashley.Eickhof@BakerBotts.com; kaylee.yang@bakerbotts.com; stephanie.pearson@bakerbotts.com; Guido@saveri.com; Rick@saveri.com; Geoff@saveri.com; cadio@saveri.com; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; mheaphy@saveri.com |
| **Subject:** | Re: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC, MDL No. 1917 |

**-=EXTERNAL EMAIL=-**

Chris,

Your timeline here is quite misleading since motions were pending concerning IPPs' right to pursue jurisdictional discovery at all. But we agree with getting these matters resolved, which is why Monday I asked to schedule a meet and confer. I now understand that you want to see a letter before we have a discussion. So we will do that, but not necessarily on your timeline.

Regards,

Stuart

On Jul 25, 2018, at 10:35 AM, Christopher T. Micheletti <CMicheletti@zelle.com> wrote:

> Stuart,
>
> Our letters of June 5 and 22 made multiple specific written requests to you and your clients.  You ignored them for 55 days and now want to have a further call.  That is unacceptable.
>
> Please provide by COB tomorrow a written response providing the information requested in the letters.  We need to have answers to our questions, and clear, written commitments on what Irico is willing to do on each request at issue to avoid motion practice.  In the absence of a satisfactory response, we will proceed with a motion to compel.
>
> Best regards,
>
> Chris
>
> ---
>
> **From:** stuart.plunkett@bakerbotts.com [mailto:stuart.plunkett@bakerbotts.com]
> **Sent:** Wednesday, July 25, 2018 9:28 AM
> **To:** Christopher T. Micheletti <CMicheletti@zelle.com>
> **Cc:** john.taladay@bakerbotts.com; erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com; Ashley.Eickhof@BakerBotts.com; kaylee.yang@bakerbotts.com; stephanie.pearson@bakerbotts.com; Guido@saveri.com; Rick@saveri.com; Geoff@saveri.com; cadio@saveri.com; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; mheaphy@saveri.com
> **Subject:** Re: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC, MDL No. 1917
>
> **-=EXTERNAL EMAIL=-**

Those topics can be discussed during the meet and confer we proposed. Or you can propose other times.

On Jul 25, 2018, at 9:15 AM, Christopher T. Micheletti <CMicheletti@zelle.com> wrote:

> Dear Stuart,
>
> Our letters to you of June 5, 2018 and June 22, 2018 have gone unanswered.  We assume, based on Irico's non-response, that Irico has no intention of providing fulsome responses to the interrogatories at issue, of producing documents requested by the requests for production at issue, or providing the other information requested in that correspondence.  Please be advised that we consider these discovery disputes to be at issue and intend to proceed with a motion to compel before Judge Walker.
>
> Best regards,
>
> Chris
>
>
>
> **Christopher Micheletti**
> Attorney at Law
> cmicheletti@zelle.com
>
> **ZELLE** LLP
>
> 44  Montgomery Street, Suite 3400
> San Francisco, CA 94104-4807
> D (415) 633-1912
> F  (415) 693-0770
> vCard | Bio | Website
>
> Boston | Dallas | London | Miami | Minneapolis
> New York | Philadelphia | San Francisco | Washington, DC
>
> The information herein is confidential and may be attorney-client privileged and/or contain attorney work product.  If you are not an intended recipient, any disclosure, copying, retention or use of any information contained herein is prohibited.  If you have received this message in error, please delete it and notify the sender immediately.

---

**From:** Christopher T. Micheletti
**Sent:** Friday, June 22, 2018 4:34 PM
**To:** stuart.plunkett@bakerbotts.com
**Cc:** john.taladay@bakerbotts.com; erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com; Ashley.Eickhof@BakerBotts.com; kaylee.yang@bakerbotts.com; stephanie.pearson@bakerbotts.com; Guido Saveri <Guido@saveri.com>; Rick Saveri <Rick@saveri.com>; Geoff Rushing <Geoff@saveri.com>; Cadio Zirpoli <cadio@saveri.com>; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; 'Matthew Heaphy'

<mheaphy@saveri.com>
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC, MDL No. 1917

Stuart,

Please see the attached correspondence.

Best,

Chris

---

**From:** Matthew Heaphy [mailto:mheaphy@saveri.com]
**Sent:** Thursday, June 21, 2018 4:12 PM
**To:** stuart.plunkett@bakerbotts.com
**Cc:** john.taladay@bakerbotts.com; erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com; Ashley.Eickhof@BakerBotts.com; kaylee.yang@bakerbotts.com; stephanie.pearson@bakerbotts.com; Guido Saveri <Guido@saveri.com>; Rick Saveri <Rick@saveri.com>; Geoff Rushing <Geoff@saveri.com>; Cadio Zirpoli <cadio@saveri.com>; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; Christopher T. Micheletti <CMicheletti@zelle.com>
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC, MDL No. 1917

**-=EXTERNAL EMAIL=-**

Stuart:

Please see the attached correspondence from Geoff Rushing.

Best,
Matt

Matthew Heaphy
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
mheaphy@saveri.com
Telephone: (415) 217-6810
Facsimile: (415) 217-6813

---

**From:** Matthew Heaphy
**Sent:** Tuesday, June 05, 2018 4:51 PM
**To:** 'stuart.plunkett@bakerbotts.com'
**Cc:** john.taladay@bakerbotts.com; erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com; Ashley.Eickhof@BakerBotts.com; kaylee.yang@bakerbotts.com; stephanie.pearson@bakerbotts.com; Guido Saveri; Rick Saveri; Geoff Rushing; Cadio Zirpoli; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; 'Christopher T. Micheletti'
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC, MDL No. 1917

Stuart:

Please see the attached correspondence from Geoff Rushing.

Best,
Matt

Matthew Heaphy
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
mheaphy@saveri.com
Telephone: (415) 217-6810
Facsimile: (415) 217-6813

**From:** stuart.plunkett@bakerbotts.com [mailto:stuart.plunkett@bakerbotts.com]
**Sent:** Monday, May 28, 2018 9:02 PM
**To:** Matthew Heaphy
**Cc:** erik.koons@bakerbotts.com; Tom.Carter@BakerBotts.com;
Ashley.Eickhof@BakerBotts.com; kaylee.yang@bakerbotts.com;
stephanie.pearson@bakerbotts.com; Guido Saveri; Rick Saveri; Geoff Rushing; Cadio
Zirpoli; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com;
john.taladay@bakerbotts.com
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC, MDL No.
1917

Please see attached correspondence.

**Stuart C. Plunkett**
Partner, San Francisco Office
stuart.plunkett@bakerbotts.com
T +1.415.291.6203
C +1.415.608.8165

**From:** Matthew Heaphy <mheaphy@saveri.com>
**Sent:** Thursday, May 17, 2018 12:55 PM
**To:** Taladay, John <john.taladay@bakerbotts.com>
**Cc:** Koons, Erik <erik.koons@bakerbotts.com>; Carter, Tom
<Tom.Carter@BakerBotts.com>; Eickhof, Ashley <Ashley.Eickhof@BakerBotts.com>;
Plunkett, Stuart <stuart.plunkett@bakerbotts.com>; Yang, Kaylee
<kaylee.yang@bakerbotts.com>; Pearson, Stephanie
<stephanie.pearson@bakerbotts.com>; Guido Saveri <Guido@saveri.com>; Rick Saveri
<Rick@saveri.com>; Geoff Rushing <Geoff@saveri.com>; Cadio Zirpoli
<cadio@saveri.com>; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC, MDL No.
1917

John:

Please see the attached correspondence.

Best,
Matt

Matthew Heaphy
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
mheaphy@saveri.com
Telephone: (415) 217-6810
Facsimile: (415) 217-6813

**From:** stephanie.pearson@bakerbotts.com [mailto:stephanie.pearson@bakerbotts.com]
**Sent:** Friday, May 04, 2018 4:50 PM
**To:** Guido Saveri; Rick Saveri; Geoff Rushing; Cadio Zirpoli; Matthew Heaphy;
malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com
**Cc:** stuart.plunkett@bakerbotts.com; john.taladay@bakerbotts.com;
Tom.Carter@BakerBotts.com
**Subject:** In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC, MDL No. 1917

Counsel, attached please find the following documents:

1.  Irico Defendants' Objections And Responses To Direct Purchaser Plaintiff Studio
    Spectrum, Inc.'s First Set Of Interrogatories;

2.  Irico Defendants' Responses To Direct Purchaser Plaintiff Studio Spectrum, Inc.'s
    First Set Of Requests For Production Of Documents To Irico Group Corporation
    And Irico Display Devices Co., Ltd.; and

3.  Letter from Stuart Plunkett with information regarding document
    production.  This this document production, which has been designated as
    confidential, can be accessed at the following link:

        Link: https://bbmft.bakerbotts.com/pkg?token=9f080868-9bef-
        4d11-8d48-257899ebe776

The password to this production will be sent under separate cover.


**Stephanie Pearson**
Litigation Secretary to
Stuart Plunkett and Jeremy Taylor
Baker Botts L.L.P.
stephanie.pearson@bakerbotts.com
T +1.415.291.6009
F +1.415.291-6300
100 California Street, Suite 3600
San Francisco, CA  94111

<image001.png>

<image002.png> <image003.png> <image004.png> <image005.png>  <image006.png>
<image007.png>

**Confidentiality Notice:**

The information contained in this email and any attachments is intended only for the recipient[s] listed above and may be privileged and confidential. Any dissemination, copying, or use of or reliance upon such information by or to anyone other than the recipient[s] listed above is prohibited. If you have received this message in error, please notify the sender immediately at the email address above and destroy any and all copies of this message.

# EXHIBIT 7

# BAKER BOTTS LLP

| | | |
|---|---|---|
| 101 CALIFORNIA ST. | AUSTIN | LONDON |
| SUITE 3600 | BEIJING | MOSCOW |
| SAN FRANCISCO, CALIFORNIA | BRUSSELS | NEW YORK |
| 94111 | DALLAS | PALO ALTO |
| | DUBAI | RIYADH |
| TEL +1.415.291.6200 | HONG KONG | **SAN FRANCISCO** |
| FAX +1.415.291.6300 | HOUSTON | WASHINGTON |
| BakerBotts.com | | |

Stuart C. Plunkett
TEL: 415.291.6203
FAX: 415.291.6303
stuart.plunkett@bakerbotts.com

July 30, 2018

*Via E-Mail*

Christopher Micheletti
(email: cmicheletti@zelle.com)
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104

      Re:     In re: Cathode Ray Tube (CRT) Antitrust Litigation -
               Master File No. 3:07-cv05944-SC; MDL No. 1917

Dear Chris:

      I write to respond to the outstanding meet and confer issues concerning IPPs' interrogatories and document requests directed to Irico. Your correspondence indicates that IPPs seek supplemental responses to Interrogatory Nos. 16, 17, and 18 and Document Request Nos. 11 and 18.

      <u>Interrogatory Nos. 16 & 17</u>. We agree to supplement these interrogatory responses by August 7. Irico will provide annual sales by type and size of CRTs by the Irico Defendants from 1995 to 2007. Once you have had an opportunity to review our supplemental responses, we are willing to meet and confer if IPPs believe they have a legitimate need for additional information for purposes of jurisdictional discovery.

      <u>Interrogatory No. 18</u>. We agree to supplement this interrogatory response by August 7 to identify the sales information we will produce or make available.

      <u>Document Request No. 11</u>. We agree to supplement our response by August 7 to identify the sales information we will produce or make available for inspection.

      <u>Document Request No. 18</u>. Irico stands on its objections to this request. We note that this topic is the subject of a pending motion to compel filed by the DPPs.

Active 38383308.1

**BAKER BOTTS** LLP

July 30, 2018

If you have any questions, please do not hesitate to contact me.

Sincerely,

Stuart C. Plunkett

cc:     Matthew D. Heaphy (E-mail: mheaphy@saveri.com)
        Guido Saveri (E-mail: guido@saveri.com)
        R. Alexander Saveri (E-mail: rick@saveri.com)
        Geoffrey Rushing (E-mail: grushing@saveri.com)
        Cadio Zirpoli (E-mail: cadio@saveri.com)
        Mario N. Alioto (malioto@tatp.com)
        Lauren C. Capurro (laurenrussell@tatp.com)
        Joseph M. Patane (jpatane@tatp.com)

**EXHIBIT 8**

John Taladay (*pro hac vice*)
john.taladay@bakerbotts.com
Erik Koons (*pro hac vice*)
erik.koons@bakerbotts.com
BAKER BOTTS LLP
1299 Pennsylvania Ave., NW
Washington, D.C. 20004
Telephone: (202)-639-7700
Facsimile: (202)-639-7890

Stuart C. Plunkett (State Bar No. 187971)
stuart.plunkett@bakerbotts.com
BAKER BOTTS LLP
101 California Street, Suite 3600
San Francisco, California 94111
Telephone: (415) 291-6200
Facsimile: (415) 291-6300

*Attorneys for Defendants*
*IRICO GROUP CORP. and*
*IRICO DISPLAY DEVICES CO., LTD.*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| IN RE: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION | Master File No. 3:07-cv-05944-SC (N.D. Cal.) |
| | MDL No. 1917 |
| This Document Relates to: | **IRICO DEFENDANTS' SUPPLEMENTAL OBJECTIONS AND RESPONSES TO INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES** |
| ALL INDIRECT PURCHASER ACTIONS | |

PROPOUNDING PARTY:      Indirect Purchaser Plaintiffs

RESPONDING PARTIES:      Irico Group Corporation
                                            Irico Display Devices Co., Ltd.

SET NUMBER:      One

1    Pursuant to Federal Rules of Civil Procedure 26 and 33, Irico Group Corporation and Irico
2  Display Devices Co, Ltd. (collectively, "Irico" or "Irico Defendants") hereby respond to the
3  Indirect Purchaser Plaintiffs' ("Plaintiff") First Set of Interrogatories ("Interrogatories"). Irico
4  reserves the right to amend or supplement these Objections and Responses (the "Responses") to
5  the extent allowed by the Federal Rules of Civil Procedure and the Local Rules of Practice in
6  Civil Proceedings before the United States District Court for the Northern District of California
7  ("Local Rules"). Subject to and without waiving any of Irico's General and Specific Objections as
8  set forth below, Irico is willing to meet and confer with Plaintiff regarding such General and
9  Specific Objections.

10    The following Responses are made only for purposes of this case. The Responses are
11  subject to all objections as to relevance, materiality and admissibility, and to any and all
12  objections on any ground that would require exclusion of any response if it were introduced in
13  court. All evidentiary objections and grounds are expressly reserved.

14    These Responses are subject to the provisions of the Stipulated Protective Order that the
15  Court issued on June 18, 2008 ("Protective Order"). Irico's Responses are hereby designated
16  "Confidential" in accordance with the provisions of the Protective Order.

**GENERAL OBJECTIONS**

18    Irico makes the following General Objections to Plaintiff's Interrogatories:

19    1.    Irico's Responses are based upon information available to and located by Irico as
20  of the date of service of these Responses. In responding to Plaintiff's Interrogatories, Irico states
21  that it has conducted, or will conduct, a diligent search, reasonable in scope, of those files and
22  records in its possession, custody, or control believed to likely contain information responsive to
23  Plaintiff's Interrogatories.

24    2.    No express, incidental, or implied admissions are intended by these Responses and
25  should not be read or construed as such.

26    3.    Irico does not intend, and its Responses should not be construed as, an agreement
27  or acquiescence with any characterization of fact, assumption, or conclusion of law contained in
28  or implied by the Interrogatories.

4.     To the extent that Irico responds to Plaintiff's Interrogatories by stating that Irico will produce or make available for examination responsive information or documents, Irico does not represent that any such information or documents exist. Irico will make a good faith and reasonable attempt to ascertain whether information responsive to Plaintiff's Interrogatories exists and is properly producible, and will produce or make available for examination non-privileged responsive materials to the extent any are located during the course of a reasonable search.

5.     Irico objects to Plaintiff's Interrogatories to the extent that they are overly broad, unduly burdensome, oppressive, and duplicative to the extent that they seek information or documents that are already in the possession, custody, or control of Plaintiff.

6.     Irico objects to Plaintiff's Interrogatories to the extent that they seek to impose obligations on Irico beyond those of the Federal Rules of Civil Procedure, the Local Rules, or any Order of this Court.

7.     Irico objects to Plaintiff's Interrogatories to the extent they seek information that is not relevant to jurisdictional issues or disproportionate to the needs of the case in resolving such jurisdictional issues.

8.     Irico objects to Plaintiff's Interrogatories to the extent that they are vague, ambiguous, or susceptible to more than one interpretation. Irico shall attempt to construe such vague or ambiguous Interrogatories so as to provide for the production of responsive information that is proportionate to the needs of the case. If Plaintiff subsequently asserts an interpretation of any Interrogatory that differs from Irico's understanding, Irico reserves the right to supplement or amend its Responses.

9.     Irico objects to Plaintiff's Interrogatories to the extent that they contain terms that are insufficiently or imprecisely defined. Irico shall attempt to construe such vague or ambiguous Interrogatories so as to provide for the production of responsive information that is proportionate to the needs of the case.

10.    Irico objects to Plaintiff's Interrogatories to the extent that they seek information that is protected from disclosure by the attorney-client privilege, work product doctrine, joint defense or common interest privilege, self-evaluative privilege, or any other applicable privilege

3

or immunity. Irico will provide only information that it believes to be non-privileged and otherwise properly discoverable. None of Irico's responses is intended nor should be construed as a waiver of any such privilege or immunity. The inadvertent or mistaken provision of any information or responsive documents subject to any such doctrine, privilege, protection or immunity from production shall not constitute a general, inadvertent, implicit, subject-matter, separate, independent or other waiver of such doctrine, privilege, protection or immunity from production.

11.     Irico objects to Plaintiff's Interrogatories to the extent that they call for information that is not in the possession, custody, or control of Irico. Irico also objects to the extent that any of Plaintiff's Interrogatories seek information from non-parties or third parties, including but not limited to any of Irico's subsidiary or affiliated companies.

12.     Irico objects to Plaintiff's Interrogatories to the extent that responding would require Irico to violate the privacy and/or confidentiality of a third party or confidentiality agreement with a third party.

13.     Irico objects to Plaintiff's Interrogatories to the extent that they seek information that is publicly available, already in Plaintiffs' possession, custody, or control, or more readily available from other sources.

14.     Irico objects to Plaintiff's Interrogatories to the extent that they seek information or documents concerning transactions outside the United States. Such Interrogatories are unduly burdensome and irrelevant because they do not relate to actions by Irico in or causing a direct effect in the United States.  Such Interrogatories are also unduly burdensome and irrelevant to this pending action as Plaintiffs' class definition is confined to "individuals and entities that indirectly purchased Cathode Ray Tube Products . . . in the United States" (see Indirect Purchaser Plaintiffs' Fourth Consolidated Amended Complaint).

15.     Irico objects to Plaintiff's Interrogatories to the extent that compliance would require Irico to violate the laws, regulations, procedures, or orders of a judicial or regulatory body of foreign jurisdictions.

16.     Irico's responses, whether now or in the future, pursuant to Plaintiff's Interrogatories should not be construed as either (i) a waiver of any of Irico's general or specific objections or (ii) an admission that such information or documents are either relevant or admissible as evidence.

17.     Irico objects to Plaintiff's Interrogatories to the extent that compliance would require Irico to seek information stored on backup or archived databases or other systems that are not readily accessible or otherwise no longer active.

18.     Irico objects to Plaintiff's Interrogatories to the extent that they are compound and/or contain discrete subparts in violation of Federal Rule of Civil Procedure 33(a)(1).

19.     Irico objects to Plaintiff's Interrogatories to the extent that they state and/or call for legal conclusions.

20.     Irico objects to the Interrogatories to the extent that they contain express or implied assumptions of fact or law with respect to the matters at issue in this case.

21.     Irico objects that Plaintiff's Interrogatories are irrelevant and premature because the Court has not set a schedule for jurisdictional discovery or briefing that applies to Plaintiff.

22.     Irico reserves the right to assert additional General and Specific Objections as appropriate to supplement these Responses.

These General Objections apply to each Interrogatory as though restated in full in the responses thereto. The failure to mention any of the foregoing General Objections in the specific responses set forth below shall not be deemed as a waiver of such objections or limitations.

## GENERAL OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS

1.      Irico objects to the definitions of "You" and "Your" (Definition No. 1) to the extent that Plaintiff defines those terms to include the Irico's "present and former members, officer, agents, employees, and all other persons acting or purporting to act on their behalf." This definition is legally incorrect, overbroad, unduly burdensome, vague, and ambiguous. Irico also objects to the inclusion of "all present and former directors, officers, Employees, agents, representatives or any Persons acting or purporting to act on behalf of" Irico within this definition to the extent it purports to encompass information that is protected by attorney-client privilege,

5

1    work product protection or any other applicable doctrine, privilege, protection or immunity or

2    otherwise calls for a legal conclusion.

3        2.    Irico objects to the definition of "Document" (Definition No. 8) to the extent it

4    seeks to impose requirements that are beyond those imposed by the Federal Rules of Civil

5    Procedure, the Local Rules, or any other applicable laws.

6        3.    Irico objects to the definition of "Employee" (Definition No. 9) on the grounds

7    that it calls for a legal conclusion and is otherwise vague, ambiguous, and overly broad. Irico

8    further objects to this definition to the extent that it attempts to impose burdens on Irico beyond

9    those imposed by the Federal Rules of Civil Procedure. Irico further objects to this definition to

10   the extent that it seeks information protected by the attorney client or other applicable privilege,

11   attorney work product doctrine, or otherwise seeks to violate rights of privacy under U.S. or

12   foreign law.

13       4.    Irico objects to the definitions of "CRT" and "CRT Products" (Definitions No. 6

14   and 7) on the grounds that they are vague, ambiguous and overly broad. Irico further objects to

15   the use of the term "CRT Products" to the extent that it is inconsistent with the definition of

16   "CRT Products" as set forth in Plaintiff's pleadings.

17       5.    Irico objects to Instruction No. 1 (related to identification of persons) to the extent

18   that it purports to impose burdens or obligations broader than, inconsistent with, or not authorized

19   under the Federal Rules of Civil Procedure, including, without limiting the generality of the

20   foregoing, Rule 26(b)(5)(A) and Rule 26(e)(1). Irico further objects to this Instruction to the

21   extent that it purports to impose burdens or obligations broader than, inconsistent with, or not

22   authorized under, the Local Rules and any orders of the Court, and on the grounds that it is vague,

23   ambiguous, and inconsistent with common usage. Irico further objects to this Instruction to the

24   extent it seeks information that would disclose personal confidential information and/or violate

25   any and all rights of privacy under the United States Constitution or Article I of the Constitution

26   of the State of California, or any other applicable law or state constitution, or that is otherwise

27   prohibited from disclosure because to do so would cause Irico to violate legal and/or contractual

28   obligations to any other persons or entities.

6.     Irico objects to Instruction No. 2 (related to identification of an entity other than a natural person) to the extent that it purports to impose burdens or obligations broader than, inconsistent with, or not authorized under the Federal Rules of Civil Procedure or other applicable rule or Order of this Court.

7.     Irico objects to Instruction No. 3 (related to the production of business records in response to an interrogatory pursuant to Federal Rule of Civil Procedure 33(d)) on the grounds that it is unduly burdensome and purports to impose burdens and obligations upon Irico beyond those required by the Federal Rules of Civil Procedure or other applicable rule or Order of this Court.

## SPECIFIC RESPONSES TO INTERROGATORIES

### INTERROGATORY NO. 16

Identify the CRTs and/or CRT Products that you manufactured or produced for each month during the Class Period, including the brand name, product number, and intended use.

### RESPONSE TO INTERROGATORY NO. 16

Irico reasserts and incorporates each of the General Objections and Objections to the Definitions and Instructions set forth above.  Irico further objects that this interrogatory is irrelevant and premature because the Court has not set a schedule for jurisdictional discovery or briefing that applies to Plaintiff.  Irico further objects that this interrogatory seeks information beyond the scope of what is relevant to resolving jurisdictional issues and beyond that authorized under the Court's April 25, 2018 Order Denying Plaintiffs' Motion to Compel.  Irico also objects that this interrogatory is overbroad, unduly burdensome, and disproportionate to the needs of the case in resolving jurisdictional issues.  Irico also objects to this interrogatory as overbroad as to the time period called for; the only relevant inquiry is Irico's status as of November 26, 2007.

Subject to and without waiving the objections stated above, Irico refers Plaintiff to Irico's responses to DPP's jurisdictional discovery, which were served on Plaintiff on May 4, 2018.

### SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 16

Subject to and without waiving the objections stated above, Irico responds as follows:

In 1995, Irico Group sold 2,460,000 fourteen-inch CPTs and 1,390,000 twenty-one-inch

7

1    CPTs.  In 1996, Irico Group sold 2,280,000 fourteen-inch CPTs and 1,790,000 twenty-one-inch

2    CPTs.  In 1997, Irico Group sold 1,690,000 fourteen-inch CPTs and 2,480,000 twenty-one-inch

3    CPTs.  In 1998, Irico Group sold 2,360,000 fourteen-inch CPTs, 3,550,000 twenty-one-inch

4    CPTs, and 190,000 fifteen-inch CDTs.  In 1999, Irico Group sold 2,990,000 fourteen-inch CPTs,

5    3,040,000 twenty-one-inch CPTs, and 780,000 fifteen-inch CDTs.  In 2000, Irico Group sold

6    3,200,000 fourteen-inch CPTs and 820,000 fifteen-inch CDTs.  In 2001, Irico Group sold

7    2,380,000 fourteen-inch CPTs and 280,000 fifteen-inch CDTs.  In 2002, Irico Group sold

8    3,270,000 fourteen-inch CPTs and 4,300 fifteen-inch CDTs. In 2003, Irico Group sold 3,710,000

9    fourteen-inch CPTs, 1,010,000 twenty-one-inch CPTs, and 5,600 fifteen-inch CDTs.  In 2004,

10   Irico Group sold 3,830,000 fourteen-inch CPTs and 1,910,000 twenty-one-inch CPTs.  In 2005,

11   Irico Group sold 4,570,000 fourteen-inch CPTs and 1,550,000 twenty-one-inch CPTs.  In 2006,

12   Irico Group sold 4,030,000 fourteen-inch CPTs and 2,770,000 twenty-one-inch CPTs.  In 2007,

13   Irico Group sold 4,000,000 fourteen-inch CPTs and 3,740,000 twenty-one-inch CPTs.

14        In 1995, Irico Display sold 410,000 twenty-five-inch CPTs.  In 1996, Irico Display sold

15   850,000 twenty-five-inch CPTs.  In 1997, Irico Display sold 1,080,000 twenty-five-inch CPTs.

16   In 1998, Irico Display sold 1,340,000 twenty-five-inch CPTs.  In 1999, Irico Display sold

17   1,350,000 twenty-five-inch CPTs.  In 2000, Irico Display sold 1,510,419 twenty-five-inch CPTs

18   and 2,640,000 twenty-one-inch CPTs.  In 2001, Irico Display sold 1,440,000 twenty-five-inch

19   CPTs, 3,020,000 twenty-one-inch CPTs, and 310,000 CPTs above twenty-seven-inches.  In 2002,

20   Irico Display sold 2,090,000 twenty-five-inch CPTs, 3,590,000 twenty-one-inch CPTs, and

21   310,000 CPTs above twenty-seven-inches.  In 2003, Irico Display sold 2,480,000 twenty-five-

22   inch CPTs, 3,940,000 twenty-one-inch CPTs, and 290,000 CPTs above twenty-seven-inches.  In

23   2004, Irico Display sold 2,890,000 twenty-five-inch CPTs, 4,440,000 twenty-one-inch CPTs, and

24   73,000 CPTs above twenty-seven-inches.  In 2005, Irico Display sold 2,470,000 twenty-five-inch

25   CPTs, 4,090,000 twenty-one-inch CPTs, and 21,000 CPTs above twenty-seven-inches.  In 2005,

26   Irico Display sold 2,430,000 twenty-five-inch CPTs, 4,960,000 twenty-one-inch CPTs, and

27   16,000 CPTs above twenty-seven-inches.  In 2007, Irico Display sold 1,790,000 twenty-five-inch

28   CPTs, 4,840,000 twenty-one-inch CPTs, and 390,000 CPTs above twenty-seven-inches.

**INTERROGATORY NO. 17**

Identify the CRTs and/or CRT Products that you sold, marketed, or distributed for each month during the Class Period, including the brand name, product number, and intended use.

**RESPONSE TO INTERROGATORY NO. 17**

Irico reasserts and incorporates each of the General Objections and Objections to the Definitions and Instructions set forth above.  Irico further objects that this interrogatory is irrelevant and premature because the Court has not set a schedule for jurisdictional discovery or briefing that applies to Plaintiff.  Irico further objects that this interrogatory seeks information beyond the scope of what is relevant to resolving jurisdictional issues and beyond that authorized under the Court's April 25, 2018 Order Denying Plaintiffs' Motion to Compel.  Irico also objects that this interrogatory is overbroad, unduly burdensome, and disproportionate to the needs of the case in resolving jurisdictional issues.  Irico also objects to this interrogatory as overbroad as to the time period called for; the only relevant inquiry is Irico's status as of November 26, 2007.

Subject to and without waiving the objections stated above, Irico refers Plaintiff to Irico's responses to DPP's jurisdictional discovery, which were served on Plaintiff on May 4, 2018.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 17**

Subject to and without waiving the objections stated above, Irico responds as follows:

See Irico's Supplemental Response to Interrogatory No. 16.

**INTERROGATORY NO. 18**

Identify every channel used by you to sell, market, or distribute CRTs and/or CRT Products during the Class Period, including:

(a)     the identity of the entity or division that issued the invoice for the CRT and/or CRT Product sale;

(b)     the identity of the entity to which you invoiced the CRT and/or CRT Product sale;

(c)     the destined country or region of CRTs and/or CRT Products;

(d)     the type of CRT and/or CRT Product sold or distributed through each channel;

If You used different channels at different points within the Class Period, identify when you used each channel to sell, market, or distribute CRTs and/or CRT Products.

1    **RESPONSE TO INTERROGATORY NO. 18**

2    Irico reasserts and incorporates each of the General Objections and Objections to the

3    Definitions and Instructions set forth above.  Irico further objects that this interrogatory is

4    irrelevant and premature because the Court has not set a schedule for jurisdictional discovery or

5    briefing that applies to Plaintiff.  Irico further objects that this interrogatory seeks information

6    beyond the scope of what is relevant to resolving jurisdictional issues and beyond that authorized

7    under the Court's April 25, 2018 Order Denying Plaintiffs' Motion to Compel.  Irico also objects

8    that this interrogatory is overbroad, unduly burdensome, and disproportionate to the needs of the

9    case in resolving jurisdictional issues.  Irico also objects to this interrogatory as overbroad as to

10   the time period called for; the only relevant inquiry is Irico's status as of November 26, 2007.

11   Subject to and without waiving the objections stated above, Irico refers Plaintiff to Irico's

12   responses to DPP's jurisdictional discovery, which were served on Plaintiff on May 4, 2018.

13   **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 18**

14   Subject to and without waiving the objections stated above and pursuant to the Special

15   Master's August 2, 2018 order (Dkt. No. 5320) regarding Direct Purchaser Plaintiffs' motion to

16   compel, Irico will (1) search for and produce pertinent documents detailing the legal relationship

17   of Irico and any exporter of Irico's CRT products into the United States throughout the class

18   period; (2) identify the locations of all repositories of electronic documents or files relating to

19   United States sales of Irico's CRT Products and the legal relationships of Irico and any entities

20   that sold Irico's CRT Products in the United States throughout the class period; (3) provide

21   summary explanations of sales records relevant to United States sales of Irico's CRT Products

22   and of "Irico's efforts to sell products in the U.S. during the class period;" and (4) identify all

23   managerial persons with knowledge of United States sales of Irico's CRT Products throughout the

24   class period and their work histories.

25

26

27

28

1   Dated:  August 7, 2018      BAKER BOTTS LLP

2

3          */s/ Stuart C. Plunkett*
         Stuart C. Plunkett
4          Email:  stuart.plunkett@bakerbotts.com
         BAKER BOTTS L.L.P.
5          101 California Street, Suite 3600
         San Francisco, CA94111
6          Telephone: (415) 291 6203
         Facsimile: (415) 291 6303
7
         John Taladay (*pro hac vice*)
8          john.taladay@bakerbotts.com
         Erik Koons (*pro hac vice*)
9          erik.koons@bakerbotts.com
         BAKER BOTTS LLP
10         1299 Pennsylvania Ave., NW
         Washington, D.C. 20004
11         Telephone: (202)-639-7700
         Facsimile: (202)-639-7890
12
         *Attorneys for Defendants*
13         *IRICO GROUP CORP. and*
         *IRICO DISPLAY DEVICES CO., LTD.*

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

IRICO DEFENDANTS' SUPP. OBJECTIONS AND RESPONSES TO
INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES

1

<u>**CERTIFICATE OF SERVICE**</u>

2

**In re: Cathode Ray Tube (CRT) Antitrust Litigation - MDL No. 1917**

3

     I declare that I am employed in the County of San Francisco, California.  I am over the age of eighteen years and not a party to the within case; my business address is: Baker Botts LLP,

4

101 California Street, Suite 3600, San Francisco, CA 94111.

5

     On August 7, 2018, I served the following document(s) described as:

6

     **IRICO DEFENDANTS' SUPPLEMENTAL OBJECTIONS AND RESPONSES TO INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES**

7

on the following interested parties in this action:

8

9

  Guido Saveri (guido@saveri.com)          Mario N. Alioto (malioto@tatp.com)
  R. Alexander Saveri (rick@saveri.com)     Lauren C. Capurro (laurenrussell@tatp.com)

10

  Geoffrey C. Rushing (grushing@saveri.com)  Joseph M. Patane (jpatane@tatp.com)
  Cadio Zirpoli (cadio@saveri.com)        TRUMP, ALIOTO, TRUMP & PRESCOTT,

11

  Matthew D. Heaphy (mheaphy@saveri.com)  LLP
  SAVERI & SAVERI, INC.            2280 Union Street

12

  706 Sansome St # 200,              San Francisco, CA 94123
  San Francisco, CA 94111

13

14

  *Lead Counsel for the Direct Purchaser*     *Lead Counsel for the Indirect Purchaser*
  *Plaintiffs*                           *Plaintiffs*

15

16

17

[ ]    (BY OVERNIGHT DELIVERY) I enclosed the documents in an envelope or package provided by an overnight delivery carrier and addressed to the persons at the addresses listed above. I placed the envelope or package for collection and overnight delivery at an office or regularly utilized drop box of the overnight delivery carrier.

18

19

[ ]    (BY MAIL) by placing a true copy thereof in a sealed envelope with postage fully prepaid and addressed to the persons at the addresses as shown above.  I am readily familiar with the business practice of Baker Botts LLP for collection and processing of correspondence for mailing with the United States Postal Service, and the correspondence would be deposited with United States Postal Service that same day in the ordinary course of business.

20

21

22

[X]    (BY ELECTRONIC MAIL) I caused such documents to be sent to the persons at the email addressed listed above.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

23

24

25

     I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed on August 7, 2018, 2012 at San Francisco, California.

26

                             */s/ Stuart C. Plunkett*

27

                                Stuart C. Plunkett

28

IRICO DEFENDANTS' SUPP. OBJECTIONS AND RESPONSES TO
INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF INTERROGATORIES

# EXHIBIT 9

1  John Taladay (*pro hac vice*)
   john.taladay@bakerbotts.com
2  Erik Koons (*pro hac vice*)
   erik.koons@bakerbotts.com
3  BAKER BOTTS LLP
   1299 Pennsylvania Ave., NW
4  Washington, D.C. 20004
   Telephone: (202)-639-7700
5  Facsimile: (202)-639-7890

6  Stuart C. Plunkett (State Bar No. 187971)
   stuart.plunkett@bakerbotts.com
7  BAKER BOTTS LLP
   101 California Street, Suite 3600
8  San Francisco, California 94111
   Telephone: (415) 291-6200
9  Facsimile: (415) 291-6300

10
   *Attorneys for Defendants*
11 *IRICO GROUP CORP. and*
   *IRICO DISPLAY DEVICES CO., LTD.*
12

13              UNITED STATES DISTRICT COURT

14             NORTHERN DISTRICT OF CALIFORNIA

15                SAN FRANCISCO DIVISION

16

17 IN RE:  CATHODE RAY TUBE (CRT)        Master File No. 3:07-cv-05944-JT
   ANTITRUST LITIGATION,                 (N.D. Cal.)
18 _____
                                         MDL No. 1917
19 This Document Relates to:
                                         **IRICO DEFENDANTS'**
20   ALL INDIRECT PURCHASER ACTIONS      **SUPPLEMENTAL OBJECTIONS AND**
                                         **RESPONSES TO INDIRECT**
21                                       **PURCHASER PLAINTIFFS' FIRST SET**
                                         **OF REQUESTS FOR PRODUCTION OF**
22                                       **DOCUMENTS**

23
   PROPOUNDING PARTY:        Indirect Purchaser Plaintiffs
24
   RESPONDING PARTIES:       Irico Group Corporation
25                           Irico Display Devices Co., Ltd.

26 SET NO.:                  One

27

28

1        Pursuant to Federal Rules of Civil Procedure 26 and 34, Irico Group Corporation and Irico

2   Display Devices Co, Ltd. (collectively, "Irico" or "Irico Defendants") hereby responds to the

3   Indirect Purchaser Plaintiffs' ("Plaintiff") First Set of Requests for Production of Documents

4   ("Requests"). Irico reserves the right to amend or supplement these Objections and Responses

5   (the "Responses") to the extent allowed by the Federal Rules of Civil Procedure and the Local

6   Rules of Practice in Civil Proceedings before the United States District Court for the Northern

7   District of California ("Local Rules"). Subject to and without waiving any of Irico's General and

8   Specific Objections as set forth below, Irico is willing to meet and confer with Plaintiff regarding

9   such General and Specific Objections.

10        The following Responses are made only for purposes of this case. The Responses are

11   subject to all objections as to relevance, materiality and admissibility, and to any and all

12   objections on any ground that would require exclusion of any response if it were introduced in

13   court. All evidentiary objections and grounds are expressly reserved.

14        These Responses are subject to the provisions of the Stipulated Protective Order that the

15   Court issued on June 18, 2008 ("Protective Order"). Irico's Responses are hereby designated

16   "Confidential" in accordance with the provisions of the Protective Order.

17                           **GENERAL OBJECTIONS**

18        Irico makes the following General Objections to Plaintiff's Requests:

19        1.       Irico's Responses are based upon information available to and located by Irico as

20   of the date of service of these Responses. In responding to Plaintiff's Requests, Irico states that it

21   has conducted, or will conduct, a diligent search, reasonable in scope, of those files and records in

22   its possession, custody, or control believed to likely contain information responsive to Plaintiff's

23   Requests.

24        2.       No express, incidental, or implied admissions are intended by these Responses and

25   should not be read or construed as such.

26        3.       Irico does not intend, and its Responses should not be construed as, an agreement

27   or acquiescence with any characterization of fact, assumption, or conclusion of law contained in

28   or implied by the Requests.

4.      To the extent that Irico responds to Plaintiff's Requests by stating that Irico will produce or make available for examination responsive information or documents, Irico does not represent that any such information or documents exist. Irico will make a good faith and reasonable attempt to ascertain whether information responsive to Plaintiff's Requests exists and is properly producible, and will produce or make available for examination non-privileged responsive materials to the extent any are located during the course of a reasonable search.

5.      Irico objects to Plaintiff's Requests to the extent that they are overly broad, unduly burdensome, oppressive, and duplicative to the extent that they seek information or documents that are already in the possession, custody, or control of Plaintiff.

6.      Irico objects to Plaintiff's Requests to the extent that they seek to impose obligations on Irico beyond those of the Federal Rules of Civil Procedure, the Local Rules, or any Order of this Court.

7.      Irico objects to Plaintiff's Requests to the extent they seek information or documents that are not relevant to jurisdictional issues or disproportionate to the needs of the case in resolving such jurisdictional issues.

8.      Irico objects to Plaintiff's Requests to the extent that they are vague, ambiguous, or susceptible to more than one interpretation. Irico shall attempt to construe such vague or ambiguous Requests so as to provide for the production of responsive information or documents that are proportionate to the needs of the case. If Plaintiff subsequently asserts an interpretation of any Request that differs from Irico's understanding, Irico reserves the right to supplement or amend its Responses.

9.      Irico objects to Plaintiff's Requests to the extent that they contain terms that are insufficiently or imprecisely defined. Irico shall attempt to construe such vague or ambiguous Requests so as to provide for the production of responsive information or documents that are proportionate to the needs of the case.

10.     Irico objects to Plaintiff's Requests to the extent that they seek information or documents that are protected from disclosure by the attorney-client privilege, work product doctrine, joint defense or common interest privilege, self-evaluative privilege, or any other

3

IRICO DEFENDANTS' SUPP. OBJECTIONS AND RESPONSES TO INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS

1  applicable privilege or immunity. Irico will provide only information that it believes to be non-

2  privileged and otherwise properly discoverable. None of Irico's responses is intended nor should

3  be construed as a waiver of any such privilege or immunity. The inadvertent or mistaken

4  provision of any information or responsive documents subject to any such doctrine, privilege,

5  protection or immunity from production shall not constitute a general, inadvertent, implicit,

6  subject-matter, separate, independent or other waiver of such doctrine, privilege, protection or

7  immunity from production.

8       11.    Irico objects to Plaintiff's Requests to the extent that they call for information or

9  documents that are not in the possession, custody, or control of Irico. Irico also objects to the

10 extent that any of Plaintiff's Requests seek information from non-parties or third parties,

11 including but not limited to any of Irico's subsidiary or affiliated companies.

12      12.    Irico objects to Plaintiff's Requests to the extent that responding would require

13 Irico to violate the privacy and/or confidentiality of a third party or confidentiality agreement

14 with a third party.

15      13.    Irico objects to Plaintiff's Requests to the extent that they seek information or

16 documents that are publicly available, already in Plaintiffs' possession, custody, or control, or

17 more readily available from other sources.

18      14.    Irico objects to Plaintiff's Requests to the extent that they seek information or

19 documents concerning transactions outside the United States. Such Requests are unduly

20 burdensome and irrelevant because they do not relate to actions by Irico in or causing a direct

21 effect in the United States.  Such Requests are also unduly burdensome and irrelevant to this

22 pending action as Plaintiffs' class definition is confined to "individuals and entities that indirectly

23 purchased Cathode Ray Tube Products . . . in the United States" (see Indirect Purchaser Plaintiffs'

24 Fourth Consolidated Amended Complaint).

25      15.    Irico objects to Plaintiff's Requests to the extent that compliance would require

26 Irico to violate the laws, regulations, procedures, or orders of a judicial or regulatory body of

27 foreign jurisdictions.

28

16.     Irico's responses, whether now or in the future, pursuant to Plaintiff's Requests should not be construed as either (i) a waiver of any of Irico's general or specific objections or (ii) an admission that such information or documents are either relevant or admissible as evidence.

17.     Irico objects to Plaintiff's Requests to the extent that compliance would require Irico to seek information or documents stored on backup or archived databases or other systems that are not readily accessible or otherwise no longer active.

18.     Irico objects to Plaintiff's Requests to the extent that they state and/or call for legal conclusions.

19.     Irico objects to the Requests to the extent that they contain express or implied assumptions of fact or law with respect to the matters at issue in this case.

20.     Irico objects to the Requests to the extent they seek documents that cannot be removed or transmitted outside China without violating the laws and regulations of that country, including but not limited to restrictions on the transmission of state secrets or trade secrets as those terms are defined under Chinese law.

21.     Irico objects that Plaintiff's Requests are irrelevant and premature because the Court has not set a schedule for jurisdictional discovery or briefing that applies to Plaintiff.

22.     Irico reserves the right to assert additional General and Specific Objections as appropriate to supplement these Responses.

These General Objections apply to each Request as though restated in full in the responses thereto. The failure to mention any of the foregoing General Objections in the specific responses set forth below shall not be deemed as a waiver of such objections or limitations.

## GENERAL OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS

1.     Irico objects to the definition of "Communication" (Definition No. 6) on the grounds that it is vague, ambiguous, and overly broad. Irico further objects to this definition to the extent that it attempts to impose burdens on Irico beyond those imposed by the Federal Rules of Civil Procedure.

2.     Irico objects to the definition of "Document" (Definition No. 10) to the extent it seeks to impose requirements that are beyond those imposed by the Federal Rules of Civil

1    Procedure, the Local Rules, or any other applicable laws.

2         3.      Irico objects to the definition of "Employee" (Definition No. 11) on the grounds

3    that it calls for a legal conclusion and is otherwise vague, ambiguous, and overly broad. Irico

4    further objects to this definition to the extent that it attempts to impose burdens on Irico beyond

5    those imposed by the Federal Rules of Civil Procedure. Irico further objects to this definition to

6    the extent that it seeks information protected by the attorney client or other applicable privilege,

7    attorney work product doctrine, or otherwise seeks to violate rights of privacy under U.S. or

8    foreign law.

9         4.      Irico objects to the definitions of "concerning," "concerns," "relate," and

10   "relating" (Definitions No. 7 and 14) to the extent that such terms seek the discovery of

11   information or documents that are disproportionate to the needs of the case in determining

12   jurisdictional issues. Irico further objects to these terms to the extent that they seek to improperly

13   expand the scope of information or documents relevant to the issues set forth in Plaintiff's

14   pleadings. Irico also objects to these definitions because responding to such vague, overly broad,

15   and ambiguous Requests would be unduly burdensome.

16        5.      Irico objects to the definitions of "You" and "your" (Definition No. 1) to the extent

17   that Plaintiff defines those terms to include the Irico's "present and former members, officer,

18   agents, employees, and all other persons acting or purporting to act on their behalf." This

19   definition is legally incorrect, overbroad, unduly burdensome, vague, and ambiguous. Irico also

20   objects to the inclusion of "all present and former directors, officers, Employees, agents,

21   representatives or any Persons acting or purporting to act on behalf of" Irico within this definition

22   to the extent it purports to encompass information or documents that are protected by attorney-

23   client privilege, work product protection or any other applicable doctrine, privilege, protection or

24   immunity or otherwise calls for a legal conclusion.

25        6.      Irico objects to the definitions of "CRT" and "CRT Products" (Definitions No. 8

26   and 9) on the grounds that they are vague, ambiguous and overly broad.

27        7.      Irico objects to Instruction No. 1 as overly broad and unduly burdensome on the

28   grounds that it encompasses time periods outside of those relevant for resolving jurisdictional

6

IRICO DEFENDANTS' SUPP. OBJECTIONS AND RESPONSES TO INDIRECT PURCHASER PLAINTIFFS'
FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS

1    issues.

2         8.    Irico objects to each and every Instruction to the extent that it purports to impose

3    burdens or obligations broader than, inconsistent with, or not authorized under the Federal Rules

4    of Civil Procedure or other applicable rule or Order of this Court.

5              **SPECIFIC RESPONSES TO REQUESTS FOR PRODUCTION**

6    **REQUEST NO. 11**

7         Documents sufficient to identify each of your sales of CRTs and/or CRT Products during

8    the Class Period, as well as the following information for each CRT or CRT Product involved in

9    each sale:

10        (a)    customer names, customer billing addresses, and customer ship-to addresses;

11        (b)    a description sufficient to identify the type of customer involved (e.g., OEM,

12               ODM, AIB manufacturer, distributor or retailer).

13        (c)    the sales terms;

14        (d)    sales dates and shipment dates;

15        (e)    product type, class, category, description, and respective use;

16        (f)    sales volumes;

17        (g)    unit price information, gross price, and actual net prices;

18        (h)    discounts, credits, and rebates;

19        (i)    shipping charges and terms;

20        (j)    any other related charges; and

21        (k)    amounts paid, dates paid, invoice numbers, and purchase order numbers.  If such

22               information is not kept, or has not been kept, in electronic form in the ordinary

23               course of your business or are otherwise not available in electronic form, please

24               produce such information in hard copy.

25   **RESPONSE TO REQUEST NO. 11**

26        Irico reasserts and incorporates each of the General Objections and Objections to the

27   Definitions and Instructions set forth above.  Irico further objects that this request is irrelevant

28   and premature because the Court has not set a schedule for jurisdictional discovery or briefing

7

1  that applies to Plaintiff.  Irico further objects that this request seeks information beyond the scope

2  of what is relevant to resolving jurisdictional issues and beyond that authorized under the Court's

3  April 25, 2018 Order Denying Plaintiffs' Motion to Compel.  Irico also objects that this request is

4  overbroad, unduly burdensome, and disproportionate to the needs of the case in resolving

5  jurisdictional issues.  Irico also objects to this request as overbroad as to the time period called

6  for; the only relevant inquiry is Irico's status as of November 26, 2007.

7        Subject to and without waiving the objections stated above, Irico refers Plaintiff to Irico's

8  responses to DPP's jurisdictional discovery, which were served on Plaintiff on May 4, 2018.

9  **SUPPLEMENTAL RESPONSE TO REQUEST NO. 11**

10        Pursuant to the Special Master's August 2, 2018 order (Dkt. No. 5320), but subject to and

11  without waiving the objections stated above, Irico will produce or make available for inspection

12  non-privileged documents, if any, related to the sale or pricing of CRTs in the United States

13  during the Class Period by any party whether related or not, including Irico Electronics, Xian

14  Irico Display Technology Co, Ltd and Caihong Co, and any other entity that exported Irico's

15  CRT products into the United States.  Irico will provide a summary description of any documents

16  it makes available for inspection.

17  **REQUEST NO. 18**

18        All documents relating to any meetings or communications between you and any other

19  manufacturer of CRTs or CRT Products during which there was any discussion concerning any

20  sales, contemplated sales, pricing, or shipments to customers in the United States during the Class

21  Period.

22  **RESPONSE TO REQUEST NO. 18**

23        Irico reasserts and incorporates each of the General Objections and Objections to the

24  Definitions and Instructions set forth above.  Irico further objects that this request is irrelevant

25  and premature because the Court has not set a schedule for jurisdictional discovery or briefing

26  that applies to Plaintiff.  Irico further objects that this request seeks information beyond the scope

27  of what is relevant to resolving jurisdictional issues and beyond that authorized under the Court's

28  April 25, 2018 Order Denying Plaintiffs' Motion to Compel.  Irico also objects that this request is

8

1 overbroad, unduly burdensome, and disproportionate to the needs of the case in resolving

2 jurisdictional issues.  Irico also objects to this request on the grounds that identification of "all

3 documents relating to" is overbroad, unduly burdensome, and disproportionate to the needs of the

4 case.  Irico also objects to this request as overbroad as to the time period called for; the only

5 relevant inquiry is Irico's status as of November 26, 2007.

6      Subject to and without waiving the objections stated above, Irico refers Plaintiff to Irico's

7 responses to DPP's jurisdictional discovery, which were served on Plaintiff on May 4, 2018.

8 **SUPPLEMENTAL RESPONSE TO REQUEST NO. 18**

9      Subject to and without waiving the objections stated above and pursuant to the Special

10 Master's August 2, 2018 order (Dkt. No. 5320) regarding Direct Purchaser Plaintiffs' motion to

11 compel, Irico will produce or make available for inspection any responsive, non-privileged

12 documents related to the twenty-six meetings identified in Exhibit 11 to the Declaration of R.

13 Alexander Saveri dated January 11, 2018.  Irico will provide a summary description of any

14 documents it makes available for inspection.

15 Dated:  August 7, 2018               BAKER BOTTS LLP

16

17                  */s/ Stuart C. Plunkett*
                 Stuart C. Plunkett
18                  Email:  stuart.plunkett@bakerbotts.com
                 BAKER BOTTS L.L.P.
19                  101 California Street, Suite 3600
                 San Francisco, CA94111
20                  Telephone:  (415) 291 6203
                 Facsimile:  (415) 291 6303
21

22                  John Taladay (*pro hac vice*)
                 john.taladay@bakerbotts.com
23                  Erik Koons (*pro hac vice*)
                 erik.koons@bakerbotts.com
24                  BAKER BOTTS LLP
                 1299 Pennsylvania Ave., NW
25                  Washington, D.C. 20004
                 Telephone: (202)-639-7700
26                  Facsimile: (202)-639-7890

27                  *Attorneys for Defendants*
                 *IRICO GROUP CORP. and*
28                  *IRICO DISPLAY DEVICES CO., LTD.*

## CERTIFICATE OF SERVICE

**In re: Cathode Ray Tube (CRT) Antitrust Litigation - MDL No. 1917**

I declare that I am employed in the County of San Francisco, California.  I am over the age of eighteen years and not a party to the within case; my business address is: Baker Botts LLP, 101 California Street, Suite 3600, San Francisco, CA 94111.

On August 7, 2018, I served the following document(s) described as:

**IRICO DEFENDANTS' SUPPLEMENTAL OBJECTIONS AND RESPONSES TO INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS**

on the following interested parties in this action:

Guido Saveri (guido@saveri.com)
R. Alexander Saveri (rick@saveri.com)
Geoffrey C. Rushing (grushing@saveri.com)
Cadio Zirpoli (cadio@saveri.com)
Matthew D. Heaphy (mheaphy@saveri.com)
SAVERI & SAVERI, INC.
706 Sansome St # 200,
San Francisco, CA 94111

Mario N. Alioto (malioto@tatp.com)
Lauren C. Capurro (laurenrussell@tatp.com)
Joseph M. Patane (jpatane@tatp.com)
TRUMP, ALIOTO, TRUMP & PRESCOTT, LLP
2280 Union Street
San Francisco, CA 94123

*Lead Counsel for the Direct Purchaser Plaintiffs*

*Lead Counsel for the Indirect Purchaser Plaintiffs*

[ ]     (BY OVERNIGHT DELIVERY) I enclosed the documents in an envelope or package provided by an overnight delivery carrier and addressed to the persons at the addresses listed above. I placed the envelope or package for collection and overnight delivery at an office or regularly utilized drop box of the overnight delivery carrier.

[ ]     (BY MAIL) by placing a true copy thereof in a sealed envelope with postage fully prepaid and addressed to the persons at the addresses as shown above.  I am readily familiar with the business practice of Baker Botts LLP for collection and processing of correspondence for mailing with the United States Postal Service, and the correspondence would be deposited with United States Postal Service that same day in the ordinary course of business.

[X]     (BY ELECTRONIC MAIL) I caused such documents to be sent to the persons at the email addressed listed above.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed on August 7, 2018, 2012 at San Francisco, California.

*/s/ Stuart C. Plunkett*
Stuart C. Plunkett

IRICO DEFENDANTS' SUPP. OBJECTIONS AND RESPONSES TO INDIRECT PURCHASER PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS

# EXHIBIT 10

| From: | stuart.plunkett@bakerbotts.com |
|---|---|
| To: | Christopher T. Micheletti |
| Cc: | erik.koons@bakerbotts.com; stephanie.pearson@bakerbotts.com; Geoff@saveri.com; mheaphy@saveri.com; Guido@saveri.com; Rick@saveri.com; cadio@saveri.com; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; Tom.Carter@BakerBotts.com; reilly.stoler@bakerbotts.com; john.taladay@bakerbotts.com; kaylee.yang@bakerbotts.com; Qianwei Fu |
| Subject: | RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC; MDL No. 1917 |
| Date: | Thursday, August 30, 2018 11:07:16 AM |

**-=EXTERNAL EMAIL=-**

Chris,

I can confirm that Irico does not have information responsive to your requests.  We have suggested a meet and confer for tomorrow but do not yet have confirmation.  When we are able to get on the phone, I'm happy to address this topic with you.

Regards,

Stuart

**Stuart C. Plunkett**
Partner, San Francisco Office
stuart.plunkett@bakerbotts.com
T +1.415.291.6203
C +1.415.608.8165

---

**From:** Christopher T. Micheletti <CMicheletti@zelle.com>
**Sent:** Wednesday, August 29, 2018 5:45 PM
**To:** Plunkett, Stuart <stuart.plunkett@bakerbotts.com>
**Cc:** Koons, Erik <erik.koons@bakerbotts.com>; Pearson, Stephanie <stephanie.pearson@bakerbotts.com>; Geoff@saveri.com; mheaphy@saveri.com; Guido@saveri.com; Rick@saveri.com; cadio@saveri.com; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; Carter, Tom <Tom.Carter@BakerBotts.com>; Eickhof, Ashley <Ashley.Eickhof@BakerBotts.com>; Stoler, Reilly <reilly.stoler@bakerbotts.com>; Taladay, John <john.taladay@bakerbotts.com>; Yang, Kaylee <kaylee.yang@bakerbotts.com>; Qianwei Fu <QFu@zelle.com>
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC; MDL No. 1917

Stuart,

Can you advise as to status?  We want to give you an opportunity to respond further, but it is now COB Wednesday and we do not intend to wait much longer.

Please provide a response tomorrow.  Thank you for your cooperation.

Best regards,

Chris

---

**From:** stuart.plunkett@bakerbotts.com <stuart.plunkett@bakerbotts.com>
**Sent:** Friday, August 24, 2018 12:59 PM
**To:** Christopher T. Micheletti <cmicheletti@zelle.com>
**Cc:** erik.koons@bakerbotts.com; stephanie.pearson@bakerbotts.com; Geoff@saveri.com; mheaphy@saveri.com; Guido@saveri.com; Rick@saveri.com; cadio@saveri.com; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; Tom.Carter@BakerBotts.com; Ashley.Eickhof@BakerBotts.com; reilly.stoler@bakerbotts.com; john.taladay@bakerbotts.com; kaylee.yang@bakerbotts.com
**Subject:** Re: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC; MDL No. 1917

**-=EXTERNAL EMAIL=-**

Chris,

We think we have valid objections to these requests, but we are in the process of determining whether Irico even has the information you are requesting. We are not able to confirm that today but expect to be able to do that early next week.

Regards,

Stuart

On Aug 24, 2018, at 11:30 AM, Christopher T. Micheletti <CMicheletti@zelle.com> wrote:

> Erik, Stuart,
>
> We have received no response from you on the items below.  As such, we will proceed to file our motion to compel.
>
> Best regards,
>
> Chris
>
> ---
> **From:** Christopher T. Micheletti
> **Sent:** Thursday, August 16, 2018 10:36 AM
> **To:** 'erik.koons@bakerbotts.com' <erik.koons@bakerbotts.com>; stuart.plunkett@bakerbotts.com
> **Cc:** stephanie.pearson@bakerbotts.com; Geoff@saveri.com; mheaphy@saveri.com; Guido@saveri.com; Rick@saveri.com; cadio@saveri.com; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; Tom.Carter@BakerBotts.com; Ashley.Eickhof@BakerBotts.com; reilly.stoler@bakerbotts.com;

john.taladay@bakerbotts.com; kaylee.yang@bakerbotts.com
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC; MDL No. 1917

Erik, Stuart,

Thank you for the response.

Irico's supplementary response to Interrogatory No. 18 suggests that it will only provide information relating to sales of Irico's CRTs to foreign entities that exported CRTs to the United States.  We believe that Irico's CRTs entered the U.S. via Irico's customers which manufactured CRT televisions and computer monitors and then sold them to the U.S.  A fully responsive narrative to Interrogatory No. 18 would include information regarding Irico's sales to OEM customers which incorporated Irico's CRTs into televisions or monitors for sale in the United States.  It is unclear whether the "narrative response detailing any of Irico's effort to sell products in the U.S." that you describe below would encompass such information.  In addition, simply pointing to a mountain of accounting records in China in lieu of a narrative response without specifying in sufficient detail does not satisfy Rule 33(d)(1).  IPPs request that Irico provide a complete narrative response to Interrogatory No. 18.

Similarly, with regard to RFP No. 18, please confirm that Irico will search for and produce documents relating to sales of Irico's CRTs into the United States, including as part of CRT televisions/monitors manufactured by Irico's customers, and including non-conspiratorial communications with customers regarding their actual or anticipated sale of CRT televisions/monitors containing Irico's CRTs to the United States.

Please advise by COB on Monday, August 20th, if Irico will agree to (1) provide the above narrative response to Interrogatory No. 18 and (2) search for and produce the above-referenced documents responsive to RFP No. 18.

Thank you for your cooperation.

Best regards,

Chris

---

**From:** erik.koons@bakerbotts.com <erik.koons@bakerbotts.com>
**Sent:** Friday, August 10, 2018 3:18 PM
**To:** Christopher T. Micheletti <cmicheletti@zelle.com>;
stuart.plunkett@bakerbotts.com
**Cc:** stephanie.pearson@bakerbotts.com; Geoff@saveri.com; mheaphy@saveri.com;
Guido@saveri.com; Rick@saveri.com; cadio@saveri.com; malioto@tatp.com;
laurenrussell@tatp.com; jpatane@tatp.com; Tom.Carter@BakerBotts.com;
Ashley.Eickhof@BakerBotts.com; reilly.stoler@bakerbotts.com;

[john.taladay@bakerbotts.com](mailto:john.taladay@bakerbotts.com); [kaylee.yang@bakerbotts.com](mailto:kaylee.yang@bakerbotts.com)
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC; MDL No. 1917

**-=EXTERNAL EMAIL=-**

Chris – Stuart is tied up through early next week.  I write in response to your email below.

The understanding that you describe below is not correct given our recent supplementary responses and Irico's obligations under Judge Walker's August 2 order.  Irico will provide additional information and search for additional documents responsive to your requests in compliance with Judge Walker's order.  Specifically:

- Irico will provide a narrative response detailing any of Irico's "efforts to sell products in the US during the class period"
- Irico will search for and produce any documents relating to sales of Irico CRT Products into the United States during the class period by any entity, whether or not that entity is related to Irico.  This would include "non-conspiratorial communications with customers regarding U.S. sales".
- Irico will search for and produce "pertinent documents detailing the legal relationship of Irico" with any "exporter of Irico's CRT products into the United States."
- Irico provided on August 7 a summary of Irico Group and Display's accounting records held in their archives that are available for inspection.  Those accounting records contain all available records of sales by Irico Defendants, whether domestic or export, during the class period and would contain any information Irico has responsive to Rog #18 for sales during the Class Period.
- In addition, Irico will be supplementing its Interrogatory responses to DPPs today to provide additional detail on Irico managerial personnel with knowledge of direct or indirect U.S. sales, if any.

If you have further concerns regarding the sufficiency of the above information, we are available to meet and confer next week to discuss.

Best regards,

**Erik T. Koons**
Partner

Baker Botts L.L.P.
[erik.koons@bakerbotts.com](mailto:erik.koons@bakerbotts.com)
T +1.202.639.7973
M +1.202.297.9439

1299 Pennsylvania Ave., N.W.
Washington, D.C. 20004
USA

<image001.png>

<image002.png> <image003.png> <image004.png> <image005.png>
<image006.png> <image007.png>

**From:** Christopher T. Micheletti <CMicheletti@zelle.com>
**Sent:** Friday, August 10, 2018 11:15 AM
**To:** Plunkett, Stuart <stuart.plunkett@bakerbotts.com>
**Cc:** Pearson, Stephanie <stephanie.pearson@bakerbotts.com>; Geoff Rushing <Geoff@saveri.com>; Matthew Heaphy <mheaphy@saveri.com>; Guido Saveri <Guido@saveri.com>; Rick Saveri <Rick@saveri.com>; Cadio Zirpoli <cadio@saveri.com>; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; Carter, Tom <Tom.Carter@BakerBotts.com>; Eickhof, Ashley <Ashley.Eickhof@BakerBotts.com>; Koons, Erik <erik.koons@bakerbotts.com>; Stoler, Reilly <reilly.stoler@bakerbotts.com>; Taladay, John <john.taladay@bakerbotts.com>; Yang, Kaylee <kaylee.yang@bakerbotts.com>
**Subject:** RE: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC; MDL No. 1917

Stuart –

Based on your July 30 correspondence and our August 3 meet-and-confer, we understand that, apart from "annual sales by type and size of CRTs", Irico does not intend to provide documents and information regarding the identity of, channels of distribution, and other details regarding, the CRTs and CRT Products Irico produced, manufactured, sold, marketed and/or distributed during the class period, including information on CRT sales to customers who exported finished products to the U.S. IPPs' Interrogatory Nos. 16-18 and RFP No. 18 specifically seek this and other information.  In addition, please also note that responsive documents sought by RFP No. 18 include Irico's non-conspiratorial communications with its customers regarding U.S. sales—documents we understand Irico is unwilling to produce.

If our understanding is incorrect on any of the above, and Irico does intend to provide fulsome and detailed responses to Interrogatory Nos. 16-18 and produce all documents responsive to RFP No. 18, please let us know today.  Given the discovery schedule, IPPs can wait no longer on moving forward on a motion to compel related to these discovery requests.

Thanks.

Chris


**Christopher Micheletti**
Attorney at Law
cmicheletti@zelle.com

**ZELLE** LLP

44 Montgomery Street, Suite 3400
San Francisco, CA 94104-4807
D (415) 633-1912
F  (415) 693-0770
vCard | Bio | Website

Boston | Dallas | London | Miami | Minneapolis
New York | Philadelphia | San Francisco | Washington, DC

The information herein is confidential and may be attorney-client privileged and/or contain attorney work product.  If you are not an intended recipient, any disclosure, copying, retention or use of any information contained herein is prohibited.  If you have received this message in error, please delete it and notify the sender immediately.

---

**From:** Geoff Rushing <Geoff@saveri.com>
**Sent:** Wednesday, August 1, 2018 9:02 AM
**To:** stuart.plunkett@bakerbotts.com
**Cc:** stephanie.pearson@bakerbotts.com; Geoff Rushing <Geoff@saveri.com>; Matthew Heaphy <mheaphy@saveri.com>; Guido Saveri <Guido@saveri.com>; Rick Saveri <Rick@saveri.com>; Cadio Zirpoli <cadio@saveri.com>; malioto@tatp.com; laurenrussell@tatp.com; jpatane@tatp.com; Christopher T. Micheletti <cmicheletti@zelle.com>; Tom.Carter@BakerBotts.com; Ashley.Eickhof@BakerBotts.com; erik.koons@bakerbotts.com; reilly.stoler@bakerbotts.com; john.taladay@bakerbotts.com; kaylee.yang@bakerbotts.com
**Subject:** Re: In re CRT Antitrust Litigation, Master File No. 3:07-cv-05944-SC; MDL No. 1917

<span style="color:red">-=EXTERNAL EMAIL=-</span>

Thanks Stuart. Let's do Friday at 11 Pacific.

Sent from my iPhone

On Jul 31, 2018, at 12:12 AM, "stuart.plunkett@bakerbotts.com" <stuart.plunkett@bakerbotts.com> wrote:

> Geoff et al., I am traveling through Thursday morning. We would be available to talk Thursday at 2:30 PT or Friday at 11:00 PT or anytime after that Friday afternoon. Stuart
>
> On Jul 30, 2018, at 8:41 PM, Pearson, Stephanie <stephanie.pearson@bakerbotts.com> wrote:

Mr. Rushing, attached please find a letter from Stuart
Plunkett regarding meet and confer issues.

Thank you.

**Stephanie Pearson**
Secretary to
Stuart Plunkett ¢Jeremy Taylor ¢
Reilly Stoler ¢Tai Hsia
Baker Botts L.L.P.
stephanie.pearson@bakerbotts.com
T +1.415.291.6009
F +1.415.291-6300
100 California Street, Suite 3600
San Francisco, CA  94111
<image003.png>

<2018.07.30 Plunkett ltr to Rushing re M&C Follow-up.pdf>

**Confidentiality Notice:**

The information contained in this email and any attachments is intended only
for the recipient[s] listed above and may be privileged and confidential. Any
dissemination, copying, or use of or reliance upon such information by or to
anyone other than the recipient[s] listed above is prohibited. If you have
received this message in error, please notify the sender immediately at the
email address above and destroy any and all copies of this message.

**EXHIBIT 11**

**Cadio Zirpoli**

---

| | |
|---|---|
| **From:** | Simpkins, Philip A. <philip.simpkins@pillsburylaw.com> |
| **Sent:** | Thursday, January 15, 2009 05:50 PM |
| **To:** | Cadio Zirpoli; Joe Patane |
| **Cc:** | Tiffany, Joseph R.; Callan, Terrence A. |
| **Subject:** | IRICO Response to Plaintiffs' Requests for Sales Information |
| **Attachments:** | JRT Cover Letter.pdf; IRICO Defendants' Response.pdf; Export Information for IRICO Companies .pdf |


Counsel,

Please see the attached Response from the IRICO Defendants, including a spreadsheet of export information bates stamped as IRICO-00001 - IRICO-00022, with accompanying cover letter.  The original cover letter and hard copies of the documents will follow by mail.

<<JRT Cover Letter.pdf>> <<IRICO Defendants' Response.pdf>> <<Export Information for IRICO Companies .pdf>>

Regards,
Phil Simpkins

**Philip Simpkins**
**Pillsbury Winthrop Shaw Pittman LLP**

_____

Tel:  650.233.4655 | Fax:  650.233.4545
2475 Hanover Street | Palo Alto, CA 94304-1114

Email:  Philip.Simpkins@pillsburylaw.com
**www.pillsburylaw.com**



Pillsbury Winthrop Shaw Pittman LLP
2475 Hanover Street | Palo Alto, CA 94304-1114 | tel 650.233.4500 | fax 650.233.4545

Joseph R. Tiffany II
tel 650.233.4644
joseph.tiffany@pillsburylaw.com

January 15, 2009

<u>Via Email & First Class Mail</u>

Cadio Zirpoli, Esq.
Saveri & Saveri, Inc.
111 Pine Street, Suite 1700
San Francisco, California 94111

Joseph M. Patane, Esq.
Law Office Of Joseph M. Patane
2280 Union Street
San Francisco, CA 94123

Re:   *In re CRT Antitrust Litigation*, case no. 3:07-cv-5944 SC

Dear Cadio and Joe:

Following up on our discussions with each of you, I enclose the Response of IRICO
Group Corporation and IRICO Display Devices Co., Ltd. ("IRICO Companies") to
Plaintiffs' Information Requests ("Response"). We are providing this information in
connection with our discussions with you regarding the tolling agreement among the
direct and indirect purchaser plaintiffs and the IRICO Companies. We believe the
information provided confirms that the IRICO Companies should not be named as
defendants in the consolidated complaints.

We have the following additional comments regarding the Response:

(1)   We understand from the IRICO Companies that they possess relatively little
      accessible information concerning their historical sales. IRICO has explained
      that some of the difficulties in more quickly gathering historical sales data
      resulted from multiple reorganizations over the relevant time period. As
      described in the enclosed Response, the most significant of these restructuring
      occurred in 2004 when a new subsidiary was formed to handle sales and
      export functions for all the IRICO Companies.

CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER

Cadio Zirpoli, Esq.
Joseph M. Patane, Esq.
January 15, 2009
Page 2

(2)     We further understand that the overlapping nature of the IRICO Companies'
        business lines and problems in their record-keeping system also contributed to
        the delay in producing data.  Economic conditions in general, and in the CRT
        business particularly, have also limited their available resources for
        information gathering.  In responding to your questions, the IRICO
        Companies also relied in part on the recollections of salespersons responsible
        for the sale of CRTs.

(3)     With regard to sales to distributors or other third-party intermediaries, the
        IRICO Companies do not gather information from such customers regarding
        such customers' sales or distribution of IRICO CRTs or their integration of
        IRICO CRTs into other products.  As such, the IRICO Companies lack
        information regarding the distribution of IRICO CRTs beyond their direct
        customers.

We understand that you will need some time to review the Response.  We hope that
you are agreeable to a further three-week extension of time regarding the IRICO
Companies' response to plaintiffs' pending requests while you are conducting your
review.  Please confirm your agreement to such an extension for this purpose.

We would be happy to meet with you further if there are any remaining questions and
to finalize the tolling agreement.

Very truly yours,

Joseph R. Tiffany II

Enclosures

cc:     Terrance A. Callan

**CONFIDENTIAL INFORMATION**
**SUBJECT TO PROTECTIVE ORDER**

**RESPONSE OF IRICO GROUP CORPORATION
AND IRICO DISPLAY DEVICES CO., LTD.
TO PLAINTIFFS' INFORMATION REQUESTS**

IRICO Group Corporation and IRICO Display Devices Co., Ltd. ("IRICO Defendants") provide the following information in connection with the discussions with interim lead counsel for the direct purchaser plaintiffs and the indirect purchaser plaintiffs regarding tolling agreements pursuant to which the IRICO Defendants would not be named as defendants in the consolidated complaints to be filed by plaintiffs later this year.  The IRICO Defendants designate the information included in this response, the accompanying cover letter, and the attached export information as "Confidential" under the terms of the Stipulated Protective Order entered by the Court on June 18, 2008.

A.      Background re IRICO's Manufacture and Sale of CRTs and CRT Products.

IRICO Group Corporation is the parent company of the following companies that manufactured and sold CRTs between 1995 and the present:

> IRICO Color Picture Tube Plant
> IRICO Display Devices Co., Ltd.
> IRICO Group Electronics Company Limited (established in 2004)
> Xian Irico Display Technology Co., Ltd. (established in 2004)

Prior to the formation of IRICO Group Electronics Company Limited ("IRICO Electronics") in September 2004, IRICO Color Picture Tube Plant and IRICO Display Devices Co., Ltd. sold CRT products through the sales department of IRICO Group Corporation.  IRICO Group Corporation exported products exclusively through China National Electronics Imp. & Exp. Caihong Co., an unrelated state-owned enterprise.

After its formation in 2004, IRICO Electronics handled all domestic sales and exports of CRTs for the IRICO Companies.  For a short period of time during the transition of sales and exports from IRICO Group Corporation to IRICO Electronics, Xian Irico Display Technology Co., Ltd. also exported CRTs.

IRICO Group Corporation acquired a bankrupt enterprise in Xi'an, which was then renamed Xian Caihong Electrical Co., Ltd.  This company manufactured CRT TV sets under the brand of "IRICO" from 1996 to 1999.  These TV sets were only sold in China.  Xian Caihong Electrical Co., Ltd. was disolved in 1999.

B.      The IRICO Companies' Foreign Customers.

The IRICO Companies have advised that complete historical customer data is not available.  The IRICO Companies have been able to locate records of their CRT exports from 2000 to the present.  Attached to this Response and incorporated herein is a spreadsheet containing the available export information.  Please note that this export information has been translated from Chinese to English and formatted for your convenience.

**CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER**

The spreadsheet of export information shows the quantities of units exported and the destination country together with the name of the exporting company.  For records of 2005 and before, the export records show that China National Electronics Imp. & Exp. Caihong Co. was the exporting company.  As described above, this is the state-owned enterprise through which the IRICO Companies exported products prior to the formation of IRICO Electronics.  The available export records did not track the name of the customer that ordered the CRTs or the location of such customer.  It should be noted that the "Company Code" column refers to the IRICO company that exported the CRTs, rather than the purchasing customer.

As the attached export information shows, between 2000 and 2008 the IRICO Companies made only two shipments of CRTs to the United States, totaling 2018 units.  As described below, these units were only samples that IRICO planned to use to explore the potential for sales opportunities in the United States.  They were never sold and were eventually shipped back to China.  The IRICO Companies have never sold CRTs to United States customers nor exported CRTs to the United States at the request of any customer.

The IRICO Companies' foreign customers are as follows:

| | |
|---|---|
| Turkey: | Vestel Elektronik Sanayi Ve Ticaret A.S. |
| | Arcelik A.S. |
| | Profilo Telra Elektronik San. Ve Tic A.S. |
| | Shov Elektronik Sanayi Ve Ticaret A.S. |
| | |
| Hong Kong: | Irisonic (H.K.) Co., Ltd. |
| | Centry Electronics Asia Co., Ltd. |
| | Hong Way Enterprise Limited |
| | |
| India: | Dixon Technologies (India) Pvt. Ltd. |
| | Salora International Ltd. |
| | L.B. Electronics |
| | Oscar Group of Companies |
| | Super Palstronics Pvt. Ltd |
| | Super Cassettes Industries Limited |
| | Mirc Electronics Limited (Onida) |
| | Videotex International Pvt. Ltd. |
| | Videocon Industries Limited |
| | PG Group |
| | Asia Lucky Industrial Limited |
| | Beltek (India) Limited |
| | Bharti Electronics |
| | Super Speed Limited (SGV) |
| | |
| Brazil: | Semp-Toshiba S.A. (samples only) |

**CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER**

701396703v1

|          |                             |
|----------|-----------------------------|
| Egypt:   | Toyoichi Tsusho Co., Ltd.   |
|          | El Araby Co.                |
|          |                             |
| Argentina: | Newsan S.A.               |
|          | Radio Victoria Fueguina S.A. |
|          | Ambassador Fueguina S.A.    |

Please note that it was not unusual for the IRICO Companies to ship products to locations other than the country in which the ordering customer was located. Thus, while the IRICO Companies' foreign customers were located in the six countries referenced above, the export information provided herewith shows that the IRICO Companies shipped products to several other countries at the request of their purchasing customers.

In response to the inquiry from counsel for the indirect purchaser plaintiffs, the IRICO Companies do not have any customers in Mexico. The IRICO Companies did, however, make shipments of CRTs to third-parties in Mexico at the request of a Hong Kong customer named Irisonic (H.K.) Co., Ltd. These third-party shipments to Mexico took place between April 2004 and October 2005 and consisted of a total of just over 100,000 units at a total sales price of $2.3 million USD. There was also one shipment of a single unit, presumably a sample, in March of 2002.

C.     The IRICO Companies' Domestic Customers.

The IRICO Companies sell a high percentage (approximately 70 to 80%) of their CRTs in China. The IRICO Companies' CRT customers in China are:

1.  Sichuan Changhong Electric Co., Ltd.
2.  Konka Group Co., Ltd.
3.  TCL Corporation
4.  Skyworth Group Co., Ltd.
5.  Hisense Electric Co. Ltd. Qingdao, China
6.  Haier Electrical Appliances Co., Ltd.
7.  Xiamen Overseas Chinese Electronic Co., Ltd.
8.  Soyea Technology Co., Ltd.
9.  Yisheng Technology Co., Ltd.
10. LG Electronics (Shenyang) Inc.
11. Hangzhou Jinlipu Electrical Co., Ltd.
12. Shenzhen Techtop Industrial Co., Ltd.
13. Suntrue International
14. Starlight Marketing Macao Commercial Offshore, Ltd.
15. Hangzhou Huashan Electric Co., Ltd.

**CONFIDENTIAL INFORMATION**
**SUBJECT TO PROTECTIVE ORDER**

701396703v1

D.    The IRICO Companies Have Not Sold CRTs in the United States.

As stated above, the IRICO Companies have never sold CRTs to companies in the United States or shipped products to the United States on behalf of a customer.  According to the spreadsheet of export information, 2018 units were exported to the United States in 2002.  Those items were samples of CDTs (CRTs for computer monitors) that were intended to be used to test the market for IRICO CDTs in the United States.  The CDTs were never sold in the United States and were eventually shipped back to China for redistribution to a customer in China.  The IRICO Companies ceased manufacturing CDTs in 2002.

E.    The IRICO Companies Have No Business Relationships With Any of the Other Defendants.

The IRICO Companies have never entered into any joint venture or other cooperative business arrangement with any of the other defendants named in the *In re CRT Antitrust Litigation*, nor have they sold CRTs to any of the other defendants.  As noted above, the IRICO Companies have shipped a small number of CRTs as samples, not sales, to Semp-Toshiba S.A. and have sold CRTs to LG Electronics (Shenyang) Inc., in China, which we understand to be subsidiaries of defendants in this litigation.

F.    Antitrust Investigations by Government Authorities.

The IRICO Companies have not received any notice of investigation, grand jury subpoena, or inquiries from the United States Department of Justice.  In December 2007, IRICO Electronics received a notice of antimonopoly investigation from the Canadian authority and IRICO Group Corporation received a notice of antimonopoly investigation from the European Commission. We are confirming that no further inquiry was made or any action was ever taken against the IRICO Companies by the EU or Canada

CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER

701396703v1

| Year | Month | Import/Export | Destination | Company Code | Company Name | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|------|-------|---------------|-------------|--------------|--------------|----------|----------------------|---------------------|
| 2008 | 1 | Export | India | 6104912068 | IRICO Group Electronics Company Limited | 18816 | $353,146 | $18.7684 |
| 2008 | 1 | Export | Russia | 6104912068 | IRICO Group Electronics Company Limited | 11296 | $238,432 | $21.1076 |
| 2008 | 1 | Export | North Korea | 6104912068 | IRICO Group Electronics Company Limited | 2 | $34 | $17.0000 |
| 2008 | 1 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 166560 | $3,372,691 | $20.2491 |
| 2008 | 1 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 48960 | $990,493 | $20.2307 |
| 2008 | 1 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 41664 | $875,977 | $21.0248 |
| 2008 | 1 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 16008 | $390,159 | $24.3728 |
| 2008 | 1 | Export | Vietnam | 6101319074 | IRICO Display Devices Co., Ltd. | 5760 | $172,800 | $30.0000 |
| 2008 | 1 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 5656 | $99,812 | $17.6471 |
| 2008 | 1 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 5280 | $142,560 | $27.0000 |
| 2008 | 1 | Export | Vietnam | 6101319074 | IRICO Display Devices Co., Ltd. | 4800 | $144,000 | $30.0000 |
| 2008 | 1 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 4600 | $71,300 | $15.5000 |
| 2008 | 1 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 3168 | $91,928 | $29.0177 |
| 2008 | 1 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 3072 | $172,032 | $56.0000 |
| 2008 | 1 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 30 | $945 | $31.5000 |
| 2008 | 1 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 4 | $174 | $43.5000 |
| 2008 | 2 | Export | Thailand | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $35,966 | $15.6102 |
| 2008 | 2 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 131520 | $2,639,078 | $20.0660 |
| 2008 | 2 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 54736 | $1,235,327 | $22.5688 |
| 2008 | 2 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 31488 | $602,256 | $19.1265 |
| 2008 | 2 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 29024 | $839,302 | $28.9175 |
| 2008 | 2 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 8616 | $188,880 | $21.9220 |
| 2008 | 2 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $35,712 | $15.5000 |
| 2008 | 2 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $57,024 | $27.0000 |
| 2008 | 2 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 1992 | $57,512 | $28.8715 |
| 2008 | 2 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 1360 | $38,512 | $28.3176 |
| 2008 | 2 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $29,040 | $27.5000 |
| 2008 | 2 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 5 | $157 | $31.4000 |
| 2008 | 2 | Export | Japan | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $52 | $26.0000 |
| 2008 | 3 | Export | Kenya | 6104912068 | IRICO Group Electronics Company Limited | 6900 | $106,950 | $15.5000 |
| 2008 | 3 | Export | India | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $36,634 | $15.9002 |
| 2008 | 3 | Export | Indonesia | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $35,712 | $15.5000 |
| 2008 | 3 | Export | Thailand | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $35,599 | $15.4510 |
| 2008 | 3 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 113856 | $2,218,445 | $19.4847 |
| 2008 | 3 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 111264 | $2,412,241 | $21.6803 |
| 2008 | 3 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 22176 | $609,840 | $27.5000 |
| 2008 | 3 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 19520 | $543,574 | $27.8470 |
| 2008 | 3 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 9480 | $249,792 | $26.3494 |
| 2008 | 3 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 8832 | $200,812 | $22.7369 |
| 2008 | 3 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 5472 | $127,162 | $23.2387 |
| 2008 | 3 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $35,712 | $15.5000 |
| 2008 | 3 | Export | Ukraine | 6101319074 | IRICO Display Devices Co., Ltd. | 2288 | $70,048 | $30.6154 |
| 2008 | 3 | Export | White Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $48,343 | $22.8897 |
| 2008 | 3 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $28,512 | $27.0000 |
| 2008 | 3 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $28,512 | $27.0000 |
| 2008 | 3 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 4 | $170 | $42.5000 |
| 2008 | 3 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $30 | $15.0000 |
| 2008 | 3 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $68 | $34.0000 |
| 2008 | 3 | Export | Japan | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $52 | $26.0000 |
| 2008 | 4 | Export | Indonesia | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $36,634 | $15.9002 |
| 2008 | 4 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 44096 | $1,106,805 | $25.0999 |
| 2008 | 4 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 32736 | $574,350 | $17.5449 |
| 2008 | 4 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 28512 | $798,441 | $28.0037 |
| 2008 | 4 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 28464 | $637,616 | $22.4008 |
| 2008 | 4 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 27456 | $761,693 | $27.7423 |
| 2008 | 4 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 11808 | $310,262 | $26.2756 |
| 2008 | 4 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 6712 | $128,324 | $19.1186 |
| 2008 | 4 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 4416 | $97,901 | $22.1696 |
| 2008 | 4 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 4224 | $92,867 | $21.9856 |
| 2008 | 4 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $35,712 | $15.5000 |
| 2008 | 4 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 1248 | $39,936 | $32.0000 |
| 2008 | 4 | Export | Hong Kong | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $31,944 | $30.2500 |
| 2008 | 4 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 6 | $141 | $23.5000 |
| 2008 | 4 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $46 | $23.0000 |
| 2008 | 5 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 72080 | $1,975,256 | $27.4037 |
| 2008 | 5 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 15840 | $448,272 | $28.3000 |
| 2008 | 5 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 11328 | $207,514 | $18.3187 |
| 2008 | 5 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 10520 | $251,029 | $23.8621 |
| 2008 | 5 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 9440 | $323,216 | $34.2390 |
| 2008 | 5 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 5656 | $103,168 | $18.2405 |
| 2008 | 5 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 3360 | $66,749 | $19.8658 |
| 2008 | 5 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 3356 | $66,368 | $19.7759 |
| 2008 | 5 | Export | Ukraine | 6101319074 | IRICO Display Devices Co., Ltd. | 3184 | $85,476 | $26.8455 |
| 2008 | 5 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $37,179 | $16.1367 |
| 2008 | 5 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $59,136 | $28.0000 |
| 2008 | 5 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $67,584 | $32.0000 |
| 2008 | 5 | Export | Vietnam | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $64,753 | $30.6596 |
| 2008 | 5 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $59,136 | $28.0000 |
| 2008 | 5 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $29,568 | $28.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Year | Month | Import/Export | Destination | Company Code | Company Name | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|------|-------|---------------|-------------|--------------|--------------|----------|-----------------------|---------------------|
| 2008 | 5 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 16 | $960 | $60.0000 |
| 2008 | 5 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $60 | $30.0000 |
| 2008 | 6 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 69440 | $1,527,123 | $21.9920 |
| 2008 | 6 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 19392 | $497,835 | $25.6722 |
| 2008 | 6 | Export | Tunisia | 6101319074 | IRICO Display Devices Co., Ltd. | 9216 | $153,907 | $16.7000 |
| 2008 | 6 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 7392 | $209,194 | $28.3001 |
| 2008 | 6 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 2736 | $77,517 | $28.3322 |
| 2008 | 6 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $35,712 | $15.5000 |
| 2008 | 6 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $36,864 | $16.0000 |
| 2008 | 6 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 1 | $15 | $15.0000 |
| 2008 | 7 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 38208 | $1,074,161 | $28.1135 |
| 2008 | 7 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 26624 | $645,755 | $24.2546 |
| 2008 | 7 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 22176 | $633,706 | $28.5762 |
| 2008 | 7 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 15504 | $464,512 | $29.9608 |
| 2008 | 7 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 12768 | $360,112 | $28.2043 |
| 2008 | 7 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 10560 | $299,904 | $28.4000 |
| 2008 | 7 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 4608 | $76,032 | $16.5000 |
| 2008 | 7 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 4606 | $75,999 | $16.5000 |
| 2008 | 7 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 4600 | $75,900 | $16.5000 |
| 2008 | 7 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 4416 | $97,517 | $22.0827 |
| 2008 | 7 | Export | Sudan | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $38,016 | $16.5000 |
| 2008 | 7 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 115 | $2,741 | $23.8348 |
| 2008 | 7 | Export | North Korea | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $62 | $31.0000 |
| 2008 | 7 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 1 | $31 | $31.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00002

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2007-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Algeria | 1390 | $39,505 | $28.4209 |
| Export | 2007-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 528 | $14,256 | $27.0000 |
| Export | 2007-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 864 | $43,632 | $50.5000 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 4224 | $157,550 | $37.2988 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 4032 | $130,287 | $32.3132 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1312 | $35,734 | $27.2363 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Bulgaria | 1056 | $27,773 | $26.3002 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 400 | $16,308 | $40.7700 |
| Export | 2007-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 16896 | $311,503 | $18.4365 |
| Export | 2007-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 4224 | $106,719 | $25.2649 |
| Export | 2007-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 576 | $22,302 | $38.7188 |
| Export | 2007-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Japan | 2 | $130 | $65.0000 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 9504 | $235,699 | $24.8000 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 840 | $26,861 | $31.9774 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 512 | $29,696 | $58.0000 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 5 | $285 | $57.0000 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | North Korea | 4 | $232 | $58.0000 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 400 | $11,040 | $27.6000 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7392 | $177,408 | $24.0000 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 2112 | $36,792 | $17.4205 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1728 | $65,664 | $38.0000 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 576 | $28,224 | $49.0000 |
| Export | 2007-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 2520 | $77,342 | $30.6913 |
| Export | 2007-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1280 | $71,424 | $55.8000 |
| Export | 2007-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 2 | $85 | $42.5000 |
| Export | 2007-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 1 | $59 | $59.0000 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 2 | $122 | $61.0000 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 6304 | $183,472 | $29.1041 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 5280 | $121,440 | $23.0000 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2304 | $87,552 | $38.0000 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 2112 | $32,515 | $15.3954 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 22176 | $521,664 | $23.5238 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 9504 | $224,928 | $23.6667 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 2113 | $51,352 | $24.3029 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1680 | $53,009 | $31.5530 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1152 | $43,776 | $38.0000 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Tunisia | 1056 | $21,098 | $19.9792 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 35904 | $866,764 | $24.1412 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 26368 | $668,556 | $25.3548 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 20064 | $481,536 | $24.0000 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2880 | $109,440 | $38.0000 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 1056 | $26,400 | $25.0000 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 1056 | $13,949 | $13.2093 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 2048 | $99,511 | $48.5894 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 1 | $51 | $51.0000 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 44320 | $967,669 | $21.8337 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 13728 | $342,144 | $24.9231 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 1896 | $55,380 | $29.2089 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Japan | 2 | $44 | $22.0000 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 1 | $58 | $58.0000 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 20064 | $430,015 | $21.4322 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 8 | $178 | $22.2500 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 10560 | $274,560 | $26.0000 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3168 | $66,492 | $20.9886 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 2560 | $142,336 | $55.6000 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2016 | $52,992 | $26.2857 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 1680 | $57,960 | $34.5000 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 33792 | $845,707 | $25.0268 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 24 | $617 | $25.7083 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 20928 | $528,557 | $25.2560 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 5280 | $147,014 | $27.8436 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 5280 | $142,560 | $27.0000 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 1056 | $27,984 | $26.5000 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 1026 | $53,681 | $52.3207 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 18264 | $477,223 | $26.1292 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 2 | $56 | $28.0000 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 73368 | $1,832,166 | $24.9723 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 1 | $56 | $56.0000 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 4608 | $76,032 | $16.5000 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 6912 | $112,666 | $16.3001 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 2736 | $50,933 | $18.6159 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $37,464 | $16.2604 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Jordan | 1008 | $16,733 | $16.6002 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 41520 | $1,130,866 | $27.2367 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 23040 | $735,144 | $31.9073 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 18624 | $550,264 | $29.5460 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 3312 | $123,534 | $37.2989 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 2304 | $35,712 | $15.5000 |

**CONFIDENTIAL**
**SUBJECT TO PROTECTIVE ORDER**

IRICO-00003

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 1418 | $57,815 | $40.7722 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Italy | 4 | $173 | $43.2500 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 84480 | $1,557,515 | $18.4365 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 10560 | $332,839 | $31.5188 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 9216 | $317,552 | $34.4566 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 6912 | $103,680 | $15.0000 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 4608 | $182,301 | $39.5618 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Czech Public | 4608 | $71,424 | $15.5000 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 3312 | $83,677 | $25.2648 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $34,560 | $15.0000 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 1920 | $91,211 | $47.5057 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 32256 | $512,803 | $15.8979 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 48384 | $999,207 | $20.6516 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 13800 | $205,160 | $14.8667 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 24 | $369 | $15.3750 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 10 | $300 | $30.0000 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 20736 | $304,819 | $14.7000 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 4608 | $68,198 | $14.7999 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 14832 | $236,078 | $15.9168 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 2304 | $34,099 | $14.7999 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 32 | $594 | $18.5625 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 41472 | $584,756 | $14.1000 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 24 | $338 | $14.0833 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 36144 | $569,554 | $15.7579 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 6912 | $101,875 | $14.7389 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 6912 | $102,761 | $14.8670 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4600 | $80,135 | $17.4207 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $33,046 | $14.3429 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | South Africa | 960 | $13,920 | $14.5000 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 41472 | $584,755 | $14.1000 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 29344 | $511,440 | $17.4291 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 13800 | $198,720 | $14.4000 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 9216 | $133,199 | $14.4530 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 6912 | $102,080 | $14.7685 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 2304 | $34,099 | $14.7999 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $33,178 | $14.4002 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 40968 | $643,679 | $15.7118 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 4 | $84 | $21.0000 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 62 | $2,182 | $35.1936 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 2304 | $34,099 | $14.7999 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Pakistan | 2304 | $33,869 | $14.7001 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $33,869 | $14.7001 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 44752 | $852,989 | $19.0604 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 20696 | $365,910 | $17.6802 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 13812 | $212,645 | $15.3957 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $167,040 | $14.5000 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 6912 | $101,875 | $14.7389 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 26112 | $479,616 | $18.3676 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 23113 | $409,600 | $17.7216 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 9216 | $132,710 | $14.4000 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Tunisia | 1488 | $29,729 | $19.9792 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 3 | $69 | $23.0000 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 80640 | $1,169,280 | $14.5000 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 65984 | $1,115,894 | $16.9116 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 16128 | $213,047 | $13.2098 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Tunisia | 4608 | $67,738 | $14.7001 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Czech Public | 3312 | $49,018 | $14.8001 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $33,178 | $14.4002 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 2304 | $34,099 | $14.7999 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $33,178 | $14.4002 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 960 | $25,440 | $26.5000 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5584 | $113,604 | $20.3446 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 13824 | $179,929 | $13.0157 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 12 | $711 | $59.2500 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 71248 | $1,225,164 | $17.1958 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 16128 | $241,459 | $14.9714 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2880 | $78,414 | $27.2271 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2880 | $82,030 | $28.4826 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Malaysia | 800 | $22,880 | $28.6000 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 58656 | $847,311 | $14.4454 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 48 | $1,646 | $34.2917 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 99072 | $1,265,332 | $12.7718 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 18432 | $249,922 | $13.5591 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 8 | $199 | $24.8750 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 1920 | $45,349 | $23.6193 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 1 | $24 | $24.0000 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 22464 | $572,701 | $25.4942 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 16528 | $346,903 | $20.9888 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Malaysia | 2592 | $72,755 | $28.0691 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $35,049 | $15.2122 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1008 | $15,624 | $15.5000 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 38400 | $774,130 | $20.1596 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 6 | $142 | $23.6667 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2880 | $80,743 | $28.0358 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2 | $57 | $28.5000 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 112896 | $1,657,495 | $14.6816 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 24 | $688 | $28.6667 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 44176 | $859,904 | $19.4654 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 7392 | $120,451 | $16.2948 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 5568 | $100,224 | $18.0000 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 4872 | $78,960 | $16.2069 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Iran | 4608 | $71,424 | $15.5000 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Nigeria | 2304 | $37,094 | $16.0998 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 10368 | $223,695 | $21.5755 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 8 | $187 | $23.3750 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 161832 | $3,094,780 | $19.1234 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 3 | $72 | $24.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Portugal | 20016 | $330,264 | $16.5000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 4224 | $99,467 | $23.5481 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5568 | $108,614 | $19.5068 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 12 | $396 | $33.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $37,555 | $16.2999 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 400 | $13,200 | $33.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1 | $18 | $18.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 14400 | $352,436 | $24.4747 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $76,032 | $16.5000 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 2832 | $120,696 | $42.6186 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 3168 | $89,971 | $28.3999 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 4224 | $116,160 | $27.5000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 64 | $4,070 | $63.5938 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 4320 | $192,384 | $44.5333 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1056 | $29,568 | $28.0000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 30624 | $845,223 | $27.6000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3168 | $84,480 | $26.6667 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $190,080 | $16.5000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 2 | $66 | $33.0000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 7920 | $131,472 | $16.6000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 41472 | $638,669 | $15.4000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 4800 | $164,910 | $34.3563 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 43488 | $1,031,601 | $23.7215 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $68,161 | $66.5635 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 576 | $30,528 | $53.0000 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2304 | $89,856 | $39.0000 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 30624 | $817,616 | $26.6985 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 4224 | $105,857 | $25.0608 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $75,472 | $16.3785 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 2 | $54 | $27.0000 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 105984 | $1,597,975 | $15.0775 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 43584 | $927,934 | $21.2907 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $76,032 | $16.5000 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 6144 | $166,386 | $27.0811 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 1008 | $16,934 | $16.7996 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Jordan | 96 | $2,592 | $27.0000 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 672 | $22,848 | $34.0000 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $28,180 | $26.6856 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 448 | $30,072 | $67.1250 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7896 | $253,252 | $32.0735 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 18432 | $293,069 | $15.9000 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 1310 | $21,895 | $16.7137 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 3072 | $86,004 | $27.9961 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 2304 | $37,555 | $16.2999 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 99072 | $1,481,127 | $14.9500 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 40128 | $988,458 | $24.6326 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Ukraine | 512 | $32,590 | $63.6523 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 480 | $12,960 | $27.0000 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $27,720 | $26.2500 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7080 | $312,470 | $44.1342 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 3264 | $67,439 | $20.6615 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 3504 | $66,643 | $19.0191 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $112,004 | $16.2043 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $29,752 | $12.9132 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 36096 | $865,000 | $23.9639 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 2112 | $51,628 | $24.4451 |
| Export | 2006-7-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | India | 13824 | $219,801 | $15.9000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 840 | $28,812 | $34.3000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 8 | $300 | $37.5000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Estonia | 6336 | $167,904 | $26.5000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 672 | $28,607 | $42.5699 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 2112 | $55,968 | $26.5000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2 | $44 | $22.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 13824 | $222,986 | $16.1304 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 8 | $154 | $19.2500 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4 | $100 | $25.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 4608 | $73,728 | $16.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 31488 | $580,539 | $18.4368 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 96768 | $1,441,843 | $14.9000 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $28,017 | $26.5313 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 20455 | $512,155 | $25.0381 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Bengal | 528 | $13,992 | $26.5000 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $69,799 | $68.1631 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $69,591 | $67.9600 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3136 | $121,082 | $38.6103 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $74,650 | $16.2001 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 10944 | $337,986 | $30.8832 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $73,728 | $16.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 31872 | $755,304 | $23.6980 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $110,635 | $16.0062 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 104308 | $1,552,925 | $14.8879 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 1152 | $18,432 | $16.0000 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 13824 | $221,184 | $16.0000 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1568 | $64,066 | $40.8584 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 10560 | $268,014 | $25.3801 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 27648 | $444,672 | $16.0833 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $37,927 | $16.4614 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5616 | $90,864 | $16.1795 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 57838 | $861,373 | $14.8929 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $26,008 | $12.9008 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3856 | $161,104 | $41.7801 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 4512 | $180,480 | $40.0000 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 2304 | $123,752 | $53.7118 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 1920 | $66,398 | $34.5823 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $186,624 | $16.2000 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 5952 | $176,544 | $29.6613 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 13632 | $333,606 | $24.4723 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $37,325 | $16.2001 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 9216 | $149,300 | $16.2001 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 3168 | $87,120 | $27.5000 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Germany | 72 | $4,465 | $62.0139 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 576 | $32,995 | $57.2830 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 488 | $14,141 | $28.9775 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 5664 | $96,288 | $17.0000 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 6720 | $133,814 | $19.9128 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 4032 | $119,040 | $29.5238 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2080 | $64,654 | $31.0837 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 1 | $27 | $27.0000 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $26,008 | $12.9008 |
| Export | 2006-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1024 | $67,584 | $66.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 1008 | $18,144 | $18.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 1 | $25 | $25.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 22752 | $523,575 | $23.0123 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 2016 | $34,272 | $17.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $78,641 | $17.0662 |
| Export | 2006-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 3840 | $155,232 | $40.4250 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4224 | $111,743 | $26.4543 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 960 | $33,600 | $35.0000 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 8640 | $244,944 | $28.3500 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 9 | $490 | $54.4444 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 48 | $1,260 | $26.2500 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Portugal | 20016 | $330,264 | $16.5000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 4224 | $99,467 | $23.5481 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5568 | $108,614 | $19.5068 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 12 | $396 | $33.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $37,555 | $16.2999 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 400 | $13,200 | $33.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1 | $18 | $18.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 14400 | $352,436 | $24.4747 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $76,032 | $16.5000 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 2832 | $120,696 | $42.6186 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 3168 | $89,971 | $28.3999 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 4224 | $116,160 | $27.5000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 64 | $4,070 | $63.5938 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 4320 | $192,384 | $44.5333 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1056 | $29,568 | $28.0000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 30624 | $845,223 | $27.6000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3168 | $84,480 | $26.6667 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $190,080 | $16.5000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 2 | $66 | $33.0000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 7920 | $131,472 | $16.6000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 41472 | $638,669 | $15.4000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 4800 | $164,910 | $34.3563 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 43488 | $1,031,601 | $23.7215 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $68,161 | $66.5635 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 576 | $30,528 | $53.0000 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2304 | $89,856 | $39.0000 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 30624 | $817,616 | $26.6985 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 4224 | $105,857 | $25.0608 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $75,472 | $16.3785 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 2 | $54 | $27.0000 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 105984 | $1,597,975 | $15.0775 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 43584 | $927,934 | $21.2907 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $76,032 | $16.5000 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 6144 | $166,386 | $27.0811 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 1008 | $16,934 | $16.7996 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Jordan | 96 | $2,592 | $27.0000 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 672 | $22,848 | $34.0000 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $28,180 | $26.6856 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 448 | $30.072 | $67.1250 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7896 | $253,252 | $32.0735 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 18432 | $293,069 | $15.9000 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 1310 | $21,895 | $16.7137 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 3072 | $86,004 | $27.9961 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 2304 | $37,555 | $16.2999 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 99072 | $1,481,127 | $14.9500 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 40128 | $988,458 | $24.6326 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Ukraine | 512 | $32,590 | $63.6523 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 480 | $12,960 | $27.0000 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $27,720 | $26.2500 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7080 | $312,470 | $44.1342 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 3264 | $67,439 | $20.6615 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 3504 | $66,643 | $19.0191 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $112,004 | $16.2043 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $29,752 | $12.9132 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 36096 | $865,000 | $23.9639 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 2112 | $51,628 | $24.4451 |
| Export | 2006-7-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | India | 13824 | $219,801 | $15.9000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 840 | $28,812 | $34.3000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 8 | $300 | $37.5000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Estonia | 6336 | $167,904 | $26.5000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 672 | $28,607 | $42.5699 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 2112 | $55,968 | $26.5000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2 | $44 | $22.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 13824 | $222,986 | $16.1304 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 8 | $154 | $19.2500 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4 | $100 | $25.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 4608 | $73,728 | $16.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 31488 | $580,539 | $18.4368 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 96768 | $1,441,843 | $14.9000 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $28,017 | $26.5313 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 20455 | $512,155 | $25.0381 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Bengal | 528 | $13,992 | $26.5000 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $69,799 | $68.1631 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $69,591 | $67.9600 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3136 | $121,082 | $38.6103 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $74,650 | $16.2001 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 10944 | $337,986 | $30.8832 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $73,728 | $16.0000 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 31872 | $755,304 | $23.6980 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $110,635 | $16.0062 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 104308 | $1,552,925 | $14.8879 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 1152 | $18,432 | $16.0000 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 13824 | $221,184 | $16.0000 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1568 | $64,066 | $40.8584 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 10560 | $268,014 | $25.3801 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 27648 | $444,672 | $16.0833 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $37,927 | $16.4614 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5616 | $90,864 | $16.1795 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 57838 | $861,373 | $14.8929 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $26,008 | $12.9008 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3856 | $161,104 | $41.7801 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 4512 | $180,480 | $40.0000 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 2304 | $123,752 | $53.7118 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 1920 | $66,398 | $34.5823 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $186,624 | $16.2000 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 5952 | $176,544 | $29.6613 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 13632 | $333,606 | $24.4723 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $37,325 | $16.2001 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 9216 | $149,300 | $16.2001 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 3168 | $87,120 | $27.5000 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Germany | 72 | $4,465 | $62.0139 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 576 | $32,995 | $57.2830 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 488 | $14,141 | $28.9775 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 5664 | $96,288 | $17.0000 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 6720 | $133,814 | $19.9128 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 4032 | $119,040 | $29.5238 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2080 | $64,654 | $31.0837 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 1 | $27 | $27.0000 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $26,008 | $12.9008 |
| Export | 2006-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1024 | $67,584 | $66.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 1008 | $18,144 | $18.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 1 | $25 | $25.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 22752 | $523,575 | $23.0123 |

**CONFIDENTIAL**
**SUBJECT TO PROTECTIVE ORDER**

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 2016 | $34,272 | $17.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $78,641 | $17.0662 |
| Export | 2006-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 3840 | $155,232 | $40.4250 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4224 | $111,743 | $26.4543 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 960 | $33,600 | $35.0000 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 8640 | $244,944 | $28.3500 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 9 | $490 | $54.4444 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 48 | $1,260 | $26.2500 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00009

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2005-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 50688 | $1,378,714 | $27.2000 |
| Export | 2005-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | White Russia | 1920 | $57,524 | $29.9604 |
| Export | 2005-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3200 | $124,768 | $38.9900 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 8640 | $298,080 | $34.5000 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $28,024 | $13.9008 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 1 | $36 | $36.0000 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 62208 | $995,328 | $16.0000 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4224 | $112,543 | $26.6437 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 17280 | $400,182 | $23.1587 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 1152 | $66,025 | $57.3134 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 48576 | $1,214,400 | $25.0000 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1056 | $28,512 | $27.0000 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | White Russia | 5280 | $157,936 | $29.9121 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 6336 | $156,288 | $24.6667 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 840 | $21,992 | $26.1810 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 66816 | $1,052,928 | $15.7586 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $41,472 | $18.0000 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 40632 | $809,740 | $19.9286 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 24048 | $726,120 | $30.1946 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Mexico | 3360 | $124,320 | $37.0000 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Romania | 2112 | $63,360 | $30.0000 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 1152 | $66,625 | $57.8342 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 31680 | $770,880 | $24.3333 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 80 | $3,360 | $42.0000 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 16 | $672 | $42.0000 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 38848 | $1,027,791 | $26.4567 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 5760 | $144,000 | $25.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 5760 | $144,000 | $25.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4032 | $56,048 | $13.9008 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 4 | $240 | $60.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 17 | $595 | $35.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 7488 | $164,736 | $22.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 20736 | $321,408 | $15.5000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $40,320 | $17.5000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 73392 | $1,280,040 | $17.4411 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 552 | $13,248 | $24.0000 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 7392 | $283,441 | $38.3443 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 25344 | $582,912 | $23.0000 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 408 | $9,792 | $24.0000 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 53760 | $1,315,589 | $24.4715 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Mexico | 3360 | $126,000 | $37.5000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 1056 | $26,200 | $24.8106 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2016 | $37,296 | $18.5000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $28,024 | $13.9008 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 1 | $36 | $36.0000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 4 | $120 | $30.0000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 2 | $50 | $25.0000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 1008 | $17,640 | $17.5000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 3264 | $72,493 | $22.2099 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 9792 | $212,544 | $21.7059 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2304 | $40,320 | $17.5000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 78336 | $1,219,968 | $15.5735 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 5656 | $99,504 | $17.5926 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 75960 | $1,394,914 | $18.3638 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 5616 | $98,280 | $17.5000 |
| Export | 2005-8-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 9216 | $202,752 | $22.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Romania | 2112 | $59,136 | $28.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $26,728 | $25.3106 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Philippines | 400 | $9,600 | $24.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 2016 | $74,131 | $36.7713 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 45408 | $1,044,384 | $23.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 375 | $9,750 | $26.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 22720 | $603,344 | $26.5556 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 2 | $110 | $55.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2016 | $35,280 | $17.5000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 7056 | $125,610 | $17.8019 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 1008 | $18,583 | $18.4355 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2856 | $58,250 | $20.3957 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 71424 | $1,142,784 | $16.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1365 | $24,570 | $18.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 54816 | $1,026,336 | $18.7233 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 12480 | $337,920 | $27.0769 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 3024 | $46,170 | $15.2679 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5 | $120 | $24.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 12 | $204 | $17.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 8 | $240 | $30.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 1008 | $18,648 | $18.5000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4608 | $80,517 | $17.4733 |
| Export | 2005-7-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 41472 | $808,704 | $19.5000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00010

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2005-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 25536 | $978,004 | $38.2990 |
| Export | 2005-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 50688 | $1,240,800 | $24.4792 |
| Export | 2005-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Japan | 3 | $150 | $50.0000 |
| Export | 2005-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 1 | $27 | $27.0000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $41,472 | $18.0000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5040 | $89,048 | $17.6683 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 288 | $8,570 | $29.7569 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $41,472 | $18.0000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | South Africa | 4320 | $81,216 | $18.8000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 59712 | $1,136,064 | $19.0257 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 4608 | $85,248 | $18.5000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $42,296 | $18.3576 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 2 | $86 | $43.0000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2016 | $37,296 | $18.5000 |
| Export | 2005-6-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 20736 | $373,248 | $18.0000 |
| Export | 2005-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Bengal | 1056 | $30,236 | $28.6326 |
| Export | 2005-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 18144 | $794,044 | $43.7635 |
| Export | 2005-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 720 | $20,160 | $28.0000 |
| Export | 2005-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 12192 | $331,008 | $27.1496 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 672 | $12,432 | $18.5000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | South Africa | 2016 | $37,296 | $18.5000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 30072 | $719,697 | $23.9325 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 2304 | $42,624 | $18.5000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2016 | $40,320 | $20.0000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 19584 | $464,256 | $23.7059 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 50688 | $871,834 | $17.2000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 5328 | $96,067 | $18.0306 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 2 | $60 | $30.0000 |
| Export | 2005-5-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Indonesia | 4608 | $101,076 | $21.9349 |
| Export | 2005-5-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 57600 | $1,064,448 | $18.4800 |
| Export | 2005-5-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Lithuania | 9216 | $234,958 | $25.4946 |
| Export | 2005-5-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 23040 | $414,720 | $18.0000 |
| Export | 2005-5-1 | 6104911002 | China National Electronics Imp.& Exp.Caihong Co. | Turkey | 988 | $21,362 | $21.6215 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 4608 | $87,552 | $19.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 24 | $710 | $29.5833 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $46,080 | $20.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 7488 | $207,360 | $27.6923 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 24 | $684 | $28.5000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 13 | $780 | $60.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Singapore | 4 | $120 | $30.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 25 | $825 | $33.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 1008 | $20,160 | $20.0000 |
| Export | 2005-4-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 50688 | $912,384 | $18.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 4 | $120 | $30.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 27 | $1,870 | $69.2593 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1 | $22 | $22.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2304 | $46,080 | $20.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Algeria | 1008 | $20,664 | $20.5000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Tunisia | 1200 | $24,000 | $20.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 4608 | $93,542 | $20.2999 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 2304 | $46,080 | $20.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 3528 | $81,552 | $23.1156 |
| Export | 2005-3-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Algeria | 320 | $13,760 | $43.0000 |
| Export | 2005-3-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Tunisia | 2016 | $40,320 | $20.0000 |
| Export | 2005-3-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 9216 | $235,376 | $25.5399 |
| Export | 2005-3-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Ukraine | 1008 | $21,672 | $21.5000 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 60336 | $1,342,496 | $22.2503 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Algeria | 1600 | $68,800 | $43.0000 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $148,259 | $21.4495 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 3 | $125 | $41.6667 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 15 | $990 | $66.0000 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | India | 4608 | $99,275 | $21.5441 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Jordan | 1000 | $21,500 | $21.5000 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Thailand | 2304 | $46,771 | $20.2999 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 73728 | $1,463,040 | $19.8438 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 18912 | $477,343 | $25.2402 |
| Export | 2005-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Philippines | 1008 | $21,168 | $21.0000 |
| Export | 2005-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Singapore | 22 | $715 | $32.5000 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Hong Kong | 2016 | $45,024 | $22.3333 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 48394 | $1,006,848 | $20.8095 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | South Africa | 2016 | $46,368 | $23.0000 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | White Russia | 2112 | $78,976 | $37.3939 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 36864 | $804,137 | $21.8136 |
| Export | 2005-1-1 | 6104911002 | China National Electronics Imp.& Exp.Caihong Co. | Japan | 4 | $180 | $45.0000 |
| Export | 2005-1-1 | 6104911002 | China National Electronics Imp.& Exp.Caihong Co. | White Russia | 5280 | $230,861 | $43.7237 |
| Export | 2005-1-1 | 6104911002 | China National Electronics Imp.& Exp.Caihong Co. | Russia | 5826 | $233,710 | $40.1150 |
| Export | 2005-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 12 | $960 | $80.0000 |

**CONFIDENTIAL**
**SUBJECT TO PROTECTIVE ORDER**

IRICO-00011

| Import/Export | Date | Quantity | Total Prices (in USD) | Unit Price (in USD) | Destination | Company Name |
|---|---|---|---|---|---|---|
| Export | 2004-12-1 | 2 | $170 | $85.0537 | Japan | IRICO Group Electronics Company Limited |
| Export | 2004-12-1 | 24480 | $556,489 | $22.7324 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 3840 | $92,218 | $24.0152 | Egypt | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 6720 | $189,524 | $28.2029 | White Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 27360 | $632,970 | $23.1349 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 4608 | $106,051 | $23.0145 | India | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 11520 | $275,830 | $23.9436 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 3312 | $76,224 | $23.0145 | Iran | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 2304 | $53,025 | $23.0145 | Thailand | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 20848 | $541,400 | $25.9689 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 12528 | $276,799 | $22.0944 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 3168 | $135,518 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-12-1 | 6336 | $236,739 | $37.3642 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-11-1 | 6 | $300 | $50.0316 | Japan | IRICO Group Electronics Company Limited |
| Export | 2004-11-1 | 29952 | $659,360 | $22.0139 | Mexico | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 29952 | $697,977 | $23.3032 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 9216 | $220,663 | $23.9436 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 29952 | $698,553 | $23.3224 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 4608 | $113,890 | $24.7157 | White Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 16128 | $378,432 | $23.4643 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 1008 | $24,207 | $24.0152 | Ukraine | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 27216 | $625,512 | $22.9932 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 6336 | $271,035 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-10-1 | 32256 | $758,495 | $23.5148 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 4608 | $106,051 | $23.0145 | India | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 9216 | $214,407 | $23.2647 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 1008 | $24,207 | $24.0152 | Ukraine | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 4608 | $106,051 | $23.0145 | Mexico | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 35712 | $829,994 | $23.2413 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 3168 | $135,518 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-9-1 | 18432 | $435,731 | $23.6399 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 6912 | $165,497 | $23.9435 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 27648 | $640,917 | $23.1813 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 4608 | $110,662 | $24.0152 | Egypt | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 13824 | $325,069 | $23.5148 | Tunisia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 4608 | $113,890 | $24.7157 | White Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 3312 | $76,224 | $23.0145 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 13824 | $318,153 | $23.0145 | Mexico | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 57312 | $1,334,706 | $23.2884 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 2112 | $91,349 | $43.2522 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-9-1 | 1 | $140 | $140.0884 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 50688 | $1,159,367 | $22.8726 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 4608 | $105,579 | $22.9120 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 36864 | $829,964 | $22.5142 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 4608 | $113,232 | $24.5730 | White Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 27648 | $629,943 | $22.7844 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 38890 | $884,732 | $22.7554 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 8448 | $319,621 | $37.8339 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 4608 | $101,440 | $22.0139 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 2112 | $96,157 | $45.5287 | Latvia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 1200 | $58,837 | $49.0310 | Algeria | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 2112 | $91,349 | $43.2522 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 2112 | $90,345 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 2016 | $34,094 | $16.9115 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 64512 | $1,438,604 | $22.2998 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 4608 | $101,519 | $22.0311 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 18432 | $405,760 | $22.0139 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 11520 | $284,724 | $24.7156 | Latvia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 52992 | $1,180,646 | $22.2797 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 40752 | $904,179 | $22.1873 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 3168 | $137,024 | $43.2524 | Latvia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 3200 | $155,298 | $48.5306 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 8448 | $361,380 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 1376 | $88,200 | $64.0986 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 4224 | $161,674 | $38.2751 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 9216 | $202,880 | $22.0139 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 2112 | $91,349 | $43.2522 | Latvia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 8448 | $329,680 | $39.0246 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 15840 | $611,660 | $38.6149 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 1600 | $77,649 | $48.5306 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 5648 | $230,834 | $40.8700 | Algeria | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 2 | $46 | $23.0145 | India | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Quantity | Total Prices (in USD) | Unit Price (in USD) | Destination | Company Name |
|---|---|---|---|---|---|---|
| Export | 2004-7-1 | 20064 | $769,150 | $38.3348 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 62208 | $1,369,440 | $22.0139 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 13824 | $313,542 | $22.6810 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 11520 | $253,600 | $22.0139 | Mexico | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 48384 | $1,067,743 | $22.0681 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 18432 | $412,677 | $22.3891 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 9216 | $202,579 | $21.9812 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 2 | $100 | $50.0316 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 2016 | $34,094 | $16.9115 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 7392 | $284,772 | $38.5243 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 2400 | $116,474 | $48.5306 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 224 | $23,759 | $106.0670 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 4608 | $96,829 | $21.0133 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 13056 | $421,342 | $32.2719 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 5280 | $240,392 | $45.5287 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 4608 | $101,519 | $22.0311 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 25344 | $557,921 | $22.0139 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 9216 | $239,768 | $26.0164 | Lithuania | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 4608 | $106,051 | $23.0145 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 30384 | $618,091 | $20.3426 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 2 | $30 | $15.0095 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 34944 | $1,108,484 | $31.7217 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 1056 | $40,560 | $38.4087 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 9216 | $202,880 | $22.0139 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 18432 | $364,262 | $19.7625 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 11520 | $244,285 | $21.2053 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 18912 | $516,330 | $27.3017 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 9552 | $298,324 | $31.2316 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 512 | $53,794 | $105.0664 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 12576 | $281,435 | $22.3787 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 1152 | $94,524 | $82.0518 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 3136 | $130,460 | $41.6009 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 9216 | $193,658 | $21.0133 | Mexico | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 48384 | $1,018,320 | $21.0466 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 19968 | $560,073 | $28.0485 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 2 | $40 | $20.0126 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 30816 | $649,787 | $21.0860 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 22176 | $470,320 | $21.2085 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 44352 | $1,256,056 | $28.3202 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 2112 | $81,152 | $38.4244 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 1600 | $80,051 | $50.0316 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 68352 | $1,538,970 | $22.5154 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 2 | $36 | $18.0114 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 37440 | $770,366 | $20.5760 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 13824 | $290,488 | $21.0133 | Mexico | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 52992 | $1,093,017 | $20.6261 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 2576 | $130,034 | $50.4791 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 16800 | $464,934 | $27.6746 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 5280 | $226,343 | $42.8680 | Latvia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 3872 | $130,595 | $33.7279 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 47088 | $980,626 | $20.8254 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 19296 | $455,983 | $23.6310 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 21696 | $711,748 | $32.8055 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 25344 | $523,584 | $20.6591 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 4 | $690 | $172.6091 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 20872 | $493,632 | $23.8793 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 25344 | $501,359 | $19.7822 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 2016 | $40,923 | $20.2990 | India | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 36528 | $1,086,330 | $29.7397 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 8736 | $364,166 | $41.6857 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 1530 | $45,929 | $30.0190 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 4032 | $88,760 | $22.0139 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 11520 | $242,073 | $21.0133 | Mexico | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 25344 | $484,376 | $19.1121 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 25344 | $529,102 | $20.8768 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 12 | $624 | $52.0329 | India | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 3 | $168 | $56.0354 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 1 | $20 | $20.0126 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 75648 | $1,555,769 | $20.5659 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Company Code | Import/Export | Date | Total Prices (in USD) | Quantity | Destination | Company Name |
|---|---|---|---|---|---|---|
| 0 | Export | 2003-12-1 | $654,048.38 | 27072 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $1,050,828.63 | 36352 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $92,697.05 | 4608 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $23,184.01 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $293,760.19 | 13824 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $120,823.07 | 6048 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $80,438.05 | 4032 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $45,440.03 | 2016 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $387,632.22 | 12384 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $840,192.50 | 37536 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $1,611,113.00 | 75840 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $105,984.07 | 4608 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $262,928.16 | 7312 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $115,262.06 | 3536 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $687,859.38 | 33552 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $234,749.14 | 6336 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $1,275,648.75 | 62016 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $333,696.19 | 8448 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $265,972.16 | 13824 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $165.00 | 6 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $41.00 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $2,815,980.50 | 133792 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $404,208.25 | 13536 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $41,184.02 | 1056 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $71,568.05 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $42,336.02 | 2016 | Bulgaria | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $552,960.31 | 27648 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $542,653.31 | 22464 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $474,320.31 | 12320 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $136,187.08 | 6912 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $337,920.19 | 8448 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $144,949.09 | 7069 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $235,760.14 | 6160 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $900.00 | 30 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $1,834,130.00 | 91888 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $102.00 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $481,125.31 | 14112 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $1,293,610.75 | 63840 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $78,523.05 | 4032 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $105,984.07 | 4608 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $101,376.06 | 4608 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $120,000.08 | 2400 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $1,659,313.00 | 83232 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $1,172,826.75 | 48880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $40,000.02 | 800 | Greece | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $361,104.22 | 9456 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $3,164,023.75 | 157200 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $502,557.28 | 21936 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $353,760.22 | 8800 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $302,963.19 | 9600 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $82,671.05 | 3072 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $71,175.05 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $2,606,488.50 | 133056 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $55,927.03 | 3024 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $200.00 | 3 | Taiwan | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $2,207,680.25 | 102528 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $123,531.07 | 6048 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $24,192.01 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $133,056.08 | 3168 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $2,760,409.50 | 139104 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $20,140.01 | 400 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $45,965.03 | 2304 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $206,880.13 | 10080 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $208.00 | 6 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $2,503,843.50 | 122976 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $518,268.28 | 6144 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $50,275.03 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $471,358.28 | 15552 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $85,800.05 | 4032 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $177,822.11 | 7968 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Company Code | Import/Export | Date | Total Prices (in USD) | Quantity | Destination | Company Name |
|---|---|---|---|---|---|---|
| 0 | Export | 2003-6-1 | $270,864.16 | 10032 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $507,692.31 | 24768 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $1,561,393.00 | 74592 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $209,480.14 | 10080 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $3,500.00 | 100 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $109.00 | 4 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $1,372,392.88 | 66928 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $40.00 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $74,340.05 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $1,655,279.00 | 54912 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $23,184.01 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $377,539.22 | 17568 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $1,324,512.75 | 60480 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $43.00 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $564.00 | 24 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $450.00 | 8 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $1,747,691.13 | 76368 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $45,360.03 | 2016 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $1,052,593.63 | 33840 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $23,184.01 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $49,905.03 | 2304 | Philippines | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $46,932.03 | 2016 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $86,592.05 | 2112 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $159,768.09 | 5136 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $737,856.44 | 32256 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $86,184.05 | 4032 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $145,152.09 | 6048 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $848,708.50 | 40608 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $21,000.01 | 600 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $21,672.01 | 1008 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $1,355,556.75 | 62064 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $34.00 | 2 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $679,841.38 | 23088 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $283,776.19 | 8832 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $72,576.05 | 3024 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $22,680.01 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $74,189.04 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $253,955.16 | 12096 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $645,120.38 | 28224 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $48,720.03 | 1392 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $55,872.04 | 2304 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $1,090,698.63 | 48384 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $39,112.02 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $485.00 | 24 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $55,296.03 | 2304 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $25,489.02 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $467,190.28 | 15312 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $435,456.25 | 18144 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $148,176.08 | 6048 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $1,890.00 | 54 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $379,424.25 | 16128 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $2,999.00 | 8 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $246,528.16 | 10368 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $3,542.00 | 152 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $55,757.04 | 2304 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $106,376.06 | 4608 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $25,200.01 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $142,349.08 | 4416 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $74,088.04 | 3024 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $584,237.31 | 24192 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $430,449.25 | 15744 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $50,501.03 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $2,174.00 | 8 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $226.00 | 4 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $521,411.31 | 22176 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $78,224.05 | 4032 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $53.00 | 1 | Russia | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Destination | Company Name |
|---|---|---|---|---|---|---|---|---|
| 2002 | 1 | Export | $26.0632 | $1,118,422 | 42912 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $23.0000 | $834,624 | 36288 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $24.4000 | $836,236 | 34272 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $25.2594 | $203,692 | 8064 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $26.0000 | $157,248 | 6048 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $25.2039 | $101,622 | 4032 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $25.5000 | $102,816 | 4032 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $25.0000 | $100,800 | 4032 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $24.3667 | $73,685 | 3024 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $24.1007 | $48,587 | 2016 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $38.0000 | $76,000 | 2000 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $26.1002 | $26,309 | 1008 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $28.0000 | $28 | 1 | 336 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $23.8341 | $720,744 | 30240 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $24.4000 | $393,523 | 16128 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $24.3750 | $393,120 | 16128 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $32.3861 | $234,216 | 7232 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $31.6350 | $139,700 | 4416 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $24.6528 | $49,700 | 2016 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $26.1002 | $26,309 | 1008 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $25.2510 | $25,352 | 1004 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $38.0000 | $7,600 | 200 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $23.5000 | $141 | 6 | 304 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $131.6000 | $658 | 5 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.5313 | $1,091,098 | 46368 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.8462 | $312,480 | 13104 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $24.9129 | $251,122 | 10080 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $37.1436 | $320,772 | 8636 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.8000 | $191,923 | 8064 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $36.5141 | $259,250 | 7100 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $26.1002 | $78,927 | 3024 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $25.5000 | $77,112 | 3024 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $20.7999 | $47,923 | 2304 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.9961 | $55,287 | 2304 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.4008 | $47,176 | 2016 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $50.3226 | $1,560 | 31 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $25.0000 | $50 | 2 | 215 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $24.5000 | $49 | 2 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $37.5000 | $75 | 2 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $42.0000 | $42 | 1 | 429 | Mexico | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Import | $63.6667 | $382 | 6 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $23.3675 | $1,554,596 | 66528 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $23.9091 | $530,208 | 22176 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $23.0040 | $463,760 | 20160 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $29.5166 | $359,866 | 12192 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.5000 | $197,568 | 8064 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.7718 | $174,790 | 7056 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $25.8086 | $126,772 | 4912 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $26.6260 | $107,356 | 4032 | 141 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $41.0500 | $164,200 | 4000 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.5000 | $49,392 | 2016 | 307 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.4598 | $49,311 | 2016 | 143 | Taiwan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $41.3306 | $35,131 | 850 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $103.3750 | $1,654 | 16 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $23.0000 | $92 | 4 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $28.0000 | $112 | 4 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $39.5000 | $79 | 2 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $39.5000 | $79 | 2 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $34.0000 | $68 | 2 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.0000 | $24 | 1 | 303 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $23.6645 | $2,099,137 | 88704 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $23.8952 | $1,011,629 | 42336 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $33.2025 | $433,492 | 13056 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $23.2024 | $233,880 | 10080 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $25.1758 | $202,615 | 8048 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $40.5526 | $171,294 | 4224 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $24.5000 | $98,784 | 4032 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $41.0000 | $86,592 | 2112 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $33.0678 | $61,440 | 1858 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $39.8371 | $42,068 | 1056 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $25.4000 | $127 | 5 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $31.0000 | $124 | 4 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $39.0000 | $78 | 2 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $56.0000 | $56 | 1 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Import | $50.1111 | $451 | 9 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.5040 | $1,516,290 | 64512 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.8563 | $1,154,362 | 48384 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.8667 | $721,728 | 30240 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $29.8296 | $410,933 | 13776 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $27.6606 | $267,312 | 9664 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.9994 | $202,747 | 8448 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $19.7999 | $91,238 | 4608 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $40.5265 | $171,184 | 4224 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $25.5000 | $102,816 | 4032 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.0300 | $92,857 | 4032 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $24.0000 | $96,768 | 4032 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Destination | Company Name |
|---|---|---|---|---|---|---|---|---|
| 2002 | 6 | Export | $36.0998 | $124,761 | 3456 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $29.2868 | $89,969 | 3072 | 129 | Philippines | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $38.0000 | $12,540 | 330 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $27.9167 | $335 | 12 | 132 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $25.3333 | $228 | 9 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $31.0000 | $124 | 4 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $40.6667 | $122 | 3 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $25.0000 | $50 | 2 | 215 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $31.0000 | $62 | 2 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $25.8713 | $2,188,502 | 84592 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $29.3513 | $1,631,464 | 55584 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $23.9000 | $1,060,014 | 44352 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $23.8429 | $672,941 | 28224 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $25.1961 | $533,350 | 21168 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $25.0000 | $172,800 | 6912 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $24.0000 | $96,768 | 4032 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $35.5340 | $110,866 | 3120 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $24.5000 | $74,088 | 3024 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $24.5000 | $24,696 | 1008 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $53.0000 | $53 | 1 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Import | $53.0000 | $53 | 1 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $27.7891 | $1,798,957 | 64736 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $28.9717 | $998,480 | 34464 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $23.9000 | $626,372 | 26208 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $23.2024 | $233,880 | 10080 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $23.4286 | $165,312 | 7056 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $24.0000 | $145,152 | 6048 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $24.6849 | $113,748 | 4608 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $40.5526 | $171,294 | 4224 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $22.3249 | $90,014 | 4032 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $19.7999 | $45,619 | 2304 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $43.0000 | $75,680 | 1760 | 215 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $35.7500 | $143 | 4 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $25.0000 | $50 | 2 | 215 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $25.0000 | $25 | 1 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $24.0000 | $24 | 1 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $25.5783 | $2,009,432 | 78560 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $30.5718 | $738,126 | 24144 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $40.1041 | $788,608 | 19664 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $23.9375 | $386,064 | 16128 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $23.9000 | $337,277 | 14112 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $24.1280 | $340,494 | 14112 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $23.1032 | $232,880 | 10080 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $24.5000 | $197,568 | 8064 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $24.0000 | $145,152 | 6048 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $22.7366 | $137,511 | 6048 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $32.3913 | $143,040 | 4416 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $24.0000 | $48,384 | 2016 | 502 | U.S.A | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $25.6002 | $25,805 | 1008 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $38.6667 | $116 | 3 | 340 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $43.0000 | $129 | 3 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $39.0000 | $78 | 2 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $41.0000 | $41 | 1 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $19.0000 | $19 | 1 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Import | $53.1667 | $638 | 12 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Import | $50.2500 | $201 | 4 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Import | $60.0000 | $60 | 1 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $24.6470 | $2,334,560 | 94720 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $25.6071 | $722,736 | 28224 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $24.0000 | $532,224 | 22176 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $34.3574 | $367,762 | 10704 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $23.3413 | $235,280 | 10080 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $42.9400 | $362,757 | 8448 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $21.9246 | $183,114 | 8352 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $41.0000 | $173,184 | 4224 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $25.6002 | $51,610 | 2016 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $43.0000 | $12,900 | 300 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $40.8000 | $204 | 5 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $45.5000 | $91 | 2 | 502 | U.S.A | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Import | $60.0000 | $600 | 10 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Import | $87.0000 | $87 | 1 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $25.1644 | $2,068,716 | 82208 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $28.7712 | $707,081 | 24576 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $24.0000 | $435,456 | 18144 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $33.9345 | $280,163 | 8256 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $41.0000 | $259,776 | 6336 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $22.4955 | $119,856 | 5328 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $23.6649 | $78,378 | 3312 | 129 | Philippines | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $24.5000 | $56,448 | 2304 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $24.0000 | $48,384 | 2016 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $24.8000 | $124 | 5 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $16.3333 | $49 | 3 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $23.5000 | $47 | 2 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $26.0000 | $26 | 1 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $26.0000 | $26 | 1 | 132 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $24.2014 | $2,195,549 | 90720 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Destination | Company Name |
|------|-------|---------------|---------------------|-----------------------|----------|-------------|-------------|--------------|
| 2002 | 12 | Export | $29.2666 | $424,248 | 14498 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $24.5000 | $169,344 | 6912 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $41.0000 | $173,184 | 4224 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $39.7898 | $168,072 | 4224 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $24.0000 | $96,768 | 4032 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $24.0000 | $96,768 | 4032 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $25.6002 | $77,415 | 3024 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $5.0000 | $5 | 1 | 138 | United Arab Emirates | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Import | $63.8125 | $1,021 | 16 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Import | $112.0000 | $112 | 1 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |

**CONFIDENTIAL**
**SUBJECT TO PROTECTIVE ORDER**

**IRICO-00018**

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Company Name |
|------|-------|---------------|---------------------|-----------------------|----------|-------------|--------------|
| 2001 | 1 | Export | $37.8421 | $1,740,736 | 46000 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $29.6000 | $298,368 | 10080 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $28.5000 | $229,824 | 8064 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $29.3001 | $118,138 | 4032 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $30.5000 | $30,744 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $40.2500 | $3,864 | 96 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $32.0000 | $256 | 8 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $29.3000 | $2,067,408 | 70560 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $32.8051 | $924,840 | 28192 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $30.8592 | $668,257 | 21655 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $29.9008 | $120,560 | 4032 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $48.0000 | $84,480 | 1760 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $46.0754 | $79,480 | 1725 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $48.2500 | $38,600 | 800 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $38.1875 | $1,833 | 48 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $40.2500 | $966 | 24 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $32.0000 | $96 | 3 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $112.5000 | $225 | 2 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $33.8284 | $2,852,952 | 84336 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $28.8000 | $812,851 | 28224 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $28.8000 | $812,851 | 28224 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $30.8016 | $620,960 | 20160 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $48.0000 | $126,720 | 2640 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $31.0000 | $62,496 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $30.0685 | $60,618 | 2016 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $38.0000 | $76,000 | 2000 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $46.0750 | $40,546 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $93.5000 | $187 | 2 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $28.9525 | $3,443,730 | 118944 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $28.5000 | $1,264,032 | 44352 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $30.7337 | $1,003,640 | 32656 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $28.8000 | $928,973 | 32256 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $29.9008 | $60,280 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $46.0750 | $81,092 | 1760 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $33.6515 | $26,652 | 792 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $28.0000 | $1,580,544 | 56448 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $30.2204 | $718,520 | 23776 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $36.0773 | $104,480 | 2896 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $30.8998 | $62,294 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $29.0536 | $58,572 | 2016 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $29.5000 | $29,736 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $28.0000 | $560 | 20 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $36.2000 | $724 | 20 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $16.6667 | $300 | 18 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $46.0000 | $184 | 4 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $131.0000 | $262 | 2 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $28.6629 | $565,920 | 19744 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $34.7866 | $100,742 | 2896 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $38.0000 | $76,000 | 2000 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $30.7996 | $31,046 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $26.7024 | $26,916 | 1008 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $46.0750 | $40,546 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $45.5898 | $40,119 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $38.5000 | $15,400 | 400 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $47.0000 | $94 | 2 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $26.5000 | $53 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $27.8578 | $1,341,188 | 48144 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $26.0000 | $262,080 | 10080 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $26.7676 | $188,872 | 7056 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $26.1768 | $127,324 | 4864 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $49.5000 | $237,600 | 4800 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $27.5784 | $111,196 | 4032 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $28.1667 | $85,176 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $27.0000 | $81,648 | 3024 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $26.5025 | $53,429 | 2016 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $13.1818 | $290 | 22 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $9.3333 | $56 | 6 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $27.5416 | $971,226 | 35264 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.0000 | $733,824 | 28224 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.0000 | $524,160 | 20160 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.4858 | $480,559 | 18144 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $27.0000 | $163,296 | 6048 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.7421 | $80,868 | 3024 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $34.2659 | $99,234 | 2896 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $27.1032 | $54,640 | 2016 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.4008 | $53,224 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |

**CONFIDENTIAL**
**SUBJECT TO PROTECTIVE ORDER**

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Company Name |
|---|---|---|---|---|---|---|---|
| 2001 | 8 | Export | $44.5000 | $56,960 | 1280 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $29.5000 | $29,736 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $27.1091 | $1,359,790 | 50160 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $26.0946 | $631,280 | 24192 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $26.0000 | $628,992 | 24192 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $26.0000 | $262,080 | 10080 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $26.9281 | $108,574 | 4032 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $29.5000 | $29,736 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $25.7996 | $26,006 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $23.0000 | $828 | 36 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $9.3750 | $225 | 24 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $180.0000 | $720 | 4 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $26.2043 | $1,341,659 | 51200 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $23.0000 | $556,416 | 24192 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $26.5784 | $53,582 | 2016 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $25.5000 | $51,408 | 2016 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $28.5000 | $28,728 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $38.5000 | $7,700 | 200 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $110.0000 | $660 | 6 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $85.0000 | $170 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.0302 | $1,715,673 | 68544 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $23.0000 | $834,624 | 36288 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.0357 | $706,608 | 28224 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.2015 | $406,450 | 16128 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $26.7173 | $107,724 | 4032 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.5000 | $25,704 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $43.0000 | $37,840 | 880 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $40.8898 | $35,983 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $38.0000 | $11,400 | 300 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $84.5556 | $761 | 9 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $34.5000 | $207 | 6 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.5000 | $102 | 4 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $34.5000 | $69 | 2 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $42.5000 | $85 | 2 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $27.0000 | $54 | 2 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $41.5000 | $83 | 2 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $43.0000 | $43 | 1 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $32.4827 | $3,099,113 | 95408 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $23.0000 | $556,416 | 24192 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $24.9222 | $452,189 | 18144 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $25.5000 | $102,816 | 4032 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $25.2321 | $76,302 | 3024 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $40.4205 | $42,684 | 1056 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $25.0000 | $25,200 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $38.8430 | $4,700 | 121 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $26.9167 | $646 | 24 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $131.5833 | $1,579 | 12 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $131.5833 | $1,579 | 12 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $131.5000 | $263 | 2 | Japan | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Company Name |
|------|-------|---------------|---------------------|-----------------------|----------|-------------|--------------|
| 2000 | 3 | Export | $28.5000 | $1,896,048 | 66528 | Turkey | IRICO Group Corporation |
| 2000 | 4 | Export | $28.5000 | $3,332,448 | 116928 | Turkey | IRICO Group Corporation |
| 2000 | 5 | Export | $28.5000 | $2,872,800 | 100800 | Turkey | IRICO Group Corporation |
| 2000 | 6 | Export | $28.5000 | $1,723,680 | 60480 | Turkey | IRICO Group Corporation |
| 2000 | 7 | Export | $28.5000 | $3,964,464 | 139104 | Turkey | IRICO Group Corporation |
| 2000 | 7 | Export | $28.5000 | $1,723,680 | 60480 | Turkey | IRICO Group Corporation |
| 2000 | 1 | Export | $27.7192 | $3,492,619 | 126000 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 1 | Export | $37.1247 | $247,696 | 6672 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 1 | Export | $29.8016 | $120,160 | 4032 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 1 | Export | $48.0000 | $42,240 | 880 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 1 | Export | $29.0000 | $1,392 | 48 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $28.5892 | $2,132,525 | 74592 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $30.1105 | $1,701,784 | 56518 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $40.9104 | $339,720 | 8304 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $29.0000 | $233,856 | 8064 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $30.0000 | $150 | 5 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $39.5000 | $158 | 4 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $48.5000 | $97 | 2 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $30.0000 | $60 | 2 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $31.1706 | $2,386,424 | 76560 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $28.6158 | $1,096,099 | 38304 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $30.9800 | $618,112 | 19952 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $29.9367 | $301,762 | 10080 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $36.6084 | $264,752 | 7232 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $29.7388 | $179,860 | 6048 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $48.0000 | $103,680 | 2160 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $46.5977 | $41,006 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $48.0000 | $42,240 | 880 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $39.5000 | $158 | 4 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $30.0000 | $60 | 2 | Spain | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $28.7951 | $1,190,045 | 41328 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $30.4048 | $1,182,624 | 38896 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $31.0970 | $708,016 | 22768 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $39.3999 | $727,480 | 18464 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $41.3154 | $644,520 | 15600 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $48.0000 | $103,680 | 2160 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $31.0000 | $31,248 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $46.0750 | $40,546 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $29.0000 | $2,784 | 96 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $49.1667 | $295 | 6 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $37.1682 | $3,645,156 | 98072 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $28.5000 | $919,296 | 32256 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $29.5692 | $894,174 | 30240 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $32.6738 | $440,704 | 13488 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $46.9527 | $495,820 | 10560 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $49.5000 | $237,600 | 4800 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $48.0000 | $84,480 | 1760 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $62.6667 | $940 | 15 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $29.0000 | $174 | 6 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $36.0000 | $36 | 1 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $38.7027 | $2,999,616 | 77504 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $29.4257 | $1,275,426 | 43344 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $35.1632 | $610,996 | 17376 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $30.8457 | $351,148 | 11384 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $48.0000 | $103,680 | 2160 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $25.5769 | $665 | 26 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $47.7500 | $191 | 4 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $30.0000 | $60 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $28.0000 | $56 | 2 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $34.5543 | $1,932,832 | 55936 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $26.9000 | $976,147 | 36288 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $29.8950 | $512,280 | 17136 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $30.6280 | $246,984 | 8064 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $48.0000 | $122,880 | 2560 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $30.2039 | $60,891 | 2016 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $46.7500 | $37,400 | 800 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $38.4000 | $1,536 | 40 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $70.0000 | $280 | 4 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $28.5910 | $3,833,021 | 134064 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $38.3900 | $2,147,076 | 55928 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $36.5521 | $1,954,512 | 53472 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $47.4318 | $1,460,900 | 30800 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $38.1935 | $397,824 | 10416 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Company Name |
|------|-------|---------------|---------------------|-----------------------|----------|-------------|--------------|
| 2000 | 8 | Export | $30.2535 | $121,982 | 4032 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $28.0000 | $56,448 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $30.7520 | $61,996 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $46.0750 | $81,092 | 1760 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $40.0000 | $40 | 1 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $34.0071 | $2,942,024 | 86512 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $28.5000 | $1,953,504 | 68544 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $29.5463 | $786,640 | 26624 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $45.6587 | $566,898 | 12416 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $48.0000 | $272,640 | 5680 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $32.0000 | $64,512 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $48.1295 | $84,708 | 1760 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $46.0750 | $40,546 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $42.7143 | $598 | 14 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $48.0000 | $96 | 2 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 10 | Export | $28.5000 | $4,481,568 | 157248 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 10 | Export | $35.6405 | $1,898,924 | 53280 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 10 | Export | $45.6000 | $80,256 | 1760 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $28.5000 | $3,102,624 | 108864 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $33.7022 | $2,129,441 | 63184 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $28.8235 | $987,840 | 34272 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $30.5017 | $184,474 | 6048 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $49.5000 | $237,600 | 4800 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $48.0000 | $184,320 | 3840 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $46.8631 | $164,958 | 3520 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $31.7520 | $64,012 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $51.3000 | $513 | 10 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $132.0000 | $132 | 1 | Canada | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $28.5000 | $2,183,328 | 76608 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $28.5000 | $2,183,328 | 76608 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $29.8895 | $1,867,976 | 62496 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $29.7078 | $119,782 | 4032 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $34.8847 | $101,026 | 2896 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $28.0000 | $56,448 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $47.9608 | $84,411 | 1760 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $84.6667 | $508 | 6 | Japan | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 12

| | |
|---|---|
| 差出人: | Pang Win Cheong [PANGWC@mddm.panasonic.com.my] |
| 送信日時: | Wednesday, March 23, 2005 16:02 |
| 宛先: | 木下 歩; 佐野川谷 昌樹; 古賀 信吾 |
| CC: | Tomori Yasuaki; Tay Ruen Yi; Nursyahreen b. Muhamed |
| 件名: | RE:【重要】MTPDMQuotation for Hisense 21PF |

Dear all ,

I just called to Mr. Tony Yuan to nego with him .
He said the total project is n=230k ( 14″R = 100k , 21″R = 85k , 21″PF = 45k ) .
This project was directed from Hisense USA and HIsense Qingdao have to reply the price to USA by this evening .

Actually Hisense already approached to Irico , BMCC , LPD & MTPDM .
Irico & LPD already replied to them as a package price & commited US$38 for 21″PF .
However BMCC is still no answer yet .

Tony Yuan said if we quote US$38 , we only have 20~30% chance to get the business because we cannot offer as a package .

My opinion : It's really no chance to get business without US$38 . The only chance is cooperation from BMCC .


Pang


-----Original Message-----
From: トセマツ。。嗷 [mailto:kinoshita.ayumu@jp.panasonic.com]
Sent: Wednesday, March 23, 2005 1:04 PM
To: Tonny Yuan / Hisense Imp&Exp; Pang Win Cheong
Subject:【重要】MTPDMQuotation for Hisense 21PF


Dear Mr.Tonny Yuan

I would like to quote our 21PF for USA spot business as follows,

(Brief Condition)
- Type : 21″PF ITC
- Selling Price : $40.50
- Price : CIF-Qingdao
- Q'ty : 45K only for USA Spot Business
        ＊21PF of Australia model will be discussed later.
- Effective Term : from May to June
- Payment Term : L/C at sight

(Special Condition)
Invoice price $41（CIF-Qingdao)
So, regarding to balance (price gap), MTPDM will cash back or deliver FOC of CRT as Refund to you.

Could you give me a comment about this SPOT business?
I would like to get this business with our best effort.
So, if you have a problem for my above proposal, please don't hesitate to contact to me or Pang-san.

Your understanding will be much appreciated.

Confidential

Best Regards

Kinoshita

\* メールアドレスが変更しました。
  Changed my email address!!
-------------------------------------------------------------------------
Matsushita Toshiba Picture Display Co., Ltd.

Ayumu Kinoshita / 木下　歩

1-1 Saiwai-cho, Takatsuki City, Osaka 569-1193, Japan Tel +81-72-682-7619 Fax +81-72-685-0345 E-mail;
kinoshita.ayumu@jp.panasonic.com
-------------------------------------------------------------------------

Confidential

**EXHIBIT 13**



STATE of NEW YORK        )
                         )            ss:
COUNTY of NEW YORK       )


### *CERTIFICATE OF ACCURACY*

This is to certify that the attached document, *"SDCRT-0202827"* originally written in *Korean* is to the best of our knowledge and belief, a true, accurate and complete translation into *English*.


Dated: June 24, 2014

*Allison Carey*
Allison Carey
Consortra Translations


                              Sworn to and signed before ME this
                              24th   day of   June    ,
                              2014.

                              *James G. Mamera*
                              Notary Public

                                  JAMES G MAMERA
                              Notary Public, State of New York
                                    No. 01MA6157195
                              Qualified in New York County
                              Commission Expires Dec. 4, 2014


Your
legal
translation
partner

**This record is produced in native. Please see native folder within this production.**

**Highly Confidential**
**Subject to Protective Order**
**U.S.D.C. (N.D. Cal.) No. M-07-5944 SC**
**In re Cathode Ray Tube (CRT) Antitrust Litigation**                    **SDCRT-0202827E**

**Comparison between
CPT Import and
CPT Export from
January to May 2005**

UNIT：KPCS



Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / Comp. between Import and Export
SDCRT-0202827 Sheet 1 P0001E

# CPT Import Comparison for January-May/2005

UNIT: KPCS



| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '2005 | 1330 | 1087 | 1440 | 1416 | 1972 | | | | | | | |
| '2004 | 1320 | 1726 | 1640 | 1753 | 1921 | 2325 | 2009 | 2102 | 2247 | 1935 | 1972 | 1718 |
| '2003 | 1192 | 1018 | 1365 | 1520 | 1397 | 1430 | 1642 | 1608 | 1831 | 1664 | 1859 | 1894 |
| '2002 | 713 | 422 | 636 | 744 | 630 | 688 | 860 | 1002 | 859 | 1009 | 1094 | 1149 |

Legend:
- '2005
- '2004
- '2003
- '2002

Annotations on chart:
- January to May 2005: 7,250,000
- 2004: 22,670,000
- 2003: 18,420,000
- 2002: 9,810,000

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

# CPT Export Comparison

UNIT：KPCS



| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '2005 | 853 | 902 | 1527 | 1534 | 1735 | | | | | | | |
| '2004 | 1043 | 1293 | 1591 | 1475 | 1523 | 1600 | 1508 | 1640 | 1696 | 1508 | 1406 | 1853 |
| '2003 | 1070 | 1050 | 1149 | 1137 | 1147 | 1174 | 1545 | 1413 | 1950 | 1340 | 1259 | 1713 |
| '2002 | 827 | 626 | 858 | 1275 | 1168 | 1254 | 1263 | 1188 | 1253 | 1549 | 1063 | 1137 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPTEX
SDCRT-0202827 Sheet 3 P0001E

# CTV Export Comparison

UNIT: KPCS



January to May 2005：9,150,000

2004：25,290,000

2003：21,890,000

2002：15,830,000

| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '2005 | 1685 | 1370 | 2114 | 1981 | 1995 | | | | | | | |
| '2004 | 1333 | 1555 | 2000 | 1790 | 1886 | 2095 | 2163 | 2216 | 2290 | 2581 | 2958 | 2425 |
| '2003 | 944 | 994 | 1528 | 1470 | 1375 | 1663 | 2316 | 2255 | 2296 | 2277 | 2418 | 2353 |
| '2002 | 829 | 783 | 1078 | 1133 | 1218 | 1326 | 1410 | 1426 | 1530 | 1429 | 2091 | 1579 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CPT Import from January to
May 2005

| Month | Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| January | TCL | 52200 | 115477 | 6931 | | | | | 0 | 174608 |
| January | SAMSUNG | 75760 | 4752 | 13648 | | | | | 0 | 94160 |
| January | Dongjin/LG | 0 | | 52763 | | 45684 | 17100 | | 75 | 115622 |
| January | Panda | 10240 | | | 44640 | 4032 | | | 294 | 59206 |
| January | Konka | 17296 | 21568 | 5057 | | 10080 | | | 0 | 54001 |
| January | Skyworth | 26400 | 16128 | 14400 | | 20160 | | | 0 | 77088 |
| January | Haier | 70656 | 60304 | | | | | | 0 | 130960 |
| January | Xinghui Electric Appliance | 0 | 46086 | | | | | | 0 | 46086 |
| January | Xoceco | 12672 | 8064 | | | | | 528 | 0 | 21264 |
| January | Toshiba | 0 | 1536 | 7296 | 1296 | | | 9800 | 0 | 19928 |
| January | OTHERS | 180277 | 59432 | 53128 | 77731 | 26708 | 9900 | 8562 | 121298 | 537036 |
| January | TOTAL | 445501 | 333347 | 153223 | 123667 | 106664 | 27000 | 18890 | 121667 | 1329959 |
| February | TCL | 50255 | 293718 | 4 | | | | | 0 | 343977 |
| February | SAMSUNG | 55488 | 12672 | 7214 | | | | | 0 | 75374 |
| February | Dongjin/LG | 0 | 896 | 23296 | | 65740 | 29880 | | 0 | 119812 |
| February | Panda | 8192 | | | 31392 | | | | 0 | 39584 |
| February | Konka | 7296 | 21986 | 577 | | | | | 0 | 29859 |
| February | Skyworth | 3392 | 50790 | 11111 | | 10560 | 400 | | 0 | 76253 |
| February | Haier | 0 | 48192 | | | | | | 0 | 48192 |
| February | Xinghui Electric Appliance | 3168 | 20160 | | | | | | 0 | 23328 |
| February | Xoceco | 19584 | 7200 | | | | | | 0 | 26784 |
| February | Toshiba | 0 | 2560 | 3712 | 2966 | | | 2811 | 0 | 12049 |
| February | OTHERS | 95507 | 35773 | 45824 | 2662 | 25972 | 0 | 65 | 86478 | 292281 |
| February | TOTAL | 242882 | 493947 | 91738 | 37020 | 102272 | 30280 | 2876 | 86478 | 1087493 |
| March | TCL | 137262 | 178168 | 8205 | | | | | 64 | 323699 |
| March | SAMSUNG | 49280 | 30096 | 5106 | | | | | 0 | 84482 |
| March | Dongjin/LG | 0 | | 39136 | | 30026 | | | 0 | 69162 |
| March | Panda | 26879 | | | 55296 | | | | 3 | 82178 |
| March | Konka | 37536 | 6704 | 202 | | | | | 0 | 44442 |
| March | Skyworth | 25648 | 6872 | 46107 | | 4032 | | | 0 | 82659 |
| March | Haier | 40960 | 93072 | | 400 | | | | 0 | 134432 |
| March | Xinghui Electric Appliance | 2112 | 35108 | | | | | | 0 | 37220 |
| March | Xoceco | 19360 | 15872 | 162 | | | | 1 | 0 | 35395 |
| March | Toshiba | 0 | 2072 | 6400 | 1728 | | | 5947 | 0 | 16147 |
| March | OTHERS | 210875 | 60410 | 62945 | 8385 | 12952 | 8 | 46 | 174903 | 530524 |
| March | TOTAL | 549912 | 428374 | 168263 | 65809 | 47010 | 8 | 5994 | 174970 | 1440340 |
| April | TCL | 243002 | 177226 | 3595 | | | | | 217 | 424040 |
| April | SAMSUNG | 61944 | 42783 | 7296 | | | | | 0 | 112023 |
| April | Dongjin/LG | 0 | | 17501 | | 55152 | 21600 | | 0 | 94253 |
| April | Panda | 11520 | 1 | | 59136 | | | | 994 | 71651 |
| April | Konka | 43936 | 4244 | 4416 | 6 | | | | 1 | 52603 |
| April | Skyworth | 2203 | 12096 | 33353 | | 4400 | | | 0 | 52052 |
| April | Haier | 18432 | 29856 | | | | | | 0 | 48288 |
| April | Xinghui Electric Appliance | 0 | 38882 | | | | | | 0 | 38882 |
| April | Xoceco | 17760 | 10080 | 2114 | | | | 3118 | 0 | 33072 |
| April | Toshiba | 576 | 17248 | 3840 | 4016 | | | 3528 | 0 | 29208 |
| April | OHTERS | 191117 | 54199 | 60239 | 20 | 13587 | 8 | 1756 | 138706 | 459632 |
| April | TOTAL | 590490 | 386615 | 132354 | 63178 | 73139 | 21608 | 8402 | 139918 | 1415704 |
| May | TCL | 143571 | 131680 | 9220 | 33408 | 50338 | 48 | | 0 | 368265 |
| May | SAMSUNG | 39040 | 21904 | 1788 | | | | | 0 | 62732 |
| May | Lejin/LG | 0 | | 30912 | | 39134 | | | 0 | 70046 |
| May | Panda | 0 | | | 46080 | | | | 0 | 46080 |
| May | Konka | 16720 | 84625 | 4323 | | 11872 | | | 32 | 117572 |
| May | Skyworth | 50648 | 50513 | 42310 | | 30304 | 20 | | 0 | 173795 |
| May | Haier | 15360 | 124288 | | | 4928 | | | 0 | 144576 |

Highly Confidential —
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPTIM
SDCRT-0202827 Sheet 5 P0001E

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| May | Xinghui Electric Appliance | 35328 | | | | | | | 0 | 35328 |
| May | Xoceco | 30784 | 9216 | 3 | 904 | | | 1056 | 0 | 41963 |
| May | Toshiba | 0 | 6496 | 13442 | 9344 | | | 16880 | 0 | 46162 |
| May | OHTERS | 255516 | 115508 | 148016 | 42513 | 98592 | 28889 | 19246 | 156893 | 865173 |
| May | TOTAL | 586967 | 544230 | 250014 | 132249 | 235168 | 28957 | 37182 | 156925 | 1971692 |
| TOTAL | TCL | 626290 | 896269 | 27955 | 33408 | 50338 | 48 | 0 | 281 | 1634589 |
| TOTAL | SAMSUNG | 281512 | 112207 | 35052 | 0 | 0 | 0 | 0 | 0 | 428771 |
| TOTAL | Lejin/LG | 0 | 896 | 163608 | 0 | 235736 | 68580 | 0 | 75 | 468895 |
| TOTAL | Panda | 56831 | 1 | 0 | 236544 | 4032 | 0 | 0 | 1291 | 298699 |
| TOTAL | Konka | 122784 | 139127 | 14575 | 6 | 21952 | 0 | 0 | 33 | 298477 |
| TOTAL | Skyworth | 108291 | 136399 | 147281 | 0 | 69456 | 420 | 0 | 0 | 461847 |
| TOTAL | Haier | 145408 | 355712 | 0 | 400 | 4928 | 0 | 0 | 0 | 506448 |
| TOTAL | Xinghui Electric Appliance | 40608 | 140236 | 0 | 0 | 0 | 0 | 0 | 0 | 180844 |
| TOTAL | Xoceco | 100160 | 50432 | 2279 | 904 | 0 | 0 | 4703 | 0 | 158478 |
| TOTAL | Toshiba | 576 | 29912 | 34690 | 19350 | 0 | 0 | 38966 | 0 | 123494 |
| TOTAL | OHTERS | 933292 | 325322 | 370152 | 131311 | 177811 | 38805 | 29675 | 678278 | 2684646 |
| TOTAL | TOTAL | 2415752 | 2186513 | 795592 | 421923 | 564253 | 107853 | 73344 | 679958 | 7245188 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

Color Picture Tube Import in
January 2005

| Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL | Taiwan | USA | Philippines | Singapore | Mexico | Italy | Brazil | Poland | Lithuania | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co.,Ltd. | 52200 | 115477 | 6931 | | | | | 0 | 174608 | | | | | | | | | | 174608 |
| Haier Group Electric Appliance Industry Co.,Ltd. | 70656 | 60304 | | | | | | 0 | 130960 | | | | | | | | | | 130960 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 0 | | 52763 | | 45684 | 17100 | | 75 | 115622 | | | | | | | 75 | | | 115622 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 75760 | 4752 | 13648 | | | | | 0 | 94160 | | | | | | | | | | 94160 |
| Shenzhen Skyworth-RGB Electronic Co.,Ltd. | 26400 | 16128 | 14400 | | 20160 | | | 0 | 77088 | | | | | | | | | | 77088 |
| Nanjing Panda Television Co.,Ltd. | 10240 | | | 44640 | 4032 | | | 294 | 59206 | | | | | 294 | | | | | 59206 |
| Konka Group Co., Ltd. | 17296 | 21568 | 5057 | | 10080 | | | 0 | 54001 | | | | | | | | | | 54001 |
| Panyu Xinghui Electric Appliance Manufacturing Co.,Ltd. | 0 | 46086 | | | | | | 0 | 46086 | | | | | | | | | | 46086 |
| Xiamen Overseas Chinese Electronic Co., Ltd. (XOCECO) | 12672 | 8064 | | | | | 528 | 0 | 21264 | | | | | | | | | | 21264 |
| Dalian Toshiba TV Co.,Ltd. | 0 | 1536 | 7296 | 1296 | | | 9800 | 0 | 19928 | | | | | | | | | | 19928 |
| OTHERS | 180277 | 59432 | 53128 | 77731 | 26708 | 9900 | 8562 | 121298 | 537036 | 111788 | 3956 | 3168 | 324 | 1043 | 1008 | 0 | 8 | 3 | 537036 |
| TOTAL | 445501 | 333347 | 153223 | 123667 | 106664 | 27000 | 18890 | 121667 | 1329959 | 111788 | 4250 | 3168 | 324 | 1043 | 1008 | 75 | 8 | 3 | 1329959 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 21152 | 18000 | 5464 | | | | | 0 | 44616 | | | | | | | | | | 44616 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 30040 | 12096 | | | | | | 0 | 42136 | | | | | | | | | | 42136 |
| Dandong Fanshan Display Co., Ltd. | 0 | | 33056 | | | | 500 | 0 | 33556 | | | | | | | | | | 33556 |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 5184 | 3520 | 4500 | | 2084 | 0 | 15288 | | | | | | | | | | 15288 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 1056 | 7760 | 3220 | 1 | | | | 6 | 12043 | | | | 4 | 2 | | | | | 12043 |
| Soyea Technology Co.,Ltd. | 236 | | 512 | 6912 | | | | 0 | 7660 | | | | | | | | | | 7660 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | 0 | | | | | | | 62958 | 62958 | 62140 | 818 | | | | | | | | 62958 |
| Shenzhen Fuhanxin International Transportation Co., Ltd. | 46128 | | | | | | | 0 | 46128 | | | | | | | | | | 46128 |
| Sichuan Changhong Electric Co.,Ltd. | 0 | 1 | | 32736 | | | | 8 | 32745 | | | | | | | | 8 | | 32745 |
| Sichuan Zhongji Import & Export Co., Ltd. | 0 | | | 23040 | | | | 0 | 23040 | | | | | | | | | | 23040 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 15184 | 2048 | 3568 | | 2016 | | | 0 | 22816 | | | | | | | | | | 22816 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | | | | | | | 18936 | 18936 | 18936 | | | | | | | | | 18936 |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | | | | 6336 | 9900 | | 0 | 16236 | | | | | | | | | | 16236 |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 0 | | | | 13856 | | | 0 | 13856 | | | | | | | | | | 13856 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. | 13296 | | | | | | | 0 | 13296 | | | | | | | | | | 13296 |
| Hisense Group Co., Ltd. | 10560 | 518 | 1025 | | | | | 0 | 12103 | | | | | | | | | | 12103 |
| Chaozhou Chuangjia Electronic Co., Ltd. | 0 | | | 11520 | | | | 0 | 11520 | | | | | | | | | | 11520 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| Company | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | 9710 | | | | | | | 0 | 9710 | | | | | | | | | | 9710 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 0 | | | | | | | 8460 | 8460 | 8460 | | | | | | | | | 8460 |
| Zhuhai Anyu Digital Technology Co., Ltd. | 6696 | 912 | | | | | | 0 | 7608 | | | | | | | | | | 7608 |
| Beijing-Matsushita Color CRT Co. Ltd. | 0 | | | | | | 5860 | 4 | 5864 | 2 | | | 2 | | | | | | 5864 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 0 | | | | | | | 5832 | 5832 | 5832 | | | | | | | | | 5832 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | | | | | 5360 | 5360 | 5360 | | | | | | | | | 5360 |
| 4403467520 | 5120 | | | | | | | 0 | 5120 | | | | | | | | | | 5120 |
| Guangzhou Huajun Electronic Technology Co., Ltd. | 0 | | | | | | | 4756 | 4756 | 4756 | | | | | | | | | 4756 |
| 3501916882 | 912 | 3808 | | | | | | 0 | 4720 | | | | | | | | | | 4720 |
| Dongguan Daxin Technology Co., Ltd. | 0 | 4608 | | | | | | 0 | 4608 | | | | | | | | | | 4608 |
| Shenzhen Huazhiju Technology Co., Ltd. | 0 | 4608 | | | | | | 0 | 4608 | | | | | | | | | | 4608 |
| Foshan Jiayi Industrial Co., Ltd. | 2048 | 2304 | | | | | | 0 | 4352 | | | | | | | | | | 4352 |
| Huiyang Ketian Electronics Co., Ltd. | 1927 | 2016 | | | | | | 0 | 3943 | | | | | | | | | | 3943 |
| Zhuhai Risong Electric Appliance Co., Ltd. | 3664 | | | | | | | 0 | 3664 | | | | | | | | | | 3664 |
| OTHERS | 12548 | 753 | 1099 | 2 | 0 | 0 | 118 | 14978 | 29498 | 6304 | 3136 | 3168 | 320 | 1039 | 1008 | 0 | 0 | 3 | 29498 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

Color Picture Tube
Import in February 2005

| Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | Total | Taiwan | USA | Philippines | Singapore | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co.,Ltd. | 50255 | 293718 | 4 | | | | | 0 | 343977 | | | | | 0 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 0 | 896 | 23296 | | 65740 | 29880 | | 0 | 119812 | | | | | 0 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 3392 | 50790 | 11111 | | 10560 | 400 | | 0 | 76253 | | | | | 0 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 55488 | 12672 | 7214 | | | | | 0 | 75374 | | | | | 0 |
| Haier Group Electric Appliance Industry Co.,Ltd. | 0 | 48192 | | | | | | 0 | 48192 | | | | | 0 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | 8192 | | | 31392 | | | | 0 | 39584 | | | | | 0 |
| Konka Group Co., Ltd. | 7296 | 21986 | 577 | | | | | 0 | 29859 | | | | | 0 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 19584 | 7200 | | | | | | 0 | 26784 | | | | | 0 |
| Panyu Xinghui Electric Appliance Manufacturing Co.,Ltd. | 3168 | 20160 | | | | | | 0 | 23328 | | | | | 0 |
| Dalian Toshiba TV Co.,Ltd. | 0 | 2560 | 3712 | 2966 | | | 2811 | 0 | 12049 | | | | | 0 |
| OTHERS | 95507 | 35773 | 45824 | 2662 | 25972 | 0 | 65 | 86478 | 292281 | 81364 | 1394 | 2896 | 720 | 104 |
| TOTAL | 242882 | 493947 | 91738 | 37020 | 102272 | 30280 | 2876 | 86478 | 1087493 | 81364 | 1394 | 2896 | 720 | 104 |
| Dandong Fanshan Display Co., Ltd. | 0 | | 23769 | | | | | 0 | 23769 | | | | | 0 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 10912 | 8748 | 3648 | | | | | 0 | 23308 | | | | | 0 |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 10816 | 2640 | 9000 | | | 0 | 22456 | | | | | 0 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 4224 | 7642 | 3111 | 11 | | | | 744 | 15732 | | | | 720 | 24 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 4400 | 6048 | | | | | | 0 | 10448 | | | | | 0 |
| Soyea Technology Co.,Ltd. | 9216 | | | | | | | 0 | 9216 | | | | | 0 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | 0 | | | | | | | 46474 | 46474 | 45084 | 1390 | | | 0 |
| Shenzhen Fortune International Transportation Co., Ltd. | 24352 | | | | | | | 0 | 24352 | | | | | 0 |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | | | | 14556 | | | 0 | 14556 | | | | | 0 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 2304 | | | | | | 9860 | 12164 | 9860 | | | | 0 |
| Shenzhen Renrui Industrial Co., Ltd. | 9152 | | | | | | | 0 | 9152 | | | | | 0 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | | | | | 7408 | 7408 | 7408 | | | | 0 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 3719 | 3040 | | | | | | 0 | 6759 | | | | | 0 |
| Zhuhai Risong Electric Appliance Co., Ltd. | 5568 | | | | | | | 0 | 5568 | | | | | 0 |
| Zhuhai Free Trade Zone Qiheng Logistics Co., Ltd. | 0 | | | | | | | 5436 | 5436 | 5436 | | | | 0 |
| Qingdao Hisense Import and Export Co., Ltd. | 4224 | 546 | 512 | | | | | 0 | 5282 | | | | | 0 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 0 | | | | | | | 4560 | 4560 | 4560 | | | | 0 |
| OTHERS | 19740 | 7445 | 3968 | 11 | 2416 | 0 | 65 | 11996 | 45641 | 9016 | 4 | 2896 | 0 | 80 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (FEB)
SDCRT-0202827 Sheet 7 P0001E

Color Picture Tube Import in March 2005

| Color Picture Tube Import in March 2005 | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL | Taiwan | Philippines | USA | Czech Republic | Mexico | Germany | Singapore | India | Lithuania | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 137262 | 178168 | 8205 | | | | 64 | | 323699 | | | | | 64 | | | | | 323699 |
| Haier Group Electric Appliance Industry Co., Ltd. | 40960 | 93072 | | 400 | | | | 0 | 134432 | | | | | | | | | | 134432 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 49280 | 30096 | 5106 | | | | | 0 | 84482 | | | | | | | | | | 84482 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 25648 | 6872 | 46107 | | 4032 | | | 0 | 82659 | | | | | | | | | | 82659 |
| Nanjing Panda Television Co., Ltd. | 26879 | | | 55296 | | | 3 | | 82178 | | | 1 | | 2 | | | | | 82178 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 0 | | 39136 | | 30026 | | | 0 | 69162 | | | | | | | | | | 69162 |
| Konka Group Co., Ltd. | 37536 | 6704 | 202 | | | | | 0 | 44442 | | | | | | | | | | 44442 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 2112 | 35108 | | | | | | 0 | 37220 | | | | | | | | | | 37220 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 19360 | 15872 | 162 | | | 1 | | 0 | 35395 | | | | | | | | | | 35395 |
| Dalian Toshiba TV Co., Ltd. | | 2072 | 6400 | 1728 | | 46 | 5947 | 0 | 16147 | | | | | | | | | | 16147 |
| OTHERS | 210875 | 60410 | 62945 | 8385 | 12952 | 8 | 46 | 174903 | 530524 | 163535 | 4672 | 3580 | 2560 | 546 | 4 | 3 | 2 | 1 | 530524 |
| TOTAL | 549912 | 428374 | 168263 | 65809 | 47010 | 8 | 5994 | 174970 | 1440340 | 163535 | 4672 | 3581 | 2560 | 612 | 4 | 3 | 2 | 1 | 1440340 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | 1760 | | | | | | | 102079 | 103839 | 99147 | | 2932 | | | | | | | 103839 |
| Shenzhen Fortune International Transportation Co., Ltd. | 60176 | | | | | | | 0 | 60176 | | | | | | | | | | 60176 |
| Dandong Fanshan Display Co., Ltd. | 0 | | 38693 | | | | | 0 | 38693 | | | | | | | | | | 38693 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 12072 | 16128 | 4608 | | | | | 0 | 32808 | | | | | | | | | | 32808 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 18048 | 7020 | 5472 | | | | | 0 | 30540 | | | | | | | | | | 30540 |
| Shenzhen Renrui Industrial Co., Ltd. | 26080 | | | | | | | 0 | 26080 | | | | | | | | | | 26080 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 6912 | | | | | | 17668 | 24580 | 17668 | | | | | | | | | 24580 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 1024 | 2304 | | | | | | 20728 | 24056 | 20728 | | | | | | | | | 24056 |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | | 7520 | 5280 | 4000 | | | 16800 | | | | | | | | | | 16800 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 12819 | 2032 | 1520 | | | | | 0 | 16371 | | | | | | | | | | 16371 |
| 4403467520 | 15488 | | | | | | | 0 | 15488 | | | | | | | | | | 15488 |
| Jin Pin Electrical Co., Ltd. Zhuhai S.E.Z. | 14616 | | | | | | | 450 | 15066 | | | 450 | | | | | | | 15066 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 3064 | 6053 | 1699 | | | | | 2591 | 13407 | | | 2 | 2560 | 26 | | | 3 | | 13407 |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | 11520 | | | | | | 0 | 11520 | | | | | | | | | | 11520 |
| Chaozhou Chuangjia Electronic Co., Ltd. | 10240 | | | | | | | 0 | 10240 | | | | | | | | | | 10240 |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 0 | | | | 8944 | | | 0 | 8944 | | | | | | | | | | 8944 |
| Suzhou Baisheng Electronics Co. Ltd. | 8192 | | | | | | | 0 | 8192 | | | | | | | | | | 8192 |
| Shenzhen Taihewei Storage and Transportation Co., Ltd. | 0 | 5488 | | | | | | 2592 | 8080 | | | 2592 | | | | | | | 8080 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 0 | | | | | | | 7204 | 7204 | 7204 | | | | | | | | | 7204 |
| Guangzhou Huajun Electronic Technology Co., Ltd. | 0 | | | | | | | 6386 | 6386 | 6386 | | | | | | | | | 6386 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | | | | | 6082 | 6082 | 6082 | | | | | | | | | 6082 |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 4800 | | | | | | | 0 | 4800 | | | | | | | | | | 4800 |
| Soyea Technology Co., Ltd. | 2048 | | 2304 | | | | | 0 | 4352 | | | | | | | | | | 4352 |
| Zhuhai Anyu Digital Technology Co., Ltd. | 3520 | | | | | | | 0 | 3520 | | | | | | | | | | 3520 |
| Guangzhou Huadu Foreign Economic and Trade Development Company | 0 | | | | | | | 3418 | 3418 | 3418 | | | | | | | | | 3418 |
| 4403530004 | 0 | 1157 | | | | | | 2080 | 3237 | | | 2080 | | | | | | | 3237 |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | 3144 | | | | | | | 0 | 3144 | | | | | | | | | | 3144 |
| China National Electronics Imp/Exp East China Company | 3000 | | | | | | | 0 | 3000 | | | | | | | | | | 3000 |
| 4401440214 | 2640 | | | | | | | 0 | 2640 | | | | | | | | | | 2640 |
| Zhuhai Risong Electric Appliance Co., Ltd. | 2560 | | | | | | | 0 | 2560 | | | | | | | | | | 2560 |
| Hisense Group Co., Ltd. | 0 | | 2245 | | | | | 0 | 2245 | | | | | | | | | | 2245 |
| Eastkit Video & Information Technology (Suzhou) Co., Ltd. | 1776 | | | | | | | 0 | 1776 | | | | | | | | | | 1776 |
| Xiamen Panasonic Manufacturing Co., Ltd. | 0 | 1776 | | | | | | 0 | 1776 | | | | | | | | | | 1776 |
| Shenzhen Cando Electronics Co., Ltd. | 1760 | | | | | | | 0 | 1760 | | | | | | | | | | 1760 |
| 4404944582 | 0 | | | | | | | 1380 | 1380 | 1380 | | | | | | | | | 1380 |
| Dongguan Juanan Trading Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | | 1024 |
| Yiheofa Warehousing Service (Shenzhen) Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | | 1024 |
| Zhuhai Free Trade Zone Nuopu Electronics Co., Ltd. | 0 | | | | | | | 896 | 896 | 896 | | | | | | | | | 896 |
| Shenzhen Huihuang Electronics Co.,Ltd. | 0 | | | 800 | | | | 0 | 800 | | | | | | | | | | 800 |
| Liandong Technology (Shenzhen) Co., Ltd. | 0 | | | | | | | 626 | 626 | 626 | | | | | | | | | 626 |
| Shliantong Electronics Co., Ltd. | 0 | | 542 | | | | | 0 | 542 | | | | | | | | | | 542 |
| Xinhui Yinke Computer Manufacturing Co., Ltd. | 0 | | | | | | | 512 | 512 | | | | | 512 | | | | | 512 |
| 4413912082 | 0 | | 352 | | | | | 0 | 352 | | | | | | | | | | 352 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (MAR)
SDCRT-0202827 Sheet 8 P0001E

| Company | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shanghai Suoguang Picture Tube Co., Ltd. | 0 | | | | | | | 196 | 196 | 196 | | | | | 196 |
| Tianjin Samsung TV Co., Ltd. | 0 | | 126 | | | | | 4 | 130 | | | 4 | | | 130 |
| China International Electronics Service Co., ltd. | 0 | | 87 | | | | | 0 | 87 | | | | | | 87 |
| Guangdong Dongguan Machinery Import & Export Co., ltd. | 0 | 8 | 32 | | | | | 0 | 40 | | | | | | 40 |
| Xianyang Pianzhuan Co., ltd. | 0 | | 20 | | | 1 | | 8 | 29 | | 8 | | | | 29 |
| INSTRIMPEX Import & Export Company | 0 | | | | | | 24 | 0 | 24 | | | | | | 24 |
| Beijing Matsushita Color CRT Ltd. | 0 | 8 | | 1 | | | 10 | 0 | 19 | | | | | | 19 |
| Beijing LG Philips Electronics Co., Ltd. | 0 | | 5 | | | 2 | 10 | 0 | 17 | | | | | | 17 |
| Shenzhen Samsung SDI Co., Ltd. | 0 | | 9 | | | | | 0 | 9 | | | | | | 9 |
| LG Philips Shuguang Electronics Co., Ltd. | 0 | | | | 8 | | | 0 | 8 | | | | | | 8 |
| Qingdao Haier International Trade Co., Ltd. | 0 | | 4 | | | | | 2 | 6 | | | | 2 | | 6 |
| Shandong Baisinke Electronics Co., Ltd. | 0 | | | | | 5 | | 0 | 5 | | | | | | 5 |
| Hangzhou Jinlipu Electric Appliance Co., Ltd. | 0 | 4 | | | | | | 0 | 4 | | | | | | 4 |
| Samsung Gaoxin Electro-Mechanics (Tianjin) Co., Ltd. | 0 | | 4 | | | | | 0 | 4 | | | | | | 4 |
| Sichuan Changhong Electric Co., Ltd. | 0 | | 4 | | | | | 0 | 4 | | | | | | 4 |
| Zhongshan Monitronics Co., Ltd. | 0 | | 2 | | | | | 0 | 2 | | | | | | 2 |
| Suzhou Xinjinyuan Electronics Co., Ltd. | 0 | | 1 | | | | | 0 | 1 | | | | | | 1 |
| JVC Trading (Shanghai) Co., Ltd. | 0 | | | | | | 1 | 0 | 1 | | | | | | 1 |
| Wuxi Jilong Technology Co., Ltd. | 0 | | | | | | | 1 | 1 | | | | | 1 | 1 |
| Beijing Jile Electronics Group Co. | | | | | | | 1 | 0 | 1 | | | | | | 1 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (MAR)
SDCRT-0202827 Sheet 8 P0002E

2005

| Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL | Taiwan | Mexico | Czech Republic | Italy | Germany | India | Brazil | USA | Singapore |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 243002 | 177226 | 3595 | | | | | 217 | 424040 | | 145 | | 64 | | 8 | | | |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 61944 | 42783 | 7296 | | | | | 0 | 112023 | | | | | | | | | |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 11520 | | 17501 | | 55152 | 21600 | | 0 | 94253 | | | | | | | | | |
| Nanjing Panda Television Co., Ltd. | 11520 | 1 | | 59136 | | | 994 | 71651 | | | 992 | | | | | | 2 | |
| Konka Group Co., Ltd. | 43936 | 4244 | 4416 | 6 | | | | 1 | 52603 | | 1 | | | | | | | |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 2203 | 12096 | 33353 | | 4400 | | | 0 | 52052 | | | | | | | | | |
| Haier Group Electric Appliance Industry Co., Ltd. | 18432 | 29856 | | | | | | 0 | 48288 | | | | | | | | | |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 0 | 38882 | | | | | | 0 | 38882 | | | | | | | | | |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 17760 | 10080 | 2114 | | | | 3118 | 0 | 33072 | | | | | | | | | |
| Dalian Toshiba TV Co., Ltd. | 576 | 17248 | 3840 | 4016 | | | 3528 | 0 | 29208 | | | | | | | | | |
| OTHERS | 191117 | 54199 | 60239 | 20 | 13587 | 8 | 1756 | 138706 | 459632 | 137185 | 842 | 650 | 12 | 12 | 0 | 4 | 0 | 1 |
| TOTAL | 590490 | 386615 | 132354 | 63178 | 73139 | 21608 | 8402 | 139918 | 1415704 | 137185 | 1980 | 650 | 76 | 12 | 8 | 4 | 2 | 1 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | 0 | | 1056 | | | | | 62861 | 63917 | 62861 | | | | | | | | |
| Shenzhen Fortune International Transportation Co., Ltd. | 56704 | | | | | | | 0 | 56704 | | | | | | | | | |
| Dandong Fanshan Display Co., Ltd. | 0 | | 33741 | | | | | 0 | 33741 | | | | | | | | | |
| Shenzhen Renrui Industrial Co., Ltd. | 33440 | | | | | | | 0 | 33440 | | | | | | | | | |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 3844 | | | | | | 27352 | 31196 | 27352 | | | | | | | | |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 11520 | 12732 | 2816 | | | | | 0 | 27068 | | | | | | | | | |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 14006 | | 672 | | | | | 0 | 14678 | | | | | | | | | |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 0 | | | | | | | 13600 | 13600 | 13600 | | | | | | | | |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 12240 | | | | | | | 0 | 12240 | | | | | | | | | |
| Suzhou Philips Consumer Electronics Co. Ltd. | 39 | 11168 | 45 | 16 | | | | 676 | 11944 | | 2 | 650 | 12 | 12 | | | | |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 0 | | | | 620 | | | 10780 | 11400 | 10780 | | | | | | | | |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 1024 | 2304 | | | 8064 | | | 0 | 11392 | | | | | | | | | |
| Chaozhou Chuangjia Electronic Co., Ltd. | 10240 | | | | | | | 0 | 10240 | | | | | | | | | |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 4160 | | 4900 | | | 0 | 9060 | | | | | | | | | |
| 4403467520 | 8784 | | | | | | | 0 | 8784 | | | | | | | | | |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | | | | | 7776 | 7776 | 7776 | | | | | | | | |
| Hisense Group Co., Ltd. | 3584 | | 3647 | | | | | 0 | 7231 | | | | | | | | | |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | | 7200 | | | | | 0 | 7200 | | | | | | | | | |
| Juxantong Electronics (Shenzhen) Co., Ltd. | 6912 | | | | | | | 0 | 6912 | | | | | | | | | |
| Jin Pin Electrical Co., Ltd. Zhuhai S.E.Z. . | 6728 | | | | | | | 0 | 6728 | | | | | | | | | |
| Dongguan Jianan Trading Co., Ltd. | 0 | 6624 | | | | | | 0 | 6624 | | | | | | | | | |
| 3402540002 | 0 | 4608 | | | | | | 1238 | 5846 | 1238 | | | | | | | | |
| 3501916882 | 3480 | 2304 | | | | | | 0 | 5784 | | | | | | | | | |
| Guangzhou Huajun Electronic Technology Co., Ltd. | 0 | | | | | | | 5600 | 5600 | 5600 | | | | | | | | |
| Soyea Technology Co., Ltd. | 5120 | | | | | | | 0 | 5120 | | | | | | | | | |
| Guangzhou Huudu Foreign Economic and Trade Development Company | 0 | | | | | | | 4848 | 4848 | 4848 | | | | | | | | |
| Zhuhai Risong Electric Appliance Co., Ltd. | 4608 | | | | | | | 0 | 4608 | | | | | | | | | |
| Shenzhen Cando Electronics Co., Ltd. | 4032 | | 512 | | | | | 0 | 4544 | | | | | | | | | |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 3048 | | | | | | | 0 | 3048 | | | | | | | | | |
| Shenzhen Taihewei Storage and Transportation Co., Ltd. | 0 | 2496 | | | | | | 0 | 2496 | | | | | | | | | |
| Huiyang Ketian Electronic Co., Ltd. | 0 | 2304 | | | | | | 0 | 2304 | | | | | | | | | |
| Foshan Jiayi Industrial Co., Ltd. | 0 | 2304 | | | | | | 0 | 2304 | | | | | | | | | |
| Fuzhou Sanfang TV Co., Ltd. | 0 | 2160 | | | | | | 0 | 2160 | | | | | | | | | |
| Shanghai Foreign Economic and Trade Development Company | 0 | | 2048 | | | | | 0 | 2048 | | | | | | | | | |
| Zhongshan Jiahua Electronics (Group) Co., Ltd. | 0 | | 1728 | | | | | 0 | 1728 | | | | | | | | | |
| Shenzhen Zhuangzheng Electronic Technology Co., Ltd. | 0 | | | | | | | 1582 | 1582 | 1582 | | | | | | | | |
| 4404944582 | 0 | | | | | | | 1548 | 1548 | 1548 | | | | | | | | |
| Panasonic Manufacturing Xiamen Co., Ltd. | 0 | 1230 | | | | | | 0 | 1230 | | | | | | | | | |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. | 0 | | 1032 | | | | | 0 | 1032 | | | | | | | | | |
| Shenzhen Huazhiju Technology Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| China Overseas Logistics (Shenzhen) Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 4401440214 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| Yituofa Warehousing Service (Shenzhen) Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| Huizhou Foreign Processing and Assembling Service Corporation | 0 | | | | 1012 | | | | 1012 | | | | | | | | | |
| China National Electronics Imp/Exp East China Company | 1000 | | | | | | | 0 | 1000 | | | | | | | | | |
| Sichuan Changhong Electric Co., Ltd. | 0 | | 836 | | | | | 0 | 836 | | | | | | | | | |
| Beijing Matsushita Color CRT Co. Ltd. | 0 | | | | | | 735 | 0 | 735 | | | | | | | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (APR )
SDCRT-0202827 Sheet 9 P0001E

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xinhui Yinke Computer Manufacturing Co., Ltd. | 0 | | | | | | | 592 | 592 | 592 | | |
| Anhui Technology Import and Export Co., Ltd. | 512 | | | | | | | 0 | 512 | | | |
| Suzhou Baisheng Electronics Co., Ltd. | 0 | | 512 | | | | | 0 | 512 | | | |
| Shiliantong Electronics Co., Ltd. | 0 | | 120 | | | | | 240 | 360 | 240 | | |
| 4403060158 | 0 | 72 | | | | | | 0 | 72 | | | |
| Tianjin Samsung TV Co., Ltd. | 0 | | 32 | | | | | 0 | 32 | | | |
| China International Electronics Service Co., ltd. | 0 | | 31 | | | | | 0 | 31 | | | |
| Fujian JVC Electronics Co., Ltd. | 0 | 14 | 12 | 4 | | | | 0 | 30 | | | |
| Suzhou Xinjinyuan Electronics Co., Ltd. | 0 | 19 | 5 | | 1 | | | 0 | 25 | | | |
| Shaanxi Tonghui International Trading Co., Ltd. | 0 | 16 | | | | 8 | 1 | 0 | 25 | | | |
| Guangdong Dongguan Machinery Import & Export Co., ltd. | 0 | | 24 | | | | | 0 | 24 | | | |
| Beijing LG Philips Electronics Co., Ltd. | 0 | | 10 | | | | | 0 | 10 | | | |
| Tianjin Jingyo Electronics Co., Ltd. | 0 | | | | | | | 8 | 8 | 8 | | |
| INSTRIMPEX Import & Export Company | 0 | | | | | | 7 | 1 | 8 | | | 1 |
| Proview Technology (Shenzhen) Co., Ltd. | 0 | | | | | | | 4 | 4 | | 4 | |
| Qingdao Haier International Trade Co., Ltd. | 0 | | | | 2 | | | 0 | 2 | | | |
| JVC Trading (Shanghai) Co., Ltd. | 0 | | | | | | 1 | 0 | 1 | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (APR )
SDCRT-0202827 Sheet 9 P0002E

Color Picture Tube Import in
May 2005

| Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL | Taiwan | Philippines | USA | Singapore | Mexico | Czech Republic | Germany | Britain | France | Holland | Lithuania | Italy | Poland |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 143571 | 131680 | 9220 | 33408 | 50338 | 48 | | 0 | 368265 | | | | | | | | | | | | | |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 39040 | 21904 | 1788 | | | | | 0 | 62732 | | | | | | | | | | | | | |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 0 | | 30912 | | 39134 | | | 0 | 70046 | | | | | | | | | | | | | |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | 0 | | | 46080 | | | | 0 | 46080 | | | | | | | | | | | | | |
| Konka Group Co., Ltd. | 16720 | 84625 | 4323 | | 11872 | | | 32 | 117572 | | | | | 32 | | | | | | | | |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 50648 | 50513 | 42310 | | 30304 | 20 | | 0 | 173795 | | | | | | | | | | | | | |
| Haier Group Electric Appliance Industry Co., Ltd. | 15360 | 124288 | | | 4928 | | | 0 | 144576 | | | | | | | | | | | | | |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 35328 | | | | | | | 0 | 35328 | | | | | | | | | | | | | |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 30784 | 9216 | 3 | 904 | | | 1056 | 0 | 41963 | | | | | | | | | | | | | |
| Dalian Toshiba TV Co., Ltd. | 0 | 6496 | 13442 | 9344 | | | 16880 | 0 | 46162 | | | | | | | | | | | | | |
| OTHERS | 255516 | 115508 | 148016 | 42513 | 98592 | 28889 | 19246 | 156893 | 865173 | 136004 | 9336 | 7707 | 3480 | 322 | 14 | 6 | 6 | 6 | 4 | 4 | 2 | 2 |
| TOTAL | 586967 | 544230 | 250014 | 132249 | 235168 | 28957 | 37182 | 156925 | 1971692 | 136004 | 9336 | 7707 | 3480 | 354 | 14 | 6 | 6 | 6 | 4 | 4 | 2 | 2 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | 4802 | | | | | | | 64683 | 69485 | 61703 | | 2980 | | | | | | | | | | |
| Guangdong Dongguan Machinery Import & Export Co., ltd. | 0 | 60 | 35 | 150 | 65196 | | | 0 | 65441 | | | | | | | | | | | | | |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | | 28000 | | 8448 | 28855 | | 0 | 65303 | | | | | | | | | | | | | |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 27392 | 9468 | 16448 | | | | | 0 | 53308 | | | | | | | | | | | | | |
| Dandong Fanshan Display Co., Ltd. | 0 | | 49976 | | | | | 0 | 49976 | | | | | | | | | | | | | |
| Shenzhen Fortune International Transportation Co., Ltd. | 45072 | | | | | | | 0 | 45072 | | | | | | | | | | | | | |
| Qingdao Hisense Import and Export Co., Ltd. | 17952 | 20160 | 3585 | | | | | 0 | 41697 | | | | | | | | | | | | | |
| Sichuan Changhong Electric Co., Ltd. | 0 | 19776 | | 17952 | | | | 0 | 37728 | | | | | | | | | | | | | |
| 3402540002 | 4096 | 4608 | 20224 | | | | | 5420 | 34348 | 5420 | | | | | | | | | | | | |
| Suzhou Philips Consumer Electronics Co. Ltd. | 7392 | 15616 | 4160 | | | | | 3231 | 30399 | | | | | 3201 | 2 | 6 | 6 | 6 | 6 | | 2 | 2 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 12848 | 2017 | 4100 | 11136 | | | | 0 | 30101 | | | | | | | | | | | | | |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 7744 | 6160 | 4500 | | 9728 | 0 | 28132 | | | | | | | | | | | | | |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. | 19248 | 4608 | | | | | | 2 | 23858 | | | 2 | | | | | | | | | | |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 12417 | 4545 | 512 | | 2016 | | | 0 | 19490 | | | | | | | | | | | | | |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 2304 | | | | | | 17106 | 19410 | 17106 | | | | | | | | | | | | |
| Anhui Anliang International Development Co., Ltd. | 13680 | | 3360 | | | | | 0 | 17040 | | | | | | | | | | | | | |
| Soyea Technology Co., Ltd. | 0 | 5280 | 5312 | | 6048 | | | 0 | 16640 | | | | | | | | | | | | | |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 15392 | | | | | | | 0 | 15392 | | | | | | | | | | | | | |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | | | | | 14744 | 14744 | 14744 | | | | | | | | | | | | |
| Guangzhou Xinghui Electronic Manufacturing Co., Ltd. | 10080 | 4032 | | | | | | 0 | 14112 | | | | | | | | | | | | | |
| Jiangsu Cyber Electronics Co., Ltd. | 0 | | | | | | | 13824 | 13824 | 13824 | | | | | | | | | | | | |
| Beijing-Matsushita Color CRT Co. Ltd. | 0 | 5284 | | | | | 8449 | 0 | 13733 | | | | | | | | | | | | | |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 0 | 2304 | | | 10368 | | | 0 | 12672 | | | | | | | | | | | | | |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 448 | | 900 | | | | 420 | 10760 | 12528 | 10760 | | | | | | | | | | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (MAY)
SDCRT-0202827 Sheet 10 P0001E

|  | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yituofa Warehousing Service (Shenzhen) Co., Ltd. | 11648 |  |  |  |  |  |  | 0 | 11648 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Shenzhen Renrui Industrial Co., Ltd. | 10560 |  |  |  |  |  |  | 0 | 10560 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Suzhou Baisheng Electronics Co., Ltd. | 0 | 8688 |  |  |  |  |  | 0 | 8688 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Chaozhou Chuangjia Electronic Co., Ltd. | 8064 |  |  |  |  |  |  | 0 | 8064 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Aijiale Electronics (Suzhou) Co., Ltd. | 6912 |  |  |  |  |  |  | 0 | 6912 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4403530004 | 0 |  |  | 3296 |  |  |  | 3296 | 6592 |  | 3296 |  |  |  |  |  |  |  |  |  |  |  |
| Shenzhen Taihewei Storage and Transportation Co., Ltd. | 0 |  |  |  |  |  |  | 6040 | 6040 |  | 6040 |  |  |  |  |  |  |  |  |  |  |  |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | 5616 |  |  |  |  |  |  | 0 | 5616 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Zhuhai Anyu Digital Technology Co., Ltd. | 5610 |  |  |  |  |  |  | 0 | 5610 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Shenzhen Zhuangzheng Electronic Technology Co., Ltd. | 0 |  |  |  |  |  |  | 4952 | 4952 | 4952 |  |  |  |  |  |  |  |  |  |  |  |  |
| Shenzhen Huihuang Electronics Co., Ltd. | 1024 |  |  | 3776 |  |  |  | 0 | 4800 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Zhuhai Free Trade Zone Jinfeng Digital Technology Co., Ltd. | 4098 |  |  |  |  |  |  | 0 | 4098 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Huiyang Ketian Electronic Co., Ltd. | 0 | 4032 |  |  |  |  |  | 0 | 4032 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Guangzhou Yingfeng International Trade Co., Ltd. | 22 | 64 | 260 |  |  |  | 553 | 2449 | 3348 | 2389 |  | 37 | 23 |  |  |  |  |  |  |  |  |  |
| Dongguan Jianan Trading Co., Ltd. | 3040 |  |  |  |  |  |  | 104 | 3144 | 104 |  |  |  |  |  |  |  |  |  |  |  |  |
| Nanjing Panda Television Co., Ltd. | 0 |  | 3 |  |  |  |  | 3072 | 3075 |  |  | 3072 |  |  |  |  |  |  |  |  |  |  |
| Zhuhai Risong Electric Appliance Co., Ltd. | 2896 |  |  |  |  |  |  | 0 | 2896 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| OTHERS | 5207 | 2662 | 3397 | 43 | 2016 | 34 | 96 | 7210 | 20665 | 5002 | 0 | 1616 | 256 | 320 | 8 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CTV Export from January to May 2005

UNIT: PC

| Month | Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| January | TCL King | 154113 | | 5223 | 9675 | | 3660 | 17600 | | 17822 | | 6299 | | | 3556 | 1044 | | | 85692 | 304684 |
| January | Haier | 24962 | | | 10666 | | | | | | | | 11702 | | | 2941 | | | 15289 | 65560 |
| January | Skyworth Multimedia | 337 | 6956 | 4096 | | | | | 8232 | | 1928 | | | 921 | | | | | 80035 | 102505 |
| January | Dongjin/LG. Electronics | | 4972 | 16957 | | 18567 | 1280 | | | 26600 | | | | 135 | 3543 | 10333 | | | 16092 | 98479 |
| January | Nanjing Panda | | | 7110 | 4439 | | | | 12287 | | 1980 | | | 952 | 2206 | | | 2265 | 52219 | 83458 |
| January | Tianjin Tongguang SAMSUNG | | | | | 62503 | | | 15754 | 15500 | | | | | | | | 11930 | 17616 | 123303 |
| January | Konka | 9930 | | 15341 | 7437 | | | | 6646 | 1831 | 4365 | | | | | | | | 8393 | 53943 |
| January | Sichuan Changhong | 3200 | | 11681 | 822 | | 718 | 10491 | 11115 | | 2430 | 600 | | 3761 | | | 1024 | 1250 | 23326 | 70418 |
| January | Suzhou Philips | 24504 | | 4066 | 1492 | | 893 | | 129 | | 1321 | 1885 | | 320 | 1601 | | | | 28589 | 64800 |
| January | Xiamen Overseas Chinese | 9114 | | 5625 | | 5484 | 175 | | | | 9020 | | | | | | | | 15653 | 45071 |
| January | Qingdao Hisense | | | | 21012 | | | | 2072 | | | 2977 | | | | | 367 | 20109 | 20618 | 67155 |
| January | Kanghui | | | | 25514 | | | | 740 | | | | | 11516 | | | | | 16264 | 54034 |
| January | Panyu Xinghui | 28800 | | | | | 25 | | | | | | 13062 | | | | | | 4030 | 45917 |
| January | Appliance | | | 2774 | | | 411 | | 5901 | | 4295 | | | 2191 | 820 | | | | 18122 | 34514 |
| January | Dongguan Sanyo | | 18871 | | | | | | | | | | | | | | | | 0 | 18871 |
| January | Dandong Fanshan | | 26570 | | | | | | | | | | | | | | | | 0 | 26570 |
| January | Chaozhou Canca | | | 2535 | | | | | 820 | | | | | | | | | | 13884 | 17239 |
| January | Soyea Technology | | | 1958 | 22512 | | | | | | | | | 324 | 440 | | | 2100 | 814 | 28148 |
| January | International Trade Co., Ltd. | | | | | | | | | | | 17790 | | | | | | | 0 | 17790 |
| January | Toshiba | | 18906 | 725 | | 29 | 1669 | 2 | | | | | | | | | | | 84 | 21415 |
| January | Guangzhou New Era Logistics Company | | | 7583 | 630 | | | 3 | 3780 | | | 790 | | | | | | | 2184 | 14970 |
| January | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 1015 | | | | | 478 | | 820 | | | 2368 | 2440 | | 3475 | | 7359 | 17955 |
| January | Nanjing Sharp | | 13367 | | | | 1971 | | | | | | | | | | | | 337 | 15675 |
| January | Zhongshan Dongming Video & Audio Electronics | | | | 1026 | | 12019 | | | | | | | 216 | | | | | 340 | 13601 |
| January | OTHERS | 12780 | 2905 | 22169 | 5944 | 2419 | 54270 | 6037 | 11249 | 845 | 9473 | 4875 | 9828 | 3831 | 13140 | 1032 | 1070 | 6342 | 110987 | 279196 |
| January | TOTAL | 267740 | 92547 | 108858 | 116653 | 83518 | 75814 | 59396 | 53217 | 62598 | 55632 | 35216 | 54592 | 26535 | 27746 | 15717 | 30043 | 19522 | 537627 | 1685271 |
| February | TCL King | 96359 | | 11056 | 10085 | | 5 | 530 | 5544 | 4830 | | 5371 | | 954 | 23170 | 970 | | | 49154 | 208028 |
| February | Haier | 84581 | | | 349 | | | | 2556 | | | | 9194 | 2350 | | 13571 | | | 18470 | 131071 |
| February | Skyworth Multimedia | 455 | 1860 | 2524 | 204 | | | 16850 | | | 2058 | | | 424 | | | 512 | | 22993 | 47880 |
| February | Dongjin/LG. Electronics | | 4424 | 4920 | | 30318 | 80 | | | 16510 | | | | | | | 8390 | | 25144 | 89786 |
| February | Nanjing Panda | | | 6493 | 4006 | | 980 | | | 1960 | | | | 2610 | 17882 | | 1820 | | 50403 | 86154 |
| February | Tianjin Tongguang SAMSUNG | | | | | 18961 | | | 2174 | 18228 | | | | | | | | 3000 | 10456 | 52819 |
| February | Konka | 14838 | | 6528 | 4396 | | 3167 | | 1410 | | 1077 | | | | | | | | 34940 | 66356 |
| February | Sichuan Changhong | | | 4734 | 4700 | 630 | | 14312 | 10099 | 17347 | 80 | | | 3054 | 870 | 3243 | 5280 | | 22726 | 87075 |
| February | Suzhou Philips | 29027 | | 3722 | 1016 | | 702 | | | | 2122 | 1619 | | 420 | 1928 | | | | 30366 | 70922 |
| February | Xiamen Overseas Chinese | 7245 | | 2778 | | | 361 | | | | 15132 | | | | | | 2400 | | 9860 | 37776 |
| February | Qingdao Hisense | | | 448 | 11587 | | | | 4384 | | | 1213 | | | | | | 16318 | 5736 | 39686 |
| February | Kanghui | | | | 10136 | | 896 | | | | | | | 5858 | | | | | 2080 | 18970 |
| February | Panyu Xinghui | 10120 | | | | | 37 | | | | | | 7800 | | | | | | 1100 | 19057 |
| February | Zhuhai Jinpin Electric Appliance | | | 410 | | | | | 10803 | | 1425 | | | 224 | 820 | | | | 3086 | 16768 |
| February | Dongguan Sanyo | | 21331 | | | | 18 | | | | | | | | | | | | 0 | 21349 |
| February | Dandong Fanshan | | 28759 | | | | | | | | | | | | | | | | 0 | 28759 |
| February | Chaozhou Canca | | | 3854 | | | | | 5072 | | | | | | | | 4507 | | 4152 | 17585 |
| February | Soyea Technology | | | 1227 | 1245 | | | | | | | | | 1303 | 1258 | | | 1203 | 6427 | 12663 |
| February | Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 20631 | | | | | | | 0 | 20631 |
| February | Toshiba | | 17639 | | | 300 | 99 | 890 | | | | | | | | | | | 236 | 19164 |
| February | Guangzhou New Era Logistics Company | | | 5143 | | | | | 1230 | | 1050 | | | | | | | | 6122 | 13545 |
| February | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 715 | | | | | 1430 | | 2030 | | | 1324 | | 400 | 2870 | | 1663 | 10432 |
| February | Nanjing Sharp | | 17617 | | | | | | | | | | | | | | | | 2 | 17619 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX
SDCRT-0202827 Sheet 11 P0001E

CTV Export from January to May 2005

UNIT: PC

| Month | Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| February | Zhongshan Dongming Video & Audio Electronics | | | | 348 | | 6863 | | | | | | | 224 | | | | | 0 | 7435 |
| February | OTHERS | 16886 | 5075 | 16212 | 2994 | 405 | 17683 | 12128 | 9933 | 5093 | 11614 | 984 | 6282 | 5811 | 9796 | 0 | 880 | 9014 | 98020 | 228810 |
| February | TOTAL | 259511 | 96705 | 67986 | 54144 | 50413 | 31602 | 46074 | 52461 | 63968 | 36588 | 32168 | 25886 | 37478 | 37842 | 22691 | 31283 | 20404 | 403136 | 1370340 |
| March | TCL King | 240767 | | 11149 | 9079 | | 6342 | 6534 | 342 | | | 3570 | | | 4550 | | | | 78612 | 360945 |
| March | Haier | 84895 | | 1359 | 842 | | | | 3700 | 2780 | | | 8708 | | | 6026 | | | 13420 | 121730 |
| March | Skyworth Multimedia | 220 | 16192 | 9681 | | | 4135 | 11268 | 2856 | | 3060 | | | 7455 | | | | | 115360 | 170227 |
| March | Dongjin/LG. Electronics | | 16272 | 38724 | | 63656 | | 4930 | 2886 | 15680 | | 300 | | 528 | 3371 | 5483 | 3 | 3600 | 35253 | 190686 |
| March | Nanjing Panda | | | 5324 | 13615 | | 1960 | | 5350 | 3720 | 2202 | | 24380 | 2673 | 387 | | | | 62434 | 122045 |
| March | Tianjin Tongguang SAMSUNG | | | | 62999 | | | 16136 | | 7732 | | | | | | | | 18130 | 3818 | 108815 |
| March | Konka | 33038 | | 16455 | 10072 | | 4546 | | 4109 | 877 | 3736 | 646 | | 578 | | 100 | | | 15767 | 89924 |
| March | Sichuan Changhong | 4323 | | 27804 | 10014 | 630 | | 12672 | 6791 | 3307 | 1554 | | | 2520 | 678 | | 490 | | 19727 | 90510 |
| March | Suzhou Philips | 39599 | | 4484 | 1961 | | 1074 | | | | 2253 | 2774 | | 1244 | 540 | | | | 33703 | 87632 |
| March | Xiamen Overseas Chinese | 36183 | 4 | 2595 | 4345 | | 148 | | | | 16308 | | | | | 5092 | | | 41196 | 105871 |
| March | Qingdao Hisense | 820 | | | 24665 | | | | 7776 | | | 600 | | | 636 | 15840 | | | 19581 | 69918 |
| March | Kanghui | | | | 29742 | | 163 | | | | | | | 6042 | | 1500 | | | 2017 | 39464 |
| March | Panyu Xinghui | 5929 | | | | | 39 | | | | | | 10788 | | | | | | 10317 | 27073 |
| March | Zhuhai Jinpin Electric Appliance | | | 3592 | | | 874 | | 3795 | | 2848 | | | 4574 | | | | | 7789 | 23472 |
| March | Dongguan Sanyo | | 53359 | | | | | | | | | | | | | | | | 0 | 53359 |
| March | Dandong Fanshan | | 40986 | | | | | | | | | | | | | | | | 0 | 40986 |
| March | Chaozhou Chuangjia (Canca) | | | 10943 | | | | | 2428 | | 2443 | | | | | 16520 | | | 3011 | 35345 |
| March | Soyea Technology | | | 2134 | 9434 | | | | 767 | | 404 | | | 432 | | 430 | | | 10288 | 23889 |
| March | Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | 23455 | | | | | | | | 0 | 23455 |
| March | Toshiba | | 16991 | | | 5 | 668 | 816 | | | | | | | | | | | 156 | 18636 |
| March | Guangzhou New Era Logistics Company | | | 6243 | | | 420 | | 6850 | | | | | 2722 | | | | | 2100 | 18335 |
| March | Huajia Electronics Co., Ltd. | | | 3279 | | | | | | | 2920 | | | 3860 | 1435 | | | | 5361 | 16855 |
| March | Zhuhai Sharp | | 15022 | | | | 654 | | | | | | | | | | | | 316 | 15992 |
| March | Zhongshan Dongming Video & Audio Electronics | | | | 738 | | 13390 | | | | | | | 224 | | | | | 0 | 14352 |
| March | OTHERS | 21408 | 7978 | 17959 | 4522 | 2172 | 30641 | 20698 | 11087 | 3350 | 5224 | 8190 | 1218 | 8605 | 5603 | 427 | 0 | 5206 | 90735 | 244477 |
| March | TOTAL | 467182 | 166804 | 161725 | 119034 | 130125 | 65202 | 72238 | 58737 | 37446 | 42952 | 39535 | 45094 | 40911 | 16564 | 31122 | 20935 | 27426 | 570961 | 2113993 |
| April | TCL King | 184567 | | 567 | 5446 | | 2132 | 4016 | 808 | 1468 | | 8977 | | 623 | 25006 | 404 | | | 62695 | 296709 |
| April | Haier | 143248 | | 270 | | | | 808 | 444 | | | 2565 | 11710 | | 2308 | 24837 | | | 33523 | 217905 |
| April | Skyworth Multimedia | 220 | 23232 | 9808 | 2740 | | 1447 | 12468 | | | 4560 | | | 580 | | | | | 109183 | 164238 |
| April | Dongjin/LG. Electronics | | 5748 | 3011 | | 20966 | | 2850 | 270 | 21350 | | | | 270 | | 16046 | | 4500 | 23829 | 98840 |
| April | Nanjing Panda | | | 820 | 18909 | | 1196 | | 8308 | 1860 | 905 | | 15846 | 5925 | 5076 | 2809 | 9746 | | 78718 | 150118 |
| April | Tianjin Tongguang SAMSUNG | | | | 35222 | | | 21728 | 175 | 19310 | | | | | | | | 14472 | 11786 | 102518 |
| April | Konka | 69165 | | 8002 | 16559 | | 2426 | | 3757 | | 5833 | | | 33592 | | | | | 33592 | 139509 |
| April | Sichuan Changhong | 3147 | | 16259 | 1017 | | | 5302 | 9479 | 4897 | 1200 | 1365 | | 2913 | 650 | | 352 | | 22650 | 69231 |
| April | Suzhou Philips | 24153 | | 2817 | 2553 | | 483 | | | | 846 | 1034 | | 2095 | 1175 | | | | 23827 | 58983 |
| April | Xiamen Overseas Chinese | 37393 | | 1079 | 2705 | | 824 | | 1201 | | 5191 | | | | | | 602 | | 27884 | 76879 |
| April | Qingdao Hisense | 820 | | | 15573 | | | | | 2200 | | 1450 | | | | 135 | 16368 | | 3973 | 40519 |
| April | Kanghui | | | | 15987 | | 324 | | | | | | | 12514 | | 2030 | | | 7188 | 38043 |
| April | Panyu Xinghui | 6942 | | | | | 159 | | | | | | | | 4104 | | | | 19101 | 30306 |
| April | Zhuhai Jinpin Electric Appliance | | | 1865 | | | 2772 | | 15830 | | 3475 | | | 1685 | | 634 | | | 16127 | 42388 |
| April | Dongguan Sanyo | | 20619 | | | | 30 | | | | | | | | | | | | 0 | 20649 |
| April | Dandong Fanshan | | 9078 | | | | | | | | | | | | | | | | 0 | 9078 |
| April | Chaozhou Chuangjia (Canca) | | | 4884 | | | | | 448 | | | | | 410 | | 6100 | | | 2506 | 14348 |
| April | Soyea Technology | | | 1735 | 3360 | | | | 846 | | 2147 | | | | 3033 | | | | 6019 | 17140 |
| April | Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | 367 | 17515 | | | | | | | 0 | 17882 |
| April | Toshiba | | 17526 | 154 | | | 2474 | | | | | | | 2 | | | | | 0 | 20156 |

Highly Confidential
Subject to Protective Order

CTV Export from January to May
2005

UNIT：PC

| Month | Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| April | Guangzhou New Era Logistics Company | | | 11135 | | | | | 3690 | | 1016 | | | 1552 | 3927 | | | | 4364 | 25684 |
| April | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 4704 | | | | | 4348 | | 3049 | | | 1584 | 2844 | 1040 | | | 7076 | 24645 |
| April | Nanjing Sharp | | 13169 | | | | 378 | | | | | | | | | | | | 328 | 13875 |
| April | Zhongshan Dongming Video & Audio Electronics | | | 520 | | | 14570 | | | | | | | | 216 | | | | 0 | 15306 |
| April | OTHERS | 20732 | 3707 | 28927 | 3867 | 2079 | 53074 | 15291 | 5261 | 190 | 10418 | 5245 | 6740 | 4065 | 8599 | 24 | 6972 | 2714 | 98260 | 276165 |
| April | TOTAL | 490387 | 93079 | 96557 | 88716 | 58267 | 82289 | 61830 | 54690 | 51225 | 39007 | 38151 | 38400 | 34434 | 52618 | 54059 | 34040 | 21686 | 591629 | 1981114 |
| May | TCL King | 273111 | | 610 | 9542 | | 1694 | | | 11086 | 3 | 9876 | | 636 | 5457 | | | | 121279 | 433294 |
| May | Haier | 102008 | | | 2082 | | | | | 1100 | | | 17826 | | | 9966 | | | 20046 | 153028 |
| May | Skyworth Multimedia | 1736 | 18656 | 17112 | 260 | | 5019 | | | 2970 | 1762 | | | 3353 | | | 5989 | | 99046 | 155903 |
| May | Dongjin/LG. Electronics | | 7020 | 17022 | | 16695 | | 6610 | | 26500 | 6 | 2400 | | | 3916 | | | | 25995 | 106164 |
| May | Nanjing Panda | | | | 7113 | | | | | 7048 | | | | 2075 | 3632 | 260 | 2231 | | 61197 | 83556 |
| May | Tianjin Tongguang SAMSUNG | | | | 39174 | | 26604 | | 44218 | | | | | | | | | 14500 | 2820 | 127316 |
| May | Konka | 34708 | | 8142 | 9051 | | 3419 | | 204 | | 6582 | | | 419 | | | | | 25568 | 88083 |
| May | Sichuan Changhong | 4476 | | 13192 | 20867 | 630 | 356 | 10526 | 9911 | 3360 | 436 | 1008 | | 3030 | 2906 | 252 | | | 26755 | 97705 |
| May | Suzhou Philips | | | 2180 | 1875 | | 715 | | | | 726 | 1487 | | 528 | 494 | | | | 27738 | 35743 |
| May | Xiamen Overseas Chinese | 55295 | | 491 | 2775 | | 501 | | 931 | | 15381 | | | | | | 2300 | | 41447 | 119121 |
| May | Qingdao Hisense | 532 | | 135 | 8487 | | | | 7579 | | | 1 | 3 | | | 2038 | 22704 | | 7838 | 49317 |
| May | Kanghui | | | | 357 | | 173 | | | | 202 | | | 8525 | | 830 | | | 4049 | 14136 |
| May | Panyu Xinghui | | | | | | 22 | | | | | | 52930 | | | | | | 581 | 53533 |
| May | Zhuhai Jinpin Electric Appliance | | | 740 | | | 828 | | 4683 | 3648 | 4586 | | | 533 | 408 | | | | 21363 | 36789 |
| May | Dongguan Sanyo | | 27875 | | | | | | | | | | | | | | | | 0 | 27875 |
| May | Dandong Fanshan | | 29901 | | | | | | | | | | | | | | | | 0 | 29901 |
| May | Chaozhou Canca (Chuangjia) | | | 337 | | | | | 4323 | | | | | | | 7397 | | | 2789 | 14846 |
| May | Soyea Technology | | | 1448 | 1736 | | | | | | 818 | | | 660 | 2 | | | | 7103 | 11767 |
| May | Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 10795 | | | | | | | 0 | 10795 |
| May | Toshiba | | 15553 | | | 90 | 1641 | | | | | | | | | | | | 30 | 17314 |
| May | Guangzhou New Era Logistics Company | | | 10635 | | | | | 980 | | | | | 2230 | 1230 | 1515 | | | 9422 | 26012 |
| May | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 980 | | | | | 2441 | | 2887 | | | | 3704 | | | | 1750 | 11762 |
| May | Nanjing Sharp | | 9895 | | | | 651 | | | | | | | | | | | | 0 | 10546 |
| May | Zhongshan Dongming Video & Audio Electronics | | | 484 | | | 1676 | | 632 | | | | | | | | | | 9484 | 12276 |
| May | OTHERS | 32245 | 4353 | 30970 | 3162 | 1512 | 56479 | 5560 | 4647 | 2620 | 19573 | 4203 | 5630 | 0 | 9750 | 634 | 428 | 834 | 85959 | 268559 |
| May | TOTAL | 504111 | 113253 | 104478 | 67307 | 58101 | 73174 | 49300 | 16331 | 95502 | 60010 | 29770 | 76389 | 21979 | 31499 | 22892 | 33652 | 15334 | 602259 | 1995341 |
| TOTAL | TCL King | 948917 | 0 | 28605 | 43827 | 0 | 13833 | 28680 | 6694 | 35206 | 3 | 34093 | 0 | 2213 | 61739 | 2418 | 0 | 0 | 397432 | 1603660 |
| TOTAL | Haier | 439694 | 0 | 1629 | 13939 | 0 | 0 | 0 | 6700 | 3880 | 0 | 4915 | 59140 | 0 | 2308 | 57341 | 0 | 0 | 99748 | 689294 |
| TOTAL | Skyworth Multimedia | 2968 | 66896 | 43221 | 3204 | 0 | 10601 | 48818 | 2856 | 2970 | 13368 | 0 | 0 | 12733 | 0 | 0 | 6501 | 0 | 426617 | 640753 |
| TOTAL | Lejin/LG. Electronics | 0 | 38436 | 80634 | 0 | 150202 | 0 | 15750 | 3156 | 106640 | 6 | 2700 | 0 | 933 | 10830 | 31862 | 3 | 16490 | 126313 | 583955 |
| TOTAL | Nanjing Panda | 0 | 0 | 19747 | 48082 | 0 | 4136 | 0 | 25945 | 7540 | 12135 | 0 | 42836 | 29507 | 11301 | 3069 | 16062 | 0 | 304971 | 525331 |
| TOTAL | Tianjin Tongguang SAMSUNG | 0 | 0 | 0 | 0 | 218859 | 0 | 82396 | 0 | 104988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62032 | 46496 | 514771 |
| TOTAL | Konka | 161679 | 0 | 54468 | 47515 | 0 | 13558 | 175 | 16126 | 2708 | 21593 | 646 | 0 | 987 | 0 | 100 | 0 | 0 | 118260 | 437815 |
| TOTAL | Sichuan Changhong | 15146 | 0 | 73670 | 37420 | 1890 | 1074 | 53303 | 47395 | 28911 | 5700 | 2973 | 0 | 15278 | 5104 | 3495 | 6656 | 1740 | 115184 | 414939 |
| TOTAL | Suzhou Philips | 117283 | 0 | 17269 | 8897 | 0 | 3867 | 0 | 129 | 0 | 7268 | 8799 | 0 | 4607 | 5738 | 0 | 0 | 0 | 144223 | 318080 |
| TOTAL | Xiamen Overseas Chinese | 145230 | 4 | 9790 | 18087 | 0 | 2009 | 0 | 2132 | 0 | 61032 | 0 | 0 | 0 | 0 | 0 | 10394 | 0 | 136040 | 384718 |
| TOTAL | Qingdao Hisense | 2172 | 0 | 583 | 81324 | 0 | 0 | 0 | 21811 | 2200 | 0 | 6241 | 3 | 0 | 0 | 3176 | 91339 | 0 | 57746 | 266595 |
| TOTAL | Kanghui | 0 | 0 | 0 | 81736 | 0 | 1556 | 0 | 740 | 0 | 202 | 0 | 0 | 44455 | 0 | 4360 | 0 | 0 | 31598 | 164647 |
| TOTAL | Panyu Xinghui | 51791 | 0 | 0 | 0 | 0 | 282 | 0 | 0 | 0 | 0 | 0 | 88684 | 0 | 0 | 0 | 0 | 0 | 35129 | 175886 |
| TOTAL | Zhuhai Jinpin Electric Appliance | 0 | 0 | 9381 | 0 | 0 | 4885 | 0 | 41012 | 3648 | 16629 | 0 | 0 | 9207 | 2048 | 634 | 0 | 0 | 66487 | 153931 |
| TOTAL | Dongguan Sanyo | 0 | 142055 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142103 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CTV Export from January to May 2005

UNIT: PC

| Month | Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | Dandong Fanshan | 0 | 135294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135294 |
| TOTAL | Chaozhou Canca | 0 | 0 | 22553 | 0 | 0 | 0 | 0 | 13091 | 0 | 2443 | 0 | 0 | 410 | 0 | 34524 | 0 | 0 | 26342 | 99363 |
| TOTAL | Soyea Technology | 0 | 0 | 8502 | 38287 | 0 | 0 | 0 | 1613 | 0 | 3369 | 0 | 0 | 2719 | 4733 | 430 | 3303 | 0 | 30651 | 93607 |
| TOTAL | Shanghai Lansheng International Trade Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 367 | 90186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90553 |
| TOTAL | Toshiba | 0 | 86615 | 879 | 305 | 886 | 7490 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 506 | 96685 |
| TOTAL | Guangzhou New Era Logistics Company | 0 | 0 | 40739 | 630 | 0 | 423 | 0 | 16530 | 0 | 2066 | 790 | 0 | 6504 | 5157 | 1515 | 0 | 0 | 24192 | 98546 |
| TOTAL | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 0 | 10693 | 0 | 0 | 0 | 0 | 8697 | 0 | 11706 | 0 | 0 | 9136 | 10423 | 1440 | 6345 | 0 | 23209 | 81649 |
| TOTAL | Nanjing Sharp | 0 | 69070 | 0 | 0 | 0 | 3654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 983 | 73707 |
| TOTAL | Zhongshan Dongming Video & Audio Electronics | 0 | 0 | 1004 | 2112 | 0 | 48518 | 0 | 632 | 0 | 0 | 0 | 0 | 880 | 0 | 0 | 0 | 0 | 9824 | 62970 |
| TOTAL | OTHERS | 104051 | 24018 | 116237 | 20489 | 8587 | 212147 | 59714 | 42177 | 12098 | 56302 | 23497 | 29698 | 21766 | 46888 | 2117 | 9350 | 24110 | 483961 | 1297207 |
| TOTAL | TOTAL | 1988931 | 562388 | 539604 | 445854 | 380424 | 328081 | 288838 | 257436 | 310789 | 214189 | 174840 | 220361 | 161337 | 166269 | 146481 | 149953 | 104372 | 2705912 | 9146059 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX
SDCRT-0202827 Sheet 11 P0004E

CRT Color TV Export in
January 2005

S

| Business | USA | Australia | The United Arab Emirates | Japan | Finland | Hong Kong | Ukraine | Russian Federation | Saudi Arabia | South Africa | Pakistan | Britain | Algeria | Morocco | Israel | Kazakhstan | Jordan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 154113 | 9675 | 5223 | | | 3660 | 17822 | 17600 | | | 6299 | | | 3556 | | | 1044 | 85692 | 304684 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | 62503 | | | 15500 | 15754 | | | | | | | | 11930 | | 17616 | 123303 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 337 | | 4096 | 6956 | | | 8232 | | | 1928 | | | | | 921 | | | 80035 | 102505 |
| Lejin Electronics (Shenyang) Co., Ltd. | | | 16957 | 4972 | 18567 | | 26600 | 1280 | | | | | | 3543 | 135 | | 10333 | 16092 | 84479 |
| Nanjing Panda | | 4439 | 7110 | | | | | | 12287 | 1980 | | | 2265 | 2206 | 952 | | | 52219 | 83458 |
| Sichuan Changhong Electric Co., Ltd. | 3200 | 822 | 11681 | | | 718 | | 10491 | 11115 | 2430 | 600 | | 1024 | | 3761 | 1250 | | 23326 | 70418 |
| Qingdao Hisense import and Export Co., Ltd. | | 21012 | | | | | | | | 2072 | | 2977 | 20109 | | | | 367 | 20618 | 67155 |
| Haier Group Electric Appliance Industry Co., Ltd. | 24962 | 10666 | | | | | | | | | | 11702 | | | | 2941 | | 15289 | 65560 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 24504 | 1492 | 4066 | | | 893 | | | 129 | 1321 | 1885 | | | 1601 | 320 | | | 28589 | 64800 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | 25514 | | | | | | | | 740 | | | | | 11516 | | | 16264 | 54034 |
| Konka Group Co., Ltd. | 9930 | 7437 | 15341 | | | | 1831 | | 6646 | 4365 | | | | | | | | 8393 | 53943 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 28800 | | | | | 25 | | | | | | 13062 | | | | | | 4030 | 45917 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 9114 | 5484 | 5625 | | | 175 | | | 9020 | | | | | | | | | 15653 | 45071 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. . | | | 2774 | | | 411 | | | 5901 | 4295 | | | | 820 | 2191 | | | 18122 | 34514 |
| Soyea Technology Co., Ltd. | | 22512 | 1958 | | | | | | | | | | 2100 | 440 | 324 | | | 814 | 28148 |
| Dandong Fanshan Display Co., Ltd. | | | | 26570 | | | | | | | | | | | | | | 0 | 26570 |
| Toshiba | | | 725 | 18906 | 29 | 1669 | | 2 | | | | | | | | | | 84 | 21415 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | | | 18871 | | | | | | | | | | | | | | 0 | 18871 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 1015 | | | | | | 478 | 820 | | | 3475 | 2440 | 2368 | | | 7359 | 17955 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 17790 | | | | | | | 0 | 17790 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 2535 | | | | | | | 820 | | | | | | | | 13884 | 17239 |
| Nanjing Sharp Electronics Co., Ltd. | | | | 13367 | | 1971 | | | | | | | | | | | 337 | | 15675 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | | 630 | 7583 | | | 3 | | | | 3780 | | 790 | | | | | | 2184 | 14970 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | 1026 | | | | 12019 | | | | | | | | | 216 | | | 340 | 13601 |
| OTHERS | 12780 | 5944 | 22169 | 2905 | 2419 | 54270 | 845 | 6037 | 11249 | 9473 | 4875 | 9828 | 1070 | 13140 | 3831 | 6342 | 1032 | 110987 | 279196 |
| TOTAL | 267740 | 116653 | 108858 | 92547 | 83518 | 75814 | 62598 | 59396 | 55217 | 35632 | 35216 | 34592 | 30043 | 27746 | 26535 | 19522 | 15717 | 537927 | 1685271 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CRT Color TV Export in
February 2005

| Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Ukraine | Saudi Arabia | Britain | South Africa | Israel | Pakistan | Morocco | Algeria | Jordan | Kazakhstan | OTHERS | TOTAL | Bulgaria | Lebanon | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 96359 | | 11056 | 10085 | | 5 | 530 | 4830 | 5544 | | | 954 | 5371 | 23170 | | 970 | | 49154 | 208028 | | | 49154 |
| Haier Group Electric Appliance Industry Co., Ltd. | 84581 | | | 349 | | | | | 2556 | 9194 | | | | 2350 | | 13571 | | 18470 | 131071 | | | 18470 |
| Dongjin/LG Electronics (Shenyang) Co., Ltd. | | 4424 | 4920 | | 30318 | | 80 | 16510 | | | | | | | | | 8390 | 25144 | 89786 | | 508 | 24636 |
| Sichuan Changhong Electric Co., Ltd. | | | 4734 | 4700 | 630 | | 14312 | 17347 | 10099 | | 80 | 3054 | | 870 | 5280 | 3243 | | 22726 | 87075 | | 1833 | 20893 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | 6493 | 4006 | | 980 | | 1960 | | 2610 | | 17882 | | | 1820 | | | 50403 | 86154 | 20794 | 2441 | 27168 |
| Suzhou Philips Consumer Electronics Co.Ltd. | 29027 | | 3722 | 1016 | | 702 | | | | | 2122 | 420 | 1619 | 1928 | | | | 30366 | 70922 | | | 30366 |
| Konka Group Co., Ltd. | 14838 | | 6528 | 4396 | | | 3167 | | 1410 | | 1077 | | | | | | | 34940 | 66356 | 1642 | | 33298 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | 18961 | | 2174 | 18228 | | | | | | | | | | 3000 | 10456 | 52819 | | | 10456 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 455 | 1860 | 2524 | 204 | | 16850 | | | | | 2058 | 424 | | | 512 | | | 22993 | 47880 | | 1720 | 21273 |
| Qingdao Hisense import and Export Co., Ltd. | | | 448 | 11587 | | | | | 4384 | | | | 1213 | | 16318 | | | 5736 | 39686 | | | 5736 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 7245 | | 2778 | | | 361 | | | | | 15132 | | | | 2400 | | | 9860 | 37776 | | | 9860 |
| Dandong Fanshan Display Co., Ltd. | | 28759 | | | | | | | | | | | | | | | | 0 | 28759 | | | 0 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 21331 | | | | 18 | | | | | | | | | | | | 0 | 21349 | | | 0 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | | 20631 | | | | | | 0 | 20631 | | | 0 |
| Dalian Toshiba TV Co., Ltd. | | 17639 | | 300 | 99 | 890 | | | | | | | | | | | | 236 | 19164 | | | 236 |
| Panyu Xinghai Electric Appliance Manufacturing Co., Ltd. | 10120 | | | | | 37 | | | | 7800 | | | | | | | | 1100 | 19057 | | | 1100 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 10136 | | 896 | | | | | 5858 | | | | | | | 2080 | 18970 | | | 2080 |
| Nanjing Sharp Electronics Co., Ltd. | | 17617 | | | | | | | | | | | | | | | | 2 | 17619 | | | 2 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 3854 | | | | | | 5072 | | | | | | | 4507 | | 4152 | 17585 | | 848 | 3304 |
| Jinpin Electrical Co., Ltd Zhuhai S.E.Z. . | | | 410 | | | | | | 10803 | | 1425 | 224 | | 820 | | | | 3086 | 16768 | | | 3086 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | | | 5143 | | | | | | 1230 | | 1050 | | | | | | | 6122 | 13545 | | 1822 | 4300 |
| Soyea Technology Co., Ltd. | | | 1227 | 1245 | | | | | | | | 1303 | | 1258 | 1203 | | | 6427 | 12663 | | | 6427 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 715 | | | | | | 1430 | | 2030 | 1324 | | | 2870 | 400 | | 1663 | 10432 | | | 1663 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | | | 348 | | 6863 | | | | | | 224 | | | | | | 0 | 7435 | | | 0 |
| OTHERS | 16886 | 5075 | 16212 | 2994 | 405 | 17683 | 12128 | 5093 | 9933 | 6282 | 11614 | 5811 | 984 | 9796 | 880 | 0 | 9014 | 98020 | 228810 | 0 | 17358 | 80662 |
| TOTAL | 259511 | 96705 | 67986 | 54144 | 50413 | 31602 | 46074 | 63968 | 52461 | 25886 | 36588 | 37478 | 32168 | 37842 | 31283 | 22691 | 20404 | 403136 | 1370340 | 22436 | 26530 | 354170 |
| Sichuan Zhongji Import & Export Co., Ltd. | | | 820 | | | | | 5093 | | | 3195 | | | | | | | 15497 | 24605 | | | 15497 |
| Zhenjiang Jiangkui Group Co., Ltd. | | | | 1200 | | | | | | | | | | | | | | 12294 | 13494 | | | 12294 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV (FEB)
SDCRT-0202827 Sheet 13 P0001E

| Company | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shiliantong Electronics Co., Ltd. | 9432 | | | | | | | | | | | | | | | 710 | | | | 9182 | 9892 | | 7626 | 1556 |
| Wuxi Xindong TV Factory | | | | | | | | | | | | | | | | | | | | 0 | 9432 | | | 0 |
| Suifenhe Yueda Economic and Trade Co., Ltd. | | | | | | | 7980 | | | | | | | | | | | | | 0 | 7980 | | | 0 |
| Anhui Technology Import and Export Co., Ltd. | | | | | | | | | | | | | | | | | 814 | | | 7088 | 7902 | | 4740 | 2348 |
| Dongguan Jianan Trading Co., Ltd. | | | 2725 | | | | 984 | | | | | | | | | 400 | | | | 2790 | 6899 | | | 2790 |
| Shandong Panasonic Image Industry Co., Ltd. | | 5075 | 120 | 718 | | | | | | | | | | | | | | | | 527 | 6440 | | 52 | 475 |
| Nanjing Haven Import and Export Co., Ltd. | | | 1441 | | | | | | | | | 4350 | | | | | | | | 0 | 5791 | | | 0 |
| Shanghai Zhongbo International Trade Co., Ltd. | | | | | | | | | | | | | 5160 | | | | | | | 0 | 5160 | | | 0 |
| Tianjin Free Trade Zone Electronics Co., Ltd. | | | | | | | | | | | | | | | | | | | | 2089 | 5129 | | | 2089 |
| OTHERS | 7454 | 0 | 11106 | 1076 | 405 | 50 | 17633 | 3164 | 0 | 2990 | 6943 | 1932 | 3259 | 4997 | 984 | 8686 | 880 | 0 | 9014 | 48553 | 126086 | 0 | 4940 | 43613 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CRT Color TV Export in March 2005

S

| Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Ukraine | Saudi Arabia | Britain | South Africa | Israel | Pakistan | Morocco | Algeria | Jordan | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 240767 | | 11149 | 9079 | | 6342 | 6534 | | 342 | | | | 3570 | 4550 | | | | 78612 | 360945 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | | 16272 | 38724 | | 63656 | | 4930 | 15680 | 2886 | | | 528 | 300 | 3371 | 3 | 5483 | 3600 | 35253 | 190686 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 220 | 16192 | 9681 | | | 4135 | | 11268 | 2856 | | 3060 | 7455 | | | | | | 115360 | 170227 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | 5324 | 13615 | | 1960 | | 3720 | 5350 | 24380 | 2202 | 2673 | | 387 | | | | 62434 | 122045 |
| Haier Group Electric Appliance Industry Co., Ltd. | 84895 | | 1359 | 842 | | | | 2780 | 3700 | 8708 | | | | | | 6026 | | 13420 | 121730 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | | 62999 | | 16136 | 7732 | | | | | | | | | 18130 | 3818 | 108815 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 36183 | 4 | 2595 | 4345 | | 148 | | | | | | 16308 | | | 5092 | | | 41196 | 105871 |
| Sichuan Changhong Electric Co., Ltd. | 4323 | | 27804 | 10014 | 630 | | 12672 | 3307 | 6791 | | 1554 | 2520 | | 678 | | | 490 | 19727 | 90510 |
| Konka Group Co., Ltd. | 33038 | | 16455 | 10072 | | 4546 | | 877 | 4109 | | 3736 | 578 | 646 | | | 100 | | 15767 | 89924 |
| Philips Consumer Electronics Co.of Suzhou Ltd. | 39599 | | 4484 | 1961 | | 1074 | | | | | 2253 | 1244 | 2774 | 540 | | | | 33703 | 87632 |
| Qingdao Hisense import and Export Co., Ltd. | 820 | | | 24665 | | | | | 7776 | | | | | 600 | 15840 | 636 | | 19581 | 69918 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 53359 | | | | | | | | | | | | | | | | 0 | 53359 |
| Dandong Fanshan Display Co., Ltd. | | 40986 | | | | | | | | | | | | | | | | 0 | 40986 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 29742 | | 163 | | | | | | 6042 | | | | 1500 | | 2017 | 39464 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 10943 | | | | | | 2428 | | 2443 | | | | | 16520 | | 3011 | 35345 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 5929 | | | | | 39 | | | | 10788 | | | | | | | | 10317 | 27073 |
| Soyea Technology Co., Ltd. | | | 2134 | 9434 | | | | | 767 | | 404 | 432 | | | | 430 | | 10288 | 23889 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. . | | | 3592 | | | 874 | | | 3795 | | 2848 | 4574 | | | | | | 7789 | 23472 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | | | 23455 | | | | | 0 | 23455 |
| Dalian Toshiba TV Co., Ltd. | | 16991 | | 5 | 668 | 816 | | | | | | | | | | | | 156 | 18636 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | | | 6243 | | | 420 | | | 6850 | | 2722 | | | | | | | 2100 | 18335 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 3279 | | | | | | | | 2920 | 3860 | | 1435 | | | | 5361 | 16855 |
| Nanjing Sharp Electronics Co., Ltd. | | 15022 | | | | 654 | | | | | | | | | | | | 316 | 15992 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | | | 738 | | 13390 | | | | | | 224 | | | | | | 0 | 14352 |
| OTHERS | 21408 | 7978 | 17959 | 4522 | 2172 | 30641 | 20698 | 3350 | 11087 | 1218 | 5224 | 8059 | 8190 | 5603 | 0 | 427 | 5206 | 90735 | 244477 |
| TOTAL | 467182 | 166804 | 161725 | 119034 | 130125 | 65202 | 72238 | 37446 | 58737 | 45094 | 42952 | 40911 | 39535 | 16564 | 20935 | 31122 | 27426 | 570961 | 2113993 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV (MAR)
SDCRT-0202827 Sheet 14 P0001E

2005

UNIT：PCS

| Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Ukraine | Saudi Arabia | Britain | South Africa | Israel | Pakistan | Morocco | Algeria | Jordan | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 184567 | | 567 | 5446 | | 2132 | 4016 | 1468 | 808 | | | 623 | 8977 | 25006 | | 404 | | 62695 | 296709 |
| Haier Group Electric Appliance Industry Co., Ltd. | 143248 | | 270 | | | | | | 444 | 11710 | | | | 2565 | 2308 | 24837 | | 32523 | 217905 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 220 | 23232 | 9808 | 2740 | | 1447 | 12468 | | | | | 4560 | 580 | | | | | 109183 | 164238 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | 820 | 18909 | | 1196 | | 1860 | 8308 | 15846 | 905 | 5925 | | 5076 | 9746 | 2809 | | 78718 | 150118 |
| Konka Group Co., Ltd. | 69165 | | 8002 | 16559 | | 2426 | 175 | | 3757 | | 5833 | | | | | | | 33592 | 139509 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | | 35222 | | 21728 | 19310 | | | | | | | | | 14472 | 11786 | 102518 |
| LG Electronics (Shenyang) Co., Ltd. | | 5748 | 3011 | | 20966 | | 2850 | 21350 | 270 | | | 270 | | | | 16046 | 4500 | 23829 | 98840 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 37393 | | 1079 | 2705 | | 824 | | | 1201 | | 5191 | | | | 602 | | | 27884 | 76879 |
| Sichuan Changhong Electric Co., Ltd. | 3147 | | 16259 | 1017 | | | 5302 | 4897 | 9479 | | 1200 | 2913 | 1365 | 650 | 352 | | | 22650 | 69231 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 24153 | | 2817 | 2553 | | 483 | | | | | 846 | 2095 | 1034 | 1175 | | | | 23827 | 58983 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. . | | | 1865 | | | 2772 | | | 15830 | | 3475 | 1685 | | | | 634 | | 16127 | 42388 |
| Qingdao Hisense import and Export Co., Ltd. | 820 | | | 15573 | | | | 2200 | | | | | | 1450 | 16368 | 135 | | 3973 | 40519 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 15987 | | 324 | | | | | | 12514 | | | | 2030 | | 7188 | 38043 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 6942 | | | | | 159 | | | | 4104 | | | | | | | | 19101 | 30306 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | | | 11135 | | | | | | 3690 | | 1016 | 1552 | | 3927 | | | | 4364 | 25684 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 4704 | | | | | | 4348 | | 3049 | 1584 | | 2844 | | 1040 | | 7076 | 24645 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 20619 | | | | 30 | | | | | | | | | | | | 0 | 20649 |
| Dalian Toshiba TV Co., Ltd. | | 17526 | 154 | | | 2474 | | | | | | 2 | | | | | | 0 | 20156 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 367 | | | 17515 | | | | 0 | 17882 |
| Soyea Technology Co., Ltd. | | | 1735 | 3360 | | | | | 846 | | | 2147 | | 3033 | | | | 6019 | 17140 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | | 520 | | | 14570 | | | | | | 216 | | | | | | 0 | 15306 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 4884 | | | | | | 448 | | | 410 | | | | 6100 | | 2506 | 14348 |
| Nanjing Sharp Electronics Co., Ltd. | | 13169 | | | | 378 | | | | | | | | | | | | 328 | 13875 |
| Dandong Fanshan Display Co., Ltd. | | 9078 | | | | | | | | | | | | | | | | 0 | 9078 |
| OTHERS | 20732 | 3707 | 28927 | 3867 | 2079 | 53074 | 15291 | 190 | 5261 | 6740 | 10418 | 4065 | 5245 | 8599 | 6972 | 24 | 2714 | 98260 | 276165 |
| TOTAL | 490387 | 93079 | 96557 | 88716 | 58267 | 82289 | 61830 | 51275 | 54690 | 38400 | 39007 | 34434 | 38151 | 52618 | 34040 | 54059 | 21686 | 98260 | 1981114 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV（APR）
SDCRT-0202827 Sheet 15 P0001E

Color CRT TV Export in May 2005

| Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 273111 | | 610 | 9542 | | 1694 | | | 11086 | 3 | 9876 | | 636 | 5457 | | | | 121279 | 433294 |
| Haier Group Electric Appliance Industry Co., Ltd. | 102008 | | | 2082 | | | | | 1100 | | | 17826 | | | 9966 | | | 20046 | 153028 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 1736 | 18656 | 17112 | 260 | | 5019 | | | 2970 | 1762 | | | 3353 | | | 5989 | | 99046 | 155903 |
| LG Electronics (Shenyang) Co., Ltd. | | 7020 | 17022 | | 16695 | | | 6610 | 26500 | 6 | | 2400 | | 3916 | | | | 25995 | 106164 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | | 7113 | | | | | | 7048 | | | 2075 | 3632 | 260 | 2231 | | 61197 | 83556 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | | 39174 | | | 26604 | 44218 | | | | | | | | 14500 | 2820 | 127316 |
| Konka Group Co., Ltd. | 34708 | | 8142 | 9051 | | 3419 | 204 | | 6582 | | | | 409 | | | | | 25568 | 88083 |
| Sichuan Changhong Electric Co., Ltd. | 4476 | | 13192 | 20867 | 630 | 356 | 10526 | 9911 | 3360 | 436 | | 1008 | 3030 | 2906 | 252 | | | 26755 | 97705 |
| Suzhou Philips Consumer Electronics Co. Ltd. | | | 2180 | 1875 | | 715 | | | | 726 | | 1487 | 528 | 494 | | | | 27738 | 35743 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 55295 | | 491 | 2775 | | 501 | | 931 | | 15381 | | | | | | 2300 | | 41447 | 119121 |
| Qingdao Hisense import and Export Co., Ltd. | 532 | | 135 | 8487 | | | | 7579 | | | 1 | 3 | | | 2038 | 22704 | | 7838 | 49317 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 357 | | 173 | | | | 202 | | | 8525 | | 830 | | | 4049 | 14136 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | | | | | | 22 | | | | | | 52930 | | | | | | 581 | 53533 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. | | | 740 | | | 828 | | 4683 | 3648 | 4586 | | | 533 | 408 | | | | 21363 | 36789 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 27875 | | | | | | | | | | | | | | | | 0 | 27875 |
| Dandong Fanshan Display Co., Ltd. | | 29901 | | | | | | | | | | | | | | | | 0 | 29901 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 337 | | | | | 4323 | | | | | | | 7397 | | | 2789 | 14846 |
| Soyea Technology Co., Ltd. | | | 1448 | 1736 | | | | | | 818 | | | 660 | 2 | | | | 7103 | 11767 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | | 10795 | | | | | | 0 | 10795 |
| Dalian Toshiba TV Co., Ltd. | | 15553 | | | 90 | 1641 | | | | | | | | | | | | 30 | 17314 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | | | 10635 | | | | | 980 | | | | | 2230 | 1230 | 1515 | | | 9422 | 26012 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 980 | | | | | 2441 | | 2887 | | | | 3704 | | | | 1750 | 11762 |
| Nanjing Sharp Electronics Co., Ltd. | | 9895 | | | | 651 | | | | | | | | | | | | 0 | 10546 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | | 484 | | | 1676 | | 632 | | | | | | | | | | 9484 | 12276 |
| OTHERS | 32245 | 4353 | 30970 | 3162 | 1512 | 56479 | 5560 | 4647 | 2620 | 19573 | 4203 | 5630 | 0 | 9750 | 634 | 428 | 834 | 85959 | 268559 |
| TOTAL | 504111 | 113253 | 104478 | 67307 | 58101 | 73174 | 49300 | 36331 | 95502 | 60010 | 29770 | 76389 | 21979 | 31499 | 22892 | 33652 | 15334 | 602259 | 1995341 |
| Wuxi Xindong TV Factory | 19026 | | | | | | | | | | | | | | | | | | |
| China National Electronics Imp. & Exp. Anhui Corp. | | | | | | | | | | | | | | | | | | | |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | | | 4870 | | | | | | | 1640 | | | | | | | | | |
| Guangzhou Senpo Mega Electronics Co., Ltd. | | | 8606 | | | 3911 | | | | | | | | | | | | | |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | | | | | | 10290 | | | | | | | | | | | | | |
| Shenzhen Cando Electronics Co., Ltd. | | | 830 | | | 4754 | | | | | | | | | 450 | | | | |
| China Export Bases Sichuan Import & Export Co., Ltd. | | | | | | | | | 1600 | 1852 | | | | | | | | | |
| Jiangsu Century Digital LCD Co., Ltd. | | | | | | | | | | | | 5630 | | | | | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV(MAY)
SDCRT-0202827 Sheet 16 P0001E

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foshan Xingguang Gaofei Electronics Co., Ltd. | 6957 | | | | | | | | | | | | | | | | |
| Tianjin Free Trade Zone Electronics Co., Ltd. | 3000 | | 1715 | | | | | 1456 | | | | | | | | | |
| Shiliantong Electronics Co., Ltd. | | | | | | 1301 | | | | | | | | | | | |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | | | 5556 | | | 820 | | | | | | | | | | | |
| Shenzhen Hengkaitong Industrial Co., Ltd. | | | | | | 6206 | | | | | | | | | | | |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | | | 1230 | | | 695 | | 820 | | | | | | 1820 | | | |
| Shandong Panasonic Image Industry Co., Ltd. | | 4353 | 16 | 206 | | | | | | | | | | | | | |
| OTHERS | 3262 | 0 | 8147 | 2956 | 1512 | 28502 | 5560 | 2371 | 1020 | 16081 | 4203 | 0 | 0 | 7480 | 634 | 428 | 834 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CPT Export from
January to May 2005

UNIT：PCS

| Month | Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| January | BMCC | 14412 | 49336 | | 18144 | | 50512 | 4032 | | 3288 | 139724 |
| January | Caihong/Rainbow | 7024 | | 44224 | | 57888 | | | | 12324 | 121460 |
| January | LPD Nanjing | 67512 | | 2112 | 675 | 34 | | 1392 | 5296 | 25089 | 102110 |
| January | SEG | | 28160 | 13312 | 6160 | | | 12288 | | 25600 | 85520 |
| January | LPD Changsha | 15424 | 12800 | 640 | | | | | 2640 | 7949 | 39453 |
| January | THOMSON | 41190 | | | | | | | | 24264 | 65454 |
| January | Yongxin | 9128 | | 4200 | | 24967 | | 1 | | 5200 | 43496 |
| January | SDI | 38080 | 0 | 0 | 0 | 0 | 4224 | 240 | 1254 | 1 | 43799 |
| January | OTHERS | 60057 | 18091 | 20496 | 59056 | 0 | 6912 | 5744 | 0 | 41327 | 211683 |
| January | TOTAL | 252827 | 108387 | 84984 | 84035 | 82889 | 61648 | 23697 | 9190 | 145042 | 852699 |
| February | BMCC | 10960 | 30552 | 3200 | 23760 | 5120 | 69104 | 2016 | | 10488 | 155200 |
| February | Caihong/Rainbow | | | 2304 | 30176 | 84288 | | | | 10900 | 127668 |
| February | LPD Nanjing | 32032 | | 16720 | | 5284 | | 1056 | 5284 | 44196 | 104572 |
| February | SEG | 59128 | 21120 | 14336 | 11840 | | | 13312 | | 23552 | 143288 |
| February | LPD Changsha | 1280 | 24328 | | 1664 | | | 2112 | 2644 | 1056 | 33084 |
| February | THOMSON | 40431 | | | 330 | | | | 6656 | 40512 | 87929 |
| February | Yongxin | 3040 | | 3360 | | 4608 | | 11000 | | 566 | 22574 |
| February | SDI | 23392 | 120 | 0 | 15360 | 0 | 5016 | 120 | 1184 | 544 | 45736 |
| February | OHTERS | 50047 | 2290 | 45880 | 7356 | 256 | 6900 | 14722 | 0 | 54782 | 182233 |
| February | TOTAL | 220310 | 80714 | 113672 | 60310 | 99556 | 81020 | 44338 | 15768 | 186596 | 902284 |
| March | BMCC | 27456 | 46336 | | 42480 | 15360 | 34784 | 2020 | | 14804 | 183240 |
| March | Caihong/Rainbow | 6912 | 20448 | 70643 | | 21120 | | | | 10240 | 129363 |
| March | LPD Nanjing | 67431 | | 15904 | 3 | 5034 | | 24992 | 10614 | 19497 | 143475 |
| March | SEG | 176800 | 16016 | 13312 | 8351 | | 2048 | 10240 | | 31744 | 258511 |
| March | LPD Changsha | 640 | 59520 | 640 | | | | | 22768 | 7924 | 91492 |
| March | THOMSON | 29628 | | | 500 | 512 | | | 3072 | 37844 | 71556 |
| March | Yongxin | | | | | | | | | 0 | |
| March | SDI | 313084 | 0 | 0 | 14848 | 4 | 0 | 0 | 1398 | 804 | 330138 |
| March | OTHERS | 111289 | 3730 | 127072 | 3052 | 6 | 2112 | 9116 | 0 | 62379 | 318756 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex
SDCRT-0202827 Sheet 17 P0001E

| Month | Company | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| March | TOTAL | 733240 | 146050 | 227571 | 69234 | 42036 | 38944 | 46368 | 37852 | 185236 | 1526531 |
| April | BMCC | 53616 | 35192 | 3712 | 14608 | 13312 | 40228 | 4912 | | 9994 | 175574 |
| April | Caihong/Rainbow | 3528 | 23232 | 4608 | | 76032 | | | | 10496 | 117896 |
| April | LPD Nanjing | 108360 | | 512 | 1176 | | | 16896 | 12692 | 42766 | 182402 |
| April | SEG | 328904 | 8784 | 14688 | 1144 | | | 7168 | | 19456 | 380144 |
| April | LPD Changsha | | 67040 | 8640 | 41472 | 3072 | | 14528 | 2048 | 6656 | 143456 |
| April | THOMSON | 24810 | | | | 14336 | | | 16896 | 38624 | 94666 |
| April | Yongxin | 336 | | 4096 | | 3952 | | 3000 | | 3905 | 15289 |
| April | SDI | 157537 | 120 | 0 | 256 | 0 | 9564 | 240 | 920 | 67 | 168704 |
| April | OTHERS | 118213 | 21295 | 46072 | 3184 | 4096 | 10287 | 10646 | 387 | 42063 | 256243 |
| April | TOTAL | 795304 | 155663 | 82328 | 61840 | 114800 | 60079 | 57390 | 32943 | 174027 | 1534374 |
| May | BMCC | 71392 | 64064 | | 14025 | | 43936 | | | 23216 | 216633 |
| May | Caihong/Rainbow | 1080 | 18168 | 42688 | | 106133 | | 4608 | | 18705 | 191382 |
| May | LPD Nanjing | 177168 | | 19584 | | 1320 | | 544 | 8448 | 40354 | 247418 |
| May | SEG | 239072 | 7904 | 5120 | 384 | 1024 | 4096 | 6144 | | 8192 | 271936 |
| May | LPD Changsha | | 44160 | 5376 | 64640 | 16 | | 4736 | | 4256 | 123184 |
| May | THOMSON | 31692 | 10080 | | | 512 | | 2048 | 5120 | 71296 | 120748 |
| May | Yongxin | 8608 | | | | 4065 | | 7000 | 32 | 0 | 19705 |
| May | SDI | 183140 | 0 | 0 | 25602 | 0 | 0 | 360 | 307 | 123 | 209532 |
| May | OTHERS | 212171 | 6834 | 14961 | 1236 | 8256 | 6048 | 24192 | 0 | 61043 | 334741 |
| May | TOTAL | 924323 | 151210 | 87729 | 105887 | 121326 | 54080 | 49632 | 13907 | 227185 | 1735279 |
| TOTAL | BMCC | 177836 | 225480 | 6912 | 113017 | 33792 | 238564 | 12980 | 0 | 61790 | 870371 |
| TOTAL | Caihong/Rainbow | 18544 | 64152 | 192339 | 0 | 345461 | 0 | 4608 | 0 | 62665 | 687769 |
| TOTAL | LPD Nanjing | 452503 | 0 | 54832 | 1854 | 11672 | 0 | 44880 | 42334 | 171902 | 779977 |
| TOTAL | SEG | 803904 | 81984 | 60768 | 27879 | 1024 | 6144 | 49152 | 0 | 108544 | 1139399 |
| TOTAL | LPD Changsha | 17344 | 207848 | 15296 | 107776 | 3088 | 0 | 21376 | 30100 | 27841 | 430669 |
| TOTAL | THOMSON | 167751 | 10080 | 0 | 830 | 15360 | 0 | 2048 | 31744 | 212540 | 440353 |
| TOTAL | Yongxin | 21112 | 0 | 11656 | 0 | 37592 | 0 | 21001 | 32 | 9671 | 101064 |
| TOTAL | SDI | 715233 | 240 | 0 | 56066 | 4 | 18804 | 960 | 5063 | 1539 | 797909 |
| TOTAL | OTHERS | 551777 | 52240 | 254481 | 73844 | 12614 | 32259 | 64420 | 387 | 261594 | 1303656 |
| TOTAL | TOTAL | 2926004 | 642024 | 596284 | 381306 | 460607 | 295771 | 221425 | 109660 | 918086 | 6551167 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex
SDCRT-0202827 Sheet 17 P0002E

CPT Export in January 2005

UNIT : PCS

| Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | South Africa | Iran | Brazil | Argentina | Taiwan | Algeria | The Republic of Belarus | Kazakhstan | Macao | Rumania | Ukraine | Philippines | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing-Matsushita Color CRT Co. Ltd. | 14412 | 49336 | | 18144 | | 50512 | 4032 | | 3288 | 139724 | | | | | 800 | | | | | | | 400 | 2088 |
| China Electronics Import and Export Rainbow Company | 7024 | | 44224 | | 57888 | | | | 12324 | 121460 | 2016 | | | | | 2112 | 7392 | | | | | | 804 |
| Huafei Color Display System Co., Ltd. | 67512 | | 2112 | 675 | 34 | | 1392 | 5296 | 25089 | 102110 | 1056 | 8801 | 10560 | | | 4672 | | | | | | | 0 |
| SEG Hitachi Color Display Divice (Shenzhen) Co., Ltd | | 28160 | 13312 | 6160 | | | 12288 | | 25600 | 85520 | 8192 | | | | | | | 15360 | | | | | 2048 |
| Thomson Guangdong Display Divice Co., Ltd | 41190 | | | | | | | | 24264 | 65454 | 3072 | | 4096 | 1024 | | | 6144 | | 8896 | | | 1024 | 8 |
| Shanghai Yongxin Color Display Co., Ltd. | 9128 | | 4200 | | 24967 | | 1 | | 5200 | 43496 | 5200 | | | | | | | | | | | | 0 |
| LG Philips Shuguang Electronics Co., Ltd. | 15424 | 12800 | 640 | | | | | 2640 | 7949 | 39453 | | | | | | | | 7920 | | | | | 29 |
| Shenzhen Samsung SDI Co., Ltd. | 38080 | | | | | | | 36 | 0 | 38116 | | | | | | | | | | | | | 0 |
| Tianjin Samsung TV Co., Ltd. | | | | | | 4224 | 240 | 1218 | 1 | 5683 | | | | 1 | | | | | | | | | 0 |
| OTHERS | 60057 | 18091 | 20496 | 59056 | 0 | 6912 | 5744 | 0 | 41327 | 211683 | 0 | 0 | 0 | 6096 | 0 | 2612 | 0 | 5280 | 0 | 8048 | 4496 | 2184 | 12611 |
| TOTAL | 252827 | 108387 | 84984 | 84035 | 82889 | 61648 | 23697 | 9190 | 145042 | 852699 | 19536 | 8801 | 14657 | 7120 | 5472 | 4724 | 28896 | 13200 | 8896 | 8048 | 4496 | 3608 | 17588 |
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 27 | 16769 | 18624 | 39808 | | | 2564 | | 12616 | 90408 | | | | 6096 | | | | | | 1008 | | 2184 | 3328 |
| Shenzhen Fortune International Transportation Co., Ltd. | 46128 | | | | | | | | 8432 | 54560 | | | | | | 512 | | | | 7040 | | | 880 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | 2910 | | | 9728 | | | 1568 | | 6 | 14212 | | | | | | | | | | | | | 6 |
| Konka Group Co., Ltd. | | 352 | | | | 6912 | 672 | | 3454 | 11390 | | | | | | | | | | | | | 3454 |
| Shanghai Suoguang Visual Products Co., Ltd. | | 960 | | 9520 | | | | | 8 | 10488 | | | | | | | | | | | | | 8 |
| Sichuan Changhong Electric Co., Ltd. | | | 1536 | | | | | | 4496 | 6032 | | | | | | | | | | | 4496 | | 0 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | | | | | | | | | 5280 | 5280 | | | | | | | | 5280 | | | | | 0 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | | | | | | | | | 4142 | 4142 | | | | | | | | | | | | | 4142 |
| Soyea Technology Co., Ltd. | | | | | | | | | 2100 | 2100 | | | | | | 2100 | | | | | | | 0 |
| Dalian Toshiba TV Co., Ltd. | | | | | | | 940 | | 0 | 940 | | | | | | | | | | | | | 0 |
| Nanjing Sharp Electronics Co., Ltd. | | | | | | | | | 61 | 61 | | | | | | | | | | | | | 61 |
| OTHERS | 10992 | 10 | 336 | 0 | 0 | 0 | 0 | 0 | 732 | 12070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 732 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(jan)
SDCRT-0202827 Sheet 18 P0001E

CPT Export in February 2005

UNIT: PCS

| Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | South Africa | Iran | Brazil | Argentina | Taiwan | Algeria | Lithuania | USA | Rumania | Jordan | Ukraine | The Republic of Belarus | Bangladesh | India | Philippines | Kazakhstan | Bulgaria | Britain | Macao | Finland | France | Pakistan | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing-Matsushita Color CRT Co. Ltd. | 10960 | 30552 | 3200 | 23760 | 5120 | 69104 | 2016 | | 10488 | 155200 | | | | 3200 | 1600 | | | | | | | 3200 | | | 400 | | | 2080 | | | | | 8 |
| SEG Hitachi Color Display Device (Shenzhen) Co., Ltd | 59128 | 21120 | 14336 | 11840 | | | | | 13312 | 143288 | 4096 | 13312 | | 2048 | | | 3072 | | | | | | 1024 | | | | | | | | | | 0 |
| China Electronics Import and Export Rainbow Company | | 2304 | 30176 | | 84288 | | | | 10900 | 127668 | | | | | | | | | | 1000 | | 5280 | | 4608 | | | | | | | | | 12 |
| Huafei Color Display System Co., Ltd. | 32032 | | 16720 | | 5284 | | 1056 | 5284 | 44196 | 104572 | 528 | 10560 | | 14080 | | | 10562 | | | 7392 | | | | | 1056 | | | | | | | | 18 |
| Thomson Guangdong Display Device Co., Ltd | 40431 | | | 330 | | | | 6656 | 40512 | 87929 | 12352 | | 10240 | 1024 | | | | 11908 | | 2312 | | 576 | | 52 | 1024 | | | | | | | | 0 |
| LG Philips Shuguang Electronics Co., Ltd. | 1280 | 24328 | | 1664 | | | 2112 | 2644 | 1056 | 33084 | | | | | | | | | | | | | | | | | | | | 1056 | | | 0 |
| Shenzhen Samsung SDI Co., Ltd. | 23392 | | | | | | | | 0 | 23392 | | | | | | | | | | | | | | | | | | | | | | | 0 |
| Shanghai Yongxin Color Display Co., Ltd. | 3040 | | 3360 | | 4608 | | 11000 | | 566 | 22574 | 512 | | | | | | | | | | | | | | | | | | | | | | 54 |
| Tianjin Samsung TV Co., Ltd. | | 120 | | 15360 | | 5016 | 120 | 1184 | 544 | 22344 | | | | 528 | | | | | | | | | | | | | | | | | | | 0 |
| OHTERS | 50047 | 2290 | 45880 | 7356 | 256 | 6900 | 14722 | 0 | 54782 | 182233 | 0 | 0 | 0 | 1984 | 512 | 7131 | 8128 | 4 | 11840 | | 10432 | | 4592 | 31 | 1432 | 2756 | 2330 | 12 | 1424 | | | 900 | 1290 |
| TOTAL | 220031 | 80714 | 113672 | 60310 | 99556 | 81020 | 44338 | 15768 | 186596 | 902284 | 17488 | 23872 | 10768 | 22336 | 2112 | 7131 | 21762 | 11912 | 11840 | 10704 | 10432 | 9056 | 5616 | 4691 | 3912 | 2756 | 2330 | 2092 | 1424 | 1056 | 1024 | 900 | 1382 |
| TCL King Electric Appliance (Huizhou) Co., Ltd. | | 1894 | 14464 | | | 896 | | | 20588 | 37842 | | | | 1984 | | | 8128 | | | | 7072 | | 1696 | 31 | 424 | | | | | | | 900 | 353 |
| Shenzhen Fortune International Transportation Co., Ltd. | 24352 | | | | | | | | 11840 | 36192 | | | | | | | | | 11840 | | | | | | | | | | | | | | 0 |
| LG Electronics (Shenyang) Co., Ltd. | | | 31416 | | | | | | 2756 | 34172 | | | | | | | | | | | | | | | | 2756 | | | | | | | 0 |
| Konka Group Co., Ltd. | | | | | | | 6004 | 4000 | 7413 | 17417 | | | | | | 5083 | | | | | | | | | | | 2330 | | | | | | 0 |
| Sichuan Changhong Electric Co., Ltd. | | | | | | | 10722 | | 3364 | 14086 | | | | | | | | | | | 3360 | | | | | | | | | | | | 0 |
| Shanghai Suoguang Visual Products Co., Ltd. | | 396 | | 6276 | | | | | 27 | 6699 | | | | | | | | | | | | | | | | | | | | | | | 27 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | | | | | | | | | 2896 | 2896 | | | | | | | | | | | | | 2896 | | | | | | | | | | 0 |
| Haier Group Electric Appliance Industry Co., Ltd. | | | | | | | | | 2048 | 2048 | | | | | | 2048 | | | | | | | | | | | | | | | | | 0 |
| Soyea Technology Co., Ltd. | | | | | | | | | 829 | 829 | | | | | | | | | | | | | | | | | | | | | | | 829 |
| Nanjing Sharp Electronics Co., Ltd. | | | | | | | | | 53 | 53 | | | | | | | | | | | | | | | | | | | | | | | 53 |
| OTHERS | 25695 | 0 | 0 | 1080 | 256 | 0 | 0 | 0 | 2968 | 29999 | 0 | 0 | 0 | 0 | 512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1008 | 0 | 0 | 0 | 1424 | 0 | 0 | 0 | 24 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(feb)
SDCRT-0202827 Sheet 19 P0001E

CPT Export in
March 2005

PCS

| Business/Country | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | Ukraine | Iran | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samsung (Shenzhen) | 313084 | | | | | | | | 0 | 313084 | | | 0 |
| SEG Hitachi | 176800 | 16016 | 13312 | 8351 | | 2048 | 10240 | | 31744 | 258511 | 3072 | 20480 | 8192 |
| BMCC | 27456 | 46336 | | 42480 | 15360 | 34784 | 2020 | | 14804 | 183240 | | | 14804 |
| Huafei | 67431 | | 15904 | 3 | 5034 | | 24992 | 10614 | 19497 | 143475 | 4224 | 3040 | 12233 |
| Rainbow | 6912 | 20448 | 70643 | | 21120 | | | | 10240 | 129363 | 1008 | | 9232 |
| LG. Philips | 640 | 59520 | 640 | | | | | 22768 | 7924 | 91492 | 512 | 5120 | 2292 |
| Thomson | 29628 | | | 500 | 512 | | | 3072 | 37844 | 71556 | 512 | | 37332 |
| Samsung (Tianjin) | | | | 14848 | 4 | | | 1398 | 804 | 17054 | | | 804 |
| OTHERS | 111289 | 3730 | 127072 | 3052 | 6 | 2112 | 9116 | 0 | 62379 | 318756 | 18834 | 0 | 43545 |
| TOTAL | 733240 | 146050 | 227571 | 69234 | 42036 | 38944 | 46368 | 37852 | 185236 | 1526531 | 28162 | 28640 | 128434 |
| TCL | 115 | 3538 | 50672 | | | 2112 | 1536 | | 25536 | 83509 | 11856 | | 13680 |
| LG. Electronics | | | 61592 | | | | | | 0 | 61592 | | | 0 |
| OTHERS | 111174 | 192 | 14808 | 3052 | 6 | 0 | 7580 | 0 | 36843 | 173655 | 6978 | 0 | 29865 |
| | 313084 | 0 | 0 | 14848 | 4 | 0 | 0 | 1398 | 804 | 330138 | | 0 | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(mar)
SDCRT-0202827 Sheet 20 P0001E

CPT Export in April 2005

UNIT: PCS

| Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | South Africa | Iran | Brazil | Argentina | Taiwan | Algeria | Tunisia | Lithuania | Ukraine | Macao | Egypt | Finland | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shenzhen SEG Hitachi Color Display Divice Co., Ltd | 328904 | 8784 | 14688 | 1144 | | | 7168 | | 19456 | 380144 | 3200 | 14336 | | 15744 | 1040 | | 5120 | 8802 | | | | | 0 |
| Huafei Color Display System Co., Ltd. | 108360 | 512 | 1176 | | | | 16896 | 12692 | 42766 | 182402 | | 10560 | 4 | | | | | | | | | | 3416 |
| Beijing-Matsushita Color CRT Co. Ltd. | 53616 | 35192 | 3712 | 14608 | 13312 | 40228 | 4912 | | 9994 | 175574 | | | | | 7576 | | | | | | | | 2418 |
| Shenzhen Samsung SDI Co., Ltd. | 157537 | | | | | | | | 0 | 157537 | | | | | | | | | | | | | 0 |
| LG Philips Shuguang Electronics Co., Ltd. | | 67040 | 8640 | 41472 | 3072 | | 14528 | 2048 | 6656 | 143456 | | | | | | | | | 512 | | | 6144 | 0 |
| China Electronics Import and Export Rainbow Company | 3528 | 23232 | 4608 | | 76032 | | 10496 | | | 117896 | | | | | | 2464 | 5696 | | 2304 | | 1 | | 31 |
| Thomson Guangdong Display Divice Co., Ltd | 24810 | | | | 14336 | | | 16896 | 38624 | 94666 | 6144 | | 22528 | 3072 | | | | | | 6624 | | | 256 |
| Shanghai Yongxin Color Display Co., Ltd. | 336 | | 4096 | | 3952 | | 3000 | | 3905 | 15289 | | | | | | | | 2048 | | | 1536 | | 321 |
| Tianjin Samsung TV Co., Ltd. | | 120 | | 256 | | 9564 | 240 | 920 | 67 | 11167 | | | | | 2 | | | | | | | | 65 |
| OTHERS | 118213 | 21295 | 46072 | 3184 | 4096 | 10287 | 10646 | 387 | 42063 | 256243 | 0 | 0 | 0 | 2445 | 2045 | 5422 | 2880 | 576 | 4906 | 352 | 4840 | 0 | 18597 |
| TOTAL | 795304 | 155663 | 82328 | 61840 | 114800 | 60079 | 57390 | 32943 | 174027 | 1534374 | 9344 | 24896 | 22532 | 21261 | 10663 | 7886 | 13696 | 11426 | 7722 | 6976 | 6377 | 6144 | 25104 |
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 35 | 20795 | 19312 | | | 4224 | 2144 | | 20696 | 67206 | | | | 2445 | | | 1358 | 1920 | 4906 | | | | 10067 |
| Shenzhen Fu Hong Hing International Transportation Co., Ltd. | 51792 | | | | | | | | 1760 | 53552 | | | | | | | 1760 | | | | | | 0 |
| Sichuan Changhong Electric Co., Ltd. | | | 26760 | | | | | | 2576 | 33846 | | | | | | | | 576 | | | | 2000 | 0 |
| Shenzhen Renrui Industrial Co., Ltd. | 33440 | | | | | | | | 0 | 33440 | | | | | | | | | | | | | 0 |
| Konka Group Co., Ltd. | 7 | 352 | | | 4096 | 6063 | | | 6216 | 16734 | | | | | 337 | | | | | | | | 5879 |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 12240 | | | | | | | | 0 | 12240 | | | | | | | | | | | | | 0 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | 1968 | | | 1024 | | | 3168 | | 1728 | 7888 | | | | | 1708 | | | | | | | | 20 |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. | 5603 | | | | | | | | 960 | 6563 | | | | | | | 960 | | | | | | 0 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 1544 | | | | | | | | 2656 | 4200 | | | | | | 2304 | | | | 352 | | | 0 |
| Shanghai Faershengdaluo Import & Export Co., Ltd. | | | | | | | | | 2840 | 2840 | | | | | | | | | | | 2840 | | 0 |
| Shanghai Suoguang Visual Products Co., Ltd. | | 124 | | 2160 | | | | | 362 | 2646 | | | | | | | | | | | | | 362 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | | | | | | | 1272 | 1272 | | | | | | | | | | | | | 1272 |
| China Overseas Logistics (Shenzhen) Co., Ltd. | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | | | | | 0 |
| Yituofa Warehousing Service (Shenzhen) Co., Ltd. | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | | | | | 0 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 2 | | | | | | | | 900 | 902 | | | | | | | | | | | | | 900 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | | | | | | | 816 | | 0 | 816 | | | | | | | | | | | | | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(apr)
SDCRT-0202827 Sheet 21 P0001E

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 720 | | | | | | | | | 0 | 720 | | | | | | | | | | | | 0 |
| LG Electronics (Shenyang) Co., Ltd. | | | | | | | | 387 | | 0 | 387 | | | | | | | | | | | | 0 |
| Nanjing Sharp Electronics Co., Ltd. | | | | | | | | | | 77 | 77 | | | | | | | | | | | | 77 |
| Shenzhen Sinotrans Logistics Co. Ltd. | | 24 | | | | | | 8 | | 0 | 32 | | | | | | | | | | | | 0 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 30 | | | | | | | | | 0 | 30 | | | | | | | | | | | | 0 |
| Dongjie Eelectrics (Shanghai) Co., Ltd. | | | | | | | | | | 20 | 20 | | | | | | | | | | | | 20 |
| OTHERS | 8784 | | | | | | | | | 0 | 8784 | | | | | | | | | | | | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(apr)
SDCRT-0202827 Sheet 21 P0002E

CPT Export by Business and
Country in May 2005

| | 183140 | 0 | 0 | 25602 | 0 | 0 | 360 | 307 | 123 | 209532 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | Argentina | South Africa | Brazil | Lithuania | Ukraine | Egypt | Taiwan | USA | Macao | Bangladesh | Philippines | India | OTHERS |
| SEG Hitachi Color Display Divice (Shenzhen) Co., Ltd | 239072 | 7904 | 5120 | 384 | 1024 | 4096 | 6144 | | 8192 | 271936 | | 7168 | | | | | | | | | 1024 | | 0 |
| Huafei Color Display System Co.,Ltd. | 177168 | | 19584 | | 1320 | | 544 | 8448 | 40354 | 247418 | 12208 | 6336 | 4096 | 12320 | 4192 | | | | | | 1056 | | 146 |
| Beijing-Matsushita Color CRT Co. Ltd. | 71392 | 64064 | | 14025 | | 43936 | | | 23216 | 216633 | 12256 | | | | | 6880 | | | | 2016 | | 3 | 2061 |
| Shenzhen Samsung SDI Co., Ltd. | 183140 | | | | | | | | 0 | 183140 | | | | | | | | | | | | | 0 |
| LG Philips Shuguang Electronics Co., Ltd. | | 44160 | 5376 | 64640 | 16 | | 4736 | | 4256 | 123184 | | | | | | | | | | | | | 4256 |
| China Electronics Import and Export Rainbow Company | 1080 | 18168 | 42688 | | 106133 | | 4608 | | 18705 | 191382 | | | | 9216 | 1008 | 3856 | | | | | | 4608 | 17 |
| Thomson Guangdong Display Divice Co., Ltd. | 31692 | 10080 | | | 512 | | 2048 | 5120 | 71296 | 120748 | 15920 | 20608 | 29184 | | | 400 | | | 3648 | | | 512 | 1024 |
| Shanghai Yongxin Color Display Co., Ltd. | 8608 | | | 4065 | | | 7000 | 32 | 0 | 19705 | | | | | | | | | | | | | 0 |
| Tianjin Samsung TV Co., Ltd. | | | | 25602 | | | 360 | 307 | 123 | 26392 | | | 120 | | | | | | | | | | 3 |
| OTHERS | 212171 | 6834 | 14961 | 1236 | 8256 | 6048 | 24192 | 0 | 61043 | 334741 | 7054 | 1228 | 0 | 5856 | 13702 | 12272 | 20 | 6260 | 2088 | 2640 | 3635 | 0 | 6288 |
| TOTAL | 924323 | 151210 | 87729 | 105887 | 121326 | 54080 | 49632 | 13907 | 227185 | 1735279 | 47438 | 35340 | 33400 | 27392 | 18902 | 16528 | 6900 | 6260 | 5736 | 5680 | 5203 | 4611 | 13795 |
| TCL King Electric Appliance (Huizhou) Co.,Ltd. | 25 | 6486 | 3443 | | | | 1536 | | 45731 | 57221 | 7054 | | | 5856 | 12310 | 7392 | | 6260 | | | | 3135 | 3724 |
| Sichuan Changhong Electric Co.,Ltd. | | | 8160 | | | | 17182 | | 1392 | 26734 | | | | | 1392 | | | | | | | | 0 |
| Konka Group Co., Ltd. | | 64 | 958 | | 8256 | 6048 | 5264 | | 545 | 21135 | | | | | | | | | | | 500 | | 45 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | | | | | | | 2640 | 2640 | | | | | | | | | 2640 | | | | 0 |
| LG Electronics (Shenyang) Co., Ltd. | | | 2400 | | | | | | 0 | 2400 | | | | | | | | | | | | | 0 |
| Shanghai Suoguang Visual Products Co.,Ltd. | | 284 | | 1236 | | | | | 256 | 1776 | | | | | | | | | | | | | 256 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | | | | | | | 210 | | 1126 | 1336 | | | | | | | | | | | | | 1126 |
| Nanjing Sharp Electronics Co., Ltd. | | | | | | | | | 40 | 40 | | | | | | | | | | | | | 40 |
| Suzhou Philips Consumer Electronics Co. Ltd. | | | | | | | | | 8 | 8 | | | | | | | | | | | | | 8 |
| Xiamen Panasonic Manufacturing Co., Ltd. | | | | | | | | | 1 | 1 | | | | | | | | | | | | | 1 |
| OTHERS | 212146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9304 | 221450 | 0 | 1228 | 0 | 0 | 0 | 4880 | 20 | 0 | 2088 | 0 | 0 | 0 | 1088 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CPT Import from January to May 2005

| CPT Import from January to May 2005 | Hong Kong | Malaysia | South Korea | Taiwan | Indonesia | Thailand | Vietnam | Japan | Philippines | USA | Singapore | Mexico | Czech Republic | Italy | Brazil | Poland | Germany | Britain | India | Lithuania | France | Holland | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 626290 | 896269 | 27955 | | 50338 | 33408 | 48 | | | | | 209 | | 64 | | | | | 8 | | | | 1634589 |
| Haier Group Electric Appliance Industry Co., Ltd. | 145408 | 355712 | | | 4928 | 400 | | | | | | | | | | | | | | | | | 506448 |
| LG Electronics (Shenyang) Co., Ltd. | 0 | 896 | 163608 | | 235736 | | | 68580 | | | | | | | 75 | | | | | | | | 468895 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 108291 | 136399 | 147281 | | 69456 | | 420 | | | | | | | | | | | | | | | | 461847 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 281512 | 112207 | 35052 | | | | | | | | | | | | | | | | | | | | 428771 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | 6562 | | 1056 | 330935 | | | | | | 8120 | | | | | | | | | | | | | 346673 |
| Konka Group Co., Ltd. | 122784 | 139127 | 14575 | | 21952 | 6 | | | | | | 33 | | | | | | | | | | | 298477 |
| Nanjing Panda Television Co., Ltd. | 56831 | 1 | 3 | | 4032 | 190464 | | | | 3369 | | 994 | | | | | | | | | | | 255694 |
| Shenzhen Fortune International Transportation Co., Ltd. | 232432 | | | | | | | | | | | | | | | | | | | | | | 232432 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 40608 | 140236 | | | | | | | | | | | | | | | | | | | | | 180844 |
| Dandong Fanshan Display Co., Ltd. | 0 | | 179235 | | | | | | 500 | | | | | | | | | | | | | | 179735 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 89024 | 55968 | 33848 | | | | | | | | | | | | | | | | | | | | 178840 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 100160 | 50432 | 2279 | | | 904 | | 4703 | | | | | | | | | | | | | | | 158478 |
| Dalian Toshiba TV Co., Ltd. | 576 | 29912 | 34690 | | | 19350 | | 38966 | | | | | | | | | | | | | | | 123494 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 62408 | 36289 | 8708 | | | 11136 | | | | | | | | | | | | | | | | | 118541 |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | 11520 | 35200 | | 29340 | | 38755 | | | | | | | | | | | | | | | | 114815 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 15364 | | 90922 | | | | | | | | | | | | | | | | | | | 106286 |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 35424 | | 26900 | 17600 | | 11812 | | | | | | | | | | | | | | | 91736 |
| Philips Consumer Electronics Co.of Suzhou Ltd. | 15775 | 48239 | 12235 | | | 28 | | | | 2 | 3928 | 43 | 3216 | 14 | | 2 | 18 | 19 | | | 6 | | 83525 |
| Shenzhen Renrui Industrial Co., Ltd. | 81632 | | | | | | | | | | | | | | | | | | | | | | 81632 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 58145 | 11665 | 6272 | | 4032 | | | | | | | | | | | | | | | | | | 80114 |
| Sichuan Changhong Electric Co., Ltd. | 0 | 19777 | 842 | | 50688 | | | | | | | | | | | | | | | | | | 71315 |
| Guangdong Dongguan Machinery Import & Export Co., ltd. | 184 | 93 | 206 | 65196 | 150 | | | | | | | | | | | 8 | | | | | | | 65829 |
| Yuanfa Electronics (Guangzhou) Co., ltd. | 1472 | 2304 | 900 | 58108 | | | | 420 | | | | | | | | | | | | | | | 63204 |
| Jin Pin Electrical Co., Ltd. Zhuhai S.E.Z. | 53888 | 4608 | | | | | | | | 452 | | | | | | | | | | | | | 58948 |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 1024 | 4608 | | | 43648 | | | | | | | | | | | | | | | | | | 49280 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | 0 | | | | 46080 | | | | | | | | | | | | | | | | | | 46080 |
| 3402540002 | 4096 | 11520 | 20736 | 8190 | | | | | | | | | | | | | | | | | | | 44542 |
| Soyea Technology Co., Ltd. | 16620 | 5280 | 5824 | | 6048 | 9216 | | | | | | | | | | | | | | | | | 42988 |
| 4403467520 | 42112 | | | | | | | | | | | | | | | | | | | | | | 42112 |
| Qingdao Hisense import and Export Co., Ltd. | 17952 | 20160 | 3585 | | | | | | | | | | | | | | | | | | | | 41697 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | 41370 | | | | | | | | | | | | | | | | | | | 41370 |
| Chaozhou Chuangjia Electronic Co., Ltd. | 28544 | | | | | 11520 | | | | | | | | | | | | | | | | | 40064 |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 34992 | | | | | | | | | | | | | | | | | | | | | | 34992 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 0 | | | 29784 | 620 | | | | | | | | | | | | | | | | | | 30404 |
| Hisense Group Co., Ltd. | 18368 | 1064 | 8294 | | | | | | | | | | | | | | | | | | | | 27726 |
| Sichuan Chinabase Import & Export Co., Ltd. | 0 | | | | | 23040 | | | | | | | | | | | | | | | | | 23040 |
| Shenzhen Taihewei Storage and Transportation Co., Ltd. | 0 | 7984 | | | | | 14696 | | | | | | | | | | | | | | | | 22680 |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | 22490 | | | | | | | | | | | | | | | | | | | | | | 22490 |
| Beijing-Matsushita Color CRT Co. Ltd. | 0 | 5292 | | | | 1 | | 15058 | | 2 | | 2 | | | | | | | | | | | 20355 |
| Zhuhai Risong Electric Appliance Co., Ltd. | 19296 | | | | | | | | | | | | | | | | | | | | | | 19296 |
| Guangzhou Huajun Electronic Technology Co., Ltd. | 0 | | | 18610 | | | | | | | | | | | | | | | | | | | 18610 |
| Anhui Anliang International Development Co., Ltd. | 13680 | | 3768 | | | | | | | | | | | | | | | | | | | | 17448 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| Company | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| Suzhou Baisheng Electronics Co., Ltd. | 8192 | 8688 | 512 | | | | | | | | | | | | | | | | | | | | 17392 |
| Zhuhai Anyu Digital Technology Co., Ltd. | 15826 | 912 | | | | | | | | | | | | | | | | | | | | | 16738 |
| Huiyang Ketian Electronic Co., Ltd. | 1927 | 12528 | | | | | | | | | | | | | | | | | | | | | 14455 |
| Guangzhou Xinghui Electronic Manufacturing Co., Ltd. | 10080 | 4032 | | | | | | | | | | | | | | | | | | | | | 14112 |
| Dongguan Jianan Trading Co., Ltd. | 7104 | 6624 | | 104 | | | | | | | | | | | | | | | | | | | 13832 |
| Jiangsu Syber Electronics Co., Ltd. | 0 | | | 13824 | | | | | | | | | | | | | | | | | | | 13824 |
| Yitoofa Warehousing Service (Shenzhen) Co., Ltd. | 13696 | | | | | | | | | | | | | | | | | | | | | | 13696 |
| Guangzhou Huadu Foreign Economic and Trade Development Company | 0 | | | 10924 | | | | | | | | | | | | | | | | | | | 10924 |
| 3501916882 | 4392 | 6112 | | | | | | | | | | | | | | | | | | | | | 10504 |
| 4403530004 | 0 | 1157 | | | 3296 | | | | 5376 | | | | | | | | | | | | | | 9829 |
| Shenzhen Cando Electronics Co., Ltd. | 7472 | | 512 | | | | | | | | | | | | | | | | | | | | 7984 |
| Juxuntong Electronics (Shenzhen) Co., Ltd. | 6912 | | | | | | | | | | | | | | | | | | | | | | 6912 |
| Aijiade Electronics (Suzhou) Co., Ltd. | 6912 | | | | | | | | | | | | | | | | | | | | | | 6912 |
| Foshan Jiayi Industrial Co., Ltd. | 2048 | 4608 | | | | | | | | | | | | | | | | | | | | | 6656 |
| Shenzhen Zhuangzheng Electronic Technology Co., Ltd. | 0 | | | 6534 | | | | | | | | | | | | | | | | | | | 6534 |
| Zhuhai Free Trade Zone Qiheng Logistics Co., Ltd. | 0 | | | 6492 | | | | | | | | | | | | | | | | | | | 6492 |
| 4401440214 | 6048 | | | | | | | | | | | | | | | | | | | | | | 6048 |
| Xiamen Panasonic Manufacturing Co., Ltd. | 0 | 5750 | | | | | | | | | | | | | | | | | | | | | 5750 |
| Shenzhen Huazhiju Technology Co., Ltd. | 1024 | 4609 | | | | | | | | | | | | | | | | | | | | | 5633 |
| Shenzhen Huihuang Electronics Co., Ltd. | 1024 | | | | 4576 | | | | | | | | | | | | | | | | | | 5600 |
| Zhuhai Free Trade Nuopu Electronics Co., Ltd. | 0 | | | 5344 | | | | | | | | | | | | | | | | | | | 5344 |
| Dongguan Daxin Technology Co., Ltd. | 0 | 4608 | | | | | | | | | | | | | | | | | | | | | 4608 |
| Zhuhai Free Trade Zone Jinfeng Digital Technology Co., Ltd. | 4098 | | | | | | | | | | | | | | | | | | | | | | 4098 |
| China National Electronics East China Imp/Exp Company | 4000 | | | | | | | | | | | | | | | | | | | | | | 4000 |
| Shanghai Suoguang Visual Products Co., Ltd. | 0 | | | | 2 | 232 | | | 2904 | 576 | | | | | | | | | | | | | 3714 |
| Shenzhen Huafa Electronics Co., Ltd. | 3424 | | | | | | | | | | | | | | | | | | | | | | 3424 |
| Guangzhou Yingfeng International Trade Co., Ltd. | 22 | 64 | 260 | 2389 | | 553 | | | 37 | 23 | | | | | | | | | | | | | 3348 |
| Shenzhen Huanfeng Industrial Co., Ltd. | 0 | | 3227 | | | | | | | | | | | | | | | | | | | | 3227 |
| Liandong Technology (Shenzhen) Co., Ltd. | 0 | | | 3218 | | | | | | | | | | | | | | | | | | | 3218 |
| 4404944582 | 0 | | | 2928 | | | | | | | | | | | | | | | | | | | 2928 |
| Zhongshan Jiahua Electronics (Group) Co., Ltd. | 1152 | | 1728 | | | | | | | | | | | | | | | | | | | | 2880 |
| Xinhui Yinke Computer Manufacturing Co., Ltd. | 0 | 192 | | | | | | | 2463 | | | | | | | | | | | | | | 2655 |
| Hefei Foreign Trade Minmetals Medical Insurance Company | 0 | 2304 | | | | | | | | | | | | | | | | | | | | | 2304 |
| Fuzhou Sanfang TV Co., Ltd. | 0 | 2161 | | | | | | | | | | | | | | | | | | | | | 2161 |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. | 0 | | 1032 | | | | | | 1024 | | | | | | | | | | | | | | 2056 |
| Shanghai Foreign Economic and Trade Development Company | 0 | | 2048 | | | | | | | | | | | | | | | | | | | | 2048 |
| Jiangsu Aitian Electric Appliance Co., Ltd. | 1024 | | | | | | | | 1024 | | | | | | | | | | | | | | 2048 |
| OTHERS | 6219 | 1734 | 2201 | 200 | 2027 | 58 | 50 | 1100 | 0 | 0 | 1 | 256 | 8 | 1008 | 79 | 48 | 36 | 0 | 2 | 8 | 0 | 4 | 14964 |
| Total | 2415752 | 2186513 | 795592 | 629876 | 564253 | 421923 | 107853 | 73344 | 20072 | 16934 | 4528 | 4000 | 3224 | 1086 | 79 | 58 | 54 | 19 | 10 | 8 | 6 | 4 | 7245188 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CPT Export from January
to May 2005

| Business | Hong Kong | Thailand | Russian Federation | Turkey | Malaysia | Mexico | Indonesia | Argentina | South Korea | South Africa | Brazil | Iran | Lithuania | Ukraine | The Republic of Belarus | Macao | Egypt | Taiwan | Algeria | Bangladesh | Rumania | Philippines | USA | Tunisia | India | Kazakhstan | Jordan | Finland | Pakistan | Bulgaria | Britain | France | OTHERS | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEG Hitachi Color Display Device (Shenzhen) Co., Ltd | 803904 | 81984 | 60768 | 1024 | 27879 | 6144 | 49152 | 2048 | | 27648 | | 48128 | 3072 | 3072 | 15360 | | | | | 2048 | | | 5120 | | | | | 2048 | | | | | 0 | 1139399 |
| Beijing Matsushita Color CRT Co. Ltd. | 177836 | 225480 | 6912 | 33792 | 113017 | 238564 | 12980 | 27776 | | | | | | | 3202 | | 1 | 18408 | | 2016 | | 1200 | | | 1763 | | | | | | 7184 | | 240 | 870371 |
| Samsung Vision Co., Ltd. Huaizi Color Display System | 715233 | 240 | 0 | 4 | 56066 | 18804 | 960 | 0 | 5063 | 0 | 1441 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 20 | 797909 |
| China Electronics Import and Export Rainbow Company | 452503 | 54832 | 11672 | 1854 | 44880 | 50896 | 42334 | 11120 | 14660 | 32961 | 33444 | 8416 | | | | | 6224 | | | | | 4224 | | 2304 | | | | | 7392 | | | | 261 | 779977 |
| Thomson Guangdong Display Device Co., Ltd | 18544 | 64152 | 192339 | 345461 | | | 4608 | | | 2016 | | | 9216 | 4320 | 12672 | | 3857 | | | | | 1008 | | 7712 | 9220 | | 1000 | | | | | | 910 | 688811 |
| LG Philips Shuguang Electronics Co., Ltd. | 167751 | 10080 | | 15360 | 830 | | 2048 | 22768 | 31744 | 59136 | 72704 | | 512 | 6720 | 29136 | 400 | 512 | | | | | 2560 | 11920 | | 788 | | | 2312 | 3072 | | | | 0 | 440353 |
| Shanghai Yongxin Color Display Co., Ltd. | 17344 | 207648 | 15296 | 3088 | 107776 | | 21376 | | 30100 | | 5120 | | 1024 | | | | | | | | 2112 | | | | 29 | 7920 | 11424 | | | | | 3072 | 212 | 430669 |
| | 25880 | 13704 | 37592 | | 26001 | | 32 | 6224 | | 3081 | | | | | 3072 | | | | | | | | | | 320 | | | | | | | | 71 | 119377 |
| TCL King Electric Appliance (Huizhou) Co.,Ltd | 202 | 49482 | 106515 | | 39808 | 7232 | 7780 | 18477 | | 13984 | 36144 | | | | | | 10560 | | 2278 | 8060 | 2388 | 11023 | 6260 | 3648 | 1121 | | 4048 | | 7004 | | | 32 | 140 | 336186 |
| Shenzhen Fo Hong Hing International Transportation Co., | 235600 | | | | | | | | | | | | | | | | 4880 | | | | 2272 | | | 21360 | 880 | | | | | | | | 800 | 265792 |
| 4403437711 | 111872 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 111872 |
| LG Electronics (Shenyang) Co., Ltd. | | | 95408 | | | | 387 | | | | | | | | | | | | | | | | | | | 8036 | | | | | | | 0 | 103831 |
| Sichuan Changhong Electric Co.,Ltd. | | | 48016 | | | | 32414 | | | | | | 2816 | 13408 | | | 2000 | | | | | | | | | | | | | | | | 4 | 98658 |
| Konka Group Co., Ltd. Shenzhen Konka Industrial Co., Ltd. | 7 | 768 | 958 | 12352 | | 29027 | 9936 | | | | | | 4396 | 2818 | | | 337 | 5083 | | | | 2296 | | | 1500 | | | 3400 | | 9529 | | | 192 | 78599 |
| Shenzhen Konka Industrial Co., Ltd. | 71072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 71072 |
| 4403467520 | 50304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 50304 |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 37632 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 37632 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd | 9460 | | | 256 | 13576 | | 6816 | | | | | | | | | | 6018 | | | | | | | | | | | | | | | | 44 | 36170 |
| Shanghai Songsang Visual Products Co.,Ltd. | | 1956 | | | 20500 | | | 120 | | | | | | | | | | | | | | | | | | | | | | | | | 720 | 23296 |
| Shenzhen Fubao SEIG Industrial Co., Ltd. | 12288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 12288 |
| Shenzhen Skyworth-RGB Electronic Co.,Ltd. | 37 | | | | | | 500 | | | | | | | | | | 2158 | | | | 6880 | | | | 16 | | | | | | | | 9 | 9600 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 2431 | | | | | | | | | | | | | | | 3864 | | 2304 | | | | | | | | | | | | | | | 0 | 8599 |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. | 5603 | | | | | | | | | | | | | | | | | | | | | | | | | 1658 | | | | | | | 0 | 7261 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | | | | | | | | | | | | | | | | | | | 4740 | | | | | | | | | | | | 1572 | 6312 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 2 | | 1200 | 6 | | | 210 | | | | | | | | | | | | | | 2000 | | | | | | | | | | 892 | | 1153 | 5463 |
| Shanghai Fuershengdalun Import & Export Co., Ltd. | | | | | | | | | | | | | | | | | 4628 | | | | | | | | | | | | | | | | 0 | 4628 |
| China Overseas Logistics (Shenzhen) Co., Ltd. | 4608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 4608 |
| Soyea Technology Co.,Ltd. Shenzhen Exiting Logistics Co., | | | | | | | | | | | | | | | | | 829 | 2100 | | | | | | | | | | | | | | | 0 | 2929 |
| Haier Group Electric Appliance Industry Co.,Ltd. | 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 2048 |
| Yinorfa Warehousing Service (Shenzhen) Co., Ltd. | | | | | | | | | | | | | | | | | | | | | 2048 | | | | | | | | | | | | 0 | 2048 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 1768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1768 |
| Shanghai TV Electronics Import and Export Co., Ltd. | | | | | | | | | | | 1588 | | | | | | | | | | | | | | | | | | | | | | 0 | 1588 |
| Dalian Toshiba TV Co.,Ltd. | | | | | | | 940 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 0 | 972 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | | | | | | | 816 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 816 |
| Sichuan Chinabase Import & Export Co., Ltd. | | | 336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 420 | 756 |
| Nanjing Sharp Electronics Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 231 | 231 |
| Fujian Fuxing Industrial Import and Export Company | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 208 | 208 |
| Sinotrans Shenzhen Logistics Co. Ltd. | | 34 | | | | | 8 | | | | | | | | | | 20 | | | | | | | | | | | | | | | | 0 | 62 |
| Zhongshan UOFUO trade Development Co., Ltd. | 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 27 |
| Dongjie Eelectrics (Shanghai) Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 |
| Suzhou Philips Consumer Electronics Co. Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | 8 |
| Panasonic Manufacturing Xiamen Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| Total | 2926004 | 642024 | 596284 | 460607 | 381306 | 295771 | 221425 | 121965 | 109660 | 107852 | 88805 | 86209 | 70009 | 69714 | 37954 | 33000 | 32385 | 31521 | 29973 | 25744 | 23748 | 22647 | 18216 | 18138 | 17608 | 15956 | 14752 | 13472 | 11296 | 9529 | 7256 | 3104 | 7236 | 6551167 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-020827 / CPT Export
SDCRT-020827 Sheet 24 P0001E

CTV Export Table from January to May 2005

| Company | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Ukraine | Russian Federation | Saudi Arabia | Britain | South Africa | Pakistan | Morocco | Chile | Israel | Singapore | Algeria | Jordan | Panama | Canada | Kazakhstan | Bulgaria | Lebanon | The Republic of Croatia | Italy | Germany | Malaysia | North Korea | New Zealand | Lesotho | Egypt | OTHERS | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 948917 | | 28605 | 43827 | | 13833 | 35206 | 28680 | 6694 | | 3 | 34093 | 61739 | 63070 | 2213 | 23919 | | 2418 | 34851 | 50624 | | 2482 | | 4292 | | 3344 | 4224 | 8 | 19240 | | | 191378 | 1603660 |
| Haier Group Electric Appliance Industry Co., Ltd. | 439694 | | 1629 | 13939 | | | 3880 | | 6700 | 59140 | | 4915 | 2308 | | | 350 | | | 57341 | 21974 | | | | | 2352 | | 496 | | | | | 74576 | 689294 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 2968 | 66896 | 43221 | 3204 | | 10601 | 2970 | 48818 | 2856 | | 13368 | | | 55731 | 12733 | 72687 | 6501 | | 17984 | 156 | | | 20541 | 3523 | 44550 | 78 | 22443 | | | | | 188924 | 640753 |
| LG Electronics (Shenyang) Co., Ltd. | | 38436 | 80634 | | 150202 | 106640 | 15750 | 3156 | | | 6 | 2700 | 10830 | | 933 | 1024 | 3 | | 31862 | | 16490 | | 899 | | | 13548 | | | 55734 | | | 55108 | 583955 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | 19747 | 48082 | | 4136 | 7540 | 25945 | 42836 | 12135 | | 11301 | 3402 | 29507 | 4044 | 16062 | 3069 | 23206 | | | 62996 | | 3934 | 3350 | | 48798 | | | | | 10959 | 144282 | 525331 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | | 218859 | 104988 | 82396 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Konka Group Co., Ltd. | 161679 | | 54468 | 47515 | | 13558 | 2708 | 175 | 16126 | | 21593 | 646 | | 6361 | 987 | 5226 | | 100 | 9784 | | 62032 | 10073 | 576 | 10186 | | 12410 | | | 9959 | 136 | | 34086 | 514771 |
| Sichuan Changhong Electric Co, Ltd. | 15146 | | 73670 | 37420 | 1890 | 1074 | 28911 | 53303 | 47395 | | 5700 | 2973 | 5104 | | 15278 | 534 | 6656 | 3495 | 206 | 5202 | 1740 | | 2583 | 4317 | 116 | 2430 | 298 | | 18214 | 6736 | 6763 | 67785 | 414939 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 145230 | 4 | 9790 | 18087 | | 2009 | | | 2132 | | | | 61032 | | 8177 | 10394 | | 7284 | 39352 | | | | 3297 | | | 12429 | | | | | | 65501 | 384718 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 117283 | | 17269 | 8897 | | 3867 | | | 129 | 7268 | 8799 | 5738 | 14523 | 4607 | 16870 | | | 2 | 723 | | | | | | | 12628 | 27280 | | | | | 72197 | 318080 |
| Qingdao Hisense import and Export Co., Ltd. | 2172 | | 583 | 81324 | | | | 2200 | 21811 | 3 | | 6241 | | | 4556 | 91339 | 3176 | | | | | | | 3142 | | 440 | 3 | | 2750 | 50 | 2309 | 44496 | 266705 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 51791 | | | | | 282 | | | | 88684 | | | | | | | | | | | | | | | 14634 | 2149 | | | | | | 18346 | 175886 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 81736 | | 1556 | | 740 | | | | 202 | | 44455 | 5528 | | | 4360 | | | | | | | | 11974 | | | | | | 19624 | 164647 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. | | | 9381 | | | 4885 | 3648 | 41012 | | | | 16629 | | 2048 | 9207 | 5528 | | 634 | | | | | 1194 | 2140 | | 123 | | | | | 33247 | 24255 | 159931 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 142055 | | | | 48 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 142103 |
| Dandong Fanshan Display Co., Ltd. | | 135294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 135294 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 22553 | | | | | 13091 | 2443 | | | | | | 410 | 34524 | | | | | | | 9086 | | 142 | 1682 | | | | | | 15432 | 99363 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | | | 40739 | 630 | | 423 | | 16530 | 2066 | 790 | | 5157 | 7180 | 6504 | | 1515 | | 700 | | | | | 4332 | 1204 | | | 420 | | | | | 10356 | 98546 |
| Dalian Toshiba TV Co., Ltd. | | 86615 | 879 | 305 | 886 | 7490 | 2 | | | | | | | 2 | 84 | | | | | | | | | | | 422 | | | | | | 0 | 96685 |
| Soyea Technology Co., Ltd. | | | 8502 | 38287 | | | | 1613 | | | 3369 | | 4733 | | 2719 | | | 3303 | 430 | 1978 | | | 2417 | | | 405 | 704 | | | | 410 | 23687 | 93607 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 367 | 90186 | | | | | | | | | | | | | | | | | | | | 0 | 90553 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 10693 | | | | | 3654 | | | 8697 | 11706 | | 10423 | 9136 | | 6345 | 1440 | | | | | 4038 | | | | 1152 | | | | | 18019 | 81649 |
| Nanjing Sharp Electronics Co., Ltd. | | 69070 | | | | | | | | | | | | | | 981 | | | | | | | | | | | | | | | 2 | | 73707 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | | 1004 | 2112 | | 48518 | | 632 | | | | | | 880 | | | | | | | | | | | | 4420 | | | | | | 5404 | 62970 |
| China Export Bases Sichuan Import & Export Co., Ltd. | | | 820 | | 11078 | 864 | | | | | 5647 | | | | | | | | 2080 | | | | 2080 | | | 1893 | | | | | | 30982 | 55444 |
| Guangzhou Senpo Mega Electronics Co., Ltd. | | | 8606 | | | 45038 | | | | | | | | | | | | | | 2080 | | | | | | 5 | | | | | | 0 | 53649 |
| Wuxi Xindong TV Factory | 52440 | | | | | 900 | | | | | | | | | | | | | | | | | | | | | | | 410 | | | | 52850 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | | | 10358 | 1543 | | 1010 | | 1128 | | | 2306 | | | 1014 | | | | | | | | | 1424 | | | | | | | | | 29172 | 47955 |
| Shiliantong Electronics Co., Ltd. | | | 710 | | | 1301 | 1452 | | | | | | | 710 | | | | | | | | | 27409 | | | | | | | | | 12211 | 45817 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | | | 13828 | | | 3525 | | 820 | 600 | | | | | 8254 | 3696 | | | 410 | 2790 | | | | | | | | 4046 | | | | | 2474 | 40443 |
| Seifenhe Yserda Economic and Trade Co., Ltd. | | | | | | | 35960 | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 35960 |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | | | | | | 32664 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 32664 |
| Shandong Panasonic Image Industry Co., Ltd. | | 23934 | 1092 | 1740 | | | | 40 | | 28 | | | | | | 1119 | | 58 | | | | | 141 | | | | 1 | | 1027 | | | 2846 | 32026 |
| 4403530004 | | | | | | 30803 | | | | | | | | | | | | | | | | | | | | | | | | | | 1014 | 31817 |
| Jiangsu Century Digital LCD Co., Ltd. | | | | 707 | | | 14870 | | | | | | | | | | | | | | | | | | | | | | | | | 14352 | 29929 |
| Zhuhai Risong Electric Appliance Co., Ltd. | | | 6325 | 862 | | 595 | | | 252 | | 11424 | | | 2920 | 4107 | | | | | | | | | | | | | | | | | 2272 | 28757 |
| Tianjin Free Trade Zone Electronics Co., Ltd. | 3000 | | 2494 | | | 900 | | 15321 | | | | | | | | | | | | | | | | | | 261 | | | | | | 4834 | 26810 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | | | 10846 | | | 3106 | | | | | | | | 2064 | 1120 | | | | | | | | 1015 | | | | 6344 | | | | | 1942 | 26437 |
| Zhenjiang Jiangkui Group Co., Ltd. | | | 2690 | 1283 | | | | | | | | 2 | | | | | | | | | | | | | | | | | 1680 | | | 19094 | 24749 |
| Shenzhen Cando Electronics Co., Ltd. | | | 830 | | | 11223 | 350 | | | | | | | 450 | | | 860 | | | | | | | | | 22 | | | | | | 8679 | 22824 |
| Jiangsu Aitian Electric Appliance Co., Ltd. | | | 1494 | 2534 | 2999 | | | | | | 2045 | | | 3264 | 2877 | 908 | | 1972 | | | | | | | | | 410 | | | | | 3476 | 21569 |
| Huiyang Ketian Electronic Co., Ltd. | 14413 | | 1952 | | | | | | | | | | | | | | | | 4000 | | | | | | | | | | | | 2 | | 20367 |
| Dongguan Jianan Trading Co., Ltd. | | | 9082 | | | 392 | 1020 | 984 | | | | | 800 | | | | | | 400 | | | | | | | | | | | | | 7358 | 20036 |
| Anhui Technology Import and Export Co., Ltd. | | | 2490 | | | | | 1048 | | | | | | 4689 | 814 | | | | | | | | 6376 | | | | 409 | | | | | 3717 | 19543 |
| Zhuhai Anyu Digital Technology Co., Ltd. | | | 3173 | | | | | | | | 4100 | 1114 | 1890 | 1015 | | | | | | | | | | | | | | | | | | 7185 | 19097 |
| Suzhou Baisheng Electronics Co., Ltd. | | | 1210 | | | | | | | | | 1750 | 984 | | | | | 8490 | 620 | 2520 | | | | | | | | | | 500 | | 3632 | 19086 |
| Xinhui Yinke Computer Manufacturing Co., Ltd. | | | 6439 | | 1014 | 8181 | | | | | 1679 | | | | | | | | | | | | | | | | | | | | 160 | 1426 | 18899 |
| Anhui Anliang International Development CO., Ltd. 3402540002 | | | 2 | | | | | | | | | | | 1892 | | | | | | | | | | | | | | | | | | 16490 | 18384 |
| Anhui China Electronics Technology and Trade Co., Ltd. | | | 805 | | | | | | | | | | | 1335 | | | | 634 | | | | | | | 10380 | | | | | | | 4589 | 17743 |
| Foshan Xingguang Gaofei Electronics Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | 1534 | | | | | | | 14014 | 15548 |
| China National Electronics East China Imp/Exp Company | 15107 | | | | | | | | | | | | | | | | | | | | | | | | | | 220 | | | | | | 15327 |
| | | | | | | | | | | 2 | 15302 | | | | | | | | | | | | | | | | | | | | | | 15304 |
| Shenzhen CEIEC Investment Company, Ltd. | | | 2926 | | | | | | | | | | | | 408 | | | | 720 | | | | | | | | | | | | | 10370 | 14424 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| Company | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shanghai Zhongbo International Trade Co., Ltd. | | | | | | | | | | 13799 | | | | | | | | | | | | | | | | | | | | | | 2 | 13801 |
| Shenyang Samsung Electronics Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | 13520 | | | | 0 | 13520 |
| Shenzhen Huihuang Electronics Co., Ltd. | | 324 | | | | | | | | 142 | | | | | 1040 | | | | | | | | | | | | | | | | 11504 | 13010 |
| Aijiale Electronics (Suzhou) Co., Ltd. | | | | | | | | | | | | | | | 12097 | | | | | | | | | | | | | | | | 0 | 12097 |
| Foshan Jiayi Industrial Co., Ltd. | | | | | | | 780 | | | | | 9206 | | 819 | 4 | | | | | | | | | | | 84 | | | | | 953 | 11846 |
| 4401440214 | | | 3682 | | | | | 3416 | | 950 | | | | | | | | | | | | | | | | | | | | | 2124 | 10172 |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. | | 2801 | 1748 | | 694 | | | | | 475 | | 2438 | | | | | | | | | | | | | | | | | | | 1834 | 9990 |
| Kashi Foreign Trade Import and Export Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9860 | 9860 |
| Guangzhou Huadu Foreign Economic and Trade Development Company | | 435 | | | | | | | | 2170 | | 222 | | | | | | | | | | | | | | 2329 | | | | | 3708 | 8864 |
| Dongxing Daning Trade Co., Ltd. | | | | | 8800 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 8800 |
| Jiangsu Cyber Electronics Co., Ltd. | | | | | | | | | 7328 | | | | | | | | | | | | | | | | | | | | | | 1372 | 8700 |
| Shanghai SVA-DAV Electronics Co., Ltd. | | | 413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8244 | 8657 |
| Zhongshan Group International Trade Inc | | | | 3801 | | | | | | | | | | 2426 | 1461 | | | | | | | | | | | | | | | | 0 | 7688 |
| Zhejiang ATEC Electronics Im./Ex. Co., Ltd. | | 448 | | | | | | | | | | | | | 1410 | | | | | | | | | | | | | | 3687 | | 2037 | 7582 |
| OTHERS | 19091 | 84 | 26747 | 4570 | 504 | 80896 | 0 | 9592 | 5619 | 7500 | 14145 | 5293 | 10101 | 0 | 5907 | 542 | 0 | 395 | 1570 | 2521 | 24110 | 0 | 4429 | 1230 | 1521 | 0 | 2788 | 13381 | 3 | 15 | 519 | 80289 | 323362 |
| Total | 1988931 | 562388 | 539604 | 445854 | 380424 | 328081 | 310789 | 288838 | 257436 | 220361 | 214189 | 174840 | 166269 | 161708 | 161337 | 156816 | 149953 | 146481 | 120237 | 112362 | 104372 | 99187 | 90736 | 71530 | 67641 | 67271 | 63120 | 58332 | 56531 | 55749 | 54787 | 1469905 | 9146059 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV Export
SDCRT-0202827 Sheet 25 P0002E

# Printout of Native File
# SDCRT-0202827

# '05 1-5月CPT进出口比较

UNIT：KPCS



# CPT 进口比较

UNIT：KPCS



|  | 1月 | 2月 | 3月 | 4月 | 5月 | 6月 | 7月 | 8月 | 9月 | 10月 | 11月 | 12月 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '05年 | 1330 | 1087 | 1440 | 1416 | 1972 |  |  |  |  |  |  |  |
| '04年 | 1320 | 1726 | 1640 | 1753 | 1921 | 2325 | 2009 | 2102 | 2247 | 1935 | 1972 | 1718 |
| '03年 | 1192 | 1018 | 1365 | 1520 | 1397 | 1430 | 1642 | 1608 | 1831 | 1664 | 1859 | 1894 |
| '02年 | 713 | 422 | 636 | 744 | 630 | 688 | 860 | 1002 | 859 | 1009 | 1094 | 1149 |

'05年1-5月：725万

'04年：2267万

'03年：1842万

'02年：981万

Legend:
- '05年
- '04年
- '03年
- '02年

# CPT 出口比较

UNIT：KPCS



| | 1月 | 2月 | 3月 | 4月 | 5月 | 6月 | 7月 | 8月 | 9月 | 10月 | 11月 | 12月 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '05年 | 853 | 902 | 1527 | 1534 | 1735 | | | | | | | |
| '04年 | 1043 | 1293 | 1591 | 1475 | 1523 | 1600 | 1508 | 1640 | 1696 | 1508 | 1406 | 1853 |
| '03年 | 1070 | 1050 | 1149 | 1137 | 1147 | 1174 | 1545 | 1413 | 1950 | 1340 | 1259 | 1713 |
| '02年 | 827 | 626 | 858 | 1275 | 1168 | 1254 | 1263 | 1188 | 1253 | 1549 | 1063 | 1137 |

‘05年1-5月：655万
‘04年：1814万
‘03年：1595万
‘02年：1346万

# CTV 出口比较

UNIT：KPCS



'05年1-5月：915万

'04年：2529万

'03年：2189万

'02年：1583万

| | 1月 | 2月 | 3月 | 4月 | 5月 | 6月 | 7月 | 8月 | 9月 | 10月 | 11月 | 12月 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '05年 | 1685 | 1370 | 2114 | 1981 | 1995 | | | | | | | |
| '04年 | 1333 | 1555 | 2000 | 1790 | 1886 | 2095 | 2163 | 2216 | 2290 | 2581 | 2958 | 2425 |
| '03年 | 944 | 994 | 1528 | 1470 | 1375 | 1663 | 2316 | 2255 | 2296 | 2277 | 2418 | 2353 |
| '02年 | 829 | 783 | 1078 | 1133 | 1218 | 1326 | 1410 | 1426 | 1530 | 1429 | 2091 | 1579 |

UNIT：PCS

| 月份 | 企业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1月 | TCL | 52200 | 115477 | 6931 | | | | | 0 | 174608 |
| 1月 | 三星 | 75760 | 4752 | 13648 | | | | | 0 | 94160 |
| 1月 | 乐金 | 0 | | 52763 | | 45684 | 17100 | | 75 | 115622 |
| 1月 | 熊猫 | 10240 | | | 44640 | 4032 | | | 294 | 59206 |
| 1月 | 康佳 | 17296 | 21568 | 5057 | | 10080 | | | 0 | 54001 |
| 1月 | 创维 | 26400 | 16128 | 14400 | | 20160 | | | 0 | 77088 |
| 1月 | 海尔 | 70656 | 60304 | | | | | | 0 | 130960 |
| 1月 | 星辉电器 | 0 | 46086 | | | | | | 0 | 46086 |
| 1月 | 厦华 | 12672 | 8064 | | | | | 528 | 0 | 21264 |
| 1月 | 东芝 | 0 | 1536 | 7296 | 1296 | | | 9800 | 0 | 19928 |
| 1月 | OTHERS | 180277 | 59432 | 53128 | 77731 | 26708 | 9900 | 8562 | 121298 | 537036 |
| 1月 | TOTAL | 445501 | 333347 | 153223 | 123667 | 106664 | 27000 | 18890 | 121667 | 1329959 |
| 2月 | TCL | 50255 | 293718 | 4 | | | | | 0 | 343977 |
| 2月 | 三星 | 55488 | 12672 | 7214 | | | | | 0 | 75374 |
| 2月 | 乐金 | 0 | 896 | 23296 | | 65740 | 29880 | | 0 | 119812 |
| 2月 | 熊猫 | 8192 | | | 31392 | | | | 0 | 39584 |
| 2月 | 康佳 | 7296 | 21986 | 577 | | | | | 0 | 29859 |
| 2月 | 创维 | 3392 | 50790 | 11111 | | 10560 | 400 | | 0 | 76253 |
| 2月 | 海尔 | 0 | 48192 | | | | | | 0 | 48192 |
| 2月 | 星辉电器 | 3168 | 20160 | | | | | | 0 | 23328 |
| 2月 | 厦华 | 19584 | 7200 | | | | | | 0 | 26784 |
| 2月 | 东芝 | 0 | 2560 | 3712 | 2966 | | | 2811 | 0 | 12049 |
| 2月 | OTHERS | 95507 | 35773 | 45824 | 2662 | 25972 | 0 | 65 | 86478 | 292281 |
| 2月 | TOTAL | 242882 | 493947 | 91738 | 37020 | 102272 | 30280 | 2876 | 86478 | 1087493 |
| 3月 | TCL | 137262 | 178168 | 8205 | | | | | 64 | 323699 |
| 3月 | 三星 | 49280 | 30096 | 5106 | | | | | 0 | 84482 |
| 3月 | 乐金 | 0 | | 39136 | | 30026 | | | 0 | 69162 |
| 3月 | 熊猫 | 26879 | | | 55296 | | | | 3 | 82178 |
| 3月 | 康佳 | 37536 | 6704 | 202 | | | | | 0 | 44442 |
| 3月 | 创维 | 25648 | 6872 | 46107 | | 4032 | | | 0 | 82659 |
| 3月 | 海尔 | 40960 | 93072 | | 400 | | | | 0 | 134432 |
| 3月 | 星辉电器 | 2112 | 35108 | | | | | | 0 | 37220 |
| 3月 | 厦华 | 19360 | 15872 | 162 | | | | 1 | 0 | 35395 |
| 3月 | 东芝 | 0 | 2072 | 6400 | 1728 | | | 5947 | 0 | 16147 |
| 3月 | OTHERS | 210875 | 60410 | 62945 | 8385 | 12952 | 8 | 46 | 174903 | 530524 |
| 3月 | TOTAL | 549912 | 428374 | 168263 | 65809 | 47010 | 8 | 5994 | 174970 | 1440340 |
| 4月 | TCL | 243002 | 177226 | 3595 | | | | | 217 | 424040 |
| 4月 | 三星 | 61944 | 42783 | 7296 | | | | | 0 | 112023 |
| 4月 | 乐金 | 0 | | 17501 | | 55152 | 21600 | | 0 | 94253 |
| 4月 | 熊猫 | 11520 | 1 | | 59136 | | | | 994 | 71651 |
| 4月 | 康佳 | 43936 | 4244 | 4416 | 6 | | | | 1 | 52603 |
| 4月 | 创维 | 2203 | 12096 | 33353 | | 4400 | | | 0 | 52052 |
| 4月 | 海尔 | 18432 | 29856 | | | | | | 0 | 48288 |
| 4月 | 星辉电器 | 0 | 38882 | | | | | | 0 | 38882 |
| 4月 | 厦华 | 17760 | 10080 | 2114 | | | | 3118 | 0 | 33072 |
| 4月 | 东芝 | 576 | 17248 | 3840 | 4016 | | | 3528 | 0 | 29208 |
| 4月 | OHTERS | 191117 | 54199 | 60239 | 20 | 13587 | 8 | 1756 | 138706 | 459632 |
| 4月 | TOTAL | 590490 | 386615 | 132354 | 63178 | 73139 | 21608 | 8402 | 139918 | 1415704 |
| 5月 | TCL | 143571 | 131680 | 9220 | 33408 | 50338 | 48 | | 0 | 368265 |
| 5月 | 三星 | 39040 | 21904 | 1788 | | | | | 0 | 62732 |
| 5月 | 乐金 | 0 | | 30912 | | 39134 | | | 0 | 70046 |
| 5月 | 熊猫 | 0 | | | 46080 | | | | 0 | 46080 |
| 5月 | 康佳 | 16720 | 84625 | 4323 | | 11872 | | | 32 | 117572 |
| 5月 | 创维 | 50648 | 50513 | 42310 | | 30304 | 20 | | 0 | 173795 |
| 5月 | 海尔 | 15360 | 124288 | | | 4928 | | | 0 | 144576 |
| 5月 | 星辉电器 | 35328 | | | | | | | 0 | 35328 |
| 5月 | 厦华 | 30784 | 9216 | 3 | 904 | | | 1056 | 0 | 41963 |
| 5月 | 东芝 | 0 | 6496 | 13442 | 9344 | | | 16880 | 0 | 46162 |
| 5月 | OHTERS | 255516 | 115508 | 148016 | 42513 | 98592 | 28889 | 19246 | 156893 | 865173 |
| 5月 | TOTAL | 586967 | 544230 | 250014 | 132249 | 235168 | 28957 | 37182 | 156925 | 1971692 |
| TOTAL | TCL | 626290 | 896269 | 27955 | 33408 | 50338 | 48 | 0 | 281 | 1634589 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 三星 | 281512 | 112207 | 35052 | 0 | 0 | 0 | 0 | 0 | 428771 |
| TOTAL | 乐金 | 0 | 896 | 163608 | 0 | 235736 | 68580 | 0 | 75 | 468895 |
| TOTAL | 熊猫 | 56831 | 1 | 0 | 236544 | 4032 | 0 | 0 | 1291 | 298699 |
| TOTAL | 康佳 | 122784 | 139127 | 14575 | 6 | 21952 | 0 | 0 | 33 | 298477 |
| TOTAL | 创维 | 108291 | 136399 | 147281 | 0 | 69456 | 420 | 0 | 0 | 461847 |
| TOTAL | 海尔 | 145408 | 355712 | 0 | 400 | 4928 | 0 | 0 | 0 | 506448 |
| TOTAL | 星辉电器 | 40608 | 140236 | 0 | 0 | 0 | 0 | 0 | 0 | 180844 |
| TOTAL | 厦华 | 100160 | 50432 | 2279 | 904 | 0 | 0 | 4703 | 0 | 158478 |
| TOTAL | 东芝 | 576 | 29912 | 34690 | 19350 | 0 | 0 | 38966 | 0 | 123494 |
| TOTAL | OHTERS | 933292 | 325322 | 370152 | 131311 | 177811 | 38805 | 29675 | 678278 | 2684646 |
| TOTAL | TOTAL | 2415752 | 2186513 | 795592 | 421923 | 564253 | 107853 | 73344 | 679958 | 7245188 |

05年1月彩管进口

| 企业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL | 台湾 | 美国 | 菲律宾 | 新加坡 | 墨西哥 | 意大利 | 巴西 | 波兰 | 立陶宛 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 52200 | 115477 | 6931 | | | | | 0 | 174608 | | | | | | | | | | 174608 |
| 海尔集团电器产业有限公司 | 70656 | 60304 | | | | | | 0 | 130960 | | | | | | | | | | 130960 |
| 乐金电子(沈阳)有限公司 | 0 | | 52763 | | 45684 | 17100 | | 75 | 115622 | | | | | | | 75 | | | 115622 |
| 天津通广三星电子有限公司 | 75760 | 4752 | 13648 | | | | | 0 | 94160 | | | | | | | | | | 94160 |
| 深圳创维-RGB电子有限公司 | 26400 | 16128 | 14400 | | 20160 | | | 0 | 77088 | | | | | | | | | | 77088 |
| 南京熊猫电视机有限公司 | 10240 | | | 44640 | 4032 | | | 294 | 59206 | | 294 | | | | | | | | 59206 |
| 康佳集团股份有限公司 | 17296 | 21568 | 5057 | | 10080 | | | | 54001 | | | | | | | | | | 54001 |
| 番禺星辉电器制造有限公司 | 0 | 46086 | | | | | | | 46086 | | | | | | | | | | 46086 |
| 厦门华侨电子股份有限公司 | 12672 | 8064 | | | | | 528 | 0 | 21264 | | | | | | | | | | 21264 |
| 大连东芝电视有限公司 | 0 | 1536 | 7296 | 1296 | | | 9800 | 0 | 19928 | | | | | | | | | | 19928 |
| OTHERS | 180277 | 59432 | 53128 | 77731 | 26708 | 9900 | 8562 | 121298 | 537036 | 111788 | 3956 | 3168 | 324 | 1043 | 1008 | 0 | 8 | 3 | 537036 |
| TOTAL | 445501 | 333347 | 153223 | 123667 | 106664 | 27000 | 18890 | 121667 | 1329959 | 111788 | 4250 | 3168 | 324 | 1043 | 1008 | 75 | 8 | 3 | 1E+06 |
| 东莞华强三洋电子有限公司 | 21152 | 18000 | 5464 | | | | | 0 | 44616 | | | | | | | | | | 44616 |
| 康惠(惠州)电子实业有限公司 | 30040 | 12096 | | | | | | 0 | 42136 | | | | | | | | | | 42136 |
| 丹东饭山显示器有限公司 | 0 | | 33056 | | | | 500 | | 33556 | | | | | | | | | | 33556 |
| 南京夏普电子有限公司 | 0 | | 5184 | 3520 | 4500 | | 2084 | | 15288 | | | | | | | | | | 15288 |
| 苏州飞利浦消费电子有限公司 | 1056 | 7760 | 3220 | 1 | | | | 6 | 12043 | | | | | 4 | 2 | | | | 12043 |
| 数源科技股份有限公司 | 236 | | 512 | 6912 | | | | 0 | 7660 | | | | | | | | | | 7660 |
| 广州保税区新纪元物流有限公司 | 0 | | | | | | | 62958 | 62958 | 62140 | 818 | | | | | | | | 62958 |
| 深圳福汉兴国际运输有限公司 | 46128 | | | | | | | 0 | 46128 | | | | | | | | | | 46128 |
| 四川长虹电器股份有限公司 | 0 | 1 | | 32736 | | | | 8 | 32745 | | | | | | | | 8 | | 32745 |
| 四川中基进出口有限责任公司 | 0 | | | 23040 | | | | 0 | 23040 | | | | | | | | | | 23040 |
| 中山东茗影音电子有限公司 | 15184 | 2048 | 3568 | | 2016 | | | 0 | 22816 | | | | | | | | | | 22816 |
| 珠海保税区华佳电子有限公司 | 0 | | | | | | | 18936 | 18936 | 18936 | | | | | | | | | 18936 |
| 沈阳公共保税品有限公司 | 0 | | | 6336 | 9900 | | | | 16236 | | | | | | | | | | 16236 |
| 广州森柏印华电子有限公司 | 0 | | | 13856 | | | | | 13856 | | | | | | | | | | 13856 |
| 珠海经济特区金品电器有限公司 | 13296 | | | | | | | | 13296 | | | | | | | | | | 13296 |
| 海信集团有限公司 | 10560 | 518 | 1025 | | | | | | 12103 | | | | | | | | | | 12103 |
| 潮州市创佳电子有限公司 | 0 | | | 11520 | | | | | 11520 | | | | | | | | | | 11520 |
| 深圳市宝安外贸实业股份有限公司 | 9710 | | | | | | | 0 | 9710 | | | | | | | | | | 9710 |
| 源发电子(广州)有限公司 | | | | | | | | 8460 | 8460 | 8460 | | | | | | | | | 8460 |
| 珠海安宇数码科技有限公司 | 6696 | 912 | | | | | | | 7608 | | | | | | | | | | 7608 |
| 北京.松下彩色显象管有限公司 | 0 | | | | | | 5860 | 4 | 5864 | | | | | 2 | 2 | | | | 5864 |
| 珠海保税区华洲电子科技有限公司 | 0 | | | | | | | 5832 | 5832 | 5832 | | | | | | | | | 5832 |
| 珠海保税区新宇虹电子科技有限公司 | 0 | | | | | | | 5360 | 5360 | 5360 | | | | | | | | | 5360 |
| 4403467520 | 5120 | | | | | | | 0 | 5120 | | | | | | | | | | 5120 |
| 广州华俊电子科技有限公司 | 0 | | | | | | | 4756 | 4756 | 4756 | | | | | | | | | 4756 |
| 3501916882 | 912 | 3808 | | | | | | 0 | 4720 | | | | | | | | | | 4720 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 东莞大新科技有限公司 | 0 | 4608 | | | | | | 0 | 4608 | | | | | | | | | 4608 |
| 深圳市华之巨科技有限公司 | 0 | 4608 | | | | | | 0 | 4608 | | | | | | | | | 4608 |
| 佛山嘉益实业有限公司 | 2048 | 2304 | | | | | | 0 | 4352 | | | | | | | | | 4352 |
| 惠阳科田电子有限公司 | 1927 | 2016 | | | | | | 0 | 3943 | | | | | | | | | 3943 |
| 珠海市日松电器有限公司 | 3664 | | | | | | | 0 | 3664 | | | | | | | | | 3664 |
| 其他 | 12548 | 753 | 1099 | 2 | 0 | 0 | 118 | 14978 | 29498 | 6304 | 3136 | 3168 | 320 | 1039 | 1008 | 0 | 0 | 3 | 29498 |

05年2月彩管进口

| 企业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | 总计 | 台湾 | 美国 | 菲律宾 | 新加坡 | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 50255 | 293718 | 4 | | | | | 0 | 343977 | | | | | 0 |
| 乐金电子(沈阳)有限公司 | 0 | 896 | 23296 | | 65740 | 29880 | | 0 | 119812 | | | | | 0 |
| 创维多媒体(深圳)有限公司 | 3392 | 50790 | 11111 | | 10560 | 400 | | 0 | 76253 | | | | | 0 |
| 天津通广三星电子有限公司 | 55488 | 12672 | 7214 | | | | | 0 | 75374 | | | | | 0 |
| 海尔集团电器产业有限公司 | 0 | 48192 | | | | | | 0 | 48192 | | | | | 0 |
| 南京熊猫电子进出口有限公司 | 8192 | | | 31392 | | | | 0 | 39584 | | | | | 0 |
| 康佳集团股份有限公司 | 7296 | 21986 | 577 | | | | | 0 | 29859 | | | | | 0 |
| 厦门华侨电子股份有限公司 | 19584 | 7200 | | | | | | 0 | 26784 | | | | | 0 |
| 番禺星辉电器制造有限公司 | 3168 | 20160 | | | | | | 0 | 23328 | | | | | 0 |
| 大连东芝电视有限公司 | 0 | 2560 | 3712 | 2966 | | | 2811 | 0 | 12049 | | | | | 0 |
| OTHERS | 95507 | 35773 | 45824 | 2662 | 25972 | 0 | 65 | 86478 | 292281 | 81364 | 1394 | 2896 | 720 | 104 |
| TOTAL | 242882 | 493947 | 91738 | 37020 | 102272 | 30280 | 2876 | 86478 | 1087493 | 81364 | 1394 | 2896 | 720 | 104 |
| 丹东饭山显示器有限公司 | 0 | | 23769 | | | | | 0 | 23769 | | | | | 0 |
| 东莞华强三洋电子有限公司 | 10912 | 8748 | 3648 | | | | | 0 | 23308 | | | | | 0 |
| 南京夏普电子有限公司 | 0 | | 10816 | 2640 | 9000 | | | 0 | 22456 | | | | | 0 |
| 苏州飞利浦消费电子有限公司 | 4224 | 7642 | 3111 | 11 | | | | 744 | 15732 | | | | 720 | 24 |
| 康惠（惠州）电子实业有限公司 | 4400 | 6048 | | | | | | 0 | 10448 | | | | | 0 |
| 数源科技股份有限公司 | 9216 | | | | | | | 0 | 9216 | | | | | 0 |
| 广州保税区新纪元物流有限公司 | 0 | | | | | | | 46474 | 46474 | 45084 | 1390 | | | 0 |
| 深圳福汉兴国际运输有限公司 | 24352 | | | | | | | 0 | 24352 | | | | | 0 |
| 沈阳公共保税品有限公司 | 0 | | | | 14556 | | | 0 | 14556 | | | | | 0 |
| 珠海保税区华佳电子有限公司 | 0 | 2304 | | | | | | 9860 | 12164 | 9860 | | | | 0 |
| 深圳仁锐实业有限公司 | 9152 | | | | | | | 0 | 9152 | | | | | 0 |
| 珠海保税区新宇虹电子科技 | 0 | | | | | | | 7408 | 7408 | 7408 | | | | 0 |
| 中山东茗影音电子有限公司 | 3719 | 3040 | | | | | | 0 | 6759 | | | | | 0 |
| 珠海市日松电器有限公司 | 5568 | | | | | | | 0 | 5568 | | | | | 0 |
| 珠海保税区启恒物流有限公司 | 0 | | | | | | | 5436 | 5436 | 5436 | | | | 0 |
| 青岛海信进出口有限公司 | 4224 | 546 | 512 | | | | | 0 | 5282 | | | | | 0 |
| 源发电子(广州)有限公司 | 0 | | | | | | | 4560 | 4560 | 4560 | | | | 0 |
| 其他 | 19740 | 7445 | 3968 | 11 | 2416 | 0 | 65 | 11996 | 45641 | 9016 | 4 | 2896 | 0 | 80 |

05年3月彩管进口

| 05年3月彩管进口 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL | 台湾 | 菲律宾 | 美国 | 捷克共和国 | 墨西哥 | 德国 | 新加坡 | 印度 | 文莱 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限 | 137262 | 178168 | 8205 | | | | | 64 | 323699 | | | | | 64 | | | | | 323699 |
| 长虹集团电器产业有限公 | 40960 | 93072 | | 400 | | | | 0 | 134432 | | | | | | | | | | 134432 |
| 天津通广三星电子有限公 | 49280 | 30096 | 5106 | | | | | 0 | 84482 | | | | | | | | | | 84482 |
| 深圳创维-RG自电子有 | 25648 | 6872 | 46107 | | 4032 | | | 0 | 82659 | | | | | | | | | | 82659 |
| 南京熊猫电视机有限公司 | 26879 | | | 55296 | | | | 3 | 82178 | | | 1 | | 2 | | | | | 82178 |
| 乐金电子(沈阳)有限公 | | | 39136 | | 30026 | | | 0 | 69162 | | | | | | | | | | 69162 |
| 康佳集团股份有限公司 | 37536 | 6704 | 202 | | | | | 0 | 44442 | | | | | | | | | | 44442 |
| 番禺夏菲可器制造有限公 | 2112 | 35108 | | | | | | 0 | 37220 | | | | | | | | | | 37220 |
| 厦门华侨电子股份有限公 | 19360 | 15872 | 162 | | | | 1 | 0 | 35395 | | | | | | | | | | 35395 |
| 大连东芝电视有限公司 | 0 | 2072 | 6400 | 1728 | | | 5947 | 0 | 16147 | | | | | | | | | | 16147 |
| OTHERS | 210875 | 60410 | 62945 | 8385 | 12952 | 8 | 46 | 174903 | 530524 | 163535 | 4672 | 3580 | 2560 | 546 | 4 | 3 | 2 | 1 | 530524 |
| TOTAL | 549912 | 428374 | 168263 | 65809 | 47010 | 8 | 5994 | 174970 | 1440340 | 163535 | 4672 | 3581 | 2560 | 612 | 4 | 3 | 2 | 1 | 1440340 |
| 广州保税区新纪元精流有 | 1760 | | | | | | | | 102079 | 103839 | 99147 | | 2932 | | | | | | 103839 |
| 深圳福汉兴国际运输有限 | 60176 | | | | | | | | 0 | 60176 | | | | | | | | | 60176 |
| 丹东饭山显示器有限公司 | | | 38693 | | | | | | 0 | 38693 | | | | | | | | | 38693 |
| 康惠（惠州）电子实业有 | 12072 | 16128 | 4608 | | | | | | 0 | 32808 | | | | | | | | | 32808 |
| 东莞华强三洋电子有限公 | 18048 | 7020 | 5472 | | | | | | 0 | 30540 | | | | | | | | | 30540 |
| 深圳仁锐实业有限公司 | 26080 | | | | | | | | 0 | 26080 | | | | | | | | | 26080 |
| 珠海保税区华住电子有限 | 0 | 6912 | | | | | | | 17668 | 24580 | 17668 | | | | | | | | 24580 |
| 源发电子(广州)有限公 | 1024 | 2304 | | | | | | | 20728 | 24056 | 20728 | | | | | | | | 24056 |
| 南京夏普电子有限公司 | 0 | | 7520 | 5280 | 4000 | | | | 0 | 16800 | | | | | | | | | 16800 |
| 中山东菱数电子有限公司 | 12819 | 2032 | 1520 | | | | | | 0 | 16371 | | | | | | | | | 16371 |
| 4403467520 | 15488 | | | | | | | | 0 | 15488 | | | | | | | | | 15488 |
| 珠海经济特区金品电器有 | 14616 | | | | | | | | 450 | 15066 | | | 450 | | | | | | 15066 |
| 苏州飞利浦消费电子有限 | 3064 | 6053 | 1699 | | | | | | 2591 | 13407 | | 2 | 2560 | 26 | | 3 | | | 13407 |
| 沈阳公兵保税品有限公司 | 0 | | | | | | | | 11520 | 11520 | | | | | | | | | 11520 |
| 潮州市创佳电子有限公司 | 0 | 11520 | | | | | | | 0 | 11520 | | | | | | | | | 11520 |
| 广州森柏印华电子有限公 | 10240 | | | | | | | | 0 | 10240 | | | | | | | | | 10240 |
| 苏州百慧电子有限公司 | 0 | | | 8944 | | | | | 0 | 8944 | | | | | | | | | 8944 |
| 苏州首胜电子有限公司 | 8192 | | | | | | | | 0 | 8192 | | | | | | | | | 8192 |
| 深圳新合城捷运有限公司 | 0 | 5488 | | | | | | | 2592 | 8080 | | | 2592 | | | | | | 8080 |
| 珠海保税区华洲电子科技 | 0 | | | | | | | | 7204 | 7204 | 7204 | | | | | | | | 7204 |
| 广州华俊电子科技有限公 | 0 | | | | | | | | 6386 | 6386 | 6386 | | | | | | | | 6386 |
| 珠海保税区新宇虹电子有 | 0 | | | | | | | | 6082 | 6082 | 6082 | | | | | | | | 6082 |
| 通联仓储服务(深圳)有限 | 4800 | | | | | | | | 0 | 4800 | | | | | | | | | 4800 |
| 欧源科技股份有限公司 | 2048 | | | 2304 | | | | | 0 | 4352 | | | | | | | | | 4352 |
| 珠海宏宇数码科技有限公 | 3520 | | | | | | | | 0 | 3520 | | | | | | | | | 3520 |
| 广州市花都区对外经济贸 | 0 | | | | | | | | 3418 | 3418 | 3418 | | | | | | | | 3418 |
| 4403530004 | 0 | 1157 | | | | | | | 2080 | 3237 | | | 2080 | | | | | | 3237 |
| 深圳市宝安外贸实业股份 | 3144 | | | | | | | | 0 | 3144 | | | | | | | | | 3144 |
| 中电华东进出口公司 | 3000 | | | | | | | | 0 | 3000 | | | | | | | | | 3000 |
| 4401440214 | 2640 | | | | | | | | 0 | 2640 | | | | | | | | | 2640 |
| 珠海市日松电器有限公司 | 2560 | | | | | | | | 0 | 2560 | | | | | | | | | 2560 |
| 海信集团有限公司 | 0 | | 2245 | | | | | | 0 | 2245 | | | | | | | | | 2245 |
| 东杰视讯科技(苏州)有 | 1776 | | | | | | | | 0 | 1776 | | | | | | | | | 1776 |
| 厦门门德电器有限公司 | 0 | 1776 | | | | | | | 0 | 1776 | | | | | | | | | 1776 |
| 深圳市唐诚电子有限公司 | 1760 | | | | | | | | 0 | 1760 | | | | | | | | | 1760 |
| 4404944582 | 0 | | | | | | | | 1380 | 1380 | 1380 | | | | | | | | 1380 |
| 东莞市建宏贸易有限公司 | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | 1024 |
| 易宝发仓储服务（深圳） | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | 1024 |
| 珠海保税区诺普电子科技 | 0 | | | | | | | | 896 | 896 | 896 | | | | | | | | 896 |
| 深圳市辉控电子有限公司 | 0 | | 800 | | | | | | 0 | 800 | | | | | | | | | 800 |
| 联动科技(深圳)有限公 | 0 | | | | | | | | 626 | 626 | 626 | | | | | | | | 626 |
| 世联通电子(深圳)有限公 | 0 | | 542 | | | | | | 0 | 542 | | | | | | | | | 542 |
| 新会群科电脑制造有限公 | 0 | | | | | | | | 512 | 512 | | | | | 512 | | | | 512 |
| 4413912082 | 0 | | 352 | | | | | | 0 | 352 | | | | | | | | | 352 |
| 上海澳广广播像有限公司 | 0 | | | | | | | | 196 | 196 | | | 196 | | | | | | 196 |
| 天津三星视界有限公司 | 0 | | 126 | | | | | | 4 | 130 | | | | | 4 | | | | 130 |
| 中国电子进出口国际电子 | 0 | | 87 | | | | | | 0 | 87 | | | | | | | | | 87 |
| 广东省东莞机械进出口有 | 0 | 8 | 32 | | | | | | 0 | 40 | | | | | | | | | 40 |
| 咸阳偏转股份有限公司 | 0 | | 20 | | | 1 | | | 8 | 29 | | | | | 8 | | | | 29 |
| 中仪英斯泰克进出口公司 | 0 | | | | | | 24 | | 0 | 24 | | | | | | | | | 24 |
| 北京.松下彩色显象管有 | 0 | 8 | 1 | | | 10 | | | 0 | 19 | | | | | | | | | 19 |
| 北京长金飞利浦电子有限 | 0 | | 5 | | 2 | 10 | | | 0 | 17 | | | | | | | | | 17 |
| 深圳三星视界有限公司 | 0 | | 9 | | | | | | 0 | 9 | | | | | | | | | 9 |
| 乐金飞利浦曙光电子有限 | 0 | | | 8 | | | | | 0 | 8 | | | | | | | | | 8 |
| 青岛海尔国际贸易有限公 | 0 | | 4 | | | | | | 2 | 6 | | | | | | | 2 | | 6 |
| 山东巴恩尼克电子有限公 | 0 | | | | 5 | | | | 0 | 5 | | | | | | | | | 5 |
| 杭州金利普电器有限公司 | 0 | 4 | | | | | | | 0 | 4 | | | | | | | | | 4 |
| 三星高新电机(天津)有限 | 0 | | 4 | | | | | | 0 | 4 | | | | | | | | | 4 |
| 四川长虹电器股份有限公 | 0 | | 4 | | | | | | 0 | 4 | | | | | | | | | 4 |
| 中山新艺电子有限公司 | 0 | | 2 | | | | | | 0 | 2 | | | | | | | | | 2 |
| 苏州新金园电子有限公司 | 0 | | 1 | | | | | | 0 | 1 | | | | | | | | | 1 |
| 杰伟世贸易(上海)有限公 | 0 | | | | | 1 | | | 0 | 1 | | | | | | | | | 1 |
| 无锡市吉隆科技有限公司 | 0 | | | | | | | | 1 | 1 | | | | | | | | 1 | 1 |
| 北京吉乐电子集团有限公 | 0 | | | | | | 1 | | 0 | 1 | | | | | | | | | 1 |

05年4月对照统计分类表

| 企业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL | 台湾 | 墨西哥 | 捷克共和国 | 意大利 | 德国 | 印度 | 巴西 | 美国 | 新加坡 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 243002 | 177226 | 3595 | | | | | 217 | 424040 | | 145 | | 64 | | 8 | | | |
| 天津通广三星电子有限公司 | 61944 | 42783 | 7296 | | | | | 0 | 112023 | | | | | | | | | |
| 乐金电子(沈阳)有限公司 | 0 | | 17501 | | 55152 | 21600 | | 0 | 94253 | | | | | | | | | |
| 南京熊猫电视机有限公司 | 11520 | 1 | | 59136 | | | | 994 | 71651 | | 992 | | | | | | 2 | |
| 康佳集团股份有限公司 | 43936 | 4244 | 4416 | 6 | | | | 1 | 52603 | | 1 | | | | | | | |
| 深圳创维-RGB电子有限公司 | 2203 | 12096 | 33353 | | 4400 | | | 0 | 52052 | | | | | | | | | |
| 海尔集团电器产业有限公司 | 18432 | 29856 | | | | | | 0 | 48288 | | | | | | | | | |
| 番禺昇辉电器制造有限公司 | 0 | 38882 | | | | | | 0 | 38882 | | | | | | | | | |
| 厦门华侨电子股份有限公司 | 17760 | 10080 | 2114 | | | | 3118 | 0 | 33072 | | | | | | | | | |
| 大连东芝电视有限公司 | 576 | 17248 | 3840 | 4016 | | | 3528 | 0 | 29208 | | | | | | | | | |
| OTHERS | 191117 | 54199 | 60239 | 20 | 13587 | 8 | 1756 | 138706 | 459632 | 137185 | 842 | 650 | 12 | 12 | 0 | 4 | 0 | 1 |
| TOTAL | 590490 | 386615 | 132354 | 63178 | 73139 | 21608 | 8402 | 139918 | 1415704 | 137185 | 1980 | 650 | 76 | 12 | 8 | 4 | 2 | 1 |
| 广州保税区新纪元物流有限公司 | 0 | | 1056 | | | | | 62861 | 63917 | 62861 | | | | | | | | |
| 深圳福汉国际运输有限公司 | 56704 | | | | | | | 0 | 56704 | | | | | | | | | |
| 丹东银山显示器有限公司 | 0 | | 33741 | | | | | 0 | 33741 | | | | | | | | | |
| 深圳仁锐实业有限公司 | 33440 | | | | | | | 0 | 33440 | | | | | | | | | |
| 珠海保税区华佳电子有限公司 | 0 | 3844 | | | | | | 27352 | 31196 | 27352 | | | | | | | | |
| 东莞华强三洋电子有限公司 | 11520 | 12732 | 2816 | | | | | 0 | 27068 | | | | | | | | | |
| 中山东菱影音电子有限公司 | 14006 | | 672 | | | | | 0 | 14678 | | | | | | | | | |
| 源发电子(广州)有限公司 | 0 | | | | | | | 13600 | 13600 | 13600 | | | | | | | | |
| 迪辰仓储服务有限公司 | 0 | | | | | | | 12240 | 12240 | | | | | | | | | |
| 苏州飞利浦消费电子有限公司 | 39 | 11168 | 45 | 16 | | | | 676 | 11944 | | 2 | 650 | 12 | 12 | | | | |
| 珠海保税区华网电子科技有限公司 | 0 | | | | 620 | | | 10780 | 11400 | 10780 | | | | | | | | |
| 广州鑫柏印华电子有限公司 | 1024 | 2304 | | | 8064 | | | 0 | 11392 | | | | | | | | | |
| 潮州市创佳电子有限公司 | 10240 | | | | | | | 0 | 10240 | | | | | | | | | |
| 南京夏普电子有限公司 | 0 | | 4160 | | 4900 | | | 0 | 9060 | | | | | | | | | |
| 4403467520 | 8784 | | | | | | | 0 | 8784 | | | | | | | | | |
| 珠海保税区新宇虹电子科技有限公司 | 0 | | | | | | | 7776 | 7776 | 7776 | | | | | | | | |
| 海信集团有限公司 | 3584 | | 3647 | | | | | 0 | 7231 | | | | | | | | | |
| 沈阳公共保税品有限公司 | 0 | | 7200 | | | | | 0 | 7200 | | | | | | | | | |
| 钜讯通电子(深圳)有限公司 | 6912 | | | | | | | 0 | 6912 | | | | | | | | | |
| 珠海经济特区金品电器有限公司 | 6728 | | | | | | | 0 | 6728 | | | | | | | | | |
| 东莞市建安贸易有限公司 | 0 | 6624 | | | | | | 0 | 6624 | | | | | | | | | |
| 3402540002 | 0 | 4608 | | | | | | 1238 | 5846 | 1238 | | | | | | | | |
| 3501916882 | 3480 | 2304 | | | | | | 0 | 5784 | | | | | | | | | |
| 广州华俊电子科技有限公司 | 0 | | | | | | | 5600 | 5600 | 5600 | | | | | | | | |
| 数源科技股份有限公司 | 5120 | | | | | | | 0 | 5120 | | | | | | | | | |
| 广州市花都区对外经济贸易发展公司 | 0 | | | | | | | 4848 | 4848 | 4848 | | | | | | | | |
| 珠海市日松电器有限公司 | 4608 | | | | | | | 0 | 4608 | | | | | | | | | |
| 深圳市康道电子有限公司 | 4032 | | 512 | | | | | 0 | 4544 | | | | | | | | | |
| 康惠(惠州)电子实业有限公司 | 3048 | | | | | | | 0 | 3048 | | | | | | | | | |
| 深圳泰合威硫溢有限公司 | 0 | 2496 | | | | | | 0 | 2496 | | | | | | | | | |
| 惠阳科田电子有限公司 | 0 | 2304 | | | | | | 0 | 2304 | | | | | | | | | |
| 佛山嘉益实业有限公司 | 0 | 2304 | | | | | | 0 | 2304 | | | | | | | | | |
| 福州三方电视机有限公司 | 0 | 2160 | | | | | | 0 | 2160 | | | | | | | | | |
| 上海外经贸发展公司 | 0 | | 2048 | | | | | 0 | 2048 | | | | | | | | | |
| 中山喜华电子(集团)有限公司 | 0 | | 1728 | | | | | 0 | 1728 | | | | | | | | | |
| 深圳市正亚电子技术有限公司 | 0 | | | | | | | 1582 | 1582 | 1582 | | | | | | | | |
| 4404944582 | 0 | | | | | | | 1548 | 1548 | 1548 | | | | | | | | |
| 厦门建伦电器有限公司 | 0 | 1230 | | | | | | 0 | 1230 | | | | | | | | | |
| 天津港保税区金长城国际贸易有限 | 0 | | 1032 | | | | | 0 | 1032 | | | | | | | | | |
| 深圳市华之巨科技有限公司 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 中海物流(深圳)有限公司 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 4401440214 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 易采发仓储服务(深圳)有限公司 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 惠州市对外加工装配服务公司 | 0 | | | | | 1012 | | 0 | 1012 | | | | | | | | | |
| 中电华东进出口公司 | 1000 | | | | | | | 0 | 1000 | | | | | | | | | |
| 四川长虹电器股份有限公司 | 0 | | 836 | | | | | 0 | 836 | | | | | | | | | |
| 北京.松下彩色显象管有限公司 | 0 | | | | | | 735 | 0 | 735 | | | | | | | | | |
| 新会欧科电脑制造有限公司 | 0 | | | | | | | 592 | 592 | 592 | | | | | | | | |
| 安徽省技术进出口有限公司 | 512 | | | | | | | 0 | 512 | | | | | | | | | |
| 苏州百胜电子有限公司 | 0 | | 512 | | | | | 0 | 512 | | | | | | | | | |
| 世联通电子(深圳)有限公司 | 0 | | 120 | | | | | 240 | 360 | 240 | | | | | | | | |
| 4403060158 | 0 | 72 | | | | | | 0 | 72 | | | | | | | | | |
| 天津三星视界有限公司 | 0 | | 32 | | | | | 0 | 32 | | | | | | | | | |
| 中国电子进出口国际电子服务公司 | 0 | | 31 | | | | | 0 | 31 | | | | | | | | | |
| 福达JVC电子有限公司 | 0 | 14 | 12 | 4 | | | | 0 | 30 | | | | | | | | | |
| 苏州新金园电子有限公司 | 0 | 19 | 5 | | 1 | | | 0 | 25 | | | | | | | | | |
| 陕西同辉国际贸易有限公司 | 0 | 16 | | | | 8 | 1 | 0 | 25 | | | | | | | | | |
| 广东省东莞机械进出口有限公司 | 0 | | 24 | | | | | 0 | 24 | | | | | | | | | |
| 北京乐金飞利通电子有限公司 | 0 | | 10 | | | | | 0 | 10 | | | | | | | | | |
| 天津井宇电子有限公司 | 0 | | | | | | 8 | 0 | 8 | | 8 | | | | | | | |
| 中仪英斯泰克进出口公司 | 0 | | | | | | 7 | 1 | 8 | | | | | | | | | 1 |
| 唯冠科技(深圳)有限公司 | 0 | | | | | | | 4 | 4 | | | | | | | 4 | | |
| 青岛海尔国际贸易有限公司 | 0 | | | | 2 | | | 0 | 2 | | | | | | | | | |
| 杰佳世贸易(上海)有限公司 | 0 | | | | | | 1 | 0 | 1 | | | | | | | | | |

2005年5月彩管进口

| 企　业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL | 台湾 | 菲律宾 | 美国 | 新加坡 | 墨西哥 | 捷克共和国 | 德国 | 英国 | 法国 | 荷兰 | 立陶宛 | 意大利 | 波兰 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 143571 | 131680 | 9220 | 33408 | 50338 | 48 | | 0 | 368265 | | | | | | | | | | | | | |
| 天津通广三星电子有限公司 | 39040 | 21904 | 1788 | | | | | 0 | 62732 | | | | | | | | | | | | | |
| 乐金电子(沈阳)有限公司 | 0 | | 30912 | | 39134 | | | 0 | 70046 | | | | | | | | | | | | | |
| 南京熊猫电子进出口有限公司 | 0 | | | 46080 | | | | 0 | 46080 | | | | | | | | | | | | | |
| 康佳集团股份有限公司 | 16720 | 84625 | 4323 | | 11872 | | | 32 | 117572 | | | | | 32 | | | | | | | | |
| 深圳创维-RGB电子有限公司 | 50648 | 50513 | 42310 | | 30304 | 20 | | 0 | 173795 | | | | | | | | | | | | | |
| 海尔集团电器产业有限公司 | 15360 | 124288 | | | 4928 | | | 0 | 144576 | | | | | | | | | | | | | |
| 番禺星辉电器制造有限公司 | 35328 | | | | | | | 0 | 35328 | | | | | | | | | | | | | |
| 厦门华侨电子股份有限公司 | 30784 | 9216 | 3 | 904 | | | 1056 | 0 | 41963 | | | | | | | | | | | | | |
| 大连东芝电视有限公司 | 0 | 6496 | 13442 | 9344 | | | 16880 | 0 | 46162 | | | | | | | | | | | | | |
| OTHERS | 255516 | 115508 | 148016 | 45216 | 98592 | 28889 | 19246 | 156893 | 865173 | 136004 | 9336 | 7707 | 3480 | 322 | 14 | 6 | 6 | 6 | 4 | 4 | 2 | 2 |
| TOTAL | 586967 | 544230 | 250014 | 132249 | 235168 | 28957 | 37182 | 156925 | 1971692 | 136004 | 9336 | 7707 | 3480 | 354 | 14 | 6 | 6 | 6 | 4 | 4 | 2 | 2 |
| 广州保税区新纪元物流有限公司 | 4802 | | | | | | | 64683 | 69485 | 61703 | | | 2980 | | | | | | | | | |
| 广东省东莞机械进出口有限公司 | 0 | 60 | 35 | 150 | 65196 | | | 0 | 65441 | | | | | | | | | | | | | |
| 沈阳公共保税品有限公司 | 0 | | 28000 | | 8448 | 28855 | | 0 | 65303 | | | | | | | | | | | | | |
| 东莞华强三洋电子有限公司 | 27392 | 9468 | 16448 | | | | | 0 | 53308 | | | | | | | | | | | | | |
| 丹东致山显示器有限公司 | 0 | | 49976 | | | | | 0 | 49976 | | | | | | | | | | | | | |
| 深圳福汉兴国际运输有限公司 | 45072 | | | | | | | 0 | 45072 | | | | | | | | | | | | | |
| 青岛海信进出口有限公司 | 17952 | 20160 | 3585 | | | | | 0 | 41697 | | | | | | | | | | | | | |
| 四川长虹电器股份有限公司 | 0 | 19776 | | 17952 | | | | 0 | 37728 | | | | | | | | | | | | | |
| 3402540002 | 4096 | 4608 | 20224 | | | | | 5420 | 34348 | 5420 | | | | | | | | | | | | |
| 苏州飞利浦消费电子有限公司 | 7392 | 15616 | 4160 | | | | | 3231 | 30399 | | | | | 3201 | 2 | 6 | 6 | 6 | 6 | | 2 | 2 |
| 康惠(惠州)电子实业有限公司 | 12848 | 2017 | 4100 | 11136 | | | | 0 | 30101 | | | | | | | | | | | | | |
| 南京夏普电子有限公司 | 0 | | 7744 | 6160 | 4500 | | 9728 | 0 | 28132 | | | | | | | | | | | | | |
| 珠海经济特区金品电器有限公司 | 19248 | 4608 | | | | | | 2 | 23858 | | | | | 2 | | | | | | | | |
| 中山东茗影音电子有限公司 | 12417 | 4545 | 512 | | 2016 | | | 0 | 19490 | | | | | | | | | | | | | |
| 珠海保税区华佳电子有限公司 | 0 | 2304 | | | | | 17106 | 17106 | 19410 | | | 17106 | | | | | | | | | | |
| 安徽安粮国际发展股份有限公司 | 13680 | | 3360 | | | | | 0 | 17040 | | | | | | | | | | | | | |
| 数源科技股份有限公司 | 0 | 5280 | 5312 | | 6048 | | | 0 | 16640 | | | | | | | | | | | | | |
| 迪辰仓储服务(深圳)有限公司 | 15392 | | | | | | | 0 | 15392 | | | | | | | | | | | | | |
| 珠海保税区新宇虹电子科技有限公司 | 0 | | | | | | 14744 | 14744 | 14744 | | | 14744 | | | | | | | | | | |
| 广州星辉电子制造有限公司 | 10080 | 4032 | | | | | | 0 | 14112 | | | | | | | | | | | | | |
| 江苏赛博电子有限公司 | 0 | | | | | | 13824 | 13824 | 13824 | | | 13824 | | | | | | | | | | |
| 北京.松下彩色显象管有限公司 | 0 | 5284 | | | | | 8449 | 0 | 13733 | | | | | | | | | | | | | |
| 广州森柏印华电子有限公司 | 0 | 2304 | | | 10368 | | | 0 | 12672 | | | | | | | | | | | | | |
| 源发电子(广州)有限公司 | 448 | | 900 | | | | 420 | 10760 | 12528 | | | 10760 | | | | | | | | | | |
| 易爱发仓储服务(深圳)有限公司 | 11648 | | | | | | | 0 | 11648 | | | | | | | | | | | | | |
| 深圳仁锐实业有限公司 | 10560 | | | | | | | 0 | 10560 | | | | | | | | | | | | | |
| 苏州百胜电子有限公司 | 0 | 8688 | | | | | | 0 | 8688 | | | | | | | | | | | | | |
| 潮州市创佳电子有限公司 | 8064 | | | | | | | 0 | 8064 | | | | | | | | | | | | | |
| 爱家乐电子(苏州)有限公司 | 6912 | | | | | | | 0 | 6912 | | | | | | | | | | | | | |
| 4403530004 | 0 | | | 3296 | | | | 3296 | 6592 | | 3296 | | | | | | | | | | | |
| 深圳泰合威储运有限公司 | 0 | | | | | | | 6040 | 6040 | | 6040 | | | | | | | | | | | |
| 深圳市宝安外贸实业股份有限公司 | 5616 | | | | | | | 0 | 5616 | | | | | | | | | | | | | |
| 珠海安宇数码科技有限公司 | 5610 | | | | | | | 0 | 5610 | | | | | | | | | | | | | |
| 深圳市正实电子技术有限公司 | 0 | | | | | | | 4952 | 4952 | 4952 | | | | | | | | | | | | |
| 深圳市辉煌电子有限公司 | 1024 | | | 3776 | | | | 0 | 4800 | | | | | | | | | | | | | |
| 珠海保税区金锋数码科技有限公司 | 4098 | | | | | | | 0 | 4098 | | | | | | | | | | | | | |
| 惠阳科田电子有限公司 | 0 | 4032 | | | | | | 0 | 4032 | | | | | | | | | | | | | |
| 广州赢丰国际贸易有限公司 | 22 | 64 | 260 | | | | 553 | 2449 | 3348 | 2389 | | | 37 | 23 | | | | | | | | |
| 东莞市建安贸易有限公司 | 3040 | | | | | | | 104 | 3144 | 104 | | | | | | | | | | | | |
| 南京熊猫电视机有限公司 | 0 | | 3 | | | | | 3072 | 3075 | | | | 3072 | | | | | | | | | |
| 珠海市日松电器有限公司 | 2896 | | | | | | | 0 | 2896 | | | | | | | | | | | | | |

| 其他 | 5207 | 2662 | 3397 | 43 | 2016 | 34 | 96 | 7210 | 20665 | 5002 | 0 | 1616 | 256 | 320 | 8 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |

05年1-5月CRT彩电出口

UNIT: PCS

| 月份 | 公司 | 美国 | 日本 | 拉伯联合酋 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯组 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1月 | TCL主牌 | 154113 | | 5223 | 9675 | | 3660 | 17600 | | 17822 | | 6299 | | | | | | | 85692 | 304684 |
| 1月 | 海尔 | 24962 | | | 10666 | | | | | | | | | | 2941 | 3556 | 1044 | | | 15289 | 65560 |
| 1月 | 创维多媒体 | 337 | 6956 | 4096 | | | 8232 | | | 1928 | | | 11702 | 921 | | | | | 80035 | 102505 |
| 1月 | 乐金电子 | | 4972 | 16957 | | 18567 | 1280 | | 26600 | | 1980 | | | 135 | 3543 | 10333 | | | 16092 | 98479 |
| 1月 | 南京熊猫 | | 7110 | 4439 | | 62503 | 15754 | | | 15500 | | | | 952 | 2206 | | | | 17616 | 123303 |
| 1月 | 天津通广三星 | | | | | | | | | | | | | | | | 2265 | 11930 | | |
| 1月 | 康佳 | 9930 | | 15341 | 7437 | | 6646 | | 1831 | 4365 | | | | | | | | | 8393 | 53943 |
| 1月 | 四川长虹 | 3200 | | 11681 | 822 | | 718 | 10491 | 11115 | 2430 | 600 | | 3761 | | | | 1024 | 1250 | 23326 | 70418 |
| 1月 | 苏州飞利浦 | 24504 | | 4066 | 1492 | | 893 | 129 | | 1321 | 1885 | | 320 | | 1601 | | | | 28589 | 64800 |
| 1月 | 厦门华侨 | 9114 | | 5625 | 5484 | | 175 | | | 9020 | | | | | | | | | 15653 | 45071 |
| 1月 | 青海信 | | | | 21012 | | | | | 2072 | | | 2977 | | | 367 | 20109 | | 20618 | 67155 |
| 1月 | 康惠 | | | | 25514 | | | 740 | | | | | | 11516 | | | | | 16264 | 54034 |
| 1月 | 番禺星辉 | 28800 | | | | | 25 | | | | | 13062 | | | | | 4030 | | 4030 | 45917 |
| 1月 | 珠海金品电器 | | | 2774 | | | 411 | 5901 | | 4295 | | | | 2191 | 820 | | | | 18122 | 34514 |
| 1月 | 东莞三洋 | | 18871 | | | | | | | | | | | | | | | | 0 | 18871 |
| 1月 | 丹东阪山 | | 26570 | | | | | | | | | | | | | | | | | 26570 |
| 1月 | 潮州创佳 | | | 2535 | | | | 820 | | | | | | | | | | | 13884 | 17239 |
| 1月 | 数源科技 | | | 1958 | 22512 | | | | | | | | | | 324 | 440 | | 2100 | 814 | 28148 |
| 1月 | 上海兰生国际贸易有限公司 | | | | | 29 | 1669 | 2 | | | | | 17790 | | | | | | 0 | 17790 |
| 1月 | 东芝 | | 18906 | | | 725 | 3 | | 3780 | | | 790 | | | | | | | 84 | 21415 |
| 1月 | 广州新纪元物流公司 | | | 7583 | 630 | | | | | | 820 | | | | | | | | 2184 | 14970 |
| 1月 | 珠海保税区华佳电子有限公司 | | | 1015 | | | | 1971 | | | | | | 2368 | 2440 | | 3475 | | 7359 | 17955 |
| 1月 | 南京夏普 | | 13367 | | | | | | | | | | | | | | | 337 | 337 | 15601 |
| 1月 | 中山东菱影音电子 | | | | 1026 | | 12019 | | | | | | 216 | | | | | | 340 | 13601 |
| 1月 | OTHERS | 12780 | 2905 | 22169 | 5944 | 2419 | 54270 | 6037 | 11249 | 845 | 9473 | 4875 | 9828 | 3831 | 13140 | 1032 | 1070 | 6342 | 110987 | 279196 |
| **1月** | **TOTAL** | 267740 | 92547 | 108858 | 116653 | 83518 | 75814 | 59396 | 55217 | 62598 | 35632 | 35216 | 34592 | 26535 | 27746 | 15717 | 30043 | 19522 | 537927 | 1685271 |
| 2月 | TCL主牌 | 96359 | | 11056 | 10085 | | 5 | 530 | 5544 | 4830 | | | 5371 | 954 | | 970 | | | 49154 | 208028 |
| 2月 | 海尔 | 84581 | | | 349 | | | 2556 | | | | | 2350 | 9194 | | 13571 | | | 18470 | 131071 |
| 2月 | 创维多媒体 | 455 | 1860 | 2524 | 204 | | 16850 | | | 2058 | | | | | 424 | 512 | | | 22993 | 47880 |
| 2月 | 乐金电子 | | 4424 | 4920 | 30318 | | 80 | | 16510 | | 1960 | | 2610 | | 17882 | | | 8390 | 25144 | 89786 |
| 2月 | 南京熊猫 | | | 6493 | 4006 | | 980 | | | | | | | | | | 1820 | | 50403 | 86154 |
| 2月 | 天津通广三星 | | | | | 18961 | 2174 | | 18228 | | | | | | | | | 3000 | 10456 | 52819 |
| 2月 | 康佳 | 14838 | | 6528 | 4396 | | 3167 | 1410 | | 1077 | | | 3054 | 870 | | 3243 | 5280 | | 34940 | 66356 |
| 2月 | 四川长虹 | 29027 | | 4734 | 4700 | 630 | 702 | 14312 | 10099 | 17347 | 80 | | | | | | | | 22726 | 87075 |
| 2月 | 苏州飞利浦 | | | 3722 | 1016 | | 361 | | | | 2122 | 1619 | 420 | 1928 | | | 2400 | | 30366 | 70922 |
| 2月 | 厦门华侨 | 7245 | | | 2778 | | | | | 15132 | | | | 1213 | | | | | 9860 | 37776 |
| 2月 | 青海信 | | | 448 | 11587 | | | 4384 | | | | | | | | | 16318 | | 5736 | 39686 |
| 2月 | 康惠 | | | | 10136 | | 896 | | | | | | 5858 | | | | | | 2080 | 18970 |
| 2月 | 番禺星辉 | 10120 | | | | | 37 | | | | | 7800 | | | | | | | 1100 | 19057 |
| 2月 | 珠海金品电器 | | | 410 | | | | 10803 | | 1425 | | | | 224 | 820 | | | | 3086 | 16768 |
| 2月 | 东莞三洋 | | 21331 | | | | | | | | | | | | | | 18 | | | 21349 |
| 2月 | 丹东阪山 | | 28759 | | | | | | | | | | | | | | | | 0 | 28759 |
| 2月 | 潮州创佳 | | | 3854 | | | | | | 5072 | | | | | | | 4507 | | 4152 | 17585 |
| 2月 | 数源科技 | | | 1227 | | | 1245 | | | | | | | 1303 | 1258 | | 1203 | | 6427 | 12663 |
| 2月 | 上海兰生国际贸易有限公司 | | | | | | | | | | | | 20631 | | | | | | 0 | 20631 |
| 2月 | 东芝 | | 17639 | | 300 | 99 | 890 | | | | | | | | | | | | 236 | 19164 |
| 2月 | 广州新纪元物流公司 | | | 5143 | | | | | 1230 | | 1050 | | | | | | | 6122 | | 13545 |
| 2月 | 珠海保税区华佳电子有限公司 | | | 715 | | | | 1430 | | 2030 | | | | 1324 | | 400 | 2870 | | 1663 | 10432 |
| 2月 | 南京夏普 | | 17617 | | | | | | | | | | | | | | 2 | | | 7435 |
| 2月 | 中山东菱影音电子 | | | | 348 | | 6863 | | | | | | 224 | | | | | | | 7435 |
| 2月 | OTHERS | 16886 | 5075 | 16212 | 2994 | 405 | | 12128 | 9933 | 5093 | 11614 | 984 | 6282 | 5811 | 9796 | 0 | 880 | 9014 | 98020 | 228810 |
| **2月** | **TOTAL** | 239511 | 96705 | 67986 | 54144 | 50413 | 31602 | 46074 | 52461 | 63968 | 36588 | 32188 | 23886 | 37478 | 37842 | 22691 | 31283 | 20404 | 403136 | 1370340 |
| 3月 | TCL主牌 | 240767 | | 11149 | 9079 | | 6342 | 6534 | 342 | | 3570 | | | | | | 4550 | | 78612 | 360945 |
| 3月 | 海尔 | 84895 | | 1359 | 842 | | | 3700 | 2780 | | | | 8708 | | | 6026 | | | 13420 | 121730 |
| 3月 | 创维多媒体 | 220 | 16192 | 9681 | | | 4135 | 11268 | 2856 | 3780 | 3060 | | | 7455 | | | | | 115360 | 170227 |
| 3月 | 乐金电子 | | 16272 | 5324 | 13615 | 63656 | 1960 | 4890 | 2886 | 15680 | 2202 | 300 | 24380 | 2673 | 387 | 5483 | 3 | 3600 | 35253 | 190686 |
| 3月 | 南京熊猫 | | | | | 62999 | 16136 | | 5350 | | | 7732 | | | | | | | 62434 | 120045 |
| 3月 | 康佳 | 33038 | | 16455 | 10072 | | 4546 | 4109 | 877 | 3736 | 646 | | 578 | | | 100 | | 18130 | 15767 | 89924 |
| 3月 | 四川长虹 | 4323 | | 27804 | 10014 | 630 | 12672 | 6791 | 3307 | 1554 | | | 2520 | 678 | | | 490 | | 19727 | 90510 |
| 3月 | 苏州飞利浦 | 39599 | | 4484 | 1961 | | 1074 | | | 2253 | 2774 | | 1244 | | 540 | | | | 33703 | 87632 |
| 3月 | 厦门华侨 | | 4 | 2595 | 4345 | | 148 | | | 16308 | | | | | | | 5092 | | 41196 | 105871 |
| 3月 | 青海信 | | | | 24665 | | | 7776 | | | | | 600 | | 6042 | 15840 | | | 2017 | 69918 |
| 3月 | 康惠 | | | | 29742 | | 163 | | | | | | | | | | | | 19581 | 39464 |
| 3月 | 番禺星辉 | 5929 | | | | | 39 | | | | | 10788 | | | | | | | 10317 | 27073 |
| 3月 | 珠海金品电器 | | | 3592 | | | 874 | 3795 | | 2848 | | | | 4574 | | | | | 7789 | 23472 |
| 3月 | 东莞三洋 | | 53359 | | | | | | | | | | | | | | | | 0 | 53359 |
| 3月 | 丹东阪山 | | 40986 | | | | | | | | | | | | | | | | 0 | 40986 |
| 3月 | 潮州创佳 | | | 10943 | | | | 2428 | 2443 | | | | | | | 16520 | | | 3011 | 35345 |

05年1-5月CRT彩电出口

UNIT: PCS

| 月份 | 公司 | 美国 | 日本 | 拉伯联合酋长国 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯坦 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3月 | 数源科技 | | | 2134 | 9434 | | | | 767 | | 404 | | | 432 | | 430 | | | 10288 | 23889 |
| 3月 | 上海兰生国际贸易有限公司 | | | | | | | | | | | 23455 | | | | | | | | 23455 |
| 3月 | 东芝 | | 16991 | | 5 | 668 | 816 | | | | | | | | | | | | 156 | 18636 |
| 3月 | 广州新纪元物流公司 | | | 6243 | | | 420 | 6850 | | | | | | 2722 | | | | | 2100 | 18335 |
| 3月 | 珠海保税区华住电子有限公司 | | | 3279 | | | | | | | 2920 | | | 3860 | 1435 | | | | 5361 | 16855 |
| 3月 | 南京夏普 | | 15022 | | | | 654 | | | | | | | | | | | | 316 | 15992 |
| 3月 | 中山东菱影音电子 | | | | 738 | | 13390 | | | | | | | 224 | | | | | | 14352 |
| 3月 | OTHERS | 21408 | 7978 | 17959 | 4522 | 2172 | 30641 | 20698 | 11087 | 3350 | 5224 | 8190 | 1218 | 8059 | 5603 | 427 | 0 | 5206 | 90735 | 244477 |
| 3月 | TOTAL | 467182 | 168804 | 161725 | 119034 | 130125 | 65202 | 72238 | 58737 | 37446 | 42952 | 39535 | 45094 | 40911 | 16564 | 31122 | 20935 | 27426 | 570961 | 2113993 |
| 4月 | TCL集团 | 184567 | | 567 | 5446 | 2132 | 4016 | 808 | 1468 | | 8977 | | 623 | 25006 | | 404 | | | 62695 | 296709 |
| 4月 | 海尔 | 143248 | | 270 | | | | 444 | | | | | 2565 | 11710 | 2308 | 24837 | | | 32523 | 217905 |
| 4月 | 创维多媒体 | 220 | 23232 | 9808 | 2740 | 1447 | 12468 | | | | 4560 | | | 580 | | | | | 109183 | 164238 |
| 4月 | 乐金电子 | | 5748 | 3011 | 20966 | | 2850 | 270 | 21350 | | | | | 270 | 16046 | | | 4500 | 23829 | 98840 |
| 4月 | 南京熊猫 | | | 820 | 18909 | | 1196 | | 8308 | 1860 | 905 | | 15846 | 5925 | 5076 | 2809 | 9746 | | 78718 | 150118 |
| 4月 | 天津通广三星 | | | | | 35222 | 21728 | | | 19310 | | | | | | | | 14472 | 11786 | 102518 |
| 4月 | 康佳 | 69165 | | 8002 | 16559 | | 2426 | 3757 | | | 5833 | | | | | | | | 33592 | 139509 |
| 4月 | 四川长虹 | 3147 | | 16259 | 1017 | | 5302 | 9479 | 4897 | 1365 | | | | 2913 | 650 | | 352 | | 22650 | 69231 |
| 4月 | 苏州飞利浦 | 24153 | | 2817 | 2553 | | 483 | | | | 846 | 1034 | | 2095 | 1175 | | | | 23827 | 58983 |
| 4月 | 厦门华侨 | 37393 | | | 2705 | | 824 | | 1201 | | | 5191 | | | | | 602 | | 27884 | 76879 |
| 4月 | 青岛海信 | 820 | 1079 | | 15573 | | | | 2200 | | | 1450 | | | | 135 | 16368 | | 3973 | 40519 |
| 4月 | 康惠 | | | | 15987 | | 324 | | | | | | | 12514 | | 2030 | | | 7188 | 38043 |
| 4月 | 番禺星辉 | 6942 | | 1865 | | | 159 | | | | | | 4104 | | | | | | 19101 | 30306 |
| 4月 | 珠海金盆电器 | | | | | | 2772 | 15830 | 3475 | | | | | 1685 | | 634 | | | 16127 | 40348 |
| 4月 | 东莞三洋 | | 20619 | | | 30 | | | | | | | | | | | | | 0 | 20649 |
| 4月 | 丹东饭山 | | 9078 | | | | | | | | | | | | | | | | 0 | 9078 |
| 4月 | 潮州创佳 | | | 4884 | | | 448 | | | | | | | 410 | | | 6100 | | 2506 | 14348 |
| 4月 | 数源科技 | | | 1735 | 3360 | | 846 | | | | 2147 | | | | 3033 | | | | 6019 | 17140 |
| 4月 | 上海兰生国际贸易有限公司 | | 17526 | 154 | | | 2474 | | | | 367 | 17515 | | 2 | | | | | 0 | 37882 |
| 4月 | 东芝 | | | 11135 | | | | 3690 | 1016 | | | | 1552 | | 3927 | | | | 4364 | 25684 |
| 4月 | 珠海保税区华住电子有限公司 | | | 4704 | | | 378 | 4348 | 3049 | | | | 1584 | | 2844 | 1040 | | | 7076 | 24645 |
| 4月 | 南京夏普 | | 13169 | 520 | | | | | | | | | | | | | | | 328 | 13875 |
| 4月 | 中山东菱影音电子 | | | 520 | | | 14570 | | | | | | | 216 | | | | | | 15306 |
| 4月 | OTHERS | 20732 | 3707 | 28927 | 3867 | 2079 | 15291 | 5261 | 190 | 10418 | 5245 | 6740 | 4065 | 8599 | 24 | 6972 | | 2714 | 98260 | 276165 |
| 4月 | TOTAL | 490387 | 93079 | 96557 | 88716 | 88267 | 82289 | 61830 | 54690 | 51275 | 39007 | 38151 | 38400 | 34434 | 52618 | 54059 | 34040 | 21686 | 591629 | 1981114 |
| 5月 | TCL集团 | 273111 | | 610 | 9542 | | 1694 | 11086 | 3 | | | | 9876 | 636 | 5457 | | | | 121279 | 433294 |
| 5月 | 海尔 | 102008 | | | 2082 | | | | | 1100 | | 17826 | | | | | | 9966 | 20046 | 153028 |
| 5月 | 创维多媒体 | 1736 | 18656 | 17112 | 260 | | 5019 | | | 2970 | 1762 | | | 3353 | | | | 5989 | 99046 | 155903 |
| 5月 | 乐金电子 | | 7020 | 17022 | | | 16695 | 6610 | 26500 | 6 | | 2400 | | | 3916 | | | | 25995 | 106164 |
| 5月 | 南京熊猫 | | | | 7113 | | | | 7048 | | | | 2075 | 3632 | 260 | 2231 | | | 61197 | 83556 |
| 5月 | 天津通广三星 | | | | | 39174 | 26604 | 44218 | | | | | | | | | | 14500 | 2820 | 127316 |
| 5月 | 康佳 | 34708 | | 8142 | 9051 | | 3419 | | 204 | | 6582 | | | 409 | | | | | 25568 | 88083 |
| 5月 | 四川长虹 | 4476 | | 13192 | 20867 | 630 | 356 | 10526 | 9911 | 3360 | 436 | 1008 | | 3030 | 2906 | 252 | | | 26755 | 97705 |
| 5月 | 苏州飞利浦 | | | 2180 | 1875 | | 715 | | 726 | | | 1487 | 528 | | 494 | | | | 27738 | 35743 |
| 5月 | 厦门华侨 | 55295 | | 491 | 2775 | | 501 | | 931 | | | | 15381 | | | | 2300 | | 41447 | 119121 |
| 5月 | 青岛海信 | 532 | | 135 | 8487 | | | | 7579 | | 1 | | 3 | | | 2038 | 22704 | | 7838 | 49317 |
| 5月 | 康惠 | | | | 357 | | 173 | | 202 | | | | 8525 | | | 830 | | | 4049 | 14136 |
| 5月 | 番禺星辉 | | | | | | 22 | | | | | | 52930 | | | | | | 581 | 53533 |
| 5月 | 珠海金盆电器 | | | 740 | | | 828 | | 4683 | 3648 | 4586 | | | 533 | 408 | | | | 21363 | 36789 |
| 5月 | 东莞三洋 | | 27875 | | | | | | | | | | | | | | | | 0 | 27875 |
| 5月 | 丹东饭山 | | 29901 | | | | | | | | | | | | | | | | 0 | 29901 |
| 5月 | 潮州创佳 | | | 337 | | | 4323 | | | | | | | | | | 7397 | | 2789 | 14846 |
| 5月 | 数源科技 | | | 1448 | 1736 | | | | | | | | 818 | 660 | 2 | | | | 7103 | 11767 |
| 5月 | 上海兰生国际贸易有限公司 | | | | | | | | | | | 10795 | | | | | | | 0 | 10795 |
| 5月 | 东芝 | | 15553 | | 90 | | 1641 | | | | | | | | | | | | 30 | 17314 |
| 5月 | 广州新纪元物流公司 | | | 10635 | | | | 980 | | | | | 2230 | | 1230 | 1515 | 9422 | | | 26012 |
| 5月 | 珠海保税区华住电子有限公司 | | | | | | 980 | | 2441 | | | 2887 | | | 3704 | | | | 1750 | 10546 |
| 5月 | 南京夏普 | | 9895 | | | | 651 | | | | | | | | | | | | 0 | 10546 |
| 5月 | 中山东菱影音电子 | | | | | | 1676 | | 632 | | | | | | | | | | 9484 | 12276 |
| 5月 | OTHERS | 32245 | 4353 | 30970 | 3162 | 1512 | 56479 | 5560 | 4647 | 2620 | 19573 | 4203 | 5630 | 0 | 9750 | 634 | 428 | 834 | 85959 | 268559 |
| 5月 | TOTAL | 504111 | 113253 | 104478 | 67307 | 58101 | 73174 | 49300 | 36331 | 95502 | 60010 | 29770 | 76389 | 21979 | 31499 | | 33652 | 15334 | 602259 | 1995341 |
| TOTAL | TCL集团 | 948917 | 0 | 28605 | 43807 | 0 | 13833 | 28680 | 6694 | 35206 | 3 | 34093 | 0 | 2213 | 61739 | 2418 | 0 | 0 | 397432 | 1603660 |
| TOTAL | 海尔 | 439694 | 0 | 1629 | 13039 | 0 | 6700 | 3880 | 0 | 4915 | 59140 | 0 | 12358 | 57341 | 0 | 0 | 0 | 0 | 97648 | 689294 |
| TOTAL | 创维多媒体 | 2968 | 66896 | 43221 | 3204 | 0 | 10601 | 48818 | 2856 | 2970 | 13368 | 0 | 0 | 12733 | 0 | 0 | 6501 | 0 | 447263 | 640753 |
| TOTAL | 乐金电子 | 0 | 38436 | 80634 | 0 | 150202 | 3156 | 106640 | 6 | 2700 | 0 | | 933 | 1030 | 31862 | 3 | | 16490 | 126313 | 583955 |
| TOTAL | 天津通广三星 | 0 | 0 | 19747 | 48082 | 0 | 4136 | 0 | 82396 | 0 | 25945 | 7540 | 12135 | 0 | 42836 | 29507 | 11301 | 3069 | 304971 | 514771 |
| TOTAL | 康佳 | 161679 | 0 | 54468 | 47515 | 0 | 13558 | 175 | 16126 | 2708 | 21593 | 646 | 0 | 987 | 0 | | | | 118260 | 437815 |
| TOTAL | 四川长虹 | 15146 | 0 | 73670 | 37420 | 1890 | 1074 | 53303 | 47395 | 28911 | 5700 | 2973 | 0 | 15278 | 5104 | 3495 | 6656 | 1740 | 115184 | 414939 |

05年1-5月CRT彩电出口

UNIT：PCS

| 月份 | 公司 | 美国 | 日本 | 拉伯联合酋长 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯坦 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 苏州飞利浦 | 117283 | 0 | 17269 | 8897 | 0 | 3867 | 0 | 129 | 0 | 7268 | 8799 | 0 | 4607 | 5738 | 0 | 0 | 0 | 144223 | 318080 |
| TOTAL | 厦门华侨 | 145230 | 4 | 9790 | 18087 | 0 | 2009 | 0 | 2132 | 0 | 61032 | 0 | 0 | 0 | 0 | 0 | 10394 | 0 | 136040 | 384718 |
| TOTAL | 青岛海信 | 2172 | 0 | 583 | 81324 | 0 | 0 | 0 | 21811 | 2200 | 0 | 6241 | 3 | 0 | 0 | 3176 | 91339 | 0 | 57746 | 266595 |
| TOTAL | 康惠 | 0 | 0 | 0 | 81736 | 0 | 1556 | 0 | 740 | 0 | 202 | 0 | 0 | 44455 | 0 | 4360 | 0 | 0 | 31598 | 164647 |
| TOTAL | 番禺星辉 | 51791 | 0 | 0 | 0 | 0 | 282 | 0 | 0 | 0 | 0 | 0 | 88684 | 0 | 0 | 0 | 0 | 0 | 35129 | 175886 |
| TOTAL | 珠海金品电器 | 0 | 0 | 9381 | 0 | 0 | 4885 | 0 | 41012 | 3648 | 16629 | 0 | 0 | 9207 | 2048 | 634 | 0 | 0 | 66487 | 153931 |
| TOTAL | 东莞三洋 | 0 | 142055 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142103 |
| TOTAL | 丹东饭山 | 0 | 135294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135294 |
| TOTAL | 潮州创佳 | 0 | 0 | 22553 | 0 | 0 | 0 | 0 | 13091 | 0 | 2443 | 0 | 0 | 410 | 0 | 34524 | 0 | 0 | 26342 | 99363 |
| TOTAL | 数源科技 | 0 | 0 | 8502 | 38287 | 0 | 0 | 0 | 1613 | 0 | 3369 | 0 | 0 | 2719 | 4733 | 430 | 3303 | 0 | 30651 | 93607 |
| TOTAL | 上海兰生国际贸易有限公司 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 367 | 90186 | 0 | 0 | 0 | 0 | 0 | 0 | 90553 |
| TOTAL | 东芝 | 0 | 86615 | 879 | 305 | 886 | 7490 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 506 | 96685 |
| TOTAL | 广州新纪元物流公司 | 0 | 0 | 40739 | 630 | 0 | 423 | 0 | 16530 | 0 | 2066 | 790 | 0 | 6504 | 5157 | 1515 | 0 | 0 | 24192 | 98546 |
| TOTAL | 珠海保税区华佳电子有限公司 | 0 | 0 | 10693 | 0 | 0 | 0 | 0 | 8697 | 0 | 11706 | 0 | 0 | 9136 | 10423 | 1440 | 6345 | 0 | 23209 | 81649 |
| TOTAL | 南京夏普 | 0 | 69070 | 0 | 0 | 0 | 3654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 983 | 73707 |
| TOTAL | 中山东莞影音电子 | 0 | 0 | 1004 | 2112 | 0 | 48518 | 0 | 632 | 0 | 0 | 0 | 0 | 880 | 0 | 0 | 0 | 0 | 9824 | 62970 |
| TOTAL | OTHERS | 104051 | 24018 | 116237 | 20489 | 8587 | 212147 | 59714 | 42177 | 12098 | 56302 | 23497 | 29698 | 21766 | 46888 | 2117 | 9350 | 24110 | 483961 | 1297207 |
| TOTAL | TOTAL | 1988931 | 562388 | 539604 | 445854 | 380424 | 328081 | 288838 | 257436 | 310789 | 214189 | 174840 | 220361 | 161337 | 166269 | 146481 | 149953 | 104372 | 2705912 | 9146059 |

05年1月CRT彩电出口

UNIT: PCS

| 公司 | 美国 | 澳大利亚 | 阿拉伯联合酋长 | 日本 | 芬兰 | 香港 | 乌克兰 | 俄罗斯联邦 | 沙特阿拉伯 | 南非 | 巴基斯坦 | 英国 | 阿尔及利亚 | 摩洛哥 | 以色列 | 哈萨克斯坦 | 约旦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 154113 | 9675 | 5223 | | | 3660 | 17822 | 17600 | | | 6299 | | | | 3556 | | 1044 | 85692 | 304684 |
| 天津通广三星电子有限公司 | | | | 62503 | | | | 15500 | 15754 | | | | | | | 11930 | | 17616 | 123303 |
| 创维多媒体(深圳)有限公司 | 337 | | 4096 | 6956 | | | | 8232 | | | 1928 | | | | 921 | | | 80035 | 102505 |
| 乐金电子(沈阳)有限公司 | | | 16957 | 4972 | 18567 | | 26600 | 1280 | | | | | | | 3543 | 135 | 10333 | 16092 | 98479 |
| 南京熊猫 | | 4439 | 7110 | | | | | | 12287 | | 1980 | | 2265 | 2206 | 952 | | | 52219 | 83458 |
| 四川长虹电器股份有限公司 | 3200 | 822 | 11681 | | | 718 | | 10491 | 11115 | 2430 | 600 | | 1024 | | 3761 | 1250 | | 23326 | 70418 |
| 青岛海信出口有限公司 | | 21012 | | | | | | 2072 | | 2977 | | | 20109 | | | | 367 | 20618 | 67155 |
| 海尔集团电器产业有限公司 | 24962 | 10666 | | | | | | | | | | 11702 | | | | | 2941 | 15289 | 65560 |
| 苏州飞利浦消费电子有限公司 | 24504 | 1492 | 4066 | | | 893 | | 129 | 1321 | | 1885 | | | 1601 | 320 | | | 28589 | 64800 |
| 康惠（惠州）电子实业有限公司 | | 25514 | | | | | | | 740 | | | | | | 11516 | | | 16264 | 54034 |
| 深佳集团股份有限公司 | 9930 | 7437 | 15341 | | 1831 | | | 6646 | | 4365 | | | | | | | | 8393 | 53943 |
| 番禺星辉电器制造有限公司 | 28800 | | | 25 | | | | | | | | 13062 | | | | | | 4030 | 45917 |
| 厦门华侨电子股份有限公司 | 9114 | 5484 | 5625 | | | 175 | | | | 9020 | | | | | | | | 15653 | 45071 |
| 珠海经济特区金品电器有限公司 | | | 2774 | | | 411 | | | 5901 | 4295 | | | | 820 | 2191 | | | 18122 | 34514 |
| 数源科技股份有限公司 | | 22512 | 1958 | | | | | | | | | | 2100 | 440 | 324 | | | 814 | 28148 |
| 丹东饭山显示器有限公司 | | | | 26570 | | | | | | | | | | | | | | 0 | 26570 |
| 东芝 | | 725 | | 18906 | 29 | 1669 | | 2 | | | | | | | | | | 84 | 21415 |
| 东莞华强三洋电子有限公司 | | | | 18871 | | | | | | | | | | | | | | 0 | 18871 |
| 珠海保税区华佳电子有限公司 | | 1015 | | | | | | | 478 | 820 | | | 3475 | 2440 | 2368 | | | 7359 | 17955 |
| 上海兰生国际贸易有限公司 | | | | | | | | | | | | 17790 | | | | | | 0 | 17790 |
| 潮州市创佳电子有限公司 | | | 2535 | | | | | | 820 | | | | | | | | | 13884 | 17239 |
| 南京夏普电子有限公司 | | | | 13367 | | 1971 | | | | | | | | | | | | 337 | 15675 |
| 广州保税区新纪元物流有限公司 | | 630 | 7583 | | | | | | 3780 | | | 790 | | | | | | 2184 | 14970 |
| 中山东若影音电子有限公司 | | 1026 | | | | | 12019 | | | | | | | | | 216 | | 340 | 13601 |
| OTHERS | 12780 | 5944 | 22169 | 2905 | 2419 | 54270 | 845 | 6037 | 11249 | 9473 | 4875 | 9828 | 1070 | 13140 | 3831 | 6342 | 1032 | 110987 | 279196 |
| TOTAL | 267740 | 116653 | 108858 | 92547 | 83518 | 75814 | 62598 | 59396 | 55217 | 35632 | 35216 | 34592 | 30043 | 27746 | 26535 | 19522 | 15717 | 537927 | 1685271 |

05年2月CRT彩电出口

UNIT：PCS

| 公司 | 美国 | 日本 | 拉伯联合酋长 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 乌克兰 | 沙特阿拉伯 | 英国 | 南非 | 以色列 | 巴基斯坦 | 摩洛哥 | 阿尔及利亚 | 约旦 | 哈萨克斯坦 | OTHERS | TOTAL | 保加利亚 | 黎巴嫩 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 96359 | | 11056 | 10085 | | 5 | 530 | 4830 | 5544 | | | 954 | 5371 | 23170 | | 970 | | 49154 | 208028 | | |
| 海尔集团电器产业有限公司 | 84581 | | | 349 | | | 2556 | 9194 | | | | | | 2350 | | | 13571 | 18470 | 131071 | | |
| 乐金电子(沈阳)有限公司 | | 4424 | 4920 | 30318 | | 80 | 16510 | | | | | | | | | | 8390 | 25144 | 89786 | | 508 |
| 四川长虹电器股份有限公司 | | | 4734 | 4700 | 630 | | 14312 | 17347 | 10099 | | 80 | 3054 | | 870 | 5280 | 3243 | | 22726 | 87075 | | |
| 南京熊猫电子进出口有限公司 | | | 6493 | 4006 | | 980 | | 1960 | | | 2610 | 17882 | | | 1820 | | | 50403 | 86154 | 20794 | 2441 |
| 苏州飞利浦消费电子有限公司 | 29027 | | 3722 | 1016 | | 702 | | | | | | 2122 | 420 | 1619 | 1928 | | | 30366 | 70922 | | |
| 康佳集团股份有限公司 | 14838 | | 6528 | 4396 | | 3167 | | | 1410 | | | 1077 | | | | | | 34940 | 66356 | 1642 | |
| 天津通广三星电子有限公司 | | | | | 18961 | | 2174 | 18228 | | | | | | | | | 3000 | 10456 | 52819 | | |
| 创维多媒体(深圳)有限公司 | 455 | 1860 | 2524 | 204 | | 16850 | | | | | | 2058 | 424 | 512 | | | | 22993 | 47880 | | 1720 |
| 青岛海信进出口有限公司 | | | 448 | 11587 | | | | | 4384 | | | | 1213 | | | 16318 | | 5736 | 39686 | | |
| 厦门华侨电子股份有限公司 | 7245 | | | 2778 | | 361 | | | | | 15132 | | | 2400 | | | | 9860 | 37776 | | |
| 丹东炀山显示器有限公司 | | 28759 | | | | | | | | | | | | | | | | 0 | 28759 | | |
| 东莞华强三洋电子有限公司 | | 21331 | | | | 18 | | | | | | | | | | | | 0 | 21349 | | |
| 上海兰生国际贸易有限公司 | | | | | | | | | | | | 20631 | | | | | | 0 | 20631 | | |
| 大连东芝电视有限公司 | | 17639 | | 300 | 99 | 890 | | | | | | | | | | | | 236 | 19164 | | |
| 番禺星辉电器制造有限公司 | 10120 | | | | | 37 | | | | | 7800 | | | | | | | 1100 | 19057 | | |
| 康惠(惠州)电子实业有限公司 | | | | 10136 | | 896 | | | | | | 5858 | | | | | | 2080 | 18970 | | |
| 南京夏普电子有限公司 | | 17617 | | | | | | | | | | | | | | | | 2 | 17619 | | |
| 潮州市创佳电子有限公司 | | | 3854 | | | | | | 5072 | | | | | | | 4507 | | 4152 | 17358 | | |
| 珠海经济特区金品电器有限公司 | | | 410 | | | | | | 10803 | | 1425 | 224 | | 820 | | | | 3086 | 16768 | | 848 |
| 广州保税区新纪元物流有限公司 | | | 5143 | | | | | | 1230 | | 1050 | | | | | | | 6122 | 13545 | | 1822 |
| 数源科技股份有限公司 | | | 1227 | 1245 | | | | | 1430 | | | 1303 | | 1258 | 1203 | | | 6427 | 12663 | | |
| 珠海保税区华佳电子有限公司 | | | 715 | | | | | | 2030 | | | 1324 | | 2870 | 400 | | | 1663 | 10432 | | |
| 中山杰彩影电子有限公司 | | | | 348 | | 6863 | | | | | | 224 | | | | | | 0 | 7435 | | |
| OTHERS | 16886 | 5075 | 16212 | 2994 | 405 | 17683 | 12128 | 5093 | 9933 | 6282 | 11614 | 5811 | 984 | 9796 | 880 | 0 | 9014 | 98020 | 228810 | 0 | 17358 |
| TOTAL | 259511 | 96705 | 67986 | 54144 | 50413 | 31602 | 46074 | 63968 | 52461 | 25886 | 36588 | 37478 | 32168 | 37842 | 31283 | 22691 | 20404 | 403136 | 1370340 | 22436 | 26530 |
| 四川中基进出口有限责任公司 | | | 820 | | | | | 5093 | | | 3195 | | | | | | | 15497 | 24605 | | |
| 镇江江奎集团有限公司 | | | | 1200 | | | | | | | | | | | | | | 12294 | 13494 | | |
| 世联通电子(深圳)有限公司 | | | | | | | | | | | | | | 710 | | | | 9182 | 9892 | | |
| 无锡市新东电视机厂 | 9432 | | | | | | | | | | | | | | | | | 0 | 9432 | | 7626 |
| 绥芬河市诚达达经济贸易有限责任公司 | | | | | | 7980 | | | | | | | | | | | | 0 | 7980 | | |
| 安徽省技术进出口股份有限公司 | | | | | | | | | | | | 814 | | | | | | 7088 | 7902 | | 4740 |
| 东莞市建安贸易有限公司 | | | 2725 | | | 984 | | | | | | | | 400 | | | | 2790 | 6899 | | |
| 山东松下映像产业有限公司 | | 5075 | 120 | 718 | | | | | | | | | | | | | | 527 | 6440 | | 52 |
| 南京口岸进出口有限公司 | | | | 1441 | | | | | | | 4350 | | | | | | | 0 | 5791 | | |
| 上海中波国际贸易有限公司 | | | | | | | | | | | | 5160 | | | | | | 0 | 5160 | | |
| 天津港保税区大贸兴电子有限公司 | | | | | | 50 | | | 2990 | | | | | | | | | 2089 | 5129 | | |
| 其他 | 7454 | 0 | 11106 | 1076 | 405 | 17633 | 3164 | 0 | 6943 | 1932 | 3259 | 4997 | 984 | 8686 | 880 | 0 | 9014 | 48553 | 126086 | 0 | 4940 |

| 其他 |
|---|
| 49154 |
| 18470 |
| 24636 |
| 20893 |
| 27168 |
| 30366 |
| 33298 |
| 10456 |
| 21273 |
| 5736 |
| 9860 |
| 0 |
| 0 |
| 0 |
| 236 |
| 1100 |
| 2080 |
| 2 |
| 3304 |
| 3086 |
| 4300 |
| 6427 |
| 1663 |
| 0 |
| 80662 |
| 354170 |
| 15497 |
| 12294 |
| 1556 |
| 0 |
| 0 |
| 2348 |
| 2790 |
| 475 |
| 0 |
| 0 |
| 2089 |
| 43613 |

05年3月CRT彩电出口

UNIT：PCS

| 公司 | 美国 | 日本 | 阿拉伯联合酋 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 乌克兰 | 沙特阿拉伯 | 英国 | 南非 | 以色列 | 巴基斯坦 | 摩洛哥 | 阿尔及利亚 | 约旦 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 240767 | | 11149 | 9079 | | 6342 | 6534 | | 342 | | | | | 3570 | | 4550 | | 78612 | 360945 |
| 乐金电子(沈阳)有限公司 | | 16272 | 38724 | | 63656 | | 4930 | 15680 | 2886 | | | 528 | 300 | 3371 | 3 | 5483 | 3600 | 35253 | 190686 |
| 创维多媒体(深圳)有限公司 | 220 | 16192 | 9681 | | 4135 | 11268 | | | 2856 | 7455 | 3060 | | | | | | | 115360 | 170227 |
| 南京熊猫电子进出口有限公司 | | | 5324 | 13615 | | 1960 | | 3720 | 5350 | 24380 | 2202 | 2673 | | | 387 | | | 62434 | 122045 |
| 海尔集团电器产业有限公司 | 84895 | | 1359 | 842 | | | | 2780 | 3700 | 8708 | | | | | | | 6026 | 13420 | 121730 |
| 天津通广三星电子有限公司 | | | | | 62999 | | 16136 | 7732 | | | | | | | | | 18130 | 3818 | 108815 |
| 厦门华侨电子股份有限公司 | 36183 | 4 | 2595 | 4345 | | 148 | | | | | | 16308 | | | | 5092 | | 41196 | 105871 |
| 四川长虹电器股份有限公司 | 4323 | | 27804 | 10014 | 630 | 12672 | 3307 | | 6791 | | 1554 | 2520 | | 678 | | | 490 | 19727 | 90510 |
| 康佳集团股份有限公司 | 33038 | | 16455 | 10072 | 4546 | | | 877 | 4109 | | 3736 | 578 | | 646 | | 100 | | 15767 | 89924 |
| 苏州飞利浦消费电子有限公司 | 39599 | | 4484 | 1961 | | 1074 | | | | | 2253 | 1244 | | 2774 | 540 | | | 33703 | 87652 |
| 青岛海信进出口有限公司 | 820 | | | 24665 | | | | | 7776 | | | | 600 | | 15840 | | 636 | 19581 | 69918 |
| 东莞华强三洋电子有限公司 | | 53359 | | | | | | | | | | | | | | | | 0 | 53359 |
| 丹东坂山显示器有限公司 | | 40986 | | | | | | | | | | | | | | | | 0 | 40986 |
| 康惠（惠州）电子实业有限公司 | | | | 29742 | | 163 | | | | | | 6042 | | | | 1500 | | 2017 | 39464 |
| 潮州市创佳电子有限公司 | | | 10943 | | | | | | 2428 | 2443 | | | | | | 16520 | | 3011 | 35345 |
| 番禺星辉电器制造有限公司 | 5929 | | | | | 39 | | | | 10788 | | | | | | | | 10317 | 27073 |
| 数源科技股份有限公司 | | | 2134 | 9434 | | | | | 767 | | 404 | 432 | | | | 430 | | 10288 | 23889 |
| 珠海经济特区金品电器有限公司 | | | 3592 | | | 874 | | | 3795 | | 2848 | 4574 | | | | | | 7789 | 23472 |
| 上海兰生国际贸易有限公司 | | | | | | | | | | | | | 23455 | | | | | 0 | 23455 |
| 大连东芝电视有限公司 | | 16991 | | 5 | 668 | 816 | | | | | | | | | | | | 156 | 18636 |
| 广州保税区新纪元物流有限公司 | | | 6243 | | | 420 | | | | | | 6850 | | | | 2722 | | 2100 | 18335 |
| 珠海保税区华佳电子有限公司 | | | 3279 | | | | | | | | 2920 | 3860 | | 1435 | | | | 5361 | 16855 |
| 南京夏普音响有限公司 | | 15022 | | | | 654 | | | | | | | | | | | | 316 | 15992 |
| 中山东彩影音电子有限公司 | | | | | 738 | 13390 | | | | | | 224 | | | | | | 0 | 14352 |
| OTHERS | 21408 | 7978 | 17959 | 4522 | 2172 | 30641 | 20698 | 3350 | 11087 | 1218 | 5224 | 8059 | 8190 | 5603 | 0 | 427 | 5206 | 90735 | 244477 |
| TOTAL | 467182 | 166804 | 161725 | 119034 | 130125 | 65202 | 72238 | 37446 | 58737 | 45094 | 42952 | 40911 | 39535 | 16564 | 20935 | 31122 | 27426 | 570961 | 2113993 |

05年4月CHI彩电出口

Case 4:07-cv-05944-JST   Document 5339-2   Filed 10/03/18   Page 184 of 221

UNIT：PCS

| 公司 | 美国 | 日本 | 阿拉伯联合酋长 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 马克兰 | 沙特阿拉伯 | 英国 | 南非 | 以色列 | 巴基斯坦 | 摩洛哥 | 阿尔及利亚 | 约旦 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 184567 | | 567 | 5446 | | 2132 | 4016 | 1468 | 808 | | | 623 | 8977 | 25006 | | 404 | | 62695 | 296709 |
| 海尔集团电器产业有限公司 | 143248 | | 270 | | | | | 444 | | 11710 | | | 2565 | 2308 | | 24837 | | 32523 | 217905 |
| 创维多媒体(深圳)有限公司 | 220 | 23232 | 9808 | 2740 | | 1447 | 12468 | | | | | 4560 | 580 | | | | | 109183 | 164238 |
| 南京熊猫电子进出口有限公司 | | | 820 | 18909 | | 1196 | | 1860 | 8308 | 15846 | 905 | 5925 | | 5076 | 9746 | 2809 | | 78718 | 150118 |
| 康佳集团股份有限公司 | 69165 | | 8002 | 16559 | | 2426 | 175 | | 3757 | | 5833 | | | | | | | 33592 | 139509 |
| 天津通广三星电子有限公司 | | | | | 35222 | | 21728 | | 19310 | | | | | | | | 14472 | 11786 | 102518 |
| 乐金电子(沈阳)有限公司 | | 5748 | 3011 | 20966 | | | 2850 | 21350 | 270 | | | 270 | | | | 16046 | 4500 | 23829 | 98840 |
| 厦门华侨电子股份有限公司 | 37393 | | 1079 | 2705 | | 824 | | | 1201 | | | 5191 | | | | 602 | | 27884 | 76879 |
| 四川长虹电器股份有限公司 | 3147 | | 16259 | 1017 | | | 5302 | 4897 | 9479 | | 1200 | 2913 | 1365 | 650 | | 352 | | 22650 | 69231 |
| 苏州飞利浦消费电子有限公司 | 24153 | | 2817 | 2553 | | 483 | | | | | 846 | 2095 | 1034 | 1175 | | | | 23827 | 58983 |
| 珠海经济特区金品电器有限公司 | | 1865 | | | | 2772 | | | 15830 | | 3475 | 1685 | | | | 634 | | 16127 | 42388 |
| 青岛海信进出口有限公司 | 820 | | | 15573 | | | | 2200 | | | | 1450 | | | 16368 | 135 | | 3973 | 40519 |
| 康惠(惠州)电子实业有限公司 | | | | 15987 | | 324 | | | | | | 12514 | | | | 2030 | | 7188 | 38043 |
| 番禺星辉电器制造有限公司 | 6942 | | | | | 159 | | | | 4104 | | | | | | | | 19101 | 30306 |
| 广州保税区新纪元物流有限公司 | | | 11135 | | | | | | 3690 | | 1016 | 1552 | | 3927 | | | | 4364 | 25684 |
| 珠海保税区华佳电子有限公司 | | | 4704 | | | | | | 4348 | | 3049 | 1584 | | 2844 | | 1040 | | 7076 | 24645 |
| 东莞华强三洋电子有限公司 | | 20619 | | | | 30 | | | | | | | | | | | | 0 | 20649 |
| 大连东芝电视有限公司 | | 17526 | 154 | | | 2474 | | | | | | 2 | | | | | | 0 | 20156 |
| 上海兰生国际贸易有限公司 | | | | | | | | | | | 367 | | | | 17515 | | | 0 | 17882 |
| 致源科技股份有限公司 | | | 1735 | 3360 | | | | | | | 846 | 2147 | | 3033 | | | | 6019 | 17140 |
| 中山东菱影音电子有限公司 | | | 520 | | | 14570 | | | | | | 216 | | | | | | 0 | 15306 |
| 潮州市创佳电子有限公司 | | | 4884 | | | | | | 448 | | 410 | | | | | 6100 | | 2506 | 14348 |
| 南京夏新电子有限公司 | | 13169 | | | | 378 | | | | | | | | | | | | 328 | 13875 |
| 丹东仪山显示器有限公司 | | 9078 | | | | | | | | | | | | | | | | 0 | 9078 |
| OTHERS | 20732 | 3707 | 28927 | 3867 | 2079 | 53074 | 15291 | 190 | 5261 | 6740 | 10418 | 4065 | 5245 | 8599 | 6972 | 24 | 2714 | 98260 | 276165 |
| TOTAL | 490387 | 93079 | 96557 | 88716 | 58267 | 82289 | 61830 | 51275 | 54690 | 38400 | 39007 | 34434 | 38151 | 52618 | 34040 | 54059 | 21686 | 591629 | 1981114 |

2005年5月CRT彩电出口

| 企业 | 美国 | 日本 | 阿拉伯联合酋长国 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯坦 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 273111 | | 610 | 9542 | | 1694 | | | 11086 | 3 | 9876 | | 636 | | 5457 | | | 121279 | 433294 |
| 海尔集团产业有限公司 | 102008 | | | 2082 | | | | | 1100 | | | 17826 | | | 9966 | | | 20046 | 153028 |
| 深圳创维-RGB电子有限公司 | 1736 | 18656 | 17112 | 260 | | 5019 | | | 2970 | 1762 | | | | 3353 | | | 5989 | 99046 | 155903 |
| 乐金电子(沈阳)有限公司 | | 7020 | 17022 | | 16695 | | 6610 | | 26500 | 6 | | 2400 | | 3916 | | | | 25995 | 106164 |
| 南京熊猫电子进出口有限公司 | | | | 7113 | | | | | | 7048 | | | 2075 | 3632 | 260 | 2231 | | 61197 | 83556 |
| 天津通广三星电子有限公司 | | | | 39174 | | | | 26604 | 44218 | | | | | | | | 14500 | 2820 | 127316 |
| 康佳集团股份有限公司 | 34708 | | 8142 | 9051 | | 3419 | | 204 | | 6582 | | | | 409 | | | | 25568 | 88083 |
| 四川长虹电器股份有限公司 | 4476 | 13192 | 20867 | 630 | 356 | 10526 | 9911 | 3360 | 436 | 1008 | | 3030 | 2906 | 252 | | | | 26755 | 97705 |
| 苏州飞利浦消费电子有限公司 | | | 2180 | 1875 | | 715 | | | 726 | 1487 | | 528 | 494 | | | | | 27738 | 35743 |
| 厦门华侨电子股份有限公司 | 55295 | | 491 | 2775 | | 501 | | | 931 | | 15381 | | | | | | 2300 | 41447 | 119121 |
| 青岛海信进出口有限公司 | 532 | | 135 | 8487 | | | | | 7579 | 1 | 3 | | | | 2038 | 22704 | | 7838 | 49317 |
| 康惠(惠州)电子实业有限公司 | | | | 357 | | 173 | | | | 202 | | 8525 | | | 830 | | | 4049 | 14136 |
| 番禺星辉电子制造有限公司 | | | | | | 22 | | | | | | 52930 | | | | | | 581 | 53533 |
| 珠海经济特区金品电器有限公司 | | | 740 | | | 828 | | | 4683 | 3648 | 4586 | | | 533 | 408 | | | 21363 | 36789 |
| 东莞华强三洋电子有限公司 | | 27875 | | | | | | | | | | | | | | | | 0 | 27875 |
| 丹东饭山显示器有限公司 | | 29901 | | | | | | | | | | | | | | | | 0 | 29901 |
| 潮州市创佳电子有限公司 | | | 337 | | | | | | 4323 | | | | | | 7397 | | | 2789 | 14846 |
| 数源科技股份有限公司 | | | 1448 | 1736 | | | | | | 818 | | | | | 660 | 2 | | 7103 | 11767 |
| 上海兰生国际贸易有限公司 | | | | | | | | | | | | 10795 | | | | | | 0 | 10795 |
| 大连东芝电视有限公司 | | 15553 | | | 90 | 1641 | | | | | | | | | | | | 30 | 17314 |
| 广州保税区新纪元物流有限公司 | | | 10635 | | | | | | 980 | | | | | 2230 | 1230 | 1515 | | 9422 | 26012 |
| 珠海保税区华发电子有限公司 | | | 980 | | | | | 2441 | | 2887 | | | | 3704 | | | | 1750 | 11762 |
| 南京夏普电子有限公司 | | 9895 | | | | 651 | | | | | | | | | | | | 0 | 10546 |
| 中山东莞影音有限公司 | | | 484 | | | 1676 | | 632 | | | | | | | | | | 9484 | 12276 |
| OTHERS | 32245 | 4353 | 30970 | 3162 | 1512 | 56479 | 5560 | 4647 | 2620 | 19573 | 4203 | 5630 | 0 | 9750 | 634 | 428 | 834 | 85959 | 268559 |
| TOTAL | 504111 | 113253 | 104478 | 67307 | 58101 | 73174 | 49300 | 36331 | 95502 | 60010 | 29770 | 76389 | 21979 | 31499 | 22892 | 33652 | 15334 | 602259 | 1995341 |
| 无锡市新东电视机厂 | 19026 | | | | | | | | | | | | | | | | | | |
| 安徽省中电科贸有限责任公司 | | | | | | | | | | | | | | | | | | | |
| 源发电子(广州)有限公司 | | | | 4870 | | | | | | | | 1640 | | | | | | | |
| 广州森柏印华电子有限公司 | | | | 8606 | | 3911 | | | | | | | | | | | | | |
| 深圳市宝安外贸实业股份有限公司 | | | | | | 10290 | | | | | | | | | | | | | |
| 深圳市康道电子有限公司 | | | | 830 | | 4754 | | | | | | | | 450 | | | | | |
| 四川中基进出口有限责任公司 | | | | | | | | | 1600 | 1852 | | | | | | | | | |
| 江苏世纪数码液晶有限公司 | | | | | | | | | | | | 5630 | | | | | | | |
| 佛山星光高飞电子有限公司 | 6957 | | | | | | | | | | | | | | | | | | |
| 天津港保税区大京兴电子有限公司 | 3000 | | 1715 | | | | | | 1456 | | | | | | | | | | |
| 世联通电子(深圳)有限公司 | | | | | | 1301 | | | | | | | | | | | | | |
| 珠海保税区华洲电子科技有限公司 | | | 5556 | | | 820 | | | | | | | | | | | | | |
| 深圳市恒凯通实业有限公司 | | | | | | 6206 | | | | | | | | | | | | | |
| 珠海保税区新宇虹电子科技有限公司 | | | 1230 | | | 695 | | | 820 | | | | | | 1820 | | | | |
| 山东松下映像产业有限公司 | | 4353 | 16 | 206 | | | | | | | | | | | | | | | |
| 其他 | 3262 | 0 | 8147 | 2956 | 1512 | 28502 | 5560 | 2371 | 1020 | 16081 | 4203 | 0 | 0 | 7480 | 634 | 428 | 834 | | |

05年1−5月彩管出口

UNIT：PCS

| 月份 | 企业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1月 | BMCC | 14412 | 49336 | | 18144 | | 50512 | 4032 | | 3288 | 139724 |
| 1月 | 彩虹 | 7024 | | 44224 | | 57888 | | | | 12324 | 121460 |
| 1月 | LPD南京 | 67512 | | 2112 | 675 | 34 | | 1392 | 5296 | 25089 | 102110 |
| 1月 | SEG | | 28160 | 13312 | 6160 | | | 12288 | | 25600 | 85520 |
| 1月 | LPD长沙 | 15424 | 12800 | 640 | | | | | 2640 | 7949 | 39453 |
| 1月 | THOMSON | 41190 | | | | | | | | 24264 | 65454 |
| 1月 | 永新 | 9128 | | 4200 | | 24967 | | 1 | | 5200 | 43496 |
| 1月 | SDI | 38080 | 0 | 0 | 0 | 0 | 4224 | 240 | 1254 | 1 | 43799 |
| 1月 | OTHERS | 60057 | 18091 | 30416 | 59056 | | 6912 | 5744 | 0 | 41327 | 211683 |
| 1月 | TOTAL | 252827 | 108387 | 84984 | 84035 | 82889 | 61648 | 23697 | 9190 | 145042 | 852699 |
| 2月 | BMCC | 10960 | 30552 | 3200 | 23760 | 5120 | 69104 | 2016 | | 10488 | 155200 |
| 2月 | 彩虹 | | 2304 | 30176 | | 84288 | | | | 10900 | 127068 |
| 2月 | LPD南京 | 32032 | | 16720 | | 5284 | | 1056 | 5284 | 44196 | 104572 |
| 2月 | SEG | 59128 | 21120 | 14336 | 11840 | | | 13312 | | 23552 | 143288 |
| 2月 | LPD长沙 | 1280 | 24328 | | 1664 | | | 2112 | 2644 | 1056 | 33084 |
| 2月 | THOMSON | 40431 | | | 330 | | | | 6656 | 40512 | 87929 |
| 2月 | 永新 | 3040 | | 3360 | | 4608 | | 11000 | | 566 | 22574 |
| 2月 | SDI | 23392 | 120 | 0 | 15360 | 0 | 5016 | 120 | 1184 | 544 | 45736 |
| 2月 | OHTERS | 50047 | 2290 | 45880 | 7356 | 256 | 6900 | 14722 | 0 | 54782 | 182233 |
| 2月 | TOTAL | 220310 | 80714 | 113672 | 60310 | 99556 | 81020 | 44338 | 15768 | 186596 | 902284 |
| 3月 | BMCC | 27456 | 46336 | | 42480 | 15360 | 34784 | 2020 | | 14804 | 183240 |
| 3月 | 彩虹 | 6912 | 20448 | 70643 | | 21120 | | | | 10240 | 129363 |
| 3月 | LPD南京 | 67431 | | 15904 | 3 | 5034 | | 24992 | 10614 | 19497 | 143475 |
| 3月 | SEG | 176800 | 16016 | 13312 | 8351 | | 2048 | 10240 | | 31744 | 258511 |
| 3月 | LPD长沙 | 640 | 59520 | 640 | | | | | 22768 | 7924 | 91492 |
| 3月 | THOMSON | 29628 | | | 500 | 512 | | | 3072 | 37844 | 71556 |
| 3月 | 永新 | | | | | | | | | 0 | |
| 3月 | SDI | 313084 | 0 | 0 | 14848 | 4 | 0 | 0 | 1398 | 804 | 330138 |
| 3月 | OTHERS | 111289 | 3730 | 127072 | 3052 | 6 | 2112 | 9116 | 0 | 62379 | 318756 |
| 3月 | TOTAL | 733240 | 146050 | 227571 | 69234 | 42036 | 38944 | 46368 | 37852 | 185236 | 1526531 |
| 4月 | BMCC | 53616 | 35192 | 3712 | 14608 | 13312 | 40228 | 4912 | | 9994 | 175574 |
| 4月 | 彩虹 | 3528 | 23232 | 4608 | | 76032 | | | | 10496 | 117896 |
| 4月 | LPD南京 | 108360 | | 512 | 1176 | | | 16896 | 12692 | 42766 | 182402 |
| 4月 | SEG | 328904 | 8784 | 14688 | 1144 | | | 7168 | | 19456 | 380144 |
| 4月 | LPD长沙 | | 67040 | 8640 | 41472 | 3072 | | 14528 | 2048 | 6656 | 143456 |
| 4月 | THOMSON | 24810 | | | | 14336 | | | 16896 | 38624 | 94666 |
| 4月 | 永新 | 336 | | 4096 | | 3952 | | 3000 | | 3905 | 15289 |
| 4月 | SDI | 157537 | 120 | 0 | 256 | 0 | 9564 | 240 | 920 | 67 | 168704 |
| 4月 | OTHERS | 118213 | 21295 | 46072 | 3184 | 4096 | 10287 | 10646 | 387 | 42063 | 256243 |
| 4月 | TOTAL | 795304 | 155663 | 82328 | 61840 | 114800 | 60079 | 57390 | 32943 | 174027 | 1534374 |
| 5月 | BMCC | 71392 | 64064 | | 14025 | | 43936 | | | 23216 | 216633 |
| 5月 | 彩虹 | 1080 | 18168 | 42688 | | 106133 | | 4608 | | 18705 | 191382 |
| 5月 | LPD南京 | 177168 | | 19584 | | 1320 | | 544 | 8448 | 40354 | 247418 |
| 5月 | SEG | 239072 | | 5120 | 384 | 1024 | 4096 | 6144 | | 8192 | 271936 |
| 5月 | LPD长沙 | | 44160 | 5376 | 64640 | 16 | | 4736 | | 4256 | 123184 |
| 5月 | THOMSON | 31692 | 10080 | | | 512 | | 2048 | 5120 | 71296 | 120748 |
| 5月 | 永新 | 8608 | | | | 4065 | | 7000 | 32 | 0 | 19705 |
| 5月 | SDI | 183140 | 0 | 0 | 25602 | 0 | 0 | 360 | 307 | 123 | 209532 |
| 5月 | OTHERS | 212171 | 6834 | 14961 | 1236 | 8256 | 6048 | 24192 | 0 | 61043 | 334741 |
| 5月 | TOTAL | 924323 | 151210 | 87729 | 105887 | 121326 | 54080 | 49632 | 13907 | 227185 | 1735279 |

| TOTAL | BMCC | 177836 | 225480 | 6912 | 113017 | 33792 | 238564 | 12980 | 0 | 61790 | 870371 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 彩虹 | 18544 | 64152 | 192339 | 0 | 345461 | 0 | 4608 | 0 | 62665 | 687769 |
| TOTAL | LPD南京 | 452503 | 0 | 54832 | 1854 | 11672 | 0 | 44880 | 42334 | 171902 | 779977 |
| TOTAL | SEG | 803904 | 81984 | 60768 | 27879 | 1024 | 6144 | 49152 | 0 | 108544 | 1139399 |
| TOTAL | LPD长沙 | 17344 | 207848 | 15296 | 107776 | 3088 | 0 | 21376 | 30100 | 27841 | 430669 |
| TOTAL | THOMSON | 167751 | 10080 | 0 | 830 | 15360 | 0 | 2048 | 31744 | 212540 | 440353 |
| TOTAL | 永新 | 21112 | 0 | 11656 | 0 | 37592 | 0 | 21001 | 32 | 9671 | 101064 |
| TOTAL | SDI | 715233 | 240 | 0 | 56066 | 4 | 18804 | 960 | 5063 | 1539 | 797909 |
| TOTAL | OTHERS | 551777 | 52240 | 254481 | 73884 | 12614 | 32259 | 64420 | 387 | 261594 | 1303656 |
| TOTAL | TOTAL | 2926004 | 642024 | 596284 | 381306 | 460607 | 295771 | 221425 | 109660 | 918086 | 6551167 |

05年1月CPT出口

UNIT：PCS

| 企业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 南非 | 伊朗 | 巴西 | 阿根廷 | 台湾省 | 阿尔及利亚 | 白俄罗斯 | 哈萨克斯坦 | 澳门 | 罗马尼亚 | 乌克兰 | 菲律宾 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 北京.松下彩色显象管有限公司 | 14412 | 49336 | | 18144 | | 50512 | 4032 | | 3288 | 139724 | | | | | 800 | | | | | | | 400 | 2088 |
| 中国电子进出口彩虹公司 | 7024 | | 44224 | | 57888 | | | | 12324 | 121460 | 2016 | | | | | 2112 | 7392 | | | | | | 804 |
| 华飞彩色显示系统有限公司 | 67512 | | 2112 | 675 | 34 | | 1392 | 5296 | 25089 | 102110 | 1056 | 8801 | 10560 | | 4672 | | | | | | | | 0 |
| 深圳赛格日立彩色显示器件有限公司 | | 28160 | 13312 | 6160 | | | 12288 | | 25600 | 85520 | 8192 | | | | | | 15360 | | | | | | 2048 |
| 汤姆逊广东显示器件有限公司 | 41190 | | | | | | | | 24264 | 65454 | 3072 | | 4096 | 1024 | | | 6144 | | 8896 | | | 1024 | 8 |
| 上海永新彩色显像管股份有限公司 | 9128 | | 4200 | | 24967 | | 1 | | 5200 | 43496 | 5200 | | | | | | | | | | | | 0 |
| 乐金飞利浦电子有限公司 | 15424 | 12800 | 640 | | | | | 2640 | 7949 | 39453 | | | | | | | | 7920 | | | | | 29 |
| 深圳三星视界有限公司 | 38080 | | | | | | | 36 | 0 | 38116 | | | | | | | | | | | | | 0 |
| 天津三星视界有限公司 | | | | | | 4224 | 240 | 1218 | 1 | 5683 | | | 1 | | | | | | | | | | 0 |
| OTHERS | 60057 | 18091 | 20496 | 59056 | 0 | 6912 | 5744 | 0 | 41327 | 211683 | 0 | 0 | | 6096 | 0 | 2612 | 0 | 5280 | 0 | 8048 | 4496 | 2184 | 12611 |
| TOTAL | 252827 | 108387 | 84984 | 84035 | 82889 | 61648 | 23697 | 9190 | 145042 | 852699 | 19536 | 8801 | 14657 | 7120 | 5472 | 4724 | 28896 | 13200 | 8896 | 8048 | 4496 | 3608 | 17588 |
| TCL王牌电器(惠州)有限公司 | 27 | 16769 | 18624 | 39808 | | | 2564 | | 12616 | 90408 | | | | 6096 | | | | | | | 1008 | 2184 | 3328 |
| 深圳福汉兴国际运输有限公司 | 46128 | | | | | | | | 8432 | 54560 | | | | | | 512 | | | | 7040 | | | 880 |
| 广州保税区新纪元物流有限公司 | 2910 | | | 9728 | | | 1568 | | 6 | 14212 | | | | | | | | | | | | | 6 |
| 康佳集团股份有限公司 | | 352 | | | | 6912 | 672 | | 3454 | 11390 | | | | | | | | | | | | | 3454 |
| 上海索广映像有限公司 | | 960 | | 9520 | | | | | 8 | 10488 | | | | | | | | | | | | | 8 |
| 四川长虹电器股份有限公司 | | | 1536 | | | | | | 4496 | 6032 | | | | | | | | | | | 4496 | | 0 |
| 乐金(沈阳)有限公司 | | | | | | | | | 5280 | 5280 | | | | | | | | | | 5280 | | | 0 |
| 深圳创维-RGB电子有限公司 | | | | | | | | | 4142 | 4142 | | | | | | | | | | | | | 4142 |
| 数据科技股份有限公司 | | | | | | | | | 2100 | 2100 | | | | | | | | 2100 | | | | | 0 |
| 大连东芝电视有限公司 | | | | | | | 940 | | 0 | 940 | | | | | | | | | | | | | 0 |
| 南京夏普电子有限公司 | | | | | | | | | 61 | 61 | | | | | | | | | | | | | 61 |
| 其他 | 10992 | 10 | 336 | 0 | 0 | 0 | 0 | 0 | 732 | 12070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 732 |

05年2月CPT出口

UNIT：PCS

| 企业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OHTERS | TOTAL | 南非 | 伊朗 | 巴西 | 阿根廷 | 台湾省 | 阿尔及利亚 | 立陶宛 | 美国 | 罗马尼亚 | 约旦 | 乌克兰 | 白俄罗斯 | 孟加拉国 | 印度 | 菲律宾 | 厄瓜多尔 | 保加利亚 | 英国 | 澳门 | 苏兰 | 法国 | 巴基斯坦 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 北京.松下彩色显像管有限公司 | 10960 | 30552 | 3200 | 23760 | 5120 | 69104 | 2016 |  | 10488 | 155200 |  |  |  | 3200 | 1600 |  |  |  |  |  |  |  |  |  | 400 |  |  | 2080 |  |  |  |  | 8 |
| 深圳赛格日立彩色显示器件有限公司 | 59128 | 21120 | 14336 | 11840 |  | 13312 |  |  | 23552 | 143288 | 4096 | 13312 |  | 2048 |  |  | 3072 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1024 |  | 0 |
| 中国电子进出口总公司 |  | 2304 | 30176 |  | 84288 |  |  |  | 10900 | 127668 |  |  |  |  |  |  |  |  |  | 1000 | 5280 |  | 4608 |  |  |  |  |  |  |  |  |  | 12 |
| 华飞彩色显示系统有限公司 | 32032 |  | 16720 |  | 5284 |  | 1056 | 5284 | 44196 | 104572 | 528 | 10560 |  | 14080 |  |  | 10562 |  |  | 7392 |  |  |  |  |  |  |  |  |  |  |  |  | 18 |
| 汤姆逊广东显示器件有限公司 | 40431 |  |  | 330 |  |  |  | 6656 | 40512 | 87929 | 12352 |  | 10240 | 1024 |  |  |  | 11908 |  | 2312 |  |  | 576 | 52 |  |  |  |  |  |  | 1024 |  | 0 |
| 乐金飞利浦曙光电子有限公司 | 1280 | 24328 |  | 1664 |  |  | 2112 | 2644 | 1056 | 33084 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1056 |  |  | 0 |
| 深圳三星视界有限公司 | 23392 |  |  |  |  |  |  |  | 0 | 23392 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 上海永新彩色显像管股份有限公司 | 3040 |  | 3360 |  | 4608 |  | 11000 |  | 566 | 22574 | 512 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 54 |
| 天津三星视界有限公司 |  | 120 |  | 15360 |  | 5016 | 120 | 1184 | 544 | 22344 |  |  | 528 |  |  |  |  | 4 |  |  |  |  |  |  |  |  |  | 12 |  |  |  |  | 0 |
| OHTERS | 50047 | 2290 | 45880 | 7356 | 256 | 6900 | 14722 | 0 | 54782 | 182233 | 0 | 0 | 0 | 1984 | 512 | 7131 | 8128 | 0 | 11840 | 0 | 10432 | 0 | 4592 | 31 | 1432 | 2756 | 2330 | 0 | 1424 | 0 | 0 | 900 | 1290 |
| TOTAL | 220310 | 80714 | 113672 | 60310 | 99556 | 81020 | 44338 | 15768 | 186596 | 902284 | 17488 | 23872 | 10768 | 22336 | 2112 | 7131 | 21762 | 11912 | 11840 | 10704 | 10432 | 0 | 4592 | 31 | 1432 | 2756 | 2330 | 2092 | 1424 | 1056 | 1024 | 900 | 1382 |
| TCL王牌电器(惠州)有限公司 |  | 1894 | 14464 |  |  | 896 |  |  | 20588 | 37842 |  |  |  | 1984 |  |  | 8128 |  |  |  | 7072 |  | 1696 | 31 | 424 |  |  |  |  |  |  | 900 | 353 |
| 深圳福诚汉口国际运输有限公司 | 24352 |  |  |  |  |  |  |  | 11840 | 36192 |  |  |  |  |  |  |  |  | 11840 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 乐金电子(沈阳)有限公司 |  |  | 31416 |  |  |  |  |  | 2756 | 34172 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2756 |  |  |  |  |  |  | 0 |
| 康佳集团股份有限公司 |  |  |  |  | 6004 | 4000 |  |  | 7413 | 17417 |  |  |  |  |  | 5083 |  |  |  |  |  |  |  |  |  |  | 2330 |  |  |  |  |  | 0 |
| 四川长虹电器股份有限公司 |  |  |  |  |  | 10722 |  |  | 3364 | 14086 |  |  |  |  |  |  |  |  |  |  | 3360 |  |  |  |  |  |  |  |  |  |  |  | 4 |
| 上海广电映像有限公司 |  | 396 |  | 6276 |  |  |  |  | 27 | 6699 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 27 |
| 深圳创维-RGB电子有限公司 |  |  |  |  |  |  |  |  | 2896 | 2896 |  |  |  |  |  |  |  |  |  |  |  |  | 2896 |  |  |  |  |  |  |  |  |  | 0 |
| 海尔集团电器产业有限公司 |  |  |  |  |  |  |  |  | 2048 | 2048 |  |  |  |  |  | 2048 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 致源科技股份有限公司 |  |  |  |  |  |  |  |  | 829 | 829 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 829 |
| 南京夏普电子有限公司 |  |  |  |  |  |  |  |  | 53 | 53 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 53 |
| 其他 | 25695 | 0 | 0 | 1080 | 256 | 0 | 0 |  | 2968 | 29999 |  |  |  |  | 512 |  |  |  |  |  |  |  |  |  | 1008 |  |  |  | 1424 |  |  |  | 24 |

05年3月CPT出口

UNIT：PCS

| 企业/国别 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 乌克兰 | 伊朗 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 深圳三星 | 313084 | | | | | | | | 0 | 313084 | | | 0 |
| 赛格日立 | 176800 | 16016 | 13312 | 8351 | | 2048 | 10240 | | 31744 | 258511 | 3072 | 20480 | 8192 |
| 北京.松下 | 27456 | 46336 | | 42480 | 15360 | 34784 | 2020 | | 14804 | 183240 | | | 14804 |
| 华飞 | 67431 | | 15904 | 3 | 5034 | | 24992 | 10614 | 19497 | 143475 | 4224 | 3040 | 12233 |
| 彩虹 | 6912 | 20448 | 70643 | | 21120 | | | | 10240 | 129363 | 1008 | | 9232 |
| 乐金飞利浦 | 640 | 59520 | 640 | | | | | 22768 | 7924 | 91492 | 512 | 5120 | 2292 |
| 汤姆逊 | 29628 | | | 500 | 512 | | | 3072 | 37844 | 71556 | 512 | | 37332 |
| 天津三星 | | | | 14848 | 4 | | | 1398 | 804 | 17054 | | | 804 |
| OTHERS | 111289 | 3730 | 127072 | 3052 | 6 | 2112 | 9116 | 0 | 62379 | 318756 | 18834 | 0 | 43545 |
| TOTAL | 733240 | 146050 | 227571 | 69234 | 42036 | 38944 | 46368 | 37852 | 185236 | 1526531 | 28162 | 28640 | 128434 |
| TCL | 115 | 3538 | 50672 | | | 2112 | 1536 | | 25536 | 83509 | 11856 | | 13680 |
| 乐金电子 | | | 61592 | | | | | | 0 | 61592 | | | 0 |
| 其他 | 111174 | 192 | 14808 | 3052 | 6 | 0 | 7580 | 0 | 36843 | 173655 | 6978 | 0 | 29865 |
| | 313084 | 0 | 0 | 14848 | 4 | 0 | 0 | 1398 | 804 | 330138 | | 0 | |

05年4月CPT出口

UNIT：PCS

| 企业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 南非 | 伊朗 | 巴西 | 阿根廷 | 台湾省 | 阿尔及利亚 | 突尼斯 | 立陶宛 | 乌克兰 | 澳门 | 埃及 | 芬兰 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 深圳赛格日立彩色显示器件有限 | 328904 | 8784 | 14688 | 1144 | | | 7168 | | 19456 | 380144 | | 14336 | | | | | | | 5120 | | | | 0 |
| 华飞彩色显示系统有限公司 | 108360 | | 512 | 1176 | | 16896 | | 12692 | 42766 | 182402 | 3200 | 10560 | 4 | 15744 | 1040 | | | | | 8802 | | | 3416 |
| 北京.松下彩色显象管有限公司 | 53616 | 35192 | 3712 | 14608 | 13312 | 40228 | 4912 | | 9994 | 175574 | | | | | 7576 | | | | | | | | 2418 |
| 深圳三星视界有限公司 | 157537 | | | | | | | | | 157537 | | | | | | | | | | | | | 0 |
| 乐金飞利浦毫光电子有限公司 | | 67040 | 8640 | 41472 | 3072 | | 14528 | 2048 | 6656 | 143456 | | | | | | | | | 512 | | | 6144 | 0 |
| 中国电子进出口彩虹公司 | 3528 | 23232 | 4608 | | | 76032 | | | 10496 | 117896 | | | | | | | 2464 | 5696 | 2304 | | | 1 | 31 |
| 汤姆逊广东显示器件有限公司 | 24810 | | | 14336 | | 16896 | | | 38624 | 94666 | 6144 | | | 22528 | 3072 | | | | | | 6624 | | 256 |
| 上海永新彩色显像管股份有限公司 | 336 | | 4096 | | 3952 | | 3000 | | 3905 | 15289 | | | | | | | | | 2048 | | | 1536 | 321 |
| 天津三星视界有限公司 | | 120 | | 256 | | 9564 | 240 | 920 | 67 | 11167 | | | | | 2 | | | | | | | | 65 |
| OTHERS | 118213 | 21295 | 46072 | 3184 | 4096 | 10287 | 10646 | 387 | 42063 | 256243 | 0 | 0 | 0 | 2445 | 2045 | 5422 | 2880 | 576 | 4906 | 352 | 4840 | 0 | 18597 |
| TOTAL | 795304 | 155663 | 82328 | 61840 | 114800 | 60079 | 57390 | 32943 | 174027 | 1534374 | 9344 | 24896 | 22532 | 21261 | 10663 | 7886 | 13696 | 11426 | 7722 | 6976 | 6377 | 6144 | 25104 |
| TCL王牌电器(惠州)有限公司 | 35 | 20795 | 19312 | | | 4224 | 2144 | | 20696 | 67206 | | | | | | 2445 | | 1358 | 1920 | 4906 | | | 10067 |
| 深圳福汉兴国际运输有限公司 | 51792 | | | | | | | | 1760 | 53552 | | | | | | | | 1760 | | | | | 0 |
| 四川长虹电器股份有限公司 | | | 26760 | | | | 4510 | | 2576 | 33846 | | | | | | | | | 576 | | 2000 | | 0 |
| 深圳仁锐实业有限公司 | 33440 | | | | | | | | 0 | 33440 | | | | | | | | | | | | | 0 |
| 康佳集团股份有限公司 | 7 | 352 | | | 4096 | 6063 | | | 6216 | 16734 | | | | | | 337 | | | | | | | 5879 |
| 迪辰仓储服务(深圳)有限公司 | 12240 | | | | | | | | | 12240 | | | | | | | | | | | | | 0 |
| 广州保税区新纪元物流有限公司 | 1968 | | | 1024 | | | 3168 | | 1728 | 7888 | | | | | | 1708 | | | | | | | 20 |
| 天津港保税区金长城国际贸易 | 5603 | | | | | | | | 960 | 6563 | | | | | | | | | 960 | | | | 0 |
| 珠海保税区华佳电子有限公司 | 1544 | | | | | | | | 2656 | 4200 | | | | | | 2304 | | | | 352 | | | 0 |
| 上海法尔胜达罗进出口有限公司 | | | | | | | | | 2840 | 2840 | | | | | | | | | | | 2840 | | 0 |
| 上海索广映像有限公司 | | 124 | | 2160 | | | | | 362 | 2646 | | | | | | | | | | | | | 362 |
| 南京熊猫电子进出口有限公司 | | | | | | | | | 1272 | 1272 | | | | | | | | | | | | | 1272 |
| 中海物流(深圳)有限公司 | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | | | | | 0 |
| 易安发仓储服务(深圳)有限公 | 1024 | | | | | | | | | 1024 | | | | | | | | | | | | | 0 |
| 创维多媒体(深圳)有限公司 | 2 | | | | | | | | 900 | 902 | | | | | | | | | | | | | 900 |
| 源发电子(广州)有限公司 | | | | | | 816 | | | 0 | 816 | | | | | | | | | | | | | 0 |
| 珠海保税区华洲电子科技有限公 | 720 | | | | | | | | 0 | 720 | | | | | | | | | | | | | 0 |
| 乐金电子(沈阳)有限公司 | | | | | | | | 387 | 0 | 387 | | | | | | | | | | | | | 0 |
| 南京夏普电子有限公司 | | | | | | | | | 77 | 77 | | | | | | | | | | | | | 77 |
| 深圳中外运储运有限公司 | | 24 | | | | | 8 | | 0 | 32 | | | | | | | | | | | | | 0 |
| 深圳创维-ＲＧＢ电子有限公司 | 30 | | | | | | | | 0 | 30 | | | | | | | | | | | | | 0 |
| 东杰电气(上海)有限公司 | | | | | | | | | 20 | 20 | | | | | | | | | | | | | 20 |
| 其他 | 8784 | | | | | | | | 0 | 8784 | | | | | | | | | | | | | 0 |

05年5月彩管出口企业国别平衡表

| | | | | 183140 | 0 | 0 | 25602 | 0 | 0 | 360 | 307 | 123 | 209532 | | | | | | | | | | | | |
| 企　　　业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 阿根廷 | 南非 | 巴西 | 立陶宛 | 乌克兰 | 埃及 | 台湾省 | 美国 | 澳门 | 孟加拉国 | 菲律宾 | 印度 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 深圳赛格日立彩色显示器件有限公司 | 239072 | 7904 | 5120 | 384 | 1024 | 4096 | 6144 | | 8192 | 271936 | | 7168 | | | | | | | | 1024 | | | 0 |
| 华飞彩色显示系统有限公司 | 177168 | | 19584 | | 1320 | | 544 | 8448 | 40354 | 247418 | 12208 | 6336 | 4096 | 12320 | 4192 | | | | | | 1056 | | 146 |
| 北京.松下彩色显象管有限公司 | 71392 | 64064 | | 14025 | | 43936 | | | 23216 | 216633 | 12256 | | | | | 6880 | | | | 2016 | | 3 | 2061 |
| 深圳三星视界有限公司 | 183140 | | | | | | | | 0 | 183140 | | | | | | | | | | | | | 0 |
| 乐金飞利浦曙光电子有限公司 | | 44160 | 5376 | 64640 | 16 | | 4736 | | 4256 | 123184 | | | | | | | | | | | | | 4256 |
| 中国电子进出口彩虹公司 | 1080 | 18168 | 42688 | | 106133 | | 4608 | | 18705 | 191382 | | | | 9216 | 1008 | 3856 | | | | | | 4608 | 17 |
| 汤姆逊广东显示器件有限公司 | 31692 | 10080 | | 512 | | 2048 | 5120 | 71296 | 120748 | 15920 | 20608 | 29184 | | 400 | | | | 3648 | | 512 | | | 1024 |
| 上海永新彩色显像管股份有限公司 | 8608 | | | 4065 | | 7000 | 32 | 0 | 19705 | | | | | | | | | | | | | | |
| 天津三星视界有限公司 | | | | 25602 | | | 360 | 307 | 123 | 26392 | | | | 120 | | | | | | | | | 3 |
| OTHERS | 212171 | 6834 | 14961 | 1236 | 8256 | 6048 | 24192 | 0 | 61043 | 334741 | 7054 | 1228 | 0 | 5856 | 13702 | 12272 | 20 | 6260 | 2088 | 2640 | 3635 | 0 | 6288 |
| TOTAL | 924323 | 151210 | 105887 | 121326 | 54080 | 49632 | 13907 | 227185 | 2E+06 | 47438 | 35340 | 33400 | 27392 | 18902 | 16528 | 6900 | 6260 | 5736 | 5680 | 5203 | 4611 | 13795 | |
| TCL王牌电器(惠州)有限公司 | 25 | 6486 | 3443 | | | | 1536 | | 45731 | 57221 | 7054 | | | 5856 | 12310 | 7392 | | 6260 | | | 3135 | | 3724 |
| 四川长虹电器股份有限公司 | | | 8160 | | | | | | 17182 | 26734 | 1392 | | | | 1392 | | | | | | | | 0 |
| 康佳集团股份有限公司 | | 64 | 958 | | 8256 | 6048 | 5264 | | 545 | 21135 | | | | | | | | | | | 500 | | 45 |
| 南京熊猫电子进出口有限公司 | | | | | | | | | 2640 | 2640 | | | | | | | | | | 2640 | | | 0 |
| 乐金电子(沈阳)有限公司 | | | 2400 | | | | | | 0 | 2400 | | | | | | | | | | | | | 0 |
| 上海乐广映像有限公司 | | 284 | | 1236 | | | | | 256 | 1776 | | | | | | | | | | | | | 256 |
| 创维多媒体(深圳)有限公司 | | | | | | | 210 | | 1126 | 1336 | | | | | | | | | | | | | 1126 |
| 南京夏普电子有限公司 | | | | | | | | | 40 | 40 | | | | | | | | | | | | | 40 |
| 苏州飞利浦消费电子有限公司 | | | | | | | | | 8 | 8 | | | | | | | | | | | | | 8 |
| 厦门建松电器有限公司 | | | | | | | | | 1 | 1 | | | | | | | | | | | | | 1 |
| 其他 | 212146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9304 | 221450 | 0 | 1228 | 0 | 0 | 0 | 4880 | 20 | | 2088 | 0 | 0 | 0 | 1088 |

05年1~5月彩管进口

| 05年1~5月彩管进口 | 香港 | 马来西亚 | 韩国 | 台湾 | 印度尼西亚 | 泰国 | 越南 | 日本 | 菲律宾 | 美国 | 新加坡 | 墨西哥 | 捷克共和国 | 意大利 | 巴西 | 波三 | 德国 | 英国 | 印度 | 立陶宛 | 法国 | 何三 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 626290 | 896269 | 27955 |  | 50338 | 33408 | 48 |  |  |  |  | 209 |  | 64 |  |  |  |  | 8 |  |  |  | 1634589 |
| 海尔集团电器产业有限公司 | 145408 | 355712 |  |  | 4928 | 400 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 506448 |
| 乐金电子(沈阳)有限公司 | 0 | 896 | 163608 |  | 235736 |  | 68580 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  | 468895 |
| 深圳创维-RG B电子有限公司 | 108291 | 136399 | 147281 |  |  | 69456 |  | 420 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 461847 |
| 天津065三星电子有限公司 | 281512 | 112207 | 35052 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 428771 |
| 广州惠民行新纪元物流有限公司 | 6562 |  | 1056 | 330935 |  |  |  |  |  | 8120 |  |  |  |  |  |  |  |  |  |  |  |  | 346673 |
| 康佳集团股份有限公司 | 122784 | 139127 | 14575 |  | 21952 | 6 |  |  |  |  |  | 33 |  |  |  |  |  |  |  |  |  |  | 298477 |
| 南京熊猫电子制造有限公司 | 56831 | 1 | 3 |  | 4032 | 190464 |  |  |  | 3369 |  | 994 |  |  |  |  |  |  |  |  |  |  | 255694 |
| 深圳瞻汉兴国际运输有限公司 | 232432 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 232432 |
| 番禺星辉电器制造有限公司 | 40608 | 140236 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 180844 |
| 丹东饮山显示器有限公司 | 0 |  |  | 179235 |  |  | 500 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 179735 |
| 东莞华强三洋电子有限公司 | 89024 | 55968 | 33848 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 178840 |
| 厦门华侨电子企业有限公司 | 100160 | 50432 | 2279 |  |  | 904 |  | 4703 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 158478 |
| 大连东芝电视有限公司 | 576 | 29912 | 34690 |  | 19350 | 38966 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 123494 |
| 康惠(惠州)电子实业有限公司 | 62408 | 36289 | 8708 |  |  | 11136 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 118541 |
| 沈阳公共保税有限公司 | 0 | 11520 | 35200 |  | 29340 |  | 38755 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 114815 |
| 珠海保税区华佳电子有限公司 | 0 | 15364 |  | 90922 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 106286 |
| 南京夏普电子有限公司 | 0 |  | 35424 |  | 26900 | 17600 |  |  |  | 11812 |  |  |  |  |  |  |  |  |  |  |  |  | 91736 |
| 苏州飞利浦消费电子有限公司 | 15775 | 48239 | 12235 |  |  | 28 |  |  |  |  |  | 2 | 3928 | 43 | 3216 | 14 | 2 | 18 | 19 |  | 6 |  | 83525 |
| 深圳三锐实业有限公司 | 81632 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 81632 |
| 中山东菱影音电子有限公司 | 58145 | 11665 | 6272 |  | 4032 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 80114 |
| 四川长虹电器股份有限公司 | 0 | 19777 | 842 |  |  | 50688 |  |  |  |  |  |  |  |  |  | 8 |  |  |  |  |  |  | 71315 |
| 广东东莞机械进出口有限公司 | 184 | 93 | 206 |  |  | 65196 | 150 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 65829 |
| 源发化工(广州)有限公司 | 1472 | 2304 | 900 | 58108 |  |  |  |  |  | 420 |  |  |  |  |  |  |  |  |  |  |  |  | 63204 |
| 珠海经济特区金品电器有限公司 | 53888 | 4608 |  |  |  |  |  |  |  | 452 |  |  |  |  |  |  |  |  |  |  |  |  | 58948 |
| 广州南柏印华化子有限公司 | 1024 | 4608 |  |  | 43648 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 49280 |
| 南京熊猫电子进出口有限公司 |  |  |  |  |  | 46080 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 46080 |
| 3402540002 | 4096 | 11520 | 20736 | 8190 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 44542 |
| 欧泽科技股份有限公司 | 16620 | 5280 | 5824 |  | 6048 | 9216 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 42988 |
| 4403467520 | 42112 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 42112 |
| 青岛海信进出口有限公司 | 17952 | 20160 | 3585 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 41697 |
| 珠海保税区新宇红工电子科技有限公司 | 0 |  |  |  | 41370 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 41370 |
| 潮州市创维电子有限公司 | 28544 |  |  |  |  | 11520 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40064 |
| 通联仓储服务(深圳)有限公司 | 34992 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 34992 |
| 珠海保税区华洲化子科技有限公司 | 0 |  |  | 29784 | 620 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 30404 |
| 海信集团有限公司 | 18368 | 1064 | 8294 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 27726 |
| 四川中基进出口有限责任公司 | 0 |  |  |  |  | 23040 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 23040 |
| 深圳泰合城储运有限公司 | 0 |  | 7984 |  |  |  |  |  | 14696 |  |  |  |  |  |  |  |  |  |  |  |  |  | 22680 |
| 深圳市宝安外贸实业股份有限公司 | 22490 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 22490 |
| 北京.松下彩色显象管有限公司 | 0 | 5292 |  | 1 |  |  |  | 15058 |  |  |  | 2 |  | 2 |  |  |  |  |  |  |  |  | 20355 |
| 珠海市日化电器有限公司 | 19296 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 19296 |
| 广州伟化子科技有限公司 | 0 |  |  |  |  |  |  | 18610 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 18610 |
| 安徽安精国际发展股份有限公司 | 13680 |  | 3768 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 17448 |
| 苏州百胜电子有限公司 | 8192 | 8688 | 512 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 17392 |
| 珠海安宇数码科技有限公司 | 15826 | 912 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 16738 |
| 惠州科田化子有限公司 | 1927 | 12528 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 14455 |
| 广州星光化制造有限公司 | 10080 | 4032 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 14112 |
| 东莞市建安贸易有限公司 | 7104 | 6624 |  | 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13832 |
| 江苏赛博化子有限公司 | 0 |  |  |  | 13824 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13824 |
| 易安宝仓储服务(深圳)有限公司 | 13696 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13696 |
| 广州市花都区对外经济贸易发展公司 | 0 |  |  | 10924 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 10924 |
| 3501916882 | 4392 |  | 6112 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 10504 |
| 4403530004 | 0 | 1157 |  |  |  | 3296 |  |  |  | 5376 |  |  |  |  |  |  |  |  |  |  |  |  | 9829 |
| 深圳市康威电子有限公司 | 7472 |  | 512 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 7984 |
| 钜讯诚电子(深圳)有限公司 | 6912 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6912 |
| 冠美化子(苏州)有限公司 | 6912 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6912 |
| 佛山嘉益实业有限公司 | 2048 | 4608 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6656 |
| 深圳市正益工电子技术有限公司 | 0 |  |  |  | 6534 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6534 |
| 珠海保税区正恒物流有限公司 | 0 |  |  |  | 6492 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6492 |
| 4401440214 | 6048 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6048 |
| 厦门捷伦化器有限公司 |  |  | 5750 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5750 |
| 深圳市华之日科技有限公司 | 1024 | 4609 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5633 |
| 深圳市阿维电子有限公司 | 1024 |  |  |  | 4576 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5600 |
| 珠海保税区诺泰化子科技有限公司 | 0 |  |  |  |  | 5344 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5344 |
| 东莞太新科技有限公司 | 0 | 4608 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 4608 |
| 珠海保税区金锋数码科技有限公司 | 4098 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 4098 |
| 中化东远进出口公司 | 4000 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 4000 |
| 上海索广映像有限公司 | 0 |  |  |  |  | 2 |  | 232 |  | 2904 | 576 |  |  |  |  |  |  |  |  |  |  |  | 3714 |
| 深圳华发电子股份有限公司 | 3424 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3424 |
| 广州嘉丰国际贸易有限公司 | 22 | 64 | 260 | 2389 |  |  |  | 553 |  | 37 | 23 |  |  |  |  |  |  |  |  |  |  |  | 3348 |
| 深圳环三实业有限公司 | 0 |  | 3227 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3227 |
| 联动科技(深圳)有限公司 | 0 |  |  |  | 3218 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3218 |
| 4404944582 |  |  |  | 2928 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2928 |
| 中山嘉华化子(集团)有限公司 | 1152 |  | 1728 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2880 |
| 新必数科电脑制造有限公司 |  |  |  |  | 192 |  |  |  |  |  |  | 2463 |  |  |  |  |  |  |  |  |  |  | 2655 |
| 合肥市对外贸易五矿饭有限公司 | 0 |  |  |  | 2304 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2304 |
| 福州三方电视机有限公司 | 0 |  |  |  |  |  |  |  |  | 2161 |  |  |  |  |  |  |  |  |  |  |  |  | 2161 |
| 天津港保税区金长城国际贸易有限公司 | 0 |  | 1032 |  |  |  |  |  |  | 1024 |  |  |  |  |  |  |  |  |  |  |  |  | 2056 |
| 广州西川贸易发展公司 | 0 |  | 2048 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2048 |
| 江苏冠田电器有限公司 | 1024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1024 |
| 其他 | 6219 | 1734 | 2201 | 200 | 2027 | 58 | 50 | 1100 |  | 1 | 256 | 8 | 1008 | 4 | 48 | 36 | 0 | 2 | 8 | 0 | 4 |  | 14964 |

| 总计 | 2415752 | 2186513 | 795592 | 629876 | 564253 | 421923 | 107853 | 73344 | 20072 | 16934 | 4528 | 4000 | 3224 | 1086 | 79 | 58 | 54 | 19 | 10 | 8 | 6 | 4 | 7245188 |

05年1—5月彩管出口平衡表

| 企业 | 香港 | 泰国 | 俄罗斯联邦 | 土耳其 | 马来西亚 | 墨西哥 | 印度尼西亚 | 阿根廷 | 韩国 | 南非 | 巴西 | 伊朗 | 立陶宛 | 马其顿 | 白俄罗斯 | 澳门 | 埃及 | 台湾省 | 阿尔及利亚 | 孟加拉国 | 罗马尼亚 | 菲律宾 | 美国 | 突尼斯 | 印度 | 哈萨克斯坦 | 约旦 | 苍兰 | 巴基斯坦 | 保加利亚 | 英国 | 法国 | 其他 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 深圳赛格日立彩色显示器件有限公司 | 803904 | 81984 | 60768 | 1024 | 27879 | 6144 | 49152 | 2048 | | 27648 | | 48128 | 3072 | 3072 | 15360 | | | | 2048 | | | | 5120 | | | | | | 2048 | | | | 0 | 1139399 |
| 北京松下彩色显象管有限公司 | 177836 | 225480 | 6912 | 33792 | 113017 | 238564 | 12980 | 27776 | | | | | | | 3202 | | 1 | 18408 | | 2016 | | | 1200 | | 1763 | | | | | | 7184 | | 240 | 870371 |
| 三星视界有限公司 | 715233 | 240 | 0 | 4 | 56066 | 18804 | 960 | 0 | 5063 | 0 | 1441 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 20 | 797909 |
| 华飞彩色显示系统有限公司 | 452503 | 54832 | 11672 | 1854 | 44880 | 50896 | 42334 | 11120 | 14660 | 32961 | 33444 | 8416 | | | 6224 | | | | 4224 | | | 2304 | | 7392 | | | | | | | | | 261 | 779977 |
| 中国电子进出口彩虹公司 | 18544 | 64152 | 192339 | 345461 | | 4608 | | | | 2016 | | | 9216 | 4320 | 12672 | | 3857 | | | 11776 | | | 1008 | 7712 | 9220 | | 1000 | | | | | | 910 | 688811 |
| 汤姆逊广东显示器件有限公司 | 167751 | 10080 | 15296 | 15360 | 830 | | 2048 | 22768 | 31744 | 59136 | 72704 | | 512 | 6720 | 29136 | 400 | 512 | | | 2560 | 11920 | | 788 | | 2312 | | | | | | | 3072 | 0 | 440353 |
| 乐金飞利浦曙光电子有限公司 | 17344 | 207848 | 15296 | 3088 | 107776 | | 21376 | | 30100 | | 5120 | | 1024 | | | | 2112 | | | | | 29 | 7920 | | 11424 | | | | | | | | 212 | 430669 |
| 上海永新彩色显像管股份有限公司 | 25880 | | 13704 | 37592 | | | 26001 | | 32 | 6224 | | 3081 | | | | 3072 | | | 320 | | | | | | | | | | | | | | 71 | 115977 |
| TCL王牌电器(惠州)有限公司 | 202 | 49482 | 106515 | | 39808 | 7232 | 7780 | 18477 | | | 13984 | 36144 | | | 10560 | | | 2278 | 8060 | 2388 | 11023 | 6260 | 3648 | 1121 | 4048 | | | 7004 | | | | 32 | 140 | 336186 |
| 深圳福达国际运输有限公司 | 235600 | | | | | | | | | | | 4880 | | | | | | 2272 | 21360 | | | 880 | | | | | | | | | | | 800 | 265792 |
| 4403437771 | 111872 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 111872 |
| 乐金电子(沈阳)有限公司 | | | | 95408 | | | | 387 | | | | | | | | | | | | | | | | | | 8036 | | | | | | | 0 | 103831 |
| 四川长虹电器股份有限公司 | | | 48016 | | | | 32414 | | | 2816 | 13408 | | 2000 | | | | | | | | | | | | | | | | | | | | 4 | 98658 |
| 赛德集团股份有限公司 | 7 | 768 | 958 | 12352 | | 25027 | 9936 | | | 4396 | 2818 | | | 337 | 5083 | | | 2296 | | | | 1500 | | | | | | 3400 | | 9529 | | | 192 | 78599 |
| 深圳仁创实业有限公司 | 71072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 71072 |
| 4403467520 | 50304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 50304 |
| 通宝仓储服务(深圳)有限公司 | 37632 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 37632 |
| 广州保税区邮政光物流有限公司 | 9460 | | | 256 | 13576 | | 6816 | | | | | | | | | | 6018 | | | | | | | | | | | | | | | | 44 | 36170 |
| 上海乘广映像有限公司 | | 1956 | | | 20500 | | | | | 120 | | | | | | | | | | | | | | 720 | | | | | | | | | | 23296 |
| 深圳福保税仓业有限公司 | 12288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 12288 |
| 深圳创维-RG自电子有限公司 | 37 | | | | | | 500 | | | | | 2158 | | | | 6880 | | 16 | | | | | | | | | | | | | | | 9 | 9600 |
| 珠海保税区华佳电子有限公司 | 2431 | | | | | | | | | | | 3864 | | | | | 2304 | | | | | | | | | | | | | | | | 0 | 8599 |
| 天津进保税会长城国际贸易有限公司 | 5603 | | | | | | | | | | | | | | | | | | | | | | | | | | 1658 | | | | | | 0 | 7261 |
| 南京精瑞电子进出口有限公司 | | | | | | | | | | | | | | | | | 4740 | | | | | | | | | 1572 | | | | | | | | 6312 |
| 创维多媒体(深圳)有限公司 | 2 | | 1200 | 6 | | | 210 | | | | | | | | | | 2000 | | | | | | | | | | | | | 892 | | | 1153 | 5463 |
| 上海达尔贸达罗进出口有限公司 | | | | | | | | | | | | | | | 4628 | | | | | | | | | | | | | | | | | | 0 | 4628 |
| 中海物流(深圳)有限公司 | 4608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 4608 |
| 欧源科技股份有限公司 | | | | | | | | | | | | | | | 829 | | 2100 | | | | | | | | | | | | | | | | 0 | 2929 |
| 深圳正佳物流有限公司 | 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 2048 |
| 海尔集团电器产业有限公司 | | | | | | | | | | | | | | | | | 2048 | | | | | | | | | | | | | | | | 0 | 2048 |
| 易发龙仓储服务(深圳)有限公司 | 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 2048 |
| 珠海保税区华洲电子科技有限公司 | 1768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1768 |
| 上海电视电子进出口有限公司 | | | | | | | | | | 1588 | | | | | | | | | | | | | | | | | | | | | | | 0 | 1588 |
| 大连东芝电视有限公司 | | | | | | | 940 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 0 | 972 |
| 港龙电子(广州)有限公司 | | | | | | | 816 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 816 |
| 四川中泰进出口有限责任公司 | | | 336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 420 | 756 |
| 南京夏普电子有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 231 | 231 |
| 福建省富润工业进出口公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 208 | 208 |
| 深圳中外运储运有限公司 | | 34 | | | | | 8 | | | | | | | | | | | 20 | | | | | | | | | | | | | | | 0 | 62 |
| 中山市中畅外贸发展有限公司 | 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 27 |
| 乐市电气(上海)有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 |
| 苏州飞利浦消费电子有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | 8 |
| 厦门门捷松电器有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 总计 | 2926004 | 642024 | 596284 | 460607 | 381306 | 295771 | 221425 | 121965 | 109660 | 107852 | 88805 | 86209 | 70009 | 69714 | 37954 | 33000 | 32385 | 31521 | 29973 | 25744 | 23748 | 22647 | 18216 | 18138 | 17605 | 15956 | 14752 | 13472 | 11296 | 9529 | 7256 | 3104 | 7236 | 6551167 |

2005年1-5月彩电出口平衡表

| 2005年1-5月彩电出口平衡表 | 美国 | 日本 | 联合酋长国 | 澳大利亚 | 芬兰 | 香港 | 乌克兰 | 俄罗斯联邦 | 沙特阿拉伯 | 英国 | 南非 | 巴基斯坦 | 摩洛哥 | 智利 | 以色列 | 新加坡 | 尼尔及利亚 | 约旦 | 巴拿马 | 加拿大 | 洛萨克斯坦 | 保加利亚 | 智巴基 | 卢森堡 | 意大利 | 德国 | 马来西亚 | 朝鲜 | 新西兰 | 菜索托 | 埃及 | 其他 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 948917 | | 28605 | 43827 | | 13833 | 35206 | 28680 | 6694 | 3 | 34093 | 61739 | 63070 | 2213 | 23919 | | 2418 | 34851 | 50624 | | 2482 | | 4292 | | 3344 | 4224 | 8 | 19240 | | | | 191378 | 2E+06 |
| 海尔集团电器产业有限公司 | 439694 | | 1629 | 13939 | | | 3880 | | 6700 | 59140 | | 4915 | 2308 | | 350 | | 57341 | 21974 | | | | | | 2352 | | 496 | | | | | | 74576 | 689294 |
| 深圳创维-RG B电子有限公司 | 2968 | | 66896 | 43221 | 3204 | | 10601 | 2970 | 48818 | 2856 | 13368 | | 72687 | 6501 | 12733 | | 17984 | 156 | | 20541 | 3523 | 44550 | 78 | | 22443 | | | | | | | 188924 | 640753 |
| 乐金电子(沈阳)有限公司 | | 38436 | 80634 | | 150202 | | 106640 | 15750 | 3156 | | 6 | 2700 | 10830 | 933 | 1024 | 3 | 31862 | | 16490 | | 899 | | | | 13548 | | | | | 55734 | | 55108 | 583955 |
| 南京熊猫电子股份有限公司 | | | 19747 | 48082 | | 4136 | 7540 | | 25933 | 42836 | 12135 | | 11301 | 3402 | 29507 | 4044 | | 22306 | | 62996 | 3934 | 3350 | 48798 | | | | | | | | 10959 | 144282 | 525331 |
| 天津通广数码科技有限公司 | | | | 218859 | | | 104988 | 82396 | | | | | | | | | | | 62032 | | | | | | 12410 | | | | | | | 86488 | 514771 |
| 康佳集团股份有限公司 | 161679 | | 54468 | 47515 | | 13558 | 2708 | 175 | 16126 | | 21593 | 646 | | 6361 | 987 | 5226 | | 100 | | 9784 | | 10073 | | 576 | 10186 | | | 9959 | 136 | | | 71759 | 443615 |
| 四川长虹电器股份有限公司 | 15146 | | 73670 | 37420 | 1890 | 1074 | 28911 | 53303 | 47395 | | 5700 | 2973 | 5104 | | 15278 | 534 | 6656 | 3495 | 206 | 5202 | 1740 | | 2583 | 4317 | 116 | 2430 | 298 | 18214 | 6736 | | 6763 | 67785 | 451439 |
| 厦门华侨电子股份有限公司 | 145230 | 4 | 9790 | 18087 | | 2009 | | | 2132 | | 61032 | | 8177 | | | 10394 | | 7284 | 39352 | | 3297 | | | | 12429 | | | | | | | 65501 | 384718 |
| 苏州飞利浦消费电子有限公司 | 117283 | | 17269 | 8897 | | 3867 | | | 129 | | 7268 | 8799 | 5738 | 14523 | 4607 | 16870 | | 2 | 723 | | | | | | 27280 | | | 12628 | | | | 72197 | 318080 |
| 青岛海信进出口有限公司 | 2172 | | 583 | 81324 | | 282 | 2200 | | 21811 | 3 | | 6241 | | | 4556 | 91339 | 3176 | | | | 3142 | | | | 440 | 3 | 2750 | 50 | | | 2309 | 44496 | 266595 |
| 青岛海尔电器制造有限公司 | 51791 | | | | | | | 88684 | | | | | | | | | | | | | | | 14634 | 2149 | | | | | | | | 18346 | 175886 |
| 康惠(惠州)电子实业有限公司 | | | 9381 | 81736 | | 1556 | | 740 | | 202 | | | 44455 | | 4360 | | | | | | | | | | | | | 11974 | | | | 19624 | 164647 |
| 珠海经济特区金山电器有限公司 | | 142055 | | | | 4885 | 3648 | | 41012 | | 16629 | | 2048 | | 9207 | 5528 | | 634 | | | | 1194 | 2140 | | | 123 | | | | | 33247 | 24255 | 153931 |
| 东莞华强三洋电子有限公司 | | 135294 | | | | 48 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 142103 |
| 丹东信山谷示器有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 135294 |
| 潮州市创信电子有限公司 | | | 22553 | | | | | 13091 | | 2443 | | | | 410 | | 34524 | | | | | 9086 | | 142 | 1682 | | | | | | | | 15432 | 99363 |
| 广州保税区新长天精电子有限公司 | | | 40739 | 630 | | 423 | | 16530 | 2066 | 790 | 5157 | 7180 | 6504 | | 1515 | 700 | | | | 4332 | 1204 | | | | | | | | 420 | | 10356 | 98546 |
| 大连东芝电视有限公司 | | 86615 | 879 | 305 | 886 | 7490 | | 2 | | | | 2 | 84 | | | | | | | | | 422 | | | | | | | | | 0 | 96685 |
| 深圳科技股份有限公司 | | | 8502 | 38287 | | | | 1613 | | 3369 | | 4733 | | 2719 | | 3303 | 430 | 1978 | | | 2417 | | | 405 | 704 | | 1050 | | | 410 | | 23687 | 93607 |
| 上海兰生国际贸易有限公司 | | | | | | | | | 367 | 90186 | | | | | | | | | | | | | | | | | | | | | | 0 | 90553 |
| 珠海保税区半信电子有限公司 | | | 10693 | | | | | 8697 | | 11706 | | 10423 | | 9136 | 6345 | 1440 | | | | 4038 | | | | 1152 | | | | | | | 18019 | 81649 |
| 南京夏普电子有限公司 | | 69070 | | | | 3654 | | | | | | | 981 | | | | | | | | | | | | | | | | | | | 2 | 73707 |
| 中山东菱新都电子有限公司 | | | 1004 | 2112 | | 48518 | | 632 | | | 880 | | | | | | | | | | | 4420 | | | | | | | | | | 5404 | 62970 |
| 四川中菱进出口有限责任公司 | | | 820 | | | 11078 | 864 | | 5647 | | | | | | | 2080 | | | 2080 | | | 1893 | | | | | | | | | | 30982 | 55444 |
| 广州森裕华电子有限公司 | | | 8606 | | | 45038 | | | | | | | | | | | | | | | | 5 | | | | | | | | | | 0 | 53649 |
| 无锡市新长电视机厂 | 52440 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 410 | 52850 |
| 源发电子(广州)有限公司 | | | 10358 | 1543 | | 110 | | 1128 | 2306 | | 1014 | | | | | | | 1424 | | | | | | | | | | | | | | 29172 | 47955 |
| 世联通电子(深圳)有限公司 | | | 710 | | | 1301 | | 1452 | | 710 | | | | | 2024 | | | 27409 | | | | | | | | | | | | | | 12211 | 45817 |
| 珠海保税区新宇电子科技有限公司 | | | 13828 | | | 3525 | | 820 | 600 | | 8254 | | 3696 | | 410 | 2790 | | | | | | 4046 | | | | | | | | | | 2474 | 40443 |
| 绕芳河市福达经济贸易有限责任公司 | | | | | | 32664 | | 35960 | | | | | | | | | | | | | | | | | | | | | | | | 0 | 35960 |
| 深圳市宝安劳务实业股份有限公司 | | | | | | 32664 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 32664 |
| 山东巨下映像产业有限公司 | | 23934 | 1092 | 1740 | | 30803 | | 40 | | 28 | | | | 1119 | | 58 | | | | | 141 | | | 1 | | | | | | | | 2846 | 32026 |
| 4403530004 | | | | 707 | | | 14870 | | | | | | | | | | | | | | | | | | | | | | | | | 1014 | 31817 |
| 江苏世纪机构运务有限公司 | | | | | | | | 11424 | | 2920 | | 4107 | | | | | | | | | | | | | | | | | 1027 | | | 14352 | 29929 |
| 珠海市日松电器有限公司 | | | 6325 | 862 | | 595 | | 252 | | | | | | | | | | | | | | | 261 | | | | | | | | | 2272 | 28757 |
| 天津通保税区充电子有限公司 | 3000 | | 2494 | | | 900 | | 15321 | | | 1120 | | | | | | | | | | | | | | 1680 | 6344 | | | | | | 4834 | 26810 |
| 珠海保税区华洲电子科技有限公司 | | | 10846 | | | 3106 | | | 2 | | | | | | | | | 1015 | | | | | | | | | | | | | | 1942 | 26437 |
| 镇江江豪国利公司 | | | | 2690 | 1283 | | | 350 | | | 450 | | | 860 | | | | | | | 22 | | | | 410 | | | | | | | 19094 | 24749 |
| 深圳市康威电子有限公司 | | | 830 | | | 11223 | | | | | | | | | | | | | | | | | | | | | | | | | | 8679 | 22824 |
| 江苏望田电器有限公司 | | | 1494 | 2534 | 2999 | | | 2045 | | | 3264 | 2877 | 908 | | 1972 | | | | | | | | | | | | | | | | | 3476 | 21569 |
| 惠阳科技电子有限公司 | | | 1952 | | | | | | | | | 800 | | | 400 | | 4000 | | | | | | | | | | | | | | | 2 | 20367 |
| 东莞市建安技术有限公司 | 14413 | | 9082 | | | 392 | 1020 | 984 | | | 4689 | 814 | | | | | | | | | | | | | | | | | | | | 3471 | 20064 |
| 安徽省技术进出口股份有限公司 | | | 2490 | | | | | 1048 | | | | | | | | | | | 6376 | | | | | 409 | | | | | | | 3717 | 19543 |
| 珠海安宇科技材料有限公司 | | | 3173 | | | | 4100 | | 1114 | 1890 | 1015 | | | | 620 | | | | 2520 | | | | | | | | 500 | | | | | 7185 | 17097 |
| 苏州创信电子有限公司 | | | 1210 | | | | | 1750 | 984 | | | | | 8490 | | | | | | | | | | | | | | | | | | 3632 | 16086 |
| 新会群科电器制造有限公司 | | | 6439 | | | 1014 | 8181 | 1679 | | | | | | | | | | | | | | | | | | | | 160 | | | | 1426 | 18899 |
| 安徽安健国际发展股份有限公司 | | | 2 | | | | | | 1892 | | | | | | | | | | 10380 | | | | | | | | | | | | 16490 | 18384 |
| 3402540002 | | | 805 | | | | | | 1335 | | | | | | | 634 | | | 1534 | | | | | | | | | | | | | 4589 | 17743 |
| 安徽省中心科技有限责任公司 | 15107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14014 | 15268 |
| 佛山星光美飞出口有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 220 | 15327 |
| 中电华东出口有限公司 | | | | | | | | 2 | 15302 | | | | | | | | | | | | | | | | | | | | | | | 0 | 15304 |
| 深圳中电投资股份有限公司 | | | 2926 | | | | | | | | | 408 | | | | 720 | | | | | | | | | | | | | | | | 10370 | 14424 |
| 上海申波国际贸易有限公司 | | | | | | | | 13799 | | | | | | | | | | | | | | | | | | | | | | | | 2 | 13801 |
| 沈阳江菱电子有限公司 | | | 324 | | | | | 142 | | | | | | | | | | | | | | 13520 | | | | | | | | | | 11504 | 13010 |
| 深圳市辉煌电子有限公司 | | | | | | | | | | | | 1040 | | | | | | | | | | | | | | | | | | | | 0 | 12097 |
| 绥棱远方出口有限公司 | | | | | | | | 780 | | | 9206 | | 819 | 4 | | | | | | | | | | | 84 | | | | | | | 953 | 11846 |
| 佛山嘉高实业有限公司 | | | | 3682 | | | | 3416 | | 950 | | | | | | | | | | | | | | | | | | | | | | 2124 | 10172 |
| 4401440214 | | | 2801 | 1748 | | 694 | | 475 | | 2438 | | | | | | | | | | | | | | | | | | | | | | 1834 | 9990 |
| 天津保税区金长城国际贸易有限公司 | | | 435 | | | | | 2170 | | 222 | | | | | | | | | | | | 2329 | | | | | | | | | | 3708 | 8864 |
| 喀什市对外贸易进出口有限责任公司 | | | | | | 8800 | | | 7328 | | | | | | | | | | | | | | | | | | | | | | | 0 | 8800 |
| 广州市名都汇外经济贸易发展公司 | | | | 413 | | | | | | | | | 2426 | 1461 | | | | | | | | | | | | | | | | | | 1372 | 8700 |
| 东宁县边民对外经济贸易有限公司 | | | | | 3801 | | | | | | | | | 1410 | | | | | | | | | | | | | | | | | | 824 | 8657 |
| 江苏荣峰电子有限公司 | | | 448 | | | | | | | | | | | | | 395 | 1570 | 2521 | 24110 | | 4429 | 1230 | 1521 | | 2788 | 13381 | 3 | 3687 | 15 | | 519 | 0 | 7688 |
| 中山富田国际货运有限公司 | | | 1570 | 4570 | 504 | 80896 | | 9592 | 5619 | 7500 | 14145 | 5293 | 10101 | 0 | 5907 | 542 | | | | | | | | | | | | | | | | 2037 | 7582 |
| 其他 | 19091 | 84 | 26747 | 4570 | 504 | 80896 | | 9592 | 5619 | 7500 | 14145 | 5293 | 10101 | 0 | 5907 | 542 | 0 | 395 | 1570 | 2521 | 24110 | 0 | 4429 | 1230 | 1521 | 0 | 2788 | 13381 | 3 | 15 | 519 | 80289 | 323362 |
| 总计 | 2E+06 | 562388 | 539604 | 445854 | 380424 | 328081 | 310789 | 288838 | 257436 | 220361 | 214189 | 174840 | 166269 | 161708 | 161337 | 156816 | 149953 | 146481 | 120237 | 112362 | 104372 | 99187 | 90736 | 71530 | 67641 | 67271 | 63120 | 58332 | 56531 | 55749 | 54787 | 1E+06 | 9E+06 |

# EXHIBIT 14

# HAIER

# Color Television

# Service Manual

# PART     # AC-8888-04

HAIER AMERICA TRADING, LLC
www.haieramerica.com

**Table Of Contents**

Contents                                                                          2

TN201AUV/TN131AUV Color TV Receiver                                               3

TN201UV Using Manual                                                              6

TN201AUV Alignment                                                                7

WORKING METHOD OF HIGH VOLTAGE PROTECTION CIRCUIT OF                              12
TN201AUV CRT

2

**TN201AUV/TN131AUV Color TV Receiver**

Technical Notes

I. General information
   TN201AUV 21 inch NTSC-M color TV receiver uses the single main chip
   LA76814, which is controlled by 12C bus, and the CPU chip is LC86F3348.
   This type of machine provides CCD and V-CHIP function and many other
   expended function, and enables high performance on the single PCB motherboard.

II. Major technical data:
   1. Frequency compound digital turning;
   2. All channel CATV, AIRTV receiving;

| Band | AIRTV Channels | CATV Channels | Channel Range (MHz) |
|------|----------------|---------------|---------------------|
| L | 2~6 | 2~6,A-5~A~3,A-2~B | 55.25~127.25 |
| M | 7~13 | C~KK | 133.25~361.25 |
| H | 14~69 | LL~125 | 367.25~801.25 |

   3. Preset 125 Channels;
   4. NTSC-M system;
   5. CCD and V-CHIP function;
   6. Built-in AV input socket in the front panel;
   7. Full-function infrared remote control;
   8. English/ French/Spanish on screen display;
   9. Eight background color and foreground color;
   10. Direct program selector, program recall, program up/ down (skip programs which are set 'MEMORY=OFF');
   11. Brightness, contrast, tint, sharpness, color and volume 64-steps control through 12c bus;
   12. Timer on/off, sleep off mode, power on/off and blank signal 10-minutes Auto-off;
   13. Mute, blank signal auto-mute, auto-mute for programs which are set 'MEMORY=OFF', and automatic search;
   14. Max. Audio output power large than 3w+3w;
   15. MTBF lowest limit not large than 20,000 hours;
   16. Power input 50/60Hz, 120±20V Ac;
   17. Antenna input resistance: 75Ω (non-balanced style);
   18. Screen size: 54cm (flat square angle tube);
   19. Max. Power consumption: not more than 75W (120V AC/60Hz);
   20. Dimensions: 495X460X460.5 (mm);
   21. Weight: app. 21Kg.

III Circuit working principle and functions:
   1. Integrated circuit chip LA76814
      a) This chip was created by SANYO in 1999. It is a NTSC-M system chip
         that integrated audio demodulator, filter, trap filter with the brightness
         delay line color decoder intermediate frequency filter. It is a highly
         integrated chip and yet has a well stability thus it requires less outer
         components for a color TV receiver. It also has the advance functions

3

of LA7687 and LA7688. It's a powerful chip and could be used in a wide range of circuits.

b) This chip can accomplish the following tasks: graphic audio intermediate frequency amplifying, graphic demodulation, accompany audio intermediate frequency amplifying, graphic demodulation, video amplifying, color decoding and work as a frame and line pulsate. Graphic demodulation, accompany audio demodulation, and color decoding are done with PLL phase lock demodulation, thus raised the stability and reliability with great scale and black level extension function. Bus geometry graphic regulation and 12C bus control function is added to this chip on base of LA7687. The graphic performance is highly improved.

c) The field output circuit is SANYO LA7840 frame output circuit chip, which is specially designed for bus-controlled color TV Receiver. The advantage of this chip is a large output current with less outer component required. The retrace is done under the pump function of power supply. Through connecting with LA76814, it can accomplish the frame range, frame center, frame linear and frame S regulation controlled under 12C bus.

2. The power supply system of this model is a frequenting floating parallel switch voltage stabilizer circuit. It can carry out pulsate and switch output function. The circuit is a simple and stable one with a thorough protection system. In order to maintain a stable output voltage and to raise the power reaction speed, the circuit opts a feed voltage stabilizing control system-pick the main power supply and test it with a highly sensitive stabilizing test circuit and send the test result back.  Then through the optical-electronic coupling, to the pilaster circuit and finally works to decide the on/off of the switch regulator tube after it has been regulated and amplified.

It's an efficient way to get a fine control and a fast power supply reaction and the stability of the output voltage also improved. Further more, using the optical-electronic coupling in handling the DC feedback Signal is a safe function for it separates the primary and secondary output.

2. The video amplifying output circuit incorporates a simple but efficient wide band amplifying circuit with a wide frequency band and high gain (RGB output range is beyond 100Vp-p). You can adjust the vertical and horizontal character during the compensation procedure of the amplifier's range frequency character by adjusting the resistor parallel and series to the capacitance to ensure a proper compensation.

3. The audio signal, after demodulated by LA76814, is switched with the outer audio Input signal through the audio switch output from the 1st pin. This machine incorporates LA4225A, small, high signal/noise ratio, and high power output. It can out put audio signal over 3w+3w.

4. CPU adopted for this machine is LC86F3348A, CCD and V-CHIP function enabled.  248 x 18 $\times$ 34 matrix OSD, 8 foregrounds and background color. The incorporation with al frequency 32.768KHz crystal pilaster and PLL phase lock technique results in lowest EMI. It can be connected to 3-bus control chips.

4

IV. Notes for using the machine

1.  Please read and remember the contents of the user's manual and the warnings on the back cover of TV set carefully before using the machine, especially the safety instructions.
2.  Keep the set away from heaters, ovens or such heating equipment.
3.  Keep well ventilated.
4.  Away from heavy dust and corrosive gas.
5.  Not exposed to rain or mixture.
6.  Away from strong magnetic object.
7.  Don't move the machine while it's on. Please do it after your have cut off the power.
8.  Remove the outdoor antenna connection during thundering weather.
9.  Remove the power plug from the socket for long-term power failure or absence.

5

**TN201UV Using Manual**

Connect the power plug to power socket (AC120V), connect the signal source, press the power button, the red power indicator comes on. For the following operations, follow the instructions:

I.   Graphic menu
Press 'MENU' to call out the menu, press 'CH+' or 'CH-' to call out 'VIDEO' subdirectory, select the 'CONTRAST', 'BRIGHT', 'COLOR', 'SHARP', 'TINT' options, and press 'VOLUME+' or 'VOLUME-' to adjust the above items.

II.   Clock menu
Press 'MENU' to call out the menu, press 'CH+' or 'CH-' to call out 'TIME' subdirectory, select the 'CLOCK', 'ON TIME', 'OFF TIME', 'SLEEP', 'CHANNEL' Options, set timer on on/off time, sleep mode time and timer on channel.

III.   System menu
Press 'MENU' to call out the menu, press 'CH+' or 'CH-' to call out 'SETUP' subdirectory, select the 'LANGUAGE', RECEPTION AIR', 'AUTO PROGRAM', 'ADD/ DELETE', 'INPUT TV', options, by pressing 'VOL+' and 'VOL-', you can change the on screen display, receiving method (CATV/AIR), auto program search, add/delete program and switching between TV and AV input method.

IV.   Specialized settings:
Press 'MENU' to call out the menu, press 'CH+' or 'CH-' to call out 'SPECIAL' subdirectory, select the 'C CAPTION', 'CCON MUTE', 'POWER RESTORE', 'AUTO TINT', 'MENU OFFSET', MENU B G C' options, use 'VOL+' to change the CCD method, and decide whether to display the CCD signal when mute, whether to standby on power connection, whether to use auto tint demodulation, or you can change the on screen position of the menu and the background color.

V.   V-CHIP:
Press 'V-CHIP' to call out the 'V-CHIP' menu, use the 'CH-' to select 'TV RATING', 'MPAA RATING', 'BLOCK IN', 'OPTION MENU' items, and press 'MENU' to call out the options menu, use 'CH+', 'CH-'  'VOL+', 'VOL-' to the settings.

VI.   Volume
Press 'VOL+' and 'VOL-' to adjust the volume.

VII.   Other function keys on the remote controller:
1.   'TV/AV' key, switch between TV and AV method.
2.   'ON/OFF' key, by pressing this key, switch the TV set between standby mode and on mode.
3.   'RECALL' key, recall the last program, one more operation to return to the present one
4.   'MUTE' key, mute function key.

VIII.   Keys and buttons on the set:
1.   'CH+' and 'CH-', press to select channel;
2.   'VOL+' and 'VOL-', press to adjust volume;
3.   'MENU', press to call out the main menu, use 'CH+', 'CH-', 'VOL+' and 'VOL-' to set the items within this menu;
4.   'TV/AV' key, switch between TV and AV method.

6

**TN201AUV Alignment**

The alignment and test processes should be taken under the standard NTSC-M audio and video conditions, and there should be V-CHIP and CCD contents in the test signal.

- If alignment:
    1. Test equipments:
        a. 45.75MHz sweep generator
        b. AC 120V/60Hz power supply (with short and over current proof)
        c. Digital multimode
    2. Alignment
        a. Connect position pen of digital multimode to 47 pin of N101 on main PCB:
        b. Connect 45.75MHz sweep generator to test top between W108 and C110:
        c. Connect 120V/60Hz power supply to outlet XS502A.
        d. Adjust T101 and make digital multimode display 3.6V.



- Adjusting focusing voltage and raster voltage:
    1. Input white field signal, press 'SCAN' key of the alignment remote controller to turn the raster to a bright line. Adjust the potential regulator of FBT to turn down the line to just visible, press the 'SCAN' key again.
    2. Input digital figure signal (5-circle figure), find and tune the focusing potential regulator on the FBT to gain the best display effect.

- Vertical and horizontal scan adjustment:
    1. Input digital figure signal (5-circle figure);
    2. Press 'GEO' key of the alignment remote controller to call out the scan parameter menu as follows:

| OSD | DESCRIPTION | RANGE | REFERENCE |
|---|---|---|---|
| H.PHASE | Horizontal phase | 0-30 | 16-17 |
| V.POSI | Frame center | 0-63 | 48 |
| V.SIZE | Frame range | 0-127 | 80 |
| NO SO POWER OFF | Blank signal auto-off | Yes/No | Yes |
| V SC | Fram s adjustment | 0-31 | 8 |
| VLIN | Fram linear adjustment | 0-31 | 10 |
| Note: Use the 'p+' and 'P-' to move the cursor to select a certain item; the selected item is highlighted with red while other unselected remain green. Use 'V+' and 'V-'to change the parameter of the selected item. | | | |

1. Press the 'PICTURE' key of the alignment remote controller again to save the change parameter.

II. Factory configuration setting:
   Press 'PROD' key to enter the first page of the main menu of factory configuration. There are 14 items under this menu; there are 6 more items listed below:

| OSD | Description | Range | Reference |
|---|---|---|---|
| CTTST | Test control | 0-1 | 0 |
| HFREQ | Horizontal frequency 0 | 0-63 | 29 |
| VSPUP | Field simultaneous sensitivity 0=High, 1=Low | 0-1 | 0 |
| GMODE | Gray mode, 0=100%, 1=50% | 0-1 | 0 |
| V-LIN | Fram linear (set in GEO) | 0-31 | 10 |
| RGDEF | R.G output compensation | 0-1 | 0 |
| BGSLC | B output compensation | 0-3 | 0 |
| AFG&G | AFC gain 0=high 1=low | 0-1 | 0 |
| OSCNT | OSD signal gain | 0-3 | 2 |
| CBYPS | Set the intermediate frequency parameter of Internal tint band-pass filter | 0-1 | 0 |

9

| CRB/W | Test mode: 0=normal, 1=dark field, 2=bright field 3=cross figure signal | 0-3 | 0 |
|---|---|---|---|
| HBLKL | Left blanking | 0-7 | 0 |
| HBLKR | Right blanking | 0-7 | 0 |
| BSHLD | ABL door limit | 0-7 | 3-4 |
| EMABL | Emergency ABL remove switch:0=on, 1=off | 0-1 | 0 |
| MDSTP | Use brightness to release ABL, 0=off, 1=on | 0-1 | 0 |
| FMLBL | FM output accuracy | 031 | 16 |
| BRABL | Brightness ABL switch 0=off, 1=on | 0-1 | 1 |
| VDLBL | Video demodulation output range 0=small, 1=large | 0-7 | 7 |
| PASSW | V-CHIP function 0=OFF, 1=ON | 0-1 | 1 |

   3. Simulation preset
      1)  Input color bar signal;
      2)  Press 'MENU' key, set color, contrast, color saturation, tint at medium position;
      3)  Press 'DP' key of the alignment remote controller to call out the menu which contains the following items:

| OSD | Description | Range | Reference |
|---|---|---|---|
| Sub brightness | Preset brightness | 0-127 | 60 |
| Contrast | Preset contrast | 0-27 | 27 |
| Tint | Preset tint | 0-77 | 35 |
| Color | Preset color saturation | 0-27 | 14 |

      4) When done, press 'PICTURE' to save the result.

III.   Adjust the white level:
      1) Press 'GEO' of alignment remote controller, set the item 'NO SD POWER OFF YES' to 'NO', keep the TV power on for over 30 minutes:
      2) Degauss the CRT:
      3) Input bright field signal through AV channel:
      4) Connect white level test equipment to the set:
      5) Press 'W/B' key of the alignment remote controller to call out the following menu:

| OSD | Description | Range | Reference |
|---|---|---|---|
| RD | Red stimulate potential | 0-127 | 64 |
| GD | Green stimulate potential | 0-15 | 7 |
| BD | Blue stimulate potential | 0-127 | 64 |
| RB | Red stop potential | 0-255 | Preset 127,adjust 127 |

10

| GB | Green stop potential | 0-255 | Preset 127,adjust 250 |
| BB | Blue stop potential | 0-255 | Preset 127,adjust 220 |

Set the above items to medium position and then press 'SCAN', adjust the Raster potential regulator until the bright line on the screen turns to a dark line, which is just visible.
Adjust using the following keys until the line turns white {1 (RB+) /2 (RB) 3 (GB-) 5 (BB+) /6 (BB-)}, and then press 'SCAN' again, use the alignment remote controller 'V+', 'V-', 'P+', 'P-' to adjust 'RD', 'GD' and 'BD' until the whole screen turns white.

6) If white level test equipment is available, adjust the above until a proper effect is gained.
7) Press 'PICTURE' to save the results:
8) Press 'GEO' key, set back the 'NO SD POWER OFF' item to yes.

IV. Inter signal check:
Press the 'PIRN' key on the alignment remote controller to generate Internal signal check:

V. Audio check:
1) Input graphic signal with 1KHz audio signal:
2) Connect the oscillograph to the speaker input line:
3) Press 'V+' key to reach the max volume, the 1KHz should not distort, and the audio should be fine and does not interfere the video signal.
4) The tested non-distort output power should be less than 2W.

VI. Check with the keys on the set
Please refer to the user's manual.

VII. Check of the front AV input channel function:
Input AV signal, check the audio and video function.

IX. V-CHIP, CCD function
1) Press 'V-CHIP' to call out the V-CHIP menu, check the V-CHIP function
2) Press the 'MENU' key and enter 'CCAPTION' item menu, check the CCD Function.

X. Voltage resistance and insulation utility test:
Input 1500V 1mA for 1sec; make that no component is broken.

11

**WORKING METHOD OF HIGH VOLTAGE PROTECTION CIRCUIT OF TN201AUV CRT**

1. The working method
   The electrical level masters the high voltage control system of this model of the 34th pin of the main decoding chip—LA76814, when the 34th pin output High voltage, LA76814 cuts the line square-wave output on 27th pin, thus the line triode V432 holds, and the line output amplifier stops and generate no more high voltages. This process is divided by R412 and R416. If the divided potential still can break the stabilizer diode VD12, it will direct the work on the LA76814 and raise the potential on its 34th pin, thus run the high voltage protection process. The time constant function by C412 and R414 will give a delay to the high voltage protection circuit.

Diagram as follows:



II. List of components that decides the X-ray generation

| No. | Description | Model | Origination |
|-----|-------------|-------|-------------|
| U901 | CRT | 54SX503-Y22 | IRICO |
| N101 | I.C | LA76814 | SANYO |
| V431 | Triode | 2SC2383-O | No.4 E-Component Firm, FoShan |
| T431 | H. Drive Amp. | JDT1904 | Jingshi, Shenzhen |
| V432 | Triode | 2SD1651-CTV-YB | No.4 E-Component Firm, FoShan |
| C436 | H. Volt. ceramic capacitor | CT81-2R-2KV-470PF-K | Hongming, Dongguan |
| T471 | H. Output Amp. | JF0510-191129 | Jingshi, Shenzhen |

12

| | | | |
|---|---|---|---|
| R471 | Cement resistor | RX27-5W-3.9Ω-J | Xinyang, Jiangsu |
| R434 | Oxide film resistor | RY17-2W-3.3KΩ±5% | Yongxing, Sichuan |
| R412 | Carbon film resistor | RY13-1/6W-8.2KΩ±5% | No.6        Component electro. Firm, Zibo |
| VD412 | Stabilizer diode | H27L1/KEL-7V5B1 | Electronic      Component factory, Leshan |
| VD551 | Regulator diode | EU3A/RU3A | Electronic      Component factory, Leshan |

III. Key components which decides the X-ray generation:

| N0. | Description | Model | Short | Open |
|---|---|---|---|---|
| N101 | IC | LA76814 | When LA76814 is idle, it is to say no square-wave generates from the 27th pin of N101, no high potential will generate and no X-ray exists. | |
| V431 | Triode | 2SC2383-O | When short B and E, the square-ware will no more work on T471. If short B, C, the square-wave will not get amplified. No high potential will generate, and no X-ray exists. | Cut the line output square-wave, T471 does not work, no high potential generate and no X-ray exists. |
| T431 | Line drive amplifier | JDT1904 | Square-wave will not reach T471, T471 does not work no high potential generate and no X-ray exists. | |
| V432 | Triode | 2SD1651-CTV-YB | When short B and E, the square-ware will no more work on T471.If short B, C, the square-wave will not get amplified. No high potential will generate, and no X-ray exists. | If V432 is open, no switch signal will generate, T471 does not work, no high potential generate and no X-ray exists. |
| C436 | High-voltage ceramic | CT81-2R-2KV-470P F-K | Output square-wave will not arrive T471, T471 does not | Reduces the high potential generated by T471 by means |

13

| | | | | |
|---|---|---|---|---|
| | capacitor | | work, no high potential generate<br><br>and no X-ray exists. | of enlarging the reverse capacity, does not take<br>effect on the X-ray. |
| T471 | Line output<br><br>amplifier | JF0510-191129 | When T471 does not work, no high potential generate and no X-ray exists. | |
| R471 | Cement<br><br>resistance | RX27-5W-3.9Ω-J | The potential on the collector anode of V432 is raised and its<br><br>static working point is<br><br>changed, which make the potential output of T471 rise and possibly<br>will generate X-ray. | No bias level on V432, no switch signal outputs from V432, T471 does not work, no high potential generate and no X-ray exists. |
| R434 | Oxide film<br><br>resistance | RY17-2W-3.3KΩ±<br><br>5% | The potential on the collector anode of V431 is raised and the<br><br>static working point is<br><br>changed, which make the potential output of T471 rise and possibly will generate X-ray. | No bias level on V432, no switch signal outputs from V432, T471 does not work, no high potential generate and no X-ray exists. |
| R412 | Carbon film<br><br>resistance | RY13-1/6W-8.2KΩ<br><br>±5% | When shorted, the voltage feedback from the 9th winding of T471 will not get divided, thus make VD412 more easier get PENETRATED and the X-ray production circuit more easier to start. | The feedback voltage from the 9th winding of T471 will<br><br>never PENETRATE<br><br>VD412, the X-ray protection<br><br>circuit will not<br><br>start. There might be X-ray generated. |
| VD412 | Voltage<br>stabilizer<br>diode | H27L1/KEL-7V5B1 | Same as r412 | Same as r412 |
| VD551 | Current<br><br>Regulator<br><br>Diode | EU3A/RU3A | Will not regulate the AC output current from the 9th winding of T511 and let it go | No main voltage exists, no<br><br>X-ray will generate. |

14

| | | | through VD511, C561 and directly discharge to the ground, thus, main voltage will not exist, no X-ray will generate. | |
|---|---|---|---|---|

# EXHIBIT 15

# 信 息 周 报

<table>
<tr><td colspan="5">销售公司<br>第 70 期<br>05.7.08－7.15.</td></tr>
<tr><td></td><td>经营状况</td><td>彩电市场</td><td>用户信息反馈</td><td>行业动态</td></tr>
<tr>
<td>TCL</td>
<td>1、1−6 月份 CTV 产 467.5 万台，销 524.73 万台、出口 176.9 万台。分别较去年同期减少 2%、7%和 10%；<br>2、其中 21″FS 生产 107 万台同比降幅较大为 50%。25″FS 生产 52 万台同比几乎持平。29″PF 生产 64.7 同比增长了 50%；<br>3、21″FS 出口 59.5 万台同比下降了 53%，外销量 176.9 万台占总产量的 42%。</td>
<td>1、7 月 14 日 TCL 多媒体集团发布公告，该公司以 1.071 亿港元收编汤姆逊在 TCL−汤姆逊电子有限公司(TTE)北美、欧洲的销售和市场经营权；<br>2、7 月 13 日至 7 月 31 日在北京苏宁和 TCL 各门店推出"我消费、我环保——回收您家中的电子垃圾"大型环保促销攻势。凡家中有废旧彩电的消费者，都可以到苏宁折价换购任何一款新电器，其中购买 TCL 彩电可根据新旧程度折合 100 元至 500 元不等。而苏宁和 TCL 收购上来的废旧电器，将送到国家认证的废旧电器回收机构进行无害化处理。TCL 为此可能耗资近百万元，承担自己作为全球最大彩电制造商的一份责任。</td>
<td>1、采购彩管优先考虑战略伙伴汤姆逊和华飞；<br>2、OEM 部对彩虹 21″FS（粗）不生产感到遗憾；<br>3、TTE 公司"ERP"软件系统要求供应商按规定时间地点交货，目前彩虹还没有达到要求；<br>4、对退货管的办理，常常出现不顺畅的现象；<br>5、彩虹市场占有率仅次于汤姆逊，位居第二。</td>
<td>深圳三星 7 月对 29″兼容线体进行改造，将生产 29″短径管。</td>
</tr>
<tr>
<td>创维</td>
<td>1、创维数码日前正式宣布，公司执行董事兼彩电事业部总裁张学斌接替王殿甫担任首席执行官，王殿甫仅为董事会主席。创维新任 CEO 张学斌否认创维偷漏税 6.8 亿元，与事实严重不符；<br>2、创维公明工厂本周开工生产。</td>
<td>1、永乐特价机 6 折，顺电康佳撤柜，苏宁没有起色；平板液晶电视价格继续走低；    2、TCL32″1.4 万/台降至 1 万元/台，37″从 1.7/台万降到 1.4 万/台。</td>
<td>1、外销彩管需要将品和磁场标识显示清楚；<br>2、绝大部分 OEM 彩电都是由客户事先确定彩管供应商。</td>
<td></td>
</tr>
</table>

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00124396

| | | | | |
|---|---|---|---|---|
| **康佳** | 1、1—6 月份彩电产量 292 万台较去年下降 18%，销售 333.5 万台同比减少 6%、出口 91 万台同比下降了 5%；<br>2、第二季度外销彩电 61 万台，较一季度增长了一倍；<br>3、纯平增长，普屏下降例如：21″FS 由 04 年同期 126 万台下降到 05 年的 60.5 万台，下降了 52%，而 21″PF 今年 1—6 月份生产 39 万台，同比增长 31.7%。 | 市场平淡，康佳彩电销售与去年同期 60 万台相比下降了 15%。 | 1、莞康请尽快解决退货管的补退问题；<br>2、香康就彩虹 14″DC15 管专门召开增补协调会，会上要求加快彩管 14″的认证。小批量试做订单会很快下来。 | 长沙 LG 计划 7 月份 21″线停产 10 天，25″线停产一星期，29″线停产 15 天。 |
| **长虹** | 1、6 月份长虹 CRT 彩电销售总体继续下滑，与去年同期相比（74.2 万台）下降了 31%；整机库存较上月（48.31 万台）增加 6%；<br>2、8 月份内销部分生产减量，只生产 28 万台。 | 1、7 月 8 日到 7 月 11 日创维在成都市区家乐福、人人乐、欧尚、好又多、世纪联华几大超市举行大型的以旧换新活动；<br>2、创维今年的折旧价提升到 300 至 600 元，时间也延长到四天。应对数字信号电视的 16：9 显示格式，创维特推出 16：9 天骄系列参加"模拟电视换数字电视"活动，并且，不论大小，旧电视均按每台 500 元折价换购 16：9 天骄系列。 | 1、要求在发货单上注明长虹的定单号；<br>2、部分 CRT 受潮，目前在跟线，但没有造成太大的不良影响。 | 本周除赛格日立外各彩管厂家业务员均到长虹活动。 |
| **海信** | 黄岛海信生产基本正常，周六、周日正常休息。7 月下旬生产 12 万台左右。 | 1、近日，海信成功地从西门子手中夺回国际知名商标，并在"信普争霸"中击败日本厦普后就证明了中国彩电性价比制胜的势如破竹；<br>2、青岛家电商场主要购买 CTV 特价机，21″FS 699 元、21″PF 899 元、29″PF 1499 元、29″高清 1999 元。这四个品种销的较好。 | 本周使用彩虹管，质量正常。21″PF（新 AK）200 只试流计划安排在 7 月 16 日。 | 1、三星 25″PF（AK），目前，正在海信研发做样管认证；<br>2、三星已来人进行技术支持。 |
| **海尔** | 1、本周生产量有所下降，属正常调整，生产美国的 21″PF（新 AK）出口机正在加紧前期的准备工作；<br>2、合肥海尔本周开三条线生产，主要 14″ 21″ 出口机。 | 在青岛和合肥家电商场，顾客很少，CTV 彩电和平板电视均销售不畅，但其价格较稳定。 | 1、彩虹 21″（新 AK）样品亮度低，美国工程师于 15 日飞抵青岛海尔协商；<br>2、合肥海尔彩虹 21″ FS（粗）和 21″（新 AK）与海尔机芯不配，压差有别，如果有计划生产，到时需 | 1、LG 和 BMCC 反映彩管销售很困难；<br>2、在合肥海尔 BMCC、三星 21″ 光管及出口量已大于彩管，大屏幕 |

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00124397

| | | | 调高高压包电压；<br>3、合肥海尔 29″PF（100HZ）也出现质量问题，昨天已将海尔机芯带回测试。 | 内销较小。 |
|---|---|---|---|---|
| 厦华 | 1、本月 LCD 生产量将创历史新高，准备生产 10 万台；PDP 产量很少。<br>2、34″32″供货量很少或是没有供货。 | 顾客对 CTV 兴趣不大，对平板电视持币待购。 | 增加订单要按时到货。 | CRT 近三四个月全是美元供货，彩管价格不断下滑。 |
| 华东中小户 | 1–6 月份熊猫彩电产 64.343 万台、销 62.95 万台、存 5.12 万台、出口 34.1 万台，产销同比分别增长 11%、4%，彩虹管同比增长了 1.56 倍，其占有率已达 25%左右，由第四位升至为并列第一位（LG）。 | 一边空调热，另一边彩电凉。 | 1、要求彩虹 14″和 21″FS（粗）彩管给予较优惠价格；<br>2、江奎去年开始建厂，无锡新东开发了几个新机型，1～6 月份彩电各生产 8 万台，100%用彩虹管，希望享受大厂平等待遇。 | 液晶显示器制造商 LG 飞利浦公司 7 月 11 日发布公告，表示将增资 2410 美元给中国南京的子公司，以进一步扩大产能。 |
| 数源 | 1、7 月份生产不足 3 万台，8 月份预计生产 0.3 万台；<br>2、目前，因彩管部分品种在亏本销售，一旦市场启动，彩管会涨价，所以，用户在 8 月份有低价少量囤积彩管的可能。 | 杭州家电市场非常淡，每日卖出 3—5 台彩电，有时甚至一天卖不出一台，双休日稍微好一点，商场也没有信心，不论整机厂及时付款，致使有些中小屏幕机子断货。 | 1、杭州金利普有退货管，请尽快指定车拉回；<br>2、金利普在进出口公司有 RMB30 多万余款，请协查并转到销售公司抵货款。 | 永新范经理拜访孙总。与金利普商议下一步 21″FS 需求意向，但孙总表示，与彩虹目前合作良好。我们也不要麻痹大意，加强金利普的攻关和服务。 |
| 综述 | 一、上半年整机厂 CTV 产销出口呈现三大特点：<br>一是总体指标下降：1—6 月彩电 7 大厂家 CTV 产 1736.18 万台，销 2012.08 万台，出口 516.96 万台。同比减少 11%、4%和 14%；<br>二是三巨头纷纷落马：1、产量：康佳和长虹同比降幅较大分别为 18%和 51%；2、销量：TCL、 | 7 月份以来，长虹、创维和 TCL 等厂家，纷纷强势出击彩电"以旧换新"，得到了许多消费者的认可和响应：一是激活了彩电淡季的销售，提高其品牌市场占有率，加速彩电的更新速度；二是提高消费者对数字电视和平板电视高端产品的认知水平；三是有利于掌握消费者的购买心里，为厂家下一步调整产品结构提供了第一手资料。 | 1、彩虹 21″（新 AK）样管亮度低，美国工程师已于 15 日飞抵青岛海尔协商；<br>2、TTE 公司"ERP"软件系统要求供应商按规定时间地点交货，目前彩虹还没有达到要求；<br>3、外销彩管需要将品种和磁场标识显示清楚；<br>4、绝大部分 OEM 彩电都是 | 1、上海永新预计在本月二十日全线停产，试作 21″PF 和 25″PF（AK）；<br>2、永新范经理拜访孙总。与金利普商议下一步 21″FS 需求意向。 |

CHU00124398

| | | | |
|---|---|---|---|
| | 康佳和长虹同比降幅分别为 7%、6%和 45%；3、出口量：长虹同比降幅108%。<br>三是海尔和熊猫逆势呈强：05年上半年海尔 CTV 产、销和出口分别同比增长 15%、15%和55%；熊猫 CTV 产和销同比分别增长 11%和 4%。 | | 由客户事先确定彩管供应商。<br>5、中小用户希望在淡季享受大厂平等待遇。 | |

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00124399

# EXHIBIT 16

# 信 息 周 报

销售公司
第 74 期
05.8.06. —8.12.

| | 经营状况 | 彩电市场 | 用户信息反馈 | 行业动态 |
|---|---|---|---|---|
| **TCL** | TCL 彩电销售总量上半年下降 7%，为了扭转不利局面，6 至 7 月份加大了彩电出口的力度，并开辟了新的市场，使得彩电海外销量 7 月份突破了百万大关，TCL 海外业务现已超过国内业务； | 1、TCL 8 月 11 日公告称，子公司 TCL 多媒体已按此前与法国汤姆逊公司达成《换股选择权协议》的实施；<br>2、TCL 的平板液晶电视已全线登陆巴西,墨西哥,阿根廷等南美地区,并进入当地彩电销售的主流渠道。 | 1、TCL 关于泰国不良管的发运请确认：<br>（1）是否所有费用由彩虹承担；<br>（2）是否由彩虹指定代理并安排装运；<br>2 、14″（内销）出现打火现象,已分别反馈一厂及售后进行对策分析。 | |
| **创维** | 创维上半年彩电生产主做高端，其中纯平和大屏幕占比近一半，然而，现低收入层占比较大，偏远地区对小屏彩电，还有较大的需求潜力。最近对 21″FS 促销力度较大，效果明显，预计后期在农村彩电市场低价位的电视机需求量较大。 | 1、创维最近将目标瞄准农村市场，本周将联手 CCTV 举行数场主题为"创维情·文化行"的系列文艺义演活动。该活动旨在扩大农村三四级城市和乡镇市场。此前，创维还专门推出一系列针对农村消费人群的电视机。 | 1、创维 8 月份准备启动外协加工厂生产彩电,现暂确定 4 家工厂；<br>2 、 处理创维提出的21″PF 贴磁块影响生产问题：<br>经沟通后从两方面解决：（1）创维对现有吸盘设施进行改进；（2）彩虹对影响生产进行适当补偿（待定）。 | |
| **″康佳** | 康佳彩电正在为国庆节备货，现彩电库存较小，本周按计划满负荷生产，因彩电终端市场还未启动，所以，康佳彩电销售一般。 | 1、康佳平板电视产品完成了从 15 寸到 42 寸各个规格的液晶电视和等离子电视的开发；<br>2、获得家乐福 3 万台彩电 订单之后,近日又与美国家电连锁零售商 Best —buy（百思买）签订了 5 万台液晶电视供货合同,创下了国内平板彩电出口最大单项订单纪录。 | 1、8 月份起,其退货管将从结算单中扣除,要求彩虹在月底前将莞版的退回管补齐；<br>2、外销 15″原交货时间由 8 号可延迟到 10 号；<br>3、希望提供 15″PF 彩虹管相对应磁场的管型情况。 | |

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00124400

| | | | | |
|---|---|---|---|---|
| **长虹** | 1、生产基本正常；受银行承兑规模的限制，以后付款仍为现汇。<br><br>2、长虹出口量按计划生产较平稳。 | 1、长虹逐步从传统家电企业向个人消费电子产品与技术、内容和服务供应商转型。世界品牌实验室强调，长虹年业务收益额、品牌附加值指数及品牌强度系数，相比去年同期，均出现较大幅度的增长。<br><br>2、长虹 CRT 电视销售总体上没有较为明显的变化，但是平板销售有上升势头，并已在四川部分二、三级农村市场投放三种型号的平板电视销售。 | 彩虹 21″FS 出现白场不均的现象。 | 本周各 CRT 厂家业务人员均到长虹活动。 |
| **海信** | 8月份生产比 7月要增加 1 倍，目前各个分工司都已恢复正常生产。黄岛海信星期日休息，其他时间正常上班。 | 本周彩电销售与上周持平，农村市场有转好的迹象，目前 21″FS、21″PF、29″PF（高清）销售与上周持平，CTV 的价格变化不大。本周平板销售比上周要好，原因是青岛要举办啤酒节。 | 1、海信采购部提出，鉴于近期需求量较大，希望彩虹安排好发货，避免影响生产；<br><br>2、本周使用彩虹管，质量正常。黄岛 21″PF（新 AK）200 只试流已合格，12 日做 800 只批量生产。 | 据了解上永给海信 25″FS 报价 34.5 美元。 |
| **海尔** | 1、生产正常。经营稳定，21″两个品种，25″普平，产量都有小幅增加，其他正常。<br><br>2、合肥海尔九条线生产，一周不休息，产量加大，市场略显上升。用彩虹管数量较大。品种增多。 | 1、市场销售依然不旺，和上周相比，基本持平，没有出现突然旺销的现象，商场普平电视不多，纯平和平板占主要的位置，从量上来说，21 寸纯平销得较好；<br><br>2、对市场谨慎乐观，心里没底。目前积极补库。如果国庆市场好起来，年底就有信心。 | 彩虹 21″PF 美国客户已经认可，可以供货。 | 中华映管在海尔的供应量明显萎缩。 |

CHU00124401

| | | | | |
|---|---|---|---|---|
| **厦华** | 本周厦华 CRT、LCD 都在开足马力生产，PDP 生产量仍很少；目前厦华的库存很少，资历金状况仍十分困难；9 月 15 日以前外销的货都要出完。 | 1、厦华 CRT、LCD 都在开足马力生产，PDP 生产量仍很少；目前厦华的库存很少，资历金状况仍十分困难；9 月 15 日以前外销的货都要出完。<br>2、彩电市场仍十分清淡，彩电的价格基本未动； | 尽快谈定 9 月份订单，以便尽快办理结转申请表。 | 三星已向厦华提供 21″短管颈样管，正在积极促销。 |
| **熊猫** | 据南京熊猫销售公司反映目前 21″FS 电视机很好销售，8 月份追加了其生产计划。 | 本周南京市场上的电视机好销品种主要是 29″PF 高清、21″FS 电视机，但是销量与上周相差不大，价格也没有变化。 | 无锡新东要求把 14 寸 832 只（出口管子）退货管拉回厂退换。 | 南京华飞 8 月 1 日至 8 月 5 日放高温假。 |
| **华东中小户** | 数源为完成全年 60 万目标，下半年加大产量，着手调动资金，从 9 月份起计划每月生产 6 万台左右。 | 1、市场没有好转，但经销商已将资金从夏用电器转向电视机备货采购；<br>2、据数源张部长，田科长认为：下半年市场不容乐观，但考虑到全年生产目标的实现，增量采购彩管，加大生产量，非常必要。 | 1、杭州金利普有退货管请尽快拉回。<br>2、优势达要求速将运费人民币转换成美元后，汇到指定账户。 | 1、上海永新 21″库存不多；<br>2、上海永新加大了 21″PF 生产计划，但其不过关；<br>3、上海永新 29″FS 线，经改造可生产 29″PF，21″PF 试作了 8000 只，21″FS 和 25″FS 已正常生产。 |
| **综述** | **8 月份整机厂开足马力生产彩电的原因：一是彩管价格已降到历史低位；二是整机厂为完成全年生产目标；三是彩电市场价格后期基本稳定；四是为 8 月份传统旺季增补库存。** | 1、整机厂和彩电经销商正在快速批量补充货源，并采取形式多样的，且具规模的彩电促销活动；<br>2、彩电市场虽然有好转迹象，但研判后市是否旺销关键要看 9 月份整机厂的库存动向和资金回款情况；<br>3、据国务院发展研究中心专项据调研结果显示：预计今年农村彩电市场电视机的需求总量为 1560 万台，开始超过城市市场需求总量。 | 1、海信本周使用彩虹管，质量正常。黄岛 21″PF（新 AK）200 只试流已合格，12 日做 800 只批量生产。<br>2、彩虹 21″PF 美国客户已认可，可以供货。<br>3、海信采购部提出，鉴于近期需求量较大，希望彩虹按排好发货，避免影响生产； | 1、中华映管在海尔的供应量明显萎缩。<br>2、上海永新 21″FS 库存不多；加大了 21″PF 生产计划，但其不过关；29″FS 线，经改造可生产 29″PF，21″PF 试作了 8000 只，21″FS 和 25″FS 已正常生产。 |

CONFIDENTIAL – GRAND JURY MATERIAL

CHU00124402