# Exhibit 19



STATE of NEW YORK )

                    )            ss:

COUNTY of NEW YORK )

### *CERTIFICATE OF ACCURACY*

This is to certify that the attached document, *"CHU00690421"*, originally written in *Chinese,* is to the best of our knowledge and belief, a true, accurate and complete translation into *English.*

Dated: February 20, 2019

Seth Wargo
Consortra Translations

Sworn to and signed before ME this
20ᵗʰ day of February,
2019.

Notary Public

JAMES G MAMERA
Notary Public - State of New York
No. 01MA6157195
Qualified in New York County
My Commission Expires Dec. 4, 2022

Your
legal
translation
partner

**Report-Nov(CRT-TV-Export)**

# China CRT Color TV Export Monthly Research Report

## (December 2005)

Statement 1: This report issues the data for the previous month on the 30th of each month

Statement 2: This report is for industry reference only. It is not an industry development report from government agencies, and is strictly forbidden for any enterprise to use for commercial exploitation. Without the written consent of us, no enterprise may provide part or all of this report to other organizations and individuals. It is limited to research purpose only within an enterprise.

Statement 3: Any newspapers, magazines, websites, televisions, and other media are prohibited from copying, retransmitting, quoting, or publishing any text and data of this report without our written authorization. In case of violation, we will take legal measures to safeguard our rights and interests, and the disputes with enterprises arising therefrom shall be borne by the violator.

http://www.chinaccm.com/33

中華商務網
ChinaCCM.com

## Table of Contents

**I. Analysis of China CRT Color TV Exports in December 2005**…………………………… **4**

   1.1   The Overall Market ......................................................................   4

      1.1.1   Characteristics of the Total Amount ...............................   4

      1.1.2   Brand Features ................................................................   5

            1.2.2.1   Structural Proportion ...............................   5

            1.2.2.2   Year-on-year Growth ...............................   6

      1.1.3   Product Characteristics ..................................................   7

            1.1.3.1   Product Structure Proportion ...................   7

            1.1.3.2   Enterprise Value Product Balance Sheet ...............   8

            1.1.3.3   Value Product Balance Sheet by Country .................   9

      1.1.4   Country Characteristics ..................................................   10

            1.1.4.1   Structural Proportion by Country ...................   10

            1.1.4.2   Year-on-Year Growth by Country ...................   11

            1.1.4.3   Enterprise Value Balance Sheet by Country .................   12

      1.1.5   Price Characteristics .......................................................   13

            1.1.5.1 Enterprise Average Unit Price Comparison Table by Country………   13

            1.1.5.2  Enterprise Average Unit Price Product Comparison Table .............   14

            1.1.5.3  Average Unit Price Product Comparison Table by Country ............   15

**II. Analysis of China CRT Color TV Year-to-Date Exports in 2005** ...................................   **16**

   2.1   The Overall Market............................................................   16

      2.1.1   Characteristics of the Total Amount ...............................   16

      2.1.2   Brand Features ................................................................   17

      2.1.3   Product Characteristics ..................................................   18

            2.1.3.1   Product Structure Proportion…………………………   18

            2.1.3.2   Enterprise Value Product Balance Sheet…………………………   19

            2.1.3.4   Value Product Balance Sheet by Country……………………   20

2.1.4    Seasonal Characteristics ........................................................    21

    2.1.4.1   Monthly Change in Exports  ................................    21

    2.1.4.2   Table of Monthly Change in Product Value  ....................    22

    2.1.4.3   Monthly Change in Value by Country ............................    23

    2.1.4.4   Monthly Change in Enterprise Value............................    24

2.1.5    Country Characteristics.................................................................    25

    2.1.5.1   Structural Proportion by Country..............................    **25**

    2.1.5.2   Year-on-Year Growth by Country..............................    26

    2.1.5.3   Enterprise Value Balance Sheet by Country...........................    27

2.1.6    Price Characteristics.................................................................    28

    2.1.6.1   Enterprise Average Unit Price Monthly Comparison Table...........    28

    2.1.6.2   Average Unit Price Monthly Comparison Table by Country ..........    29

    2.1.6.3 Enterprise Average Unit Price Comparison Table by Country.........    30

2.3   Business Descriptions ........................................................    31

2.3.1   Sichuan Changhong Electric Co., Ltd. ...........................................    31

2.3.2   TCL King Electrical Appliance ( Huizhou ) Co. Ltd..............................    32

2.3.3   Nanjing Panda Electronics Import & Export Co., Ltd. .................................    33

2.3.4   Xiamen Overseas Chinese Electronics Co., Ltd. .........................................    34

2.3.5   Shenzhen Skyworth- RGB Electronics Co., Ltd. ..............................    35

2.3.6 Konka Group Co., Ltd. .................................................................    36

2.3.7 Dongguan Huaqiang Sanyo Electronics Co., Ltd. .........................................    37

2.3.8   LG Electronics (Shenyang) Co., Ltd. ..............................    38

2.3.9   Haier Group Electric Appliance Industry Co., Ltd. ..............................    39

2.3.10  Qingdao Hisense Import and Export Co., Ltd. .....................................    40

2.3.11  Tianjin Tongguang Samsung Electronics Co., Ltd. ..............................    41

2.3.12  Dalian Toshiba Television Co., Ltd. ..............................    42

2.3.13  Nanjing Sharp Electronics Co., Ltd. ..............................    43

2.3.14  Zhuhai Jinpin Electronics Co., Ltd. ..............................    43

**CONFIDENTIAL**

## I. Analysis of China CRT Color TV Exports in December 2005

**1.1 The Overall Market**

**1.1.1 Characteristics of the Total Volume (December)**

| Year | Export Volume (unit) | | Export Amount (USD) | | Average Unit Price (USD/unit) | |
|---|---|---|---|---|---|---|
| | Quantity | Year-on-year Growth | Amount | Year-on-year Growth | Unit Price | Year-on-year Growth |
| 2005 | 2017420 | -16.81% | 155754888 | -32.04% | 77.20 | -28.95% |
| 2004 | 2425093 | 3.08% | 229173161 | -10.35% | 94.50 | -24.70% |
| 2003 | 2352612 | 49.00% | 255631882 | 29.01% | 108.66 | -13.41% |
| 2002 | 1578984 | | 198149815 | | 125.49 | |

◆ In 2005, the export volume of CRT color TV in December reached 2.017 million units, a slight month-on-month increase from the 1.862 million units of November. It fell by 16.81 percentage points compared with the same period of last year. The export value decreased by 32.04 percentage points, and the average export price per unit fell by 28.95 percentage points compared with the same period of last year.

**1.1.2 Brand Features**

1.1.2.1 Structural Proportion (December)

| Sequence Number | By export volume (unit) | | | | | | By export value (USD) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | | | 2004 | | | 2005 | | | 2004 | | |
| | Enterprise | Quantity | Structural Proportion % | Enterprise | Quantity | ctural Proportio | Enterprise | Quantity | Structural Proportion % | Enterprise | Quantity | ctural Proportio |
| 1 | TCL | 302372 | 14.99% | TCL | 365392 | 15.07% | TCL | 23839367 | 15.31% | TCL | 29599866 | 12.92% |
| 2 | Haier | 153359 | 7.60% | Skyworth | 198171 | 8.17% | LG (Shengyang) | 13114169 | 8.42% | LG (Shengyang) | 17204761 | 7.51% |
| 3 | Skyworth | 139013 | 6.89% | Haier | 182868 | 7.54% | Tianjin Samsung | 12505583 | 8.03% | Skyworth | 16909244 | 7.38% |
| 4 | LG (Shengyang) | 118727 | 5.89% | LG (Shengyang) | 159465 | 6.58% | Haier | 11446640 | 7.35% | Toshiba | 14869637 | 6.49% |
| 5 | Tianjin Samsung | 114836 | 5.69% | Konka | 135874 | 5.60% | Skyworth | 9457718 | 6.07% | Tianjin Samsung | 14648686 | 6.39% |
| 6 | Konka | 111234 | 5.51% | Panda | 112218 | 4.63% | Konka | 8046463 | 5.17% | Haier | 13361497 | 5.83% |
| 7 | Sichuan Changhong | 93632 | 4.64% | Sichuan Changhong | 106581 | 4.39% | XOCECO | 7158015 | 4.60% | Dandong Iiyama | 12860682 | 5.61% |
| 8 | Hisense | 86096 | 4.27% | Tianjin Samsung | 105556 | 4.35% | Sichuan Changhong | 7054075 | 4.53% | Sichuan Changhong | 11083021 | 4.84% |
| 9 | Panyu Xinghui | 84726 | 4.20% | Philips | 73465 | 3.03% | Hisense | 5732145 | 3.68% | Sichuan Changhong | 9295049 | 4.06% |
| 10 | XOCECO | 82550 | 4.09% | Huaqiang Sanyo | 68082 | 2.81% | Panda | 5524813 | 3.55% | Philips | 8208518 | 3.58% |
| 11 | Panda | 78311 | 3.88% | Dongguan Machiner | 61153 | 2.52% | Panyu Xinghui | 4770332 | 3.06% | Panda | 8018056 | 3.50% |
| 12 | Zhuhai Jinpin | 37000 | 1.83% | XOCECO | 60609 | 2.50% | Dandong Chrysanthemum | 4766585 | 3.06% | Huaqiang Sanyo | 7542166 | 3.29% |
| 13 | Kang Hui | 34067 | 1.69% | Dandong Iiyama | 55462 | 2.29% | Zhuhai Jinpin | 3077403 | 1.98% | XOCECO | 6033821 | 2.63% |
| 14 | Dandong Chrysanthemum | 32456 | 1.61% | Kang Hui | 50651 | 2.09% | Kang Hui | 2345905 | 1.51% | Dongguan Machinery | 5404865 | 2.36% |
| 15 | Huaqiang Sanyo | 25389 | 1.26% | Hisense | 49349 | 2.03% | Huaqiang Sanyo | 2190444 | 1.41% | Sharp | 4762690 | 2.08% |
| | Other | 523652 | 25.96% | Other | 640197 | 26.40% | Other | 34725231 | 22.29% | Other | 49370602 | 21.54% |
| | Total | 2017420 | 100.00% | Total | 2425093 | 100.00% | Total | 155754888 | 100.00% | Total | 229173161 | 100.00% |

◆ As can be seen from the structural proportion of the brands in December 2005, the total share of the top 15 enterprises accounted for 74.04%. TCL ranked first with a share of 14.99%, and Haier and Skyworth ranked second and third with a share of about 7.60% and 6.89% respectively. In terms of the export value, the top three are TCL, LG (Shengyang), and Tianjin Samsung.

CONFIDENTIAL

1.1.2.2 Year-on-year Growth (December)

| Sequence Number | By export volume (unit) | | | | By export value (USD) | | | |
|---|---|---|---|---|---|---|---|---|
| | Enterprise | 2005 | 2004 | Year-on-year Growth | Enterprise | 2005 | 2004 | Year-on-year Growth % |
| 1 | TCL | 302372 | 365392 | -17.25% | TCL | 23839367 | 29599866 | -19.46% |
| 2 | Haier | 153359 | 182868 | -16.14% | LG (Shengyang) | 13114169 | 17204761 | -23.78% |
| 3 | Skyworth | 139013 | 198171 | -29.85% | Tianjin Samsung | 12505583 | 14648686 | -14.63% |
| 4 | LG (Shengyang) | 118727 | 159465 | -25.55% | Haier | 11446640 | 13361497 | -14.33% |
| 5 | Tianjin Samsung | 114836 | 105556 | 8.79% | Skyworth | 9457718 | 16909244 | -44.07% |
| 6 | Konka | 111234 | 135874 | -18.13% | Konka | 8046463 | 11083021 | -27.40% |
| 7 | Sichuan Changhong | 93632 | 106581 | -12.15% | XOCECO | 7158015 | 6033821 | 18.63% |
| 8 | Hisense | 86096 | 49349 | 74.46% | Sichuan Changhong | 7054075 | 9295049 | -24.11% |
| 9 | Panyu Xinghui | 84726 | 22391 | 278.39% | Hisense | 5732145 | 4061850 | 41.12% |
| 10 | XOCECO | 82550 | 60609 | 36.20% | Panda | 5524813 | 8018056 | -31.10% |
| 11 | Panda | 78311 | 112218 | -30.22% | Panyu Xinghui | 4770332 | 1664348 | 186.62% |
| 12 | Zhuhai Jinpin | 37000 | 15235 | 142.86% | Dandong Chrysanthemum | 4766585 | | #DIV/0! |
| 13 | Kang Hui | 34067 | 50651 | -32.74% | Zhuhai Jinpin | 3077403 | 1383870 | 122.38% |
| 14 | Dandong Chrysanthemum | 32456 | | #DIV/0! | Kang Hui | 2345905 | 4355981 | -46.15% |
| 15 | Huaqiang Sanyo | 25389 | 68082 | -62.71% | Huaqiang Sanyo | 2190444 | 7542166 | -70.96% |
| | Other | 523652 | 792651 | -33.94% | Other | 34725231 | 84010945 | -58.67% |
| | Total | 2017420 | 2425093 | -16.81% | Total | 155754888 | 229173161 | -32.04% |

◆ In December 2005, the export volume of color TVs decreased by 16.81 percentage points year-on-year; only four of the top 15 enterprises maintained growth, namely Tianjin Samsung, Hisense, Panyu Xinghui, and XOCECO. The most rapid growth this month was Xinghui Appliances. In terms of export value, the year-on-year growth fell by 32.04 percentage points.

CONFIDENTIAL

**1.1.3 Product Characteristics**

1.1.3.1 Product Structure Proportion

| Category | By export volume (unit) | | By export value (USD) | | Unit price (USD/unit) |
|---|---|---|---|---|---|
| | Quantity | Proportion % | Quantity | Proportion % | |
| Size ≤ 42 | 634396 | 31.45% | 33226898 | 21.33% | 52.38 |
| Size > 42 | 74197 | 3.68% | 5520900 | 3.54% | 74.41 |
| 52 ≥ Size ≤ 74 | 1288909 | 63.89% | 110953455 | 71.24% | 86.08 |
| Size > 74 | 19918 | 0.99% | 6053635 | 3.89% | 303.93 |
| Total | 2017420 | 100.00% | 155754888 | 100.00% | 77.20 |





◆ In December 2005, the exports were still dominated by CRT color TVs with screen sizes between 52 and 74, accounting for 64% of the total. The export structural proportion was 71%. The export proportion of the color TVs with screen sizes equal or less than 42 was 31%, and the share of export value was 21%.

1.1.3.2 Enterprise Value Product Balance Sheet (December 2005, measurement: unit)

| Enterprise/Category | Size ≤ 42 | 42< Size ≤52 | 52≥ Size ≤74 | Size > 74 | Total |
|---|---|---|---|---|---|
| TCL | 84807 | | 215954 | 1611 | 302372 |
| Haier | 26024 | 31890 | 94847 | 598 | 153359 |
| Skyworth | 34673 | | 103473 | 867 | 139013 |
| LG (Shenyang) | 20428 | 5862 | 92437 | | 118727 |
| Tianjin Samsung | 12216 | 1594 | 101026 | | 114836 |
| Konka | 27918 | | 81673 | 1643 | 111234 |
| Sichuan Changhong | 16970 | | 75392 | 1270 | 93632 |
| Hisense | 23711 | | 62256 | 129 | 86096 |
| Panyu Xinghui | 78179 | | 6547 | | 84726 |
| XOCECO | 3295 | | 76530 | 2725 | 82550 |
| Panda | 22750 | | 53834 | 1727 | 78311 |
| Zhuhai Jinpin | 6402 | | 29936 | 662 | 37000 |
| Kang Hui | 15604 | | 17272 | 1191 | 34067 |
| Dandong Chrysanthemum | | | 32456 | | 32456 |
| Huaqiang Sanyo | 11454 | 3520 | 10395 | 20 | 25389 |
| Other | 249965 | 31331 | 234881 | 7475 | 523652 |
| Total | 634396 | 74197 | 1288909 | 19918 | 2017420 |

◆ As can be seen from the product structure of each brand, the products with screen sizes between 42 and 52 and between 52 and 74 respectively are still the focus of export, while in the products with screen sizes greater than 74 cm, the export volume of XOCECO, Panda, Konka, etc. are relatively large.

CONFIDENTIAL

1.1.3.3 Value Product Balance Sheet by Country (December 2005, measurement: unit)

| Country/Category | Size ≤ 42 | Size > 42 | 52 ≥ Size ≤ 74 | Size > 74 | Total |
|---|---|---|---|---|---|
| United States | 100034 | 22549 | 200442 | 2185 | 325210 |
| United Arab Emirates | 60577 | 1990 | 114597 | 3492 | 180656 |
| Japan | 19139 | 7568 | 83367 | 938 | 111012 |
| Algeria | 12089 | | 73335 | 2 | 85426 |
| Russia | 13660 | 350 | 60910 | 400 | 75320 |
| United Kingdom | 62379 | 6048 | 1275 | | 69702 |
| Australia | 31487 | 992 | 33215 | 2128 | 67822 |
| Ukraine | 14862 | 2530 | 43215 | | 60607 |
| Hong Kong | 37280 | 7841 | 14236 | 90 | 59447 |
| Cuba | | | 52779 | | 52779 |
| Other | 282889 | 24329 | 611538 | 10683 | 929439 |
| Total | 634396 | 74197 | 1288909 | 19918 | 2017420 |

◆ As can be seen from the product structure proportion of each country in December 2005, most countries still have demand for various types of products. Products with screen sizes of 42 or less and between 52 and 74 respectively are still the main products for export, while products with screen sizes greater than 74 are mainly concentrated in the United Arab Emirates, the United States, Australia, etc.

**CONFIDENTIAL**

**1.1.4 Country Characteristics**

1.2.4.1 Structural Proportion by Country (December)

| Sequence Number | By export volume (unit) | | | | | | By export value (USD) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | | | 2004 | | | 2005 | | | 2004 | | |
| | Country | Quantity | Structural Proportion % | Country | Quantity | Structural Proportion | Country | Quantity | Structural Proportion % | Country | Quantity | Structural Proportion |
| 1 | United States | 325210 | 16.12% | United States | 531312 | 21.91% | United States | 23856105 | 15.32% | Japan | 43204922 | 18.85% |
| 2 | United Arab Emirates | 180656 | 8.95% | Japan | 231804 | 9.56% | Japan | 13185882 | 8.47% | United States | 40051599 | 17.48% |
| 3 | Japan | 111012 | 5.50% | United Arab Emirates | 128575 | 5.30% | United Arab Emirates | 12175159 | 7.82% | Australia | 11626092 | 5.07% |
| 4 | Algeria | 85426 | 4.23% | Australia | 121423 | 5.01% | Russia | 7677254 | 4.93% | United Arab Emirates | 10317197 | 4.50% |
| 5 | Russia | 75320 | 3.73% | Hong Kong | 100211 | 4.13% | Algeria | 6453070 | 4.14% | Ukraine | 9996535 | 4.36% |
| 6 | United Kingdom | 69702 | 3.46% | Ukraine | 92919 | 3.83% | Ukraine | 5242108 | 3.37% | Hong Kong | 6919221 | 3.02% |
| 7 | Australia | 67822 | 3.36% | Russia | 65365 | 2.70% | Australia | 5046492 | 3.24% | Russia | 6657483 | 2.91% |
| 8 | Ukraine | 60607 | 3.00% | Singapore | 64322 | 2.65% | United Kingdom | 4860803 | 3.12% | Finland | 6110555 | 2.67% |
| 9 | Hong Kong | 59447 | 2.95% | Jordan | 56371 | 2.32% | Cuba | 4325133 | 2.78% | Kazakhstan | 5651052 | 2.47% |
| 10 | Cuba | 52779 | 2.62% | Saudi Arabia | 53954 | 2.22% | Saudi Arabia | 4021089 | 2.58% | Singapore | 5208905 | 2.27% |
| | Other | 929439 | 46.07% | Other | 978837 | 40.36% | Other | 68911793 | 44.24% | Other | 83429599 | 36.40% |
| | Total | 2017420 | 100.00% | Total | 2425093 | 100.00% | Total | 155754888 | 100.00% | Total | 229173161 | 100.00% |

◆ As can be seen from the proportion of the export receiving countries of CRT color TVs in December 2005, the top ten countries accounted for 53.93% of the market share. In terms of export volume, the United States topped the list with a share of 16.12%, followed by the United Arab Emirates. The total share of the top three was 30.58, while in terms of export value, the top ten countries accounted for 55.76%, and the total share of the top three accounted for 31.60%.

1.1.4.2 Year-on-Year Growth by Country (December)

| uence Nur | By export volume (unit) | | | By export value (USD) | | | |
|---|---|---|---|---|---|---|---|
| | Country | 2005 | 2004 | r-on-year Growt | Country | 2005 | 2004 | Year-on-year Growth % |
| 1 | United States | 325210 | 531312 | -38.79% | United States | 23856105 | 40051599 | -40.44% |
| 2 | Japan | 111012 | 231804 | -52.11% | Japan | 13185882 | 43204922 | -69.48% |
| 3 | United Arab Emirates | 180656 | 128575 | 40.51% | United Arab Emirates | 12175159 | 10317197 | 18.01% |
| 4 | Australia | 67822 | 121423 | -44.14% | Australia | 5046492 | 11626092 | -56.59% |
| 5 | Hong Kong | 59447 | 100211 | -40.68% | Ukraine | 5242108 | 9996535 | -47.56% |
| 6 | Ukraine | 60607 | 92919 | -34.77% | Russia | 7677254 | 6657483 | 15.32% |
| 7 | Russia | 75320 | 65365 | 15.23% | Hong Kong | 3753027 | 6919221 | -45.76% |
| 8 | United Kingdom | 69702 | 52269 | 33.35% | Finland | 3902795 | 6110555 | -36.13% |
| 9 | Algeria | 85426 | 26050 | 227.93% | United Kingdom | 4860803 | 4574922 | 6.25% |
| 10 | Saudi Arabia | 52080 | 53954 | -3.47% | Algeria | 6453070 | 1835980 | 251.48% |
| | Other | 930138 | 1021211 | -8.92% | Other | 69602193 | 87878654 | -20.80% |
| | Total | 2017420 | 2425093 | -16.81% | Total | 155754888 | 229173161 | -32.04% |

◆ As can be seen from the export receiving countries of CRT color TVs in December 2005, six of the top ten countries have negative growth, and both of the top two countries, i.e., the United States and Japan, have negative growth, but the growth rate of Algeria is obvious. In terms of export value, six of the top ten countries also have negative growth.

CONFIDENTIAL

1.1.4.3 Enterprise Value Balance Sheet by Country (December 2005, measurement: unit)

| Enterprise/Country | United States | d Arab Em | Japan | Algeria | Russia | United Kingdom | Australia | Ukraine | Hong Kong | Cuba | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 181852 | 6143 | | | 4 | 5215 | 6344 | 3172 | 5563 | | 94079 | 302372 |
| Haier | 27990 | 170 | | | | 21168 | 1832 | | | 52779 | 49420 | 153359 |
| Skyworth | | 13958 | 21376 | 2640 | 8256 | | 1908 | | 4826 | | 86049 | 139013 |
| LG (Shengyang) | | 2438 | 13748 | 25500 | 6758 | | | 19456 | | | 50827 | 118727 |
| Tianjin Samsung | | | | | 50208 | | | 5820 | | | 58808 | 114836 |
| Konka | 23929 | 20844 | | | | | 10872 | | 1439 | | 54150 | 111234 |
| Sichuan Changhong | | 24761 | | | 3962 | | 3716 | 7653 | 20 | | 53520 | 93632 |
| Hisense | | | | 50498 | 772 | | 11295 | 5100 | | | 18431 | 86096 |
| Panyu Xinghui | 27561 | | | | | 34459 | 1009 | | 38 | | 21659 | 84726 |
| XOCECO | 30032 | 8113 | | 6780 | | | 1396 | 6700 | 232 | | 29297 | 82550 |
| Panda | | 13746 | | | | | 5640 | 980 | 1960 | | 55985 | 78311 |
| Zhuhai Jinpin | | 7568 | | | | | | | 2414 | | 27018 | 37000 |
| Kang Hui | | | | | | | 18129 | | | | 15938 | 34067 |
| Dandong Chrysanthemum | | | 32456 | | | | | | | | 0 | 32456 |
| Huaqiang Sanyo | | | 25389 | | | | | | | | 0 | 25389 |
| Other | 33846 | 82915 | 18043 | 8 | 5360 | 8860 | 5681 | 11726 | 42955 | 0 | 314258 | 523652 |
| Total | 325210 | 180656 | 111012 | 85426 | 75320 | 69702 | 67822 | 60607 | 59447 | 52779 | 929439 | 2017420 |

CONFIDENTIAL

## 1.1  Price Characteristics

1.1.5.1 Enterprise Average Unit Price Comparison Table by Country (December 2005, measurement: USD/unit)

| Enterprise/Country | United States | d Arab Em | Japan | Algeria | Russia | United Kingdom | Australia | Ukraine | Hong Kong | Cuba | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 74.51 | 78.73 | | | 81.50 | 98.00 | 109.39 | 72.51 | 74.34 | | 84.57 | 78.84 |
| Haier | 72.55 | 108.78 | | | | 72.69 | 86.57 | | | 81.95 | 68.29 | 74.64 |
| Skyworth | | 59.50 | 89.87 | 67.77 | 42.24 | | 61.10 | | 96.08 | | 65.06 | 68.03 |
| LG (Shengyang) | | 118.12 | 102.95 | 90.29 | 131.19 | | | 113.33 | | | 118.38 | 110.46 |
| Tianjin Samsung | | | | | 111.26 | | | 122.26 | | | 105.56 | 108.90 |
| Konka | 76.11 | 71.70 | | | | | 84.17 | | 75.50 | | 68.46 | 72.34 |
| Sichuan Changhong | | 73.01 | | | 65.15 | | 49.36 | 73.23 | 637.50 | | 79.07 | 75.34 |
| Hisense | | | | 67.19 | 68.41 | | 75.83 | 61.01 | | | 60.71 | 66.58 |
| Panyu Xinghui | 44.73 | | | | | 61.19 | 59.65 | | 60.50 | | 63.09 | 56.30 |
| XOCECO | 95.91 | 68.61 | | 84.71 | | | 99.76 | 70.00 | 96.87 | | 85.88 | 86.71 |
| Panda | | 77.16 | | | | | 91.65 | 51.00 | 46.50 | | 67.99 | 70.55 |
| Zhuhai Jinpin | | 72.92 | | | | | | | 78.33 | | 86.48 | 83.17 |
| Kang Hui | | | | | | | 56.15 | | | | 83.33 | 68.86 |
| Dandong Chrysanthemum | | | 146.86 | | | | | | | | | 146.86 |
| Huaqiang Sanyo | | | 86.28 | | | | | | | | | 86.28 |
| Other | 69.16 | 61.31 | 160.30 | 592.25 | 101.58 | 79.29 | 68.32 | 60.12 | 57.02 | | 62.42 | 66.31 |
| Total | 73.36 | 67.39 | 118.78 | 75.54 | 101.93 | 69.74 | 74.41 | 86.49 | 63.13 | 81.95 | 74.43 | 77.20 |

CONFIDENTIAL

1.1.5.2 Enterprise Average Unit Price Product Comparison Table (December 2005, measurement: USD/set)

| Enterprise/Product | Size < 42 | 42 ≤ Size < 52 | 52 ≤ Size < 74 | Size > 74 | Total |
|---|---|---|---|---|---|
| TCL | 63.83 | | 82.65 | 358.63 | 78.84 |
| Haier | 68.55 | 77.98 | 74.01 | 262.31 | 74.64 |
| Skyworth | 44.57 | | 74.98 | 177.45 | 68.03 |
| LG (Shengyang) | 68.74 | 82.65 | 121.44 | | 110.46 |
| Tianjin Samsung | 69.07 | 88.21 | 114.04 | | 108.90 |
| Konka | 51.07 | | 76.35 | 234.30 | 72.34 |
| Sichuan Changhong | 59.61 | | 75.15 | 296.64 | 75.34 |
| Hisense | 49.51 | | 72.75 | 225.96 | 66.58 |
| Panyu Xinghui | 55.09 | | 70.79 | | 56.30 |
| XOCECO | 48.59 | | 81.32 | 284.25 | 86.71 |
| Panda | 48.07 | | 75.93 | 199.04 | 70.55 |
| Zhuhai Jinpin | 64.00 | | 83.81 | 240.00 | 83.17 |
| Kang Hui | 45.45 | | 81.75 | 188.76 | 68.86 |
| Dandong Chrysanthemum | | | 146.86 | | 146.86 |
| Huaqiang Sanyo | 54.80 | 70.84 | 125.43 | 479.00 | 86.28 |
| Other | 45.28 | 68.94 | 78.27 | 382.98 | 66.31 |
| Total | 52.38 | 74.41 | 86.08 | 303.93 | 77.20 |

CONFIDENTIAL

1.1.5.3 Average Unit Price Product Comparison Table by Country (cumulative for December 2005, measurement: USD/set)

| Country/Product | Size < 42 | 42 ≤ Size < 52 | 52 ≤ Size < 74 | Size > 74 | Total |
|---|---|---|---|---|---|
| United States | 58.40 | 68.31 | 78.92 | 300.00 | 73.36 |
| United Arab Emirate | 43.84 | 59.83 | 73.76 | 271.34 | 67.39 |
| Japan | 60.78 | 74.40 | 131.17 | 558.41 | 118.78 |
| Algeria | 49.05 | | 79.86 | 1750.00 | 75.54 |
| Russia | 45.23 | 93.91 | 113.19 | 330.00 | 101.93 |
| United Kingdom | 66.61 | 95.35 | 101.33 | | 69.74 |
| Australia | 50.34 | 100.85 | 87.58 | 212.57 | 74.41 |
| Ukraine | 51.38 | 87.31 | 98.52 | | 86.49 |
| Hong Kong | 48.94 | 75.40 | 91.33 | 412.90 | 63.13 |
| Cuba | | | 81.95 | | 81.95 |
| Other | 49.59 | 73.03 | 81.88 | 309.07 | 74.43 |
| Total | 52.38 | 74.41 | 86.08 | 303.93 | 77.20 |

CONFIDENTIAL

## II.  Analysis of China CRT Color TV Year-to-Date Exports in 2005

**2.1 The Overall Market**

**2.1.1 Characteristics of the Total Volume (January - December)**

| Year | Export Volume (unit) | | Export Amount (USD) | | Average Unit Price (USD/unit) | |
|------|----------|---------------------|--------|---------------------|-----------|---------------------|
| | Quantity | Year-on-year Growth | Amount | Year-on-year Growth | Unit Price | Year-on-year Growth |
| 2005 | 27087501 | 7.10% | 2341252546 | -6.98% | 86.43 | -13.15% |
| 2004 | 25292808 | 15.55% | 2516992108 | 2.05% | 99.51 | -11.69% |
| 2003 | 21889243 | 38.27% | 2466518896 | 20.09% | 112.68 | -13.14% |
| 2002 | 15830914 | | 2053817692 | | 129.73 | |

◆ Looking at the fiscal year, the export volume of CRT- type color TVs reached 27.08 million units in January - December 2005, an increase of 7.10 percentage points year-on-year, and the export value was 2.341 billion US dollars, down 6.98 percentage points year-on-year. The average unit price of exports continued to fall to 86.43 dollars, down 13.15 percentage points.

**CONFIDENTIAL**

### 2.1.2  Brand Features

| Sequence Number | By export volume (set) | | | By export value (USD) | | |
|---|---|---|---|---|---|---|
| | Brand | Quantity | Structural Proportion | Brand | Amount | Structural Proportion % |
| 1 | TCL | 5103479 | 18.84% | TCL | 403238972 | 17.22% |
| 2 | Haier | 2148479 | 7.93% | Tianjin Samsung | 245878852 | 10.50% |
| 3 | Tianjin Samsung | 1974780 | 7.29% | LG (Shengyang) | 182505260 | 7.80% |
| 4 | Skyworth | 1632077 | 6.03% | Haier | 154989685 | 6.62% |
| 5 | LG (Shengyang) | 1568530 | 5.79% | Skyworth | 129007970 | 5.51% |
| 6 | XOCECO | 1405512 | 5.19% | XOCECO | 127417196 | 5.44% |
| 7 | Konka | 1343619 | 4.96% | Changhong | 110659539 | 4.73% |
| 8 | Panda | 1316421 | 4.86% | Konka | 108894763 | 4.65% |
| 9 | Changhong | 1261390 | 4.66% | Panda | 99032315 | 4.23% |
| 10 | Panyu Xinghui | 875852 | 3.23% | Hisense | 57172548 | 2.44% |
| 11 | Hisense | 728812 | 2.69% | Dandong Iiyama | 56997987 | 2.43% |
| 12 | Zhuhai Jinpin | 447154 | 1.65% | Philips | 56966169 | 2.43% |
| 13 | Philips | 410129 | 1.51% | Panyu Xinghui | 51472940 | 2.20% |
| 14 | Huaqiang Sanyo | 351340 | 1.30% | Toshiba | 45422365 | 1.94% |
| 15 | Kang Hui | 320580 | 1.18% | Zhuhai Jinpin | 42367250 | 1.81% |
| | Other | 6199347 | 22.89% | Other | 469228735 | 20.04% |
| | Total | 27087501 | 100.00% | Total | 2341252546 | 100.00% |

◆ As can be seen from the ranking of export volume, the total share of the top 15 brands reached 77.11%, still dominated by traditional color TV manufacturers. TCL ranked first with 18.84%, while Haier and Samsung, which ranked second and third, accounted for 7.93% and 7.29% respectively.

◆ In terms of the ranking of export value, the share is concentrated in the top fifteen, with a total share of 79.96%. The top 15 enterprises in export volume are basically the same as the top 15 enterprises in terms of export value.

**CONFIDENTIAL**

**2.1.3 Product Characteristics (cumulative for January - December 2005)**

2.1.3.1   Product Structure Proportion

| Category | By export volume (set) | | By export value (USD) | | Unit price (USD/unit) |
|---|---|---|---|---|---|
| | Quantity | Proportion % | Amount | Proportion % | |
| Size < 42 | 9383401 | 34.64% | 528967180 | 22.59% | 56.37 |
| 42 ≤ Size < 52 | 1444682 | 5.33% | 111093253 | 4.75% | 76.90 |
| 52 ≥ Size ≤ 74 | 15880527 | 58.63% | 1582853258 | 67.61% | 99.67 |
| Size > 74 | 378891 | 1.40% | 118338855 | 5.05% | 312.33 |
| Total | 27087501 | 100.00% | 2341252546 | 100.00% | 86.43 |



◆ Products with screen sizes between 52 and 74 dominated the export products from January to December, accounting for 59% of the market share in export volume and, due to the relatively high unit price, accounting for 67% of the market share in export value. The export volume of products with screen sizes of 42 or less accounted for 35% of the market share, while the export value accounted for 23% of the market share.

CONFIDENTIAL

2.1.3.2 Enterprise Value Product Balance Sheet (cumulative for January -December 2005 Unit: set)

| Enterprise/Category | Size < 42 | 42 ≤ Size < 52 | 52 ≤ Size < 74 | Size > 74 | Total |
|---|---|---|---|---|---|
| TCL | 1351062 | | 3724156 | 28261 | 5103479 |
| Haier | 1134897 | 579401 | 423902 | 10279 | 2148479 |
| Tianjin Samsung | 272123 | 46176 | 1656481 | | 1974780 |
| Skyworth | 542532 | | 1080466 | 9079 | 1632077 |
| LG (Shengyang) | 302103 | 138706 | 1127721 | | 1568530 |
| XOCECO | 209600 | 373 | 1157320 | 38219 | 1405512 |
| Konka | 368084 | | 934292 | 41243 | 1343619 |
| Panda | 505032 | 188806 | 590190 | 32393 | 1316421 |
| Sichuan Changhong | 229168 | | 1001417 | 30805 | 1261390 |
| Panyu Xinghui | 818871 | | 56981 | | 875852 |
| Hisense | 193856 | 4 | 510451 | 24501 | 728812 |
| Zhuhai Jinpin | 79774 | | 349353 | 18027 | 447154 |
| Philips | 15502 | 118809 | 262938 | 12880 | 410129 |
| Huaqiang Sanyo | 135770 | 61258 | 151287 | 3025 | 351340 |
| Kang Hui | 92851 | | 216256 | 11473 | 320580 |
| Other | 3132176 | 311149 | 2637316 | 118706 | 6199347 |
| Total | 9383401 | 1444682 | 15880527 | 378891 | 27087501 |

◆ As can be seen from the models exported by major enterprises from January to December, all enterprises mainly exported products with screen sizes between 52 and 74, accounting for 59%, followed by a large number of products with screen sizes less than 42CM, accounting for 35%.

CONFIDENTIAL

2.1.3.3 Value Product Balance Sheet by Country  (cumulative for January-December 2005 Unit: set)

| Country/Category | Size < 42 | 42 ≤ Size < 52 | 52 ≥ Size ≤ 74 | Size > 74 | Total |
|---|---|---|---|---|---|
| United States | 2350153 | 566534 | 3514281 | 46124 | 6477092 |
| United Arab Emirates | 554062 | 33449 | 786882 | 22161 | 1396554 |
| Ukraine | 166958 | 102460 | 1035599 | 1540 | 1306557 |
| Japan | 207407 | 96173 | 867226 | 32449 | 1203255 |
| Australia | 340559 | 58716 | 674875 | 59485 | 1133635 |
| Russia | 311068 | 1211 | 739118 | 1975 | 1053372 |
| United Kingdom | 800809 | 27755 | 30927 | 60 | 859551 |
| Hong Kong | 542265 | 26366 | 231336 | 11848 | 811815 |
| South Africa | 164550 | 22653 | 583258 | 18532 | 788993 |
| Finland | 307237 | 28336 | 396699 | 138 | 732410 |
| Other | 3638333 | 481029 | 7020326 | 184579 | 11324267 |
| Total | 9383401 | 1444682 | 15880527 | 378891 | 27087501 |

◆ As can be seen from the products exported to the main receiving countries, the United States, the United Arab Emirates, and Ukraine have a large demand for various types of color TVs. The demand for products with screen sizes greater than 74 is also mainly concentrated in Australia, the United States, Japan, etc.

**CONFIDENTIAL**

**2.1.4 Seasonal Characteristics**

2.1.4.1 Monthly Change in Exports (unit: set)

| Month/Year | 2005 | 2005 | 2003 | 2002 |
|---|---|---|---|---|
| January | 1685271 | 1332946 | 944227 | 828543 |
| February | 1370340 | 1555352 | 994062 | 782801 |
| March | 2113993 | 2000178 | 1528059 | 1077558 |
| April | 1981114 | 1790401 | 1469679 | 1132514 |
| May | 1995341 | 1886160 | 1374615 | 1217627 |
| June | 2313886 | 2094644 | 1662908 | 1325761 |
| July | 2180766 | 2163014 | 2315995 | 1410251 |
| August | 2460483 | 2216274 | 2254970 | 1426378 |
| September | 2885210 | 2289507 | 2296271 | 1529980 |
| October | 3221441 | 2580954 | 2277471 | 1429243 |
| November | 2862236 | 2958285 | 2418374 | 2091274 |
| December | 2017420 | 2425093 | 2352612 | 1578984 |
| Total | 27087501 | 25292808 | 21889243 | 15830914 |



Export seasonal characteristics of CRT color TVs from 2002 to 2005

2.1.4.2 Table of Monthly Change in Product Value  (January - December 2005 Unit: set)

| Month/Product | Size < 42 | 42 ≤ Size < 52 | 52 ≥ Size ≤ 74 | Size > 74 | Total |
|---|---|---|---|---|---|
| January | 548648 | 98907 | 1007196 | 30520 | 1685271 |
| February | 506067 | 126569 | 715937 | 21767 | 1370340 |
| March | 707792 | 134533 | 1238523 | 33145 | 2113993 |
| April | 748253 | 137528 | 1051878 | 43455 | 1981114 |
| May | 672665 | 65181 | 1215344 | 42151 | 1995341 |
| June | 783805 | 75144 | 1420675 | 34262 | 2313886 |
| July | 769830 | 97171 | 1279101 | 34664 | 2180766 |
| August | 938813 | 103285 | 1387401 | 30984 | 2460483 |
| September | 994183 | 221311 | 1642927 | 26789 | 2885210 |
| October | 1140505 | 197518 | 1846649 | 36769 | 3221441 |
| November | 938444 | 113338 | 1785987 | 24467 | 2862236 |
| December | 634396 | 74197 | 1288909 | 19918 | 2017420 |
| Total | 9383401 | 1444682 | 15880527 | 378891 | 27087501 |

**CONFIDENTIAL**

2.1.4.3 Monthly Change of Values by Country  (January - December 2005 Unit: set)

| Country/Month | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States | 267740 | 259511 | 467182 | 490387 | 504111 | 659437 | 557745 | 593896 | 897259 | 933634 | 520980 | 325210 | 6477092 |
| United Arab Emirates | 108858 | 67986 | 161725 | 96557 | 104478 | 91655 | 99700 | 113880 | 107303 | 116898 | 146858 | 180656 | 1396554 |
| Ukraine | 62598 | 63968 | 37446 | 51275 | 95502 | 108436 | 123408 | 142495 | 178940 | 190169 | 191713 | 60607 | 1306557 |
| Japan | 92547 | 96705 | 166804 | 93079 | 113253 | 101110 | 84722 | 73740 | 64084 | 77035 | 129164 | 111012 | 1203255 |
| Australia | 116653 | 54144 | 119034 | 88716 | 67307 | 77456 | 96704 | 103951 | 83846 | 126924 | 131078 | 67822 | 1133635 |
| Russia | 59396 | 46074 | 72238 | 61830 | 49300 | 86147 | 110357 | 110871 | 89824 | 164585 | 127430 | 75320 | 1053372 |
| United Kingdom | 34592 | 25886 | 45094 | 38400 | 76389 | 40370 | 45360 | 84834 | 119643 | 159339 | 119942 | 69702 | 859551 |
| Hong Kong | 75814 | 31602 | 65202 | 82289 | 73174 | 69013 | 60399 | 62937 | 57563 | 71563 | 102812 | 59447 | 811815 |
| South Africa | 35632 | 36588 | 42952 | 39007 | 60010 | 82739 | 87995 | 74704 | 104984 | 121633 | 70783 | 31966 | 788993 |
| Finland | 83518 | 50413 | 130125 | 58267 | 58101 | 42333 | 21312 | 47050 | 50361 | 77321 | 71995 | 41614 | 732410 |
| Other | 747923 | 637463 | 806191 | 881307 | 793716 | 955190 | 893064 | 1052125 | 1131403 | 1182340 | 1249481 | 994064 | 11324267 |
| Total | 1685271 | 1370340 | 2113993 | 1981114 | 1995341 | 2313886 | 2180766 | 2460483 | 2885210 | 3221441 | 2862236 | 2017420 | 27087501 |

**CONFIDENTIAL**

2.1.4.4 Monthly Change in Enterprise Value (January - December 2005 Unit: set)

| Enterprise/Month | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 304684 | 208028 | 360945 | 296709 | 433294 | 551013 | 441012 | 445471 | 604958 | 682704 | 472289 | 302372 | 5103479 |
| Haier | 65560 | 131071 | 121730 | 217905 | 153028 | 198865 | 171736 | 197441 | 272069 | 256603 | 209112 | 153359 | 2148479 |
| Tianjin Samsung | 123303 | 52819 | 108815 | 102518 | 127316 | 166800 | 163245 | 177663 | 227032 | 316457 | 293976 | 114836 | 1974780 |
| Skyworth | 102505 | 47880 | 170227 | 164238 | 155903 | 137167 | 117634 | 128924 | 145433 | 166216 | 156937 | 139013 | 1632077 |
| LG (Shengyang) | 98479 | 89786 | 190686 | 98840 | 106164 | 127949 | 139021 | 130607 | 149518 | 117553 | 201200 | 118727 | 1568530 |
| XOCECO | 45071 | 37776 | 105871 | 76879 | 119121 | 113606 | 135435 | 168931 | 177920 | 191149 | 151203 | 82550 | 1405512 |
| Konka | 55018 | 66906 | 94099 | 139509 | 88543 | 120214 | 112925 | 114695 | 144903 | 146383 | 149190 | 111234 | 1343619 |
| Panda | 83458 | 86154 | 122045 | 150118 | 83556 | 93600 | 141915 | 115240 | 135934 | 106159 | 119931 | 78311 | 1316421 |
| Sichuan Changhong | 70418 | 87075 | 90510 | 69231 | 97705 | 82655 | 98228 | 184339 | 108185 | 141824 | 137588 | 93632 | 1261390 |
| Panyu Xinghui | 45917 | 19057 | 27073 | 30306 | 53533 | 14241 | 58173 | 89548 | 134313 | 214523 | 104442 | 84726 | 875852 |
| Hisense | 67155 | 39686 | 69918 | 40519 | 49317 | 71291 | 49533 | 62943 | 67292 | 66333 | 58729 | 86096 | 728812 |
| Zhuhai Jinpin | 34514 | 16768 | 23472 | 42388 | 36789 | 37431 | 36045 | 44202 | 44570 | 54134 | 39841 | 37000 | 447154 |
| Philips | 64800 | 70922 | 87632 | 58983 | 35743 | 36978 | 29819 | 14357 | 4613 | 3757 | 2498 | 27 | 410129 |
| Huaqiang Sanyo | 18871 | 21349 | 53359 | 20649 | 27875 | 35850 | 28058 | 23889 | 21567 | 33379 | 41105 | 25389 | 351340 |
| Kang Hui | 54034 | 18970 | 39464 | 38043 | 14136 | 20823 | 10041 | 17225 | 16340 | 21031 | 36406 | 34067 | 320580 |
| Other | 451484 | 376093 | 448147 | 434279 | 413318 | 505403 | 447946 | 545008 | 630563 | 703236 | 687789 | 556081 | 6199347 |
| Total | 1685271 | 1370340 | 2113993 | 1981114 | 1995341 | 2313886 | 2180766 | 2460483 | 2885210 | 3221441 | 2862236 | 2017420 | 27087501 |

**CONFIDENTIAL**

**2.1.5   Country Characteristics**

2.1.5.1 Structural Proportion by Country (January - December)

| Sequence Number | By export volume (set) | | | | | | By export value (USD) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | | | 2004 | | | 2005 | | | 2004 | | |
| | Country | Quantity | Structural Proportion % | Country | Quantity | Structural Proportion % | Country | Amount | Structural Proportion % | Country | Amount | Structural Proportion % |
| 1 | United States | 6477092 | 23.91% | United States | 5548804 | 21.94% | United States | 486104057 | 20.76% | United States | 441592164 | 17.54% |
| 2 | United Arab Emirates | 1396554 | 5.16% | Japan | 1869938 | 7.39% | Japan | 189032422 | 8.07% | Japan | 358530895 | 14.24% |
| 3 | Ukraine | 1306557 | 4.82% | Australia | 1425622 | 5.64% | Ukraine | 136924029 | 5.85% | Finland | 163093266 | 6.48% |
| 4 | Japan | 1203255 | 4.44% | United Arab Emirates | 1338023 | 5.29% | Russia | 110377951 | 4.71% | Australia | 161503295 | 6.42% |
| 5 | Australia | 1133635 | 4.19% | Finland | 1179071 | 4.66% | United Arab Emirates | 106716380 | 4.56% | United Arab Emirates | 110275827 | 4.38% |
| 6 | Russia | 1053372 | 3.89% | Ukraine | 870508 | 3.44% | Australia | 102567222 | 4.38% | Ukraine | 96867806 | 3.85% |
| 7 | United Kingdom | 859551 | 3.17% | Hong Kong | 825313 | 3.26% | Finland | 92438987 | 3.95% | Singapore | 62740140 | 2.49% |
| 8 | Hong Kong | 811815 | 3.00% | Singapore | 695656 | 2.75% | South Africa | 62917956 | 2.69% | Hong Kong | 59381357 | 2.36% |
| 9 | South Africa | 788993 | 2.91% | South Africa | 619053 | 2.45% | United Kingdom | 62584784 | 2.67% | South Africa | 56793888 | 2.26% |
| 10 | Finland | 732410 | 2.70% | United Kingdom | 571670 | 2.26% | Saudi Arabia | 54791665 | 2.34% | Russia | 52698655 | 2.09% |
| | Other | 11324267 | 41.81% | Other | 10349150 | 40.92% | Other | 936797093 | 40.01% | Other | 953514814 | 37.88% |
| | Total | 27087501 | 100.00% | Total | 25292808 | 100.00% | Total | 2341252546 | 100.00% | Total | 2516992108 | 100.00% |

◆ From January to December 2005, the proportion of the top ten export-receiving countries of CRT color TVs accounted for 58.19%. Among them, the United States occupied a large market share of 23.91%. In terms of the export value, the total share of the top ten countries was 59.99%.

**CONFIDENTIAL**

2.1.5.2 Year-on-Year Growth by Country (January - December)

| Sequence Number | By export volume (set) | | | | By export value (USD) | | | |
|---|---|---|---|---|---|---|---|---|
| | Country | 2005 | 2004 | Year-on-year Growth | Country | 2005 | 2004 | Year-on-year Growth % |
| 1 | United States | 6477092 | 5548804 | 16.73% | United States | 486104057 | 441592164 | 10.08% |
| 2 | Japan | 1203255 | 1869938 | -35.65% | Japan | 189032422 | 358530895 | -47.28% |
| 3 | United Arab Emirates | 1396554 | 1338023 | 4.37% | Australia | 102567222 | 161503295 | -36.49% |
| 4 | Australia | 1133635 | 1425622 | -20.48% | Finland | 92438987 | 163093266 | -43.32% |
| 5 | Ukraine | 1306557 | 870508 | 50.09% | Ukraine | 136924029 | 96867806 | 41.35% |
| 6 | Finland | 732410 | 1179071 | -37.88% | United Arab Emirat | 106716380 | 110275827 | -3.23% |
| 7 | Hong Kong | 811815 | 825313 | -1.64% | Russia | 110377951 | 52698655 | 109.45% |
| 8 | Russia | 1053372 | 534399 | 97.11% | South Africa | 62917956 | 56793888 | 10.78% |
| 9 | United Kingdom | 859551 | 571670 | 50.36% | Hong Kong | 52270615 | 59381357 | -11.97% |
| 10 | South Africa | 788993 | 619053 | 27.45% | United Kingdom | 62584784 | 48884298 | 28.03% |
| | Other | 11324267 | 10510407 | 7.74% | Other | 939318144 | 967370656 | -2.90% |
| | Total | 27087501 | 25292808 | 7.10% | Total | 2341252546 | 2516992108 | -6.98% |

◆ From January to December 2005, CRT color TV exports increased by 7.10 percentage points year on year, and four of the top ten countries have negative growth, namely Japan, Australia, Finland, and Hong Kong, while other countries have shown steady growth trends. In terms of export value, there is a negative growth of 6.98 percentage points year-on-year, and five countries have negative growth.

**CONFIDENTIAL**

2.1.5.3 Enterprise Value Balance Sheet by Country (January - December 2005 Unit: set)

| Enterprise/Country | United States | United Arab Emirates | Ukraine | Japan | Australia | Russia | United Kingdom | Hong Kong | South Africa | Finland | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 2994607 | 77903 | 75934 | | 143262 | 33217 | 26605 | 88659 | 9542 | 1475 | 1652275 | 5103479 |
| Haier | 1230329 | 6471 | 23406 | 1440 | 40764 | 692 | 240956 | 12 | | 1048 | 603361 | 2148479 |
| Tianjin Samsung | | | 541068 | | | 620269 | | 108 | | 546192 | 267143 | 1974780 |
| Skyworth | 6303 | 98448 | 17813 | 140929 | 20246 | 125960 | | 28458 | 23704 | 1676 | 1168540 | 1632077 |
| LG (Shengyang) | | 114363 | 418536 | 95399 | | 34297 | | | 13660 | 169567 | 722708 | 1568530 |
| XOCECO | 533524 | 36428 | 17400 | 4 | 44329 | | | 5294 | 157403 | | 611130 | 1405512 |
| Konka | 480014 | 162231 | 5716 | | 132321 | 14458 | | 29138 | 36434 | | 483307 | 1343619 |
| Panda | 746 | 77765 | 17210 | | 131762 | | 75918 | 16675 | 25564 | | 970781 | 1316421 |
| Sichuan Changhong | 114615 | 172607 | 104745 | 208 | 124389 | 128707 | | 4102 | 12846 | 1890 | 597281 | 1261390 |
| Panyu Xinghui | 457465 | | | | 1509 | | 308191 | 1137 | | | 107550 | 875852 |
| Hisense | 26267 | 2367 | 26527 | | 178247 | 1890 | 3 | | 18168 | | 475343 | 728812 |
| Zhuhai Jinpin | | 45058 | 4087 | | 1198 | | | 18234 | 100400 | | 278177 | 447154 |
| Philips | 117283 | 21055 | | | 11720 | | | 4853 | 9319 | | 245899 | 410129 |
| Huaqiang Sanyo | | | | 351246 | | | | 94 | | | 0 | 351340 |
| Kang Hui | | | | | 160163 | | | 1916 | 10664 | | 147837 | 320580 |
| Other | 515939 | 581858 | 54115 | 614029 | 143725 | 93882 | 207878 | 613135 | 371289 | 10562 | 2992935 | 6199347 |
| Total | 6477092 | 1396554 | 1306557 | 1203255 | 1133635 | 1053372 | 859551 | 811815 | 788993 | 732410 | 11324267 | 27087501 |

**2.1.6   Price Characteristics**

2.1.6.1 Enterprise Average Unit Price Product Comparison Table (cumulative for January - December 2005, measurement: USD/set)

| Enterprise/Product | Size < 42 | 42 ≤ Size < 52 | 52 ≤ Size < 74 | Size > 74 | Total |
|---|---|---|---|---|---|
| TCL | 61.36 | | 83.63 | 313.98 | 79.01 |
| Haier | 63.30 | 76.58 | 85.81 | 234.35 | 72.14 |
| Tianjin Samsung | 76.29 | 89.64 | 133.40 | | 124.51 |
| Skyworth | 52.92 | | 91.00 | 217.08 | 79.05 |
| LG (Shengyang) | 71.69 | 85.29 | 132.14 | | 116.35 |
| XOCECO | 50.53 | 87.75 | 91.39 | 288.53 | 90.66 |
| Konka | 55.46 | | 87.03 | 173.90 | 81.05 |
| Panda | 54.72 | 76.29 | 85.35 | 204.51 | 75.23 |
| Sichuan Changhong | 53.86 | | 86.66 | 374.48 | 87.73 |
| Panyu Xinghui | 56.84 | | 86.51 | | 58.77 |
| Hisense | 49.15 | 62.50 | 82.84 | 218.81 | 78.45 |
| Zhuhai Jinpin | 62.65 | | 94.70 | 237.67 | 94.75 |
| Philips | 82.29 | 79.69 | 158.16 | 360.06 | 138.90 |
| Huaqiang Sanyo | 55.43 | 72.29 | 135.42 | 502.68 | 96.67 |
| Kang Hui | 48.85 | | 87.75 | 204.32 | 80.66 |
| Other | 50.35 | 72.07 | 106.59 | 426.08 | 82.56 |
| Total | 56.37 | 76.90 | 99.67 | 312.33 | 86.43 |

2.1.6.2 Average Unit Price Product Comparison Table by Country (cumulative for January - December 2005 , measurement: USD/set)

| Country/Product | Size < 42 | 42 ≤ Size < 52 | 52 ≤ Size < 74 | Size > 74 | Total |
|---|---|---|---|---|---|
| United States | 59.89 | 75.05 | 83.21 | 225.76 | 75.05 |
| United Arab Emira | 49.62 | 70.84 | 87.94 | 345.53 | 76.41 |
| Ukraine | 55.72 | 85.61 | 114.31 | 305.35 | 104.80 |
| Japan | 60.46 | 74.70 | 172.95 | 595.38 | 157.10 |
| Australia | 52.72 | 80.09 | 94.46 | 271.70 | 90.48 |
| Russia | 56.42 | 128.17 | 124.59 | 298.07 | 104.79 |
| United Kingdom | 71.10 | 97.33 | 94.90 | 250.00 | 72.81 |
| Hong Kong | 47.30 | 66.64 | 99.69 | 151.97 | 64.39 |
| South Africa | 43.91 | 66.74 | 86.62 | 197.25 | 79.74 |
| Finland | 75.95 | 93.91 | 167.29 | 575.43 | 126.21 |
| Other | 52.28 | 76.42 | 93.18 | 315.19 | 82.95 |
| Total | 56.37 | 76.90 | 99.67 | 312.33 | 86.43 |

2.1.6.3 Enterprise Average Unit Price Comparison Table by Country (cumulative for January - December 2005, measurement: USD/unit)

| Enterprise/Country | United States | United Arab Emirates | Ukraine | Japan | Australia | Russia | United Kingdom | Hong Kong | South Africa | Finland | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 76.83 | 82.99 | 83.61 | | 108.18 | 82.54 | 90.40 | 71.99 | 93.47 | 73.98 | 79.01 | 79.01 |
| Haier | 63.78 | 106.37 | 104.20 | 177.30 | 94.94 | 205.88 | 76.08 | 128.25 | | 73.24 | 72.14 | 72.14 |
| Tianjin Samsung | | | 118.38 | | | 127.06 | | 152.00 | | 127.59 | 124.51 | 125.47 |
| Skyworth | 79.34 | 80.16 | 76.45 | 108.32 | 103.44 | 50.62 | | 90.84 | 105.90 | 60.84 | 79.05 | 79.05 |
| LG (Shengyang) | | 111.02 | 110.96 | 109.20 | | 103.83 | | | 78.15 | 113.35 | 116.35 | 116.35 |
| XOCECO | 94.97 | 73.91 | 68.18 | 114.50 | 84.95 | | | 97.24 | 84.49 | | 90.66 | 90.66 |
| Konka | 98.53 | 72.75 | 73.01 | | 72.74 | 75.42 | | 79.48 | 67.62 | | 81.05 | 81.05 |
| Panda | 90.97 | 76.29 | 66.84 | | 89.67 | | 79.27 | 55.50 | 87.80 | | 75.23 | 75.23 |
| Sichuan Changhong | 93.19 | 79.95 | 84.72 | 70.19 | 75.17 | 78.29 | | 97.01 | 105.76 | 104.00 | 87.73 | 87.73 |
| Panyu Xinghui | 51.25 | | | | 60.60 | | 66.65 | 57.82 | | | 58.77 | 58.77 |
| Hisense | 74.82 | 86.24 | 59.02 | | 87.71 | 83.97 | 298.00 | | 77.61 | | 78.45 | 78.45 |
| Zhuhai Jinpin | | 82.12 | 92.45 | | 80.40 | | | 93.91 | 103.74 | | 94.75 | 94.75 |
| Philips | 79.78 | 150.90 | | | 200.91 | | | 156.47 | 156.51 | | 138.90 | 138.90 |
| Huaqiang Sanyo | | | | 96.64 | | | | 182.02 | | | 96.67 | 96.67 |
| Kang Hui | | | | | 70.24 | | | 85.83 | 93.71 | | 80.66 | 80.66 |
| Other | 65.07 | 64.74 | 50.09 | 210.31 | 119.15 | 79.04 | 73.54 | 59.39 | 66.79 | 288.42 | 82.56 | 83.04 |
| Total | 75.05 | 76.41 | 104.80 | 157.10 | 90.48 | 104.79 | 72.81 | 64.39 | 79.74 | 126.21 | 86.43 | 86.43 |

**CONFIDENTIAL**

CHU00690421E(Tab: Fiscal Year.015)_Translation

## 2.2 Business Description (cumulative for January - December 2005)

Sichuan Changhong

### Export Structure by Country

By export volume

By export value

### Export Seasonal Characteristics

### Export Product Structure

By export volume

By export value

### Summary of Export Characteristics

1. This year, the export receiving countries of Sichuan Changhong mainly concentrated in the UAE, with a share of 12%, and Russia accounting for 9%. The top six countries accounting for 55%. 2. There is not much ups and downs in the monthly export from January to December 2005, and it has remained at a low trend. 2002 and 2003 are the peak export periods of Changhong. 3. Products with screen sizes between 52 and 74 dominated the exports, with the share accounting for 79.39%, followed by the products with screen sizes of 42 or less, accounting for 18.17%.

2.2.2 TCL

### Export Structure by Country



### Export Product Structure



### Export Seasonal Characteristics



### Summary of Export Characteristics

1. As can be seen from the proportion of the export receiving countries of TCL, the total share of the top six countries reached 73%, of which the United States accounted for 58%, about half of the share, and the other countries accounted for a relatively small share, all below 10%. 2. In terms of the export seasonal characteristics, the trend of color TV exports has been relatively stable both in 2002 and 2003. It continued to decline in January - December 2005. The export value in October reached a record high of about 680,000, and returned to its original level in December. 3. In terms of the size of the exported products, TCL did not have any exports for products with screen sizes between 42 and 52. Products with screen sizes between 52 and 74 dominated the exports, accounting for 73%, followed by the products with screen sizes of 42 or less, accounting for 26%. The export volume of the products with screen sizes greater than 74 are relatively small.

CONFIDENTIAL

2.2.3 Nanjing Panda

### Export Structure by Country



### Export Product Structure



### Export Seasonal Characteristics



### Summary of Export Characteristics

1. The top six export receiving countries of Nanjing Panda have a total share of 63%, which shows that the exports are very scattered. Australia ranks first with 16%, followed by Bulgaria with 11%. It can be seen that the export of Panda are not overly dependent on a certain country.                    2. As can be seen from the export seasonal characteristics of Nanjing Panda, the export growth in January - April 2005 increased steadily, which was obviously higher than the same period last year, and it fell slightly in May and June, which was basically consistent with the trend last year. Exports in the third and fourth quarters did not improve much and remained stable. In December, it continued to decline to reach new low in history.                    3. In terms of the size of the exports, Panda has a certain amount of exports for almost all types of products.

2.2.4 Xoceco

### Export Structure by Country



By export volume

By export value

### Export Seasonal Characteristics



### Export Product Structure



By export volume

By export value

### Summary of Export Characteristics

1. The United States is the main export receiving country of Xoceco, accounting for 38% of the total, and the top six countries account for 80% of the total. Exports are relatively scattered and there is no excessive dependence.
2. In terms of the export quarters, the export trends in 2002 and 2003 are basically the same. The export volume increased significantly in the first quarter of 2004 and it declined in April - May. The export volume remained high in July - November. Although the fourth quarter saw a decline, the overall trend remains growing. Exports in January - October 2005 were more gratifying and maintained a good growth. Exports in October reached a record high of 191,000 but showed a downward trend in October reached a record high of 191,000, and in December.
3. In terms of the size of the exports, there is no export volume of products with screen sizes between 42 and 52, but all the other sizes have a certain export volume.

2.2.5 Shenzhen Skyworth

### Export Structure by Country



### Export Seasonal Characteristics



### Export Product Structure



### Summary of Export Characteristics

1. The export receiving countries of Shenzhen Skyworth are relatively scattered. The total share of the top six countries is 49%, and the distribution among the top six countries is reasonable. There is no excessive dependence on a certain country.

2. The quarterly exports of Skyworth fluctuated in 2002, while the trend in January - February 2003 was relatively stable, and November was the peak of exports. In 2004, the trend was relatively stable and increased gradually. Exports in the first half of 2005 were significantly better than the same period in the history, and slightly lower than the same period last year. The trend went downward in December.

3. In terms of the size of the exports, there is no export volume of products with screen sizes between 42 and 52, but all the others have a certain export volume. Products with screen sizes between 52 and 74 occupy a dominant position, accounting 66% of the market share.

2.2.6  Konka

### Export Structure by Country



### Export Product Structure



### Export Seasonal Characteristics



### Summary of Export Characteristics

1. The distribution of the export receiving countries of Konka is relatively reasonable. The total share of the top six countries is 68%, and there is no excessive dependence on a certain country. The United States ranked first with a share of 36% by export volume, followed by the United Arab Emirates and Australia, with a share of 12% and 10% respectively.                                                2. In terms of the export seasonal characteristics, the export trend of Konka was generally increasing year by year in 2002-04, and the export volume was higher year by year. 2005 also saw a good start. The export volume maintained a balanced growth trend from January to November, but it began to decline this month.

3. In terms of the size of the exports, the company rarely exported models with screen sizes between 42 and 52, but it did export all other models.

CONFIDENTIAL

2.2.7  Huaqiang Sanyo



**Export Structure by Country**

By export volume

By export value



**Export Product Structure**

By export volume

By export value



**Export Seasonal Characteristics**

**Summary of Export Characteristics**

1. The export receiving countries of Huaqiang Sanyo are relatively concentrated. Its exports are mainly reversed sales, with a share of 99.97%, followed by a small portion of exports to Hong Kong.
2. In terms of the export seasonal characteristics, the exports of Sanyo have remained stable in the past three years, i.e., in 2002-04. In the export trend of January - December 2005, it seems that the export volume has decreased, but actually the export trend is still consistent with previous years.
3. Sanyo has exported color TVs of various sizes.

**CONFIDENTIAL**

2.2.8 LG (Shenyang)

### Export Structure by Country



By export volume

By export value

### Export Product Structure



By export volume

By export value

### Export Seasonal Characteristics



### Summary of Export Characteristics

1. The export receiving countries of LG (Shengyang) are relatively concentrated, with the top six countries accounting for 70% of the total, with Ukraine ranking first with 27.5%, followed by Finland and Lesotho.

2. In terms of the export seasonal characteristics, the export trends in 2003 and 2004 were basically the same. In 2005, exports were high and stable, which was basically the same as in 2004.                                3.  In terms of the size of the exports, all models except those with screen sizes greater than 74 have a certain export volume.

**CONFIDENTIAL**

2.2.9 Haier

**Export Structure by Country**

By export volume

By export value

**Export Seasonal Characteristics**

**Export Product Structure**

By export volume

By export value

**Summary of Export Characteristics**

1. The export receiving countries of Haier are relatively concentrated, with the United States accounting for more than half of the total, reaching 61%, followed by the United Kingdom, with a share of 9%, and the combined share of the top six countries is 82%.
2. In terms of the export seasonal characteristics, the export trend of Haier was basically the same in 2002 and 2003, but in 2004, the exports rose sharply and maintained good growth. Although it began to decline in December, exports from January to December 2005 showed an increasing trend overall.
3. In terms of the size of the exports, all types of models have been exported.

2.2.10  Hisense

### Export Structure by Country



### Export Product Structure



### Export Seasonal Characteristics



### Summary of Export Characteristics

1. The export receiving countries of Hisense are relatively concentrated, with the combined share of the top six countries being 76%. Its products were mainly exported to Algeria and Australia, with a share of 31.3% and 26% respectively.

2. As can be seen from the export seasonal characteristics, the trend basically remains the same in recent years, with the curves being low at the beginning and then rising. The export trend in January - December 2005 was the same as in 2004, but the export volume was much higher than the historical period, and the growth was rapid.

3. In terms of the size of the exports, the products with screen sizes between 42 and 52 do not have any export volume, but products of other sizes are exported.

CONFIDENTIAL

CHU00690421E(Tab: Fiscal Year.025)_Translation

2.2.11  Tianjin Samsung

### Export Structure by Country



### Export Product Structure



### Export Seasonal Characteristics



### Summary of Export Characteristics

1. Tianjin Samsung mainly exports its products to Russia, with Russia accounting for 30%. Ukraine ranks the second, accounting for 29%, and Finland accounts for 27%. The proportion of other countries is relatively small. The combined share of the top six countries reached 97%. It can be seen that the export is relatively simple.

2. In terms of the export seasonal characteristics, the export trend is basically the same in recent years. The trend in the first half of the year was stable and it began to pick up in the second half of the year. The export from January to November in 2005 increased steadily, but it fell sharply in December.

3. In terms of the size of the exports, all models except those with screen sizes greater than 74 have a certain export volume.

CONFIDENTIAL

2.2.12 Dalian Toshiba

**Export Structure by Country**

By export volume

By export value

**Export Seasonal Characteristics**

**Export Product Structure**

By export volume

By export value

**Summary of Export Characteristics**

1. Dalian Toshiba mainly sells its product back to Japan with a share of 86%. Other countries or regions such as Hong Kong, Finland, and the United Arab Emirates account for only a few percent. 2. In terms of the export seasonal characteristics, the export volume in the first half of 2002 and 2003 was relatively conservative, and it began to increase in the second half of the year. In 2005, the focus was mainly on flat-panel TVs.
3. In terms of the size of the exports, large screens dominate.

2.2.13 Nanjing Sharp

### Export Structure by Country



### Export Seasonal Characteristics



### Export Product Structure



### Summary of Export Characteristics

1. Nanjing Sharp mainly sells its products back to Japan with a share of 93%. Other countries or regions such as Hong Kong, Singapore, and Korea account for only a few percent.                                                  2. In terms of the export seasonal characteristics of Sharp, there was not much ups and downs in exports, and the export trends in 2002-04 were basically the same. The export in 2005 was relatively stable, but the export volume decreased gradually.

CONFIDENTIAL

2.2.14 Zhuhai Jinpin

**Export Structure by Country**



**Export Seasonal Characteristics**



**Export Product Structure**



**Summary of Export Characteristics**

1. The products of Zhuhai Jinpin are mainly exported to South Africa, accounting for 35% of the total, followed by Saudi Arabia, accounting for 22%. Both the UAE and Egypt have a 14% share, and so on.
2. In terms of the export seasonal characteristics of Jinpin, its exports began in May 2002, and the export volume in 2003 and 2004 did not improved much. In 2005, there was a big breakthrough, and its exports rose straight into the top fifteen.

Report-Nov(CRT-TV-Export)

# 中国CRT彩电出口月度研究报告

## （2005年12月）

声明一：本报告每月30日出上月数据

声明二：本报告仅供行业内企业参考研究，而非政府机构的行业发展报告，严禁任何企业用作商业目的进行炒作，未经得我方书面同意，任何企业不得将本报告部分或全部内容提供给其他组织和个人，仅限于企业内部研究使用。

声明三：任何报刊、杂志、网站、电视等媒体未经得我方书面授权，严禁复制、转播、引用、发布本报告任何文字及数据，违者我方将采取法律手段维护我方权益，同时因此与企业造成的纠纷自行承担。

http://www.chinaccm.com/33

中華商務網
ChinaCCM.com

CONFIDENTIAL

CHU00690421 (Tab: 封面.01)

## 目　　录

一、2005年12月中国CRT彩电出口情况分析 ······································· 4
  1.1　总体市场 ······································································· 4
    1.1.1　总量特征 ································································· 4
    1.1.2　品牌特征 ································································· 5
      1.2.2.1　结构比例 ························································· 5
      1.2.2.2　同比增长 ························································· 6
    1.1.3　产品特征 ································································· 7
      1.1.3.1　产品结构比例 ····················································· 7
      1.1.3.2　企业量值产品平衡表 ··············································· 8
      1.1.3.3　国别量值产品平衡表 ··············································· 9
    1.1.4　国别特征 ································································· 10
      1.1.4.1　国别结构比例 ····················································· 10
      1.1.4.2　国别同比增长 ····················································· 11
      1.1.4.3　企业量值国别平衡表 ··············································· 12
    1.1.5　价格特征 ································································· 13
      1.1.5.1企业平均单价国别对比表 ············································· 13
      1.1.5.2　企业平均单价产品对比表 ··········································· 14
      1.1.5.3　国别平均单价产品对比表 ··········································· 15
二、2005年年度累计中国CRT彩电出口情况分析 ······························· 16
  2.1　总体市场 ······································································· 16
    2.1.1　总量特征 ································································· 16
    2.1.2　品牌特征 ································································· 17
    2.1.3　产品特征 ································································· 18
      2.1.3.1　产品结构比例 ····················································· 18
      2.1.3.2　企业量值产品平衡表 ··············································· 19
      2.1.3.4　国别量值产品平衡表 ··············································· 20

2.1.4　季节特征···················································································· 21

　　2.1.4.1　出口月度推移·········································································· 21

　　2.1.4.2　产品量值月度推移表·································································· 22

　　2.1.4.3　国别量值月度推移表·································································· 23

　　2.1.4.4　企业量值月度推移表·································································· 24

2.1.5　国别特征···················································································· 25

　　2.1.5.1　国别结构比例········································································· **25**

　　2.1.5.2　国别同比增长·········································································· 26

　　2.1.5.3　企业量值国别平衡表·································································· 27

2.1.6　价格特征···················································································· 28

　　2.1.6.1　企业平均单价月度对比表······························································ 28

　　2.1.6.2　国别平均单价月度对比表······························································ 29

　　2.1.6.3　企业平均单价国别对比表······························································ 30

2.3　企业分述······················································································· 31

2.3.1　四川长虹电器股份有限公司································································· 31

2.3.2　TCL王牌电器(惠州)有限公司····························································· 32

2.3.3　南京熊猫电子进出口有限公司······························································ 33

2.3.4　厦门华侨电子股份有限公司································································· 34

2.3.5　深圳创维-ＲＧＢ电子有限公司····························································· 35

2.3.6　康佳集团股份有限公司······································································ 36

2.3.7　东莞华强三洋电子有限公司································································· 37

2.3.8　乐金电子(沈阳)有限公司··································································· 38

2.3.9　海尔集团电器产业有限公司································································· 39

2.3.10　青岛海信进出口有限公司································································· 40

2.3.11　天津通广三星电子有限公司······························································ 41

2.3.12　大连东芝电视有限公司····································································· 42

2.3.13　南京夏普电子有限公司····································································· 43

2.3.14　珠海金品电子有限公司····································································· 43

## 一、2005年12月中国CRT彩电出口情况分析

### 1.1   总体市场

#### 1.1.1   总量特征（12月）

| 年度 | 出口量（台） | | 出口金额（美元） | | 平均单价（美元/台） | |
|---|---|---|---|---|---|---|
| | 数量 | 同比增长 | 金额 | 同比增长 | 单价 | 同比增长 |
| 2005年 | 2017420 | -16.81% | 155754888 | -32.04% | 77.20 | -28.95% |
| 2004年 | 2425093 | 3.08% | 229173161 | -10.35% | 94.50 | -24.70% |
| 2003年 | 2352612 | 49.00% | 255631882 | 29.01% | 108.66 | -13.41% |
| 2002年 | 1578984 | | 198149815 | | 125.49 | |

◆05年CRT彩电12月出口量达201.7万台，与11月186.22万台，环比有小幅增长，与去年同比下滑了16.81个百分点，出口额与去年同期相比下滑32.04个百分点，出口平均单价下滑了28.95个百分点。

CONFIDENTIAL

## 1.1.2　品牌特征

### 1.1.2.1　结构比例（12月）

| 序号 | 按出口量（台） | | | | | | 按出口额（美元） | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005年 | | | 2004年 | | | 2005年 | | | 2004年 | | |
| | 企业 | 数量 | 结构比例% | 企业 | 数量 | 结构比例% | 企业 | 数量 | 结构比例% | 企业 | 数量 | 结构比例% |
| 1 | TCL | 302372 | 14.99% | TCL | 365392 | 15.07% | TCL | 23839367 | 15.31% | TCL | 29599866 | 12.92% |
| 2 | 海尔 | 153359 | 7.60% | 创维 | 198171 | 8.17% | 乐金 | 13114169 | 8.42% | 乐金 | 17204761 | 7.51% |
| 3 | 创维 | 139013 | 6.89% | 海尔 | 182868 | 7.54% | 天津三星 | 12505583 | 8.03% | 创维 | 16909244 | 7.38% |
| 4 | 乐金 | 118727 | 5.89% | 乐金 | 159465 | 6.58% | 海尔 | 11446640 | 7.35% | 东芝 | 14869637 | 6.49% |
| 5 | 天津三星 | 114836 | 5.69% | 康佳 | 135874 | 5.60% | 创维 | 9457718 | 6.07% | 天津三星 | 14648686 | 6.39% |
| 6 | 康佳 | 111234 | 5.51% | 熊猫 | 112218 | 4.63% | 康佳 | 8046463 | 5.17% | 海尔 | 13361497 | 5.83% |
| 7 | 四川长虹 | 93632 | 4.64% | 四川长虹 | 106581 | 4.39% | 华侨 | 7158015 | 4.60% | 丹东饭山 | 12860682 | 5.61% |
| 8 | 海信 | 86096 | 4.27% | 天津三星 | 105556 | 4.35% | 四川长虹 | 7054075 | 4.53% | 康佳 | 11083021 | 4.84% |
| 9 | 番禺星辉 | 84726 | 4.20% | 飞利浦 | 73465 | 3.03% | 海信 | 5732145 | 3.68% | 四川长虹 | 9295049 | 4.06% |
| 10 | 华侨 | 82550 | 4.09% | 华强三洋 | 68082 | 2.81% | 熊猫 | 5524813 | 3.55% | 飞利浦 | 8208518 | 3.58% |
| 11 | 熊猫 | 78311 | 3.88% | 东莞机械 | 61153 | 2.52% | 番禺星辉 | 4770332 | 3.06% | 熊猫 | 8018056 | 3.50% |
| 12 | 珠海金品 | 37000 | 1.83% | 华侨 | 60609 | 2.50% | 丹东菊花 | 4766585 | 3.06% | 华强三洋 | 7542166 | 3.29% |
| 13 | 康惠 | 34067 | 1.69% | 丹东饭山 | 55462 | 2.29% | 珠海金品 | 3077403 | 1.98% | 华侨 | 6033821 | 2.63% |
| 14 | 丹东菊花 | 32456 | 1.61% | 康惠 | 50651 | 2.09% | 康惠 | 2345905 | 1.51% | 东莞机械 | 5404865 | 2.36% |
| 15 | 华强三洋 | 25389 | 1.26% | 海信 | 49349 | 2.03% | 华强三洋 | 2190444 | 1.41% | 夏普 | 4762690 | 2.08% |
| | 其他 | 523652 | 25.96% | 其他 | 640197 | 26.40% | 其他 | 34725231 | 22.29% | 其他 | 49370602 | 21.54% |
| | 合　计 | 2017420 | 100.00% | 合　计 | 2425093 | 100.00% | 合　计 | 155754888 | 100.00% | 合　计 | 229173161 | 100.00% |

◆从05年12月份品牌的结构比例看，前15企业的合计份额占到为74.04%，TCL以14.99%的份额位居第一，海尔、创维分例第二第三所占份额为7.60%、6.89%左右。从出口额方面看前三甲为TCL、乐金、天津三星。

1.1.2.2    同比增长（12月）

| 序号 | 按出口量（台） | | | | 按出口额（美元） | | | |
|------|------|------|------|------|------|------|------|------|
| | 企业 | 2005年 | 2004年 | 同比增长% | 企业 | 2005年 | 2004年 | 同比增长% |
| 1 | TCL | 302372 | 365392 | -17.25% | TCL | 23839367 | 29599866 | -19.46% |
| 2 | 海尔 | 153359 | 182868 | -16.14% | 乐金 | 13114169 | 17204761 | -23.78% |
| 3 | 创维 | 139013 | 198171 | -29.85% | 天津三星 | 12505583 | 14648686 | -14.63% |
| 4 | 乐金 | 118727 | 159465 | -25.55% | 海尔 | 11446640 | 13361497 | -14.33% |
| 5 | 天津三星 | 114836 | 105556 | 8.79% | 创维 | 9457718 | 16909244 | -44.07% |
| 6 | 康佳 | 111234 | 135874 | -18.13% | 康佳 | 8046463 | 11083021 | -27.40% |
| 7 | 四川长虹 | 93632 | 106581 | -12.15% | 华侨 | 7158015 | 6033821 | 18.63% |
| 8 | 海信 | 86096 | 49349 | 74.46% | 四川长虹 | 7054075 | 9295049 | -24.11% |
| 9 | 番禺星辉 | 84726 | 22391 | 278.39% | 海信 | 5732145 | 4061850 | 41.12% |
| 10 | 华侨 | 82550 | 60609 | 36.20% | 熊猫 | 5524813 | 8018056 | -31.10% |
| 11 | 熊猫 | 78311 | 112218 | -30.22% | 番禺星辉 | 4770332 | 1664348 | 186.62% |
| 12 | 珠海金品 | 37000 | 15235 | 142.86% | 丹东菊花 | 4766585 | | #DIV/0! |
| 13 | 康惠 | 34067 | 50651 | -32.74% | 珠海金品 | 3077403 | 1383870 | 122.38% |
| 14 | 丹东菊花 | 32456 | | #DIV/0! | 康惠 | 2345905 | 4355981 | -46.15% |
| 15 | 华强三洋 | 25389 | 68082 | -62.71% | 华强三洋 | 2190444 | 7542166 | -70.96% |
| | 其他 | 523652 | 792651 | -33.94% | 其他 | 34725231 | 84010945 | -58.67% |
| | 合　计 | 2017420 | 2425093 | -16.81% | 合　计 | 155754888 | 229173161 | -32.04% |

◆2005年12月彩电出口量同比下降了16.81个百分点；前十五企业中只有四席保持增长，分别为天津三星、海信、番禺星辉、华侨。本月增长最为迅猛则属星辉电器；出口额方面看同比增长下滑了32.04个百分点。

**CONFIDENTIAL**

**CHU00690421(Tab: 当月).03**

### 1.1.3   产品特征

#### 1.1.3.1   产品结构比例

| 类别 | 按出口量（台） | | 按出口额（美元） | | 单价（美元/台） |
|---|---|---|---|---|---|
| | 数量 | 比例% | 数量 | 比例% | |
| 尺寸≤42 | 634396 | 31.45% | 33226898 | 21.33% | 52.38 |
| 42＜尺寸≤52 | 74197 | 3.68% | 5520900 | 3.54% | 74.41 |
| 52≥尺寸≤74 | 1288909 | 63.89% | 110953455 | 71.24% | 86.08 |
| 尺寸＞74 | 19918 | 0.99% | 6053635 | 3.89% | 303.93 |
| 合计 | 2017420 | 100.00% | 155754888 | 100.00% | 77.20 |





◆05年12月显像管类彩电出口仍以52≤尺寸＜74为主导，占据64%的份额，出口额结构比例为71%，尺寸≤42的彩电出口比例31%，出口额所占份额为有21%。

1.1.3.2　　企业量值产品平衡表　（2005年12月，单位：台）

| 企业/类别 | 尺寸≤42 | 42＜尺寸≤52 | 52≥尺寸≤74 | 尺寸＞74 | 合计 |
|---|---|---|---|---|---|
| TCL | 84807 | | 215954 | 1611 | 302372 |
| 海尔 | 26024 | 31890 | 94847 | 598 | 153359 |
| 创维 | 34673 | | 103473 | 867 | 139013 |
| 乐金 | 20428 | 5862 | 92437 | | 118727 |
| 天津三星 | 12216 | 1594 | 101026 | | 114836 |
| 康佳 | 27918 | | 81673 | 1643 | 111234 |
| 四川长虹 | 16970 | | 75392 | 1270 | 93632 |
| 海信 | 23711 | | 62256 | 129 | 86096 |
| 番禺星辉 | 78179 | | 6547 | | 84726 |
| 华侨 | 3295 | | 76530 | 2725 | 82550 |
| 熊猫 | 22750 | | 53834 | 1727 | 78311 |
| 珠海金品 | 6402 | | 29936 | 662 | 37000 |
| 康惠 | 15604 | | 17272 | 1191 | 34067 |
| 丹东菊花 | | | 32456 | | 32456 |
| 华强三洋 | 11454 | 3520 | 10395 | 20 | 25389 |
| 其他 | 249965 | 31331 | 234881 | 7475 | 523652 |
| 总计 | 634396 | 74197 | 1288909 | 19918 | 2017420 |

◆从各品牌的产品结构看，42＜尺寸≤52及52≤尺寸＜74的产品仍为出口重点，而在＞74CM的产品中华侨、熊猫、康佳等出口量相对较多。

CONFIDENTIAL

CHU00690421(Tab: 当月).05

1.1.3.3   国别量值产品平衡表   （2005年12月，单位：台）

| 国别/类别 | 尺寸≤42 | 42＜尺寸≤52 | 52≥尺寸≤74 | 尺寸＞74 | 合计 |
|---|---|---|---|---|---|
| 美国 | 100034 | 22549 | 200442 | 2185 | 325210 |
| 阿联酋 | 60577 | 1990 | 114597 | 3492 | 180656 |
| 日本 | 19139 | 7568 | 83367 | 938 | 111012 |
| 阿尔及利亚 | 12089 | | 73335 | 2 | 85426 |
| 俄罗斯 | 13660 | 350 | 60910 | 400 | 75320 |
| 英国 | 62379 | 6048 | 1275 | | 69702 |
| 澳大利亚 | 31487 | 992 | 33215 | 2128 | 67822 |
| 乌克兰 | 14862 | 2530 | 43215 | | 60607 |
| 香港 | 37280 | 7841 | 14236 | 90 | 59447 |
| 古巴 | | | 52779 | | 52779 |
| 其他 | 282889 | 24329 | 611538 | 10683 | 929439 |
| 总计 | 634396 | 74197 | 1288909 | 19918 | 2017420 |

◆从05年12月各国家的产品结构比例来看，绝大部分国家依然对各种类型的产品都有所需求。尺寸≤42、52≥尺寸≤74仍然为出口重头产品，而尺寸＞74主要集中阿联酋、美国、澳大利亚、等。

CONFIDENTIAL

### 1.1.4　国别特征

#### 1.2.4.1　国别结构比例（12月）

| 序号 | 按出口量（台） | | | | | | 按出口额（美元） | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2005年 | | | 2004年 | | | 2005年 | | | 2004年 | | |
| | 国别 | 数量 | 结构比例% | 国别 | 数量 | 结构比例% | 国别 | 数量 | 结构比例% | 国别 | 数量 | 结构比例% |
| 1 | 美国 | 325210 | 16.12% | 美国 | 531312 | 21.91% | 美国 | 23856105 | 15.32% | 日本 | 43204922 | 18.85% |
| 2 | 阿联酋 | 180656 | 8.95% | 日本 | 231804 | 9.56% | 日本 | 13185882 | 8.47% | 美国 | 40051599 | 17.48% |
| 3 | 日本 | 111012 | 5.50% | 阿联酋 | 128575 | 5.30% | 阿联酋 | 12175159 | 7.82% | 澳大利亚 | 11626092 | 5.07% |
| 4 | 阿尔及利亚 | 85426 | 4.23% | 澳大利亚 | 121423 | 5.01% | 俄罗斯 | 7677254 | 4.93% | 阿联酋 | 10317197 | 4.50% |
| 5 | 俄罗斯 | 75320 | 3.73% | 香港 | 100211 | 4.13% | 阿尔及利亚 | 6453070 | 4.14% | 乌克兰 | 9996535 | 4.36% |
| 6 | 英国 | 69702 | 3.46% | 乌克兰 | 92919 | 3.83% | 乌克兰 | 5242108 | 3.37% | 香港 | 6919221 | 3.02% |
| 7 | 澳大利亚 | 67822 | 3.36% | 俄罗斯 | 65365 | 2.70% | 澳大利亚 | 5046492 | 3.24% | 俄罗斯 | 6657483 | 2.91% |
| 8 | 乌克兰 | 60607 | 3.00% | 新加坡 | 64322 | 2.65% | 英国 | 4860803 | 3.12% | 芬兰 | 6110555 | 2.67% |
| 9 | 香港 | 59447 | 2.95% | 约旦 | 56371 | 2.32% | 古巴 | 4325133 | 2.78% | 哈萨克斯坦 | 5651052 | 2.47% |
| 10 | 古巴 | 52779 | 2.62% | 沙特阿拉伯 | 53954 | 2.22% | 沙特阿拉伯 | 4021089 | 2.58% | 新加坡 | 5208905 | 2.27% |
| | 其他 | 929439 | 46.07% | 其他 | 978837 | 40.36% | 其他 | 68911793 | 44.24% | 其他 | 83429599 | 36.40% |
| | 合　计 | 2017420 | 100.00% | 合　计 | 2425093 | 100.00% | 合　计 | 155754888 | 100.00% | 合　计 | 229173161 | 100.00% |

◆从2005年12月CRT彩电的出口国别比例来看：前十国占据了市场份额的53.93%。从出口量看美国以16.12%的份额位居榜首，其次为阿联酋，前三甲合计分额为30.58；从出口额方面看前十国所占份额55.76%，前三甲合计份额占到31.60%。

### 1.1.4.2    国别同比增长（12月）

| 序号 | 按出口量（台） | | | | 按出口额（美元） | | | |
|---|---|---|---|---|---|---|---|---|
| | 国别 | 2005年 | 2004年 | 同比增长% | 国别 | 2005年 | 2004年 | 同比增长% |
| 1 | 美国 | 325210 | 531312 | -38.79% | 美国 | 23856105 | 40051599 | -40.44% |
| 2 | 日本 | 111012 | 231804 | -52.11% | 日本 | 13185882 | 43204922 | -69.48% |
| 3 | 阿联酋 | 180656 | 128575 | 40.51% | 阿联酋 | 12175159 | 10317197 | 18.01% |
| 4 | 澳大利亚 | 67822 | 121423 | -44.14% | 澳大利亚 | 5046492 | 11626092 | -56.59% |
| 5 | 香港 | 59447 | 100211 | -40.68% | 乌克兰 | 5242108 | 9996535 | -47.56% |
| 6 | 乌克兰 | 60607 | 92919 | -34.77% | 俄罗斯 | 7677254 | 6657483 | 15.32% |
| 7 | 俄罗斯 | 75320 | 65365 | 15.23% | 香港 | 3753027 | 6919221 | -45.76% |
| 8 | 英国 | 69702 | 52269 | 33.35% | 芬兰 | 3902795 | 6110555 | -36.13% |
| 9 | 阿尔及利亚 | 85426 | 26050 | 227.93% | 英国 | 4860803 | 4574922 | 6.25% |
| 10 | 沙特阿拉伯 | 52080 | 53954 | -3.47% | 阿尔及利亚 | 6453070 | 1835980 | 251.48% |
| | 其他 | 930138 | 1021211 | -8.92% | 其他 | 69602193 | 87878654 | -20.80% |
| | 合　计 | 2017420 | 2425093 | -16.81% | 合　计 | 155754888 | 229173161 | -32.04% |

　　◆从2005年12月CRT彩电出口各国别看，前十国别有六席为负增长，其中位居前两名的美国、日本均为负增长，但阿尔及利亚的增长速度明显；出口额方面看前十国别中也是有六席为负增长。

**CONFIDENTIAL**

1.1.4.3　　企业量值国别平衡表（2005年12月，单位：台）

| 企业/国别 | 美国 | 阿联酋 | 日本 | 阿尔及利亚 | 俄罗斯 | 英国 | 澳大利亚 | 乌克兰 | 香港 | 古巴 | 其他 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 181852 | 6143 | | | 4 | 5215 | 6344 | 3172 | 5563 | | 94079 | 302372 |
| 海尔 | 27990 | 170 | | | | 21168 | 1832 | | | 52779 | 49420 | 153359 |
| 创维 | | 13958 | 21376 | 2640 | 8256 | | 1908 | | 4826 | | 86049 | 139013 |
| 乐金 | | 2438 | 13748 | 25500 | 6758 | | | 19456 | | | 50827 | 118727 |
| 天津三星 | | | | | 50208 | | | | 5820 | | 58808 | 114836 |
| 康佳 | 23929 | 20844 | | | | | 10872 | | 1439 | | 54150 | 111234 |
| 四川长虹 | | 24761 | | | 3962 | | 3716 | 7653 | 20 | | 53520 | 93632 |
| 海信 | | | 50498 | | 772 | | 11295 | 5100 | | | 18431 | 86096 |
| 番禺星辉 | 27561 | | | | | 34459 | 1009 | | 38 | | 21659 | 84726 |
| 华侨 | 30032 | 8113 | | 6780 | | | 1396 | 6700 | 232 | | 29297 | 82550 |
| 熊猫 | | 13746 | | | | | 5640 | 980 | 1960 | | 55985 | 78311 |
| 珠海金品 | | 7568 | | | | | | | 2414 | | 27018 | 37000 |
| 康惠 | | | | | | | 18129 | | | | 15938 | 34067 |
| 丹东菊花 | | | 32456 | | | | | | | | 0 | 32456 |
| 华强三洋 | | | 25389 | | | | | | | | 0 | 25389 |
| 其他 | 33846 | 82915 | 18043 | 8 | 5360 | 8860 | 5681 | 11726 | 42955 | 0 | 314258 | 523652 |
| 总计 | 325210 | 180656 | 111012 | 85426 | 75320 | 69702 | 67822 | 60607 | 59447 | 52779 | 929439 | 2017420 |

CONFIDENTIAL

CHU00690421(Tab: 当月).09

## 1.1.5  价格特征

1.1.5.1企业平均单价国别对比表（2005年12月，单位：美元/台）

| 企业/国别 | 美国 | 阿联酋 | 日本 | 阿尔及利亚 | 俄罗斯 | 英国 | 澳大利亚 | 乌克兰 | 香港 | 古巴 | 其他 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 74.51 | 78.73 | | | 81.50 | 98.00 | 109.39 | 72.51 | 74.34 | | 84.57 | 78.84 |
| 海尔 | 72.55 | 108.78 | | | | 72.69 | 86.57 | | | 81.95 | 68.29 | 74.64 |
| 创维 | | 59.50 | 89.87 | 67.77 | 42.24 | | 61.10 | | 96.08 | | 65.06 | 68.03 |
| 乐金 | | 118.12 | 102.95 | 90.29 | 131.19 | | | 113.33 | | | 118.38 | 110.46 |
| 天津三星 | | | | | 111.26 | | | 122.26 | | | 105.56 | 108.90 |
| 康佳 | 76.11 | 71.70 | | | | | 84.17 | | 75.50 | | 68.46 | 72.34 |
| 四川长虹 | | 73.01 | | | 65.15 | | 49.36 | 73.23 | 637.50 | | 79.07 | 75.34 |
| 海信 | | | | 67.19 | 68.41 | | 75.83 | | 61.01 | | 60.71 | 66.58 |
| 番禺星辉 | 44.73 | | | | | 61.19 | 59.65 | | 60.50 | | 63.09 | 56.30 |
| 华侨 | 95.91 | 68.61 | | 84.71 | | | 99.76 | 70.00 | 96.87 | | 85.88 | 86.71 |
| 熊猫 | | 77.16 | | | | | 91.65 | 51.00 | 46.50 | | 67.99 | 70.55 |
| 珠海金品 | | 72.92 | | | | | | | 78.33 | | 86.48 | 83.17 |
| 康惠 | | | | | | | 56.15 | | | | 83.33 | 68.86 |
| 丹东菊花 | | | 146.86 | | | | | | | | | 146.86 |
| 华强三洋 | | | 86.28 | | | | | | | | | 86.28 |
| 其他 | 69.16 | 61.31 | 160.30 | 592.25 | 101.58 | 79.29 | 68.32 | 60.12 | 57.02 | | 62.42 | 66.31 |
| 总计 | 73.36 | 67.39 | 118.78 | 75.54 | 101.93 | 69.74 | 74.41 | 86.49 | 63.13 | 81.95 | 74.43 | 77.20 |

CONFIDENTIAL

1.1.5.2　企业平均单价产品对比表（2005年12月 单位：美元/套）

| 企业/产品 | 尺寸<42 | 42≤尺寸<52 | 52≤尺寸<74 | 尺寸>74 | 总计 |
|---|---|---|---|---|---|
| TCL | 63.83 | | 82.65 | 358.63 | 78.84 |
| 海尔 | 68.55 | 77.98 | 74.01 | 262.31 | 74.64 |
| 创维 | 44.57 | | 74.98 | 177.45 | 68.03 |
| 乐金 | 68.74 | 82.65 | 121.44 | | 110.46 |
| 天津三星 | 69.07 | 88.21 | 114.04 | | 108.90 |
| 康佳 | 51.07 | | 76.35 | 234.30 | 72.34 |
| 四川长虹 | 59.61 | | 75.15 | 296.64 | 75.34 |
| 海信 | 49.51 | | 72.75 | 225.96 | 66.58 |
| 番禺星辉 | 55.09 | | 70.79 | | 56.30 |
| 华侨 | 48.59 | | 81.32 | 284.25 | 86.71 |
| 熊猫 | 48.07 | | 75.93 | 199.04 | 70.55 |
| 珠海金品 | 64.00 | | 83.81 | 240.00 | 83.17 |
| 康惠 | 45.45 | | 81.75 | 188.76 | 68.86 |
| 丹东菊花 | | | 146.86 | | 146.86 |
| 华强三洋 | 54.80 | 70.84 | 125.43 | 479.00 | 86.28 |
| 其他 | 45.28 | 68.94 | 78.27 | 382.98 | 66.31 |
| 总计 | 52.38 | 74.41 | 86.08 | 303.93 | 77.20 |

CONFIDENTIAL

1.1.5.3　国别平均单价产品对比表（2005年12月累计 单位：美元/套）

| 国别/产品 | 尺寸＜42 | 42≤尺寸＜52 | 52≤尺寸＜74 | 尺寸＞74 | 总计 |
|---|---|---|---|---|---|
| 美国 | 58.40 | 68.31 | 78.92 | 300.00 | 73.36 |
| 阿联酋 | 43.84 | 59.83 | 73.76 | 271.34 | 67.39 |
| 日本 | 60.78 | 74.40 | 131.17 | 558.41 | 118.78 |
| 阿尔及利亚 | 49.05 | | 79.86 | 1750.00 | 75.54 |
| 俄罗斯 | 45.23 | 93.91 | 113.19 | 330.00 | 101.93 |
| 英国 | 66.61 | 95.35 | 101.33 | | 69.74 |
| 澳大利亚 | 50.34 | 100.85 | 87.58 | 212.57 | 74.41 |
| 乌克兰 | 51.38 | 87.31 | 98.52 | | 86.49 |
| 香港 | 48.94 | 75.40 | 91.33 | 412.90 | 63.13 |
| 古巴 | | | 81.95 | | 81.95 |
| 其他 | 49.59 | 73.03 | 81.88 | 309.07 | 74.43 |
| 总计 | 52.38 | 74.41 | 86.08 | 303.93 | 77.20 |

**CONFIDENTIAL**

## 二、2005年年度累计中国CRT彩电出口情况分析

**2、1总体市场**

### 2.1.1   总量特征（1-12月）

| 年度 | 出口量（台） | | 出口金额（美元） | | 平均单价（美元/台） | |
|---|---|---|---|---|---|---|
| | 数量 | 同比增长 | 金额 | 同比增长 | 单价 | 同比增长 |
| 2005年 | 27087501 | 7.10% | 2.341E+09 | −6.98% | 86.43 | −13.15% |
| 2004年 | 25292808 | 15.55% | 2.517E+09 | 2.05% | 99.51 | −11.69% |
| 2003年 | 21889243 | 38.27% | 2.47E+09 | 20.09% | 112.68 | −13.14% |
| 2002年 | 15830914 | | 2.05E+09 | | 129.73 | |

◆财政年度看CRT类彩电05年1-
12月出口量达到2708万台，同比台增长了7.10个百分点，出口额23.41亿
美元，同比下滑了6.98个百分点，出口平均单价持续走低为86.43美元，
下滑了13.15个百分点。

### 2.1.2 品牌特征

| 序号 | 按出口量（套） | | | 按出口额（美元） | | |
|---|---|---|---|---|---|---|
| | 品牌 | 数量 | 结构比例% | 品牌 | 金额 | 结构比例% |
| 1 | TCL | 5103479 | 18.84% | TCL | 403238972 | 17.22% |
| 2 | 海尔 | 2148479 | 7.93% | 天津三星 | 245878852 | 10.50% |
| 3 | 天津三星 | 1974780 | 7.29% | 乐金 | 182505260 | 7.80% |
| 4 | 创维 | 1632077 | 6.03% | 海尔 | 154989685 | 6.62% |
| 5 | 乐金 | 1568530 | 5.79% | 创维 | 129007970 | 5.51% |
| 6 | 华侨 | 1405512 | 5.19% | 华侨 | 127417196 | 5.44% |
| 7 | 康佳 | 1343619 | 4.96% | 长虹 | 110659539 | 4.73% |
| 8 | 熊猫 | 1316421 | 4.86% | 康佳 | 108894763 | 4.65% |
| 9 | 长虹 | 1261390 | 4.66% | 熊猫 | 99032315 | 4.23% |
| 10 | 番禺星辉 | 875852 | 3.23% | 海信 | 57172548 | 2.44% |
| 11 | 海信 | 728812 | 2.69% | 丹东饭山 | 56997987 | 2.43% |
| 12 | 珠海金品 | 447154 | 1.65% | 飞利浦 | 56966169 | 2.43% |
| 13 | 飞利浦 | 410129 | 1.51% | 番禺星辉 | 51472940 | 2.20% |
| 14 | 华强三洋 | 351340 | 1.30% | 东芝 | 45422365 | 1.94% |
| 15 | 康惠 | 320580 | 1.18% | 珠海金品 | 42367250 | 1.81% |
| | 其他 | 6199347 | 22.89% | 其他 | 469228735 | 20.04% |
| | 合　计 | 27087501 | 100.00% | 合　计 | 2341252546 | 100.00% |

　　◆从出口量的排序看，前十五品牌的合计份额达77.11%，仍以传统的彩电生产企业为主，TCL以18.84%的份额稳居第一，位居第二第三的海尔与三星所占份额分别为7.93%、7.29%。

　　◆从出口额的排序看，前十五名的合计份额为79.96%，集中度相对较高。出口量与出口额的前十五企业基本类同。

**CONFIDENTIAL**

## 2.1.3  产品特征（2005年1-12月累计）

### 2.1.3.1  产品结构比例

| 类　　别 | 按出口量（套） | | 按出口额（美元） | | 单价（美元/台） |
|---|---|---|---|---|---|
| | 数量 | 比例% | 金额 | 比例% | |
| 尺寸＜42 | 9383401 | 34.64% | 528967180 | 22.59% | 56.37 |
| 42≤尺寸＜52 | 1444682 | 5.33% | 111093253 | 4.75% | 76.90 |
| 52≥尺寸≤74 | 15880527 | 58.63% | 1582853258 | 67.61% | 99.67 |
| 尺寸＞74 | 378891 | 1.40% | 118338855 | 5.05% | 312.33 |
| 总计 | 27087501 | 100.00% | 2341252546 | 100.00% | 86.43 |




◆1-
12月出口产品中52≥尺寸≤74占据主导地位，占出口量市场份额的59%，由于单价相对较高占出口额份额的67%；而尺寸＜42出口量占据了35%的市场份额，而出口额则占23%的份额。

**CHU00690421(Tab: 财政年度).03**

2.1.3.2    企业量值产品平衡表    （2005年1-12月累计 单位：套）

| 企业/类别 | 尺寸<42 | 42≤尺寸<52 | 52≤尺寸<74 | 尺寸>74 | 总计 |
|---|---|---|---|---|---|
| TCL | 1351062 | | 3724156 | 28261 | 5103479 |
| 海尔 | 1134897 | 579401 | 423902 | 10279 | 2148479 |
| 天津三星 | 272123 | 46176 | 1656481 | | 1974780 |
| 创维 | 542532 | | 1080466 | 9079 | 1632077 |
| 乐金 | 302103 | 138706 | 1127721 | | 1568530 |
| 华侨 | 209600 | 373 | 1157320 | 38219 | 1405512 |
| 康佳 | 368084 | | 934292 | 41243 | 1343619 |
| 熊猫 | 505032 | 188806 | 590190 | 32393 | 1316421 |
| 四川长虹 | 229168 | | 1001417 | 30805 | 1261390 |
| 番禺星辉 | 818871 | | 56981 | | 875852 |
| 海信 | 193856 | 4 | 510451 | 24501 | 728812 |
| 珠海金品 | 79774 | | 349353 | 18027 | 447154 |
| 飞利浦 | 15502 | 118809 | 262938 | 12880 | 410129 |
| 华强三洋 | 135770 | 61258 | 151287 | 3025 | 351340 |
| 康惠 | 92851 | | 216256 | 11473 | 320580 |
| 其他 | 3132176 | 311149 | 2637316 | 118706 | 6199347 |
| 总计 | 9383401 | 1444682 | 15880527 | 378891 | 27087501 |

◆1-
12月从各主要企业出口的机型看，各企业均以出口52≥尺寸≤74为主占据59%，其次大量出口<42CM占35%。

2.1.3.3    国别量值产品平衡表   （2005年1-12月累计 单位：套）

| 国别/类别 | 尺寸＜42 | 42≤尺寸＜52 | 52≥尺寸≤74 | 尺寸＞74 | 总计 |
|---|---|---|---|---|---|
| 美国 | 2350153 | 566534 | 3514281 | 46124 | 6477092 |
| 阿联酋 | 554062 | 33449 | 786882 | 22161 | 1396554 |
| 乌克兰 | 166958 | 102460 | 1035599 | 1540 | 1306557 |
| 日本 | 207407 | 96173 | 867226 | 32449 | 1203255 |
| 澳大利亚 | 340559 | 58716 | 674875 | 59485 | 1133635 |
| 俄罗斯 | 311068 | 1211 | 739118 | 1975 | 1053372 |
| 英国 | 800809 | 27755 | 30927 | 60 | 859551 |
| 香港 | 542265 | 26366 | 231336 | 11848 | 811815 |
| 南非 | 164550 | 22653 | 583258 | 18532 | 788993 |
| 芬兰 | 307237 | 28336 | 396699 | 138 | 732410 |
| 其他 | 3638333 | 481029 | 7020326 | 184579 | 11324267 |
| 总计 | 9383401 | 1444682 | 15880527 | 378891 | 27087501 |

◆从各主要出口国别的产品来看，美国、阿联酋、乌克兰等对各种型号的彩电都有大量的需求，大于74也主要集中在澳大利亚、美国、日本等。

**CONFIDENTIAL**

### 2.1.4 季节特征

#### 2.1.4.1 出口月度推移（单位：套）

| 月份/年度 | 2005年 | 2005年 | 2003年 | 2002年 |
|---|---|---|---|---|
| 1月 | 1685271 | 1332946 | 944227 | 828543 |
| 2月 | 1370340 | 1555352 | 994062 | 782801 |
| 3月 | 2113993 | 2000178 | 1528059 | 1077558 |
| 4月 | 1981114 | 1790401 | 1469679 | 1132514 |
| 5月 | 1995341 | 1886160 | 1374615 | 1217627 |
| 6月 | 2313886 | 2094644 | 1662908 | 1325761 |
| 7月 | 2180766 | 2163014 | 2315995 | 1410251 |
| 8月 | 2460483 | 2216274 | 2254970 | 1426378 |
| 9月 | 2885210 | 2289507 | 2296271 | 1529980 |
| 10月 | 3221441 | 2580954 | 2277471 | 1429243 |
| 11月 | 2862236 | 2958285 | 2418374 | 2091274 |
| 12月 | 2017420 | 2425093 | 2352612 | 1578984 |
| 合　计 | 27087501 | 25292808 | 21889243 | 15830914 |



02-05年CRT彩电出口季节特征

2.1.4.2　产品量值月度推移表（2005年1-12月  单位：套）

| 月份/产品 | 尺寸<42 | 42≤尺寸<52 | 52≥尺寸≤74 | 尺寸>74 | 总计 |
|---|---|---|---|---|---|
| 1月 | 548648 | 98907 | 1007196 | 30520 | 1685271 |
| 2月 | 506067 | 126569 | 715937 | 21767 | 1370340 |
| 3月 | 707792 | 134533 | 1238523 | 33145 | 2113993 |
| 4月 | 748253 | 137528 | 1051878 | 43455 | 1981114 |
| 5月 | 672665 | 65181 | 1215344 | 42151 | 1995341 |
| 6月 | 783805 | 75144 | 1420675 | 34262 | 2313886 |
| 7月 | 769830 | 97171 | 1279101 | 34664 | 2180766 |
| 8月 | 938813 | 103285 | 1387401 | 30984 | 2460483 |
| 9月 | 994183 | 221311 | 1642927 | 26789 | 2885210 |
| 10月 | 1140505 | 197518 | 1846649 | 36769 | 3221441 |
| 11月 | 938444 | 113338 | 1785987 | 24467 | 2862236 |
| 12月 | 634396 | 74197 | 1288909 | 19918 | 2017420 |
| 总计 | 9383401 | 1444682 | 15880527 | 378891 | 27087501 |

**CONFIDENTIAL**

2.1.4.3   国别量值月度推移表（2005年1-12月 单位：套）

| 国别/月份 | 1月 | 2月 | 3月 | 4月 | 5月 | 6月 | 7月 | 8月 | 9月 | 10月 | 11月 | 12月 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 美国 | 267740 | 259511 | 467182 | 490387 | 504111 | 659437 | 557745 | 593896 | 897259 | 933634 | 520980 | 325210 | 6477092 |
| 阿联酋 | 108858 | 67986 | 161725 | 96557 | 104478 | 91655 | 99700 | 113880 | 107303 | 116898 | 146858 | 180656 | 1396554 |
| 乌克兰 | 62598 | 63968 | 37446 | 51275 | 95502 | 108436 | 123408 | 142495 | 178940 | 190169 | 191713 | 60607 | 1306557 |
| 日本 | 92547 | 96705 | 166804 | 93079 | 113253 | 101110 | 84722 | 73740 | 64084 | 77035 | 129164 | 111012 | 1203255 |
| 澳大利亚 | 116653 | 54144 | 119034 | 88716 | 67307 | 77456 | 96704 | 103951 | 83846 | 126924 | 131078 | 67822 | 1133635 |
| 俄罗斯 | 59396 | 46074 | 72238 | 61830 | 49300 | 86147 | 110357 | 110871 | 89824 | 164585 | 127430 | 75320 | 1053372 |
| 英国 | 34592 | 25886 | 45094 | 38400 | 76389 | 40370 | 45360 | 84834 | 119643 | 159339 | 119942 | 69702 | 859551 |
| 香港 | 75814 | 31602 | 65202 | 82289 | 73174 | 69013 | 60399 | 62937 | 57563 | 71563 | 102812 | 59447 | 811815 |
| 南非 | 35632 | 36588 | 42952 | 39007 | 60010 | 82739 | 87995 | 74704 | 104984 | 121633 | 70783 | 31966 | 788993 |
| 芬兰 | 83518 | 50413 | 130125 | 58267 | 58101 | 42333 | 21312 | 47050 | 50361 | 77321 | 71995 | 41614 | 732410 |
| 其他 | 747923 | 637463 | 806191 | 881307 | 793716 | 955190 | 893064 | 1052125 | 1131403 | 1182340 | 1249481 | 994064 | 11324267 |
| 总计 | 1685271 | 1370340 | 2113993 | 1981114 | 1995341 | 2313886 | 2180766 | 2460483 | 2885210 | 3221441 | 2862236 | 2017420 | 27087501 |

**CONFIDENTIAL**

2.1.4.4    企业量值月度推移表（2005年1-12月 单位：套）

| 企业/月份 | 1月 | 2月 | 3月 | 4月 | 5月 | 6月 | 7月 | 8月 | 9月 | 10月 | 11月 | 12月 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 304684 | 208028 | 360945 | 296709 | 433294 | 551013 | 441012 | 445471 | 604958 | 682704 | 472289 | 302372 | 5103479 |
| 海尔 | 65560 | 131071 | 121730 | 217905 | 153028 | 198865 | 171736 | 197441 | 272069 | 256603 | 209112 | 153359 | 2148479 |
| 天津三星 | 123303 | 52819 | 108815 | 102518 | 127316 | 166800 | 163245 | 177663 | 227032 | 316457 | 293976 | 114836 | 1974780 |
| 创维 | 102505 | 47880 | 170227 | 164238 | 155903 | 137167 | 117634 | 128924 | 145433 | 166216 | 156937 | 139013 | 1632077 |
| 乐金 | 98479 | 89786 | 190686 | 98840 | 106164 | 127949 | 139021 | 130607 | 149518 | 117553 | 201200 | 118727 | 1568530 |
| 华侨 | 45071 | 37776 | 105871 | 76879 | 119121 | 113606 | 135435 | 168931 | 177920 | 191149 | 151203 | 82550 | 1405512 |
| 康佳 | 55018 | 66906 | 94099 | 139509 | 88543 | 120214 | 112925 | 114695 | 144903 | 146383 | 149190 | 111234 | 1343619 |
| 熊猫 | 83458 | 86154 | 122045 | 150118 | 83556 | 93600 | 141915 | 115240 | 135934 | 106159 | 119931 | 78311 | 1316421 |
| 四川长虹 | 70418 | 87075 | 90510 | 69231 | 97705 | 82655 | 98228 | 184339 | 108185 | 141824 | 137588 | 93632 | 1261390 |
| 番禺星辉 | 45917 | 19057 | 27073 | 30306 | 53533 | 14241 | 58173 | 89548 | 134313 | 214523 | 104442 | 84726 | 875852 |
| 海信 | 67155 | 39686 | 69918 | 40519 | 49317 | 71291 | 49533 | 62943 | 67292 | 66333 | 58729 | 86096 | 728812 |
| 珠海金品 | 34514 | 16768 | 23472 | 42388 | 36789 | 37431 | 36045 | 44202 | 44570 | 54134 | 39841 | 37000 | 447154 |
| 飞利浦 | 64800 | 70922 | 87632 | 58983 | 35743 | 36978 | 29819 | 14357 | 4613 | 3757 | 2498 | 27 | 410129 |
| 华强三洋 | 18871 | 21349 | 53359 | 20649 | 27875 | 35850 | 28058 | 23889 | 21567 | 33379 | 41105 | 25389 | 351340 |
| 康惠 | 54034 | 18970 | 39464 | 38043 | 14136 | 20823 | 10041 | 17225 | 16340 | 21031 | 36406 | 34067 | 320580 |
| 其他 | 451484 | 376093 | 448147 | 434279 | 413318 | 505403 | 447946 | 545008 | 630563 | 703236 | 687789 | 556081 | 6199347 |
| 总计 | 1685271 | 1370340 | 2113993 | 1981114 | 1995341 | 2313886 | 2180766 | 2460483 | 2885210 | 3221441 | 2862236 | 2017420 | 27087501 |

**CONFIDENTIAL**

## 2.1.5 国别特征

### 2.1.5.1 国别结构比例（1-12月）

| 序号 | 按出口量（套） | | | | | | 按出口额（美元） | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2005年 | | | 2004年 | | | 2005年 | | | 2004年 | | |
| | 国别 | 数量 | 结构比例% | 国别 | 数量 | 结构比例% | 国别 | 金额 | 结构比例% | 国别 | 金额 | 结构比例% |
| 1 | 美国 | 6477092 | 23.91% | 美国 | 5548804 | 21.94% | 美国 | 486104057 | 20.76% | 美国 | ######### | 17.54% |
| 2 | 阿联酋 | 1396554 | 5.16% | 日本 | 1869938 | 7.39% | 日本 | 189032422 | 8.07% | 日本 | ######### | 14.24% |
| 3 | 乌克兰 | 1306557 | 4.82% | 澳大利亚 | 1425622 | 5.64% | 乌克兰 | 136924029 | 5.85% | 芬兰 | ######### | 6.48% |
| 4 | 日本 | 1203255 | 4.44% | 阿联酋 | 1338023 | 5.29% | 俄罗斯 | 110377951 | 4.71% | 澳大利亚 | ######### | 6.42% |
| 5 | 澳大利亚 | 1133635 | 4.19% | 芬兰 | 1179071 | 4.66% | 阿联酋 | 106716380 | 4.56% | 阿联酋 | ######### | 4.38% |
| 6 | 俄罗斯 | 1053372 | 3.89% | 乌克兰 | 870508 | 3.44% | 澳大利亚 | 102567222 | 4.38% | 乌克兰 | 96867806 | 3.85% |
| 7 | 英国 | 859551 | 3.17% | 香港 | 825313 | 3.26% | 芬兰 | 92438987 | 3.95% | 新加坡 | 62740140 | 2.49% |
| 8 | 香港 | 811815 | 3.00% | 新加坡 | 695656 | 2.75% | 南非 | 62917956 | 2.69% | 香港 | 59381357 | 2.36% |
| 9 | 南非 | 788993 | 2.91% | 南非 | 619053 | 2.45% | 英国 | 62584784 | 2.67% | 南非 | 56793888 | 2.26% |
| 10 | 芬兰 | 732410 | 2.70% | 英国 | 571670 | 2.26% | 沙特阿拉伯 | 54791665 | 2.34% | 俄罗斯 | 52698655 | 2.09% |
| | 其他 | 11324267 | 41.81% | 其他 | 10349150 | 40.92% | 其他 | 936797093 | 40.01% | 其他 | ######### | 37.88% |
| | 合 计 | 27087501 | 100.00% | 合 计 | 25292808 | 100.00% | 合 计 | 2341252546 | 100.00% | 合 计 | 2516992108 | 100.00% |

◆从2005年1-12月CRT彩电的出口前十国别比例占到58.19%，其中美国占据不小的市场份额达到23.91%；从出口额看前十国别合计所占份额为59.99%。

**CONFIDENTIAL**

2.1.5.2    国别同比增长（1-12月）

| 序号 | 按出口量（套） | | | | 按出口额（美元） | | | |
|---|---|---|---|---|---|---|---|---|
| | 国别 | 2005年 | 2004年 | 同比增长% | 国别 | 2005年 | 2004年 | 同比增长% |
| 1 | 美国 | 6477092 | 5548804 | 16.73% | 美国 | 486104057 | ######## | 10.08% |
| 2 | 日本 | 1203255 | 1869938 | -35.65% | 日本 | 189032422 | ######## | -47.28% |
| 3 | 阿联酋 | 1396554 | 1338023 | 4.37% | 澳大利亚 | 102567222 | ######## | -36.49% |
| 4 | 澳大利亚 | 1133635 | 1425622 | -20.48% | 芬兰 | 92438987 | ######## | -43.32% |
| 5 | 乌克兰 | 1306557 | 870508 | 50.09% | 乌克兰 | 136924029 | 96867806 | 41.35% |
| 6 | 芬兰 | 732410 | 1179071 | -37.88% | 阿联酋 | 106716380 | ######## | -3.23% |
| 7 | 香港 | 811815 | 825313 | -1.64% | 俄罗斯 | 110377951 | 52698655 | 109.45% |
| 8 | 俄罗斯 | 1053372 | 534399 | 97.11% | 南非 | 62917956 | 56793888 | 10.78% |
| 9 | 英国 | 859551 | 571670 | 50.36% | 香港 | 52270615 | 59381357 | -11.97% |
| 10 | 南非 | 788993 | 619053 | 27.45% | 英国 | 62584784 | 48884298 | 28.03% |
| | 其他 | 11324267 | 10510407 | 7.74% | 其他 | 939318144 | ######## | -2.90% |
| | 合  计 | 27087501 | 25292808 | 7.10% | 合  计 | 2341252546 | 2516992108 | -6.98% |

◆从2005年1-
12月CRT彩电出口同比增长7.10个百分比，前十国别中有四席为负增长，分别为日本、澳大利亚、芬兰和香港，其他各国都呈现稳步增长趋势；出口额方面看同比负增长6.98个百分点其中五席为负增长。

**CHU00690421(Tab: 财政年度).011**

2.1.5.3   企业量值国别平衡表（2005年1-12月 单位：套）

| 企业/国别 | 美国 | 阿联酋 | 乌克兰 | 日本 | 澳大利亚 | 俄罗斯 | 英国 | 香港 | 南非 | 芬兰 | 其他 | 合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 2994607 | 77903 | 75934 | | 143262 | 33217 | 26605 | 88659 | 9542 | 1475 | 1652275 | 5103479 |
| 海尔 | 1230329 | 6471 | 23406 | 1440 | 40764 | 692 | 240956 | 12 | | 1048 | 603361 | 2148479 |
| 天津三星 | | | 541068 | | | 620269 | | 108 | | 546192 | 267143 | 1974780 |
| 创维 | 6303 | 98448 | 17813 | 140929 | 20246 | 125960 | | 28458 | 23704 | 1676 | 1168540 | 1632077 |
| 乐金 | | 114363 | 418536 | 95399 | | 34297 | | | 13660 | 169567 | 722708 | 1568530 |
| 华侨 | 533524 | 36428 | 17400 | 4 | 44329 | | | 5294 | 157403 | | 611130 | 1405512 |
| 康佳 | 480014 | 162231 | 5716 | | 132321 | 14458 | | 29138 | 36434 | | 483307 | 1343619 |
| 熊猫 | 746 | 77765 | 17210 | | 131762 | | 75918 | 16675 | 25564 | | 970781 | 1316421 |
| 四川长虹 | 114615 | 172607 | 104745 | 208 | 124389 | 128707 | | 4102 | 12846 | 1890 | 597281 | 1261390 |
| 番禺星辉 | 457465 | | | | 1509 | | 308191 | 1137 | | | 107550 | 875852 |
| 海信 | 26267 | 2367 | 26527 | | 178247 | 1890 | 3 | | 18168 | | 475343 | 728812 |
| 珠海金品 | | 45058 | 4087 | | 1198 | | | 18234 | 100400 | | 278177 | 447154 |
| 飞利浦 | 117283 | 21055 | | | 11720 | | | 4853 | 9319 | | 245899 | 410129 |
| 华强三洋 | | | | 351246 | | | | 94 | | | 0 | 351340 |
| 康惠 | | | | | 160163 | | | 1916 | 10664 | | 147837 | 320580 |
| 其他 | 515939 | 581858 | 54115 | 614029 | 143725 | 93882 | 207878 | 613135 | 371289 | 10562 | 2992935 | 6199347 |
| 总计 | 6477092 | 1396554 | 1306557 | 1203255 | 1133635 | 1053372 | 859551 | 811815 | 788993 | 732410 | 11324267 | 27087501 |

CONFIDENTIAL

### 2.1.6   价格特征

#### 2.1.6.1   企业平均单价产品对比表（2005年1-12月累计 单位：美元/套）

| 企业/产品 | 尺寸<42 | 42≤尺寸<52 | 52≤尺寸<74 | 尺寸>74 | 总计 |
|---|---|---|---|---|---|
| TCL | 61.36 | | 83.63 | 313.98 | 79.01 |
| 海尔 | 63.30 | 76.58 | 85.81 | 234.35 | 72.14 |
| 天津三星 | 76.29 | 89.64 | 133.40 | | 124.51 |
| 创维 | 52.92 | | 91.00 | 217.08 | 79.05 |
| 乐金 | 71.69 | 85.29 | 132.14 | | 116.35 |
| 华侨 | 50.53 | 87.75 | 91.39 | 288.53 | 90.66 |
| 康佳 | 55.46 | | 87.03 | 173.90 | 81.05 |
| 熊猫 | 54.72 | 76.29 | 85.35 | 204.51 | 75.23 |
| 四川长虹 | 53.86 | | 86.66 | 374.48 | 87.73 |
| 番禺星辉 | 56.84 | | 86.51 | | 58.77 |
| 海信 | 49.15 | 62.50 | 82.84 | 218.81 | 78.45 |
| 珠海金品 | 62.65 | | 94.70 | 237.67 | 94.75 |
| 飞利浦 | 82.29 | 79.69 | 158.16 | 360.06 | 138.90 |
| 华强三洋 | 55.43 | 72.29 | 135.42 | 502.68 | 96.67 |
| 康惠 | 48.85 | | 87.75 | 204.32 | 80.66 |
| 其他 | 50.35 | 72.07 | 106.59 | 426.08 | 82.56 |
| 总计 | 56.37 | 76.90 | 99.67 | 312.33 | 86.43 |

**CONFIDENTIAL**                                          **CHU00690421(Tab: 财政年度).013**

2.1.6.2　国别平均单价产品对比表（2005年1-12月累计　单位：美元/套）

| 国别/产品 | 尺寸＜42 | 42≤尺寸＜52 | 52≤尺寸＜74 | 尺寸＞74 | 总计 |
|---|---|---|---|---|---|
| 美国 | 59.89 | 75.05 | 83.21 | 225.76 | 75.05 |
| 阿联酋 | 49.62 | 70.84 | 87.94 | 345.53 | 76.41 |
| 乌克兰 | 55.72 | 85.61 | 114.31 | 305.35 | 104.80 |
| 日本 | 60.46 | 74.70 | 172.95 | 595.38 | 157.10 |
| 澳大利亚 | 52.72 | 80.09 | 94.46 | 271.70 | 90.48 |
| 俄罗斯 | 56.42 | 128.17 | 124.59 | 298.07 | 104.79 |
| 英国 | 71.10 | 97.33 | 94.90 | 250.00 | 72.81 |
| 香港 | 47.30 | 66.64 | 99.69 | 151.97 | 64.39 |
| 南非 | 43.91 | 66.74 | 86.62 | 197.25 | 79.74 |
| 芬兰 | 75.95 | 93.91 | 167.29 | 575.43 | 126.21 |
| 其他 | 52.28 | 76.42 | 93.18 | 315.19 | 82.95 |
| 总计 | 56.37 | 76.90 | 99.67 | 312.33 | 86.43 |

**CONFIDENTIAL**

2.1.6.3  企业平均单价国别对比表（2005年1-12月  单位：美元/套）

| 企业/国别 | 美国 | 阿联酋 | 乌克兰 | 日本 | 澳大利亚 | 俄罗斯 | 英国 | 香港 | 南非 | 芬兰 | 其他 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL | 76.83 | 82.99 | 83.61 | | 108.18 | 82.54 | 90.40 | 71.99 | 93.47 | 73.98 | 79.01 | 79.01 |
| 海尔 | 63.78 | 106.37 | 104.20 | 177.30 | 94.94 | 205.88 | 76.08 | 128.25 | | 73.24 | 72.14 | 72.14 |
| 天津三星 | | | 118.38 | | | 127.06 | | 152.00 | | 127.59 | 124.51 | 125.47 |
| 创维 | 79.34 | 80.16 | 76.45 | 108.32 | 103.44 | 50.62 | | 90.84 | 105.90 | 60.84 | 79.05 | 79.05 |
| 乐金 | | 111.02 | 110.96 | 109.20 | | 103.83 | | | 78.15 | 113.35 | 116.35 | 116.35 |
| 华侨 | 94.97 | 73.91 | 68.18 | 114.50 | 84.95 | | | 97.24 | 84.49 | | 90.66 | 90.66 |
| 康佳 | 98.53 | 72.75 | 73.01 | | 72.74 | 75.42 | | 79.48 | 67.62 | | 81.05 | 81.05 |
| 熊猫 | 90.97 | 76.29 | 66.84 | | 89.67 | | 79.27 | 55.50 | 87.80 | | 75.23 | 75.23 |
| 四川长虹 | 93.19 | 79.95 | 84.72 | 70.19 | 75.17 | 78.29 | | 97.01 | 105.76 | 104.00 | 87.73 | 87.73 |
| 番禺星辉 | 51.25 | | | | 60.60 | | 66.65 | 57.82 | | | 58.77 | 58.77 |
| 海信 | 74.82 | 86.24 | 59.02 | | 87.71 | 83.97 | 298.00 | | 77.61 | | 78.45 | 78.45 |
| 珠海金品 | | 82.12 | 92.45 | | 80.40 | | | 93.91 | 103.74 | | 94.75 | 94.75 |
| 飞利浦 | 79.78 | 150.90 | | | 200.91 | | | 156.47 | 156.51 | | 138.90 | 138.90 |
| 华强三洋 | | | | 96.64 | | | | 182.02 | | | 96.67 | 96.67 |
| 康惠 | | | | | 70.24 | | | 85.83 | 93.71 | | 80.66 | 80.66 |
| 其他 | 65.07 | 64.74 | 50.09 | 210.31 | 119.15 | 79.04 | 73.54 | 59.39 | 66.79 | 288.42 | 82.56 | 83.04 |
| 总计 | 75.05 | 76.41 | 104.80 | 157.10 | 90.48 | 104.79 | 72.81 | 64.39 | 79.74 | 126.21 | 86.43 | 86.43 |

**CONFIDENTIAL**

## 2.2 企业分述(05年1-12月累计)

### 2.2.1 四川长虹

| 出口国别结构 |
| --- |



| 出口季节特征 |
| --- |



| 出口产品结构 |
| --- |



| 出口特征综述 |
| --- |

1、本年四川长虹出口国别主要集中在阿联酋所占份额为12%,俄罗斯占9%,前六国合计份额占到55%。

2、从季节特征看：05年1-12月度出口情况仍没有太大起伏,始终保持较低的走势,03、02年为长虹的出口高峰

3、出口尺寸以52≥尺寸≤74为主债额占到79.39%,其次尺寸≤42出口份额占到了18.17%。

2.2.2   TCL

### 出口国别结构



按出口量

按出口额

### 出口季节特征



### 出口产品结构



按出口量

按出口额

### 出口特征综述

1、TCL出口国别结构比例看，前6国合计份额达到73%，其中美国占据半壁江山58%的份额，而其他各国所占份额均在百分之十以下相对较少。

2、从出口季节特征看：无论02、03年彩电出口走势一直较为平稳。而05年1-12月继续下降，10月出口在68万左右创历史新高，12月则又回到原点。

3、从出口尺寸看：TCL除对42＜尺寸≤52没有任何出口外，52≥尺寸≤74出口量占主导份额占73%，其次是尺寸≤42，占份额的26%，对于尺寸＞74出口量相对较少。

**CHU00690421(Tab: 财政年度).017**

2.2.3　南京熊猫

| 出口国别结构 |
| --- |



| 出口产品结构 |
| --- |



| 出口季节特征 |
| --- |



| 出口特征综述 |
| --- |

1、南京熊猫出口国前6个国家的合计份额为63%，以此可看出出口非常分散，但位居榜首的为澳大利亚所占份额为16%，其次为保加利亚占到11%。可以看出熊猫的出口并没有形成过份依赖某一国别。

2、南京熊猫的出口季节特征看，05年1-4月出口平稳增长，明显高于去年同期，5、6月略有下滑与去年走势基本一至，三、四季度出口并没有太大起色，仍然保持平稳的走势。12月份继续下降达到历史新低点。

3、对于尺寸出口熊猫几乎各类产品都有一定量的出口。

**CHU00690421(Tab: 财政年度).018**

2.2.4　厦华

### 出口国别结构



### 出口季节特征



### 出口产品结构



### 出口特征综述

1、厦华出口国主要集中在美国分额为38%，前六国合计份额占80%，出口相对分散没有形成过份依赖。

2、在出口季节方面，02、03年出口走势基本类同。而04年一季度出口较大飞跃，而4-5月有所回落，7-11月份出口量一直处一个较高的位置，虽然四季度下滑走势但整体仍然保持增长。05年1-10月出口较为喜人，保持良好的增长势头，10月出口则创历史新高达到19.1万，而到了12月则呈现下降趋势。

3、出口尺寸除42＜尺寸≤52没有出口量外，其他均有一定量出口52≥尺寸≤74占据主导位置，达到82%的市场份额。

2.2.5 深圳创维







### 出口特征综述

1、深圳创维出口国别较为分散，前六国合计份额为49%，且前六国中分配较为合理，没有过份依赖于哪国。

2、02年创维的出口季节可谓一波三折，而03年1-2月个月走势较为平稳，11月份为出口高峰。04年走势较平稳且逐渐上升。05年上半年出口明显好于历史同期，后半年略低于去年同期。12月份呈下降趋势。

3、出口尺寸看，除42＜尺寸≤52此款机没有任何出口量外，其他均有出口，52≥尺寸≤74占据市场份额的66%。

**CHU00690421(Tab: 财政年度).020**

2.2.6  康佳

### 出口国别结构



### 出口季节特征



### 出口产品结构



### 出口特征综述

1、康佳出口国别分布较为合理，前六国合计份额为68%，并没有过份依赖于哪国，按出口量看美国位居第一所占份额36%，其次阿联酋、澳大利亚分别占有12%和10%的份额。

2、出口季节特征看：02-04年康佳出口走势基本是逐年递增，出口量一年高于一年，05年也同样有个很好的开端，1-11月出口量始终保持平衡增长趋势，但本月则开始下降。

3、出口尺寸看42＜尺寸≤52对此类机型企业基本很少出口，其他各类机型均有出口。

2.2.7 华强三洋

| 出口国别结构 |
| --- |



按出口量

按出口额

| 出口季节特征 |
| --- |



| 出口产品结构 |
| --- |



按出口量

按出口额

| 出口特征综述 |
| --- |

1、华强三洋出口国别较为集中，主要以反销回为主所占份额达到99.97%，其次只有小部分出口到香港。
2、出口季节特征：02-04年近三年三洋出口一直保持平稳。而05年1-12月出口走势看虽然出口量减少，但其出口走势与往年仍保持一至。
3、三洋对各类尺寸彩电均有出口。

**CONFIDENTIAL**

2.2.8  乐金（沈阳）

| 出口国别结构 |
|---|
|  |

| 出口季节特征 |
|---|
|  |

| 出口产品结构 |
|---|
|  |

| 出口特征综述 |
|---|
| 1、乐金出口国别相对较为集中，前六国合计出口70%，其中乌克兰以27.5%份额位居第一，芬兰、莱索托也有不俗表现。<br>2、出口季节特征看：03、04年出口走势基本类同，05年出口可谓是高开稳走，与04年走势基本相同。<br>3、出口尺寸看除尺寸＞74此类机型没有出口，其他机型均有所作为。 |

**CHU00690421(Tab: 财政年度).023**

2.2.9  海尔





### 出口季节特征



### 出口特征综述

1、海尔出口国别相对较为集中，其中以美国占据大半壁江山份额达到61%，其次为英国占9%的份额，前六国合计份额为82%。
2、海尔出口季节特征看：02、03年海尔出口走势基本类同，而04年出口直线上升保持良好的增长。虽然到12月份开始下降，但从05年1-12月总体看出口是呈增长趋势。
3、出口产品尺寸看，对各类机型都有出口。

**CONFIDENTIAL**

2.2.10　海信







### 出口特征综述

1、海信出口相对较为集中，前六国合计份额为76%，其中以出口阿尔及利亚、澳大利亚为主，所占份额分别为31.3%、26%。
2、出口季节特征看，近几年走势基本类同，均为前低后高，而05年1-
12月出口走势与04年类同，但出口量远高于历史同期增长迅猛。
3、出口尺寸看除42＜尺寸≤52没有任何出口量，其他均有出口。

**CONFIDENTIAL**

2.2.11  天津三星





### 出口季节特征



### 出口特征综述

1、天津三星出口，主要以出口俄罗斯为主所占份额达到30%，位居第二的乌克兰也占有29%的份额、芬兰也占到27%，其他各国所占比例相对较少，前六国合计分额达97%可以看出口相对单一。

2、出口季节特征看：近几年出口走势基本类同，上半年走势平稳，后半年开始有起色，05年1-11月出口平稳增长，但到12月份则大幅下降。

3、从出口尺寸看除尺寸>74，其他各种机型都有一定量的出货。

2.2.12   大连东芝

| 出口国别结构 |
| --- |



按出口量 / 按出口额

| 出口季节特征 |
| --- |



| 出口产品结构 |
| --- |



按出口量 / 按出口额

| 出口特征综述 |
| --- |

1、大连东芝主要以返销回日本为主份额达到86%，其他各国如香港、芬兰、阿联酋仅有百分之几的份额。
2、从出口季节特征看：02、03年上半年出口量较为保守，而到了后半年才开始放量。而05年重点主要集中在平板电视上。
3、产品尺寸看为主以大尺寸为主。

**CONFIDENTIAL**

**CHU00690421(Tab: 财政年度).027**

2.2.13　南京夏普

| 出口国别结构 |
| --- |



| 出口产品结构 |
| --- |



| 出口季节特征 |
| --- |



| 出口特征综述 |
| --- |

1、南京夏普主要以返销回日本所占份额为93%，其次香港、新加坡、韩国所占份额仅有百分之几。
2、夏普出口季节特征看：出口基本没有太大的起伏02-04年出口走势也基本类同。而05年出口相对平稳，但出口量逐渐减少。

**CONFIDENTIAL**

2.2.14  珠海金品

| 出口国别结构 |
| :---: |



按出口量

按出口额

| 出口产品结构 |
| :---: |



按出口量

按出口额

| 出口季节特征 |
| :---: |



| 出口特征综述 |
| :---: |

1、珠海金品主要以出口南非为主占到35%的份额外负担，其次沙特阿拉伯占有22%、阿联酋及埃及均占有14%的份额等。
2、金品出口季节特征看：02年5月开始有出口，03、04年出口量一直没有太大起色，05年则有较大的突破，出口直线上升进入前十五名内。

**CHU00690421(Tab: 财政年度).029**

# Exhibit 20



STATE of NEW YORK      )
                       )      ss:
COUNTY of NEW YORK     )

### *CERTIFICATE OF ACCURACY*

This is to certify that the attached document, *"SDCRT-0202827"* originally written in *Korean* is to the best of our knowledge and belief, a true, accurate and complete translation into *English.*

Dated: June 24, 2014

*Allison Carey*
Allison Carey
Consortra Translations

Sworn to and signed before ME this
24th day of June ,
2014.

*James G. Mamera*
Notary Public

JAMES G MAMERA
Notary Public, State of New York
No. 01MA6157195
Qualified in New York County
Commission Expires Dec. 4, 2014

Your
legal
translation
partner

This record is produced in native. Please see native folder within this production.

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-020282E

**Comparison between
CPT Import and
CPT Export from
January to May 2005**

UNIT．KPCS



Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / Comp. between Import and Export
SDCRT-0202827 Sheet 1 P0001E

# CPT Import Comparison for January-May/2005

UNIT． KPCS



| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '2005 | 1330 | 1087 | 1440 | 1416 | 1972 | | | | | | | |
| '2004 | 1320 | 1726 | 1640 | 1753 | 1921 | 2325 | 2009 | 2102 | 2247 | 1935 | 1972 | 1718 |
| '2003 | 1192 | 1018 | 1365 | 1520 | 1397 | 1430 | 1642 | 1608 | 1831 | 1664 | 1859 | 1894 |
| '2002 | 713 | 422 | 636 | 744 | 630 | 688 | 860 | 1002 | 859 | 1009 | 1094 | 1149 |

Chart annotations:
- January to May 2005． 7,250,000
- 2004． 22,670,000
- 2003． 18,420,000
- 2002． 9,810,000

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

# CPT Export Comparison

UNIT· KPCS



| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '2005 | 853 | 902 | 1527 | 1534 | 1735 | | | | | | | |
| '2004 | 1043 | 1293 | 1591 | 1475 | 1523 | 1600 | 1508 | 1640 | 1696 | 1508 | 1406 | 1853 |
| '2003 | 1070 | 1050 | 1149 | 1137 | 1147 | 1174 | 1545 | 1413 | 1950 | 1340 | 1259 | 1713 |
| '2002 | 827 | 626 | 858 | 1275 | 1168 | 1254 | 1263 | 1188 | 1253 | 1549 | 1063 | 1137 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

# CTV Export Comparison

UNIT． KPCS



| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '2005 | 1685 | 1370 | 2114 | 1981 | 1995 | | | | | | | |
| '2004 | 1333 | 1555 | 2000 | 1790 | 1886 | 2095 | 2163 | 2216 | 2290 | 2581 | 2958 | 2425 |
| '2003 | 944 | 994 | 1528 | 1470 | 1375 | 1663 | 2316 | 2255 | 2296 | 2277 | 2418 | 2353 |
| '2002 | 829 | 783 | 1078 | 1133 | 1218 | 1326 | 1410 | 1426 | 1530 | 1429 | 2091 | 1579 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTVEX
SDCRT-0202827 Sheet 4 P0001E

CPT Import from January to
May 2005

| Month | Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| January | TCL | 52200 | 115477 | 6931 | | | | | 0 | 174608 |
| January | SAMSUNG | 75760 | 4752 | 13648 | | | | | 0 | 94160 |
| January | Dongjin/LG | 0 | | 52763 | | 45684 | 17100 | | 75 | 115622 |
| January | Panda | 10240 | | | 44640 | 4032 | | | 294 | 59206 |
| January | Konka | 17296 | 21568 | 5057 | | 10080 | | | 0 | 54001 |
| January | Skyworth | 26400 | 16128 | 14400 | | 20160 | | | 0 | 77088 |
| January | Haier | 70656 | 60304 | | | | | | 0 | 130960 |
| January | Xinghui Electric Appliance | 0 | 46086 | | | | | | 0 | 46086 |
| January | Xoceco | 12672 | 8064 | | | | | 528 | 0 | 21264 |
| January | Toshiba | 0 | 1536 | 7296 | 1296 | | | 9800 | 0 | 19928 |
| January | OTHERS | 180277 | 59432 | 53128 | 77731 | 26708 | 9900 | 8562 | 121298 | 537036 |
| January | TOTAL | 445501 | 333347 | 153223 | 123667 | 106664 | 27000 | 18890 | 121667 | 1329959 |
| February | TCL | 50255 | 293718 | 4 | | | | | 0 | 343977 |
| February | SAMSUNG | 55488 | 12672 | 7214 | | | | | 0 | 75374 |
| February | Dongjin/LG | 0 | 896 | 23296 | | 65740 | 29880 | | 0 | 119812 |
| February | Panda | 8192 | | | 31392 | | | | 0 | 39584 |
| February | Konka | 7296 | 21986 | 577 | | | | | 0 | 29859 |
| February | Skyworth | 3392 | 50790 | 11111 | | 10560 | 400 | | 0 | 76253 |
| February | Haier | 0 | 48192 | | | | | | 0 | 48192 |
| February | Xinghui Electric Appliance | 3168 | 20160 | | | | | | 0 | 23328 |
| February | Xoceco | 19584 | 7200 | | | | | | 0 | 26784 |
| February | Toshiba | 0 | 2560 | 3712 | 2966 | | | 2811 | 0 | 12049 |
| February | OTHERS | 95507 | 35773 | 45824 | 2662 | 25972 | 0 | 65 | 86478 | 292281 |
| February | TOTAL | 242882 | 493947 | 91738 | 37020 | 102272 | 30280 | 2876 | 86478 | 1087493 |
| March | TCL | 137262 | 178168 | 8205 | | | | | 64 | 323699 |
| March | SAMSUNG | 49280 | 30096 | 5106 | | | | | 0 | 84482 |
| March | Dongjin/LG | 0 | | 39136 | | 30026 | | | 0 | 69162 |
| March | Panda | 26879 | | | 55296 | | | | 3 | 82178 |
| March | Konka | 37536 | 6704 | 202 | | | | | 0 | 44442 |
| March | Skyworth | 25648 | 6872 | 46107 | | 4032 | | | 0 | 82659 |
| March | Haier | 40960 | 93072 | | 400 | | | | 0 | 134432 |
| March | Xinghui Electric Appliance | 2112 | 35108 | | | | | | 0 | 37220 |
| March | Xoceco | 19360 | 15872 | 162 | | | | 1 | 0 | 35395 |
| March | Toshiba | 0 | 2072 | 6400 | 1728 | | | 5947 | 0 | 16147 |
| March | OTHERS | 210875 | 60410 | 62945 | 8385 | 12952 | 8 | 46 | 174903 | 530524 |
| March | TOTAL | 549912 | 428374 | 168263 | 65809 | 47010 | 8 | 5994 | 174970 | 1440340 |
| April | TCL | 243002 | 177226 | 3595 | | | | | 217 | 424040 |
| April | SAMSUNG | 61944 | 42783 | 7296 | | | | | 0 | 112023 |
| April | Dongjin/LG | 0 | | 17501 | | 55152 | 21600 | | 0 | 94253 |
| April | Panda | 11520 | 1 | | 59136 | | | | 994 | 71651 |
| April | Konka | 43936 | 4244 | 4416 | 6 | | | | 1 | 52603 |
| April | Skyworth | 2203 | 12096 | 33353 | | 4400 | | | 0 | 52052 |
| April | Haier | 18432 | 29856 | | | | | | 0 | 48288 |
| April | Xinghui Electric Appliance | 0 | 38882 | | | | | | 0 | 38882 |
| April | Xoceco | 17760 | 10080 | 2114 | | | | 3118 | 0 | 33072 |
| April | Toshiba | 576 | 17248 | 3840 | 4016 | | | 3528 | 0 | 29208 |
| April | OHTERS | 191117 | 54199 | 60239 | 20 | 13587 | 8 | 1756 | 138706 | 459632 |
| April | TOTAL | 590490 | 386615 | 132354 | 63178 | 73139 | 21608 | | 8402 | 139918 | 1415704 |
| May | TCL | 143571 | 131680 | 9220 | 33408 | 50338 | 48 | | 0 | 368265 |
| May | SAMSUNG | 39040 | 21904 | 1788 | | | | | 0 | 62732 |
| May | Lejin/LG | 0 | | 30912 | | 39134 | | | 0 | 70046 |
| May | Panda | 0 | | | 46080 | | | | 0 | 46080 |
| May | Konka | 16720 | 84625 | 4323 | | 11872 | | | 32 | 117572 |
| May | Skyworth | 50648 | 50513 | 42310 | | 30304 | 20 | | 0 | 173795 |
| May | Haier | 15360 | 124288 | 42310 | | 4928 | | | 0 | 144576 |

Highly Confidential —
Subject to Protective Order
U. S. D. C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPTIM
SDCRT-0202827 Sheet 5 P0001E

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| May | Xinghui Electric Appliance | 35328 | | | | | | | 0 | 35328 |
| May | Xoceco | 30784 | 9216 | 3 | 904 | | | 1056 | 0 | 41963 |
| May | Toshiba | 0 | 6496 | 13442 | 9344 | | | 16880 | 0 | 46162 |
| May | OHTERS | 255516 | 115508 | 148016 | 42513 | 98592 | 28889 | 19246 | 156893 | 865173 |
| May | TOTAL | 586967 | 544230 | 250014 | 132249 | 235168 | 28957 | 37182 | 156925 | 1971692 |
| TOTAL | TCL | 626290 | 896269 | 27955 | 33408 | 50338 | 48 | 0 | 281 | 1634589 |
| TOTAL | SAMSUNG | 281512 | 112207 | 35052 | 0 | 0 | 0 | 0 | 0 | 428771 |
| TOTAL | Lejin/LG | 0 | 896 | 163608 | 0 | 235736 | 68580 | 0 | 75 | 468895 |
| TOTAL | Panda | 56831 | 1 | 0 | 236544 | 4032 | 0 | 0 | 1291 | 298699 |
| TOTAL | Konka | 122784 | 139127 | 14575 | 6 | 21952 | 0 | 0 | 33 | 298477 |
| TOTAL | Skyworth | 108291 | 136399 | 147281 | 0 | 69456 | 420 | 0 | 0 | 461847 |
| TOTAL | Haier | 145408 | 355712 | 0 | 400 | 4928 | 0 | 0 | 0 | 506448 |
| TOTAL | Xinghui Electric Appliance | 40608 | 140236 | 0 | 0 | 0 | 0 | 0 | 0 | 180844 |
| TOTAL | Xoceco | 100160 | 50432 | 2279 | 904 | 0 | 0 | 4703 | 0 | 158478 |
| TOTAL | Toshiba | 576 | 29912 | 34690 | 19350 | 0 | 0 | 38966 | 0 | 123494 |
| TOTAL | OHTERS | 933292 | 325322 | 370152 | 131311 | 177811 | 38805 | 29675 | 678278 | 2684646 |
| TOTAL | TOTAL | 2415752 | 2186513 | 795592 | 421923 | 564253 | 107853 | 73344 | 679958 | 7245188 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPTIM
SDCRT-0202827 Sheet 5 P0002E

Color Picture Tube Import in
January 2005

| Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL | Taiwan | USA | Philippines | Singapore | Mexico | Italy | Brazil | Poland | Lithuania | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co.,Ltd. | 52200 | 115477 | 6931 | | | | | 0 | 174608 | | | | | | | | | | 174608 |
| Haier Group Electric Appliance Industry Co.,Ltd. | 70656 | 60304 | | | | | | 0 | 130960 | | | | | | | | | | 130960 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 0 | | 52763 | | 45684 | 17100 | | 75 | 115622 | | | | | | | 75 | | | 115622 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 75760 | 4752 | 13648 | | | | | 0 | 94160 | | | | | | | | | | 94160 |
| Shenzhen Skyworth-RGB Electronic Co.,Ltd. | 26400 | 16128 | 14400 | | 20160 | | | 0 | 77088 | | | | | | | | | | 77088 |
| Nanjing Panda Television Co.,Ltd. | 10240 | | | 44640 | 4032 | | | 294 | 59206 | | | | | 294 | | | | | 59206 |
| Konka Group Co., Ltd. | 17296 | 21568 | 5057 | | 10080 | | | 0 | 54001 | | | | | | | | | | 54001 |
| Panyu Xinghui Electric Appliance Manufacturing Co.,Ltd. | 0 | 46086 | | | | | | 0 | 46086 | | | | | | | | | | 46086 |
| Xiamen Overseas Chinese Electronic Co., Ltd. (XOCECO) | 12672 | 8064 | | | | | 528 | 0 | 21264 | | | | | | | | | | 21264 |
| Dalian Toshiba TV Co.,Ltd. | 0 | 1536 | 7296 | 1296 | | | 9800 | 0 | 19928 | | | | | | | | | | 19928 |
| OTHERS | 180277 | 59432 | 53128 | 77731 | 26708 | 9900 | 8562 | 121298 | 537036 | 111788 | 3956 | 3168 | 324 | 1043 | 1008 | 0 | 8 | 3 | 537036 |
| TOTAL | 445501 | 333347 | 153223 | 123667 | 106664 | 27000 | 18890 | 121667 | 1329959 | 111788 | 4250 | 3168 | 324 | 1043 | 1008 | 75 | 8 | 3 | 1329959 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 21152 | 18000 | 5464 | | | | | 0 | 44616 | | | | | | | | | | 44616 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 30040 | 12096 | | | | | | 0 | 42136 | | | | | | | | | | 42136 |
| Dandong Fanshan Display Co., Ltd. | 0 | | 33056 | | | 500 | | 0 | 33556 | | | | | | | | | | 33556 |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 5184 | 3520 | 4500 | 2084 | | 0 | 15288 | | | | | | | | | | 15288 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 1056 | 7760 | 3220 | 1 | | | | 6 | 12043 | | | | 4 | 2 | | | | | 12043 |
| Soyea Technology Co.,Ltd. | 236 | | 512 | 6912 | | | | 0 | 7660 | | | | | | | | | | 7660 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | 0 | | | | | | | 62958 | 62958 | 62140 | 818 | | | | | | | | 62958 |
| Shenzhen Fuhanxin International Transportation Co., Ltd. | 46128 | | | | | | | 0 | 46128 | | | | | | | | | | 46128 |
| Sichuan Changhong Electric Co.,Ltd. | 0 | 1 | | 32736 | | | | 8 | 32745 | | | | | | | | 8 | | 32745 |
| Sichuan Zhongji Import & Export Co., Ltd. | 0 | | | 23040 | | | | 0 | 23040 | | | | | | | | | | 23040 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 15184 | 2048 | 3568 | | 2016 | | | 0 | 22816 | | | | | | | | | | 22816 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | | | | | | | 18936 | 18936 | 18936 | | | | | | | | | 18936 |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | | | | 6336 | 9900 | | 0 | 16236 | | | | | | | | | | 16236 |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 0 | | | | 13856 | | | 0 | 13856 | | | | | | | | | | 13856 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. | 13296 | | | | | | | 0 | 13296 | | | | | | | | | | 13296 |
| Hisense Group Co., Ltd. | 10560 | 518 | 1025 | | | | | 0 | 12103 | | | | | | | | | | 12103 |
| Chaozhou Chuangjia Electronic Co., Ltd. | 0 | | | 11520 | | | | 0 | 11520 | | | | | | | | | | 11520 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | 9710 | | | | | | | 0 | 9710 | | | | | | | | | | 9710 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 0 | | | | | | | 8460 | 8460 | 8460 | | | | | | | | | 8460 |
| Zhuhai Anyu Digital Technology Co., Ltd. | 6696 | 912 | | | | | | 0 | 7608 | | | | | | | | | | 7608 |
| Beijing·Matsushita Color CRT Co. Ltd. | 0 | | | | | | 5860 | 4 | 5864 | | | 2 | | | 2 | | | | 5864 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 0 | | | | | | | 5832 | 5832 | 5832 | | | | | | | | | 5832 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | | | | | 5360 | 5360 | 5360 | | | | | | | | | 5360 |
| 4403467520 | 5120 | | | | | | | 0 | 5120 | | | | | | | | | | 5120 |
| Guangzhou Huajun Electronic Technology Co., Ltd. | 0 | | | | | | | 4756 | 4756 | 4756 | | | | | | | | | 4756 |
| 3501916882 | 912 | 3808 | | | | | | 0 | 4720 | | | | | | | | | | 4720 |
| Dongguan Daxin Technology Co., Ltd. | 0 | 4608 | | | | | | 0 | 4608 | | | | | | | | | | 4608 |
| Shenzhen Huazhiju Technology Co., Ltd. | 0 | 4608 | | | | | | 0 | 4608 | | | | | | | | | | 4608 |
| Foshan Jiayi Industrial Co., Ltd. | 2048 | 2304 | | | | | | 0 | 4352 | | | | | | | | | | 4352 |
| Huiyang Ketian Electronics Co., Ltd. | 1927 | 2016 | | | | | | 0 | 3943 | | | | | | | | | | 3943 |
| Zhuhai Risong Electric Appliance Co., Ltd. | 3664 | | | | | | | 0 | 3664 | | | | | | | | | | 3664 |
| OTHERS | 12548 | 753 | 1099 | 2 | 0 | 0 | 118 | 14978 | 29498 | 6304 | 3136 | 3168 | 320 | 1039 | 1008 | 0 | 0 | 3 | 29498 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

Color Picture Tube
Import in February 2005

| Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | Total | Taiwan | USA | Philippines | Singapore | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co.,Ltd. | 50255 | 293718 | 4 | | | | | 0 | 343977 | | | | | 0 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 0 | 896 | 23296 | | 65740 | 29880 | | 0 | 119812 | | | | | 0 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 3392 | 50790 | 11111 | | 10560 | 400 | | 0 | 76253 | | | | | 0 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 55488 | 12672 | 7214 | | | | | 0 | 75374 | | | | | 0 |
| Haier Group Electric Appliance Industry Co.,Ltd. | 0 | 48192 | | | | | | 0 | 48192 | | | | | 0 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | 8192 | | | 31392 | | | | 0 | 39584 | | | | | 0 |
| Konka Group Co., Ltd. | 7296 | 21986 | 577 | | | | | 0 | 29859 | | | | | 0 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 19584 | 7200 | | | | | | 0 | 26784 | | | | | 0 |
| Panyu Xinghui Electric Appliance Manufacturing Co.,Ltd. | 3168 | 20160 | | | | | | 0 | 23328 | | | | | 0 |
| Dalian Toshiba TV Co.,Ltd. | 0 | 2560 | 3712 | 2966 | | | 2811 | 0 | 12049 | | | | | 0 |
| OTHERS | 95507 | 35773 | 45824 | 2662 | 25972 | 0 | 65 | 86478 | 292281 | 81364 | 1394 | 2896 | 720 | 104 |
| TOTAL | 242882 | 493947 | 91738 | 37020 | 102272 | 30280 | 2876 | 86478 | 1087493 | 81364 | 1394 | 2896 | 720 | 104 |
| Dandong Fanshan Display Co., Ltd. | 0 | | 23769 | | | | | 0 | 23769 | | | | | 0 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 10912 | 8748 | 3648 | | | | | 0 | 23308 | | | | | 0 |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 10816 | 2640 | 9000 | | | 0 | 22456 | | | | | 0 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 4224 | 7642 | 3111 | 11 | | | | 744 | 15732 | | | | 720 | 24 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 4400 | 6048 | | | | | | 0 | 10448 | | | | | 0 |
| Soyea Technology Co.,Ltd. | 9216 | | | | | | | 0 | 9216 | | | | | 0 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | 0 | | | | | | | 46474 | 46474 | 45084 | 1390 | | | 0 |
| Shenzhen Fortune International Transportation Co., Ltd. | 24352 | | | | | | | 0 | 24352 | | | | | 0 |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | | | | 14556 | | | 0 | 14556 | | | | | 0 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 2304 | | | | | | 9860 | 12164 | 9860 | | | | 0 |
| Shenzhen Renrui Industrial Co., Ltd. | 9152 | | | | | | | 0 | 9152 | | | | | 0 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | | | | | 7408 | 7408 | 7408 | | | | 0 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 3719 | 3040 | | | | | | 0 | 6759 | | | | | 0 |
| Zhuhai Risong Electric Appliance Co., Ltd. | 5568 | | | | | | | 0 | 5568 | | | | | 0 |
| Zhuhai Free Trade Zone Qiheng Logistics Co., Ltd. | 0 | | | | | | | 5436 | 5436 | 5436 | | | | 0 |
| Qingdao Hisense Import and Export Co., Ltd. | 4224 | 546 | 512 | | | | | 0 | 5282 | | | | | 0 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 0 | | | | | | | 4560 | 4560 | 4560 | | | | 0 |
| OTHERS | 19740 | 7445 | 3968 | 11 | 2416 | 0 | 65 | 11996 | 45641 | 9016 | 4 | 2896 | 0 | 80 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM∧ FEB∨
SDCRT-0202827 Sheet 7 P0001E

Color Picture Tube Importin
March 2005

| Color Picture Tube Import in March 2005 | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL | Taiwan | Philippines | USA | Czech Republic | Mexico | Germany | Singapore | India | Lithuania | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 137262 | 178168 | 8205 | | | | | 64 | 323699 | | | | | | | | | | 323699 |
| Haier Group Electric Appliance Industry Co., Ltd. | 40960 | 93072 | | 400 | | | | 0 | 134432 | | | | | | | | | | 134432 |
| Tianjin Tongquang SAMSUNG Electronics Co., Ltd. | 49280 | 30096 | 5106 | | | | | 0 | 84482 | | | | | | | | | | 84482 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 25648 | 6872 | 46107 | | 4032 | | | 0 | 82659 | | | | | | | | | | 82659 |
| Nanjing Panda Television Co., Ltd. | 26879 | | | 55296 | | | | 3 | 82178 | | | 1 | | 2 | | | | | 82178 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 0 | | 39136 | | 30026 | | | 0 | 69162 | | | | | | | | | | 69162 |
| Konka Group Co., Ltd. | 37536 | 6704 | 202 | | | | | 0 | 44442 | | | | | | | | | | 44442 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 2112 | 35108 | | | | | | 0 | 37220 | | | | | | | | | | 37220 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 19360 | 15872 | 162 | | | | 1 | 0 | 35395 | | | | | | | | | | 35395 |
| Dalian Toshiba TV Co., Ltd. | 0 | 2072 | 6400 | 1728 | | | 5947 | 0 | 16147 | | | | | | | | | | 16147 |
| OTHERS | 210875 | 60410 | 62945 | 8385 | 12952 | 8 | 46 | 174903 | 530524 | 163535 | 4672 | 3580 | 2560 | 546 | 4 | 3 | 2 | 1 | 530524 |
| TOTAL | 549912 | 428374 | 168263 | 65809 | 47010 | 8 | 5994 | 174970 | 1440340 | 163535 | 4672 | 3581 | 2560 | 612 | 4 | 3 | 2 | 1 | 1440340 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | 1760 | | | | | | | 102079 | 103839 | 99147 | | 2932 | | | | | | | 103839 |
| Shenzhen Fortune International Transportation Co., Ltd. | 60176 | | | | | | | 0 | 60176 | | | | | | | | | | 60176 |
| Dandong Fanshan Display Co., Ltd. | 0 | | 38693 | | | | | 0 | 38693 | | | | | | | | | | 38693 |
| Kangbai (Huizhou) Electronic Industrial Co., Ltd. | 12072 | 16128 | 4608 | | | | | 0 | 32808 | | | | | | | | | | 32808 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 18048 | 7020 | 5472 | | | | | 0 | 30540 | | | | | | | | | | 30540 |
| Shenzhen Renrui Industrial Co., Ltd. | 26080 | | | | | | | 0 | 26080 | | | | | | | | | | 26080 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 6912 | | | | | | 17668 | 24580 | 17668 | | | | | | | | | 24580 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 1024 | 2304 | | | | | | 20728 | 24056 | 20728 | | | | | | | | | 24056 |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 7520 | 5280 | 4000 | | | 0 | 16800 | | | | | | | | | | 16800 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 12819 | 2032 | 1520 | | | | | 0 | 16371 | | | | | | | | | | 16371 |
| 4403467520 | 15488 | | | | | | | 0 | 15488 | | | | | | | | | | 15488 |
| Jin Pin Electrical Co., Ltd. Zhuhai S.E.Z. | 14616 | | | | | | | 450 | 15066 | | | 450 | | | | | | | 15066 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 3064 | 6053 | 1699 | | | | | 2591 | 13407 | | | 2 | 2560 | 26 | | 3 | | | 13407 |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | 11520 | | | | | | 0 | 11520 | | | | | | | | | | 11520 |
| Chaozhou Chuangjia Electronic Co., Ltd. | 10240 | | | | | | | 0 | 10240 | | | | | | | | | | 10240 |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 0 | | | | 8944 | | | 0 | 8944 | | | | | | | | | | 8944 |
| Suzhou Baisheng Electronics Co. Ltd. | 8192 | | | | | | | 0 | 8192 | | | | | | | | | | 8192 |
| Shenzhen Taihewei Storage and Transportation Co., Ltd. | 0 | 5488 | | | | | | 2592 | 8080 | | | 2592 | | | | | | | 8080 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 0 | | | | | | | 7204 | 7204 | 7204 | | | | | | | | | 7204 |
| Guangzhou Huajun Electronic Technology Co., Ltd. | 0 | | | | | | | 6386 | 6386 | 6386 | | | | | | | | | 6386 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | | | | | 6082 | 6082 | 6082 | | | | | | | | | 6082 |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 4800 | | | | | | | 0 | 4800 | | | | | | | | | | 4800 |
| Soyea Technology Co., Ltd. | 2048 | | | 2304 | | | | 0 | 4352 | | | | | | | | | | 4352 |
| Zhuhai Anyu Digital Technology Co., Ltd. | 3520 | | | | | | | 0 | 3520 | | | | | | | | | | 3520 |
| Guangzhou Huadu Foreign Economic and Trade Development Company | 0 | | | | | | | 3418 | 3418 | 3418 | | | | | | | | | 3418 |
| 4403530004 | 0 | 1157 | | | | | | 2080 | 3237 | | 2080 | | | | | | | | 3237 |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | 3144 | | | | | | | 0 | 3144 | | | | | | | | | | 3144 |
| China National Electronics Imp/Exp East China Company | 3000 | | | | | | | 0 | 3000 | | | | | | | | | | 3000 |
| 4401440214 | 2640 | | | | | | | 0 | 2640 | | | | | | | | | | 2640 |
| Zhuhai Risong Electric Appliance Co., Ltd. | 2560 | | | | | | | 0 | 2560 | | | | | | | | | | 2560 |
| Hisense Group Co., Ltd. | 0 | | 2245 | | | | | 0 | 2245 | | | | | | | | | | 2245 |
| Eastkit Video & Information Technology (Suzhou) Co., Ltd. | 1776 | | | | | | | 0 | 1776 | | | | | | | | | | 1776 |
| Xiamen Panasonic Manufacturing Co., Ltd. | 0 | 1776 | | | | | | 0 | 1776 | | | | | | | | | | 1776 |
| Shenzhen Cando Electronics Co., Ltd. | 1760 | | | | | | | 0 | 1760 | | | | | | | | | | 1760 |
| 4404944582 | 0 | | | | | | | 1380 | 1380 | 1380 | | | | | | | | | 1380 |
| Dongguan Jianan Trading Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | | 1024 |
| Yihaofa Warehousing Service (Shenzhen) Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | | 1024 |
| Zhuhai Free Trade Zone Nuopu Electronics Co., Ltd. | 0 | | | | | | | 896 | 896 | 896 | | | | | | | | | 896 |
| Shenzhen Huihuang Electronics Co., Ltd. | 0 | | | 800 | | | | 0 | 800 | | | | | | | | | | 800 |
| Liandong Technology (Shenzhen) Co., Ltd. | 0 | | | | | | | 626 | 626 | 626 | | | | | | | | | 626 |
| Shiliantong Electronics Co., Ltd. | 0 | | 542 | | | | | 0 | 542 | | | | | | | | | | 542 |
| Xinhui Yinke Computer Manufacturing Co., Ltd. | 0 | | | | | | | 512 | 512 | | | | | 512 | | | | | 512 |
| 4413912082 | 0 | | 352 | | | | | 0 | 352 | | | | | | | | | | 352 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shanghai Suoguang Picture Tube Co., Ltd. | 0 | | | | | | | | 196 | 196 | 196 | | | | 196 |
| Tianjin Samsung TV Co., Ltd. | 0 | | 126 | | | | | | 4 | 130 | | | 4 | | | 130 |
| China International Electronics Service Co., ltd. | 0 | | 87 | | | | | | 0 | 87 | | | | | | 87 |
| Guangdong Dongguan Machinery Import & Export Co., ltd. | 0 | 8 | 32 | | | | | | 0 | 40 | | | | | | 40 |
| Xianyang Pianzhuan Co., ltd. | 0 | | 20 | | | 1 | | | 8 | 29 | | 8 | | | | 29 |
| INSTRIMPEX Import & Export Company | 0 | | | | | | | 24 | 0 | 24 | | | | | | 24 |
| Beijing Matsushita Color CRT Co. Ltd. | 0 | 8 | | 1 | | | | 10 | 0 | 19 | | | | | | 19 |
| Beijing LG Philips Electronics Co., Ltd. | 0 | | 5 | | | 2 | | 10 | 0 | 17 | | | | | | 17 |
| Shenzhen Samsung SDI Co., Ltd. | 0 | | 9 | | | | | | 0 | 9 | | | | | | 9 |
| LG Philips Shuguang Electronics Co., Ltd. | 0 | | | | 8 | | | | 0 | 8 | | | | | | 8 |
| Qingdao Haier International Trade Co., Ltd. | 0 | | 4 | | | | | | 2 | 6 | | | | 2 | | 6 |
| Shandong Bassinke Electronics Co., Ltd. | 0 | | | | | 5 | | | 0 | 5 | | | | | | 5 |
| Hangzhou Jinlipu Electric Appliance Co., Ltd. | 0 | 4 | | | | | | | 0 | 4 | | | | | | 4 |
| Samsung Gaoxin Electro-Mechanics (Tianjin) Co., Ltd. | 0 | | 4 | | | | | | 0 | 4 | | | | | | 4 |
| Sichuan Changhong Electric Co., Ltd. | 0 | | 4 | | | | | | 0 | 4 | | | | | | 4 |
| Zhongshan Monitronics Co., Ltd. | 0 | | 2 | | | | | | 0 | 2 | | | | | | 2 |
| Suzhou Xinjinyuan Electronics Co., Ltd. | 0 | | 1 | | | | | | 0 | 1 | | | | | | 1 |
| JVC Trading (Shanghai) Co., Ltd. | 0 | | | | | | | 1 | 0 | 1 | | | | | | 1 |
| Wuxi Jilong Technology Co., Ltd. | 0 | | | | | | | | 1 | 1 | | | | | 1 | 1 |
| Beijing Jile Electronics Group Co. | 0 | | | | | | 1 | | 0 | 1 | | | | | | 1 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IMX MARV
SDCRT-0202827 Sheet 8 P0002E

2005

| Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL | Taiwan | Mexico | Czech Republic | Italy | Germany | India | Brazil | USA | Singapore |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 243002 | 177226 | 3595 | | | | | 217 | 424040 | | 145 | | 64 | | 8 | | | |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 61944 | 42783 | 7296 | | | | | 0 | 112023 | | | | | | | | | |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | 0 | | 17501 | | 55152 | 21600 | | 0 | 94253 | | | | | | | | | |
| Nanjing Panda Television Co., Ltd. | 11520 | 1 | | 59136 | | | | 994 | 71651 | | 992 | | | | | | 2 | |
| Konka Group Co., Ltd. | 43936 | 4244 | 4416 | 6 | | | | 1 | 52603 | | 1 | | | | | | | |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 2203 | 12096 | 33353 | | 4400 | | | 0 | 52052 | | | | | | | | | |
| Haier Geoup Electric Appliance Industry Co., Ltd. | 18432 | 29856 | | | | | | 0 | 48288 | | | | | | | | | |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 0 | 38882 | | | | | | 0 | 38882 | | | | | | | | | |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 17760 | 10080 | 2114 | | | | 3118 | 0 | 33072 | | | | | | | | | |
| Dalian Toshiba TV Co., Ltd. | 576 | 17248 | 3840 | 4016 | | | 3528 | 0 | 29208 | | | | | | | | | |
| OTHERS | 191117 | 54199 | 60239 | 20 | 13587 | 8 | 1756 | 138706 | 459632 | 137185 | 842 | 650 | 12 | 12 | 0 | 4 | 0 | 1 |
| TOTAL | 590490 | 386615 | 132354 | 63178 | 73139 | 21608 | 8402 | 139918 | 1415704 | 137185 | 1980 | 650 | 76 | 12 | 8 | 4 | 2 | 1 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | 0 | | 1056 | | | | | 62861 | 63917 | 62861 | | | | | | | | |
| Shenzhen Fortune International Transportation Co., Ltd. | 56704 | | | | | | | 0 | 56704 | | | | | | | | | |
| Dandong Fanshan Display Co., Ltd. | 0 | | 33741 | | | | | 0 | 33741 | | | | | | | | | |
| Shenzhen Renrui Industrial Co., Ltd. | 33440 | | | | | | | 0 | 33440 | | | | | | | | | |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 3844 | | | | | | 27352 | 31196 | 27352 | | | | | | | | |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 11520 | 12732 | 2816 | | | | | 0 | 27068 | | | | | | | | | |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 14006 | | 672 | | | | | 0 | 14678 | | | | | | | | | |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 0 | | | | | | | 13600 | 13600 | 13600 | | | | | | | | |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 12240 | | | | | | | 0 | 12240 | | | | | | | | | |
| Suzhou Philips Consumer Electronics Co. Ltd. | 39 | 11168 | 45 | 16 | | | | 676 | 11944 | | 2 | 650 | 12 | 12 | | | | |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 0 | | | | 620 | | | 10780 | 11400 | 10780 | | | | | | | | |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 1024 | 2304 | | | 8064 | | | 0 | 11392 | | | | | | | | | |
| Chaozhou Chuangjia Electronic Co., Ltd. | 10240 | | | | | | | 0 | 10240 | | | | | | | | | |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 4160 | | 4900 | | | 0 | 9060 | | | | | | | | | |
| 4403467520 | 8784 | | | | | | | 0 | 8784 | | | | | | | | | |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | | | | | | | | 7776 | 7776 | 7776 | | | | | | | | |
| Hisense Group Co., Ltd. | 3584 | | 3647 | | | | | 0 | 7231 | | | | | | | | | |
| Shenyang Public Bonded Goods Co., Ltd. | | | 7200 | | | | | 0 | 7200 | | | | | | | | | |
| Juxuntong Electronics (Shenzhen) Co., Ltd. | 6912 | | | | | | | 0 | 6912 | | | | | | | | | |
| Jin Pin Electrical Co., Ltd. Zhuhai S.E.Z. . | 6728 | | | | | | | 0 | 6728 | | | | | | | | | |
| Dongguan Jianan Trading Co., Ltd. | 0 | 6624 | | | | | | 0 | 6624 | | | | | | | | | |
| 3402540002 | 0 | 4608 | | | | | | 1238 | 5846 | | 1238 | | | | | | | |
| 3501916882 | 3480 | 2304 | | | | | | 0 | 5784 | | | | | | | | | |
| Guangzhou Huajun Electronic Technology Co., Ltd. | 0 | | | | | | | 5600 | 5600 | 5600 | | | | | | | | |
| Soyea Technology Co., Ltd. | 5120 | | | | | | | 0 | 5120 | | | | | | | | | |
| Guangzhou Huadu Foreign Economic and Trade Development Company | 0 | | | | | | | 4848 | 4848 | 4848 | | | | | | | | |
| Zhuhai Risong Electric Appliance Co., Ltd. | 4608 | | | | | | | 0 | 4608 | | | | | | | | | |
| Shenzhen Cando Electronics Co., Ltd. | 4032 | | 512 | | | | | 0 | 4544 | | | | | | | | | |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 3048 | | | | | | | 0 | 3048 | | | | | | | | | |
| Shenzhen Taihewei Storage and Transportation Co., Ltd. | 0 | 2496 | | | | | | 0 | 2496 | | | | | | | | | |
| Hoiyang Ketian Electronic Co., Ltd. | 0 | 2304 | | | | | | 0 | 2304 | | | | | | | | | |
| Foshan Jiayi Industrial Co., Ltd. | 0 | 2304 | | | | | | 0 | 2304 | | | | | | | | | |
| Fuzhou Sanfang TV Co., Ltd. | 0 | 2160 | | | | | | 0 | 2160 | | | | | | | | | |
| Shanghai Foreign Economic and Trade Development Company | 0 | | 2048 | | | | | 0 | 2048 | | | | | | | | | |
| Zhongshan Jiahua Electronics (Group) Co., Ltd. | 0 | | 1728 | | | | | 0 | 1728 | | | | | | | | | |
| Shenzhen Zhuangzheng Electronic Technology Co., Ltd. | 0 | | | | | | | 1582 | 1582 | 1582 | | | | | | | | |
| 4404944582 | 0 | | | | | | | 1548 | 1548 | 1548 | | | | | | | | |
| Panasonic Manufacturing Xiamen Co., Ltd. | 0 | 1230 | | | | | | 0 | 1230 | | | | | | | | | |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. | 0 | | 1032 | | | | | 0 | 1032 | | | | | | | | | |
| Shenzhen Huazhijia Technology Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| China Overseas Logistics (Shenzhen) Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 4401440214 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| Yituofa Warehousing Service (Shenzhen) Co., Ltd. | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| Huizhou Foreign Processing and Assembling Service Corporation | 0 | | | | | 1012 | | 0 | 1012 | | | | | | | | | |
| China National Electronics Imp/Exp East China Company | 1000 | | | | | | | 0 | 1000 | | | | | | | | | |
| Sichuan Changhong Electric Co., Ltd. | 0 | | 836 | | | | | 0 | 836 | | | | | | | | | |
| Beijing Matsushita Color CRT Co. Ltd. | 0 | | | | | | 735 | | 735 | | | | | | | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xinhui Yinke Computer Manufacturing Co., Ltd. | 0 | | | | | | | 592 | 592 | 592 | |
| Anhui Technology Import and Export Co., Ltd. | 512 | | | | | | | 0 | 512 | | |
| Suzhou Baisheng Electronics Co.' Ltd. | 0 | | 512 | | | | | 0 | 512 | | |
| Shiliantong Electronics Co., Ltd. | 0 | | 120 | | | | | 240 | 360 | 240 | |
| 4403060158 | 0 | 72 | | | | | | 0 | 72 | | |
| Tianjin Samsung TV Co., Ltd. | 0 | | 32 | | | | | 0 | 32 | | |
| China International Electronics Service Co., ltd. | 0 | | 31 | | | | | 0 | 31 | | |
| Fujian JVC Electronics Co., Ltd. | 0 | 14 | 12 | 4 | | | | 0 | 30 | | |
| Suzhou Xinjinyuan Electronics Co., Ltd. | 0 | 19 | 5 | | | 1 | | 0 | 25 | | |
| Shaanxi Tonghui International Trading Co., Ltd. | 0 | 16 | | | | 8 | 1 | 0 | 25 | | |
| Guangdong Dongguan Machinery Import & Export Co., ltd. | 0 | | 24 | | | | | 0 | 24 | | |
| Beijing LG Philips Electronics Co., Ltd. | 0 | | 10 | | | | | 0 | 10 | | |
| Tianjin Jingyu Electronics Co., Ltd. | 0 | | | | | | | 8 | 8 | 8 | |
| INSTRIMPEX Import & Export Company | 0 | | | | | | 7 | 1 | 8 | | 1 |
| Proview Technology (Shenzhen) Co., Ltd. | 0 | | | | | | | 4 | 4 | 4 | |
| Qingdao Haier International Trade Co., Ltd. | 0 | | | | | 2 | | 0 | 2 | | |
| JVC Trading (Shanghai) Co., Ltd. | 0 | | | | | | 1 | 0 | 1 | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

Color Picture Tube Import in
May 2005

| Business | Hong Kong | Malaysia | South Korea | Thailand | Indonesia | Vietnam | Japan | OTHERS | TOTAL | Taiwan | Philippines | USA | Singapore | Mexico | Czech Republic | Germany | Britain | France | Holland | Lithuania | Italy | Poland |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou)Co., Ltd. | 143571 | 131680 | 9220 | 33408 | 50338 | 48 | | 0 | 368265 | | | | | | | | | | | | | |
| Tianjin TongguangSAMSUNG ElectronicsCo., Ltd. | 39040 | 21904 | 1788 | | | | | 0 | 62732 | | | | | | | | | | | | | |
| Lejin/LGElectronics(Shenyang)Co., Ltd. | 0 | | 30912 | | 39134 | | | 0 | 70046 | | | | | | | | | | | | | |
| NanjingPanda ElectronicsImp.& Exp. Co., Ltd. | 0 | | | 46080 | | | | 0 | 46080 | | | | | | | | | | | | | |
| Konka Group Co., Ltd. | 16720 | 84625 | 4323 | | 11872 | | | 32 | 117572 | | | | | 32 | | | | | | | | |
| ShenzhenSkyworth-RGBElectronic Co., Ltd. | 50648 | 50513 | 42310 | | 30304 | 20 | | 0 | 173795 | | | | | | | | | | | | | |
| Haier Group Electric Appliance IndustryCo., Ltd. | 15360 | 124288 | | | 4928 | | | 0 | 144576 | | | | | | | | | | | | | |
| Panyu Xinghui Electric Appliance ManufacturingCo., Ltd. | 35328 | | | | | | | 0 | 35328 | | | | | | | | | | | | | |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 30784 | 9216 | 3 | 904 | | | 1056 | 0 | 41963 | | | | | | | | | | | | | |
| Dalian Toshiba TV Co., Ltd. | 0 | 6496 | 13442 | 9344 | | | 16880 | 0 | 46162 | | | | | | | | | | | | | |
| OTHERS | 255516 | 115508 | 148016 | 42513 | 98592 | 28889 | 19246 | 156893 | 865173 | 136004 | 9336 | 7707 | 3480 | 322 | 14 | 6 | 6 | 6 | 4 | 4 | 2 | 2 |
| TOTAL | 586967 | 544230 | 250014 | 132249 | 235168 | 28957 | 37182 | 156925 | 1971692 | 136004 | 9336 | 7707 | 3480 | 354 | 14 | 6 | 6 | 6 | 4 | 4 | 2 | 2 |
| GuangzhouFree TradeZone New Era LogisticsCo., Ltd. | 4802 | | | | | | | 64683 | 69485 | 61703 | | 2980 | | | | | | | | | | |
| GuangdongDongguanMachinery Import & Export Co., ltd. | 0 | 60 | 35 | 150 | 65196 | | | 0 | 65441 | | | | | | | | | | | | | |
| ShenyangPublic Bonded GoodsCo., Ltd. | 0 | | 28000 | | 8448 | 28855 | | 0 | 65303 | | | | | | | | | | | | | |
| DongguanHuaqiangSanyo Electronics Co., Ltd. | 27392 | 9468 | 16448 | | | | | 0 | 53308 | | | | | | | | | | | | | |
| DandongFanshanDisplay Co., Ltd. | 0 | | 49976 | | | | | 0 | 49976 | | | | | | | | | | | | | |
| ShenzhenFortune International TransportationCo., Ltd. | 45072 | | | | | | | 0 | 45072 | | | | | | | | | | | | | |
| QingdaoHisense Importand Export Co., Ltd. | 17952 | 20160 | 3585 | | | | | 0 | 41697 | | | | | | | | | | | | | |
| SichuanChanghongElectric Co., Ltd. | 0 | 19776 | | 17952 | | | | 0 | 37728 | | | | | | | | | | | | | |
| 1402540002 | 4096 | 4608 | 20224 | | | | | 5420 | 34348 | 5420 | | | | | | | | | | | | |
| SuzhouPhilipsConsumerElectronics Co. Ltd. | 7392 | 15616 | 4160 | | | | | 3231 | 30399 | | | | 3201 | 2 | 6 | 6 | 6 | 6 | | | 2 | 2 |
| Kanghui(Huizhou)Electronic IndustrialCo., Ltd. | 12848 | 2017 | 4100 | 11136 | | | | 0 | 30101 | | | | | | | | | | | | | |
| NanjingSharp ElectronicsCo., Ltd. | 0 | | 7744 | 6160 | 4500 | | 9728 | 0 | 28132 | | | | | | | | | | | | | |
| Jinpin ElectricalCo., Ltd. Zhuhai S.E.Z. | 19248 | 4608 | | | | | | 2 | 23858 | | | | 2 | | | | | | | | | |
| ZhongshanDongmingVideo& Audio ElectronicsCo., Ltd. | 12417 | 4545 | 512 | | 2016 | | | 0 | 19490 | | | | | | | | | | | | | |
| Zhuhai Free Trade Zone Huajia ElectronicsCo., Ltd. | 0 | 2304 | | | | | | 17106 | 19410 | 17106 | | | | | | | | | | | | |
| Anhui Anliang International DevelopmentCo., Ltd. | 13680 | | 3360 | | | | | 0 | 17040 | | | | | | | | | | | | | |
| Soyea TechnologyCo., Ltd. | 0 | 5280 | 5312 | | 6048 | | | 0 | 16640 | | | | | | | | | | | | | |
| Dichen WarehouseService(Shenzhen) Co., Ltd. | 15392 | | | | | | | 0 | 15392 | | | | | | | | | | | | | |
| Zhuhai Free Trade Zone Xinyuhong Electronics TechnologyCo., Ltd. | 0 | | | | | | | 14744 | 14744 | 14744 | | | | | | | | | | | | |
| GuangzhouXinghui Electronic ManufacturingCo., Ltd. | 10080 | 4032 | | | | | | 0 | 14112 | | | | | | | | | | | | | |
| JiangsuCyber ElectronicsCo., Ltd. | 0 | | | | | | | 13824 | 13824 | 13824 | | | | | | | | | | | | |
| Beijing Matsushita Color CRT Co. Ltd. | 0 | 5284 | | | | | 8449 | 0 | 13733 | | | | | | | | | | | | | |
| GuangzhouSenpo Mega Electronics Co., Ltd. | 0 | 2304 | | | 10368 | | | 0 | 12672 | | | | | | | | | | | | | |
| Yuanfa Electronics(Guangzhou)Co., Ltd. | 448 | | 900 | | | | 420 | 10760 | 12528 | 10760 | | | | | | | | | | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| Company | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Total | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yituofa Warehousing Service (Shenzhen) Co., Ltd. | 11648 | | | | | | | 0 | 11648 | | | | | | | | | | | | | |
| Shenzhen Renrui Industrial Co., Ltd. | 10560 | | | | | | | 0 | 10560 | | | | | | | | | | | | | |
| Suzhou Baisheng Electronics Co., Ltd. | 0 | 8688 | | | | | | 0 | 8688 | | | | | | | | | | | | | |
| Chaozhou Chuangjia Electronic Co., Ltd. | 8064 | | | | | | | 0 | 8064 | | | | | | | | | | | | | |
| Aijiale Electronics(Suzhou) Co., Ltd. | 6912 | | | | | | | 0 | 6912 | | | | | | | | | | | | | |
| 4403530004 | 0 | | | 3296 | | | | 3296 | 6592 | | 3296 | | | | | | | | | | | |
| Shenzhen Taihewei Storage and Transportation Co., Ltd. | 0 | | | | | | | 6040 | 6040 | | 6040 | | | | | | | | | | | |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | 5616 | | | | | | | 0 | 5616 | | | | | | | | | | | | | |
| Zhuhai Anyu Digital Technology Co., Ltd. | 5610 | | | | | | | 0 | 5610 | | | | | | | | | | | | | |
| Shenzhen Zhuangzheng Electronic Technology Co., Ltd. | 0 | | | | | | | 4952 | 4952 | 4952 | | | | | | | | | | | | |
| Shenzhen Huihuang Electronics Co., Ltd. | 1024 | | | 3776 | | | | 0 | 4800 | | | | | | | | | | | | | |
| Zhuhai Free Trade Zone Jinfeng Digital Technology Co., Ltd. | 4098 | | | | | | | 0 | 4098 | | | | | | | | | | | | | |
| Huiyang Ketian Electronic Co., Ltd. | 0 | 4032 | | | | | | 0 | 4032 | | | | | | | | | | | | | |
| Guangzhou Yingfeng International Trade Co., Ltd. | 22 | 64 | 260 | | | | 553 | 2449 | 3348 | 2389 | | 37 | 23 | | | | | | | | | |
| Dongguan Jianan Trading Co., Ltd. | 3040 | | | | | | | 104 | 3144 | 104 | | | | | | | | | | | | |
| Nanjing Panda Television Co., Ltd. | 0 | | 3 | | | | | 3072 | 3075 | | | 3072 | | | | | | | | | | |
| Zhuhai Risong Electric Appliance Co., Ltd. | 2896 | | | | | | | 0 | 2896 | | | | | | | | | | | | | |
| OTHERS | 5207 | 2662 | 3397 | 43 | 2016 | 34 | 96 | 7210 | 20665 | 5002 | 0 | 1616 | 256 | 320 | 8 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CTV Export from January to May 2005

UNIT. PC

| Month | Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| January | TCL King | 154113 | | 5223 | 9675 | | 3660 | 17600 | | 17822 | | 6299 | | | 3556 | 1044 | | | 85692 | 304684 |
| January | Haier | 24962 | | | 10666 | | | | | | | | 11702 | | | | | 2941 | | 15289 | 65560 |
| January | Skyworth Multimedia | 337 | 6956 | 4096 | | | | | 8232 | | 1928 | | | 921 | | | | | 80035 | 102505 |
| January | Dongjin/LG.Electronics | | 4972 | 16957 | | 18567 | | 1280 | | 26600 | | | | 135 | 3543 | 10333 | | | 16092 | 98479 |
| January | Nanjing Panda | | | 7110 | 4439 | | | | 12287 | | 1980 | | | 952 | 2206 | | | 2265 | 52219 | 83458 |
| January | Tianjin Tongguang SAMSUNG | | | | | 62503 | | | 15754 | 15500 | | | | | | | | 11930 | 17616 | 123303 |
| January | Konka | 9930 | | 15341 | 7437 | | | 6646 | 1831 | | 4365 | | | | | | | | 8393 | 53943 |
| January | Sichuan Changhong | 3200 | | 11681 | 822 | | 718 | 10491 | 11115 | | 2430 | 600 | | | 3761 | | 1024 | 1250 | 23326 | 70418 |
| January | Suzhou Philips | 24504 | | 4066 | 1492 | | 893 | 129 | | | 1321 | 1885 | | 320 | 1601 | | | | 28589 | 64800 |
| January | Xiamen Overseas Chinese | 9114 | | 5625 | | | 175 | | | | 9020 | | | | | | | | 15653 | 45071 |
| January | Qingdao Hisense | | | 21012 | | | | | 2072 | | | 2977 | | | | | 367 | 20109 | 20618 | 67155 |
| January | Kanghui | | | 25514 | | | | | 740 | | | | | 11516 | | | | | 16264 | 54034 |
| January | Panyu Xinghui | 28800 | | | | | 25 | | | | | | 13062 | | | | | | 4030 | 45917 |
| January | Appliance | | | 2774 | | | 411 | | 5901 | | 4295 | | | 2191 | 820 | | | | 18122 | 34514 |
| January | Dongguan Sanyo | | 18871 | | | | | | | | | | | | | | | | 0 | 18871 |
| January | Dandong Fanshan | | 26570 | | | | | | | | | | | | | | | | 0 | 26570 |
| January | Chaozhou Canca | | | 2535 | | | | | 820 | | | | | | | | | | 13884 | 17239 |
| January | Soyea Technology | | | 1958 | 22512 | | | | | | | | | 324 | 440 | | 2100 | | 814 | 28148 |
| January | International Trade Co., Ltd. | | | | | | | | | | | 17790 | | | | | | | 0 | 17790 |
| January | Toshiba | | 18906 | 725 | | 29 | 1669 | 2 | | | | | | | | | | | 84 | 21415 |
| January | Guangzhou New Era Logistics Company | | | 7583 | 630 | | 3 | | 3780 | | | 790 | | | | | | | 2184 | 14970 |
| January | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 1015 | | | | | 478 | | 820 | | | 2368 | 2440 | | 3475 | | 7359 | 17955 |
| January | Nanjing Sharp | | 13367 | | | | 1971 | | | | | | | | | | | | 337 | 15675 |
| January | Zhongshan Dongming Video & Audio Electronics | | | | 1026 | | 12019 | | | | | | | 216 | | | | | 340 | 13601 |
| January | OTHERS | 12780 | 2905 | 22169 | 5944 | 2419 | 54270 | 6037 | 11249 | 845 | 9473 | 4875 | 9828 | 3831 | 13140 | 1032 | 1070 | 6342 | 110987 | 279196 |
| January | TOTAL | 267760 | 92547 | 108858 | 116653 | 83518 | 75814 | 59390 | 55217 | 62598 | 55632 | 35216 | 34592 | 26535 | 27746 | 15717 | 30043 | 19522 | 535927 | 1685271 |
| February | TCL King | 96359 | | 11056 | 10085 | | 5 | 530 | 5544 | 4830 | | | | 5371 | 23170 | 970 | | | 49154 | 208028 |
| February | Haier | 84581 | | 349 | | | | 2556 | | | | | 9194 | 2350 | 13571 | | | | 18470 | 131071 |
| February | Skyworth Multimedia | 455 | 1860 | 2524 | 204 | | | | 16850 | | 2058 | | | 424 | | | 512 | | 22993 | 47880 |
| February | Dongjin/LG.Electronics | | 4424 | 4920 | | 30318 | | 80 | | 16510 | 1960 | | | 2610 | 17882 | | | 8390 | 25144 | 89786 |
| February | Nanjing Panda | | | 6493 | 4006 | | 980 | | | | | | | | | | 1820 | | 50403 | 86154 |
| February | Tianjin Tongguang SAMSUNG | | | | | 18961 | 3167 | 2174 | | 18228 | | | | | | | | 3000 | 10456 | 52819 |
| February | Konka | 14838 | | 6528 | 4396 | | | 1410 | | | 1077 | | | | | | | | 34940 | 66356 |
| February | Sichuan Changhong | | | 4734 | 4700 | 630 | 14312 | 10099 | 17347 | 80 | | | | 3054 | 870 | 3243 | 5280 | | 22726 | 87075 |
| February | Suzhou Philips | 29027 | | 3722 | 1016 | | 702 | | | | 2122 | 1619 | | 420 | 1928 | | | | 30366 | 70922 |
| February | Xiamen Overseas Chinese | 7245 | | 2778 | | | 361 | | | | 15132 | | | | | | 2400 | | 9860 | 37776 |
| February | Qingdao Hisense | | | 448 | 11587 | | | | 4384 | | | 1213 | | | | | | 16318 | 5736 | 39686 |
| February | Kanghui | | | | 10136 | | 896 | | | | | | | 5858 | | | | | 2080 | 18970 |
| February | Panyu Xinghui | 10120 | | | | | 37 | | | | | | 7800 | | | | | | 1100 | 19057 |
| February | Zhuhai Jinpin Electric Appliance | | | 410 | | | | | 10803 | | 1425 | | | 224 | 820 | | | | 3086 | 16768 |
| February | Dongguan Sanyo | | 21331 | | | | 18 | | | | | | | | | | | | 0 | 21349 |
| February | Dandong Fanshan | | 28759 | | | | | | | | | | | | | | | | 0 | 28759 |
| February | Chaozhou Canca | | | 3854 | | | | | 5072 | | | | | | | | | 4507 | 4152 | 17585 |
| February | Soyea Technology | | | 1227 | 1245 | | | | | | | | | 1303 | 1258 | | 1203 | | 6427 | 12663 |
| February | Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 20631 | | | | | | | 0 | 20631 |
| February | Toshiba | | 17639 | | | 300 | 99 | 890 | | | | | | | | | | | 236 | 19164 |
| February | Guangzhou New Era Logistics Company | | | 5143 | | | | | 1230 | | 1050 | | | | | | | | 6122 | 13545 |
| February | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 715 | | | | | 1430 | | 2030 | | | 1324 | | 400 | 2870 | | 1663 | 10432 |
| February | Nanjing Sharp | | 17617 | | | | | | | | | | | | | | | | 2 | 17619 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX
SDCRT-0202827 Sheet 11 P0001E

CTV Export from January to May
2005

UNIT: PC

| Month | Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| February | Zhongshan Dongming Video & Audio Electronics | | | | 348 | | 6863 | | | | | | | 224 | | | | | 0 | 7435 |
| February | OTHERS | 16886 | 5075 | 16212 | 2994 | 405 | 17683 | 12128 | 9933 | 5093 | 11614 | 984 | 6282 | 5811 | 9796 | 0 | 880 | 9014 | 98020 | 228810 |
| February | TOTAL | 259511 | 96705 | 67986 | 54144 | 50413 | 31602 | 46074 | 52461 | 63968 | 36588 | 32168 | 25886 | 37478 | 37842 | 22691 | 31283 | 20404 | 403136 | 1370340 |
| March | TCL King | 240767 | | 11149 | 9079 | | 6342 | 6534 | 342 | | | 3570 | | | 4550 | | | | | 78612 | 360945 |
| March | Haier | 84895 | | 1359 | 842 | | | 3700 | 2780 | | 3060 | | 8708 | | | 6026 | | | | 13420 | 121730 |
| March | Skyworth Multimedia | 220 | | 9681 | | | 4135 | 11268 | 2856 | | | | | 7455 | | | | | | 115360 | 170227 |
| March | Dongjin/LG.Electronics | | 16272 | 38724 | | 63656 | | 4930 | 2886 | 15680 | | 300 | | 528 | 3371 | 5483 | 3 | 3600 | | 35253 | 190686 |
| March | Nanjing Panda | | | 5324 | 13615 | | 1960 | | 5350 | 3720 | 2202 | | 24380 | 2673 | 387 | | | | | 62434 | 122045 |
| March | Tianjin Tongguang SAMSUNG | | | | 62999 | | 16136 | | | 7732 | | | | | | | | | 18130 | 3818 | 108815 |
| March | Konka | 33038 | | 16455 | 10072 | | 4546 | | 4109 | 877 | 3736 | 646 | | 578 | | 100 | | | | 15767 | 89924 |
| March | Sichuan Changhong | 4323 | | 27804 | 10014 | 630 | | 12672 | 6791 | 3307 | 1554 | | | 2520 | 678 | | | 490 | | 19727 | 90510 |
| March | Suzhou Philips | 39599 | | 4484 | 1961 | | 1074 | | | | 2253 | 2774 | | 1244 | 540 | | | | | 33703 | 87632 |
| March | Xiamen Overseas Chinese | 36183 | 4 | 2595 | 4345 | | 148 | | | 16308 | | | | | | | 5092 | | | 41196 | 105871 |
| March | Qingdao Hisense | 820 | | | 24665 | | | 7776 | | | | 600 | | | | 636 | 15840 | | | 19581 | 69918 |
| March | Kanghui | | | | 29742 | | 163 | | | | | | | 6042 | | | 1500 | | | 2017 | 39464 |
| March | Panyu Xinghui | 5929 | | | | | 39 | | | | | | 10788 | | | | | | | 10317 | 27073 |
| March | Zhuhai Jinpin Electric Appliance | | | 3592 | | | 874 | | 3795 | | 2848 | | | 4574 | | | | | | 7789 | 23472 |
| March | Dongguan Sanyo | | 53359 | | | | | | | | | | | | | | | | | 0 | 53359 |
| March | Dandong Fanshan | | 40986 | | | | | | | | | | | | | | | | | 0 | 40986 |
| March | Chaozhou Chuangjia (Canca) | | | 10943 | | | | | 2428 | | 2443 | | | | | | 16520 | | | 3011 | 35345 |
| March | Soyea Technology | | | 2134 | 9434 | | | | 767 | | 404 | | | 432 | | | 430 | | | 10288 | 23889 |
| March | Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 23455 | | | | | | | | 0 | 23455 |
| March | Toshiba | | 16991 | | | 5 | 668 | 816 | | | | | | | | | | | | 156 | 18636 |
| March | Guangzhou New Era Logistics Company | | | 6243 | | | 420 | | 6850 | | | | | 2722 | | | | | | 2100 | 18335 |
| March | Huajia Electronics Co., Ltd. | | | 3279 | | | | | | | 2920 | | | 3860 | 1435 | | | | | 5361 | 16855 |
| March | Nanjing Sharp | | 15022 | | | | 654 | | | | | | | | | | | | | 316 | 15992 |
| March | Zhongshan Dongming Video & Audio Electronics | | | | 738 | | 13390 | | | | | | | 224 | | | | | | 0 | 14352 |
| March | OTHERS | 21408 | 7978 | 17959 | 4522 | 2172 | 30641 | 20698 | 11087 | 3350 | 5224 | 8190 | 1218 | 8059 | 5603 | 427 | 0 | 5206 | | 90735 | 244477 |
| March | TOTAL | 467182 | 166804 | 161725 | 119034 | 130125 | 65202 | 72238 | 58737 | 37446 | 42952 | 39535 | 45094 | 40911 | 16564 | 31122 | 20935 | 27426 | 570961 | 2113993 |
| April | TCL King | 184567 | | 567 | 5446 | | 2132 | 4016 | 808 | 1468 | | 8977 | | 623 | 25006 | 404 | | | | 62695 | 296709 |
| April | Haier | 143248 | | 270 | | | | 444 | | | | 2565 | 11710 | | 2308 | 24837 | | | | 32523 | 217905 |
| April | Skyworth Multimedia | 220 | | 9808 | 2740 | 20966 | 1447 | 12468 | | | 4560 | | | 580 | | | | | | 109183 | 164238 |
| April | Dongjin/LG.Electronics | | 5748 | 3011 | | | | 2850 | 270 | 21350 | | | | 270 | | 16046 | | 4500 | | 23829 | 98840 |
| April | Nanjing Panda | | | 820 | 18909 | | 1196 | | 8308 | 1860 | 905 | | 15846 | 5925 | 5076 | 2809 | 9746 | | | 78718 | 150118 |
| April | Tianjin Tongguang SAMSUNG | | | | 35222 | | | 21728 | | 19310 | | | | | | | | 14472 | | 11786 | 102518 |
| April | Konka | 69165 | | 8002 | 16559 | | 2426 | 175 | 3757 | | 5833 | | | | 650 | | | | | 33592 | 139509 |
| April | Sichuan Changhong | 3147 | | 16259 | 1017 | | | 5302 | 9479 | 4897 | 1200 | 1365 | | 2913 | | | 352 | | | 22650 | 69231 |
| April | Suzhou Philips | 24153 | | 2817 | 2553 | | 483 | | | | 846 | 1034 | | 2095 | 1175 | | | | | 23827 | 58983 |
| April | Xiamen Overseas Chinese | 37393 | | 1079 | 2705 | | 824 | | 1201 | | 5191 | | | | | | 602 | | | 27884 | 76879 |
| April | Qingdao Hisense | 820 | | | 15573 | | | | | 2200 | | 1450 | | | | 135 | 16368 | | | 3973 | 40519 |
| April | Kanghui | | | | 15987 | | 324 | | | | | | | 12514 | | | 2030 | | | 7188 | 38043 |
| April | Panyu Xinghui | 6942 | | | | | 159 | | | | | | 4104 | | | | | | | 19101 | 30306 |
| April | Zhuhai Jinpin Electric Appliance | | | 1865 | | | 2772 | | 15830 | | 3475 | | | 1685 | | 634 | | | | 16127 | 42388 |
| April | Dongguan Sanyo | | 20619 | | | | 30 | | | | | | | | | | | | | 0 | 20649 |
| April | Dandong Fanshan | | 9078 | | | | | | | | | | | | | | | | | 0 | 9078 |
| April | Chaozhou Chuangjia (Canca) | | | 4884 | | | | | 448 | | 2147 | | | 410 | | 6100 | | | | 2506 | 14348 |
| April | Soyea Technology | | | 1735 | 3360 | | | | 846 | | | | | | 3033 | | | | | 6019 | 17140 |
| April | Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 367 | 17515 | | | | | | | 0 | 17882 |
| April | Toshiba | | 17526 | 154 | | | 2474 | | | | | | | 2 | | | | | | 0 | 20156 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CTV Export from January to May 2005

UNIT: PC

| Month | Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| April | Guangzhou New Era Logistics Company | | | 11135 | | | | | 3690 | | 1016 | | | 1552 | 3927 | | | | 4364 | 25684 |
| April | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 4704 | | | | | 4348 | | 3049 | | | 1584 | 2844 | 1040 | | | 7076 | 24645 |
| April | Nanjing Sharp | | 13169 | | | | 378 | | | | | | | | | | | | 328 | 13875 |
| April | Zhongshan Dongming Video & Audio Electronics | | | 520 | | | 14570 | | | | | | | 216 | | | | | 0 | 15306 |
| April | OTHERS | 20732 | 3707 | 28927 | 3867 | 2079 | 53074 | 15291 | 5261 | 190 | 10418 | 5245 | 6740 | 4065 | 8599 | 24 | 6972 | 2714 | 98260 | 276165 |
| April | TOTAL | 490387 | 93079 | 96557 | 88716 | 58267 | 82289 | 61830 | 54690 | 51275 | 39007 | 38151 | 38400 | 34434 | 52618 | 54059 | 34040 | 21686 | 591629 | 1981114 |
| May | TCL King | 273111 | | 610 | | | 1694 | 11086 | | 3 | 9876 | | | 636 | 5457 | | | | 121279 | 433294 |
| May | Haier | 102008 | | | | | | 1100 | | | | | 17826 | | | 9966 | | | 20046 | 153028 |
| May | Skyworth Multimedia | 1736 | 18656 | 17112 | 260 | | 5019 | 2970 | 1762 | | | | | 3353 | | | 5989 | | 99046 | 155903 |
| May | Dongjin/LG. Electronics | | 7020 | 17022 | | 16695 | | | 6610 | 26500 | 6 | 2400 | | | | | | | 25995 | 106164 |
| May | Nanjing Panda | | | | 7113 | | | | | | 7048 | | | 2075 | 3632 | 260 | 2231 | | 61197 | 83556 |
| May | Tianjin Tongguang SAMSUNG | | | | 39174 | | 26604 | | | 44218 | | | | | | | | 14500 | 2820 | 127316 |
| May | Konka | 34708 | | 8142 | 9051 | | 3419 | | | 204 | 6582 | | | 409 | | | | | 25568 | 88083 |
| May | Sichuan Changhong | 4476 | | 13192 | 20867 | 630 | 356 | 10526 | 9911 | 3360 | 436 | 1008 | | 3030 | 2906 | 252 | | | 26755 | 97705 |
| May | Suzhou Philips | | | 2180 | 1875 | | 715 | | | | 726 | 1487 | | 528 | 494 | | | | 27738 | 35743 |
| May | Xiamen Overseas Chinese | 55295 | | 491 | 2775 | | 501 | | 931 | | 15381 | | | | | | | | 41447 | 119121 |
| May | Qingdao Hisense | 532 | | 135 | 8487 | | | | 7579 | | | 1 | 3 | | | 2038 | 22704 | | 7838 | 49317 |
| May | Kanghui | | | | 357 | | 173 | | | 202 | | | | 8525 | | 830 | | | 4049 | 14136 |
| May | Panyu Xinghui | | | | | | 22 | | | | | | | 52930 | | | | | 581 | 53533 |
| May | Zhuhai Jinpin Electric Appliance | | | 740 | | | 828 | | 4683 | 3648 | 4586 | | | 533 | 408 | | | | 21363 | 36789 |
| May | Dongguan Sanyo | | 27875 | | | | | | | | | | | | | | | | 0 | 27875 |
| May | Dandong Fanshan | | 29901 | | | | | | | | | | | | | | | | 0 | 29901 |
| May | Chaozhou Canca (Chuangjia) | | | 337 | | | | | 4323 | | | | | | | | 7397 | | 2789 | 14846 |
| May | Soyea Technology | | | 1448 | 1736 | | | | | | 818 | | | 660 | 2 | | | | 7103 | 11767 |
| May | Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | 10795 | | | | | | | | 0 | 10795 |
| May | Toshiba | | 15553 | | | 90 | 1641 | | | | | | | | | | | | 30 | 17314 |
| May | Guangzhou New Era Logistics Company | | | 10635 | | | | | 980 | | | | | 2230 | 1230 | 1515 | | | 9422 | 26012 |
| May | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 980 | | | | | 2441 | | 2887 | | | | 3704 | | | | 1750 | 11762 |
| May | Nanjing Sharp | | 9895 | | | | 651 | | | | | | | | | | | | 0 | 10546 |
| May | Zhongshan Dongming Video & Audio Electronics | | | 484 | | | 1676 | 632 | | | | | | | | | | | 9484 | 12276 |
| May | TOTAL | 504111 | 113253 | 104478 | 67307 | 58101 | 73174 | 49300 | 56331 | 95502 | 60010 | 29770 | 76389 | 21979 | 31499 | 22892 | 33652 | 15334 | 602259 | 1995141 |
| TOTAL | TCL King | 948917 | 0 | 28605 | 43827 | 0 | 13833 | 28680 | 6694 | 35206 | 3 | 34093 | 0 | 2213 | 61739 | 2418 | 0 | 0 | 397432 | 1603660 |
| TOTAL | Haier | 439694 | 0 | 1629 | 13939 | 0 | 0 | 0 | 6700 | 3880 | 0 | 4915 | 59140 | 0 | 2308 | 57341 | 0 | 0 | 99748 | 689294 |
| TOTAL | Skyworth Multimedia | 2968 | 66896 | 43221 | 3204 | 0 | 10601 | 48818 | 2856 | 2970 | 13368 | 0 | 0 | 12733 | 0 | 0 | 6501 | 0 | 426617 | 640753 |
| TOTAL | Lejin/LG. Electronics | 0 | 38436 | 80634 | 0 | 150202 | 0 | 15750 | 3156 | 106640 | 6 | 2700 | 0 | 933 | 10830 | 31862 | 3 | 16490 | 126313 | 583955 |
| TOTAL | Nanjing Panda | 0 | 0 | 19747 | 48082 | 0 | 4136 | 0 | 25945 | 7540 | 12135 | 0 | 42836 | 29507 | 11301 | 3069 | 16062 | 0 | 304971 | 525331 |
| TOTAL | Tianjin Tongguang SAMSUNG | 0 | 0 | 0 | 0 | 218850 | 0 | 82396 | 0 | 104988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62032 | 46496 | 514771 |
| TOTAL | Konka | 161679 | 0 | 54468 | 47515 | 0 | 13558 | 175 | 16126 | 2708 | 21593 | 646 | 0 | 987 | 0 | 100 | 0 | 0 | 118260 | 437815 |
| TOTAL | Sichuan Changhong | 15146 | 0 | 73670 | 37420 | 1890 | 1074 | 53303 | 47395 | 28911 | 5700 | 2973 | 0 | 15278 | 5104 | 3495 | 6656 | 1740 | 115184 | 414939 |
| TOTAL | Suzhou Philips | 117283 | 0 | 17269 | 8897 | 0 | 3867 | 0 | 129 | 0 | 7268 | 8799 | 0 | 4607 | 5738 | 0 | 0 | 0 | 144223 | 318080 |
| TOTAL | Xiamen Overseas Chinese | 145230 | 4 | 9790 | 18087 | 0 | 2009 | 0 | 2132 | 0 | 61032 | 0 | 0 | 0 | 0 | 10394 | 0 | 0 | 136040 | 384718 |
| TOTAL | Qingdao Hisense | 2172 | 0 | 583 | 81324 | 0 | 0 | 0 | 21811 | 2200 | 0 | 6241 | 3 | 0 | 0 | 3176 | 91339 | 0 | 57746 | 266595 |
| TOTAL | Kanghui | 0 | 0 | 0 | 81736 | 0 | 1556 | 0 | 740 | 0 | 202 | 0 | 0 | 44455 | 0 | 4360 | 0 | 0 | 31598 | 164647 |
| TOTAL | Panyu Xinghui | 51791 | 0 | 0 | 0 | 0 | 282 | 0 | 0 | 0 | 0 | 88684 | 0 | 0 | 0 | 0 | 0 | 0 | 35129 | 175886 |
| TOTAL | Zhuhai Jinpin Electric Appliance | 0 | 0 | 9381 | 0 | 0 | 4885 | 0 | 41012 | 3648 | 16629 | 0 | 0 | 9207 | 2048 | 634 | 0 | 0 | 66487 | 153931 |
| TOTAL | Dongguan Sanyo | 0 | 142055 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142103 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX
SDCRT-0202827 Sheet 11 P0003E

CTV Export from January to May
2005

UNIT- PC

| Month | Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | Dandong Fanshan | 0 | 135294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135294 |
| TOTAL | Chaozhou Canca | 0 | 0 | 22553 | 0 | 0 | 0 | 0 | 13091 | 0 | 2443 | 0 | 0 | 410 | 0 | 34524 | 0 | 0 | 26342 | 99363 |
| TOTAL | Soyea Technology | 0 | 0 | 8502 | 38287 | 0 | 0 | 0 | 1613 | 0 | 3369 | 0 | 0 | 2719 | 4733 | 430 | 3303 | 0 | 30651 | 93607 |
| TOTAL | Shanghai Lansheng International Trade Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 367 | 90186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90553 |
| TOTAL | Toshiba | 0 | 86615 | 879 | 305 | 886 | 7490 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 506 | 96685 |
| TOTAL | Guangzhou New Era Logistics Company | 0 | 0 | 40739 | 630 | 0 | 423 | 0 | 16530 | 0 | 2066 | 790 | 0 | 6504 | 5157 | 1515 | 0 | 0 | 24192 | 98546 |
| TOTAL | Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 0 | 10693 | 0 | 0 | 0 | 0 | 8697 | 0 | 11706 | 0 | 0 | 9136 | 10423 | 1440 | 6345 | 0 | 23209 | 81649 |
| TOTAL | Nanjing Sharp | 0 | 69070 | 0 | 0 | 0 | 3654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 983 | 73707 |
| TOTAL | Zhongshan Dongming Video & Audio Electronics | 0 | 0 | 1004 | 2112 | 0 | 48518 | 0 | 632 | 0 | 0 | 0 | 0 | 880 | 0 | 0 | 0 | 0 | 9824 | 62970 |
| TOTAL | OTHERS | 104051 | 24018 | 116237 | 20489 | 8587 | 212147 | 59714 | 42177 | 12098 | 56302 | 23497 | 29698 | 21766 | 46888 | 2117 | 9350 | 24110 | 483961 | 1297207 |
| TOTAL | TOTAL | 1988931 | 562368 | 539604 | 445854 | 380424 | 328081 | 288838 | 257436 | 310789 | 214189 | 174840 | 220361 | 161337 | 166269 | 146481 | 149953 | 104372 | 2705912 | 9146059 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX
SDCRT-0202827 Sheet 11 P0004E

CRT Color TV Export in
January 2005

S

| Business | USA | Australia | The United Arab Emirates | Japan | Finland | Hong Kong | Ukraine | Russian Federation | Saudi Arabia | South Africa | Pakistan | Britain | Algeria | Morocco | Israel | Kazakhstan | Jordan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 154113 | 9675 | 5223 | | | 3660 | 17822 | 17600 | | | 6299 | | | 3556 | | | 1044 | 85692 | 304684 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | 62503 | | | 15500 | 15754 | | | | | | | | 11930 | | 17616 | 123303 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 337 | | 4096 | 6956 | | | 8232 | | | 1928 | | | | | 921 | | | 80035 | 102505 |
| Lejin Electronics (Shenyang) Co., Ltd. | | | 16957 | 4972 | 18567 | | 26600 | 1280 | | | | | | 3543 | 135 | | 10333 | 16092 | 98479 |
| Nanjing Panda | | 4439 | 7110 | | | | | | 12287 | 1980 | | | 2265 | 2206 | 952 | | | 52219 | 83458 |
| Sichuan Changhong Electric Co., Ltd. | 3200 | 822 | 11681 | | | 718 | | 10491 | 11115 | 2430 | 600 | | | 1024 | 3761 | 1250 | | 23326 | 70418 |
| Qingdao Hisense import and Export Co., Ltd. | | 21012 | | | | | | | | 2072 | | 2977 | 20109 | | | | 367 | 20618 | 67155 |
| Haier Group Electric Appliance Industry Co., Ltd. | 24962 | 10666 | | | | | | | | | | 11702 | | | | 2941 | | 15289 | 65560 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 24504 | 1492 | 4066 | | | 893 | | | 129 | 1321 | 1885 | | | 1601 | 320 | | | 28589 | 64800 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | 25514 | | | | | | | 740 | | | | | | 11516 | | | 16264 | 54034 |
| Konka Group Co., Ltd. | 9930 | 7437 | 15341 | | | 1831 | | | 6646 | 4365 | | | | | | | | 8393 | 53943 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 28800 | | | | | 25 | | | | | | 13062 | | | | | | 4030 | 45917 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 9114 | 5484 | 5625 | | | 175 | | | | 9020 | | | | | | | | 15653 | 45071 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. . | | | 2774 | | | 411 | | | 5901 | 4295 | | | | | | | | 18122 | 34514 |
| Soyea Technology Co., Ltd. | | 22512 | 1958 | | | | | | | | | | 2100 | 440 | 324 | | | 814 | 28148 |
| Dandong Fanshan Display Co., Ltd. | | | | 26570 | | | | | | | | | | | | | | 0 | 26570 |
| Toshiba | | | 725 | 18906 | 29 | 1669 | | 2 | | | | | | | | | | 84 | 21415 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | | | 18871 | | | | | | | | | | | | | | 0 | 18871 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 1015 | | | | | | 478 | 820 | | | 3475 | 2440 | 2368 | | | 7359 | 17955 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 17790 | | | | | | | 0 | 17790 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 2535 | | | | | | | 820 | | | | | | | | 13884 | 17239 |
| Nanjing Sharp Electronics Co., Ltd. | | | | 13367 | | 1971 | | | | | | | | | | | | 337 | 15675 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | | 630 | 7583 | | | 3 | | | | 3780 | | 790 | | | | | | 2184 | 14970 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | 1026 | | | | 12019 | | | | | | | | | 216 | | | 340 | 13601 |
| OTHERS | 12780 | 5944 | 22169 | 2905 | 2419 | 54270 | 845 | 6037 | 11249 | 9473 | 4875 | 9828 | 1070 | 13140 | 3831 | 6342 | 1032 | 110987 | 279196 |
| TOTAL | 267740 | 116653 | 108858 | 92547 | 83518 | 75814 | 62598 | 59396 | 55217 | 35632 | 35216 | 34592 | 30043 | 27746 | 26535 | 19522 | 15717 | 537927 | 1685271 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX JAN
SDCRT-0202827 Sheet 12 P0001E

CRT Color TV Export in
February 2005

s

| Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Ukraine | Saudi Arabia | Britain | South Africa | Israel | Pakistan | Morocco | Algeria | Jordan | Kazakhstan | OTHERS | TOTAL | Bulgaria | Lebanon | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 96359 | | 11056 | 10085 | | 5 | 530 | 4830 | 5544 | | | 954 | 5371 | 23170 | | 970 | | 49154 | 208028 | | | 49154 |
| Haier Group Electric Appliance Industry Co., Ltd. | 84581 | | | 349 | | | | | 2556 | 9194 | | | 2350 | | | 13571 | | 18470 | 131071 | | | 18470 |
| Dongjin/LG Electronics (Shenyang) Co., Ltd. | | 4424 | 4920 | | 30318 | 80 | 16510 | | | | | | | | | | 8390 | 25144 | 89786 | | 508 | 24636 |
| Sichuan Changhong Electric Co., Ltd. | | | 4734 | 4700 | 630 | | 14312 | 17347 | 10099 | | 80 | 3054 | | | 870 | 5280 | 3243 | 22726 | 87075 | | 1833 | 20893 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | 6493 | 4006 | | 980 | | 1960 | | 2610 | | | | 1820 | | | | 50403 | 86154 | 20794 | 2441 | 27168 |
| Suzhou Philips Consumer Electronics Co.Ltd. | 29027 | | 3722 | 1016 | | 702 | | | | | | 2122 | 420 | 1619 | 1928 | | | 30366 | 70922 | | | 30366 |
| Konka Group Co., Ltd. | 14838 | | 6528 | 4396 | | 3167 | | | 1410 | | | 1077 | | | | | | 34940 | 66356 | 1642 | | 33298 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | | 18961 | | 2174 | 18228 | | | | | | | | | 3000 | 10456 | 52819 | | | 10456 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 455 | 1860 | 2524 | 204 | | 16850 | | | | | | 2058 | 424 | | 512 | | | 22993 | 47880 | | 1720 | 21273 |
| Qingdao Hisense import and Export Co., Ltd. | | | 448 | 11587 | | | | | 4384 | | | | | 1213 | | 16318 | | 5736 | 39686 | | | 5736 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 7245 | | 2778 | | | 361 | | | | | | 15132 | | | 2400 | | | 9860 | 37776 | | | 9860 |
| Dandong Fanshan Display Co., Ltd. | | 28759 | | | | | | | | | | | | | | | | 0 | 28759 | | | 0 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 21331 | | | | 18 | | | | | | | | | | | | 0 | 21349 | | | 0 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | | 20631 | | | | | | 0 | 20631 | | | 0 |
| Dalian Toshiba TV Co., Ltd. | | 17639 | | 300 | 99 | 890 | | | | | | | | | | | | 236 | 19164 | | | 236 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 10120 | | | | | 37 | | | | | 7800 | | | | | | | 1100 | 19057 | | | 1100 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 10136 | | 896 | | | | | | 5858 | | | | | | 2080 | 18970 | | | 2080 |
| Nanjing Sharp Electronics Co., Ltd. | | 17617 | | | | | | | | | | | | | | | | 2 | 17619 | | | 2 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 3854 | | | | | | 5072 | | | | | | | 4507 | | 4152 | 17585 | | 848 | 3304 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. . | | | 410 | | | | | | 10803 | 1425 | 224 | | | | 820 | | | 3086 | 16768 | | | 3086 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | | | 5143 | | | | | | 1230 | | 1050 | | | | | | | 6122 | 13545 | | 1822 | 4300 |
| Soyea Technology Co., Ltd. | | | 1227 | 1245 | | | | | | | | 1303 | | | 1258 | 1203 | | 6427 | 12663 | | | 6427 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 715 | | | | | | 1430 | | | 2030 | | | 2870 | 400 | | 1663 | 10432 | | | 1663 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | | | 348 | | 6863 | | | | | 224 | | | | | | | 0 | 7435 | | | 0 |
| OTHERS | 16886 | 5075 | 16212 | 2994 | 405 | 17683 | 12128 | 5093 | 9933 | 6282 | 11614 | 5811 | 984 | 9796 | 880 | 0 | 9014 | 98020 | 228810 | 0 | 17358 | 80662 |
| TOTAL | 259511 | 96705 | 67986 | 54144 | 50413 | 31602 | 46074 | 63968 | 52461 | 25886 | 36588 | 37478 | 32168 | 37842 | 31283 | 22691 | 20404 | 403136 | 1370340 | 22436 | 26530 | 354170 |
| Sichuan Zhongji Import & Export Co., Ltd. | | | 820 | | | | | | 5093 | | | 3195 | | | | | | 15497 | 24605 | | | 15497 |
| Zhenjiang Jiangkui Group Co., Ltd. | | | | 1200 | | | | | | | | | | | | | | 12294 | 13494 | | | 12294 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV ∧ FEB▾
SDCRT-0202827 Sheet 13 P0001E

| Company | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shiliantong Electronics Co., Ltd. | 9432 | | | | | | | | | | | | | 710 | | | | 9182 | 9892 | | 7626 | 1556 |
| Wuxi Xindong TV Factory | | | | | | | | | | | | | | | | | | 0 | 9432 | | | 0 |
| Suifenhe Yueda Economic and Trade Co., Ltd. | | | | | | | 7980 | | | | | | | | | | | 0 | 7980 | | | 0 |
| Anhui Technology Import and Export Co., Ltd. | | | | | | | | | | | | 814 | | | | | | 7088 | 7902 | | 4740 | 2348 |
| Dongguan Jianan Trading Co., Ltd. | | | 2725 | | | | 984 | | | | | | | 400 | | | | 2790 | 6899 | | | 2790 |
| Shandong Panasonic Image Industry Co., Ltd. | | 5075 | 120 | 718 | | | | | | | | | | | | | | 527 | 6440 | | 52 | 475 |
| Nanjing Haven Import and Export Co., Ltd. | | | 1441 | | | | | | | 4350 | | | | | | | | 0 | 5791 | | | 0 |
| Shanghai Zhongbo International Trade Co., Ltd. | | | | | | | | | | | 5160 | | | | | | | 0 | 5160 | | | 0 |
| Tianjin Free Trade Zone Electronics Co., Ltd. | | | | | | 50 | | | | | | | | | | | | 2089 | 5129 | | | 2089 |
| OTHERS | 7454 | 0 | 11106 | 1076 | 405 | 17633 | 3164 | 0 | 2990 | 1932 | 3259 | 4997 | 984 | 8686 | 880 | 0 | 9014 | 48553 | 126086 | 0 | 4940 | 43613 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CRT Color TV Export in March 2005

S

| Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Ukraine | Saudi Arabia | Britain | South Africa | Israel | Pakistan | Morocco | Algeria | Jordan | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 240767 | | 11149 | 9079 | | 6342 | 6534 | | 342 | | | | 3570 | 4550 | | | | 78612 | 360945 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | | 16272 | 38724 | | 63656 | | 4930 | 15680 | 2886 | | | 528 | 300 | 3371 | 3 | 5483 | 3600 | 35253 | 190686 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 220 | 16192 | 9681 | | | 4135 | | 11268 | 2856 | | 3060 | 7455 | | | | | | 115360 | 170227 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | 5324 | 13615 | | 1960 | | 3720 | 5350 | 24380 | 2202 | 2673 | | 387 | | | | 62434 | 122045 |
| Haier Group Electric Appliance Industry Co., Ltd. | 84895 | | 1359 | 842 | | | | 2780 | 3700 | 8708 | | | | | | 6026 | | 13420 | 121730 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | | 62999 | | 16136 | 7732 | | | | | | | | | 18130 | 3818 | 108815 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 36183 | 4 | 2595 | 4345 | | 148 | | | | | | 16308 | | | 5092 | | | 41196 | 105871 |
| Sichuan Changhong Electric Co., Ltd. | 4323 | | 27804 | 10014 | 630 | | 12672 | 3307 | 6791 | | | 1554 | | 2520 | | 678 | 490 | 19727 | 90510 |
| Konka Group Co., Ltd. | 33038 | | 16455 | 10072 | | 4546 | | 877 | 4109 | | | 3736 | 578 | 646 | | 100 | | 15767 | 89924 |
| Philips Consumer Electronics Co.of Suzhou Ltd. | 39599 | | 4484 | 1961 | | 1074 | | | | | | 2253 | 1244 | 2774 | 540 | | | 33703 | 87632 |
| Qingdao Hisense import and Export Co., Ltd. | 820 | | | 24665 | | | | | 7776 | | | | | 600 | 15840 | 636 | | 19581 | 69918 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 53359 | | | | | | | | | | | | | | | | 0 | 53359 |
| Dandong Fanshan Display Co., Ltd | | 40986 | | | | | | | | | | | | | | | | 0 | 40986 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 29742 | | 163 | | | | | | 6042 | | | | 1500 | | 2017 | 39464 |
| Chaozhou Chuangjia Electronic Co., Ltd | | | 10943 | | | | | | 2428 | | 2443 | | | | | 16520 | | 3011 | 35345 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd | 5929 | | | | | 39 | | | | 10788 | | | | | | | | 10317 | 27073 |
| Soyea Technology Co., Ltd | | | 2134 | 9434 | | | | | 767 | | 404 | 432 | | | | 430 | | 10288 | 23889 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. | | | 3592 | | | 874 | | | 3795 | | 2848 | 4574 | | | | | | 7789 | 23472 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | | | 23455 | | | | | 0 | 23455 |
| Dalian Toshiba Co., Ltd. | | 16991 | | 5 | 668 | 816 | | | | | | | | | | | | 156 | 18636 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd | | | 6243 | | | 420 | | | 6850 | | | | | 2722 | | | | 2100 | 18335 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd | | | 3279 | | | | | | | | 2920 | 3860 | | | 1435 | | | 5361 | 16855 |
| Nanjing Sharp Electronics Co., Ltd | | 15022 | | | | 654 | | | | | | | | | | | | 316 | 15992 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd | | | | | 738 | 13390 | | | | | 224 | | | | | | | 0 | 14352 |
| OTHERS | 21408 | 7978 | 17959 | 4522 | 2172 | 30641 | 20698 | 3350 | 11087 | 1218 | 5224 | 8059 | 8190 | 5603 | 0 | 427 | 5206 | 90735 | 244477 |
| TOTAL | 467182 | 166804 | 161725 | 119034 | 130125 | 65202 | 72238 | 37446 | 58737 | 45094 | 42952 | 40911 | 39535 | 16564 | 20935 | 31122 | 27426 | 570961 | 2113993 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTVA MAR v
SDCRT-0202827 Sheet 14 P0001E

2005

UNIT* PCS

| Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Ukraine | Saudi Arabia | Britain | South Africa | Israel | Pakistan | Morocco | Algeria | Jordan | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 184567 | | 567 | 5446 | | 2132 | 4016 | 1468 | 808 | | | 623 | 8977 | 25006 | | 404 | | 62695 | 296709 |
| Haier Group Electric Appliance Industry Co., Ltd. | 143248 | | 270 | | | | | | 444 | 11710 | | | 2565 | 2308 | | 24837 | | 32523 | 217905 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 220 | 23232 | 9808 | 2740 | | 1447 | 12468 | | | | | 4560 | 580 | | | | | 109183 | 164238 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | 820 | 18909 | | 1196 | | 1860 | 8308 | 15846 | | 905 | 5925 | | 5076 | 9746 | 2809 | 78718 | 150118 |
| Konka Group Co., Ltd. | 69165 | | 8002 | 16559 | | 2426 | 175 | | 3757 | | | 5833 | | | | | | 33592 | 139509 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | | 35222 | | 21728 | 19310 | | | | | | | | | 14472 | 11786 | 102518 |
| LG Electronics (Shenyang) Co., Ltd | | 5748 | 3011 | | 20966 | | 2850 | 21350 | 270 | | | 270 | | | | 16046 | 4500 | 23829 | 98840 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 37393 | | 1079 | 2705 | | 824 | | | 1201 | | | 5191 | | | | 602 | | 27884 | 76879 |
| Sichuan Changhong Electric Co., Ltd. | 3147 | | 16259 | 1017 | | | 5302 | 4897 | 9479 | | | 1200 | 2913 | 1365 | 650 | 352 | | 22650 | 69231 |
| Suzhou Philips Consumer Electronics Co. Ltd. | 24153 | | 2817 | 2553 | | 483 | | | | 846 | | 2095 | 1034 | 1175 | | | | 23827 | 58983 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. | | | 1865 | | | 2772 | | | 15830 | | | 3475 | 1685 | | | 634 | | 16127 | 42388 |
| Qingdao Hisense import and Export Co., Ltd. | 820 | | | 15573 | | | | 2200 | | | | | | 1450 | 16368 | 135 | | 3973 | 40519 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 15987 | | 324 | | | | | | 12514 | | | | 2030 | | 7188 | 38043 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd | 6942 | | | | | 159 | | | | | 4104 | | | | | | | 19101 | 30306 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | | | 11135 | | | | | | 3690 | 1016 | | 1552 | | 3927 | | | | 4364 | 25684 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd | | | 4704 | | | | | | 4348 | | | 3049 | 1584 | 2844 | | 1040 | | 7076 | 24645 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 20619 | | | | 30 | | | | | | | | | | | | 0 | 20649 |
| Dalian Toshiba TV Co., Ltd. | | 17526 | 154 | | | 2474 | | | | | | 2 | | | | | | 0 | 20156 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | | 367 | 17515 | | | | | 0 | 17882 |
| Soyea Technology Co., Ltd | | | 1735 | 3360 | | | | | 846 | | | 2147 | | 3033 | | | | 6019 | 17140 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | | 520 | | | 14570 | | | | | | 216 | | | | | | 0 | 15306 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 4884 | | | | | | 448 | | | 410 | | | | 6100 | | 2506 | 14348 |
| Nanjing Sharp Electronics Co., Ltd | | 13169 | | | | 378 | | | | | | | | | | | | 328 | 13875 |
| Dandong Fanshan Display Co., Ltd | | 9078 | | | | | | | | | | | | | | | | 0 | 9078 |
| OTHERS | 20732 | 3707 | 28927 | 3867 | 2079 | 53074 | 15291 | 190 | 5261 | 6740 | 10418 | 4065 | 5245 | 8599 | 6972 | 24 | 2714 | 98260 | 276165 |
| TOTAL | 490387 | 93079 | 96557 | 88716 | 58267 | 82289 | 61830 | 51275 | 54690 | 38400 | 39007 | 34434 | 38151 | 52618 | 34040 | 54059 | 21686 | 591629 | 1981114 |

Highly Confidential
Subject to Protective Order
U. S. D. C. (N. D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

Color CRT TV Export in May 2005

| Business | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Russian Federation | Saudi Arabia | Ukraine | South Africa | Pakistan | Britain | Israel | Morocco | Jordan | Algeria | Kazakhstan | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | | 610 | 9542 | | | 1694 | | | 11086 | 3 | 9876 | | 636 | 5457 | | | | 121279 | 433294 |
| Haier Group Electric Appliance Industry Co., Ltd. | 102008 | | | 2082 | | | | 1100 | | | | 17826 | | | 9966 | | | 20046 | 153028 |
| ShenzhenSkyworth-RGBElectronic Co., Ltd. | 1736 | 18656 | 17112 | 260 | | 5019 | | | 2970 | 1762 | | | 3353 | | | 5989 | | 99046 | 155903 |
| LG Electronics (Shenyang) Co., Ltd. | | 7020 | 17022 | | 16695 | | 6610 | | 26500 | 6 | 2400 | | | 3916 | | | | 25995 | 106164 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | | 7113 | | | | | | | 7048 | | 2075 | 3632 | 260 | 2231 | | 61197 | 83556 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd | | | | | 39174 | | | 26604 | | 44218 | | | | | | | 14500 | 2820 | 127316 |
| Konka Group Co., Ltd. | 34708 | | 8142 | 9051 | | 3419 | | 204 | | 6582 | | | 409 | | | | | 25568 | 88083 |
| Sichuan Changhong Electric Co., Ltd. | 4476 | 13192 | 20867 | 630 | 356 | 10526 | 9911 | 3360 | 436 | | 1008 | | 3030 | 2906 | 252 | | | 26755 | 97705 |
| Suzhou Philips Consumer Electronics Co. Ltd. | | | 2180 | 1875 | | 715 | | | | | 726 | 1487 | 528 | 494 | | | | 27738 | 35743 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 55295 | 491 | 2775 | | | 501 | | 931 | | 15381 | | | | | | 2300 | | 41447 | 119121 |
| Qingdao Hisense import and Export Co., Ltd. | 532 | 135 | 8487 | | | | | 7579 | | | 1 | 3 | | | 2038 | 22704 | | 7838 | 49317 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | 357 | | | 173 | | | 202 | | | | 8525 | | 830 | | | 4049 | 14136 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd | | | | | | 22 | | | | | | 52930 | | | | | | 581 | 53533 |
| Jinpin Electrical Co., Ltd. Zhuhai S.E.Z. | | | 740 | | | 828 | | 4683 | 3648 | 4586 | | | 533 | 408 | | | | 21363 | 36789 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 27875 | | | | | | | | | | | | | | | | 0 | 27875 |
| Dandong Fanshan Display Co., Ltd. | | 29901 | | | | | | | | | | | | | | | | 0 | 29901 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 337 | | | | | 4323 | | | | | | 7397 | | | | 2789 | 14846 |
| Soyea Technology Co., Ltd. | | | 1448 | 1736 | | | | | 818 | | | | 660 | 2 | | | | 7103 | 11767 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | | 10795 | | | | | | 0 | 10795 |
| Dalian Toshiba TV Co., Ltd. | | 15553 | | | 90 | 1641 | | | | | | | | | | | | 30 | 17314 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | | | 10635 | | | | | 980 | | | | | 2230 | 1230 | 1515 | | | 9422 | 26012 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 980 | | | | | 2441 | | 2887 | | | | 3704 | | | | 1750 | 11762 |
| Nanjing Sharp Electronics Co., Ltd. | | 9895 | | | | 651 | | | | | | | | | | | | 0 | 10546 |
| ZhongshanDongming Video & Audio Electronics Co., Ltd | | | 484 | | | 1676 | | 632 | | | | | | | | | | 9484 | 12276 |
| OTHERS | 32245 | 4353 | 30970 | 3162 | 1512 | 56479 | 5560 | 4647 | 2620 | 19573 | 4203 | 5630 | 0 | 9750 | 634 | 428 | 834 | 85959 | 268559 |
| TOTAL | 504111 | 113253 | 104478 | 67307 | 58101 | 73174 | 49300 | 36331 | 95502 | 60010 | 29770 | 76389 | 21979 | 31499 | 22892 | 33652 | 15334 | 602259 | 1995341 |
| Wuxi Xindong TV Factory | 19026 | | | | | | | | | | | | | | | | | | |
| China National Electronics Imp. & Exp. Anhui Corp. | | | | | | | | | | | | | | | | | | | |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | | | 4870 | | | | | | | 1640 | | | | | | | | | |
| Guangzhou Senpo Mega Electronics Co., Ltd. | | | 8606 | | | 3911 | | | | | | | | | | | | | |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | | | | | | 10290 | | | | | | | | | | | | | |
| Shenzhen Cando Electronics Co., Ltd. | | | 830 | | | 4754 | | | | | | | | | 450 | | | | |
| China Export Bases Sichuan Import & Export Co., Ltd. | | | | | | | | | 1600 | 1852 | | | | | | | | | |
| Jiangsu Century Digital LCD Co., Ltd. | | | | | | | | | | | | 5630 | | | | | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foshan Xingguang Gaofei Electronics Co., Ltd. | 6957 | | | | | | | | | | | | | | | | | |
| Tianjin Free Trade Zone Electronics Co., Ltd. | 3000 | | 1715 | | | | 1456 | | | | | | | | | | | |
| Shiliantong Electronics Co., Ltd. | | | | | | 1301 | | | | | | | | | | | | |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd | | | 5556 | | | 820 | | | | | | | | | | | | |
| Shenzhen Hengkaitong Industrial Co., Ltd. | | | | | | 6206 | | | | | | | | | | | | |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd | | | 1230 | | | 695 | 820 | | | | | | 1820 | | | | | |
| Shandong Panasonic Image Industry Co., Ltd. | | 4353 | 16 | 206 | | | | | | | | | | | | | | |
| OTHERS | 3262 | 0 | 8147 | 2956 | 1512 | 28502 | | 5560 | 2371 | 1020 | 16081 | 4203 | 0 | 0 | 7480 | 634 | 428 | 834 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CPT Export from
January to May 2005

UNIT*  PCS

| Month | Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| January | BMCC | 14412 | 49336 | | 18144 | | 50512 | 4032 | | 3288 | 139724 |
| January | Caihong/Rainbow | 7024 | | 44224 | | 57888 | | | | 12324 | 121460 |
| January | LPD Nanjing | 67512 | | 2112 | 675 | 34 | | 1392 | 5296 | 25089 | 102110 |
| January | SEG | | 28160 | 13312 | 6160 | | | 12288 | | 25600 | 85520 |
| January | LPD Changsha | 15424 | 12800 | 640 | | | | | 2640 | 7949 | 39453 |
| January | THOMSON | 41190 | | | | | | | | 24264 | 65454 |
| January | Yongxin | 9128 | | 4200 | | 24967 | | 1 | | 5200 | 43496 |
| January | SDI | 38080 | 0 | 0 | 0 | 0 | 4224 | 240 | 1254 | 1 | 43799 |
| January | OTHERS | 60057 | 18091 | 20496 | 59056 | 0 | 6912 | 5744 | 0 | 41327 | 211683 |
| January | TOTAL | 252827 | 108387 | 84984 | 84035 | 82889 | 61648 | 23697 | 9190 | 145042 | 852699 |
| February | BMCC | 10960 | 30552 | 3200 | 23760 | 5120 | 69104 | 2016 | | 10488 | 155200 |
| February | Caihong/Rainbow | | | 2304 | 30176 | | 84288 | | | 10900 | 127668 |
| February | LPD Nanjing | 32032 | | 16720 | | 5284 | | 1056 | 5284 | 44196 | 104572 |
| February | SEG | 59128 | 21120 | 14336 | 11840 | | | 13312 | | 23552 | 143288 |
| February | LPD Changsha | 1280 | 24328 | | 1664 | | | 2112 | 2644 | 1056 | 33084 |
| February | THOMSON | 40431 | | | 330 | | | | 6656 | 40512 | 87929 |
| February | Yongxin | 3040 | | 3360 | | 4608 | | 11000 | | 566 | 22574 |
| February | SDI | 23392 | 120 | 0 | 15360 | 0 | 5016 | 120 | 1184 | 544 | 45736 |
| February | OHTERS | 50047 | 2290 | 45880 | 7356 | 256 | 6900 | 14722 | 0 | 54782 | 182233 |
| February | TOTAL | 220310 | 80714 | 113672 | 60310 | 99556 | 81020 | 44338 | 15768 | 186596 | 902284 |
| March | BMCC | 27456 | 46336 | | 42480 | 15360 | 34784 | 2020 | | 14804 | 183240 |
| March | Caihong/Rainbow | 6912 | 20448 | 70643 | | 21120 | | | | 10240 | 129363 |
| March | LPD Nanjing | 67431 | | 15904 | 3 | 5034 | | 24992 | 10614 | 19497 | 143475 |
| March | SEG | 176800 | 16016 | 13312 | 8351 | | 2048 | 10240 | | 31744 | 258511 |
| March | LPD Changsha | 640 | 59520 | 640 | | | | | 22768 | 7924 | 91492 |
| March | THOMSON | 29628 | | | 500 | 512 | | | 3072 | 37844 | 71556 |
| March | Yongxin | | | | | | | | | 0 | |
| March | SDI | 313084 | 0 | 0 | 14848 | 4 | 0 | 0 | 1398 | 804 | 330138 |
| March | OTHERS | 111289 | 3730 | 127072 | 3052 | 6 | 2112 | 9116 | 0 | 62379 | 318756 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| Month | Company | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| March | TOTAL | 733240 | 146050 | 227571 | 69234 | 42036 | 38944 | 46368 | 37852 | 185236 | 1526531 |
| April | BMCC | 53616 | 35192 | 3712 | 14608 | 13312 | 40228 | 4912 | | 9994 | 175574 |
| April | Caihong/Rainbow | 3528 | 23232 | 4608 | | 76032 | | | | 10496 | 117896 |
| April | LPD Nanjing | 108360 | | 512 | 1176 | | | 16896 | 12692 | 42766 | 182402 |
| April | SEG | 328904 | 8784 | 14688 | 1144 | | | 7168 | | 19456 | 380144 |
| April | LPD Changsha | | 67040 | 8640 | 41472 | 3072 | | 14528 | 2048 | 6656 | 143456 |
| April | THOMSON | 24810 | | | | 14336 | | | 16896 | 38624 | 94666 |
| April | Yongxin | 336 | | 4096 | | 3952 | | 3000 | | 3905 | 15289 |
| April | SDI | 157537 | 120 | 0 | 256 | 0 | 9564 | 240 | 920 | 67 | 168704 |
| April | OTHERS | 118213 | 21295 | 46072 | 3184 | 4096 | 10287 | 10646 | 387 | 42063 | 256243 |
| April | TOTAL | 795304 | 155663 | 82328 | 61840 | 114800 | 60079 | 57390 | 32943 | 174027 | 1534374 |
| May | BMCC | 71392 | 64064 | | 14025 | | 43936 | | | 23216 | 216633 |
| May | Caihong/Rainbow | 1080 | 18168 | 42688 | | 106133 | | 4608 | | 18705 | 191382 |
| May | LPD Nanjing | 177168 | | 19584 | | 1320 | | 544 | 8448 | 40354 | 247418 |
| May | SEG | 239072 | 7904 | 5120 | 384 | 1024 | 4096 | 6144 | | 8192 | 271936 |
| May | LPD Changsha | | 44160 | 5376 | 64640 | 16 | | 4736 | | 4256 | 123184 |
| May | THOMSON | 31692 | 10080 | | | 512 | | 2048 | 5120 | 71296 | 120748 |
| May | Yongxin | 8608 | | | | 4065 | | 7000 | 32 | 0 | 19705 |
| May | SDI | 183140 | 0 | 0 | 25602 | 0 | 0 | 360 | 307 | 123 | 209532 |
| May | OTHERS | 212171 | 6834 | 14961 | 1236 | 8256 | 6048 | 24192 | 0 | 61043 | 334741 |
| May | TOTAL | 924323 | 151210 | 87729 | 105887 | 121326 | 54080 | 49632 | 13907 | 227185 | 1735279 |
| TOTAL | BMCC | 177836 | 225480 | 6912 | 113017 | 33792 | 238564 | 12980 | 0 | 61790 | 870371 |
| TOTAL | Caihong/Rainbow | 18544 | 64152 | 192339 | 0 | 345461 | 0 | 4608 | 0 | 62665 | 687769 |
| TOTAL | LPD Nanjing | 452503 | 0 | 54832 | 1854 | 11672 | 0 | 44880 | 42334 | 171902 | 779977 |
| TOTAL | SEG | 803904 | 81984 | 60768 | 27879 | 1024 | 6144 | 49152 | 0 | 108544 | 1139399 |
| TOTAL | LPD Changsha | 17344 | 207848 | 15296 | 107776 | 3088 | 0 | 21376 | 30100 | 27841 | 430669 |
| TOTAL | THOMSON | 167751 | 10080 | 0 | 830 | 15360 | 0 | 2048 | 31744 | 212540 | 440353 |
| TOTAL | Yongxin | 21112 | 0 | 11656 | 0 | 37592 | 0 | 21001 | 32 | 9671 | 101064 |
| TOTAL | SDI | 715233 | 240 | 0 | 56066 | 4 | 18804 | 960 | 5063 | 1539 | 797909 |
| TOTAL | OTHERS | 551777 | 52240 | 254481 | 73884 | 12614 | 32259 | 64420 | 387 | 261594 | 1303656 |
| TOTAL | TOTAL | 2926004 | 642024 | 596284 | 381306 | 460607 | 295771 | 221425 | 109660 | 918086 | 6551167 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex
SDCRT-0202827 Sheet 17 P0002E

CPT Export in January 2005

UNIT* PCS

| Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | South Africa | Iran | Brazil | Argentina | Taiwan | Algeria | The Republic of Belarus | Kazakhstan | Macao | Rumania | Ukraine | Philippines | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing Matsushita Color CRT Co. Ltd. | 14412 | 49336 | | 18144 | | 50512 | 4032 | | 3288 | 139724 | | | | | 800 | | | | | | | 400 | 2088 |
| China Electronics Import and Export Rainbow Company | 7024 | | 44224 | | 57888 | | | | 12324 | 121460 | 2016 | | | | | 2112 | 7392 | | | | | | 804 |
| Huafei Color Display System Co., Ltd. | 67512 | | 2112 | 675 | 34 | | 1392 | 5296 | 25089 | 102110 | 1056 | 8801 | 10560 | | | 4672 | | | | | | | 0 |
| SEG Hitachi Color Display Divice (Shenzhen)Co., Ltd | | 28160 | 13312 | 6160 | | | 12288 | | 25600 | 85520 | 8192 | | | | | | | 15360 | | | | | 2048 |
| Thomson Guangdong Display Divice Co., Ltd | 41190 | | | | | | | | 24264 | 65454 | 3072 | | 4096 | 1024 | | | 6144 | | 8896 | | | 1024 | 8 |
| Shanghai Yongxin Color Display Co., Ltd. | 9128 | | 4200 | | 24967 | | 1 | | 5200 | 43496 | 5200 | | | | | | | | | | | | 0 |
| LG Philips Shuguang Electronics Co., Ltd. | 15424 | 12800 | 640 | | | | | 2640 | 7949 | 39453 | | | | | | | | 7920 | | | | | 29 |
| Shenzhen Samsung SDI Co., Ltd. | 38080 | | | | | | | 36 | 0 | 38116 | | | | | | | | | | | | | 0 |
| Tianjin Samsung TV Co., Ltd. | | | | | | 4224 | 240 | 1218 | 1 | 5683 | | | 1 | | | | | | | | | | 0 |
| OTHERS | 60057 | 18091 | 20496 | 59056 | 0 | 6912 | 5744 | 0 | 41327 | 211683 | 0 | 0 | 0 | 6096 | 0 | 2612 | 0 | 5280 | 0 | 8048 | 4496 | 2184 | 12611 |
| TOTAL | 252827 | 108387 | 84984 | 84035 | 82889 | 61648 | 23697 | 9190 | 145042 | 852699 | 19536 | 8801 | 14657 | 7120 | 5472 | 4724 | 28896 | 13200 | 8896 | 8048 | 4496 | 3608 | 17588 |
| TCL King Electric Appliance(Huizhou) Co., Ltd. | 27 | 16769 | 18624 | 39808 | | | 2564 | | 12616 | 90408 | | | | 6096 | | | | | | 1008 | | 2184 | 3328 |
| Shenzhen Fortune International Transportation Co., Ltd. | 46128 | | | | | | | | 8432 | 54560 | | | | | | | | 512 | | 7040 | | | 880 |
| Guangzhou Free Ttrade Zone New Era Logistics Co., Ltd. | 2910 | | | 9728 | | | 1568 | | 6 | 14212 | | | | | | | | | | | | | 6 |
| Konka Group Co., Ltd. | | 352 | | | | 6912 | 672 | | 3454 | 11390 | | | | | | | | | | | | | 3454 |
| Shanghai Suoguang Visual Products Co., Ltd. | | 960 | | 9520 | | | | | 8 | 10488 | | | | | | | | | | | | | 8 |
| Sichuan Changhong Electric Co., Ltd. | | | 1536 | | | | | | 4496 | 6032 | | | | | | | | | | | 4496 | | 0 |
| Lejin/LG Electronics (Shenyang) Co., Ltd. | | | | | | | | | 5280 | 5280 | | | | | | | | 5280 | | | | | 0 |
| Shenzhen Skyworth-RGBElectronic Co., Ltd. | | | | | | | | | 4142 | 4142 | | | | | | | | | | | | | 4142 |
| Soyea Technology Co., Ltd. | | | | | | | | | 2100 | 2100 | | | | | 2100 | | | | | | | | 0 |
| Dalian Toshiba TV Co., Ltd. | | | | | | | 940 | | 0 | 940 | | | | | | | | | | | | | 0 |
| Nanjing Sharp Electronics Co., Ltd. | | | | | | | | | 61 | 61 | | | | | | | | | | | | | 61 |
| OTHERS | 10992 | 10 | 336 | 0 | 0 | 0 | 0 | 0 | 732 | 12070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 732 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(jan)
SDCRT-0202827 Sheet 18 P0001E

CPT Export in February 2005

UNIT: PCS

| Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | South Africa | Iran | Brazil | Argentina | Taiwan | Algeria | Lithuania | USA | Rumania | Jordan | Ukraine | The Republic of Belarus | Bangladesh | India | Philippines | Kazakhstan | Bulgaria | Britain | Macao | Finland | France | Pakistan | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing Matsushita Color CRT Co. Ltd. | 10960 | 30552 | 3200 | 23760 | 5120 | 69104 | 2016 |  | 10488 | 155200 |  |  |  | 3200 | 1600 |  |  |  |  |  |  | 3200 |  |  | 400 |  |  | 2080 |  |  |  |  | 8 |
| SEG Hitachi Color Display Divice (Shenzhen) Co., Ltd | 59128 | 21120 | 14336 | 11840 |  |  | 13312 |  | 23552 | 143288 | 4096 | 13312 |  | 2048 |  |  | 3072 |  |  |  |  |  | 1024 |  |  |  |  |  |  |  |  |  | 0 |
| China Electronics Import and Export Rainbow Company |  | 2304 | 30176 |  | 84288 |  |  |  | 10900 | 127668 |  |  |  |  |  |  |  |  |  | 1000 |  | 5280 |  | 4608 |  |  |  |  |  |  |  |  | 12 |
| Huafei Color Display System Co., Ltd. | 32032 |  | 16720 |  | 5284 |  | 1056 | 5284 | 44196 | 104572 | 528 | 10560 |  | 14080 |  |  | 10562 |  |  | 7392 |  |  |  |  | 1056 |  |  |  |  |  |  |  | 18 |
| Thomson Guangdong Display Divice Co., Ltd | 40431 |  |  | 330 |  |  |  | 6656 | 40512 | 87929 | 12352 |  | 10240 | 1024 |  |  |  | 11908 |  | 2312 |  | 576 |  | 52 | 1024 |  |  |  |  |  |  |  | 0 |
| LG Philips Shuguang Electronics Co., Ltd. | 1280 | 24328 |  | 1664 |  |  | 2112 | 2644 | 1056 | 33084 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1056 |  |  | 0 |
| Shenzhen Samsung SDI Co., Ltd. | 23392 |  |  |  |  |  |  |  | 0 | 23392 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Shanghai Yongxin Color Display Co., Ltd. | 3040 |  | 3360 |  | 4608 |  | 11000 |  | 566 | 22574 | 512 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 54 |
| Tianjin Samsung TV Co., Ltd. |  | 120 |  | 15360 |  | 5016 | 120 | 1184 | 544 | 22344 |  |  | 528 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 12 |  |  |  |  |  |
| OHTERS | 50047 | 2290 | 45880 | 7356 | 256 | 6900 | 14722 | 0 | 54782 | 182233 | 0 | 0 | 0 | 1984 | 512 | 7131 | 8128 | 4 | 11840 | 0 | 10432 | 0 | 4592 | 31 | 1432 | 2756 | 2330 | 0 | 1424 | 0 | 1024 | 900 | 1290 |
| TOTAL | 220310 | 80714 | 113672 | 60310 | 99556 | 81020 | 44338 | 15768 | 186596 | 902284 | 17488 | 23872 | 10768 | 22336 | 2112 | 7131 | 21762 | 11912 | 11840 | 10704 | 10432 | 9056 | 5616 | 4691 | 3912 | 2756 | 2330 | 2092 | 1424 | 1056 | 1024 | 900 | 1382 |
| TCL King Electric Appliance (Huizhou) Co., Ltd. |  | 1894 | 14464 |  |  | 896 |  |  | 20588 | 37842 |  |  |  | 1984 |  |  | 8128 |  |  |  | 7072 |  | 1696 | 31 | 424 |  |  |  |  |  |  | 900 | 353 |
| Shenzhen Fortune International Transportation Co., Ltd. | 24352 |  |  |  |  |  |  |  | 11840 | 36192 |  |  |  |  |  |  |  |  |  |  | 11840 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| LG Electronics (Shenyang) Co., Ltd. |  |  | 31416 |  |  |  |  |  | 2756 | 34172 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2756 |  |  |  |  |  |  | 0 |
| Konka Group Co., Ltd. |  |  |  |  |  |  | 6004 | 4000 | 7413 | 17417 |  |  |  |  |  | 5083 |  |  |  |  |  |  |  |  |  |  | 2330 |  |  |  |  |  | 4 |
| Sichuan Changhong Electric Co., Ltd. |  |  |  |  |  |  | 10722 |  | 3364 | 14086 |  |  |  |  |  |  |  |  |  |  | 3360 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Shanghai Saoguang Visual Products Co., Ltd. |  | 396 |  | 6276 |  |  |  |  | 27 | 6699 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 27 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. |  |  |  |  |  |  |  |  | 2896 | 2896 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2896 |  |  |  |  |  |  |  |  | 0 |
| Haier Group Electric Appliance Industry Co., Ltd. |  |  |  |  |  |  |  |  | 2048 | 2048 |  |  |  |  |  | 2048 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Soyea Technology Co., Ltd. |  |  |  |  |  |  |  |  | 829 | 829 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 829 |  |
| Nanjing Sharp Electronics Co., Ltd. |  |  |  |  |  |  |  |  | 53 | 53 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| OTHERS | 25695 | 0 | 0 | 1080 | 256 | 0 | 0 | 0 | 2968 | 29999 | 0 |  |  | 0 | 512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1008 | 0 | 0 | 0 |  | 1424 | 0 |  | 24 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(feb)
SDCRT-0202827 Sheet 19 P0001E

CPT Export in
March 2005

PCS

| Business/Country | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | Ukraine | Iran | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samsung (Shenzhen) | 313084 | | | | | | | | 0 | 313084 | | | 0 |
| SEG Hitachi | 176800 | 16016 | 13312 | 8351 | | 2048 | 10240 | | 31744 | 258511 | 3072 | 20480 | 8192 |
| BMCC | 27456 | 46336 | | 42480 | 15360 | 34784 | 2020 | | 14804 | 183240 | | | 14804 |
| Huafei | 67431 | | 15904 | 3 | 5034 | | 24992 | 10614 | 19497 | 143475 | 4224 | 3040 | 12233 |
| Rainbow | 6912 | 20448 | 70643 | | 21120 | | | | 10240 | 129363 | 1008 | | 9232 |
| LG. Philips | 640 | 59520 | 640 | | | | | 22768 | 7924 | 91492 | 512 | 5120 | 2292 |
| Thomson | 29628 | | | 500 | 512 | | | 3072 | 37844 | 71556 | 512 | | 37332 |
| Samsung (Tianjin) | | | | 14848 | 4 | | | 1398 | 804 | 17054 | | | 804 |
| OTHERS | 111289 | 3730 | 127072 | 3052 | 6 | 2112 | 9116 | 0 | 62379 | 318756 | 18834 | 0 | 43545 |
| TOTAL | 733240 | 146050 | 227571 | 69234 | 42036 | 38944 | 46368 | 37852 | 185236 | 1526531 | 28162 | 28640 | 128434 |
| TCL | 115 | 3538 | 50672 | | | 2112 | 1536 | | 25536 | 83509 | 11856 | | 13680 |
| LG. Electronics | | | 61592 | | | | | | 0 | 61592 | | | 0 |
| OTHERS | 111174 | 192 | 14808 | 3052 | 6 | 0 | 7580 | 0 | 36843 | 173655 | 6978 | 0 | 29865 |
| | 313084 | 0 | 0 | 14848 | 4 | 0 | 0 | 1398 | 804 | 330138 | | 0 | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(mar)
SDCRT-0202827 Sheet 20 P0001E

CPT Export in April 2005

UNIT: PCS

| Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | South Africa | Iran | Brazil | Argentina | Taiwan | Algeria | Tunisia | Lithuania | Ukraine | Macao | Egypt | Finland | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shenzhen SEG Hitachi Color Display Divice Co., Ltd | 328904 | 8784 | 14688 | 1144 | | | 7168 | | 19456 | 380144 | 3200 | 14336 | | 15744 | 1040 | | | 5120 | | | | | 0 |
| Huafei Color Display System Co., Ltd. | 108360 | | 512 | 1176 | | | 16896 | 12692 | 42766 | 182402 | | 10560 | 4 | | | | | | 8802 | | | | 3416 |
| Beijing-Matsushita Color CRT Co. Ltd. | 53616 | 35192 | 3712 | 14608 | 13312 | 40228 | 4912 | | 9994 | 175574 | | | | | 7576 | | | | | | | | 2418 |
| Shenzhen Samsung SDI Co., Ltd. | 157537 | | | | | | | | 0 | 157537 | | | | | | | | | | | | | 0 |
| LG Philips Shuguang Electronics Co., Ltd. | | 67040 | 8640 | 41472 | 3072 | | 14528 | 2048 | 6656 | 143456 | | | | | | | | | | 512 | | 6144 | 0 |
| China Electronics Import and Export Rainbow Company | 3528 | 23232 | 4608 | | 76032 | | | | 10496 | 117896 | | | | | | 2464 | 5696 | | 2304 | | 1 | | 31 |
| Thomson Guangdong Display Divice Co., Ltd | 24810 | | | | 14336 | | | 16896 | 38624 | 94666 | 6144 | | | 22528 | 3072 | | | | | 6624 | | | 256 |
| Shanghai Yongxin Color Display Co., Ltd. | 336 | | 4096 | | 3952 | | 3000 | | 3905 | 15289 | | | | | | | | 2048 | | | 1536 | | 321 |
| Tianjin Samsung TV Co., Ltd. | | 120 | | 256 | | 9564 | 240 | 920 | 67 | 11167 | | | | | 2 | | | | | | | | 65 |
| OTHERS | 118213 | 21295 | 46072 | 3184 | 4096 | 10287 | 10646 | 387 | 42063 | 256243 | 0 | 0 | 0 | 2445 | 2045 | 5422 | 2880 | 576 | 4906 | 352 | 4840 | 0 | 18597 |
| TOTAL | 795304 | 155663 | 82328 | 61840 | 114800 | 60079 | 57390 | 32943 | 174027 | 1534374 | 9344 | 24896 | 22532 | 21261 | 10663 | 7886 | 13696 | 11426 | 7722 | 6976 | 6377 | 6144 | 25104 |
| TCL King Electric Appliance (Huizou) Co., Ltd. | 35 | 20795 | 19312 | | | 4224 | 2144 | | 20696 | 67206 | | | | 2445 | | 1358 | 1920 | | 4906 | | | | 10067 |
| Shenzhen Fu Hong Hing International Transportation Co., Ltd. | 51792 | | | | | | | | 1760 | 53552 | | | | | | 1760 | | | | | | | 0 |
| Sichuan Changhong Electric Co., Ltd. | | | 26760 | | | | 4510 | | 2576 | 33846 | | | | | | | | 576 | | | 2000 | | 0 |
| Shenzhen Renrui Industrial Co., Ltd. | 33440 | | | | | | | | 0 | 33440 | | | | | | | | | | | | | 0 |
| Konka Group Co., Ltd. | 7 | 352 | | | 4096 | 6063 | | | 6216 | 16734 | | | | | 337 | | | | | | | | 5879 |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 12240 | | | | | | | | 0 | 12240 | | | | | | | | | | | | | 0 |
| Guangzhou Free Trrade Zone New Era Logistics Co., Ltd. | 1968 | | | 1024 | | | 3168 | | 1728 | 7888 | | | | | 1708 | | | | | | | | 20 |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. | 5603 | | | | | | | | 960 | 6563 | | | | | | | | 960 | | | | | 0 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 1544 | | | | | | | | 2656 | 4200 | | | | | | 2304 | | | | 352 | | | 0 |
| Shanghai Faershengdaluo Import & Export Co., Ltd. | | | | | | | | | 2840 | 2840 | | | | | | | | | | | 2840 | | 0 |
| Shanghai Suoguang Visual Products Co., Ltd. | | 124 | | 2160 | | | | | 362 | 2646 | | | | | | | | | | | | | 362 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | | | | | | | 1272 | 1272 | | | | | | | | | | | | | 1272 |
| China Overseas Logistics (Shenzhen) Co., Ltd. | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | | | | | 0 |
| Yituofa Warehousing Service (Shenzhen) Co., Ltd. | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | | | | | 0 |
| Skyworth Multimedia (Shenzhen) Co., Ltd. | 2 | | | | | | | | 900 | 902 | | | | | | | | | | | | | 900 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | | | | | | | 816 | | 0 | 816 | | | | | | | | | | | | | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 720 | | | | | | | | | 0 | 720 | | | | | | | | | | | | 0 |
| LG Electronics (Shenyang) Co., Ltd. | | | | | | | 387 | 0 | 387 | | | | | | | | | | | | | 0 |
| Nanjing Sharp Electronics Co., Ltd. | | | | | | | | 77 | 77 | | | | | | | | | | | | | 77 |
| Shenzhen Sinotrans Logistics Co. Ltd. | | 24 | | | | 8 | | 0 | 32 | | | | | | | | | | | | | 0 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 30 | | | | | | | 0 | 30 | | | | | | | | | | | | | 0 |
| Dongjie Eelectrics (Shanghai) Co., Ltd. | | | | | | | | 20 | 20 | | | | | | | | | | | | | 20 |
| OTHERS | 8784 | | | | | | | 0 | 8784 | | | | | | | | | | | | | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(apr)
SDCRT-0202827 Sheet 21 P0002E

CPT Export by Business and Country in May 2005

| Business | Hong Kong | Thailand | Russian Federation | Malaysia | Turkey | Mexico | Indonesia | South Korea | OTHERS | TOTAL | Argentina | South Africa | Brazil | Lithuania | Ukraine | Egypt | Taiwan | USA | Macao | Bangladesh | Philippines | India | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 183140 | 0 | 0 | 25602 | 0 | 0 | 360 | 307 | 123 | 209532 | | | | | | | | | | | | | |
| SEG Hitachi Color Display Divice (Shenzhen)Co., Ltd | 239072 | 7904 | 5120 | 384 | 1024 | 4096 | 6144 | | 8192 | 271936 | | 7168 | | | | | | | | 1024 | | | 0 |
| Huafei Color Display System Co.,Ltd. | 177168 | | 19584 | | 1320 | | 544 | 8448 | 40354 | 247418 | 12208 | 6336 | 4096 | 12320 | 4192 | | | | | | 1056 | | 146 |
| Beijing-Matsushita Color CRT Co. Ltd. | 71392 | 64064 | | 14025 | | 43936 | | | 23216 | 216633 | 12256 | | | | | | 6880 | | | 2016 | | 3 | 2061 |
| Shenzhen Samsung SDI Co., Ltd. | 183140 | | | | | | | | 0 | 183140 | | | | | | | | | | | | | 0 |
| LG Philips Shuguang Electronics Co., Ltd. | | 44160 | 5376 | 64640 | 16 | | 4736 | | 4256 | 123184 | | | | | | | | | | | | | 4256 |
| China Electronics Import and Export Rainbow Company | 1080 | 18168 | 42688 | | 106133 | | 4608 | | 18705 | 191382 | | | | 9216 | 1008 | 3856 | | | | | | 4608 | 17 |
| Thomson Guangdong Display Divice Co., Ltd. | 31692 | 10080 | | 512 | | | 2048 | 5120 | 71296 | 120748 | 15920 | 20608 | 29184 | | | | 400 | | 3648 | | 512 | | 1024 |
| Shanghai Yongxin Color Display Co., Ltd. | 8608 | | | 4065 | | | 7000 | 32 | 0 | 19705 | | | | | | | | | | | | | 3 |
| Tianjin Samsung TV Co., Ltd. | | | | 25602 | | | 360 | 307 | 123 | 26392 | | | | | 120 | | | | | | | | |
| OTHERS | 212171 | 6834 | 14961 | 1236 | 8256 | 6048 | 24192 | 0 | 61043 | 334741 | 7054 | 1228 | | 5856 | 13702 | 12272 | 20 | 6260 | 2088 | 2640 | 3635 | 0 | 6288 |
| TOTAL | 924323 | 151210 | 87729 | 105887 | 121326 | 54080 | 49632 | 13907 | 227185 | 1735279 | 47438 | 35340 | 33400 | 27392 | 18902 | 16528 | 6900 | 6260 | 5736 | 5680 | 5203 | 4611 | 13795 |
| TCL King Electric Appliance (Huizhou) Co.,Ltd. | 25 | 6486 | 3443 | | | | 1536 | | 45731 | 57221 | 7054 | | | 5856 | 12310 | 7392 | | 6260 | | | 3135 | | 3724 |
| Sichuan Changhong Electric Co.,Ltd. | | | 8160 | | | | 17182 | | 1392 | 26734 | | | | | 1392 | | | | | | | | 0 |
| Konka Group Co., Ltd. | | 64 | 958 | | 8256 | 6048 | 5264 | | 545 | 21135 | | | | | | | | | | | 500 | | 45 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | | | | | | | 2640 | 2640 | | | | | | | | | | 2640 | | | 0 |
| LG Electronics (Shenyang)Co., Ltd. | | | 2400 | | | | | | 0 | 2400 | | | | | | | | | | | | | 0 |
| Shanghai Suoguang Visual Products Co.,Ltd. | | 284 | | 1236 | | | | | 256 | 1776 | | | | | | | | | | | | | 256 |
| Skyworth Multimedia (Shenzhen)Co., Ltd. | | | | | | | 210 | | 1126 | 1336 | | | | | | | | | | | | | 1126 |
| Nanjing Sharp Electronics Co., Ltd. | | | | | | | | | 40 | 40 | | | | | | | | | | | | | 40 |
| Suzhou Philips Consumer Electronics Co. Ltd. | | | | | | | | | 8 | 8 | | | | | | | | | | | | | 8 |
| Xiamen Panasonic Manufacturing Co., Ltd. | | | | | | | | | 1 | 1 | | | | | | | | | | | | | 1 |
| OTHERS | 212146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9304 | 221450 | 0 | 1228 | 0 | 0 | 0 | 4880 | 20 | 0 | 2088 | 0 | 0 | 0 | 1088 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT EX ^ MAY∨
SDCRT-0202827 Sheet 22 P0001E

CPT Import from January to May 2005

| 2005 | Hong Kong | Malaysia | South Korea | Taiwan | Indonesia | Thailand | Vietnam | Japan | Philippines | USA | Singapore | Mexico | Czech Republic | Italy | Brazil | Poland | Germany | Britain | India | Lithuania | France | Holland | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance (Huizhou) Co., Ltd. | 626290 | 896269 | 27955 | | 50338 | 33408 | 48 | | | | | 209 | | 64 | | | | | 8 | | | | 1634589 |
| Haier Group Electric Appliance Industry Co., Ltd. | 145408 | 355712 | | | 4928 | 400 | | | | | | | | | | | | | | | | | 506448 |
| LG Electronics (Shenyang) Co., Ltd. | 0 | 896 | 163608 | | 235736 | | 68580 | | | | | | | | 75 | | | | | | | | 468895 |
| Shenzhen Skyworth-RGB Electronic Co., Ltd. | 108291 | 136399 | 147281 | | 69456 | | 420 | | | | | | | | | | | | | | | | 461847 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | 281512 | 112207 | 35052 | | | | | | | | | | | | | | | | | | | | 428771 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | 6562 | | 1056 | 330935 | | | | | | 8120 | | | | | | | | | | | | | 346673 |
| Konka Group Co., Ltd. | 122784 | 139127 | 14575 | | 21952 | 6 | | | | | | 33 | | | | | | | | | | | 298477 |
| Nanjing Panda Television Co., Ltd. | 56831 | 1 | 3 | | 4032 | 190464 | | | | | | 994 | | | | | | | | | | | 255694 |
| Shenzhen Fortune International Transportation Co., Ltd. | 232432 | | | | | | | | | | | | | | | | | | | | | | 232432 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 40608 | 140236 | | | | | | | | | | | | | | | | | | | | | 180844 |
| Dandong Fanshan Display Co., Ltd. | 0 | | 179235 | | | | | 500 | | | | | | | | | | | | | | | 179735 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | 89024 | 55968 | 33848 | | | | | | | | | | | | | | | | | | | | 178840 |
| Xiamen Overseas Chinese Electronic Co., Ltd. | 100160 | 50432 | 2279 | | | 904 | | 4703 | | | | | | | | | | | | | | | 158478 |
| Dalian Toshiba TV Co., Ltd. | 576 | 29912 | 34690 | | | 19350 | | 38966 | | | | | | | | | | | | | | | 123494 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | 62408 | 36289 | 8708 | | | 11136 | | | | | | | | | | | | | | | | | 118541 |
| Shenyang Public Bonded Goods Co., Ltd. | 0 | 11520 | 35200 | | 29340 | | 38755 | | | | | | | | | | | | | | | | 114815 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | 0 | 15364 | | 90922 | | | | | | | | | | | | | | | | | | | 106286 |
| Nanjing Sharp Electronics Co., Ltd. | 0 | | 35424 | | 26900 | 17600 | | 11812 | | | | | | | | | | | | | | | 91736 |
| Philips Consumer Electronics Co.of Suzhou Ltd. | 15775 | 48239 | 12235 | | | 28 | | | | 2 | 3928 | 43 | | 3216 | 14 | | 2 | 18 | 19 | | 6 | | 83525 |
| Shenzhen Renrui Industrial Co., Ltd. | 81632 | | | | | | | | | | | | | | | | | | | | | | 81632 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | 58145 | 11665 | 6272 | | 4032 | | | | | | | | | | | | | | | | | | 80114 |
| Sichuan Changhong Electric Co., Ltd. | 0 | 19777 | 842 | | | 50688 | | | | | | | | | | 8 | | | | | | | 71315 |
| Guangdong Dongguan Machinery Import & Export Co., ltd. | 184 | 93 | 206 | | 65196 | 150 | | | | | | | | | | | | | | | | | 65829 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | 1472 | 2304 | 900 | 58108 | | | | 420 | | | | | | | | | | | | | | | 63204 |
| Jin Pin Electrical Co., Ltd. Zhuhai S.E.Z. | 53888 | 4608 | | | | | | | | | 452 | | | | | | | | | | | | 58948 |
| Guangzhou Senpo Mega Electronics Co., Ltd. | 1024 | 4608 | | | 43648 | | | | | | | | | | | | | | | | | | 49280 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | 0 | | | | 46080 | | | | | | | | | | | | | | | | | | 46080 |
| 3402540002 | 4096 | 11520 | 20736 | 8190 | | | | | | | | | | | | | | | | | | | 44542 |
| Soyea Technology Co., Ltd. | 16620 | 5280 | 5824 | | 6048 | 9216 | | | | | | | | | | | | | | | | | 42988 |
| 4403467520 | 42112 | | | | | | | | | | | | | | | | | | | | | | 42112 |
| Qingdao Hisense import and Export Co., Ltd. | 17952 | 20160 | 3585 | | | | | | | | | | | | | | | | | | | | 41697 |
| Zhuhai Free Trade Zone Xinyuhong Electronics Technology Co., Ltd. | 0 | | | 41370 | | | | | | | | | | | | | | | | | | | 41370 |
| Chaozhou Chuangjia Electronic Co., Ltd. | 28544 | | | | | 11520 | | | | | | | | | | | | | | | | | 40064 |
| Dichen Warehouse Service (Shenzhen) Co., Ltd. | 34992 | | | | | | | | | | | | | | | | | | | | | | 34992 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 0 | | | 29784 | 620 | | | | | | | | | | | | | | | | | | 30404 |
| Hisense Group Co., Ltd. | 18368 | 1064 | 8294 | | | | | | | | | | | | | | | | | | | | 27726 |
| Sichuan Chinabase Import & Export Co., Ltd. | 0 | | | | 23040 | | | | | | | | | | | | | | | | | | 23040 |
| Shenzhen Taihewei Storage and Transportation Co., Ltd. | 0 | 7984 | | | | | 14696 | | | | | | | | | | | | | | | | 22680 |
| Shenzhen Baoun Foreign Trade Industry Co., Ltd. | 22490 | | | | | | | | | | | | | | | | | | | | | | 22490 |
| Beijing Matsushita Color CRT Co. Ltd. | 0 | 5292 | | | | 1 | | 15058 | | 2 | | 2 | | | | | | | | | | | 20355 |
| Zhuhai Risong Electric Appliance Co., Ltd. | 19296 | | | | | | | | | | | | | | | | | | | | | | 19296 |
| Guangzhou Huajun Electronic Technology Co., Ltd. | 0 | | | 18610 | | | | | | | | | | | | | | | | | | | 18610 |
| Anhui Anliang International Development Co., Ltd. | 13680 | | 3768 | | | | | | | | | | | | | | | | | | | | 17448 |

Highly Confidential

| | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suzhou Baisheng Electronics Co., Ltd. | 8192 | 8688 | 512 | | | | | | | | | | | | | | | | | | | | 17392 |
| Zhuhai Anyu Digital Technology Co., Ltd. | 15826 | 912 | | | | | | | | | | | | | | | | | | | | | 16738 |
| Huiyang Ketian Electronic Co., Ltd. | 1927 | 12528 | | | | | | | | | | | | | | | | | | | | | 14455 |
| Guangzhou Xinghui Electronic Manufacturing Co., Ltd. | 10080 | 4032 | | | | | | | | | | | | | | | | | | | | | 14112 |
| Dongguan Jianan Trading Co., Ltd. | 7104 | 6624 | | 104 | | | | | | | | | | | | | | | | | | | 13832 |
| Jiangsu Syber Electronics Co., Ltd. | 0 | | | 13824 | | | | | | | | | | | | | | | | | | | 13824 |
| Yitaofa Warehousing Service (Shenzhen) Co., Ltd. | 13696 | | | | | | | | | | | | | | | | | | | | | | 13696 |
| Guangzhou Huadu Foreign Economic and Trade Development Company | 0 | | | 10924 | | | | | | | | | | | | | | | | | | | 10924 |
| 3501916882 | 4392 | 6112 | | | | | | | | | | | | | | | | | | | | | 10504 |
| 4403530004 | 0 | 1157 | | | | 3296 | | | | 5376 | | | | | | | | | | | | | 9829 |
| Shenzhen Cando Electronics Co., Ltd. | 7472 | | 512 | | | | | | | | | | | | | | | | | | | | 7984 |
| Juxuntong Electronics (Shenzhen) Co., Ltd. | 6912 | | | | | | | | | | | | | | | | | | | | | | 6912 |
| Aijiale Electronics (Suzhou) Co., Ltd. | 6912 | | | | | | | | | | | | | | | | | | | | | | 6912 |
| Foshan Jiayi Industrial Co., Ltd. | 2048 | 4608 | | | | | | | | | | | | | | | | | | | | | 6656 |
| Shenzhen Zhuangzheng Electronic Technology Co., Ltd. | 0 | | | 6534 | | | | | | | | | | | | | | | | | | | 6534 |
| Zhuhai Free Trade Zone Qiheng Logistics Co., Ltd. | 0 | | | 6492 | | | | | | | | | | | | | | | | | | | 6492 |
| 4401440214 | 6048 | | | | | | | | | | | | | | | | | | | | | | 6048 |
| Xiamen Panasonic Manufacturing Co., Ltd. | 0 | 5750 | | | | | | | | | | | | | | | | | | | | | 5750 |
| Shenzhen Huazhiju Technology Co., Ltd. | 1024 | 4609 | | | | | | | | | | | | | | | | | | | | | 5633 |
| Shenzhen Huihuang Electronics Co., Ltd. | 1024 | | | | | 4576 | | | | | | | | | | | | | | | | | 5600 |
| Zhuhai Free Trade Nuopu Electronics Co., Ltd. | 0 | | | 5344 | | | | | | | | | | | | | | | | | | | 5344 |
| Dongguan Daxin Technology Co., Ltd. | 0 | 4608 | | | | | | | | | | | | | | | | | | | | | 4608 |
| Zhuhai Free Trade Zone Jinfeng Digital Technology Co., Ltd. | 4098 | | | | | | | | | | | | | | | | | | | | | | 4098 |
| China National Electronics East China Imp/Exp Company | 4000 | | | | | | | | | | | | | | | | | | | | | | 4000 |
| Shanghai Suoguang Visual Products Co., Ltd. | 0 | | | | | 2 | | 232 | | 2904 | 576 | | | | | | | | | | | | 3714 |
| Shenzhen Huafa Electronics Co., Ltd. | 3424 | | | | | | | | | | | | | | | | | | | | | | 3424 |
| Guangzhou Yingfeng International Trade Co., Ltd. | 22 | 64 | 260 | 2389 | | | | 553 | | 37 | 23 | | | | | | | | | | | | 3348 |
| Shenzhen Huanfeng Industrial Co., Ltd. | 0 | | 3227 | | | | | | | | | | | | | | | | | | | | 3227 |
| Liandong Technology (Shenzhen) Co., Ltd. | 0 | | | 3218 | | | | | | | | | | | | | | | | | | | 3218 |
| 4404944582 | 0 | | | 2928 | | | | | | | | | | | | | | | | | | | 2928 |
| Zhongshan Jiahua Electronics (Group) Co., Ltd. | 1152 | | 1728 | | | | | | | | | | | | | | | | | | | | 2880 |
| Xinhui Yinke Computer Manufacturing Co., Ltd. | 0 | | 192 | | | | | | | 2463 | | | | | | | | | | | | | 2655 |
| Hefei Foreign Trade Metals Medical Insurance Company | 0 | | | 2304 | | | | | | | | | | | | | | | | | | | 2304 |
| Fuzhou Sanfang TV Co., Ltd. | 0 | 2161 | | | | | | | | | | | | | | | | | | | | | 2161 |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. | 0 | | 1032 | | | | | | | 1024 | | | | | | | | | | | | | 2056 |
| Shanghai Foreign Economic and Trade Development Company | 0 | | 2048 | | | | | | | | | | | | | | | | | | | | 2048 |
| Jiangsu Aitian Electric Appliance Co., Ltd. | 1024 | | | | | | | | | 1024 | | | | | | | | | | | | | 2048 |
| OTHERS | 6219 | 1734 | 2201 | 200 | 2027 | 58 | 50 | 1100 | 0 | 0 | 1 | 256 | 8 | 1008 | 0 | 48 | 36 | 0 | 2 | 8 | 0 | 4 | 14964 |
| Total | 2415752 | 2186513 | 795592 | 629876 | 564253 | 421923 | 107853 | 73344 | 20072 | 16934 | 4528 | 4000 | 3224 | 1086 | 79 | 58 | 54 | 19 | 10 | 8 | 6 | 4 | 7245188 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT Import
SDCRT-0202827 Sheet 23 P0002E

CPT Export from January to May 2005

| Business | Hong Kong | Thailand | Russian Federation | Turkey | Malaysia | Mexico | Indonesia | Argentina | South Korea | South Africa | Brazil | Iran | Lithuania | Ukraine | The Republic of Belarus | Macao | Egypt | Taiwan | Algeria | Bangladesh | Romania | Philippines | USA | Tunisia | India | Kazakhstan | Jordan | Finland | Pakistan | Bulgaria | Britain | France | OTHERS | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEG Hitachi Color Display Device (Shenzhen) Co., Ltd | 803904 | 81984 | 60768 | 1024 | 27879 | 6144 | 49152 | 2048 | | 27648 | | 48128 | 3072 | 3072 | 15360 | | | 18408 | | 2048 | | 1200 | | 5120 | | | | | 2048 | | | | 0 | 1139399 |
| Beijing Matsushita Color CRT Co. Ltd. | 177936 | 225480 | 6912 | 33792 | 113017 | 238564 | 12980 | 27776 | | | | | 3202 | | | | 1 | | | 2016 | | 1200 | | | 1763 | | | | | | 7184 | | 240 | 870371 |
| Samsung Vision Co., Ltd. | 715233 | 240 | 0 | 4 | 56066 | 18804 | 960 | 0 | 5063 | 0 | 1441 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 20 | 797909 |
| Huafei Color Display System Co.,Ltd. | 452503 | | 54832 | 11672 | 1854 | | 44880 | 50896 | 42334 | 11120 | 14660 | 32961 | 33444 | 8416 | | | | 6224 | | | | | | 4224 | 2304 | | | | 7392 | | | | 261 | 779977 |
| China Electronics Import and Export Rainbow Company | 18544 | 64152 | 192339 | 345461 | | | 4608 | | | 2016 | | | 9216 | 4320 | 12672 | | 3857 | | | 11776 | | 1008 | | 2560 | 7712 | | 9220 | | 3000 | | | | 910 | 688311 |
| Thomson Guangdong Display Device Co., Ltd | 167751 | 10080 | | 15360 | 830 | | 2048 | 22768 | 31744 | 59136 | 72704 | | 512 | 6720 | 29136 | 400 | 512 | | | | | | | | 788 | | 2312 | | | | 3072 | | 0 | 440353 |
| LG Philips Shuguang Electronics Co., Ltd. | 17344 | 207848 | 15296 | 3088 | 107776 | | 21376 | | | 30100 | | 5120 | | 1024 | | | | | | 2112 | | | | | 29 | 7920 | | 11424 | | | | | 212 | 430669 |
| Shanghai Yongxin Color Display Co., Ltd. | 25880 | 13704 | 37592 | | | | 26001 | | 32 | 6224 | | | | | 3081 | | 1072 | | | | | | | 320 | | | | | | | 71 | | | 115977 |
| H.K King Electric Appliance (Huizhou) Co.,Ltd. | 202 | 49482 | 106515 | | 39808 | 7232 | 7780 | 18477 | | | | | 13984 | 36144 | | | 10560 | | | 2278 | 8060 | 2388 | 11023 | 6260 | 3648 | 1121 | | 4048 | | 7004 | | 32 | 140 | 336186 |
| Shenzhen Fu Hong Hing International Transportation Co.,: | 235600 | | | | | | | | | | | | | | | | 4880 | | | 2272 | 21360 | | | | 880 | | | | | | | | 800 | 265792 |
| 4403437711 | 111872 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 111872 |
| LG Electronics (Shenyang) Co., Ltd. | | | 95408 | | | | | 387 | | | | | | | | | | | | | | | | | | | 8036 | | | | | | 0 | 103831 |
| Sichuan Changhong Electric Co.,Ltd. | | | 48016 | | | | 32414 | | | | | | 2816 | 13408 | | | 2000 | | | | | | | | | | | | | | | | 4 | 98658 |
| Konka Group Co., Ltd. | 7 | 768 | 958 | 12352 | | 25027 | 9936 | | | | | | 4396 | 2818 | | | 337 | 5083 | | | | 2296 | | | 1500 | | | | 3400 | 9529 | | | 192 | 78599 |
| Shenzhen Kenrui Industrial Co., Ltd. | 71072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 71072 |
| 4403467520 | 50304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 50304 |
| Dichen Warehouse Service (Shenzhen) Co., Ltd | 37632 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 37632 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | 9460 | | | 256 | 13576 | | 6816 | | | | | | | | | | | 6018 | | | | | | | | | | | | | | | 44 | 36170 |
| Shanghai Suoguang Visual Products Co.,Ltd. | | 1956 | | | 20500 | | | 120 | | | | | | | | | | | | | | | | | | | | | | | | | 720 | 23296 |
| Shenzhen Fuhao SEG Industrial Co., Ltd. | 12288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 12288 |
| Shenzhen Skyworth-80.48 Electronic Co.,Ltd. | 37 | | | | | | 500 | | | | | | | | | | 2158 | | | | 6880 | 16 | | | | | | | | | | | 9 | 9600 |
| Zhuhai Free Trade Zone Huajiu Electronics Co., Ltd. | 2431 | | | | | | | | | | | | | | | 3864 | | | 2304 | | | | | | | | | | | | | | 0 | 8599 |
| Tianjin Free Trade Zone Gold Greatwill International Trading Co., Ltd. | 5603 | | | | | | | | | | | | | | | | | | | | | | | | 1658 | | | | | | | | 0 | 7261 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | | | | | | | | | | | | | | | | | | | | 4740 | | | | | | | | | | | | 1572 | 6312 |
| Skyworth Multimedia(Shenzhen) Co., Ltd. | 2 | | 1200 | 6 | | | 210 | | | | | | | | | | | | | | 2000 | | | | | | | | 892 | | | | 1153 | 5463 |
| Shanghai Fuershengdaluoimport & Export Co., Ltd. | | | | | | | | | | | | | | | | | 4628 | | | | | | | | | | | | | | | | 0 | 4628 |
| China Overseas Logistics (Shenzhen) Co., Ltd. | 4608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 4608 |
| Soyea Technology Co.,Ltd. | | | | | | | | | | | | | | | | | 829 | | 2100 | | | | | | | | | | | | | | 0 | 2929 |
| Shenzhen ExYing Logistics Co.,: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Haier Group Electric Appliance Industry Co.,Ltd. | 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 2048 |
| | | | | | | | | | | | | | | | | | | | 2048 | | | | | | | | | | | | | | 0 | 2048 |
| Yrnofa Warehousing Service (Shenzhen) Co., Ltd. | 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 2048 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 1768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1768 |
| Shanghai 1V Electronics Import and Export Co., Ltd. | | | | | | | | | 1588 | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1588 |
| Dalian Toshiba TV Co.,Ltd. | | | | | | | 940 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 0 | 972 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | | | | | | | 816 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 816 |
| Sichuan Chinabase Import & Export Co., Ltd. | | | 356 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 420 | 756 |
| Nanjing Sharp Electronics Co.,Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 231 | 231 |
| Fujian Fuxing Industrial Import and Export Company | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 208 | 208 |
| Sinotrans Shenzhen Logistics Co. Ltd. | | 34 | | | | | 8 | | | | | | | | | | | 20 | | | | | | | | | | | | | | | 0 | 62 |
| Zhongshan UH UJ Trade Development Co., Ltd. | 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 27 |
| Dongjie Eelectrics (Shanghai) Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | |
| Suzhou Philips Consumer Electronics Co. Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 |
| Panasonic Manufacturing Xiamen Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | 8 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| Total | 2926004 | 642024 | 596284 | 460607 | 381506 | 295771 | 221425 | 121965 | 109660 | 107852 | 88805 | 86209 | 70009 | 69714 | 37954 | 33000 | 32385 | 31521 | 29973 | 25744 | 23748 | 22647 | 18216 | 18138 | 17605 | 15956 | 14752 | 13472 | 11296 | 9529 | 7256 | 3104 | 7236 | 6551167 |

Highly Confidential
Subject to Protective Order
U. S. D. C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

CTV Export Table from January to May 2005

| | USA | Japan | The United Arab Emirates | Australia | Finland | Hong Kong | Ukraine | Russian Federation | Saudi Arabia | Britain | South Africa | Pakistan | Morocco | Chile | Israel | Singapore | Algeria | Jordan | Panama | Canada | Kazakhstan | Bulgaria | Lebanon | The Republic of Croatia | Italy | Germany | Malaysia | North Korea | New Zealand | Lesotho | Egypt | OTHERS | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL King Electric Appliance(Huizhou)Co., Ltd. | 948917 | 28605 | 43827 | | | 13833 | 35206 | 28680 | 6694 | | 3 | 34093 | 61739 | 63070 | 2213 | 23919 | | 2418 | 34851 | 50624 | | | 2482 | | 4292 | | 3344 | 4224 | 8 | | 19240 | 191378 | 1603660 |
| Haier Group Electric Appliance Industry Co., Ltd. | 439694 | | 1629 | 13939 | | | 3880 | | 6700 | 59140 | | 4915 | 2308 | | | 350 | | 57341 | 21974 | | | | | 2352 | | | 496 | | | | | 74576 | 689294 |
| Shenzhen Skyworth-RGBElectronics Co., Ltd. | 2968 | 66896 | 43221 | 3204 | | 10601 | 2970 | 48818 | 2856 | | 13368 | | 55731 | 12733 | 72687 | 6501 | | 17984 | 156 | 16490 | | | 20541 | 3523 | 44550 | 78 | 22443 | | | | | 188924 | 640753 |
| LG Electronics (Shenyang)Co., Ltd. | | 38436 | 80634 | | 150202 | 106640 | 15750 | 3156 | | 6 | 2700 | 10830 | | 933 | 1024 | 3 | 31862 | | | 899 | | | | 13548 | | | | | 55734 | | | 55108 | 583955 |
| Nanjing Panda Electronics Imp. & Exp. Co., Ltd. | | 19747 | 48082 | | | 4136 | 7540 | 25945 | 42836 | | 12135 | 11301 | 3402 | 29507 | 4044 | 16062 | 3069 | 23206 | | 6299 | | | 3934 | 3350 | 48798 | | | | | | 10959 | 144282 | 525331 |
| Tianjin Tongguang SAMSUNG Electronics Co., Ltd. | | | | 218859 | | 104988 | 82396 | | | | | | | | | | | | | | 62032 | | | | | | | | | | | 34086 | 514771 |
| Konka Group Co., Ltd. | 161679 | | 54468 | 47515 | | 13558 | 2708 | 175 | 16126 | 646 | 21593 | | 6361 | 987 | 5226 | 100 | | 9784 | 10073 | 576 | | | | 10186 | | 12410 | | 9959 | 136 | | | 44086 | 443615 |
| Sichuan Changhong Electric Co., Ltd. | 15146 | | 73670 | 37420 | 1890 | 1074 | 28911 | 53303 | 47395 | 5700 | 2973 | 5104 | 6361 | 15278 | 534 | 6656 | 3495 | 206 | 5202 | | 1740 | | 2583 | 4317 | 116 | 2430 | 298 | 18214 | 6736 | | 6763 | 67785 | 414939 |
| Xiamen Overseas Chinese Electronics Co., Ltd. | 145230 | 4 | 9790 | 18087 | | 2009 | | | 2132 | | | | 61032 | | 8177 | | | 10394 | 7284 | 39352 | | | | | | 12429 | | | | | | 65501 | 384718 |
| Suzhou Philips Consumer Electronics Co., Ltd. | 117283 | | 17269 | 8897 | | 3867 | | | 129 | | 7268 | 8799 | 5738 | 14523 | 4607 | 16870 | | | 2 | 723 | | | | | | 27280 | | | 12628 | | | 72197 | 318080 |
| Qingdao Hisense import and Export Co., Ltd. | 2172 | | 583 | 81324 | | 2200 | | 21811 | 3 | | 6241 | | | | 4556 | 91339 | 3176 | | | | | | 3142 | | | 440 | 3 | 2750 | 50 | | 2309 | 44086 | 266595 |
| Panyu Xinghui Electric Appliance Manufacturing Co., Ltd. | 51791 | | | | | 282 | | 88684 | | | | | | | | | | | | | | | | 14634 | 2149 | | | | | | | 18346 | 175886 |
| Kanghui (Huizhou) Electronic Industrial Co., Ltd. | | | | 81736 | | 1556 | | 740 | | | 202 | | | 2048 | 44455 | 5528 | | 4360 | | | | | 1194 | 2140 | | 123 | | | 11974 | | | 19624 | 164647 |
| Jiepin Electrical Co., Ltd. Zhuhai S.E.Z. | | | 9381 | | | 4885 | 3648 | 41012 | | | 16629 | | 2048 | | 9207 | 5528 | | | | | | | | | | | | | | | 33247 | 24255 | 153931 |
| Dongguan Huaqiang Sanyo Electronics Co., Ltd. | | 142055 | 135294 | | | 48 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 142103 |
| Dandong Fanshan Display Co., Ltd. | | 135294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 135294 |
| Chaozhou Chuangjia Electronic Co., Ltd. | | | 22553 | | | | | 13091 | | | 2443 | | | | 410 | 34524 | | | | | | | 9086 | | | 142 | 1682 | | | | | 15432 | 99363 |
| Guangzhou Free Trade Zone New Era Logistics Co., Ltd. | | | 40739 | 630 | | 423 | | 16530 | 2066 | 790 | 5157 | 7180 | 6504 | | | 1515 | 700 | | | | | | | 4332 | 1204 | | | | | | 420 | 10356 | 98546 |
| Dalian Toshiba TV Co., Ltd. | | 86615 | 879 | 305 | 886 | 7490 | 2 | | | | 1613 | | 3369 | | 4733 | 2 | 2719 | 3303 | 430 | 1978 | | | | 2417 | | 422 | | | | | 410 | 23687 | 93607 |
| Soyea Technology Co., Ltd. | | | 8502 | 38287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 90553 |
| Shanghai Lansheng International Trade Co., Ltd. | | | | | | | | | | | 367 | 90186 | | | | | | | | | | | | | | | | | | | | 0 | 90553 |
| Zhuhai Free Trade Zone Huajia Electronics Co., Ltd. | | | 10693 | | | 3654 | | | | | 8697 | | 11706 | | 10423 | 9136 | | 6345 | 1440 | | | | | 4038 | | | | | | | | 18019 | 81649 |
| Nanjing Sharp Electronics Co., Ltd. | | 69070 | | | | | | | | | | | | | | 981 | | | | | | | | | | | | | | | | 2 | 73707 |
| Zhongshan Dongming Video & Audio Electronics Co., Ltd. | | | 1004 | 2112 | | 48518 | | 632 | | | | | | | 880 | | | | | | | | | 4420 | | | | | | | | 5404 | 62970 |
| China Export Bases Sichuan Import & Export Co., Ltd. | | | 820 | | 11078 | 864 | | | 5647 | | | | | | | | | | 2080 | | | | 2080 | 1893 | | | | | | | | 30982 | 55444 |
| Guangzhou Senpo Mega Electronics Co., Ltd. | | | 8606 | | | 45038 | | | | | | | | | | | | | | | | | | | | 5 | | | | | | 410 | 53649 |
| Wuxi Xindong TV Factory | 52440 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 410 | 52850 |
| Yuanfa Electronics (Guangzhou) Co., Ltd. | | | 10358 | 1543 | | 1010 | | 1128 | 2306 | | | | 1014 | | | | | | | | | | 1424 | | | | | | | | | 29172 | 47955 |
| Shiliantong Electronics Co., Ltd. | | | 710 | | | 1301 | 1452 | | 710 | | | | | | | 2024 | | | | | | | | 27409 | | | | | | | | 12211 | 45817 |
| Zhuhai Free Trade Zone Xinyshong Electronics Technology Co., Ltd. | | | 13828 | | | 3525 | | 820 | | | 600 | | 8254 | | 3696 | | | 410 | 2790 | | | | | | | | 4046 | | | | | 2474 | 40443 |
| Suofenhe Yueda Economic and Trade Co., Ltd. | | | | | | | | 35960 | | | | | | | | | | | | | | | | | | | | | | | | 0 | 35960 |
| Shenzhen Baoan Foreign Trade Industry Co., Ltd. | | | | | | 32664 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 32664 |
| Shandong Panasonic Image Industry Co., Ltd. | | 23934 | 1092 | 1740 | | | | | 40 | | 28 | | | | 1119 | | 58 | | | | | | 141 | | | | 1 | | | | 1027 | 2846 | 32026 |
| Jiangsu Century Digital LCD Co., Ltd. | | | | | | 30803 | | | | | | | | | | | | | | | | | | | | | | | | | | 1014 | 31817 |
| Zhuhai Risong Electric Appliance Co., Ltd. | | | | 707 | | 595 | | | | | 252 | | | | | | | | | | | | | | | | | | | | | 14352 | 29929 |
| Tianjin Free Trade Zone Electronics Co., Ltd. | | | 6325 | 862 | | | | | | 14870 | | 11424 | | 2920 | | 4107 | | | | | | | | | | | | | | | | 2272 | 28757 |
| Zhuhai Free Trade Zone Huazhou Electronic Technology Co., Ltd. | 3000 | | 2494 | | | 900 | | 15321 | | | | | | | | | | | | | | | | 261 | | | | | | | | 4834 | 26810 |
| Zhenjiang Jiangkai Group Co., Ltd. | | | 10846 | | | 3106 | | | | | | | 2064 | | 1120 | | | | | | | | 1015 | | | | 6344 | | | | | 1942 | 26437 |
| Shenzhen Cando Electronics Co., Ltd. | | | 830 | 2690 | 1283 | | | | 2 | | | | | | | | | | | | | | | | | | | | 1680 | | | 19094 | 24749 |
| Jiangsu Aitian Electric Appliance Co., Ltd. | | | 1494 | 2534 | 2999 | 11223 | | | | | 350 | | 2045 | 450 | 3264 | 2877 | 908 | 1972 | | | | | 22 | | | | 410 | | | | | 8679 | 22824 |
| Huiyang Ketian Electronic Co., Ltd. | 14413 | | 1952 | | | | | | | | | | | | | | | | | 4000 | | | | | | | | | | | | 2 | 20367 |
| Dongguan Jianan Trading Co., Ltd. | | | 9082 | | | 392 | 1020 | 984 | | | | | 800 | | | | | 400 | | | | | | | | | | | | | | 7358 | 20036 |
| Anhui Technology Import and Export Co., Ltd. | | | 2490 | | | | | 1048 | | | | | 4689 | 814 | | | | | | | | | | 6376 | | | 409 | | | | | 3717 | 19543 |
| Zhuhai Anyu Digital Technology Co., Ltd. | | | 3173 | | | | | | | 1890 | 4100 | 1114 | | 1015 | | | | | | | | | | | | | | | | | | 7185 | 19097 |
| Suzhou Baisheng Electronics Co., Ltd. | | | 1210 | | | | | | | | | | 1750 | 984 | | | | 8490 | 620 | 2520 | | | | | | | | | 500 | | | 3632 | 19086 |
| Xinhui Yinke Computer Manufacturing Co., Ltd. | | | 6439 | | | | 1014 | 8181 | | | 1679 | | | | | | | | | | | | | | | | | | | | 160 | 1426 | 18899 |
| Anhui Anliang International Development CO., Ltd. | | | 2 | | | | | | | | | | 1892 | | | | | | | | | | | | | | | | | | | 16490 | 18384 |
| Anhui China Electronics Technology and Trade Co., Ltd. | | | 805 | | | | | | | | | | 1335 | | | | | 634 | | | | | 10380 | | | | | | | | | 4589 | 17743 |
| Foshan Xingguang Gaofei Electronics Co., Ltd. | | | | | | | | | | | | | | | | | | | | | | | | | 1534 | | | | | | | 14014 | 15548 |
| China National Electronics East China Imp/Exp Company | 15107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 220 | 15327 |
| | | | | | | | | | | | 2 | 15302 | | | | | | | | | | | | | | | | | | | | 0 | 15304 |
| Shenzhen CEIEC Investment Company, Ltd. | | | 2926 | | | | | | | | | | | | 408 | | | | 720 | | | | | | | | | | | | | 10370 | 14424 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shanghai Zhongbo International Trade Co., Ltd. |  |  |  |  |  |  |  |  |  | 13799 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 | 13801 |
| Shenyang Samsung Electronics Co., Ltd. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13520 |  |  |  | 0 | 13520 |
| Shenzhen Huihuang Electronics Co., Ltd. |  |  | 324 |  |  |  |  |  |  |  | 142 |  |  |  | 1040 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 11504 | 13010 |
| Aijiale Electronics (Suzhou) Co., Ltd. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 12997 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 12997 |
| Foshan Jiayi Industrial Co., Ltd. |  |  |  |  |  |  |  |  | 780 |  |  |  | 9206 |  | 819 | 4 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  | 953 | 11846 |
| 4401440214 |  |  |  |  | 3682 |  |  |  |  |  | 3416 |  |  |  | 950 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2124 | 10172 |
| Tianjin Free Trade Zone Gold Greatwall International Trading Co., Ltd. |  |  | 2801 | 1748 |  |  | 694 |  |  |  | 475 |  |  |  | 2438 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1834 | 9990 |
| Kashi Foreign Trade Import and Export Co., Ltd. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 9860 | 9860 |
| Guangzhou Huadu Foreign Economic and Trade Development Company |  |  | 435 |  |  |  |  |  |  |  | 2170 |  |  |  | 222 |  |  |  |  |  |  |  |  |  |  |  |  | 2329 |  |  |  | 3708 | 8864 |
| Dongxing Daning Trade Co., Ltd. |  |  |  |  |  | 8800 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 8800 |
| Jiangsu Cyber Electronics Co., Ltd. |  |  |  |  |  |  |  |  |  | 7328 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1372 | 8700 |
| Shanghai SVA-DAV Electronics Co., Ltd. |  |  |  |  | 413 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 8244 | 8657 |
| Zhongshan Group International Trade Inc |  |  |  |  |  | 3801 |  |  |  |  |  |  |  | 2426 | 1461 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 7688 |
| Zhejiang ATEC Electronics Im/Ex. Co., Ltd. |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1410 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2037 | 7582 |
| OTHERS | 19091 | 84 | 26747 | 4570 | 504 | 80896 | 0 | 9592 | 5619 | 7500 | 14145 | 5293 | 10101 | 0 | 5907 | 542 | 0 | 395 | 1570 | 2521 | 24110 | 0 | 4429 | 1230 | 1521 | 0 | 2788 | 13381 | 3687 | 15 | 519 | 80289 | 323362 |
| Total | 1988931 | 562388 | 539604 | 445854 | 380424 | 328081 | 310789 | 288838 | 257436 | 220361 | 214189 | 174840 | 166269 | 161708 | 161337 | 156816 | 149953 | 146481 | 120237 | 112362 | 104372 | 99187 | 90736 | 71530 | 67641 | 67271 | 63120 | 58332 | 56531 | 55749 | 54787 | 1469905 | 9146059 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV Export
SDCRT-0202827 Sheet 25 P0002E

This record is produced in native. Please see native folder within this production.

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827

# '05 □5月CPT进出口比较

UNIT：KPCS



Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / 进出口比较
SDCRT-0202827 Sheet 3 P0001

## CPT 进口比较

UNIT：KPCS



'05年1-5月：725万

'04年：2267万

'03年：1842万

'02年：981万

| | 1月 | 2月 | 3月 | 4月 | 5月 | 6月 | 7月 | 8月 | 9月 | 10月 | 11月 | 12月 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '05年 | 1330 | 1087 | 1440 | 1416 | 1972 | | | | | | | |
| '04年 | 1320 | 1726 | 1640 | 1753 | 1921 | 2325 | 2009 | 2102 | 2247 | 1935 | 1972 | 1718 |
| '03年 | 1192 | 1018 | 1365 | 1520 | 1397 | 1430 | 1642 | 1608 | 1831 | 1664 | 1859 | 1894 |
| '02年 | 713 | 422 | 636 | 744 | 630 | 688 | 860 | 1002 | 859 | 1009 | 1094 | 1149 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPTIM
SDCRT-0202827 Sheet 2   P0001

# CPT 出口比较



UNIT：KPCS

| | 1月 | 2月 | 3月 | 4月 | 5月 | 6月 | 7月 | 8月 | 9月 | 10月 | 11月 | 12月 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '05年 | 853 | 902 | 1527 | 1534 | 1735 | | | | | | | |
| '04年 | 1043 | 1293 | 1591 | 1475 | 1523 | 1600 | 1508 | 1640 | 1696 | 1508 | 1406 | 1853 |
| '03年 | 1070 | 1050 | 1149 | 1137 | 1147 | 1174 | 1545 | 1413 | 1950 | 1340 | 1259 | 1713 |
| '02年 | 827 | 626 | 858 | 1275 | 1168 | 1254 | 1263 | 1188 | 1253 | 1549 | 1063 | 1137 |

'05年1-5月：655万
'04年：1814万
'03年：1595万
'02年：1346万

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPTEX
SDCRT-0202827 Sheet 3   P0001

# CTV 出口比较

UNIT: KPCS



'05年1-5月：915万

'04年：2529万

'03年：2189万

'02年：1583万

| | 1月 | 2月 | 3月 | 4月 | 5月 | 6月 | 7月 | 8月 | 9月 | 10月 | 11月 | 12月 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| '05年 | 1685 | 1370 | 2114 | 1981 | 1995 | | | | | | | |
| '04年 | 1333 | 1555 | 2000 | 1790 | 1886 | 2095 | 2163 | 2216 | 2290 | 2581 | 2958 | 2425 |
| '03年 | 944 | 994 | 1528 | 1470 | 1375 | 1663 | 2316 | 2255 | 2296 | 2277 | 2418 | 2353 |
| '02年 | 829 | 783 | 1078 | 1133 | 1218 | 1326 | 1410 | 1426 | 1530 | 1429 | 2091 | 1579 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTVEX
SDCRT-0202827 Sheet 4  P0001

05年1-5月CPT进口

UNIT：PCS

| 月份 | 企业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1月 | TCL | 52200 | 115477 | 6931 | | | | | 0 | 174608 |
| 1月 | 三星 | 75760 | 4752 | 13648 | | | | | 0 | 94160 |
| 1月 | 乐金 | 0 | | 52763 | | 45684 | 17100 | | 75 | 115622 |
| 1月 | 熊猫 | 10240 | | | 44640 | 4032 | | | 294 | 59206 |
| 1月 | 康佳 | 17296 | 21568 | 5057 | | 10080 | | | 0 | 54001 |
| 1月 | 创维 | 26400 | 16128 | 14400 | | 20160 | | | 0 | 77088 |
| 1月 | 海尔 | 70656 | 60304 | | | | | | 0 | 130960 |
| 1月 | 星辉电器 | 0 | 46086 | | | | | | 0 | 46086 |
| 1月 | 厦华 | 12672 | 8064 | | | | | 528 | 0 | 21264 |
| 1月 | 东芝 | 0 | 1536 | 7296 | 1296 | | | 9800 | 0 | 19928 |
| 1月 | OTHERS | 180277 | 59432 | 53128 | 77731 | 26708 | 9900 | 8562 | 121298 | 537036 |
| 1月 | TOTAL | 445501 | 333347 | 153223 | 123667 | 106664 | 27000 | 18890 | 121667 | 1329959 |
| 2月 | TCL | 50255 | 293718 | 4 | | | | | 0 | 343977 |
| 2月 | 三星 | 55488 | 12672 | 7214 | | | | | 0 | 75374 |
| 2月 | 乐金 | 0 | 896 | 23296 | | 65740 | 29880 | | 0 | 119812 |
| 2月 | 熊猫 | 8192 | | | 31392 | | | | 0 | 39584 |
| 2月 | 康佳 | 7296 | 21986 | 577 | | | | | 0 | 29859 |
| 2月 | 创维 | 3392 | 50790 | 11111 | | 10560 | 400 | | 0 | 76253 |
| 2月 | 海尔 | 0 | 48192 | | | | | | 0 | 48192 |
| 2月 | 星辉电器 | 3168 | 20160 | | | | | | 0 | 23328 |
| 2月 | 厦华 | 19584 | 7200 | | | | | | 0 | 26784 |
| 2月 | 东芝 | 0 | 2560 | 3712 | 2966 | | | 2811 | 0 | 12049 |
| 2月 | OTHERS | 95507 | 35773 | 45824 | 2662 | 25972 | 0 | 65 | 86478 | 292281 |
| 2月 | TOTAL | 242882 | 493947 | 91738 | 37020 | 102272 | 30280 | 2876 | 86478 | 1087493 |
| 3月 | TCL | 137262 | 178168 | 8205 | | | | | 64 | 323699 |
| 3月 | 三星 | 49280 | 30096 | 5106 | | | | | 0 | 84482 |
| 3月 | 乐金 | 0 | | 39136 | | 30026 | | | 0 | 69162 |
| 3月 | 熊猫 | 26879 | | | 55296 | | | | 3 | 82178 |
| 3月 | 康佳 | 37536 | 6704 | 202 | | | | | 0 | 44442 |
| 3月 | 创维 | 25648 | 6872 | 46107 | | 4032 | | | 0 | 82659 |
| 3月 | 海尔 | 40960 | 93072 | | 400 | | | | 0 | 134432 |
| 3月 | 星辉电器 | 2112 | 35108 | | | | | | 0 | 37220 |
| 3月 | 厦华 | 19360 | 15872 | 162 | | | | 1 | 0 | 35395 |
| 3月 | 东芝 | 0 | 2072 | 6400 | 1728 | | | 5947 | 0 | 16147 |
| 3月 | OTHERS | 210875 | 60410 | 62945 | 8385 | 12952 | 8 | 46 | 174903 | 530524 |
| 3月 | TOTAL | 549912 | 428374 | 168263 | 65809 | 47010 | 8 | 5994 | 174970 | 1440340 |
| 4月 | TCL | 243002 | 177226 | 3595 | | | | | 217 | 424040 |
| 4月 | 三星 | 61944 | 42783 | 7296 | | | | | 0 | 112023 |
| 4月 | 乐金 | 0 | | 17501 | | 55152 | 21600 | | 0 | 94253 |
| 4月 | 熊猫 | 11520 | 1 | | 59136 | | | | 994 | 71651 |
| 4月 | 康佳 | 43936 | 4244 | 4416 | 6 | | | | 1 | 52603 |
| 4月 | 创维 | 2203 | 12096 | 33353 | | 4400 | | | 0 | 52052 |
| 4月 | 海尔 | 18432 | 29856 | | | | | | 0 | 48288 |
| 4月 | 星辉电器 | 0 | 38882 | | | | | | 0 | 38882 |
| 4月 | 厦华 | 17760 | 10080 | 2114 | | | | 3118 | 0 | 33072 |
| 4月 | 东芝 | 576 | 17248 | 3840 | 4016 | | | 3528 | 0 | 29208 |
| 4月 | OHTERS | 191117 | 54199 | 60239 | 20 | 13587 | 8 | 1756 | 138706 | 459632 |
| 4月 | TOTAL | 590490 | 386615 | 132354 | 63178 | 73139 | 21608 | 8402 | 139918 | 1415704 |
| 5月 | TCL | 143571 | 131680 | 9220 | 33408 | 50338 | 48 | | 0 | 368265 |
| 5月 | 三星 | 39040 | 21904 | 1788 | | | | | 0 | 62732 |
| 5月 | 乐金 | 0 | | 30912 | | 39134 | | | 0 | 70046 |
| 5月 | 熊猫 | 0 | | | 46080 | | | | 0 | 46080 |
| 5月 | 康佳 | 16720 | 84625 | 4323 | | 11872 | | | 32 | 117572 |
| 5月 | 创维 | 50648 | 50513 | 42310 | | 30304 | 20 | | 0 | 173795 |
| 5月 | 海尔 | 15360 | 124288 | | | 4928 | | | 0 | 144576 |

Highly Confidential
Subject to Protective Order
U. S. D. C. (N. D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM
SDCRT-0202827 Sheet 5 P0001

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5月 | 星辉电器 | 35328 | | | | | | 0 | 35328 |
| 5月 | 厦华 | 30784 | 9216 | 3 | 904 | | | 1056 | 0 | 41963 |
| 5月 | 东芝 | 0 | 6496 | 13442 | 9344 | | | 16880 | 0 | 46162 |
| 5月 | OHTERS | 255516 | 115508 | 148016 | 42513 | 98592 | 28889 | 19246 | 156893 | 865173 |
| 5月 | TOTAL | 586967 | 544230 | 250014 | 132249 | 235168 | 28957 | 37182 | 156925 | 1971692 |
| TOTAL | TCL | 626290 | 896269 | 27955 | 33408 | 50338 | 48 | 0 | 281 | 1634589 |
| TOTAL | 三星 | 281512 | 112207 | 35052 | 0 | 0 | 0 | 0 | 0 | 428771 |
| TOTAL | 乐金 | 0 | 896 | 163608 | 0 | 235736 | 68580 | 0 | 75 | 468895 |
| TOTAL | 熊猫 | 56831 | 1 | 0 | 236544 | 4032 | 0 | 0 | 1291 | 298699 |
| TOTAL | 康佳 | 122784 | 139127 | 14575 | 6 | 21952 | 0 | 0 | 33 | 298477 |
| TOTAL | 创维 | 108291 | 136399 | 147281 | 0 | 69456 | 420 | 0 | 0 | 461847 |
| TOTAL | 海尔 | 145408 | 355712 | 0 | 400 | 4928 | 0 | 0 | 0 | 506448 |
| TOTAL | 星辉电器 | 40608 | 140236 | 0 | 0 | 0 | 0 | 0 | 0 | 180844 |
| TOTAL | 厦华 | 100160 | 50432 | 2279 | 904 | 0 | 0 | 4703 | 0 | 158478 |
| TOTAL | 东芝 | 576 | 29912 | 34690 | 19350 | 0 | 0 | 38966 | 0 | 123494 |
| TOTAL | OHTERS | 933292 | 325322 | 370152 | 131311 | 177811 | 38805 | 29675 | 678278 | 2684646 |
| TOTAL | TOTAL | 2415752 | 2186513 | 795592 | 421923 | 564253 | 107853 | 73344 | 679958 | 7245188 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年1月彩管进口

| 企业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL | 台湾 | 美国 | 菲律宾 | 新加坡 | 墨西哥 | 意大利 | 巴西 | 波兰 | 立陶宛 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 52200 | 115477 | 6931 | | | | | 0 | 174608 | | | | | | | | | | 174608 |
| 海尔集团电器产业有限公司 | 70656 | 60304 | | | | | | 0 | 130960 | | | | | | | | | | 130960 |
| 乐金电子(沈阳)有限公司 | 0 | | 52763 | | 45684 | 17100 | | 75 | 115622 | | | | | | | 75 | | | 115622 |
| 天津通广三星电子有限公司 | 75760 | 4752 | 13648 | | | | | 0 | 94160 | | | | | | | | | | 94160 |
| 深圳创维-RGB电子有限公司 | 26400 | 16128 | 14400 | | 20160 | | | 0 | 77088 | | | | | | | | | | 77088 |
| 南京熊猫电视机有限公司 | 10240 | | | 44640 | 4032 | | | 294 | 59206 | | 294 | | | | | | | | 59206 |
| 康佳集团股份有限公司 | 17296 | 21568 | 5057 | | 10080 | | | 0 | 54001 | | | | | | | | | | 54001 |
| 番禺星辉电器制造有限公司 | 0 | 46086 | | | | | | 0 | 46086 | | | | | | | | | | 46086 |
| 厦门华侨电子股份有限公司 | 12672 | 8064 | | | | | 528 | | 21264 | | | | | | | | | | 21264 |
| 大连东芝电视有限公司 | 0 | 1536 | 7296 | 1296 | | | 9800 | 0 | 19928 | | | | | | | | | | 19928 |
| OTHERS | 180277 | 59432 | 53128 | 77731 | 26708 | 9900 | 8562 | 121298 | 537036 | 111788 | 3956 | 3168 | 324 | 1043 | 1008 | 0 | 8 | 3 | 537036 |
| TOTAL | 445501 | 333347 | 153223 | 123667 | 106664 | 27000 | 18890 | 121667 | 1329959 | 111788 | 4250 | 3168 | 324 | 1043 | 1008 | 75 | 8 | 3 | 1E+06 |
| 东莞华强三洋电子有限公司 | 21152 | 18000 | 5464 | | | | | 0 | 44616 | | | | | | | | | | 44616 |
| 康惠(惠州)电子实业有限公司 | 30040 | 12096 | | | | | | 0 | 42136 | | | | | | | | | | 42136 |
| 丹东饭山显示器有限公司 | 0 | | 33056 | | | | 500 | 0 | 33556 | | | | | | | | | | 33556 |
| 南京夏普电子有限公司 | 0 | | 5184 | 3520 | 4500 | | 2084 | 0 | 15288 | | | | | | | | | | 15288 |
| 苏州飞利浦消费电子有限公司 | 1056 | 7760 | 3220 | 1 | | | | 6 | 12043 | | | | | 4 | 2 | | | | 12043 |
| 数源科技股份有限公司 | 236 | | 512 | 6912 | | | | | 7660 | | | | | | | | | | 7660 |
| 广州保税区新纪元物流有限公司 | 0 | | | | | | | 62958 | 62958 | 62140 | 818 | | | | | | | | 62958 |
| 深圳福汉兴国际运输有限公司 | 46128 | | | | | | | 0 | 46128 | | | | | | | | | | 46128 |
| 四川长虹电器股份有限公司 | 0 | 1 | | 32736 | | | 8 | | 32745 | | | | | | | | 8 | | 32745 |
| 四川中基进出口有限责任公司 | 0 | | | 23040 | | | | 0 | 23040 | | | | | | | | | | 23040 |
| 中山东菱影音电子有限公司 | 15184 | 2048 | 3568 | | 2016 | | | 0 | 22816 | | | | | | | | | | 22816 |
| 珠海保税区华佳电子有限公司 | 0 | | | | | | | 18936 | 18936 | 18936 | | | | | | | | | 18936 |
| 沈阳公兴保税品有限公司 | 0 | | | | 6336 | 9900 | | 0 | 16236 | | | | | | | | | | 16236 |
| 广州森柏印华电子有限公司 | 0 | | | | 13856 | | | 0 | 13856 | | | | | | | | | | 13856 |
| 珠海经济特区金品电器有限公司 | 13296 | | | | | | | 0 | 13296 | | | | | | | | | | 13296 |
| 海信集团有限公司 | 10560 | 518 | 1025 | | | | | 0 | 12103 | | | | | | | | | | 12103 |
| 潮州市创佳电子有限公司 | 0 | | | 11520 | | | | 0 | 11520 | | | | | | | | | | 11520 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 深圳市宝安外贸实业股份有限公司 | 9710 | | | | | | | 0 | 9710 | | | | | | | | | | 9710 |
| 源发电子(广州)有限公司 | 0 | | | | | | | 8460 | 8460 | 8460 | | | | | | | | | 8460 |
| 珠海安宇数码科技有限公司 | 6696 | 912 | | | | | | 0 | 7608 | | | | | | | | | | 7608 |
| 北京.松下彩色显象管有限公司 | 0 | | | | | | 5860 | 4 | 5864 | | 2 | | | 2 | | | | | 5864 |
| 珠海保税区华洲电子科技有限公司 | 0 | | | | | | | 5832 | 5832 | 5832 | | | | | | | | | 5832 |
| 珠海保税区新宇虹电子科技有限公司 | 0 | | | | | | | 5360 | 5360 | 5360 | | | | | | | | | 5360 |
| 4403467520 | 5120 | | | | | | | 0 | 5120 | | | | | | | | | | 5120 |
| 广州华俊电子科技有限公司 | 0 | | | | | | | 4756 | 4756 | 4756 | | | | | | | | | 4756 |
| 3501916882 | 912 | 3808 | | | | | | 0 | 4720 | | | | | | | | | | 4720 |
| 东莞大新科技有限公司 | 0 | 4608 | | | | | | 0 | 4608 | | | | | | | | | | 4608 |
| 深圳市华之巨科技有限公司 | 0 | 4608 | | | | | | 0 | 4608 | | | | | | | | | | 4608 |
| 佛山嘉益实业有限公司 | 2048 | 2304 | | | | | | 0 | 4352 | | | | | | | | | | 4352 |
| 惠阳科田电子有限公司 | 1927 | 2016 | | | | | | 0 | 3943 | | | | | | | | | | 3943 |
| 珠海市日松电器有限公司 | 3664 | | | | | | | 0 | 3664 | | | | | | | | | | 3664 |
| 其他 | 12548 | 753 | 1099 | 2 | 0 | 0 | 118 | 14978 | 29498 | 6304 | 3136 | 3168 | 320 | 1039 | 1008 | 0 | 0 | 3 | 29498 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (JAN)
SDCRT-0202827 Sheet 6  P0002

05年2月彩管进口

| 企业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | 总计 | 台湾 | 美国 | 菲律宾 | 新加坡 | OTHERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 50255 | 293718 | 4 | | | | | 0 | 343977 | | | | | 0 |
| 乐金电子(沈阳)有限公司 | 0 | 896 | 23296 | | 65740 | 29880 | | 0 | 119812 | | | | | 0 |
| 创维多媒体(深圳)有限公司 | 3392 | 50790 | 11111 | | 10560 | 400 | | 0 | 76253 | | | | | 0 |
| 天津通广三星电子有限公司 | 55488 | 12672 | 7214 | | | | | 0 | 75374 | | | | | 0 |
| 海尔集团电器产业有限公司 | 0 | 48192 | | | | | | 0 | 48192 | | | | | 0 |
| 南京熊猫电子进出口有限公司 | 8192 | | | | 31392 | | | 0 | 39584 | | | | | 0 |
| 康佳集团股份有限公司 | 7296 | 21986 | 577 | | | | | 0 | 29859 | | | | | 0 |
| 厦门华侨电子股份有限公司 | 19584 | 7200 | | | | | | 0 | 26784 | | | | | 0 |
| 番禺星辉电器制造有限公司 | 3168 | 20160 | | | | | | 0 | 23328 | | | | | 0 |
| 大连东芝电视有限公司 | 0 | 2560 | 3712 | 2966 | | | 2811 | 0 | 12049 | | | | | 0 |
| OTHERS | 95507 | 35773 | 45824 | 2662 | 25972 | 0 | 65 | 86478 | 292281 | 81364 | 1394 | 2896 | 720 | 104 |
| TOTAL | 242882 | 493947 | 91738 | 37020 | 102272 | 30280 | 2876 | 86478 | 1087493 | 81364 | 1394 | 2896 | 720 | 104 |
| 丹东饭山显示器有限公司 | 0 | | 23769 | | | | | 0 | 23769 | | | | | 0 |
| 东莞华强三洋电子有限公司 | 10912 | 8748 | 3648 | | | | | 0 | 23308 | | | | | 0 |
| 南京夏普电子有限公司 | 0 | | 10816 | 2640 | 9000 | | | 0 | 22456 | | | | | 0 |
| 苏州飞利浦消费电子有限公司 | 4224 | 7642 | 3111 | 11 | | | | 744 | 15732 | | | | 720 | 24 |
| 康惠（惠州）电子实业有限公司 | 4400 | 6048 | | | | | | 0 | 10448 | | | | | 0 |
| 数源科技股份有限公司 | 9216 | | | | | | | 0 | 9216 | | | | | 0 |
| 广州保税区新纪元物流有限公司 | 0 | | | | | | | 46474 | 46474 | 45084 | 1390 | | | 0 |
| 深圳福汉兴国际运输有限公司 | 24352 | | | | | | | 0 | 24352 | | | | | 0 |
| 沈阳公共保税品有限公司 | 0 | | | | 14556 | | | 0 | 14556 | | | | | 0 |
| 珠海保税区华佳电子有限公司 | 0 | 2304 | | | | | | 9860 | 12164 | 9860 | | | | 0 |
| 深圳仁锐实业有限公司 | 9152 | | | | | | | 0 | 9152 | | | | | 0 |
| 珠海保税区新宇虹电子科技有限公司 | 0 | | | | | | | 7408 | 7408 | 7408 | | | | 0 |
| 中山东茗影音电子有限公司 | 3719 | 3040 | | | | | | 0 | 6759 | | | | | 0 |
| 珠海市日松电器有限公司 | 5568 | | | | | | | 0 | 5568 | | | | | 0 |
| 珠海保税区启恒物流有限公司 | 0 | | | | | | | 5436 | 5436 | 5436 | | | | 0 |
| 青岛海信进出口有限公司 | 4224 | 546 | 512 | | | | | 0 | 5282 | | | | | 0 |
| 源发电子(广州)有限公司 | 0 | | | | | | | 4560 | 4560 | 4560 | | | | 0 |
| 其他 | 19740 | 7445 | 3968 | 11 | 2416 | 0 | 65 | 11996 | 45641 | 9016 | 4 | 2896 | 0 | 80 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年3月彩管进口

| 05年3月彩管进口 | 香港 | 马来西亚 | 韩国 | 美国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL | 台湾 | 菲律宾 | 美国 | 捷克共和国 | 墨西哥 | 德国 | 新加坡 | 印度 | 立陶宛 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 137262 | 178168 | 8205 | | | | 64 | | | 323699 | | | | | 64 | | | | | 323699 |
| 海尔集团电器产业有限公司 | 40960 | 93072 | | 400 | | | | | 0 | 134432 | | | | | | | | | | 134432 |
| 天津通广三星电子有限公司 | 49280 | 30096 | 5106 | | | | | | 0 | 84482 | | | | | | | | | | 84482 |
| 深圳创维-RGB电子有限公司 | 25648 | 6872 | 46107 | | 4032 | | | | 0 | 82659 | | | | | | | | | | 82659 |
| 南京熊猫电视机有限公司 | 26879 | | | 55296 | | | | | 3 | 82178 | | 1 | | | | | | | | 82178 |
| 乐金电子(沈阳)有限公司 | 0 | | 39136 | | 30026 | | | | 0 | 69162 | | | | | 2 | | | | | 69162 |
| 唐山松下产业机器有限公司 | 37536 | 6704 | 202 | | | | | | 0 | 44442 | | | | | | | | | | 44442 |
| 厦门华侨电子企业有限公司 | 2112 | 35108 | | | | | | | 0 | 37220 | | | | | | | | | | 37220 |
| 厦门华侨电子股份有限公司 | 19360 | 15872 | 162 | | | | 1 | | 0 | 35395 | | | | | | | | | | 35395 |
| 大连东芝电视有限公司 | 0 | 2072 | 6400 | 1728 | | | 5947 | | 0 | 16147 | | | | | | | | | | 16147 |
| OTHERS | 210875 | 60410 | 62945 | 6385 | 12952 | 8 | 46 | 174903 | | 530524 | 163535 | 4672 | 3580 | 2560 | 546 | 4 | 3 | 2 | 1 | 530524 |
| TOTAL | 549912 | 428374 | 168263 | 65809 | 47010 | 8 | 5994 | 174970 | 1440340 | 163535 | 4672 | 3581 | 2560 | 612 | 4 | 3 | 2 | 1 | 1440340 |
| 广州保税区新兴物流有限公司 | 1760 | | | | | | | | 102079 | 103839 | 99147 | | | 2932 | | | | | | 103839 |
| 深圳华汉兴国际运输有限公司 | 60176 | | | | | | | | | 60176 | | | | | | | | | | 60176 |
| 丹东胶山显示器有限公司 | 0 | | 38693 | | | | | | | 38693 | | | | | | | | | | 38693 |
| 信嘉(惠州)电子实业有限公司 | 12072 | 16128 | 4608 | | | | | | | 32808 | | | | | | | | | | 32808 |
| 东莞华强三洋电子有限公司 | 18048 | 7020 | 5472 | | | | | | | 30540 | | | | | | | | | | 30540 |
| 深圳厂冠实业有限公司 | 26080 | | | | | | | | | 26080 | | | | | | | | | | 26080 |
| 珠海保税区华仕电子有限公司 | 0 | | 6912 | | | | | | 17668 | 24580 | 17668 | | | | | | | | | 24580 |
| 阔发电子(广州)有限公司 | 1024 | 2304 | | | | | | | 20728 | 24056 | 20728 | | | | | | | | | 24056 |
| 南京夏普电子有限公司 | 0 | | 7520 | 5280 | 4000 | | | | | 16800 | | | | | | | | | | 16800 |
| 中山东菱影音电子有限公司 | 12819 | 2032 | 1520 | | | | | | | 16371 | | | | | | | | | | 16371 |
| 4403467520 | 15488 | | | | | | | | | 15488 | | | | | | | | | | 15488 |
| 珠海经济特区仪森晶品器有限公司 | 14616 | | | | | | | | 450 | 15066 | | | 450 | | | | | | | 15066 |
| 苏州飞利浦消费电子有限公司 | 3064 | 6053 | 1699 | | | | | | 2591 | 13407 | | 2 | 2560 | | 26 | | | 3 | | 13407 |
| 汶阳金亮保税品有限公司 | 0 | 11520 | | | | | | | | 11520 | | | | | | | | | | 11520 |
| 潮州市创值电子有限公司 | 10240 | | | | | | | | | 10240 | | | | | | | | | | 10240 |
| 广州森柏厅华电子有限公司 | 0 | | | 8944 | | | | | | 8944 | | | | | | | | | | 8944 |
| 苏州百胜电子有限公司 | 8192 | | | | | | | | | 8192 | | | | | | | | | | 8192 |
| 深圳蕾合越显运有限公司 | 0 | 5488 | | | | | | | 2592 | 8080 | | | | 2592 | | | | | | 8080 |
| 珠海保税区华洲电子科技有限公司 | 0 | | | | | | | | 7204 | 7204 | 7204 | | | | | | | | | 7204 |
| 广州华缔华子科技有限公司 | 0 | | | | | | | | 6386 | 6386 | 6386 | | | | | | | | | 6386 |
| 珠海保税区新宇虹电子科技有限公司 | 0 | | | | | | | | 6082 | 6082 | 6082 | | | | | | | | | 6082 |
| 致康科技股份有限公司(深圳) | 4800 | | | | | | | | | 4800 | | | | | | | | | | 4800 |
| 致康科技股份有限公司 | 2048 | | | 2304 | | | | | | 4352 | | | | | | | | | | 4352 |
| 珠海宇豹识科技有限公司 | 3520 | | | | | | | | | 3520 | | | | | | | | | | 3520 |
| 广州白花邮汇区对外经济贸易发展公司 | 0 | | | | | | | | 3418 | 3418 | 3418 | | | | | | | | | 3418 |
| 4403530004 | 0 | 1157 | | | | | | | 2080 | 3237 | | | 2080 | | | | | | | 3237 |
| 深圳市宝安外贸实业股份有限公司 | 3144 | | | | | | | | | 3144 | | | | | | | | | | 3144 |
| 中电华东进出口有限公司 | 3000 | | | | | | | | | 3000 | | | | | | | | | | 3000 |
| 4401440214 | 2640 | | | | | | | | | 2640 | | | | | | | | | | 2640 |
| 珠海市日松电器有限公司 | 2560 | | | | | | | | | 2560 | | | | | | | | | | 2560 |
| 海信集团有限公司 | 0 | | 2245 | | | | | | | 2245 | | | | | | | | | | 2245 |
| 东杰视讯科技(苏州)有限公司 | 1776 | | | | | | | | | 1776 | | | | | | | | | | 1776 |
| 厦门建松电器有限公司 | 0 | 1776 | | | | | | | | 1776 | | | | | | | | | | 1776 |
| 深圳市康迪电子有限公司 | 1760 | | | | | | | | | 1760 | | | | | | | | | | 1760 |
| 4404944882 | 0 | | | | | | | | 1380 | 1380 | 1380 | | | | | | | | | 1380 |
| 东莞市建安贸易有限公司 | 1024 | | | | | | | | | 1024 | | | | | | | | | | 1024 |
| 易安安仓储服务(深圳)有限公司 | 1024 | | | | | | | | | 1024 | | | | | | | | | | 1024 |
| 珠海保税区诺谦电子科技有限公司 | 0 | | | 800 | | | | | 896 | 896 | 896 | | | | | | | | | 896 |
| 昆山科技(深圳)有限公司 | 0 | | | | | | | | 626 | 626 | 626 | | | | | | | | | 626 |
| 世联通电子(深圳)有限公司 | 0 | 542 | | | | | | | | 542 | | | | | | | | | | 542 |
| 新合数科电脑制造有限公司 | 0 | | | | | | | | 512 | 512 | | | | | | | 512 | | | 512 |
| 4413912082 | 0 | | 352 | | | | | | | 352 | | | | | | | | | | 352 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (MAR)
SDCRT-0202827 Sheet 8 P0001

| 公司 | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 上海集广映像有限公司 | 0 | | | | | 196 | 196 | | 196 | 196 |
| 天津三星视界有限公司 | 0 | | 126 | | | 4 | 130 | | | 130 |
| 中国电子进出口国际电子服务公司 | 0 | | 87 | | | 0 | 87 | | | 87 |
| 广东省东莞机械进出口有限公司 | 0 | 8 | 32 | | | 0 | 40 | | | 40 |
| 咸阳偏转股份有限公司 | 0 | | 20 | | 1 | 8 | 29 | | 8 | 29 |
| 中化美期泰集团出口公司 | 0 | | | | 24 | 0 | 24 | | | 24 |
| 北京.松下彩色显象管有限公司 | 0 | 8 | | 1 | 10 | 0 | 19 | | | 19 |
| 北京乐金飞利浦电子有限公司 | 0 | | 5 | | 2 | 10 | 0 | 17 | | 17 |
| 深圳三星视界有限公司 | 0 | | 9 | | | 0 | 9 | | | 9 |
| 乐金飞利浦曙光电子有限公司 | 0 | | 4 | | 8 | 0 | 8 | | | 8 |
| 青岛海尔国际智美有限公司 | 0 | | 4 | | | 2 | 6 | | 2 | 6 |
| 山东巴慕尼发电子有限公司 | 0 | | | | 5 | 0 | 5 | | | 5 |
| 杭州金利普电器有限公司 | 0 | 4 | | | | 0 | 4 | | | 4 |
| 三星高新电机(天津)有限公司 | 0 | | 4 | | | 0 | 4 | | | 4 |
| 四川长虹电器股份有限公司 | 0 | | 4 | | | 0 | 4 | | | 4 |
| 中山新艺电子有限公司 | 0 | | 2 | | | 0 | 2 | | | 2 |
| 苏州新金园中子有限公司 | 0 | | 1 | | | 0 | 1 | | | 1 |
| 杰伟世贸易(上海)有限公司 | 0 | | | | 1 | 0 | 1 | | | 1 |
| 无锡市西隆科技有限公司 | 0 | | | | 1 | 1 | | | 1 | 1 |
| 北京吉乐电子集团有限公司 | | | | | 1 | 0 | 1 | | | 1 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CPT IM (MAR)
SDCRT-0202827 Sheet 8 P0002

05年4月彩管进口平衡表

| 企业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印尼西亚 | 越南 | 日本 | OTHERS | TOTAL | 台湾 | 墨西哥 | 捷克共和国 | 意大利 | 德国 | 印度 | 巴西 | 美国 | 新加坡 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL.王牌电器(惠州)有限公司 | 243002 | 177226 | 3595 | | | | | 217 | 424040 | | 145 | | 64 | | 8 | | | |
| 天津通广三星电子有限公司 | 61944 | 42783 | 7296 | | | | | | 112023 | | | | | | | | | |
| 乐金电子(沈阳)有限公司 | 0 | | 17501 | | 55152 | 21600 | | | 94253 | | | | | | | | | |
| 南京熊猫电机有限公司 | 11520 | 1 | | 59136 | | | | 994 | 71651 | | 992 | | | | | | 2 | |
| 康佳集团股份有限公司 | 43936 | 4244 | 4416 | 6 | | | | 1 | 52603 | | 1 | | | | | | | |
| 深圳创维-RGB电子有限公司 | 2203 | 12096 | 33353 | | 4400 | | | 0 | 52052 | | | | | | | | | |
| 海尔集团电器产业有限公司 | 18432 | 29856 | | | | | | 0 | 48288 | | | | | | | | | |
| 番禺星辉电器制造有限公司 | 0 | 38882 | | | | | | 0 | 38882 | | | | | | | | | |
| 厦门华侨电子股份有限公司 | 17760 | 10080 | 2114 | | | | 3118 | 0 | 33072 | | | | | | | | | |
| 大连东芝电视有限公司 | 576 | 17248 | 3840 | 4016 | | | 3528 | 0 | 29208 | | | | | | | | | |
| OTHERS | 191117 | 54199 | 60239 | 20 | 13587 | 8 | 1756 | 138706 | 459632 | 137185 | 842 | 650 | 12 | 12 | 0 | 4 | 0 | 1 |
| TOTAL | 590490 | 386615 | 132354 | 63178 | 73139 | 21608 | 8402 | 139918 | 1415704 | 137185 | 1980 | 650 | 76 | 12 | 8 | 4 | 2 | 1 |
| 广州保税区新纪元物流有限公司 | 0 | | 1056 | | | | | 62861 | 63917 | 62861 | | | | | | | | |
| 深圳福汇兴国际运输有限公司 | 56704 | | | | | | | 0 | 56704 | | | | | | | | | |
| 丹东饭山显示器有限公司 | 0 | | 33741 | | | | | 0 | 33741 | | | | | | | | | |
| 深圳仁铭实业有限公司 | 33440 | | | | | | | 0 | 33440 | | | | | | | | | |
| 珠海保税区华佳电子有限公司 | 0 | 3844 | | | | | | 27352 | 31196 | 27352 | | | | | | | | |
| 东莞华强三洋电子有限公司 | 11520 | 12732 | 2816 | | | | | 0 | 27068 | | | | | | | | | |
| 中山东莞影音电子有限公司 | 14006 | | 672 | | | | | 0 | 14678 | | | | | | | | | |
| 源发电子(广州)有限公司 | 0 | | | | | | | 13600 | 13600 | 13600 | | | | | | | | |
| 造辰仓储服务(深圳)有限公司 | 12240 | | | | | | | 0 | 12240 | | | | | | | | | |
| 苏州飞利浦消费电子有限公司 | 39 | 11168 | 45 | 16 | | | | 676 | 11944 | | 2 | 650 | 12 | 12 | | | | |
| 珠海保税区华润电子科技有限公司 | 0 | | | | 620 | | | 10780 | 11400 | 10780 | | | | | | | | |
| 广州森柏印华电子有限公司 | 1024 | 2304 | | | 8064 | | | 0 | 11392 | | | | | | | | | |
| 潮州市创佳电子有限公司 | 10240 | | | | | | | 0 | 10240 | | | | | | | | | |
| 南京夏普电子有限公司 | 0 | | 4160 | | 4900 | | | 0 | 9060 | | | | | | | | | |
| 4403467520 | 8784 | | | | | | | 0 | 8784 | | | | | | | | | |
| 珠海保税区新宇虹电子科技有限公司 | 0 | | | | | | | 7776 | 7776 | 7776 | | | | | | | | |
| 海信集团有限公司 | 3584 | | 3647 | | | | | 0 | 7231 | | | | | | | | | |
| 沈阳公共保税品有限公司 | 0 | | 7200 | | | | | 0 | 7200 | | | | | | | | | |
| 耶讯通电子(深圳)有限公司 | 6912 | | | | | | | 0 | 6912 | | | | | | | | | |
| 珠海经济特区金品电器有限公司 | 6728 | | | | | | | 0 | 6728 | | | | | | | | | |
| 东莞市建安贸易有限公司 | 0 | 6624 | | | | | | 0 | 6624 | | | | | | | | | |
| 3402540002 | 0 | 4608 | | | | | | 1238 | 5846 | 1238 | | | | | | | | |
| 3501916882 | 3480 | 2304 | | | | | | 0 | 5784 | | | | | | | | | |
| 广州华俊电子科技有限公司 | 0 | | | | | | | 5600 | 5600 | 5600 | | | | | | | | |
| 数源科技股份有限公司 | 5120 | | | | | | | 0 | 5120 | | | | | | | | | |
| 广州市花都区对外经济贸易发展公司 | 0 | | | | | | | 4848 | 4848 | 4848 | | | | | | | | |
| 珠海市日松电器有限公司 | 4608 | | | | | | | 0 | 4608 | | | | | | | | | |
| 深圳市康迪电子有限公司 | 4032 | | 512 | | | | | 0 | 4544 | | | | | | | | | |
| 康惠(惠州)电子实业有限公司 | 3048 | | | | | | | 0 | 3048 | | | | | | | | | |
| 深圳泰合威储运有限公司 | 0 | 2496 | | | | | | 0 | 2496 | | | | | | | | | |
| 惠阳科田电子有限公司 | 0 | 2304 | | | | | | 0 | 2304 | | | | | | | | | |
| 佛山嘉益实业有限公司 | 0 | 2304 | | | | | | 0 | 2304 | | | | | | | | | |
| 福州三方电视机有限公司 | 0 | 2160 | | | | | | 0 | 2160 | | | | | | | | | |
| 上海外经贸发展公司 | 0 | | 2048 | | | | | 0 | 2048 | | | | | | | | | |
| 中山嘉华电子(集团)有限公司 | 0 | | 1728 | | | | | 0 | 1728 | | | | | | | | | |
| 深圳市庄汇电子技术有限公司 | 0 | | | | | | | 1582 | 1582 | 1582 | | | | | | | | |
| 4404944582 | 0 | | | | | | | 1548 | 1548 | 1548 | | | | | | | | |
| 厦门建松电器有限公司 | 0 | 1230 | | | | | | 0 | 1230 | | | | | | | | | |
| 天津港保税区金长城国际贸易有限公司 | 0 | | 1032 | | | | | 0 | 1032 | | | | | | | | | |
| 深圳市华之巨科技有限公司 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 中海物流(深圳)有限公司 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 4401440214 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 易爱发仓储服务(深圳)有限公司 | 1024 | | | | | | | 0 | 1024 | | | | | | | | | |
| 惠州市对外加工装配服务公司 | 0 | | | | | 1012 | | 0 | 1012 | | | | | | | | | |
| 中电华东进出口公司 | 1000 | | | | | | | 0 | 1000 | | | | | | | | | |
| 四川长虹电器股份有限公司 | 0 | | 836 | | | | | 0 | 836 | | | | | | | | | |
| 北京.松下彩色显象管有限公司 | 0 | | | | | | 735 | 0 | 735 | | | | | | | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | A | B | C | D | E | F | G | H | | | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 新会股科电脑制造有限公司 | 0 | | | | | | | | 592 | 592 | 592 | | |
| 安徽省技术进出口股份有限公司 | 512 | | | | | | | | 0 | 512 | | | |
| 苏州百胜电子有限公司 | 0 | | 512 | | | | | | 0 | 512 | | | |
| 世联通电子(深圳)有限公司 | 0 | | 120 | | | | | | 240 | 360 | 240 | | |
| 4403060158 | 0 | 72 | | | | | | | 0 | 72 | | | |
| 天津三星视界有限公司 | 0 | | 32 | | | | | | 0 | 32 | | | |
| 中国电子进出口国际电子服务公司 | 0 | | 31 | | | | | | 0 | 31 | | | |
| 福建JVC电子有限公司 | 0 | 14 | 12 | 4 | | | | | 0 | 30 | | | |
| 苏州新金园电子有限公司 | 0 | 19 | 5 | | 1 | | | | 0 | 25 | | | |
| 陕西同辉国际贸易有限公司 | 0 | 16 | | | | 8 | 1 | | 0 | 25 | | | |
| 广东省东莞机械进出口有限公司 | 0 | | 24 | | | | | | 0 | 24 | | | |
| 北京乐金飞利浦电子有限公司 | 0 | | 10 | | | | | | 0 | 10 | | | |
| 天津井宇电子有限公司 | 0 | | | | | | | | 8 | 8 | 8 | | |
| 中仪英斯泰克进出口公司 | 0 | | | | | | | 7 | 1 | 8 | | | 1 |
| 唯冠科技(深圳)有限公司 | 0 | | | | | | | | 4 | 4 | | 4 | |
| 青岛海尔国际贸易有限公司 | 0 | | | | | 2 | | | 0 | 2 | | | |
| 杰伟世贸易(上海)有限公司 | 0 | | | | | | 1 | | 0 | 1 | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

2005年5月彩管进口

| 企 业 | 香港 | 马来西亚 | 韩国 | 泰国 | 印度尼西亚 | 越南 | 日本 | OTHERS | TOTAL | 台湾 | 菲律宾 | 美国 | 新加坡 | 墨西哥 | 捷克共和国 | 德国 | 英国 | 法国 | 荷兰 | 立陶宛 | 意大利 | 波兰 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 143571 | 131680 | 9220 | 33408 | 50338 | 48 | | 0 | 368265 | | | | | | | | | | | | | |
| 天津通广三星电子有限公司 | 39040 | 21904 | 1788 | | | | | 0 | 62732 | | | | | | | | | | | | | |
| 乐金电子(沈阳)有限公司 | 0 | | 30912 | | 39134 | | | 0 | 70046 | | | | | | | | | | | | | |
| 南京熊猫电子进出口有限公司 | 0 | | | 46080 | | | | 0 | 46080 | | | | | | | | | | | | | |
| 康佳集团股份有限公司 | 16720 | 84625 | 4323 | | 11872 | | | 32 | 117572 | | | | | 32 | | | | | | | | |
| 深圳创维-RGB电子有限公司 | 50648 | 50513 | 42310 | | 30304 | 20 | | 0 | 173795 | | | | | | | | | | | | | |
| 海尔集团电器产业有限公司 | 15360 | 124288 | | | 4928 | | | 0 | 144576 | | | | | | | | | | | | | |
| 番禺星辉电器制造有限公司 | 35328 | | | | | | | 0 | 35328 | | | | | | | | | | | | | |
| 厦门华侨电子股份有限公司 | 30784 | 9216 | 3 | 904 | | | 1056 | 0 | 41963 | | | | | | | | | | | | | |
| 大连东芝电视有限公司 | 0 | 6496 | 13442 | 9344 | | | 16880 | 0 | 46162 | | | | | | | | | | | | | |
| OTHERS | 255516 | 115508 | 148016 | 42513 | 98592 | 28889 | 19246 | 156893 | 865173 | 136004 | 9336 | 7707 | 3480 | 322 | 14 | 6 | 6 | 6 | 4 | 4 | 2 | 2 |
| TOTAL | 586967 | 544230 | 250014 | 132249 | 235168 | 28957 | 37182 | 156925 | 1971692 | 136004 | 9336 | 7707 | 3480 | 354 | 14 | 6 | 6 | 6 | 4 | 4 | 2 | 2 |
| 广州保税区新纪元物流有限公司 | 4802 | | | | | | | 64683 | 69485 | 61703 | | | 2980 | | | | | | | | | |
| 广东省东莞机械进出口有限公司 | | 60 | 35 | 150 | 65196 | | | 0 | 65441 | | | | | | | | | | | | | |
| 沈阳公共保税品有限公司 | | | 28000 | | 8448 | 28855 | | 0 | 65303 | | | | | | | | | | | | | |
| 东莞华强三洋电子有限公司 | 27392 | 9468 | 16448 | | | | | 0 | 53308 | | | | | | | | | | | | | |
| 丹东饭山显示器有限公司 | 0 | | 49976 | | | | | 0 | 49976 | | | | | | | | | | | | | |
| 深圳福汉兴国际运输有限公司 | 45072 | | | | | | | 0 | 45072 | | | | | | | | | | | | | |
| 青岛海信进出口有限公司 | 17952 | 20160 | 3585 | | | | | 0 | 41697 | | | | | | | | | | | | | |
| 四川长虹电器股份有限公司 | 0 | 19776 | | 17952 | | | | 0 | 37728 | | | | | | | | | | | | | |
| 3402540002 | 4096 | 4608 | 20224 | | | | | 5420 | 34348 | | | 5420 | | | | | | | | | | |
| 苏州飞利浦消费电子有限公司 | 7392 | 15616 | 4160 | | | | | 3231 | 30399 | | | | | 3201 | 2 | 6 | 6 | 6 | 6 | | 2 | 2 |
| 康惠(惠州)电子实业有限公司 | 12848 | 2017 | 4100 | 11136 | | | | 0 | 30101 | | | | | | | | | | | | | |
| 南京夏普电子有限公司 | | | 7744 | 6160 | 4500 | | 9728 | 0 | 28132 | | | | | | | | | | | | | |
| 珠海经济特区品盒电器有限公司 | 19248 | 4608 | | | | | | 2 | 23858 | | | | 2 | | | | | | | | | |
| 中山东茗影音电子有限公司 | 12417 | 4545 | 512 | | 2016 | | | 0 | 19490 | | | | | | | | | | | | | |
| 珠海保税区华佳电子有限公司 | | 2304 | | | | | | 17106 | 19410 | | | 17106 | | | | | | | | | | |
| 安徽安粮国际发展股份有限公司 | 13680 | | 3360 | | | | | 0 | 17040 | | | | | | | | | | | | | |
| 数源科技股份有限公司 | | 5280 | 5312 | | 6048 | | | 0 | 16640 | | | | | | | | | | | | | |
| 迪尼仓储服务(深圳)有限公司 | 15392 | | | | | | | 0 | 15392 | | | | | | | | | | | | | |
| 珠海保税区新宇利电子科技有限公司 | | | | | | | | 14744 | 14744 | | | 14744 | | | | | | | | | | |
| 广州星辉电子制造有限公司 | 10080 | 4032 | | | | | | 0 | 14112 | | | | | | | | | | | | | |
| 江苏赛博电子有限公司 | | | | | | | | 13824 | 13824 | | | 13824 | | | | | | | | | | |
| 北京·松下彩色显象管有限公司 | | 5284 | | | 8449 | | | 0 | 13733 | | | | | | | | | | | | | |
| 广州森柏印华电子有限公司 | | 2304 | | | 10368 | | | | 12672 | | | | | | | | | | | | | |
| 源发电子(广州)有限公司 | 448 | | 900 | | | | 420 | 10760 | 12528 | 10760 | | | | | | | | | | | | |

Highly Confidential
Subject to Protective Order

| 公司 | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 易爱发仓储服务(深圳)有限公司 | 11648 | | | | | | | 0 | 11648 | | | | | | | | | | | | | |
| 深圳仁锐实业有限公司 | 10560 | | | | | | | 0 | 10560 | | | | | | | | | | | | | |
| 苏州百胜电子有限公司 | 0 | 8688 | | | | | | 0 | 8688 | | | | | | | | | | | | | |
| 潮州市创佳电子有限公司 | 8064 | | | | | | | 0 | 8064 | | | | | | | | | | | | | |
| 爱家乐电子(苏州)有限公司 | 6912 | | | | | | | 0 | 6912 | | | | | | | | | | | | | |
| 4403530004 | 0 | | | 3296 | | | | 3296 | 6592 | | 3296 | | | | | | | | | | | |
| 深圳泰合威储运有限公司 | 0 | | | | | | | 6040 | 6040 | | 6040 | | | | | | | | | | | |
| 深圳市宝安外贸实业股份有限公司 | 5616 | | | | | | | 0 | 5616 | | | | | | | | | | | | | |
| 珠海安宇数码科技有限公司 | 5610 | | | | | | | 0 | 5610 | | | | | | | | | | | | | |
| 深圳市庄正电子技术有限公司 | 0 | | | | | | | 4952 | 4952 | 4952 | | | | | | | | | | | | |
| 深圳市辉煌电子有限公司 | 1024 | | | 3776 | | | | 0 | 4800 | | | | | | | | | | | | | |
| 珠海保税区金锋数码科技有限公司 | 4098 | | | | | | | 0 | 4098 | | | | | | | | | | | | | |
| 惠阳科田电子有限公司 | 0 | 4032 | | | | | | 0 | 4032 | | | | | | | | | | | | | |
| 广州赢丰国际贸易有限公司 | 22 | 64 | 260 | | | | 553 | 2449 | 3348 | 2389 | | 37 | 23 | | | | | | | | | |
| 东莞市建安贸易有限公司 | 3040 | | | | | | | 104 | 3144 | 104 | | | | | | | | | | | | |
| 南京熊猫电视机有限公司 | 0 | | 3 | | | | | 3072 | 3075 | | | 3072 | | | | | | | | | | |
| 珠海市日松电器有限公司 | 2896 | | | | | | | 0 | 2896 | | | | | | | | | | | | | |
| 其他 | 5207 | 2662 | 3397 | 43 | 2016 | 34 | 96 | 7210 | 20665 | 5002 | 0 | 1616 | 256 | 320 | 8 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年1-5月CRT彩电出口

UNIT：PCS

| 月份 | 公司 | 美国 | 日本 | 拉伯联合酋长 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯坦 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1月 | TCL王牌 | 154113 | | 5223 | 9675 | | 3660 | 17600 | 17822 | | | | 6299 | | | 3556 | | 1044 | 85692 | 304684 |
| 1月 | 海尔 | 24962 | | | 10666 | | | | | | | | 11702 | | | | | 2941 | 15289 | 65560 |
| 1月 | 创维多媒体 | 337 | 6956 | 4096 | | | | 8232 | | | | 1928 | | 921 | | | | | 80035 | 102505 |
| 1月 | 乐金电子 | | 4972 | 16957 | | 18567 | 1280 | | 26600 | | | | | 135 | 3543 | 10333 | | | 16092 | 98479 |
| 1月 | 南京熊猫 | | | 7110 | 4439 | 62503 | 15754 | | 12287 | 15500 | | 1980 | | 952 | 2206 | | | 2265 | 11930 | 123303 |
| 1月 | 天津通广三星 | | | | | | | | | | | | | | | | | | 17616 | 52219 |
| 1月 | 康佳 | 9930 | | 15341 | 7437 | | 6646 | 1831 | 4365 | | | | | | | | | | 8393 | 53943 |
| 1月 | 四川长虹 | 3200 | | 11681 | 822 | | 718 | 10491 | 11115 | | 2430 | 600 | 3761 | | | | 1024 | 1250 | 23326 | 70418 |
| 1月 | 苏州飞利浦 | | | 24504 | 4066 | 1492 | 893 | 129 | 1321 | | | 1885 | 320 | | 1601 | | | | 28589 | 64800 |
| 1月 | 厦门华侨 | 9114 | | 5625 | 5484 | | 175 | | | 9020 | | | | | | | | | 15663 | 45071 |
| 1月 | 青岛海信 | | | | 21012 | | | 2072 | | | | | 2977 | | | | 367 | 20109 | 20618 | 67155 |
| 1月 | 康惠 | 28800 | | | 25514 | | 25 | | 740 | | | | | | | | | | 16264 | 71343 |
| 1月 | 番禺星辉 | | | | | | | | | | | 13062 | | 11516 | | | | | 4030 | 28608 |
| 1月 | 珠海金品电器 | | | 2774 | | | 411 | 5901 | 4295 | | | | 2191 | | 820 | | | | 18122 | 34514 |
| 1月 | 东莞三洋 | | 18871 | | | | | | | | | | | | | | | | 0 | 18871 |
| 1月 | 丹东饭山 | | 26570 | | | | | | | | | | | | | | | | 0 | 26570 |
| 1月 | 潮州创佳 | | | 2535 | | | | | 820 | | | | | | | | | | 13884 | 17239 |
| 1月 | 数源科技 | | | 1958 | 22512 | | | | | | | | | | 324 | 440 | | 2100 | 814 | 28148 |
| 1月 | 上海三生国际贸易有限公司 | | | | | | | | | | 17790 | | | | | | | | 0 | 17790 |
| 1月 | 东芝 | | 18906 | 725 | 29 | | 1669 | 2 | | | | | | | | | | | 84 | 21415 |
| 1月 | 广州新纪元物流公司 | | | 7583 | 630 | | 3 | | 3780 | | | 790 | | | | | | | 2184 | 14970 |
| 1月 | 珠海保税区华佳电子有限公司 | | | 1015 | | | | 478 | | | | | 820 | | 2368 | 2440 | | 3475 | 7359 | 17955 |
| 1月 | 南京夏普 | | 13367 | | | | 1971 | | | | | | | | | | | | 337 | 15675 |
| 1月 | 中山东茗影音电子 | | | | 1026 | | 12019 | | | | | | 216 | | | | | | 340 | 13601 |
| 1月 | OTHERS | 12780 | 2905 | 22169 | 5944 | 2419 | 54270 | 6037 | 11249 | 845 | 9473 | 4875 | 9828 | 3831 | 13140 | 1032 | 1070 | 6342 | 110987 | 279196 |
| **1月** | **TOTAL** | **267740** | **92547** | **108858** | **116553** | **83518** | **75814** | **59396** | **52217** | **62598** | **35632** | **35216** | **34592** | **26535** | **27746** | **15717** | **30043** | **19522** | **537927** | **1657927** |
| 2月 | TCL王牌 | 96359 | | 11056 | 10085 | | 5 | 530 | 5544 | 4830 | | | 5371 | | 954 | 23170 | | 970 | 49154 | 208028 |
| 2月 | 海尔 | 84581 | | 349 | | | | 2556 | | | | | 2350 | 9194 | | | | 13571 | 18470 | 131071 |
| 2月 | 创维多媒体 | 455 | 1860 | 2524 | 204 | | 16850 | | 2058 | | | | | 424 | | | | 512 | 22993 | 47880 |
| 2月 | 乐金电子 | | 4424 | 4920 | | 30318 | 80 | | 16510 | | | | | | | | | 8390 | 25144 | 89786 |
| 2月 | 南京熊猫 | | | 6493 | 4006 | | 980 | | 1960 | | | | 2610 | 17882 | | | | 1820 | 50403 | 86154 |
| 2月 | 天津通广三星 | | | | | 18961 | 2174 | | 18228 | | | | | | | | | 3000 | 10456 | 52819 |
| 2月 | 康佳 | 14838 | | 6528 | 4396 | | 3167 | 1410 | 1077 | | | | | | | | | | 34940 | 66356 |
| 2月 | 四川长虹 | | | 4734 | 4700 | 630 | 14312 | 10099 | 17347 | | 80 | | 3054 | | 870 | 3243 | | 5280 | 22726 | 80075 |
| 2月 | 苏州飞利浦 | 29027 | | 3722 | 1016 | | 702 | | 2122 | 1619 | | | 420 | | 1928 | | | | 30366 | 70922 |
| 2月 | 厦门华侨 | 7245 | | | 2778 | | 361 | | | 15132 | | | | | | | | 2400 | 9860 | 37776 |
| 2月 | 青岛海信 | | | 448 | 11587 | | 896 | | | 4384 | | | 1213 | | | | | 16318 | 5736 | 39686 |
| 2月 | 康惠 | 10120 | | | 10136 | | 37 | | | | | | 7800 | 5858 | | | | | 2080 | 18970 |
| 2月 | 珠海金品电器 | | | 410 | | | | 10803 | 1425 | | | | 224 | | 820 | | | | 3086 | 16768 |
| 2月 | 东莞三洋 | | 21331 | | | 18 | | | | | | | | | | | | | 0 | 21349 |
| 2月 | 丹东饭山 | | 28759 | | | | | | | | | | | | | | | | 0 | 28759 |
| 2月 | 潮州创佳 | | | 3854 | | | 5072 | | | | | | | | | 4507 | | | 4152 | 17585 |
| 2月 | 数源科技 | | | 1227 | 1245 | | | | | | | | | | 1303 | 1258 | | 1203 | 6427 | 12663 |
| 2月 | 上海三生国际贸易有限公司 | | | | | | | | | | 20631 | | | | | | | | 0 | 20631 |
| 2月 | 东芝 | | 17639 | | 300 | 99 | 890 | | | | | | | | | | | | 236 | 19164 |
| 2月 | 广州新纪元物流公司 | | | 5143 | | | | 1230 | 1050 | | | | | | | | | | 6122 | 13545 |
| 2月 | 珠海保税区华佳电子有限公司 | | | 715 | | | | 1430 | 2030 | | | | | | 1324 | 400 | | 2870 | 1663 | 10432 |
| 2月 | 南京夏普 | | 17617 | | | | | | | | | | | | | | | | 2 | 17619 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年1-5月CRT彩电出口

UNIT：PCS

| 月份 | 公司 | 美国 | 日本 | 拉伯联合酋长 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯坦 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2月 | 中山东菱影音电子 | | | | 348 | | 6863 | | | | | | | 224 | | | | | | 7435 |
| 2月 | OTHERS | 16886 | 5075 | 16212 | 2994 | 405 | 17683 | 12128 | 9933 | 5093 | 11614 | 984 | 6282 | 5811 | 9796 | 0 | 880 | 9014 | 98020 | 228810 |
| 2月 | TOTAL | 259511 | 96705 | 67986 | 54144 | 50413 | 31602 | 46074 | 52461 | 63968 | 36588 | 32168 | 25886 | 37478 | 37842 | 22691 | 31283 | 20404 | 403136 | 1370340 |
| 3月 | TCL王牌 | 240767 | | 11149 | 9079 | | 6342 | 6534 | 342 | | | | 3570 | | | 4550 | | | 78612 | 360945 |
| 3月 | 海尔 | 84895 | | 1359 | 842 | | | 3700 | | 2780 | | | | 8708 | | 6026 | | | 13420 | 121730 |
| 3月 | 创维多媒体 | 220 | 16192 | 9681 | | | 4135 | 11268 | 2856 | 3060 | | | | 7455 | | | | | 115360 | 170227 |
| 3月 | 乐金电子 | | 16272 | 38724 | | 63656 | 4930 | 2886 | 15680 | | | 300 | | 528 | 3371 | 5483 | 3 | 3600 | 35253 | 190686 |
| 3月 | 南京熊猫 | | | 5324 | 13615 | | 1960 | | 5350 | 3720 | 2202 | | | 24380 | 2673 | 387 | | | 62434 | 122045 |
| 3月 | 天津通广三星 | | | | 62999 | | 16136 | | | 7732 | | | | | | | | 18130 | 3818 | 108815 |
| 3月 | 康佳 | 33038 | | 16455 | 10072 | | 4546 | | 4109 | 877 | 3736 | 646 | | 578 | | 100 | | | 15767 | 89924 |
| 3月 | 四川长虹 | 4323 | | 27804 | 10014 | 630 | 12672 | 6791 | 3307 | 1554 | | | | 2520 | 678 | | | 490 | 19727 | 90510 |
| 3月 | 苏州飞利浦 | 39599 | | 4484 | 1961 | | 1074 | | 2253 | 2774 | | | | 1244 | 540 | | | | 33703 | 87632 |
| 3月 | 厦门华侨 | 36183 | 4 | 2595 | 4345 | | 148 | | | | 16308 | | | | | 5092 | | | 41196 | 105871 |
| 3月 | 青岛海信 | 820 | | | 24665 | | 7776 | | | | | | | | | 636 | 15840 | | 19581 | 69918 |
| 3月 | 康惠 | | | | 29742 | | 163 | | | | | | | 6042 | | 1500 | | | 2017 | 39464 |
| 3月 | 番禺星辉 | 5929 | | | | | 39 | | | | | | | 10788 | | | | | 10317 | 27073 |
| 3月 | 珠海金品电器 | | | 3592 | | | 874 | | 3795 | | 2848 | | | 4574 | | | | | 7789 | 23472 |
| 3月 | 东莞三洋 | | 53359 | | | | | | | | | | | | | | | | 0 | 53359 |
| 3月 | 丹东坂山 | | 40986 | | | | | | | | | | | | | | | | 0 | 40986 |
| 3月 | 潮州创佳 | | | 10943 | | | | | 2428 | | 2443 | | | | | 16520 | | | 3011 | 35345 |
| 3月 | 数源科技 | | | 2134 | 9434 | | 767 | | | | 404 | | | 432 | | 430 | | | 10288 | 23889 |
| 3月 | 上海兰生国际贸易有限公司 | | | | | | | | | | 23455 | | | | | | | | 0 | 23455 |
| 3月 | 东芝 | | 16991 | | 5 | 668 | 816 | | | | | | | | | | | | 156 | 18636 |
| 3月 | OTHERS | 21408 | 7978 | 17959 | 4522 | 2172 | 30641 | 20698 | 11087 | 3350 | 5224 | 8190 | 1218 | 8059 | 5603 | 427 | 0 | 5206 | 90735 | 244477 |
| 3月 | TOTAL | 467182 | 166804 | 161725 | 119034 | 130125 | 65202 | 72238 | 58737 | 37446 | 42952 | 39535 | 45094 | 40911 | 16564 | 31122 | 20935 | 27426 | 570961 | 2113993 |
| 4月 | TCL王牌 | 184567 | | 567 | 5446 | | 2132 | 4016 | 808 | 1468 | | | 8977 | 623 | | 25006 | | 404 | 62695 | 296709 |
| 4月 | 创维多媒体 | 220 | 23232 | 9808 | 2740 | | 1447 | 12468 | | 4560 | | | | | 580 | | | | 109183 | 164238 |
| 4月 | 乐金佳 | | 5748 | 3011 | 270 | 20966 | 2850 | 270 | 21350 | | | | | | | 16046 | | 4500 | 23829 | 98840 |
| 4月 | 南京熊猫 | 820 | | 18909 | | | 1196 | | 8308 | 1860 | 905 | | | 15846 | 5925 | 5076 | 2809 | 9746 | 78718 | 150118 |
| 4月 | 天津通广三星 | | | | | 35222 | 21728 | | | 19310 | | | | | | | | 14472 | 11786 | 102518 |
| 4月 | 康佳 | 69165 | | 8002 | 16559 | | 2426 | 175 | 3757 | 5833 | | | | 2913 | 650 | | | | 33592 | 139509 |
| 4月 | 四川长虹 | 3147 | | 16259 | 1017 | | 5302 | 9479 | 4897 | 1200 | 1365 | | | | | | | 352 | 22650 | 69231 |
| 4月 | 苏州飞利浦 | 24153 | | 2817 | 2553 | | 483 | | 846 | 1034 | | | | 2095 | 1175 | | | | 23827 | 58983 |
| 4月 | 厦门华侨 | 37393 | | 1079 | 2705 | | 824 | | 1201 | | 5191 | | | | | 602 | | | 27884 | 76879 |
| 4月 | 青岛海信 | 820 | | | 15573 | | | | | 2200 | 1450 | | | | | 135 | 16368 | | 3973 | 40519 |
| 4月 | 康惠 | 6942 | | | 15987 | | 324 | 159 | | | 4104 | | | 2030 | | | | | 7188 | 38043 |
| 4月 | 珠海金品电器 | | | 1865 | | | 2772 | | 15830 | | 3475 | | | 1685 | 634 | | | | 16127 | 42388 |
| 4月 | 东莞三洋 | | 20619 | | | | 30 | | | | | | | | | | | | 0 | 20649 |
| 4月 | 丹东坂山 | | 9078 | | | | | | | | | | | | | | | | 0 | 9078 |
| 4月 | 潮州创佳 | | | 4884 | | | | | 448 | | | | | 410 | | 6100 | | | 2506 | 14348 |
| 4月 | 数源科技 | | 1735 | | 3360 | | 846 | | | | 2147 | | | | | | 3033 | | 6019 | 17140 |
| 4月 | 上海兰生国际贸易有限公司 | | | | | | | | | | 367 | 17515 | | | | | | | 0 | 17882 |
| 4月 | 东芝 | | 17526 | | 154 | | 2474 | | | | | | | 2 | | | | | | 20156 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX
SDCRT-0202827 Sheet 11 P0002

05年1~5月CRT彩电出口

UNIT: PCS

| 月份 | 公司 | 美国 | 日本 | 拉伯联合酋长 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯坦 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4月 | 广州新纪元物流公司 | | | 11135 | | | | | 3690 | | 1016 | | | 1552 | 3927 | | | | 4364 | 25684 |
| 4月 | 珠海保税区华佳电子有限公司 | | | | 4704 | | 378 | | 4348 | | 3049 | | | 1584 | 2844 | 1040 | | | 7076 | 24645 |
| 4月 | 南京夏普 | | 13169 | | | | | | | | | | | | 520 | | | | 328 | 13875 |
| 4月 | 中山东茗影音电子 | | | | | | 14570 | | | | | | | | 216 | | | | 520 | 15306 |
| 4月 | OTHERS | 20732 | 3707 | 28927 | 3867 | 2079 | 53074 | 15291 | 5261 | 190 | 10418 | 5245 | 6740 | 4065 | 8599 | 24 | 6972 | 2714 | 98260 | 276165 |
| 4月 | TOTAL | 490387 | 93079 | 96557 | 88716 | 58267 | 82289 | 61830 | 54690 | 51275 | 39007 | 38151 | 38400 | 34434 | 52618 | 54059 | 34040 | 21686 | 591629 | 1981114 |
| 5月 | TCL王牌 | 273111 | | 610 | 9542 | | 1694 | | | 3 | 11086 | | 9876 | 636 | 5457 | | | | 121279 | 433294 |
| 5月 | 海尔 | 102008 | | | | 2082 | | | | | 1100 | | | | | | 17826 | 9966 | 20046 | 155903 |
| 5月 | 创维多媒体 | 1736 | 18656 | 17112 | 260 | | 5019 | | | | 2970 | 1762 | | 3353 | | | | 5989 | 99046 | 155903 |
| 5月 | 乐金电子 | | 7020 | 17022 | | 16695 | | 6610 | 26500 | 6 | | | 2400 | | 3916 | | | | 25995 | 106164 |
| 5月 | 南京熊猫 | | | | | | 7113 | | | | 7048 | | | 2075 | 3632 | 260 | 2231 | | 61197 | 83556 |
| 5月 | 天津通广三星 | | | | | 39174 | 26604 | | 44218 | | | | | | | | | 14500 | 2820 | 127316 |
| 5月 | 康佳 | 34708 | | 8142 | 9051 | | 3419 | | 204 | | 6582 | | | 409 | | | | | 25568 | 88083 |
| 5月 | 四川长虹 | 4476 | | 13192 | 20867 | 630 | 356 | 10526 | 9911 | 3360 | 436 | 1008 | | 3030 | 2906 | 252 | | | 26755 | 97705 |
| 5月 | 苏州飞利浦 | | | 2180 | 1875 | | 715 | | | | 726 | 1487 | | 528 | 494 | | | | 27738 | 35743 |
| 5月 | 厦门华侨 | 55295 | | 491 | 2775 | | 501 | | 931 | | 15381 | | | | | 2300 | | | 41447 | 119121 |
| 5月 | 青海海信 | 532 | | 135 | 8487 | | | | 7579 | | | 1 | 3 | | | 2038 | 22704 | | 7838 | 49317 |
| 5月 | 康惠 | | | | 357 | | 173 | | | | 202 | | | 8525 | | 830 | | | 4049 | 14136 |
| 5月 | 番禺星辉 | | | | | | 22 | | | | | | 52930 | | | | | | 581 | 53533 |
| 5月 | 珠海金品电器 | | | 740 | | | 828 | | 4683 | 3648 | 4586 | | | 533 | 408 | | | | 21363 | 36789 |
| 5月 | 东莞三洋 | | 27875 | | | | | | | | | | | | | | | | 0 | 27875 |
| 5月 | 丹东饭山 | | 29901 | | | | | | | | | | | | | | | | 0 | 29901 |
| 5月 | 潮州创佳 | | | | 337 | | | | 4323 | | | | | | | 7397 | | | 2789 | 14846 |
| 5月 | 数源科技 | | | | 1448 | 1736 | | | | | 818 | | | 660 | 2 | | | | 7103 | 11767 |
| 5月 | 上海兰生国际贸易有限公司 | | | | | | | | | | | | 10795 | | | | | | 0 | 10795 |
| 5月 | 东芝 | | 15553 | | | 90 | 1641 | | | | | | | | | | | | 30 | 17314 |
| 5月 | 广州新纪元物流公司 | | | 10635 | | | | | 980 | | | | | 2230 | 1230 | 1515 | | | 9422 | 26012 |
| 5月 | 珠海保税区华佳电子有限公司 | | | | | | | | 980 | | 2441 | | | 2887 | 3704 | | | | 1750 | 11762 |
| 5月 | 南京夏普 | | 9895 | | | | 651 | | | | | | | | | | | | 0 | 10546 |
| 5月 | 中山东茗影音电子 | | | | | | 1676 | | | | 632 | | | | 484 | | | | 9484 | 12276 |
| 5月 | OTHERS | 32245 | 4353 | 30970 | 3162 | 1512 | 56479 | 5560 | 4647 | 2620 | 19573 | 4203 | 5630 | 0 | 9750 | 634 | 428 | 834 | 85959 | 268559 |
| 5月 | TOTAL | 504111 | 113263 | 104478 | 67507 | 58101 | 73174 | 43300 | 56531 | 55502 | 60010 | 23770 | 76388 | 21079 | 31499 | 22692 | 33652 | 15334 | 602269 | 1995341 |
| TOTAL | TCL王牌 | 948917 | 0 | 28605 | 43827 | 0 | 13833 | 28680 | 6694 | 35206 | 3 | 34093 | 0 | 2213 | 61739 | 2418 | 0 | 0 | 397432 | 1603660 |
| TOTAL | 海尔 | 439694 | 0 | 1629 | 13939 | 0 | 0 | 6700 | 3880 | 0 | 4915 | 59140 | 0 | 2308 | 57341 | 0 | 0 | 0 | 99748 | 689294 |
| TOTAL | 创维多媒体 | 2968 | 66896 | 43221 | 3204 | 0 | 10601 | 48818 | 2856 | 2970 | 13368 | 0 | 0 | 12733 | 0 | 0 | 6501 | 0 | 426617 | 640753 |
| TOTAL | 乐金电子 | 0 | 38436 | 80634 | 0 | 150202 | 0 | 15750 | 3156 | 10640 | 6 | 2700 | 0 | 933 | 10830 | 31862 | 3 | 16490 | 126313 | 583955 |
| TOTAL | 南京熊猫 | 0 | 0 | 19747 | 48082 | 0 | 4136 | 0 | 25945 | 7540 | 12135 | 0 | 42836 | 29507 | 11301 | 3069 | 16062 | 0 | 304971 | 525331 |
| TOTAL | 天津通广三星 | 0 | 0 | 0 | 0 | 218859 | 0 | 82396 | 0 | 104988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62032 | 46496 | 514771 |
| TOTAL | 康佳 | 161679 | 0 | 54468 | 47515 | 0 | 13558 | 175 | 16126 | 2708 | 21593 | 646 | 0 | 987 | 0 | 100 | 0 | 0 | 118260 | 437815 |
| TOTAL | 四川长虹 | 15146 | 0 | 73670 | 37420 | 1890 | 1074 | 53303 | 47395 | 28911 | 5700 | 2973 | 0 | 15278 | 5104 | 3495 | 6656 | 1740 | 115184 | 414939 |
| TOTAL | 苏州飞利浦 | 117283 | 0 | 17269 | 8897 | 0 | 3867 | 0 | 129 | 0 | 7268 | 8799 | 0 | 4607 | 5738 | 0 | 0 | 0 | 144223 | 318080 |
| TOTAL | 厦门华侨 | 145230 | 4 | 9790 | 18087 | 0 | 2009 | 0 | 2132 | 0 | 61032 | 0 | 0 | 0 | 0 | 0 | 10394 | 0 | 136040 | 384718 |
| TOTAL | 青海海信 | 2172 | 0 | 583 | 81324 | 0 | 0 | 0 | 21811 | 2200 | 0 | 6241 | 3 | 0 | 0 | 3176 | 91339 | 0 | 57746 | 266595 |
| TOTAL | 康惠 | 0 | 0 | 0 | 81736 | 0 | 1556 | 0 | 740 | 0 | 202 | 0 | 0 | 44455 | 0 | 4360 | 0 | 0 | 31598 | 164647 |
| TOTAL | 番禺星辉 | 51791 | 0 | 0 | 0 | 0 | 282 | 0 | 0 | 0 | 0 | 0 | 88684 | 0 | 0 | 0 | 0 | 0 | 35129 | 175886 |
| TOTAL | 珠海金品电器 | 0 | 0 | 9381 | 0 | 0 | 4885 | 0 | 41012 | 3648 | 16629 | 0 | 0 | 9207 | 2048 | 634 | 0 | 0 | 66487 | 153931 |
| TOTAL | 东莞三洋 | 0 | 142055 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142103 |

Highly Confidential
Subject to Protective Order
U. S. D. C.  (N. D. Cal.)  No.  M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX
SDCRT-0202827 Sheet 11 P0003

05年1—5月CRT彩电出口

UNIT: PCS

| 月份 | 公司 | 美国 | 日本 | 拉伯联合酋民 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯坦 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 丹东阪山 | 0 | 135294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135294 |
| TOTAL | 潮州创佳 | 0 | 0 | 22553 | 0 | 0 | 0 | 0 | 13091 | 0 | 2443 | 0 | 0 | 410 | 0 | 34524 | 0 | 0 | 26342 | 99363 |
| TOTAL | 数码科技 | 0 | 0 | 8502 | 38287 | 0 | 0 | 0 | 1613 | 0 | 3369 | 0 | 0 | 2719 | 4733 | 430 | 3303 | 0 | 30651 | 93607 |
| TOTAL | 上海兰生国际贸易有限公司 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 367 | 90186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90553 |
| TOTAL | 东芝 | 0 | 86615 | 879 | 305 | 886 | 7490 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 506 | 96685 |
| TOTAL | 广州新纪元物流公司 | 0 | 0 | 40739 | 630 | 0 | 423 | 0 | 16530 | 0 | 2066 | 790 | 0 | 6504 | 5157 | 1515 | 0 | 0 | 24192 | 98546 |
| TOTAL | 珠海保税区华佳电子有限公司 | 0 | 0 | 10693 | 0 | 0 | 0 | 0 | 8697 | 0 | 11706 | 0 | 0 | 9136 | 10423 | 1440 | 6345 | 0 | 23209 | 81649 |
| TOTAL | 南京夏普 | 0 | 69070 | 0 | 0 | 0 | 3654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 983 | 73707 |
| TOTAL | 中山东菱影音电子 | 0 | 0 | 1004 | 2112 | 0 | 48518 | 0 | 632 | 0 | 0 | 0 | 0 | 880 | 0 | 0 | 0 | 0 | 9824 | 62970 |
| TOTAL | OTHERS | 104051 | 24018 | 116237 | 20489 | 8587 | 212147 | 59714 | 42177 | 12098 | 56302 | 23497 | 29698 | 21766 | 46888 | 2117 | 9350 | 24110 | 483961 | 1297207 |
| TOTAL | TOTAL | 1988931 | 562388 | 539604 | 445854 | 380424 | 328081 | 288838 | 257436 | 310789 | 214189 | 174840 | 220361 | 161337 | 166269 | 146481 | 149953 | 104372 | 2705912 | 9146059 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年1月CRT彩电出口

UNIT: PCS

| 公司 | 美国 | 澳大利亚 | 阿拉伯联合酋长 | 日本 | 芬兰 | 香港 | 乌克兰 | 俄罗斯联邦 | 沙特阿拉伯 | 南非 | 巴基斯坦 | 英国 | 阿尔及利亚 | 摩洛哥 | 以色列 | 哈萨克斯坦 | 约旦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 154113 | 9675 | 5223 | | | 3660 | 17822 | 17600 | | | 6299 | | | | 3556 | | 1044 | 85692 | 304684 |
| 天津通广三星电子有限公司 | | | | 62503 | | | 15500 | 15754 | | | | | | | | 11930 | | 17616 | 123303 |
| 创维多媒体(深圳)有限公司 | 337 | | 4096 | 6956 | | | | | 8232 | | 1928 | | | | 921 | | | 80035 | 102505 |
| 乐金电子(沈阳)有限公司 | | | 16957 | 4972 | 18567 | | 26600 | 1280 | | | | | 3543 | 135 | | | 10333 | 16092 | 98479 |
| 南京熊猫 | | 4439 | 7110 | | | | | | 12287 | 1980 | | | 2265 | 2206 | 952 | | | 52219 | 83458 |
| 四川长虹电器股份有限公司 | 3200 | 822 | 11681 | | | 718 | | | 10491 | 11115 | 2430 | | 1024 | | 3761 | 1250 | | 23326 | 70418 |
| 青岛海信进出口有限公司 | | 21012 | | | | | | | 2072 | | | 2977 | 20109 | | | | 367 | 20618 | 67155 |
| 海尔集团电器产业有限公司 | 24962 | 10666 | | | | | | | | | | 11702 | | | | | 2941 | 15289 | 65560 |
| 苏州飞利浦消费电子有限公司 | 24504 | 1492 | 4066 | | | 893 | | | 129 | 1321 | 1885 | | | | 1601 | 320 | | 28589 | 64800 |
| 康惠（惠州）电子实业有限公司 | | 25514 | | | | | | | 740 | | | | | | 11516 | | | 16264 | 54034 |
| 康佳集团股份有限公司 | 9930 | 7437 | 15341 | | | | 1831 | | 6646 | 4365 | | | | | | | | 8393 | 53943 |
| 番禺星辉电器制造有限公司 | 28800 | | | | | 25 | | | | | | 13062 | | | | | | 4030 | 45917 |
| 厦门华侨电子股份有限公司 | 9114 | 5484 | 5625 | | | 175 | | | | | 9020 | | | | | | | 15653 | 45071 |
| 珠海经济特区金品电器有限公司 | | | 2774 | | | 411 | | | | 5901 | 4295 | | | | 2191 | | | 18122 | 34514 |
| 数源科技股份有限公司 | | 22512 | 1958 | | | | | | | | | | | 2100 | 440 | 324 | | 814 | 28148 |
| 丹东坂山显示器有限公司 | | | | 26570 | | | | | | | | | | | | | | 0 | 26570 |
| 东芝 | | | 725 | 18906 | 29 | 1669 | | 2 | | | | | | | | | | 84 | 21415 |
| 东莞华强三洋电子有限公司 | | | | 18871 | | | | | | | | | | | | | | 0 | 18871 |
| 珠海保税区华佳电子有限公司 | | | 1015 | | | | | | | 478 | 820 | | | 3475 | 2440 | 2368 | | 7359 | 17955 |
| 上海兰生国际贸易有限公司 | | | | | | | | | | | | 17790 | | | | | | 0 | 17790 |
| 潮州市创佳电子有限公司 | | | 2535 | | | | | | | 820 | | | | | | | | 13884 | 17239 |
| 南京夏普电子有限公司 | | | | 13367 | | 1971 | | | | | | | | | | | | 337 | 15675 |
| 广州保税区新纪元物流有限公司 | | 630 | 7583 | | | 3 | | | | 3780 | | 790 | | | | | | 2184 | 14970 |
| 中山东菱影音电子有限公司 | | 1026 | | | | 12019 | | | | | | | | | | 216 | | 340 | 13601 |
| OTHERS | 12780 | 5944 | 22169 | 2905 | 2419 | 54270 | 845 | 6037 | 11249 | 9473 | 4875 | 9828 | 1070 | 13140 | 3831 | 6342 | 1032 | 110987 | 279196 |
| TOTAL | 267740 | 116653 | 108858 | 92547 | 83518 | 75814 | 62598 | 59396 | 55217 | 35632 | 35216 | 34592 | 30043 | 27746 | 26535 | 19522 | 15717 | 537927 | 1685271 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV EX (JAN)
SDCRT-0202827 Sheet 12 P0001

05年2月CRT彩电出口

UNIT: PCS

| 公司 | 美国 | 日本 | 阿拉伯联合酋长国 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 乌克兰 | 沙特阿拉伯 | 英国 | 南非 | 以色列 | 巴基斯坦 | 摩洛哥 | 阿尔及利亚 | 约旦 | 哈萨克斯坦 | OTHERS | TOTAL | 保加利亚 | 黎巴嫩 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 96359 | | 11056 | 10085 | | 5 | 530 | 4830 | 5544 | | | 954 | 5371 | 23170 | | 970 | | 49154 | 208028 | | | 49154 |
| 海尔集团电器产业有限公司 | 84581 | | | 349 | | | | 2556 | 9194 | | | | | 2350 | | 13571 | | 18470 | 131071 | | | 18470 |
| 乐金电子(沈阳)有限公司 | | 4424 | 4920 | | 30318 | 80 | | 16510 | | | | | | | | | 8390 | 25144 | 89786 | | 508 | 24636 |
| 四川长虹电器股份有限公司 | | 4734 | 4700 | 630 | | 14312 | 17347 | 10099 | | 80 | | 3054 | | 870 | 5280 | | 3243 | 22726 | 87075 | | 1833 | 20893 |
| 南京熊猫电子进出口有限公司 | | | 6493 | 4006 | 980 | | 1960 | | | 2610 | | | 17882 | | 1820 | | | 50403 | 86154 | | | 27168 |
| 苏州飞利浦消费电子有限公司 | 29027 | | 3722 | 1016 | 702 | | | | | | | 2122 | 420 | 1619 | 1928 | | | 30366 | 70922 | 20794 | 2441 | 30366 |
| 康佳集团股份有限公司 | 14838 | | 6528 | 4396 | 3167 | | | 1410 | | | | 1077 | | | | | | 34940 | 66356 | 1642 | | 33298 |
| 天津通广三星电子有限公司 | | | | | 18961 | | 2174 | 18228 | | | | | | | | | 3000 | 10456 | 52819 | | | 10456 |
| 创维多媒体(深圳)有限公司 | 455 | 1860 | 2524 | 204 | | | | 16850 | | | | 2058 | 424 | | 512 | | | 22993 | 47880 | | 1720 | 21273 |
| 青岛海信进出口有限公司 | | | 448 | 11587 | | | | | 4384 | | | | | 1213 | 16318 | | | 5736 | 39686 | | | 5736 |
| 厦门华侨电子股份有限公司 | 7245 | | 2778 | | 361 | | | | 15132 | | | | | | 2400 | | | 9860 | 37776 | | | 9860 |
| 丹东饭山显示器有限公司 | | 28759 | | | | | | | | | | | | | | | | 0 | 28759 | | | 0 |
| 东莞华强三洋电子有限公司 | | 21331 | | | 18 | | | | | | | | | | | | | 0 | 21349 | | | 0 |
| 上海兰生国际贸易有限公司 | | 17639 | | | | | | | | | | | 20631 | | | | | 0 | 20631 | | | 0 |
| 大连东芝电视有限公司 | | | | 300 | 99 | 890 | | | | | | | | | | | | 236 | 19164 | | | 236 |
| 泰州星辉电器制造有限公司 | 10120 | | | | 37 | | | | | 7800 | | | | | | | | 1100 | 19057 | | | 1100 |
| 康惠(惠州)电子实业有限公司 | | | | 10136 | | 896 | | | | | | 5858 | | | | | | 2080 | 18970 | | | 2080 |
| 南京夏普电子有限公司 | | 17617 | | | | | | | | | | | | | | | | 2 | 17619 | | | 2 |
| 潮州市创佳电子有限公司 | | | 3854 | | | | | | 5072 | | | 1425 | | | | | 4507 | 4152 | 17585 | | 848 | 3304 |
| 珠海经济特区金品电器有限公司 | | | 410 | | | | | | 10803 | | | 224 | | 820 | | | | 3086 | 16768 | | | 3086 |
| 广州保税区新沪光物流有限公司 | | | 5143 | | | | | | 1230 | 1050 | | | | | | | | 6122 | 13545 | | 1822 | 4300 |
| 数源科技股份有限公司 | | | 1227 | 1245 | | | | | | | | 1303 | | 1258 | 1203 | | | 6427 | 12663 | | | 6427 |
| 珠海视保区华佳电子有限公司 | | | 715 | | | | | | 1430 | | | 2030 | 1324 | | 2870 | 400 | | 1663 | 10432 | | | 1663 |
| OTHERS | 16886 | 5075 | 16212 | 2994 | 405 | 6863 | 12128 | 5093 | 9933 | 6282 | 11614 | 5811 | 984 | 9796 | 880 | 224 | 9014 | 98020 | 228810 | 0 | 17358 | 80662 |
| TOTAL | 259511 | 96705 | 67986 | 54144 | 50413 | 31602 | 46074 | 63968 | 52461 | 25886 | 36588 | 37478 | 32168 | 37842 | 31283 | 22691 | 20404 | 403136 | 1370340 | 22436 | 26530 | 354170 |
| 四川中基进出口有限责任公司 | | | 820 | | | | | 5093 | | | | | 3195 | | | | | 15497 | 24605 | | | 15497 |
| 镇江江奎集团有限公司 | | | | 1200 | | | | | | | | | | | | | | 12294 | 13494 | | | 12294 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV（FEB）
SDCRT-0202827 Sheet 13 P0001

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 世联通电子(深圳)有限公司 | | | | | | | | | | | | | 710 | | | | | 9182 | 9892 | | 7626 | 1556 |
| 无锡市新东电视机厂 | 9432 | | | | | | | | | | | | | | | | | 0 | 9432 | | | 0 |
| 绥芬河市越达经济贸易有限责任公司 | | | | | | | | 7980 | | | | | | | | | | 0 | 7980 | | | 0 |
| 安徽省技术进出口股份有限公司 | | | | | | | | | | | | 814 | | | | | | 7088 | 7902 | | 4740 | 2348 |
| 东莞市建安贸易有限公司 | | | 2725 | | | | | 984 | | | | | | 400 | | | | 2790 | 6899 | | | 2790 |
| 山东松下映像产业有限公司 | | 5075 | 120 | 718 | | | | | | | | | | | | | | 527 | 6440 | | 52 | 475 |
| 南京口岸进出口有限公司 | | | 1441 | | | | | | | 4350 | | | | | | | | 0 | 5791 | | | 0 |
| 上海中波国际贸易有限公司 | | | | | | | | | | | 5160 | | | | | | | 0 | 5160 | | | 0 |
| 天津港保税区大京兴电子有限公司 | | | | | | 50 | | | 2990 | | | | | | | | | 2089 | 5129 | | | 2089 |
| 其他 | 7454 | 0 | 11106 | 1076 | 405 | 17633 | 3164 | 0 | 6943 | 1932 | 3259 | 4997 | 984 | 8686 | 880 | 0 | 9014 | 48553 | 126086 | 0 | 4940 | 43613 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV（FEB）
SDCRT-0202827 Sheet 13 P0002

05年3月CRT彩电出口

UNIT: PCS

| 公司 | 美国 | 日本 | 拉伯联合酋长 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 乌克兰 | 沙特阿拉伯 | 英国 | 南非 | 以色列 | 巴基斯坦 | 摩洛哥 | 阿尔及利亚 | 约旦 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 240767 | | 11149 | 9079 | | 6342 | 6534 | | 342 | | | | 3570 | 4550 | | | | 78612 | 360945 |
| 乐金电子(沈阳)有限公司 | | 16272 | 38724 | | 63656 | | 4930 | 15680 | 2886 | | | 528 | 300 | 3371 | 3 | 5483 | 3600 | 35253 | 190686 |
| 创维多媒体(深圳)有限公司 | 220 | 16192 | 9681 | | | 4135 | 11268 | | 2856 | | 3060 | 7455 | | | | | | 115360 | 170227 |
| 南京熊猫电子进出口有限公司 | | | 5324 | 13615 | | 1960 | | 3720 | 5350 | 24380 | 2202 | 2673 | | | | 387 | | 62434 | 122045 |
| 海尔集团产业有限公司 | 84895 | | 1359 | 842 | | | | 2780 | 3700 | 8708 | | | | | | 6026 | | 13420 | 121730 |
| 天津通广三星电子有限公司 | | | | | 62999 | | 16136 | 7732 | | | | | | | | | 18130 | 3818 | 108815 |
| 厦门华侨电子股份有限公司 | 36183 | 4 | 2595 | 4345 | | 148 | | | | | 16308 | | | | 5092 | | | 41196 | 105871 |
| 四川长虹电器股份有限公司 | 4323 | | 27804 | 10014 | 630 | | 12672 | 3307 | 6791 | | 1554 | 2520 | | | | 678 | 490 | 19727 | 90510 |
| 康佳集团股份有限公司 | 33038 | | 16455 | 10072 | | 4546 | | 877 | 4109 | | 3736 | 578 | 646 | | | 100 | | 15767 | 89924 |
| 苏州飞利浦消费电子有限公司 | 39599 | | 4484 | 1961 | | 1074 | | | | | 2253 | 1244 | 2774 | 540 | | | | 33703 | 87632 |
| 青岛海信进出口有限公司 | 820 | | | 24665 | | | | | 7776 | | | | 600 | | 15840 | 636 | | 19581 | 69918 |
| 东莞华强三洋电子有限公司 | | 53359 | | | | | | | | | | | | | | | | 0 | 53359 |
| 丹东饭山显示器有限公司 | | 40986 | | | | | | | | | | | | | | | | 0 | 40986 |
| 康（惠州）电子实业有限公司 | | | | 29742 | | 163 | | | | | | 6042 | | | | 1500 | | 2017 | 39464 |
| 潮州市创佳电子有限公司 | | | 10943 | | | | | | 16520 | | 2443 | 2428 | | | | | | 3011 | 35345 |
| 番禺星辉电器制造有限公司 | 5929 | | | | | 39 | | | | 10788 | | | | | | | | 10317 | 27073 |
| 数源科技股份有限公司 | | | 2134 | 9434 | | | | | 767 | | 404 | 432 | | | | 430 | | 10288 | 23889 |
| 珠海经济特区金品电器有限公司 | | | 3592 | | | 874 | | | 3795 | | 2848 | 4574 | | | | | | 7789 | 23472 |
| 上海兰生国际贸易有限公司 | | | | | | | | | | | | | 23455 | | | | | 0 | 23455 |
| 大连东芝电视有限公司 | | 16991 | | 5 | 668 | 816 | | | | | | | | | | | | 156 | 18636 |
| 广州保税区新纪元物流有限公司 | | | 6243 | | | 420 | | | | | | 2722 | | | | 6850 | | 2100 | 18335 |
| 珠海保税区华佳电子有限公司 | | | 3279 | | | | | | 3860 | | 2920 | | | 1435 | | | | 5361 | 16855 |
| 南京夏普电子有限公司 | | 15022 | | | | 654 | | | | | | | | | | | | 316 | 15992 |
| 中山东彩影音电子有限公司 | | | | 738 | | 13390 | | | | | | 224 | | | | | | 0 | 14352 |
| OTHERS | 21408 | 7978 | 17959 | 4522 | 2172 | 30641 | 20698 | 3350 | 11087 | 1218 | 5224 | 8059 | 8190 | 5603 | 0 | 427 | 5206 | 90735 | 244477 |
| TOTAL | 467182 | 166804 | 161725 | 119034 | 130125 | 65202 | 72238 | 37446 | 58737 | 45094 | 42952 | 40911 | 39535 | 16564 | 20935 | 31122 | 27426 | 570961 | 2113993 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV (MAR)
SDCRT-0202827 Sheet 14 P0001

05年4月CRT彩电出口

UNIT：PCS

| 公司 | 美国 | 日本 | 阿拉伯联合酋长 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 马克兰 | 沙特阿拉伯 | 英国 | 南非 | 以色列 | 巴基斯坦 | 摩洛哥 | 阿尔及利亚 | 约旦 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 184567 | | 567 | 5446 | | 2132 | 4016 | 1468 | 808 | | | 623 | 8977 | 25006 | | 404 | | 62695 | 296709 |
| 海尔集团电器产业有限公司 | 143248 | 270 | | | | | | | 444 | 11710 | | | 2565 | 2308 | | 24837 | | 32523 | 217905 |
| 创维多媒体(深圳)有限公司 | 220 | 23232 | 9808 | 2740 | | 1447 | 12468 | | | | | 4560 | 580 | | | | | 109183 | 164238 |
| 南京熊猫电子进出口有限公司 | | 820 | | 18909 | | 1196 | | 1860 | 8308 | 15846 | | 905 | 5925 | 5076 | 9746 | 2809 | | 78718 | 150118 |
| 康佳集团股份有限公司 | 69165 | | 8002 | 16559 | | 2426 | | 175 | 3757 | | 5833 | | | | | | | 33592 | 139509 |
| 天津通广三星电子有限公司 | | | | | 35222 | | 21728 | 19310 | | | | | | | | | 14472 | 11786 | 102518 |
| 乐金电子(沈阳)有限公司 | | 5748 | 3011 | | 20966 | | 2850 | 21350 | 270 | | | 270 | | | | 16046 | 4500 | 23829 | 98840 |
| 厦门华侨电子股份有限公司 | 37393 | | 1079 | 2705 | | 824 | | | 1201 | | 5191 | | | | 602 | | | 27884 | 76879 |
| 四川长虹电器股份有限公司 | 3147 | | 16259 | 1017 | | 5302 | | 4897 | 9479 | | 1200 | 2913 | 1365 | 650 | | 352 | | 22650 | 69231 |
| 苏州飞利浦消费电子有限公司 | 24153 | | 2817 | 2553 | | 483 | | | | | 846 | 2095 | 1034 | 1175 | | | | 23827 | 58983 |
| 珠海经济特区金品电器有限公司 | | | 1865 | | | 2772 | | | 15830 | | | 3475 | 1685 | | | 634 | | 16127 | 42388 |
| 青岛海信进出口有限公司 | 820 | | | 15573 | | | | 2200 | | | | | | 1450 | | 16368 | 135 | 3973 | 40519 |
| 康惠(惠州)电子实业有限公司 | | | | 15987 | | 324 | | | | | | 12514 | | | | 2030 | | 7188 | 38043 |
| 番禺星辉电器制造有限公司 | 6942 | | | | | 159 | | | | 4104 | | | | | | | | 19101 | 30306 |
| 广州保税区新纪元物流有限公司 | | | 11135 | | | | | 3690 | | | | 1016 | 1552 | 3927 | | | | 4364 | 25684 |
| 珠海保税区华佳电子有限公司 | | | 4704 | | | | | 4348 | | | | 3049 | 1584 | 2844 | | 1040 | | 7076 | 24645 |
| 东莞华强三洋电子有限公司 | | 20619 | | | | 30 | | | | | | | | | | | | 0 | 20649 |
| 大连东芝电视有限公司 | | 17526 | 154 | | | 2474 | | | | | | 2 | | | | | | 0 | 20156 |
| 上海兰生国际贸易有限公司 | | | | | | | | | | | 367 | | 17515 | | | | | 0 | 17882 |
| 数源科技股份有限公司 | | | 1735 | 3360 | | | | | 846 | | | 2147 | | 3033 | | | | 6019 | 17140 |
| 中山东菱影音电子有限公司 | | | 520 | | | 14570 | | | | | | 216 | | | | | | 0 | 15306 |
| 潮州市创佳电子有限公司 | | | 4884 | | | | | | 448 | | | | | 410 | | 6100 | | 2506 | 14348 |
| 南京夏普电子有限公司 | | 13169 | | | | 378 | | | | | | | | | | | 328 | | 13875 |
| 丹东仪山显示器有限公司 | | 9078 | | | | | | | | | | | | | | | | 0 | 9078 |
| OTHERS | 20732 | 3707 | 28927 | 3867 | 2079 | 53074 | 15291 | 190 | 5261 | 6740 | 10418 | 4065 | 5245 | 8599 | 6972 | 24 | 2714 | 98260 | 276165 |
| TOTAL | 490387 | 93079 | 96557 | 88716 | 58267 | 82289 | 61830 | 51275 | 54690 | 38400 | 39007 | 34434 | 38151 | 52618 | 34040 | 54059 | 21686 | 591629 | 1981114 |

Highly Confidential
Subject to Protective Order
U. S. D. C. (N. D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV（APR）
SDCRT-0202827 Sheet 15 P0001

2005年5月CRT彩电出口

| 企业 | 美国 | 日本 | 阿拉伯联合酋长国 | 澳大利亚 | 芬兰 | 香港 | 俄罗斯联邦 | 沙特阿拉伯 | 乌克兰 | 南非 | 巴基斯坦 | 英国 | 以色列 | 摩洛哥 | 约旦 | 阿尔及利亚 | 哈萨克斯坦 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 273111 | | 610 | 9542 | | 1694 | | | 11086 | 3 | | 9876 | 636 | 5457 | | | | 121279 | 433294 |
| 海尔集团电器产业有限公司 | 102008 | | | 2082 | | | | | 1100 | | | 17826 | | | 9966 | | | 20046 | 153028 |
| 深圳创维-R G B电子有限公司 | 1736 | 18656 | 17112 | 260 | | 5019 | | | 2970 | 1762 | | | 3353 | | | 5989 | | 99046 | 155903 |
| 乐金电子(沈阳)有限公司 | | 7020 | 17022 | | 16695 | | 6610 | | 26500 | 6 | | 2400 | 2075 | 3632 | 260 | 2231 | | 25995 | 106164 |
| 南京熊猫电子进出口有限公司 | | | | 7113 | | | | | | 7048 | | | | | | | | 61197 | 83556 |
| 天津通广三星电子有限公司 | | | | | 39174 | | 26604 | | 44218 | | | | | | | | 14500 | 2820 | 127316 |
| 康佳集团股份有限公司 | 34708 | | 8142 | | | 3419 | | 204 | | | | 6582 | 409 | | | | | 25568 | 88083 |
| 四川长虹电器股份有限公司 | 4476 | | 13192 | 20867 | 630 | 356 | 10526 | 9911 | 3360 | 436 | 1008 | | 3030 | 2906 | 252 | | | 26755 | 97705 |
| 苏州飞利浦消费电子有限公司 | | | 2180 | 1875 | | 715 | | | | 726 | 1487 | | 528 | 494 | | | | 27738 | 35743 |
| 厦门华侨电子股份有限公司 | 55295 | | 491 | 2775 | | 501 | | 931 | | 15381 | | | | | | 2300 | | 41447 | 119121 |
| 青岛海信进出口有限公司 | 532 | | 135 | 8487 | | | | 7579 | | 1 | 3 | | | | 2038 | 22704 | | 7838 | 49317 |
| 康惠(惠州)电子实业有限公司 | | | | 357 | | 173 | | | | 202 | | | 8525 | | 830 | | | 4049 | 14136 |
| 番禺星辉电器制造有限公司 | | | | | | 22 | | | | | | | | 52930 | | | | 581 | 53533 |
| 珠海经济特区金品电器有限公司 | | | 740 | | | 828 | | 4683 | 3648 | 4586 | | | 533 | 408 | | | | 21363 | 36789 |
| 东莞华强三洋电子有限公司 | | 27875 | | | | | | | | | | | | | | | | 0 | 27875 |
| 丹东饭山显示器有限公司 | | 29901 | | | | | | | | | | | | | | | | 0 | 29901 |
| 潮州市创佳电子有限公司 | | | 337 | | | | | 4323 | | | | | | | 7397 | | | 2789 | 14846 |
| 数源科技股份有限公司 | | | 1448 | 1736 | | | | | | 818 | | | 660 | 2 | | | | 7103 | 11767 |
| 上海三生国际贸易有限公司 | | | | | | | | | | | | 10795 | | | | | | 0 | 10795 |
| 大连东芝电视有限公司 | | 15553 | | 90 | | 1641 | | | | | | | | | | | | 30 | 17314 |
| 广州保税区新纪元物流有限公司 | | | 10635 | | | | | 980 | | | | | 2230 | 1230 | 1515 | | | 9422 | 26012 |
| 珠海保税区华侨电子有限公司 | | | 980 | | | | | 2441 | | 2887 | | | | 3704 | | | | 1750 | 11762 |
| 南京夏普电子有限公司 | | 9895 | | | | 651 | | | | | | | | | | | | 0 | 10546 |
| 中山东茗影音电子有限公司 | | | 484 | | | 1676 | | 632 | | | | | | | | | | 9484 | 12276 |
| OTHERS | 32245 | 4353 | 30970 | 3162 | 1512 | 56479 | 5560 | 4647 | 2620 | 19573 | 4203 | 5630 | 0 | 9750 | 634 | 428 | 834 | 85959 | 268559 |
| TOTAL | 504111 | 113253 | 104478 | 67307 | 58101 | 73174 | 49300 | 36331 | 95502 | 60010 | 29770 | 76389 | 21979 | 31499 | 22892 | 33652 | 15334 | 602259 | 1995341 |
| 无锡市新东电视机厂 | 19026 | | | | | | | | | | | | | | | | | | |
| 安徽省电科贸有限责任公司 | | | | | | | | | | | | | | | | | | | |
| 源发电子(广州)有限公司 | | | 4870 | | | | | | | 1640 | | | | | | | | | |
| 广州森柏印华电子有限公司 | | | 8606 | | | 3911 | | | | | | | | | | | | | |
| 深圳市宏乡外贸实业股份有限公司 | | | | | | 10290 | | | | | | | | | | | | | |
| 深圳市康道电子有限公司 | | | 830 | | | 4754 | | | | | | | | | 450 | | | | |
| 四川中基进出口有限责任公司 | | | | | | | | | 1600 | 1852 | | | | | | | | | |
| 江苏世纪数码液晶有限公司 | | | | | | | | | | | | 5630 | | | | | | | |

Highly Confidential
Subject to Protective Order
U. S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / CTV(MAY)
SDCRT-0202827 Sheet 16 P0001

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 佛山星光高飞电子有限公司 | 6957 | | | | | | | | | | | | | | | | | | |
| 天津港保税区大京兴电子有限公司 | 3000 | | 1715 | | | | | 1456 | | | | | | | | | | | |
| 世联通电子(深圳)有限公司 | | | | | | 1301 | | | | | | | | | | | | | |
| 珠海保税区华洲电子科技有限公司 | | | 5556 | | | 820 | | | | | | | | | | | | | |
| 深圳市恒凯通实业有限公司 | | | | | | 6206 | | | | | | | | | | | | | |
| 珠海保税区新宇虹电子科技有限公司 | | | 1230 | | | 695 | | 820 | | | | | | 1820 | | | | | |
| 山东松下映像产业有限公司 | | 4353 | 16 | 206 | | | | | | | | | | | | | | | |
| 其他 | 3262 | 0 | 8147 | 2956 | 1512 | 28502 | 5560 | 2371 | 1020 | 16081 | 4203 | 0 | 0 | 7480 | 634 | 428 | 834 | | | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年1-5月彩管出口

UNIT：PCS

| 月份 | 企业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1月 | BMCC | 14412 | 49336 | | 18144 | | 50512 | 4032 | | 3288 | 139724 |
| 1月 | 彩虹 | 7024 | | 44224 | | 57888 | | | | 12324 | 121460 |
| 1月 | LPD南京 | 67512 | | 2112 | 675 | 34 | | 1392 | 5296 | 25089 | 102110 |
| 1月 | SEG | | 28160 | 13312 | 6160 | | | 12288 | | 25600 | 85520 |
| 1月 | LPD长沙 | 15424 | 12800 | 640 | | | | | 2640 | 7949 | 39453 |
| 1月 | THOMSON | 41190 | | | | | | | | 24264 | 65454 |
| 1月 | 永新 | 9128 | | 4200 | | 24967 | | 1 | | 5200 | 43496 |
| 1月 | SDI | 38080 | 0 | 0 | 0 | 0 | 4224 | 240 | 1254 | 1 | 43799 |
| 1月 | OTHERS | 60057 | 18091 | 20496 | 59056 | 0 | 6912 | 5744 | 0 | 41327 | 211683 |
| 1月 | TOTAL | 252827 | 108387 | 84984 | 84035 | 82889 | 61648 | 23697 | 9190 | 145042 | 852699 |
| 2月 | BMCC | 10960 | 30552 | 3200 | 23760 | 5120 | 69104 | 2016 | | 10488 | 155200 |
| 2月 | 彩虹 | | 2304 | 30176 | | 84288 | | | | 10900 | 127668 |
| 2月 | LPD南京 | 32032 | | 16720 | | 5284 | | 1056 | 5284 | 44196 | 104572 |
| 2月 | SEG | 59128 | 21120 | 14336 | 11840 | | | 13312 | | 23552 | 143288 |
| 2月 | LPD长沙 | 1280 | 24328 | | 1664 | | | 2112 | 2644 | 1056 | 33084 |
| 2月 | THOMSON | 40431 | | | 330 | | | | 6656 | 40512 | 87929 |
| 2月 | 永新 | 3040 | | 3360 | | 4608 | | 11000 | | 566 | 22574 |
| 2月 | SDI | 23392 | 120 | 0 | 15360 | 0 | 5016 | 120 | 1184 | 544 | 45736 |
| 2月 | OHTERS | 50047 | 2290 | 45880 | 7356 | 256 | 6900 | 14722 | 0 | 54782 | 182233 |
| 2月 | TOTAL | 220310 | 80714 | 113672 | 60310 | 99556 | 81020 | 44338 | 15768 | 186596 | 902284 |
| 3月 | BMCC | 27456 | 46336 | | 42480 | 15360 | 34784 | 2020 | | 14804 | 183240 |
| 3月 | 彩虹 | 6912 | 20448 | 70643 | | 21120 | | | | 10240 | 129363 |
| 3月 | LPD南京 | 67431 | | 15904 | 3 | 5034 | | 24992 | 10614 | 19497 | 143475 |
| 3月 | SEG | 176800 | 16016 | 13312 | 8351 | | 2048 | 10240 | | 31744 | 258511 |
| 3月 | LPD长沙 | 640 | 59520 | 640 | | | | | 22768 | 7924 | 91492 |
| 3月 | THOMSON | 29628 | | | 500 | 512 | | | 3072 | 37844 | 71556 |
| 3月 | 永新 | | | | | | | | | 0 | |
| 3月 | SDI | 313084 | 0 | 0 | 14848 | 4 | 0 | 0 | 1398 | 804 | 330138 |
| 3月 | OTHERS | 111289 | 3730 | 127072 | 3052 | 6 | 2112 | 9116 | 0 | 62379 | 318756 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3月 | TOTAL | 733240 | 146050 | 227571 | 69234 | 42036 | 38944 | 46368 | 37852 | 185236 | 1526531 |
| 4月 | BMCC | 53616 | 35192 | 3712 | 14608 | 13312 | 40228 | 4912 | | 9994 | 175574 |
| 4月 | 彩虹 | 3528 | 23232 | 4608 | | 76032 | | | | 10496 | 117896 |
| 4月 | LPD南京 | 108360 | | 512 | 1176 | | | 16896 | 12692 | 42766 | 182402 |
| 4月 | SEG | 328904 | 8784 | 14688 | 1144 | | | 7168 | | 19456 | 380144 |
| 4月 | LPD长沙 | | 67040 | 8640 | 41472 | 3072 | | 14528 | 2048 | 6656 | 143456 |
| 4月 | THOMSON | 24810 | | | | 14336 | | | 16896 | 38624 | 94666 |
| 4月 | 永新 | 336 | | 4096 | | 3952 | | 3000 | | 3905 | 15289 |
| 4月 | SDI | 157537 | 120 | 0 | 256 | 0 | 9564 | 240 | 920 | 67 | 168704 |
| 4月 | OTHERS | 118213 | 21295 | 46072 | 3184 | 4096 | 10287 | 10646 | 387 | 42063 | 256243 |
| 4月 | TOTAL | 795304 | 155663 | 82328 | 61840 | 114800 | 60079 | 57390 | 32943 | 174027 | 1534374 |
| 5月 | BMCC | 71392 | 64064 | | | 14025 | | 43936 | | 23216 | 216633 |
| 5月 | 彩虹 | 1080 | 18168 | 42688 | | 106133 | | 4608 | | 18705 | 191382 |
| 5月 | LPD南京 | 177168 | | 19584 | | 1320 | | 544 | 8448 | 40354 | 247418 |
| 5月 | SEG | 239072 | 7904 | 5120 | 384 | 1024 | 4096 | 6144 | | 8192 | 271936 |
| 5月 | LPD长沙 | | 44160 | 5376 | 64640 | 16 | | 4736 | | 4256 | 123184 |
| 5月 | THOMSON | 31692 | 10080 | | | 512 | | 2048 | 5120 | 71296 | 120748 |
| 5月 | 永新 | 8608 | | | | 4065 | | 7000 | 32 | 0 | 19705 |
| 5月 | SDI | 183140 | 0 | 0 | 25602 | 0 | 0 | 360 | 307 | 123 | 209532 |
| 5月 | OTHERS | 212171 | 6834 | 14961 | 1236 | 8256 | 6048 | 24192 | 0 | 61043 | 334741 |
| 5月 | TOTAL | 924323 | 151210 | 87729 | 105887 | 121326 | 54080 | 49632 | 13907 | 227185 | 1735279 |
| TOTAL | BMCC | 177836 | 225480 | 6912 | 113017 | 33792 | 238564 | 12980 | 0 | 61790 | 870371 |
| TOTAL | 彩虹 | 18544 | 64152 | 192339 | 0 | 345461 | 0 | 4608 | 0 | 62665 | 687769 |
| TOTAL | LPD南京 | 452503 | 0 | 54832 | 1854 | 11672 | 0 | 44880 | 42334 | 171902 | 779977 |
| TOTAL | SEG | 803904 | 81984 | 60768 | 27879 | 1024 | 6144 | 49152 | 0 | 108544 | 1139399 |
| TOTAL | LPD长沙 | 17344 | 207848 | 15296 | 107776 | 3088 | 0 | 21376 | 30100 | 27841 | 430669 |
| TOTAL | THOMSON | 167751 | 10080 | 0 | 830 | 15360 | 0 | 2048 | 31744 | 212540 | 440353 |
| TOTAL | 永新 | 21112 | 0 | 11656 | 0 | 37592 | 0 | 21001 | 32 | 9671 | 101064 |
| TOTAL | SDI | 715233 | 240 | 0 | 4 | 56066 | 18804 | 960 | 5063 | 1539 | 797909 |
| TOTAL | OTHERS | 551777 | 52240 | 254481 | 73884 | 12614 | 32259 | 64420 | 387 | 261594 | 1303656 |
| TOTAL | TOTAL | 2926004 | 642024 | 596284 | 381306 | 460607 | 295771 | 221425 | 109660 | 918086 | 6551167 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex
SDCRT-0202827 Sheet 17 P0002

05年1月CPT出口

UNIT : PCS

| 企业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 南非 | 伊朗 | 巴西 | 阿根廷 | 台湾省 | 阿尔及利亚 | 白俄罗斯 | 哈萨克斯坦 | 澳门 | 罗马尼亚 | 乌克兰 | 菲律宾 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 北京.松下彩色显象管有限公司 | 14412 | 49336 | | 18144 | | 50512 | 4032 | | 3288 | 139724 | | | | | 800 | | | | | | | | 2088 |
| 中国电子进出口彩虹公司 | 7024 | | 44224 | | 57888 | | | | 12324 | 121460 | 2016 | | | | | | 2112 | 7392 | | | | | 804 |
| 华飞彩色显示系统有限公司 | 67512 | | 2112 | 675 | 34 | | 1392 | 5296 | 25089 | 102110 | 1056 | 8801 | 10560 | | 4672 | | | | | | | | 0 |
| 深圳赛格日立彩色显示器件有限公司 | | 28160 | 13312 | 6160 | | | 12288 | | 25600 | 85520 | 8192 | | | | | | | 15360 | | | | | 2048 |
| 汤姆逊广东显示器件有限公司 | 41190 | | | | | | | | 24264 | 65454 | 3072 | | 4096 | 1024 | | | | 6144 | | | 8896 | | 1024 | 8 |
| 上海永新彩色显像管股份有限公司 | 9128 | | 4200 | | 24967 | | 1 | | 5200 | 43496 | 5200 | | | | | | | | | | | | 0 |
| 乐金飞利浦曙光电子有限公司 | 15424 | 12800 | 640 | | | | | 2640 | 7949 | 39453 | | | | | | | | 7920 | | | | | 29 |
| 深圳三星视界有限公司 | 38080 | | | | | | | 36 | 0 | 38116 | | | | | | | | | | | | | 0 |
| 天津三星视界有限公司 | | | | | | 4224 | 240 | 1218 | 1 | 5683 | | | | | 1 | | | | | | | | 0 |
| OTHERS | 60057 | 18091 | 20496 | 59056 | 0 | 6912 | 5744 | 0 | 41327 | 211683 | 0 | 0 | 0 | 6096 | 0 | 2612 | 0 | 5280 | 0 | 8048 | 4496 | 2184 | 12611 |
| TOTAL | 252827 | 108387 | 84984 | 84035 | 82889 | 61648 | 23697 | 9190 | 145042 | 852699 | 19536 | 8801 | 14657 | 7120 | 5472 | 4724 | 28896 | 13200 | 8896 | 8048 | 4496 | 3608 | 17588 |
| TCL王牌电器(惠州)有限公司 | 27 | 16769 | 18624 | 39808 | | | 2564 | | 12616 | 90408 | | | | 6096 | | | | | | 1008 | | 2184 | 3328 |
| 深圳丽汉兴国际运输有限公司 | 46128 | | | | | | | | 8432 | 54560 | | | | | | 512 | | | | | 7040 | | 880 |
| 广州保税区新纪元物流有限公司 | 2910 | | | 9728 | | | 1568 | | 6 | 14212 | | | | | | | | | | | | | 6 |
| 康佳集团股份有限公司 | | 352 | | | | 6912 | | | 3454 | 11390 | | | | | | | | | | | | | 3454 |
| 上海索广映像有限公司 | | 960 | | 9520 | | | 672 | | 8 | 10488 | | | | | | | | | | | | | 8 |
| 四川长虹电器股份有限公司 | | | 1536 | | | | | | 4496 | 6032 | | | | | | | | | | | | 4496 | 0 |
| 乐金电子(沈阳)有限公司 | | | | | | | | | 5280 | 5280 | | | | | | | | 5280 | | | | | 0 |
| 深圳创维-R G B电子有限公司 | | | | | | | | | 4142 | 4142 | | | | | | | | | | | | | 4142 |
| 数源科技股份有限公司 | | | | | | | | | 2100 | 2100 | | | | | | | | 2100 | | | | | 0 |
| 大连东芝电视有限公司 | | | | | | | 940 | | 0 | 940 | | | | | | | | | | | | | 0 |
| 南京夏普电子有限公司 | | | | | | | | | 61 | 61 | | | | | | | | | | | | | 61 |
| 其他 | 10992 | 10 | 336 | 0 | 0 | 0 | 0 | 0 | 732 | 12070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 732 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年2月CPT出口

UNIT：PCS

| 企业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 南非 | 伊朗 | 巴西 | 阿根廷 | 台湾省 | 阿尔及利亚 | 立陶宛 | 美国 | 罗马尼亚 | 约旦 | 乌克兰 | 白俄罗斯 | 孟加拉国 | 印度 | 菲律宾 | 哈萨克斯坦 | 保加利亚 | 英国 | 澳门 | 芬兰 | 法国 | 巴基斯坦 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 北京.松下彩色显象管有限公司 | 10960 | 30552 | 3200 | 23760 | 5120 | 69104 | 2016 | | 10488 | 155200 | | | | 3200 | 1600 | | | | | | | 3200 | | | | 400 | | 2080 | | | | | 8 |
| 深圳赛格日立彩色显示器件有限公司 | 59128 | 21120 | 14336 | 11840 | | | 13312 | | 23552 | 143288 | 4096 | 13312 | | 2048 | | | | | | 3072 | | | | | 1024 | | | | | | | | 0 |
| 中国电子进出口彩虹公司 | | 2304 | 30176 | | 84288 | | | | 10900 | 127668 | | | | | | | | | | 1000 | | | 5280 | 4608 | | | | | | | | | 12 |
| 华飞彩色显示系统有限公司 | 32032 | | 16720 | | 5284 | | 1056 | 5284 | 44196 | 104572 | 528 | 10560 | | 14080 | | | | 10562 | | | | 7392 | | | | | | 1056 | | | | | 18 |
| 运城进口广东显示器件有限公司 | 40431 | | | 330 | | | | 6656 | 40512 | 87929 | 12352 | | | 10240 | 1024 | | | 11908 | | | | 2312 | | 576 | 52 | 1024 | | | | | | | 0 |
| 乐金飞利浦曙光电子有限公司 | 1280 | 24328 | | 1664 | | | 2112 | 2644 | 1056 | 33084 | | | | | | | | | | | | | | | | | | | | 1056 | | | 0 |
| 深圳三星视界有限公司 | 23392 | | | | | | | | 0 | 23392 | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 上海永新彩色显象管有限公司 | 3040 | | 3360 | | 4608 | | 11000 | | 566 | 22574 | 512 | | | | | | | | | | | | | | | | | | | | | | 54 |
| 天津三星视界有限公司 | | 120 | | 15360 | | 5016 | 120 | 1184 | 544 | 22344 | | | 528 | | | | | | | | | | | 4 | | | | 12 | | | | | 0 |
| OHTERS | 50047 | 2290 | 45880 | 7356 | 256 | 6900 | 14722 | 0 | 54782 | 182233 | 0 | 0 | 0 | 1984 | 512 | 7131 | 8128 | 0 | 11840 | 10704 | 10432 | 9056 | 5616 | 4592 | 31 | 1432 | 2756 | 2330 | 0 | 1424 | 0 | 0 | 1290 |
| TOTAL | 220310 | 80714 | 113672 | 60310 | 99556 | 81020 | 44338 | 15768 | 186596 | 902284 | 17488 | 23872 | 10768 | 22336 | 2112 | 7131 | 21762 | 11912 | 11840 | 10704 | 10432 | 9056 | 5616 | 4691 | 3912 | 2756 | 2330 | 2092 | 1424 | 1056 | 1024 | 900 | 1382 |
| TCL王牌电器(惠州)有限公司 | | 1894 | 14464 | | | 896 | | | 20588 | 37842 | | | | 1984 | | | | | | | | 7072 | | 1696 | 31 | 424 | | | | | | | 353 |
| 深圳赛汉兴国际运输有限公司 | 24352 | | | | | | | | 11840 | 36192 | | | | | | | 8128 | | | | | 11840 | | | | | | | | | | | 0 |
| 乐金电子(沈阳)有限公司 | | | 31416 | | | | | | 2756 | 34172 | | | | | | | | | | | | | | | | 2756 | | | | | | | 0 |
| 康佳集团股份有限公司 | | | | | | 6004 | 4000 | | 7413 | 17417 | | | | | | | 5083 | | | | | | | | | | 2330 | | | | | | 0 |
| 四川长虹电器股份有限公司 | | | | | | | 10722 | | 3364 | 14086 | | | | | | | | | | | | 3360 | | | | | | | | | | | 4 |
| 上海广廾映像有限公司 | | 396 | | 6276 | | | | | 27 | 6699 | | | | | | | | | | | | | | | | | | | | | | | 27 |
| 深圳创维-RGB电子有限公司 | | | | | | | | | 2896 | 2896 | | | | | | | | | | | | | | 2896 | | | | | | | | | 0 |
| 海尔集团电器产业有限公司 | | | | | | | | | 2048 | 2048 | | | | | | | | | | 2048 | | | | | | | | | | | | | 0 |
| 敦源科技股份有限公司 | | | | | | | | | 829 | 829 | | | | | | | | | | | | | | | | | | | | | | | 829 |
| 南京夏普电子有限公司 | | | | | | | | | 53 | 53 | | | | | | | | | | | | | | | | | | | | | | | 53 |
| 其他 | 25695 | 0 | 0 | 1080 | 256 | 0 | 0 | 0 | 2968 | 29999 | 0 | 0 | 0 | 0 | 512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1008 | 0 | 0 | 0 | 1424 | 0 | 0 | 24 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年3月CPT出口

UNIT：PCS

| 企业/国别 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 乌克兰 | 伊朗 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 深圳三星 | 313084 | | | | | | | | 0 | 313084 | | | 0 |
| 赛格日立 | 176800 | 16016 | 13312 | 8351 | | 2048 | 10240 | | 31744 | 258511 | 3072 | 20480 | 8192 |
| 北京.松下 | 27456 | 46336 | | 42480 | 15360 | 34784 | 2020 | | 14804 | 183240 | | | 14804 |
| 华飞 | 67431 | | 15904 | 3 | 5034 | | 24992 | 10614 | 19497 | 143475 | 4224 | 3040 | 12233 |
| 彩虹 | 6912 | 20448 | 70643 | | 21120 | | | | 10240 | 129363 | 1008 | | 9232 |
| 乐金飞利浦 | 640 | 59520 | 640 | | | | | 22768 | 7924 | 91492 | 512 | 5120 | 2292 |
| 汤姆逊 | 29628 | | | 500 | 512 | | | 3072 | 37844 | 71556 | 512 | | 37332 |
| 天津三星 | | | | 14848 | 4 | | | 1398 | 804 | 17054 | | | 804 |
| OTHERS | 111289 | 3730 | 127072 | 3052 | 6 | 2112 | 9116 | 0 | 62379 | 318756 | 18834 | 0 | 43545 |
| TOTAL | 733240 | 146050 | 227571 | 69234 | 42036 | 38944 | 46368 | 37852 | 185236 | 1526531 | 28162 | 28640 | 128434 |
| TCL | 115 | 3538 | 50672 | | | 2112 | 1536 | | 25536 | 83509 | 11856 | | 13680 |
| 乐金电子 | | | 61592 | | | | | | 0 | 61592 | | | 0 |
| 其他 | 111174 | 192 | 14808 | 3052 | 6 | 0 | 7580 | 0 | 36843 | 173655 | 6978 | 0 | 29865 |

| | 313084 | 0 | 0 | 14848 | 4 | 0 | 0 | 1398 | 804 | 330138 | | 0 | |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / cpt ex(mar)
SDCRT-0202827 Sheet 20 P0001

05年4月CPT出口

UNIT：PCS

| 企业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 南非 | 伊朗 | 巴西 | 阿根廷 | 台湾省 | 阿尔及利亚 | 突尼斯 | 立陶宛 | 乌克兰 | 澳门 | 埃及 | 芬兰 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 深圳赛格日立彩色显示器件有限公司 | 328904 | 8784 | 14688 | 1144 | | | 7168 | | 19456 | 380144 | | 14336 | | | | | 5120 | | | | | | 0 |
| 华飞彩色显示系统有限公司 | 108360 | | 512 | 1176 | | | 16896 | 12692 | 42766 | 182402 | 3200 | 10560 | 4 | 15744 | 1040 | | | 8802 | | | | | 3416 |
| 北京.松下彩色显象管有限公司 | 53616 | 35192 | 3712 | 14608 | 13312 | 40228 | 4912 | | 9994 | 175574 | | | | | 7576 | | | | | | | | 2418 |
| 深圳三星视界有限公司 | 157537 | | | | | | | | 0 | 157537 | | | | | | | | | | | | | |
| 乐金飞利浦曙光电子有限公司 | | 67040 | 8640 | 41472 | 3072 | | 14528 | 2048 | 6656 | 143456 | | | | | | | | | 512 | | | 6144 | 0 |
| 中国电子出口彩虹有限公司 | 3528 | 23232 | 4608 | | 76032 | | | | 10496 | 117896 | | | | | | 2464 | 5696 | | 2304 | | 1 | | 31 |
| 汤姆逊广东显示器件有限公司 | 24810 | | | | 14336 | | | 16896 | 38624 | 94666 | 6144 | | 22528 | 3072 | | | | | | 6624 | | | 256 |
| 上海永新彩色显象管股份有限公司 | 336 | | 4096 | | 3952 | | 3000 | | 3905 | 15289 | | | | | | | | 2048 | | | 1536 | | 321 |
| 天津三星视界有限公司 | | 120 | | 256 | | 9564 | 240 | 920 | 67 | 11167 | | | | | 2 | | | | | | | | 65 |
| OTHERS | 118213 | 21295 | 46072 | 3184 | 4096 | 10287 | 10646 | 387 | 42063 | 256243 | 0 | 0 | 0 | 2445 | 2045 | 5422 | 2880 | 576 | 4906 | 352 | 4840 | 0 | 18597 |
| TOTAL | 795304 | 155663 | 82328 | 61840 | 114800 | 60079 | 57390 | 32943 | 174027 | 1534374 | 9344 | 24896 | 22532 | 21261 | 10663 | 7886 | 13696 | 11426 | 7722 | 6976 | 6377 | 6144 | 25104 |
| TCL王牌电器(惠州)有限公司 | 35 | 20795 | 19312 | | | 4224 | 2144 | | 20696 | 67206 | | | | 2445 | | | | 1358 | 1920 | 4906 | | | 10067 |
| 深圳福汉兴国际运输有限公司 | 51792 | | | | | | | | 1760 | 53552 | | | | | | | | 1760 | | | | | 0 |
| 四川长虹电器股份有限公司 | | | 26760 | | | | 4510 | | 2576 | 33846 | | | | | | | | 576 | | | 2000 | | 0 |
| 深圳仁锐实业有限公司 | 33440 | | | | | | | | 0 | 33440 | | | | | | | | | | | | | 0 |
| 康佳集团股份有限公司 | 7 | 352 | | | 4096 | 6063 | | | 6216 | 16734 | | | | | | 337 | | | | | | | 5879 |
| 迪辰仓储服务(深圳)有限公司 | 12240 | | | | | | | | 0 | 12240 | | | | | | | | | | | | | 0 |
| 广州保税区新纪元物流有限公司 | 1968 | | | 1024 | | | 3168 | | 1728 | 7888 | | | | | | 1708 | | | | | | | 20 |
| 天津港保税区金长城国际贸易有限公司 | 5603 | | | | | | | | 960 | 6563 | | | | | | | | | 960 | | | | 0 |
| 珠海保税区华佳电子有限公司 | 1544 | | | | | | | | 2656 | 4200 | | | | | | | 2304 | | | 352 | | | 0 |
| 上海法尔胜达罗进出口有限公司 | | | | | | | | | 2840 | 2840 | | | | | | | | | | | 2840 | | 0 |
| 上海索广映像有限公司 | | 124 | | 2160 | | | | | 362 | 2646 | | | | | | | | | | | | | 362 |
| 南京熊猫电子进出口有限公司 | | | | | | | | | 1272 | 1272 | | | | | | | | | | | | | 1272 |
| 中海物流(深圳)有限公司 | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | | | | | 0 |
| 易亚发仓储服务(深圳)有限公司 | 1024 | | | | | | | | 0 | 1024 | | | | | | | | | | | | | 0 |
| 创维多媒体(深圳)有限公司 | 2 | | | | | | | | 900 | 902 | | | | | | | | | | | | | 900 |
| 潭发电子(广州)有限公司 | | | | | | | 816 | | 0 | 816 | | | | | | | | | | | | | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 珠海保税区华洲电子科技有限公司 | 720 | | | | | | | | | 0 | 720 | | | | | | | | | | 0 |
| 乐金电子(沈阳)有限公司 | | | | | | | | 387 | | 0 | 387 | | | | | | | | | | 0 |
| 南京夏普电子有限公司 | | | | | | | | | | 77 | 77 | | | | | | | | | | 77 |
| 深圳中外运储运有限公司 | | 24 | | | | | 8 | | | 0 | 32 | | | | | | | | | | 0 |
| 深圳创维-RGB电子有限公司 | 30 | | | | | | | | | 0 | 30 | | | | | | | | | | 0 |
| 东杰电气(上海)有限公司 | | | | | | | | | | 20 | 20 | | | | | | | | | | 20 |
| 其他 | 8784 | | | | | | | | | 0 | 8784 | | | | | | | | | | 0 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年5月彩管出口企业国别平衡表

| 企　业 | 香港 | 泰国 | 俄罗斯联邦 | 马来西亚 | 土耳其 | 墨西哥 | 印度尼西亚 | 韩国 | OTHERS | TOTAL | 阿根廷 | 南非 | 巴西 | 立陶宛 | 乌克兰 | 埃及 | 台湾省 | 美国 | 澳门 | 孟加拉国 | 菲律宾 | 印度 | 其他 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 183140 | 0 | 0 | 25602 | 0 | 0 | 360 | 307 | 123 | 209532 | | | | | | | | | | | | | |
| 深圳赛格日立彩色显示器件有限公司 | 239072 | 7904 | 5120 | 384 | 1024 | 4096 | 6144 | | | 8192 | 271936 | | 7168 | | | | | | | | | 1024 | | 0 |
| 华飞彩色显示系统有限公司 | 177168 | | 19584 | | 1320 | | 544 | 8448 | 40354 | 247418 | 12208 | 6336 | 4096 | 12320 | 4192 | | | | | | | 1056 | 146 |
| 北京.松下彩色显象管有限公司 | 71392 | 64064 | | 14025 | | 43936 | | | 23216 | 216633 | 12256 | | | | | | 6880 | | | | 2016 | 3 | 2061 |
| 深圳三星视界有限公司 | 183140 | | | | | | | | 0 | 183140 | | | | | | | | | | | | | 0 |
| 乐金飞利浦曙光电子有限公司 | | 44160 | 5376 | 64640 | 16 | | 4736 | | 4256 | 123184 | | | | | | | | | | | | | 4256 |
| 中国电子进出口彩显公司 | 1080 | 18168 | 42688 | | 106133 | | 4608 | | 18705 | 191382 | | | | 9216 | 1008 | 3856 | | | | | | 4608 | 17 |
| 汤姆逊广东显示器件有限公司 | 31692 | 10080 | | 512 | | | 2048 | 5120 | 71296 | 120748 | 15920 | 20608 | 29184 | | 400 | | | | 3648 | | | 512 | 1024 |
| 上海永新彩色显像管股份有限公司 | 8608 | | | | 4065 | | 7000 | 32 | | 19705 | | | | | | | | | | | | | 0 |
| 天津三星视界有限公司 | | | | 25602 | | | 360 | 307 | 123 | 26392 | | | | 120 | | | | | | | | | 3 |
| OTHERS | 212171 | 6834 | 14961 | 1236 | 8256 | 6048 | | | 61043 | 334741 | 7054 | 1228 | | 5856 | 13702 | 12272 | 20 | 6260 | 2088 | 2640 | 3635 | 0 | 6288 |
| TOTAL | 924323 | 151210 | 87729 | 105887 | 121326 | 54080 | 49632 | 13907 | 227185 | 2E+06 | 47438 | 35340 | 33400 | 27392 | 18902 | 16528 | 6900 | 6260 | 5736 | 5680 | 5203 | 4611 | 13795 |
| TCL王牌电器(惠州)有限公司 | 25 | 6486 | 3443 | | | | 1536 | | 45731 | 57221 | 7054 | | | 5856 | 12310 | | | | 7392 | | 6260 | | 3135 | 3724 |
| 四川长虹电器股份有限公司 | | | 8160 | | | | 17182 | | 1392 | 26734 | | | | | 1392 | | | | | | | | 0 |
| 康佳集团股份有限公司 | | 64 | 958 | | 8256 | 6048 | 5264 | | 545 | 21135 | | | | | | | | | | | | 500 | 45 |
| 南京熊猫电子进出口有限公司 | | | | | | | | | 2640 | 2640 | | | | | | | | | | 2640 | | | 0 |
| 乐金电子(沈阳)有限公司 | | | 2400 | | | | | | 0 | 2400 | | | | | | | | | | | | | 0 |
| 上海索广映像有限公司 | | 284 | | 1236 | | | | | 256 | 1776 | | | | | | | | | | | | | 256 |
| 创维多媒体(深圳)有限公司 | | | | | | | 210 | | 1126 | 1336 | | | | | | | | | | | | | 1126 |
| 南京夏普电子有限公司 | | | | | | | | | 40 | 40 | | | | | | | | | | | | | 40 |
| 苏州飞利浦消费电子有限公司 | | | | | | | | | 8 | 8 | | | | | | | | | | | | | 8 |
| 厦门建松电器有限公司 | | | | | | | | | 1 | 1 | | | | | | | | | | | | | 1 |
| 其他 | 212146 | 0 | 0 | | | | | | 9304 | 221450 | 0 | 1228 | | 0 | 0 | 4880 | 20 | 0 | 2088 | 0 | 0 | 0 | 1088 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年1-5月彩管进口

| 05年1-5月彩管进口 | 香港 | 马来西亚 | 韩国 | 台湾 | 印度尼西亚 | 泰国 | 越南 | 日本 | 菲律宾 | 美国 | 新加坡 | 墨西哥 | 捷克共和国 | 意大利 | 巴西 | 波兰 | 德国 | 英国 | 印度 | 立陶宛 | 法国 | 荷兰 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 626290 | 896269 | 27955 | | 50338 | 33408 | 48 | | | | | 209 | | 64 | | | | | 8 | | | | 1634589 |
| 海尔集团电器产业有限公司 | 145408 | 355712 | | | 4928 | 400 | | | | | | | | | | | | | | | | | 506448 |
| 乐金电子(沈阳)有限公司 | 0 | 896 | 163608 | | 235736 | | 68580 | | | | | | | | 75 | | | | | | | | 468895 |
| 深圳创维-R G B电子有限公司 | 108291 | 136399 | 147281 | | 69456 | | 420 | | | | | | | | | | | | | | | | 461847 |
| 天津滨广三星电子有限公司 | 281512 | 112207 | 35052 | | | | | | | | | | | | | | | | | | | | 428771 |
| 广州保税区新兴元物流有限公司 | 6562 | | 1056 | | | | | | | | 8120 | | | | | | | | | | | | 346673 |
| 康佳集团股份有限公司 | 122784 | 139127 | 14575 | | 21952 | 6 | | | | | | 33 | | | | | | | | | | | 298477 |
| 南京熊猫电子机有限公司 | 56831 | 1 | 3 | | 4032 | 190464 | | | | | 3369 | 994 | | | | | | | | | | | 255694 |
| 深圳福汉兴国际运运验有限公司 | 232432 | | | | | | | | | | | | | | | | | | | | | | 232432 |
| 赛瑪星翔电器制造有限公司 | 40608 | 140236 | | | | | | | | | | | | | | | | | | | | | 180844 |
| 丹东饭山显示器着有限公司 | 0 | | 179235 | | | | | 500 | | | | | | | | | | | | | | | 179735 |
| 东莞华强三丰电子有限公司 | 89024 | 55968 | 33848 | | | | | | | | | | | | | | | | | | | | 178840 |
| 厦门华侨电子股份有限公司 | 100160 | 50432 | 2279 | | | 904 | | 4703 | | | | | | | | | | | | | | | 158478 |
| 大连东芝电视有限公司 | 576 | 29912 | 34690 | | | 19350 | | 38966 | | | | | | | | | | | | | | | 123494 |
| 康惠(惠州)电子实业有限公司 | 62408 | 36289 | 8708 | | | 11136 | | | | | | | | | | | | | | | | | 118541 |
| 沈阳公兴保税品有限公司 | 0 | 11520 | 35200 | | 29340 | | | 38755 | | | | | | | | | | | | | | | 118415 |
| 珠海保税区华佳电子有限公司 | 0 | 15364 | | | 90922 | | | | | | | | | | | | | | | | | | 106286 |
| 南京夏普电子有限公司 | 0 | | 35424 | | 26900 | 17600 | | 11812 | | | | | | | | | | | | | | | 91736 |
| 苏州飞利浦消费电子有限公司 | 15775 | 48239 | 12235 | | | 28 | | | | 2 | 3928 | 43 | 3216 | 14 | | 2 | 18 | 19 | | | 6 | | 83525 |
| 深圳仁锐实业有限公司 | 81632 | | | | | | | | | | | | | | | | | | | | | | 81632 |
| 中山东菱影音电子有限公司 | 58145 | 11665 | 6272 | | 4032 | | | | | | | | | | | | | | | | | | 80114 |
| 四川长虹电器股份有限公司 | 0 | 19777 | 842 | | | 50688 | | | | | | | | | | | 8 | | | | | | 71315 |
| 广东省东莞机械进口有限公司 | 184 | 93 | 206 | | 65196 | 150 | | | | | | | | | | | | | | | | | 65829 |
| 源发电子(广州)有限公司 | 1472 | 2304 | 900 | 58108 | | | | 420 | | | | | | | | | | | | | | | 63204 |
| 珠海经济特区金品电器有限公司 | 53888 | 4608 | | | | | | | | | 452 | | | | | | | | | | | | 58948 |
| 广州森裕印电子有限公司 | 1024 | 4608 | | | 43648 | | | | | | | | | | | | | | | | | | 49280 |
| 南京熊猫电子进出口有限公司 | 0 | | | | | 46080 | | | | | | | | | | | | | | | | | 46080 |
| 3402540002 | 4096 | 11520 | 20736 | 8190 | | | | | | | | | | | | | | | | | | | 44542 |
| 欧源科技股份有限公司 | 16620 | 5280 | 5824 | | 6048 | 9216 | | | | | | | | | | | | | | | | | 42988 |
| 4403467520 | 42112 | | | | | | | | | | | | | | | | | | | | | | 42112 |
| 青岛海信进口有限公司 | 17952 | 20160 | 3585 | | | | | | | | | | | | | | | | | | | | 41697 |
| 珠海保税区新宇虹电子科技有限公司 | 0 | | | 41370 | | | | | | | | | | | | | | | | | | | 41370 |
| 潮州市创佳电子有限公司 | 28544 | | | | | 11520 | | | | | | | | | | | | | | | | | 40064 |
| 迪辰仓储服务(深圳)有限公司 | 34992 | | | | | | | | | | | | | | | | | | | | | | 34992 |
| 珠海保税区华洲电子科技有限公司 | 0 | | | | 29784 | 620 | | | | | | | | | | | | | | | | | 30404 |
| 海信集团有限公司 | 18368 | 1064 | 8294 | | | | | | | | | | | | | | | | | | | | 27726 |
| 四川申基进出口有限责任公司 | 0 | | | | | 23040 | | | | | | | | | | | | | | | | | 23040 |
| 深圳泰合威猛运有限公司 | 0 | 7984 | | | | | | 14696 | | | | | | | | | | | | | | | 22680 |
| 深圳市宝荣外贸实业股份有限公司 | 22490 | | | | | | | | | | | | | | | | | | | | | | 22490 |
| 北京.松下彩色显象管有限公司 | 0 | 5292 | | | | 1 | | 15058 | | 2 | | 2 | | | | | | | | | | | 20355 |
| 珠海市日松电器有限公司 | 19296 | | | | | | | | | | | | | | | | | | | | | | 19296 |
| 广州华侨电子科技有限公司 | 0 | | | 18610 | | | | | | | | | | | | | | | | | | | 18610 |
| 安徽安糖国际发展股份有限公司 | 13680 | | 3768 | | | | | | | | | | | | | | | | | | | | 17448 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / 彩管进口
SDCRT-0202827 Sheet 23 P0001

| 公司名称 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 苏州百胜电子有限公司 | 8192 | 8688 | 512 | | | | | | | | | | | | | | | | | | | | 17392 |
| 珠海安宇数码科技有限公司 | 15826 | 912 | | | | | | | | | | | | | | | | | | | | | 16738 |
| 惠阳科田电子有限公司 | 1927 | 12528 | | | | | | | | | | | | | | | | | | | | | 14455 |
| 广州星熙电子制造有限公司 | 10080 | 4032 | | | | | | | | | | | | | | | | | | | | | 14112 |
| 东莞市建安贸易有限公司 | 7104 | 6624 | | 104 | | | | | | | | | | | | | | | | | | | 13832 |
| 江苏赛博电子有限公司 | 0 | | | 13824 | | | | | | | | | | | | | | | | | | | 13824 |
| 易宝实仓储服务（深圳）有限公司 | 13696 | | | | | | | | | | | | | | | | | | | | | | 13696 |
| 广州市都区对外经济贸易发展公司 | 0 | | | 10924 | | | | | | | | | | | | | | | | | | | 10924 |
| 3501916882 | 4392 | 6112 | | | | | | | | | | | | | | | | | | | | | 10504 |
| 4403530004 | 0 | | | | | 3296 | | | | 5376 | | | | | | | | | | | | | 9829 |
| 深圳市康谥电子有限公司 | 7472 | 1157 | 512 | | | | | | | | | | | | | | | | | | | | 7984 |
| 职讯通电子（深圳）有限公司 | 6912 | | | | | | | | | | | | | | | | | | | | | | 6912 |
| 爱索乐电子（苏州）有限公司 | 6912 | | | | | | | | | | | | | | | | | | | | | | 6912 |
| 佛山嘉益实业有限公司 | 2048 | 4608 | | | | | | | | | | | | | | | | | | | | | 6656 |
| 深圳市庄正电子技术有限公司 | 0 | | | 6534 | | | | | | | | | | | | | | | | | | | 6534 |
| 珠海保税区迈恒物流有限公司 | 0 | | | 6492 | | | | | | | | | | | | | | | | | | | 6492 |
| 4401440214 | 6048 | | | | | | | | | | | | | | | | | | | | | | 6048 |
| 厦门建松电器有限公司 | 0 | 5750 | | | | | | | | | | | | | | | | | | | | | 5750 |
| 深圳市华之岳科技有限公司 | 1024 | 4609 | | | | | | | | | | | | | | | | | | | | | 5633 |
| 深圳市辉煌电子有限公司 | 1024 | | | | | 4576 | | | | | | | | | | | | | | | | | 5600 |
| 珠海保税区诺普电子科技有限公司 | 0 | | | 5344 | | | | | | | | | | | | | | | | | | | 5344 |
| 东莞大新科技有限公司 | 0 | 4608 | | | | | | | | | | | | | | | | | | | | | 4608 |
| 珠海保税区全锋股问科技有限公司 | 4098 | | | | | | | | | | | | | | | | | | | | | | 4098 |
| 中电华东进出口公司 | 4000 | | | | | | | | | | | | | | | | | | | | | | 4000 |
| 上海泰广映像有限公司 | 0 | | | | | 2 | | 232 | | 2904 | 576 | | | | | | | | | | | | 3714 |
| 深圳华发电子股份有限公司 | 3424 | | | | | | | | | | | | | | | | | | | | | | 3424 |
| 广州嘉丰国际贸易有限公司 | 22 | 64 | 260 | 2389 | | | | 553 | | 37 | 23 | | | | | | | | | | | | 3348 |
| 深圳丰实业有限公司 | 0 | | 3227 | | | | | | | | | | | | | | | | | | | | 3227 |
| 联动科技（深圳）有限公司 | 0 | | | 3218 | | | | | | | | | | | | | | | | | | | 3218 |
| 4404944582 | 0 | | | 2928 | | | | | | | | | | | | | | | | | | | 2928 |
| 中山嘉华电子（集团）有限公司 | 1152 | | 1728 | | | | | | | | | | | | | | | | | | | | 2880 |
| 新合膨料电脑贸易有限公司 | 0 | | 192 | | | | | | | | | | 2463 | | | | | | | | | | 2655 |
| 合肥市对外贸易互汇保险公司 | 0 | | 2304 | | | | | | | | | | | | | | | | | | | | 2304 |
| 福州三为电机有限公司 | 0 | 2161 | | | | | | | | | | | | | | | | | | | | | 2161 |
| 天津港保税区金长城国际贸易有限 | 0 | | 1032 | | | | | | | 1024 | | | | | | | | | | | | | 2056 |
| 上海外经贸发展公司 | 0 | | 2048 | | | | | | | | | | | | | | | | | | | | 2048 |
| 江苏爱田电器有限公司 | 1024 | | | | | | | | | 1024 | | | | | | | | | | | | | 2048 |
| 其他 | 6219 | 1734 | 2201 | 200 | 2027 | 58 | 50 | 1100 | 0 | 0 | 1 | 256 | 8 | 1008 | 4 | 48 | 36 | 0 | 2 | 8 | 0 | 4 | 14964 |
| 总计 | 2415752 | 2186513 | 795592 | 629876 | 564253 | 421923 | 107853 | 73344 | 20072 | 16934 | 4528 | 4000 | 3224 | 1086 | 79 | 58 | 54 | 19 | 10 | 8 | 6 | 4 | 7245188 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

05年1—5月彩管出口平衡表

| 企业 | 香港 | 泰国 | 俄罗斯联邦 | 土耳其 | 马来西亚 | 墨西哥 | 印度尼西亚 | 阿根廷 | 韩国 | 南非 | 巴西 | 伊朗 | 立陶宛 | 马克兰 | 白俄罗斯 | 澳门 | 埃及 | 台湾省 | 阿尔及利亚 | 孟加拉国 | 罗马尼亚 | 菲律宾 | 美国 | 突尼斯 | 哈萨克斯坦 | 印度 | 约旦 | 芬兰 | 巴拿马岛 | 保加利亚 | 英国 | 法国 | 其他 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 深圳赛格立业彩色显示器件有限 | 803904 | 81984 | 60768 | 1024 | 27879 | 49152 | 2048 | | 27648 | | | 48128 | 3072 | 3072 | 15360 | | | | | 2048 | | | | 5120 | | | | | 2048 | | | | | 0 | 1139399 |
| 北京·松下彩色显像管有限公司 | 177836 | 225480 | 6912 | 33792 | 113017 | 238564 | 12980 | 27776 | | 5063 | | 1441 | | | 3202 | | 1 | 18408 | | 2016 | | 1200 | | | 1763 | | | | | 2048 | | | 7184 | 240 | 870371 |
| 三星视界有限公司 | 715233 | 240 | 0 | 4 | 56066 | 18804 | 960 | 0 | 5063 | 0 | 1441 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | | | 0 | 0 | 0 | 72 | 0 | | | | 20 | 797909 |
| 华飞彩色显示系统有限公司 | 452503 | | 54832 | 11672 | 1854 | | 44880 | 50896 | 42334 | 11120 | 14660 | 32961 | 33444 | 8416 | | | 6224 | | | 4224 | | | 2304 | | 7392 | | | | | | | | | 261 | 779977 |
| 中国电子进出口总公司 | 18544 | 64152 | 192339 | 345461 | | 4608 | | 2016 | | 9216 | 4320 | 12672 | | 3857 | | 11776 | | 1008 | | 9220 | | 1000 | | | | | | | | | | | 910 | 688811 |
| 汤姆逊广东显示器件有限公司 | 167751 | 10080 | | 15360 | 830 | | 2048 | 22768 | 31744 | 59136 | 72704 | | 512 | 6720 | 29136 | 400 | 512 | | 11776 | 2560 | 11920 | | 788 | | 2312 | | | | | | | | 3072 | 0 | 440353 |
| 乐金飞利浦曙光电子有限公司 | 17344 | 207848 | 15296 | 3088 | 107776 | | 21376 | 30100 | | 5120 | | 1024 | | | | 2112 | | | | | | 29 | 7920 | | 11424 | | | | | | | 212 | | 0 | 430669 |
| 上海永新彩色显像管有限公司 | 25880 | | 13704 | 37592 | | 26001 | | 32 | 6224 | | | 3081 | | | 3072 | | | | | 320 | | | | | | | | | | | | | | 71 | 115977 |
| TCL王牌电器(惠州)有限公司 | 202 | 49482 | 106515 | | 39808 | 7232 | 7780 | 18477 | | | 13984 | 36144 | | | 10560 | | 2278 | | 8060 | 2388 | 11023 | 6260 | 3648 | 1121 | | 4048 | | 7004 | | | 32 | | | 140 | 336186 |
| 深圳端汉区民国际运输有限公司 | 235600 | | | | | | | | | | | | 4880 | | 2272 | 21360 | | | | 880 | | | | | | | | | | | | | | 800 | 265792 |
| 4403437711 | 111872 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 111872 |
| 乐金电子(沈阳)有限公司 | | | 95408 | | | | | 387 | | | | | | 2000 | | | | | | | | | | | | | 8036 | | | | | | | 0 | 103831 |
| 四川长虹电器股份有限公司 | | | 48016 | | | 32414 | | | | 2816 | 13408 | | 2000 | | | | | | | | | | | | | | | | | | | | | 4 | 98658 |
| 康佳集团股份有限公司 | 7 | 768 | 958 | 12352 | | 25027 | 9936 | | | 4396 | 2818 | | | 337 | 5083 | | | 2296 | | | | | 1500 | | | | 3400 | 9529 | | | | | | 192 | 78599 |
| 深圳仁创实业有限公司 | 71072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 71072 |
| 4403467520 | 50304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 50304 |
| 迪匹仓储服务(深圳)有限公司 | 37632 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 37632 |
| 广州保税区新兴龙海有限公司 | 9460 | | | 256 | 13576 | | 6816 | | | 120 | | | | | 6018 | | | | | | | | | | | | | | | | | | | 44 | 36170 |
| 上海南广映像有限公司 | | 1956 | | 20500 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 720 | 23296 |
| 深圳福保恒裕实业有限公司 | 12288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 12288 |
| 深圳创维-ＲＧＢ电子有限公司 | 37 | | | | 500 | | | | | | 2158 | | | | | | | 6880 | | 16 | | | | | | | | | | | | 9 | 9600 |
| 珠海保税区华信电子有限公司 | 2431 | | | | | | | | | 3864 | | | | 2304 | | | | | | | | | 1658 | | | | | | | | | | 0 | 8599 |
| 天津港保税区金长城国际贸易有 | 5603 | | | | | | | | | | | | | | | | | | | | | | 1658 | | | | | | | | | | 0 | 7261 |
| 南京熊猫电子进出口有限公司 | | | | | | | | | | | | | | | | | 4740 | | | | | | | | | | | | | | | 1572 | | 6312 |
| 创维多媒体(深圳)有限公司 | 2 | | 1200 | 6 | | | 210 | | | | | | 2000 | | | | | | | | | | | | | | 892 | | | | | 1153 | 5463 |
| 上海汕尔热尔进出口有限公司 | | | | | | | | | | | | 4628 | | | | | | | | | | | | | | | | | | | | 0 | 4628 |
| 中海物流(深圳)有限公司 | 4608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 4608 |
| 致讯科技股份有限公司 | | | | | | | | | | | | | 829 | | 2100 | | | | | | | | | | | | | | | | | 0 | 2929 |
| 深圳正佳物流有限公司 | 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 2048 |
| 海尔集团电器产业有限公司 | | | | | | | | | | | | | | | 2048 | | | | | | | | | | | | | | | | | 0 | 2048 |
| 易发宝仓储服务(深圳)有限公司 | 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 2048 |
| 珠海保税区华浔电子科技有限公 | 1768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1768 |
| 上海电视电子进出口有限公司 | | | | | | | | | 1588 | | | | | | | | | | | | | | | | | | | | | | | 0 | 1588 |
| 大连东芝电视有限公司 | | | | | 940 | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 0 | 972 |
| 波发电子(广州)有限公司 | | | | | 816 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 816 |
| 四川中蒸进出口有限责任公司 | | | 336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 420 | 756 |
| 南京夏普电子有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 231 | 231 |
| 福建省富可工业进出口公司 | | | | | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | 208 | 208 |
| 深圳中外运储运有限公司 | | 34 | | | | | | | | | | | | | | | | | | | | | | | 20 | | | | | | | | 0 | 62 |
| 中山市中粮外贸发展有限公司 | 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 27 |
| 乐杰电气(上海)有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20 | 20 |
| 苏州飞利浦消费电子有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | 8 |
| 厦门建松电器有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 总计 | 2926004 | 642024 | 596284 | 460607 | 381306 | 295771 | 221425 | 121965 | 109660 | 107852 | 88805 | 86209 | 70009 | 69714 | 37954 | 33000 | 32385 | 31521 | 29973 | 25744 | 23748 | 22647 | 18216 | 18138 | 17605 | 15956 | 14752 | 13472 | 11296 | 9529 | 7256 | 3104 | 7236 | 6551167 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

2005年1-5月彩电出口平衡表

| 2005年1-5月彩电出口平衡表 | 美国 | 日本 | 阿拉伯联合酋长国 | 澳大利亚 | 芬兰 | 香港 | 马来西亚 | 俄罗斯联邦 | 沙特阿拉伯 | 英国 | 南非 | 巴基斯坦 | 摩洛哥 | 智利 | 以色列 | 新加坡 | 尔及利亚 | 约旦 | 巴拿马 | 加拿大 | 哈萨克斯坦 | 保加利亚 | 智巴嫩 | 哥罗地亚共和国 | 意大利 | 德国 | 马来西亚 | 朝鲜 | 新西兰 | 莱索托 | 埃及 | 其他 | 总计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TCL王牌电器(惠州)有限公司 | 948917 | 28605 | 43827 | | | 13833 | 35206 | 28680 | 6694 | | 3 | 34093 | 61739 | 63070 | 2213 | 23919 | | 2418 | 34851 | 50624 | | 2482 | | | 4292 | | 3344 | | 4224 | 8 | | 19240 | 191378 / 2E+06 |
| 海尔集团电器产业有限公司 | 439694 | | 1629 | 13939 | | | 3880 | | 6700 | 59140 | | 4915 | 2308 | | 350 | | | | 57341 | 21974 | | | | | | | 496 | | | | | | 74576 / 689294 |
| 深圳创维-RGB电子有限公司 | 2968 | 66896 | 43221 | 3204 | | 10601 | 2970 | 48818 | 2856 | | 13368 | | | 55731 | 12733 | 72687 | 6501 | | 57341 | 11984 | 156 | | | 16490 | | | 2352 | | | | | | 188924 / 640753 |
| 乐金电子(沈阳)有限公司 | | 38436 | 80634 | | 150202 | | 106640 | 15750 | 3156 | | 6 | 2700 | 10830 | | 933 | 1024 | 3 | 31862 | | | | 20541 | 3523 | | 44550 | 78 | 22443 | | | | | | 55108 / 583955 |
| 南京熊猫电子进出口有限公司 | | | 19747 | 48082 | | 4136 | 7540 | | 25945 | 42836 | 12135 | | 11301 | 3402 | 29507 | 4044 | 16062 | 3069 | 23206 | | | 62996 | 899 | | 13548 | | | | | | 55734 | 144282 / 525331 |
| 天津康广三星电子有限公司 | | | | | 218859 | | 104988 | 82396 | | | | | | | | | | | | 62032 | | | 3934 | 3350 | 48798 | | | | | | 10959 | 14282 / 525331 |
| 康佳集团股份有限公司 | 161679 | | 54468 | 47515 | | 13558 | 2708 | 175 | 16126 | | 21593 | 646 | | 6361 | 987 | 5226 | | 100 | | 9784 | | 10073 | 576 | | 10186 | 12410 | | 9959 | 136 | | | 34086 | 514771 |
| 四川长虹电器股份有限公司 | 15146 | | 73670 | 37420 | 1890 | 1074 | 28911 | 53303 | 5700 | | 2973 | 5104 | | | 15278 | 534 | 6656 | 3495 | 206 | 5202 | 1740 | | 2583 | 4317 | 116 | 2430 | 298 | 18214 | 6763 | | | 71759 / 443615 |
| 厦门华侨电子股份有限公司 | 145230 | 4 | 9790 | 18087 | | 2009 | | | 2132 | | 61032 | | | 8177 | | 10394 | | | 7284 | 39352 | | | 3297 | | | | 12429 | | | | | 65501 / 384718 |
| 苏州飞利浦消费电子有限公司 | 117283 | | 17269 | 8897 | | 3867 | | | 129 | | 7268 | 8799 | 5738 | 14523 | 4607 | 16870 | | 2 | 723 | | | | | | | | 27280 | | 12628 | | | 72197 / 318080 |
| 青岛海信进出口有限公司 | 2172 | | 583 | 81324 | | | 2200 | | 21811 | 3 | | 6241 | | | 4556 | 91339 | 3176 | | | | | | 3142 | | | 440 | 3 | 2750 | 50 | | 2309 | 44496 / 266595 |
| 番禺星利电器制造有限公司 | 51791 | | | | | 282 | | | | 88684 | | | | | | | | | | | | | | | 14634 | 2149 | | | | | | | 18346 / 175886 |
| 康惠(惠州)电子实业有限公司 | | | | 81736 | | 1556 | | | 740 | | 202 | | | | 44455 | | | 4360 | | | | | | | | | | | 11974 | | | 19624 / 164647 |
| 珠海经济特区伟创力金品电器有限公司 | | | 9381 | | | 4885 | 3648 | | 41012 | | 16629 | | 2048 | | 9207 | 5528 | | 634 | | | | 1194 | 2140 | | | 123 | | | | | 33247 | 24255 / 153931 |
| 东莞华强三洋电子有限公司 | | 142055 | | | | 48 | | | | | | | | | | | | | | | | | | | | | | | | | | 10 | 142103 |
| 丹东汉山显示器有限公司 | | 135294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 135294 |
| 潮州市创维电子有限公司 | | | 22553 | | | 423 | | | 13091 | | 2443 | | | | 410 | | | 34524 | | | | | 9086 | | 142 | 1682 | | | | | | 15432 / 99363 |
| 广州保税区仁新比光辉达有限公司 | | | 40739 | 630 | 886 | 7490 | | | 16530 | | 2066 | 790 | 5157 | 7180 | 6504 | | | 1515 | 700 | | | | 4332 | 1204 | | 422 | | | 420 | | | 10356 / 98546 |
| 大连东芝电视有限公司 | | 86615 | 879 | 305 | | | 2 | | | | 6 | | 2 | 84 | | | | | | | | | | | | | | | | | | 0 | 96685 |
| 数源科技股份有限公司 | | | 8502 | 38287 | | | | | 1613 | | 3369 | | 4733 | | 2719 | | 3303 | 430 | 1978 | | | | 2417 | | | 405 | 704 | | 1050 | | 410 | 23687 / 93607 |
| 上海兰生国际贸易有限公司 | | | 10693 | | | | | | 8697 | | 367 | 90186 | | | 9136 | | | 1440 | | | | | 4038 | | | | 1152 | | | | | 0 / 90553 |
| 珠海保税区华侨电子有限公司 | | 69070 | | | | 3654 | | | 11706 | | | | 10423 | | | 981 | 6345 | | | | | | | | | | | | | | | 18019 / 81649 |
| 南京夏新电子有限公司 | | | 1004 | 2112 | | 48518 | | 632 | | | | | | | 880 | | | | | | | | | | | 4420 | | | | | | 5404 / 62970 |
| 中山东菱影音电子有限公司 | | | 820 | | 11078 | 864 | | | 5647 | | | | | | | | | 2080 | | 2080 | | | | | 1893 | | | | | | 30982 / 54644 |
| 广州森柏印华电子有限公司 | | | 8606 | | | 45038 | | | | | | | | | | | | | | | | | | | | 5 | | | | | | 53649 |
| 无锡市新长电视机厂 | 52440 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 410 / 52850 |
| 源发电子(广州)有限公司 | | | 10358 | 1543 | | 1010 | | | 1128 | | 2306 | | 1014 | | | 2024 | | | 1424 | | | | | | | | | | | | | 29172 / 47955 |
| 世联通电子(深圳)有限公司 | | | 710 | | | 1301 | 1452 | | | | 710 | | 710 | | | | | | 27409 | | | | | | | | | | | | | 12211 / 45817 |
| 珠海保税区新宇航电子科技有限公司 | | | 13828 | | | 3525 | 35960 | | 820 | | 600 | | 8254 | | 3696 | | | 410 | 2790 | | | | | | | 4046 | | | | | | 2474 / 40443 |
| 绍芝河市越达经济贸易有限责任公司 | | | | | | 32664 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 / 35960 |
| 深圳市宝安外贸实业股份有限公司 | | 23934 | 1092 | 1740 | | 30803 | | | 40 | | | 28 | | | 1119 | | 58 | | | | | | 141 | | | 1 | | 1027 | | | | 2846 / 32026 |
| 4403530004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1014 / 31817 |
| 江苏长虹股份液晶有限公司 | | | | 707 | | | | 14870 | | | | | | | | | | | | | | | | | | | | | | | | 14352 / 29929 |
| 珠海市日松电器有限公司 | | | 6325 | 862 | | 595 | | | 252 | | 11424 | | 2920 | | 4107 | | | | | | | | 261 | | | | | | | | | 2272 / 28757 |
| 天津�700保税区大宇兴电子有限公司 | 3000 | | 2494 | | | 900 | 15321 | | | | | | | | | | | 1015 | | | | | | | | | | | | | | 4834 / 26810 |
| 珠海保税区华洲电子科技有限公司 | | | 10846 | | | 3106 | | | | | | | 2064 | | 1120 | | | | | | | | | | | 6344 | | | | | | 1942 / 26437 |
| 镇江江重集团有限公司 | | | | 2690 | 1283 | | | | 2 | | | | | | | | | | | | | 1680 | | | | | | | | | | 19094 / 24749 |
| 深圳市唐诚电子有限公司 | | | 830 | | | 11223 | | | 350 | | | | 450 | 3264 | 2877 | 908 | | 1972 | | 22 | | | | | 410 | | | | | | | 8679 / 22824 |
| 江苏爱国者集团有限公司 | | | 1494 | 2534 | 2999 | | | | | | 2045 | | | | | | | | 4000 | | | | | | | | | | | | | 3476 / 21569 |
| 惠阳科田电子有限公司 | 14413 | | 1952 | | | | | | | | | | 800 | | | | | | 400 | | | | | | | | | | | | | 2 / 20367 |
| 东莞冠捷贸易有限公司 | | | 9082 | | | 392 | 1020 | 984 | | | | | 4689 | | 814 | | | | | | | 6376 | | | 409 | | | | | | | 7358 / 20036 |
| 安徽省技术进出口股份有限公司 | | | 2490 | | | | 1048 | | | | 1114 | 1890 | 1015 | | | 620 | | | | | | | | | | | | 500 | | | | 3717 / 19543 |
| 珠海宏宇数码科技有限公司 | | | 3173 | | | | | 4100 | | | 1750 | 984 | | | | 8490 | | 2520 | | | | | | | | | | | | | | 7185 / 19097 |
| 苏州百胜电子有限公司 | | | 1210 | | | | 1014 | 8181 | 1679 | | | | | | | | | | | | | | | | | | | | | | 160 | 3632 / 19086 |
| 靳公捌科电脑制造有限公司 | | | 6439 | | | | | | | | | 1892 | | | | | | | | | 10380 | | | | | | | | | | | 1426 / 18899 |
| 安徽安顺国际开发股份有限公司 | | | 2 | | | | | | | | | 1335 | | | | | 634 | | 1534 | | | | | | | | | | | | | 16490 / 18384 |
| 3402540002 | | | 805 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4589 / 17743 |
| 安徽省中色科贸有限责任公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14014 / 15548 |
| 佛山星光高飞电子有限公司 | 15107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 220 / 15327 |
| 中电华长进出口公司 | | | | | | | | | 2 | 15302 | | | | | | | | | | | | | | | | | | | | | | 0 / 15304 |
| 深圳中电投资股份有限公司 | | | 2926 | | | | | | | | | | | 408 | | | | 720 | | | | | | | | | | | | | | 10370 / 14424 |

| 公司 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 上海中港国际贸易有限公司 | | | | | | | | | | | 13799 | | | | | | | | | | | | | | | | | 13520 | | | | 2 | 13801 |
| 沈阳三星电子有限公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 13520 |
| 深圳丽照缝电子有限公司 | | | 324 | | | | | | | | 142 | | | | | | | | | | | | | | | | | | | | | 11504 | 13010 |
| 爱莱乐电子(苏州)有限公司 | | | | | | | | | | | 1040 | 12097 | | | | | | | | | | | | | | | | | | | | 0 | 12097 |
| 佛山鑫嘉实业有限公司 | | | | | | | | | | 780 | 3416 | | 9206 | | 819 | 4 | | | | | | | | | | | | | | | | 953 | 11846 |
| 4401440214 | | | | 3682 | | | | | | | 950 | | | | | | | | | | | | | | | | | | | | 84 | 2124 | 10172 |
| 天津港保税区(金长城国际贸易有限 | | | 2801 | 1748 | | 694 | | | | | 475 | | 2438 | | | | | | | | | | | | | | | | | | | 1834 | 9990 |
| 喀什市对外贸易进出口有限责任公司 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9860 | 9860 |
| 广州市花都区对外经济贸易发展公司 | | | 435 | | | | | | | | 2170 | | 222 | | | | | | | | | | | | | | 2329 | | | | | 3708 | 8864 |
| 东宁县达宁贸易有限责任公司 | | | | | | | | | | 8800 | | | | | | | | | | | | | | | | | | | | | | 0 | 8800 |
| 江苏赛博电子有限公司 | | | | | | | | | | 7328 | | | | | | | | | | | | | | | | | | | | | | 1372 | 8700 |
| 上海广电数字音像电子有限公司 | | | | 413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8244 | 8657 |
| 中山集团国际贸易公司 | | | | | | | | | | | | | | | 2426 | 1461 | | | | | | | | | | | | | | | | 0 | 7688 |
| 镇江爱特电子进出口有限公司 | | | | | 3801 | | | | | | | | | | | 1410 | | | | | | | | | | | | 3687 | | | | 2037 | 7582 |
| 其他 | 19091 | 84 | 26747 | 4570 | 504 | 80896 | 0 | 9592 | 5619 | 7500 | 14145 | 5293 | 10101 | 0 | 5907 | 542 | 0 | 395 | 1570 | 2521 | 24110 | 0 | 4429 | 1230 | 1521 | 0 | 2788 | 13381 | 3 | 15 | 519 | 80289 | 323362 |
| 总计 | 2E+06 | 562388 | 539604 | 445854 | 380424 | 328081 | 310789 | 288838 | 257436 | 220361 | 214189 | 174840 | 166269 | 161708 | 161337 | 156816 | 149953 | 146481 | 120237 | 112362 | 104372 | 99187 | 90736 | 71530 | 67641 | 67271 | 63120 | 58332 | 56531 | 55749 | 54787 | 1E+06 | 9E+06 |

Highly Confidential
Subject to Protective Order
U.S.D.C. (N.D. Cal.) No. M-07-5944 SC
In re Cathode Ray Tube (CRT) Antitrust Litigation

SDCRT-0202827 / 彩电出口
SDCRT-0202827 Sheet 25 P0002

# Exhibit 21



info@certifiedtranslate.com   2425 Olympic Blvd., Suite 4000W   usa  1-888-856-2228
www.certifiedtranslate.com    Santa Monica, CA 90404            int  +1-310-684-3153
                                                                fax  +1-310-564-1944

**certified**translate
A LANGUAGE FISH LLC COMPANY

## CERTIFIED TRANSLATION



A member of the American
Translators Association
ATA Member Number: 248719

*Documents Translated For:*

| Name: | **David Y. Hwu** | Street Address: | **706 Sansome Street** |
|---|---|---|---|
| Firm: | **Saveri & Saveri, Inc.** | City/State/Zip: | **San Francisco / CA / 94111** |

*Description of Document(s):*

| |
|---|
| |
| **MTPD-0573273E** |
| |
| |

| Source Language: | **JAPANESE** | Target Language: | **ENGLISH** |
|---|---|---|---|

WITH REFERENCE TO THE ABOVE MENTIONED MATERIALS/DOCUMENTS, we at Language Fish LLC (doing business as www.certifiedtranslate.com), a professional document translation company, attest that the language translation completed by Language Fish's certified professional translators, represents, to the best of our judgment, an accurate and correct interpretation of the terminology/content of the source document(s). **This is to certify the correctness of the translation only.** We do not guarantee that the original is a genuine document or that the statements contained in the original document(s) are true.

IN WITNESS WHEREOF, Language Fish LLC has caused the Certificate to be signed by its duly authorized officer(s).

**By:**    Sean Kirschenstein, Director                    **Date:**    September 20, 2018

A copy of the translated version(s) is attached to this statement of certification.

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of Los Angeles

On _Sept. 29, 2018_ before me, _Kristin Gail Chamberlain_, Notary Public, appeared _Sean Kirschenstein_, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument. I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _Kristin Cll~_

# Asia Sales Meeting

## Sales & Marketing Team
## Aug. 21-22, 2003

MTPD-0573273.01E_Translation

CONFIDENTIAL

1

MTPD-0573273.02E_Translation

# Discussion Topics

1. 21" PF Market Scale Outlook

2. Identifying Potential Customers and Approaches for the 21" PF

3. 25" PF Transfer Discussion

4. 20"/21" FS Transfer Discussion

5. 21" FS (TDDJ) Launch

6. Asian Sales Route Discussion

7. Sales Status & Identifying Items for Sales Expansion

8. Other

CONFIDENTIAL

3

# a) Medium-Sized Flat-Tube Demand & Outlook

MTPD-0573273.03E_Translation

CONFIDENTIAL



# CTV Sales Trend (Y2002-Y2005)

Unit : M il pcs

Legend: □SL  □L  ■M  ■S

| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| SL | 10 | 10 | 12 | 12 |
| L | 47 | 48 | 50 | 49 |
| M | 65 | 65 | 65 | 65 |
| S | 35 | 34 | 35 | 34 |
| Total | 157 | 157 | 160 | 160 |

- Growth in CPT demand is almost flat.
- Growth in demand for medium-sized tube [models] is forecasted to be flat at 64-65 million per year.

4

MTPD-0573273.04E_Translation

CONFIDENTIAL



# Middle size CTV Sales (Y2002-Y2005)

Unit : Mil pcs

Legend:
- R.O.W
- Japan
- CS America
- SE Asia
- China
- NAFTA
- Europe

| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| Total | 65.4 | 64.8 | 64.7 | 65.1 |
| R.O.W | 14.6 | 14.7 | 14.8 | 15.2 |
| Japan | 2.7 | 2.6 | 2.4 | 2.3 |
| CS America | 4.3 | 4.6 | 5.2 | 5.5 |
| SE Asia | 6.9 | 7.5 | 7.6 | 7.7 |
| China | 11.8 | 11 | 11 | 11.1 |
| NAFTA | 11.4 | 10.8 | 10 | 9.8 |
| Europe | 13.7 | 13.6 | 13.7 | 13.5 |

77%

- In the major regions, growth in medium-sized tube demand is flat.

- [Sales] in the Indian market (included in R.O.W.) is forecasted to gradually increase (2-4% per year).

MTPD-0573273.05E_Translation

5

CONFIDENTIAL

# 21" PF Tube & CTV Supply



CONFIDENTIAL

MTPD-0573273.06E_Translation

# 21" PF CPT WW Capacity

## 1. Line details

(Unit : Mil pcs)

| | | | | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| MTPD | Thailand | Asean | Ph-2 | 1.6 | 1.6 | 1.6 |
| | Malaysia | Asean | | 1.5 | 1.5 | 1.5 |
| | China | China | | 0.5 | 1.7 | 1.7 |
| DDI | Indonesia | Asean | | | | 1.2 |
| SDI | China | China | | 3.2 | 3.6 | 3.6 |
| | Mexico | NAFTA | | 0.2 | 0.6 | 0.6 |
| | Hungary | Euro | | 0.2 | 0.6 | 0.6 |
| | Malaysia | Asean | | | 1.4 | 1.4 |
| | Brazil | S.America | | | 1.2 | 1.2 |
| LG | Korea | Korea | | 1.8 | 1.8 | 1.8 |
| | China | China | | 0.1 | 0.4 | 0.4 |
| | Indonesia | Asean | | | | 0.4 |
| Philips | UK | Euro | | 0.8 | 1.2 | 1.2 |
| | China | China | | 0.1 | 0.6 | 0.6 |
| Orion | Korea | Korea | | 0.7 | 0.4 | 0.4 |
| | Mexico | NAFTA | | 0.2 | 0.4 | 0.4 |
| | Vietnam | Asean | | | | 1.2 |
| CPT | Malaysia | Asean | | | 0.5 | 0.5 |
| TMM | Poland | Euro | | 0.1 | 0.4 | 0.4 |
| Novel | China | China | | | 0.4 | 0.4 |
| SEG-Hitachi | China | China | | | | 1.8 |
| Irico | China | China | | | 0.9 | 1.8 |
| Samtel | India | India | | | 0.4 | 0.4 |
| BDDL | India | India | | | | 0.4 |
| Hotline | India | India | | | 0.5 | 0.5 |
| T-CRT | Thailand | Asean | | 0.1 | 0.2 | 0.2 |
| Ekranas | Lithuania | Euro | | | 0.2 | 0.2 |
| Sony | Singapore | Asean | | 1.8 | 1.8 | 1.8 |
| | USA | NAFTA | | 1.2 | 1.3 | 1.3 |
| | UK | Euro | | 0.9 | 1.0 | 1.0 |
| TTL | | | | 15.0 | 24.6 | 29.5 |

| | |
|---|---|
| Line increase from 2002 to 2003 | 8 lines |
| Capacity increase from 2002 to 2003 | 9.6 |
| Line increase from 2003 to 2004 | 4 lines |
| Capacity increase from 2003 to 2004 | 4.9 |

## 2. Capacity by manufacturer

(Unit : Mil pcs)

| | 2002 | 2003 | 2004 |
|---|---|---|---|
| MTPD | 3.6 | 4.8 | 4.8 |
| DDI | | | 1.2 |
| SDI | 3.6 | 7.4 | 7.4 |
| LG | 1.9 | | 2.2 |
| Philips | 0.9 | 1.8 | 1.8 |
| Orion | 0.9 | 0.8 | 1.6 |
| CPT | | 0.5 | 0.5 |
| TMM | 0.1 | 0.4 | 0.4 |
| Novel | | 0.4 | 0.4 |
| SEG-Hitachi | | | 1.8 |
| Irico | | 0.9 | 1.8 |
| Samtel | | 0.4 | 0.4 |
| BDDL | | | 0.2 |
| Hotline | | 0.5 | 0.5 |
| T-CRT | 0.1 | 0.2 | 0.2 |
| Ekranas | | 0.2 | 0.2 |
| Sony | 3.9 | 4.1 | 4.1 |
| TTL | 15.0 | 24.6 | 29.5 |

## 2. Capacity by region

(Unit : Mil pcs)

| | 2002 | 2003 | 2004 |
|---|---|---|---|
| Asean | 5.0 | 7.0 | 9.4 |
| China | 3.9 | 7.6 | 10.3 |
| NAFTA | 1.6 | 2.3 | 2.3 |
| S.America | | 1.2 | 1.2 |
| Euro | 2.0 | 3.4 | 3.4 |
| India | | 0.9 | 1.1 |
| Korea | 2.5 | 2.2 | 1.8 |
| TTL | 15.0 | 24.6 | 29.5 |

CONFIDENTIAL

MTPD-0573273.07E_Translation

# 21" PF Tube Market

1. Demand is increasing due to the medium-sized tube market changing to the flat [models]
   - Most of Japan has changed to flat [models].
   - Verify the trends for changing to flat [models] in other major markets (N. America, Europe, Asia, China).
     - ↱ Verification 1

2. Capture demand by getting customers by entering new markets or increasing share
   - Will any new manufacturers be entering the 21" PF market in the future?
     - ↱ Probably not.
   - Expand sales by getting customers we don't have yet and customers in new markets.
     - ↱ See the Verification 2 map.

MTPD-0573273.08E_Translation

CONFIDENTIAL

# 21" PF Verification 1

MTPD-0573273.09E_Translation

CONFIDENTIAL



## Middle size PF CTV demand / PF CPT capacity

Unit : Mil pcs

- PF CTV Demand
- FS CTV Demand
- PF CPT Capacity

% of PF [CTV]

19%   24%   30%   36%

2002   2003   2004   2005

53.3   49.1   45.4   42.0

12.1   15.7   19.3   23.3

15.0   24.6   29.5   29.5

EECA/EEITA
Increase in % of PF per year: 125%
(2002-2005 CAGR)

· Based on comparing and adjusting with EECA (Europe) and EIAK (S. Korea), the change to flat [models] will continue gradually.

· Mass-production for things such as the 2003 SDI (M) and CPT (M) will start. The gap in the balance between supply and demand has increased.

MTPD-0573273.010E_Translation

10

CONFIDENTIAL

# PF Trends in the Medium-Sized CTV Market (Major PF Markets)



| | 1st year | 2nd year | 3rd year | 4th year | 5th year | 6th year |
|---|---|---|---|---|---|---|
| Japanese market | 3% | 23% | 59% | 73% | 76% | 90% |
| N. American market | 3% | 10% | 20% | 31% | 60% | 70% |
| European market | 2% | 10% | 18% | 22% | 26% | 50% |
| Chinese market | 2% | 10% | 20% | 22% | 30% | 60% |
| Asian market | 5% | 15% | 20% | 30% | 40% | 60% |

The Japanese market accelerated at the point of 30% with the change to flat.

We will verify the balance between supply and demand assuming that *[sales in]* other major markets will expand in the same way as the Japanese market.

MTPD-0573273.011E_Translation

CONFIDENTIAL



# Middle size PF CTV Demand / PF CPT Capacity

Unit : Mil pcs

Legend:
- PF CTV Demand
- FS CTV Demand
- PF CPT Capacity

Hypothesis of 30% Increase in % of PF per year: 40% (2002-2005 CAGR)

As shown in the chart on the right, excessive supply will continue even in 2004, and a new increase in capacity is a major risk.

CONFIDENTIAL

MTPD-0573273.012E_Translation

12

# 21" PF Verification 2

Need to identify potential customers and approaches for individual items.

MTPD-0573273.013E_Translation

CONFIDENTIAL

# 21" PF Customers & CRT Correlation Map (PAVC/DM)

*[KP/M = Thousands of pcs. per month]*

| | | MDDM | BMCC | TDDT | SDI | LPD | OEC | Others | |
|---|---|---|---|---|---|---|---|---|---|
| | | KP/M | KP/M | KP/M | KP/M | KP/M | KP/M | KP/M | Others |
| Matsushita PAVC | PAVC CA | | | | ◎ 7 | | | | Philips (UK) |
| | PAVC CZ | | | | ○ 10 | ◎ 12 | | | |
| | MTV | ○ 20 | 1 | | | | | | |
| | SMT | | 1 | | | | | | |
| | TAMACO | | ○ | | ◎ 12 | | | ○ 1 | CPT (M) |
| | TAVC | △ | | | | | | | |
| | MEPCO | ◎ 1 | | | | | | | |
| | MTAIC | ◎ 2 | | | | | | | |
| | NABEL | ◎ 3 | | | | | | | |
| | MEV | ◎ 3 | | | | | | | |
| | MKI | | | | | | | | |
| | MKA | ◎ 8 | | | ◎ 5 | | | | |
| | PANAMEX | | | | | | | | No production |
| | PAM | | | | | | | | No production |
| | MELCOA | | | | | | | | No production |
| | PMC | ◎ 2 | | | | | | | |
| Toshiba DM | TJP | | | ◎ 20 | ○ 1 | | | | |
| | DLTV | | | ○ 1 | ○ 1 | | | | |
| | TVCP | | | ◎ 3 | | | △ | | |
| | KAWA | | | ◎ 4 | | | | | |

Look for ways to incorporate an estimated 37 KP/M.

PAVC: PAVCA/MTV/TAVC/TAMCO/MKI

DM: Get *[business for]* the DLTV (SDI) Chinese model

14

CONFIDENTIAL

MTPD-0573273.014E_Translation

# 21" PF Customers & CRT Correlation Map (Other Japanese)

[KP/M = Thousands of pcs. per month]

| Japanese | | MDDM KP/M | BMOC KP/M | TDDT KP/M | SDI KP/M | LPD KP/M | OEC KP/M | Others KP/M | |
|---|---|---|---|---|---|---|---|---|---|
| Sharp | SREC | ○ | | ○ 8 | ○ 2 | ○ 2 | | | |
| | STTM | | 1 | ◎ 3 | | | | | |
| | SYI | | | ◎ 3 | | | | | |
| | SPC | | | ◎ 1 | | | | | |
| | NSEC | | | ○ 3 | ○ 3 | ○ | ○ 1 | | No production |
| | SEEDS | | | | | | | | |
| | SMCA | | | | | | | | |
| JMT | JMT | ○ 2 | | ○ 4 | ○ 10 | ○ 1 | | | |
| | JET | ○ | | ○ 1 | ○ 4 | | | | No production |
| | JMUK | | | | | | | | No production |
| | JEM | | | | | | | | |
| SANYO | SEI | | | ○ 3 | ○ 2 | | | | |
| | HSE | | | | ◎ 5 | ◎ 1 | | | |
| | SESA | | | | | | | | |
| | SMC | | | | ◎ 4 | | | | |
| MITSUBISHI | S/W | | | | | ○ 5 | | | |
| AIWA | SONY(M) | | | | | | | | |
| HITACHI | HCPI | | | | | ◎ 2 | | | |
| | HCPT | | | | | ◎ 1 | | | |
| ORION | WORLD | | | ○ 10 | | | | ◎ 30 CPT | |
| | ORION(UK) | | | ○ | | | | ◎ CPT | |
| FUNAI | | ○ 20 | | | ◎ 60 | | | ◎ 40 CPT | |

JMT/JET: Incorporates the SDI portion (14 KP/M).

Funai: DDI mass-production is scheduled to start in Feb. 2004.

WET: Incorporates the CPT portion.

Mitsubishi: Incorporates the Skyworth OEM portion (5 KP/M).

CONFIDENTIAL

MTPD-0573273.015E_Translation

# 21" PF Customers & CRT Correlation Map (Other)

*[KP/M = Thousands of pcs. per month]*

| Region | Company | Model | MDDM KP/M | BMCC KP/M | TDDT KP/M | SDI KP/M | LPD KP/M | OEC KP/M | Others KP/M |
|---|---|---|---|---|---|---|---|---|---|
| S Korea | SAMSUNG | SAMEX | | | | ◎ 50 | | | |
| | | SAVINA | | | | ◎ 10 | | | |
| | | SDMA | | | | ◎ 3 | | | |
| | | SHE | | | | ◎ 17 | | | |
| | | SEIN | | | | ◎ 4 | | | |
| | | SIEL | | | | ◎ 17 | | | |
| | | SEC | | | | ◎ 32 | | | |
| | | TSE | | | ○ 3 | ◎ 40 | | | |
| | | TTSEC | | | | ◎ 27 | | | |
| | LG | | | | | ◎ | ◎ | | |
| | DEAWOO | | | | | ◎ | ◎ | ◎ | |
| | KTV | | | | | | | | |
| | AMAM | | | | | | | | No production |
| Europe & N. America | TMM | THAI | ○ 2 | | ○○ 4 | ○ 2 | ○ 2 | | ◎ |
| | | POLAND | | | 1 | | | | 5 CPT,1-CRT |
| | | KITMODEL | | | | | | | |
| | PHILIPS | EURO | | | | ◎ 2 | ○ 37 | | |
| | | NAFTA | ○ 3 | | | | | | |
| | | ASEAN | | | | ◎ 4 | ○ 8 | | |
| | | CHINA | | | | ◎ 6 | | | |
| | | BRAZIL | | ◎ 4 | | | | | |
| Turkey | BEKO | | | | ○ | ○ | | | |
| | VESTTEL | | | | ○ 3 | ○ | | | |
| | TERLA | | | | | ○ | | | |
| Other Eur | RUBIN | | | | ○ 1 | ○○ | ○ | ○ | |
| China | Changhong | | | ○ 17 | ○ 25 | ○ 27 | | | ○ 17 IricoNovel |
| | TCL | | | ○ 2 | | ○ 5 | | | ○ 8 Novel |
| | KONKA | | | ○ 6 | | ○ 18 | ○ 25 | | IricoNovel |
| | Skyworth | | | ○ 8 | | | | | Irico |
| | Hisense | | | ○ 5 | | | | | irico |
| | Haier | | | | | | | | |
| | Xoceco | | | | | | | | |
| Other Asia | DISTER | | ○○ | | | | | | |
| | HARTONO | | | | | | | | |
| | PANGGUNG | | ○○○ | | | | | | |
| | TCL(Vietnam) | | | | | | | | |
| | BPL | | | | | ○○ | | | |
| | ONIDA | | | | | | | | |
| | VIDEOCON | | | | | ○○○ | ○○◎ | | ○ |
| | SAMPO | | | | | | | | |
| | TECO | | | | | | | | |
| | PROTON | | | | | | | | |

CONFIDENTIAL

MTPD-0573273.016E_Translation

# MTPD(T) CPT Selling price trend (1Q01- 1Q04)

Unit : US$



| | 1Q01 | 2Q01 | 3Q01 | 4Q01 | 1Q02 | 2Q02 | 3Q02 | 4Q02 | 1Q03 | 2Q03 | 3Q03 | 4Q03 | 1Q04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T JP 21"FS (Bare) | 50.5 | 49.7 | 47.5 | 45.5 | 43 | 42 | 41.5 | 41.5 | 41 | 41.0 | 40.5 | 40.0 | 39.0 |
| T JP 21"PF (Bare) | 71 | 65 | 63 | 60 | 58 | 53 | 52 | 51 | 51 | 49.0 | 47.5 | 44.0 | 44.0 |
| World 21"PF (ITC) | 80.5 | 73 | 69.5 | 68 | 65 | 57 | 57 | 55 | 54.5 | 54.0 | 50.0 | 49.0 | 49.0 |
| DLTV 25"PF (Bare) | 103 | 95 | 94 | 90 | 87 | 84 | 80 | 79 | 79 | 78.0 | 76.0 | 72.0 | 72.0 |
| World 25"PF (ITC) | 120 | 115 | 110 | 108 | 107 | 102 | 98 | 95 | 93 | 90.0 | 88.0 | | |

21" PF Asian market price: $44/4Q04

17

CONFIDENTIAL

MTPD-0573273.017E_Translation

# b) 25" PF Transfer Discussion

MTPD-0573273.018E_Translation

18

CONFIDENTIAL

# Current 25" PF Customers & Approach for Taking Back [Business]

[KP = Thousands of pcs.]                 (Unit:KP)

| | | | Actual expected work in the 2nd half of 2003 | |
|---|---|---|---|---|
| TDDT | 1) | JMT | 6 | |
| | 2) | JET | 6 | |
| | 3) | STTM | 9 | |
| | 4) | World | 150 | |
| | 5) | DLTV | 20 | |
| | 6) | TJP | 5 | |
| | 7) | TVCP | 1.5 | |
| | 8) | MTV | 24 | |
| | 9) | TAVC | 3 | |
| | 10) | SREC | 10.5 | |
| | 11) | EL ARABY | 5 | |
| | 12) | TMM | 6 | |
| | | TTL | 246 | 41 kp/M |
| MDDM | 13) | MTV | 36 | |
| | 14) | MEV | 6 | |
| | 15) | MTNC | 6 | |
| | | TTL | 48 | 8 kp/M |
| Take back SDI [business] | 16) | MTNC | 15 | |
| | 17) | MELUK | 10 | |
| | 18) | MTV | 30 | |
| | 19) | DLTV | 60 | |
| | | TTL | 115 | 19 kp/M |
| G-TTL | | | 409 | 68 kp/M |

If TDDT changes to a 3/6 line system, 75 KP/M (actual work basis) would be needed

## 1. MTNC

For items 15) and 16), [omitted] will start to approach MTNC Engineering by having personnel work in the US and linking with TDDT.

## 2. DLTV

Due to the special price measures for 19) in the fourth quarter of 2003, [omitted] was able to agree that switching models to up to 50% of the share would be advantageous. This will start to contribute to volume starting in the second half.

## 3. MTV

Along with taking back [the business for] models for Japan used by SDI, [omitted] will proceed with the transfer from MDDM. Need to consult about how to proceed.

## 4. MEV, MELUK

Need to consult about how to proceed.

CONFIDENTIAL

MTPD-0573273.019E_Translation

# Identifying Potential Customers for the 25" PF (Map)

| | | MTPD(T) | MTPD(M) | SDI | LPD | IRICO |
|---|---|---|---|---|---|---|
| Matsushita | PAVC | ○ | | | | |
| | MTV | | ○ | ○ | | |
| | MTNC | | ○ | ○ | | |
| | MEV | | ◎ | | | |
| | MELUK | | | | | |
| Toshiba | DM | ○ | | ○ | | |
| | DLTV | ◎ | | | | |
| | TJP | ◎ | | | | |
| | TVCP | | | | | |
| Other Japanese | SHARP | ○ | | ○ | | |
| | SREC | | | | | |
| | NSEC | ○ | | ○ | | |
| | STTM | ◎ | | | | |
| | JVC | ○ | | | ○ | ○ |
| | JMT | ○ | | | ○ | ○ |
| | JET | | | | | |
| | SANYO | | | ○ | ○ | ○ |
| | HSE | | | ○ | ○ | ○ |
| | SEI | | | | ○ | ○ |
| | Mitsubishi | | | | ○ | |
| | Iiyama | | | | | |
| | Hitachi | | | ○ | ○ | |
| | HCPI | | | | | |
| | ORION | ◎ | | | | |
| | WORLD | | | | | |
| S. Korea | SEC | | | ◎ | | |
| | LG | | | | ◎ | |
| | Daewoo | | | ◎ | | |
| China | Changhong | | | ○ | | ○ |
| | TCL | | | ○ | | ○ |
| | Konka | | | ○ | | ○ |
| | Skyworth | | | ○ | | ○ |
| | Hisence | | | ○ | | ○ |
| | Haier | | | ○ | | ○ |
| | Xoceco | | | ○ | | ○ |
| Europe & N. America | TNM | ◎ | | | | |
| | Philips | | | | ◎ | |
| Other | SAMPO | ○ | | | ◎ | |
| | TECO | ○ | | | ◎ | |

1. 25" CTV market:

   Mainly Japan, China, and N. America (24 V).
   In ASEAN, Thailand and Vietnam only.

2. Manufacturers entering new models

   For TMM (Thailand) production for N.
   America (24 V)

   → TDD is approaching them.

3. Capacity doesn't match for Sanyo,
   Mitsubishi, Hitachi, and S. Korea. (A59/A60)

4. Finding customers in the Chinese market

   May incorporate the over-capacity portion for
   IRICO/SDI (Tianjin). With engineering
   support from Toshiba, IRICO is mechanically
   compatible with TDDT bulbs. IRICO
   customers can probably use them.

20

CONFIDENTIAL

MTPD-0573273.020E_Translation

25" PF Tube & CTV Supply

MTPD-0573273.021E_Translation

CONFIDENTIAL

# c) 21" FS (TDDJ) Launch Discussion

See the separate document Progress Status (2) prepared by TDDJ

22

MTPD-0573273.022E_Translation

CONFIDENTIAL

**July 11, 2003**

TDDJ [SMD]

# General CTV Production Situation in Indonesia

[KP = Thousands of pcs.]

Compared to last year's 5.5 million, the 2003 TV production forecast is expected to increase by 16%. By size, the 14" round will decrease slightly, the 20" round will be flat, and the 21" round will increase dramatically.

In addition to the production increase (MKI) due to transferring the production of 21" round bulb sets for export, one factor in the production increase for domestic 21-inch TVs is that the luxury tax recently changed from 10% to 0% (starting in Feb. 2003).

## 21" Round Increased Significantly from 2002 to 2003

2002: 835 KP → 2003: 1,459 KP (+624 KP YOY)
    Domestic: 2002: 427 KP → 2003: 609 KP (+182 KP YOY)
    Export: 2002: 408 KP → 2003: 850 KP (+442 KP YOY)
(1) MKI (Matsushita Kotobuki) transferred production from MKA (Matsushita Kotobuki America) to Indonesia
    → Production started in Jan. 2003 (+267 KP YOY)
(2) Chinese manufacturers became aware of AFTA, and transferred their production locations (+100 KP YOY)
    ex. (Current) China    →  Malaysia tax: 25%
       (Future) Indonesia  →  Malaysia "  :  5%

23

CONFIDENTIAL

MTPD-0573273.023E_Translation



# CTV Production Trends in Indonesia
## (Forecast 2002-2005)

July 11, 2003
TDDJ [SMD]

(Unit: KP *[thousands of pcs.]*)

| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| ☐ For export | 2,628 | 3,255 | 3,560 | 3,710 |
| ☐ For Indonesia domestic | 2,885 | 3,160 | 3,502 | 3,900 |

| Total production | 5,513 KP | 6,415 KP | 7,062 KP | 7,610 KP |
| % of expansion | | 116% | 110% | 108% |

| Expansion for domestic (YOY) | | 110% | 111% | 111% |



MTPD-0573273.024E_Translation

CONFIDENTIAL

# Size Trends (14" Round, 20" Round, 21" Round, 21" PF) TDDJ [SMD]

July 11, 2003

(Unit: KP *[thousands of pcs.]*)

| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| Others | 528 | 588 | 880 | 1,010 |
| 21"PF | 449 | 887 | 1,140 | 1,590 |
| 21"FS | 835 | 1,459 | 1,666 | 1,900 |
| 20" | 1,055 | 1,051 | 976 | 710 |
| 14" | 2,646 | 2,430 | 2,400 | 2,400 |
| Total demand | 5,513 KP | 6,415 KP | 7,062 KP | 7,610 KP |
| Above 4 sizes | 4,985 KP | 5,827 KP | 6,182 KP | 6,600 KP |
| Ratio | 90% | 91% | 88% | 87% |

25

CONFIDENTIAL

MTPD-0573273.025E_Translation



# Medium-Sized CTV Trends by Destination (20"/21"FS/21" PF)

July 11, 2003
TDDJ [SMD]

(Unit: KP *[thousands of pcs.]*)

| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| ■ 20" for domestic | 775 | 733 | 666 | 430 |
| ■ 20" for export | 280 | 318 | 310 | 280 |
| □ 21" FS for domestic | 427 | 609 | 786 | 1080 |
| □ 21" FS for export | 408 | 850 | 880 | 820 |
| ■ 21" PF for domestic | 58 | 152 | 310 | 570 |
| ■ 21" PF for export | 391 | 735 | 830 | 1020 |

Because the luxury tax changed from 10% to 0%, demand for Indonesian 20" CTVs is switching toward the 21" CTVs

26

MTPD-0573273.026E_Translation

CONFIDENTIAL

# CTV Retail Price Trends in the Indonesian Market July 11, 2003

TDDJ [SMD]

## (Small and Medium-Sized)

- Due to shrinking price differences and taxes being repealed, demand has shifted from the 20" FS to the 21" FS.
- There is a 55% price difference between the 21" PF and FS sets, and the PF is sluggish.



Price increase of 55%

Unit: Rupiah

| | '02/2Q | '02/3Q | '02/4Q | '03/1Q | '03/2Q | '03/3Q |
|---|---|---|---|---|---|---|
| 14" | 1,321,920 | 1,231,200 | 1,164,780 | 1,123,200 | 1,119,000 | 1,119,000 |
| 20" | 1,983,960 | 1,863,000 | 1,728,000 | 1,647,000 | 1,639,000 | 1,566,000 |
| 21" | 2,192,400 | 2,079,000 | 1,998,000 | 1,787,400 | 1,755,000 | 1,650,000 |
| 21"PF | | 3,000,000 | 2,700,000 | 2,650,000 | 2,630,000 | 2,550,000 |

Legend: —✕— 14"   —■— 20"   —●— 21"   —✕— 21" PF

CONFIDENTIAL

MTPD-0573273.027E_Translation

27

# Target Customers for Expanding Sales of the 21" Round

July 11, 2003
TDDJ [SMD]

## 2004 competitor status for the 21" round (KP/M [Thousands of pcs. per month])

| | Target to capture | LPD | TDDT | MDDM | BMCC | OHPT | Shanghai Nobe | SEG Hitachi | SDI | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| TJP | 25 | | 10 | | | 5 | 10 | | | 25 |
| LG | | 8 | | | | | | | | 8 |
| MKI | | | | | 18 | | | | 3 | 21 |
| SYI | 8 | 16 | | | | | | | | 16 |
| SEI | 4 | 26 | | | | | | | | 26 |
| NABEL | 8 | | | 8 | | | | | | 8 |
| HARTONO | 5 | | | | | | 5 | | | 5 |
| PANGGUNG | 6 | | | | | | 6 | | | 6 |
| HITACHI | | 2 | | | | | | | | 2 |
| OTHERS | 8 | | | | | | | 24 | | 24 |
| | 63 | 51 | 10 | 8 | 18 | 5 | 21 | 24 | 3 | 139 |

Request basis: 47.5 KP

Volume increase factors other than the above targets:

1. For TJP: Production for N. American models starting in FY2004 (will transfer from OEM outsourcing to World)

2. For Funai: Incorporates the demand for the 21" FS

28

MTPD-0573273.028E_Translation

CONFIDENTIAL

July 11, 2003
TDDJ [SMD]

# 21" Round MN (φ29.1) Measures

*The advantages of using MNN (φ22.5) are:*
*1. Changes to a common chassis with the 20" (TJP, SYI, NABEL, H/T, P/G)*
*2. Recommended advantage of a circuit cost decrease (DY, FBT)*

|  | 20" round | | 21" round | |
|---|---|---|---|---|
|  | Neck | Panel | Neck | Panel |
| TJP | MNN | Tint | MNN | Tint |
| SYI | MN/MNN | Tint | MN | Tint |
| NABEL Tint | MN/MNN | Dark Tint | MN | Dark |
| HARTONO | MN/MNN | Tint | MN | Tint |
| PANGGUNG | MNN | Tint | MNN | Tint |
| SEI | MN | Tint | MN | Tint |
| Others | MN | Tint | MN | Tint |

**\*Note: For NABEL, please switch from a dark tint to a tint**

MTPD-0573273.029E_Translation

CONFIDENTIAL

# d) 20"/21" FS (MDDM) Discussion

MTPD-0573273.030E_Translation

CONFIDENTIAL

# MDDM Medium-Sized FS-Tube Sales Status & Outlook

(Unit: KP [thousands of pcs.])

| | | First half of 2003 (as of Aug. 6) | | | Second half of 2003 | | |
|---|---|---|---|---|---|---|---|
| | | Plan | Expected | Difference | Plan | Expected actual work | Difference |
| 20" | MTV | 12 | 12 | 0 | 0 | 0 | 0 |
| | NABEL | 12 | 0 | -12 | 12 | 0 | -12 |
| | MEPCO | 6 | 8 | 2 | 6 | 6 | 0 |
| | JVC | 20 | 16 | -4 | 20 | 0 | -20 |
| | SHARP | 24 | 0 | -24 | 26 | 0 | -26 |
| | Others | 12 | 0 | -12 | 12 | 0 | -12 |
| | TTL | 86 | 24 | -62 | 76 | 6 | -70 |
| 21" FS | MTV | 87 | 93 | 6 | 101 | 0 | -101 |
| | NABEL | 12 | 43 | 31 | 12 | 30 | 18 |
| | MEPCO | 12 | 15 | 3 | 12 | 18 | 6 |
| | JVC | 30 | 7 | -23 | 0 | 0 | 0 |
| | Others | 6 | 34 | 28 | 8 | 6 | -2 |
| | TTL | 147 | 192 | 45 | 133 | 54 | -79 |
| 21" PF | | 638 | 654 | 16 | 662 | 894 | 232 |
| C-21" PF | | 241 | 148 | -93 | 259 | 234 | -25 |
| G-TTL | | 1,112 | 1,018 | -94 | 1,130 | 1,188 | 58 |

Capacity

| | | | | | | |
|---|---|---|---|---|---|---|
| M-1 (92 KP/M) | 552 | | | 552 | | |
| M-3 (116 KP/M) | 696 | | | 696 | | |
| TTL | 1,248 | | | 1,248 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Unused capacity | 230 | | | 60 | | |

In the second half of 2003, we expect to be able to cover the FS order deficit portion by expanding sales of the PF.

We need to discuss specific measures for getting orders for 220 KP of the 21" PF, which was not incorporated into the plan for the second half of 2003.

CONFIDENTIAL

MTPD-0573273.031E_Translation

31

-End-

MTPD-0573273.032E_Translation

32

CONFIDENTIAL

1



アジア営業会議

営業推進チーム

2003年8月21～22日

2

## 議題

1. 21"PF市場規模の見方

2. 21"PF潜在顧客の洗い出しとアプローチ

3. 25"PFの移管討議

4. 20"/21"FSの移管討議

5. 21"FS（TDDJ)の立ち上げ

6. アジア販売ルート討議

7. 販売状況と積上げ案件の洗い出し

8. 他

3



a) 中型FLAT彩色显示器



CTV Sales Trend (Y2002-Y2005)

Unit : Mil pcs

・CPT需要はほぼ横ばい成長
・中型管需要は64〜65Mil／年で横ばい成長と予測

4



Middle size CTV Sales (Y2002-Y2005)

Unit : Mil pcs

Legend: R.O.W, Japan, CS.America, SE.Asia, China, NAFTA, Europe

| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| Total | 65.4 | 64.8 | 64.7 | 65.1 |
| R.O.W | 14.6 | 14.7 | 14.8 | 15.2 |
| CS.America | 2.7 | 2.6 | 2.4 | 2.3 |
| Japan | 4.3 | 4.6 | 5.2 | 5.5 |
| SE.Asia | 6.9 | 7.5 | 7.6 | 7.7 |
| China | 11.8 | 11 | 11 | 11.1 |
| NAFTA | 11.4 | 10.8 | 10 | 9.8 |
| Europe | 13.7 | 13.6 | 13.7 | 13.5 |

77%

・主要地域での中型管需要は横ばい成長

・インド（R．O．W に含む）市場が緩やかに伸張（年率2〜4％増）と予測[5]



21"PF  Tube & CTV supply

## 21"PF CPT WW Capacity

### ①ライン詳細

(Unit : Mil pcs)

| Maker | Location | Region | | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| MTPD | Thailand | Asean | Ph-2 | 1.6 | 1.6 | 1.6 |
| | Malaysia | Asean | | 1.5 | 1.5 | 1.5 |
| | China | China | | 0.5 | 1.7 | 1.7 |
| DDI | Indonesia | Asean | | | | 1.2 |
| SDI | China | China | | 3.2 | 3.6 | 3.6 |
| | Mexico | NAFTA | | 0.2 | 0.6 | 0.6 |
| | Hungary | Euro | | 0.2 | 0.6 | 0.6 |
| | Malaysia | Asean | | | 1.4 | 1.4 |
| | Brazil | S.America | | | 1.2 | 1.2 |
| LG | Korea | Korea | | 1.8 | 1.8 | 1.8 |
| | China | China | | 0.1 | 0.4 | 0.4 |
| | Indonesia | Asean | | | | |
| Philips | UK | Euro | | 0.8 | 1.2 | 1.2 |
| | China | China | | 0.1 | 0.6 | 0.6 |
| Orion | Korea | Korea | | 0.7 | 0.4 | |
| | Mexico | NAFTA | | 0.2 | 0.4 | 0.4 |
| | Vietnam | Asean | | | | 1.2 |
| CPT | Malaysia | Asean | | | 0.5 | 0.5 |
| TMM | Poland | Euro | | 0.1 | 0.4 | 0.4 |
| Novel | China | China | | | 0.4 | 0.4 |
| SEG-Hitachi | China | China | | | | 1.8 |
| Irico | China | China | | | 0.9 | 1.8 |
| Samtel | India | India | | | 0.4 | 0.4 |
| BDDL | India | India | | | | 0.2 |
| Hotline | India | India | | | 0.5 | 0.5 |
| T-CRT | Thailand | Asean | | 0.1 | 0.2 | 0.2 |
| Ekranas | Lituania | Euro | | | 0.2 | 0.2 |
| Sony | S'pore | Asean | | 1.8 | 1.8 | 1.8 |
| | USA | NAFTA | | 1.2 | 1.3 | 1.3 |
| | UK | Euro | | 0.9 | 1.0 | 1.0 |
| TTL | | | | 15.0 | 24.6 | 29.5 |

### ②メーカー別キャパ

(Unit : Mil pcs)

| | 2002 | 2003 | 2004 |
|---|---|---|---|
| MTPD | 3.6 | 4.8 | 4.8 |
| DDI | | | 1.2 |
| SDI | 3.6 | 7.4 | 7.4 |
| LG | 1.9 | 2.2 | 2.2 |
| Philips | 0.9 | 1.8 | 1.8 |
| Orion | 0.9 | 0.8 | 1.6 |
| CPT | | 0.5 | 0.5 |
| TMM | 0.1 | 0.4 | 0.4 |
| Novel | | 0.4 | 0.4 |
| SEG-Hitachi | | | 1.8 |
| Irico | | 0.9 | 1.8 |
| Samtel | | 0.4 | 0.4 |
| BDDL | | | 0.2 |
| Hotline | | 0.5 | 0.5 |
| T-CRT | 0.1 | 0.2 | 0.2 |
| Ekranas | | 0.2 | 0.2 |
| Sony | 3.9 | 4.1 | 4.1 |
| TTL | 15.0 | 24.6 | 29.5 |

### ③地域別キャパ

(Unit : Mil pcs)

| | 2002 | 2003 | 2004 |
|---|---|---|---|
| Asean | 5.0 | 7.0 | 9.4 |
| China | 3.9 | 7.6 | 10.3 |
| NAFTA | 1.6 | 2.3 | 2.3 |
| S.America | | 1.2 | 1.2 |
| Euro | 2.0 | 3.4 | 3.4 |
| India | | 0.9 | 1.1 |
| Korea | 2.5 | 2.2 | 1.8 |
| TTL | 15.0 | 24.6 | 29.5 |

| 02年→03年ライン増加 | 8 Line |
|---|---|
| 02年→03年Capa増加 | 9.6 |

| 03年→04年ライン増加 | 4 Line |
|---|---|
| 03年→04年Capa増加 | 4.9 |

# 21 "PF管市場

1. 中型管市場のフラット化による需要増加

   ― 日本はほぼFlat化した。

   ― 他主要市場（北米、欧州、アジア、中国）でのフラット化動向を検証する。

      ⇒　検証－①

2. 新規市場参入客先若しくはシェアアップによる需要獲得

   ― これから21"PFセット市場へ新規参入メーカーの有無。

      ⇒　無いと思われる。

   ― 未獲得客先及び参入客先でのシェアアップによる拡販。

      ⇒　検証－②　MAP参照。





Middle size PF CTV demand / PF CPT capacity

PF化率

Unit : Mil  pcs

■ PF CTV Demand    □ FS CTV Demand    ■ PF CPT Capacity    ■─ PF CPT Capacity

EECA/EEITA
PF化率 124%増
(02年－05年CAGR)

| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| PF CTV Demand | 53.3 | 49.1 | 45.4 | 42.0 |
| FS CTV Demand | 12.1 | 15.7 | 19.3 | 23.3 |
| PF CPT Capacity | 15.0 | 24.6 | 29.5 | 29.5 |
| PF化率 | 19% | 24% | 30% | 36% |

・EECA(欧州)/EIAK(韓国)との摺り合わせでは、緩やかにフラット化進む。

・03年SDI(M)、CPT(M)他が量産開始。需給バランスの乖離が増大じた。[10]





# Middle size PF CTV Demand / PF CPT Capacity

Unit : Mil pcs



# 21"PF 検証－②

潜在顧客の洗い出しとアプローチを個別アイテム毎に要する。

# 21"PF客先とCRT相関マップ（PAVC／DM）

| | | MDDM KP/M | BMCC KP/M | TDDT KP/M | SDI KP/M | LPD KP/M | OEC KP/M | Others KP/M | |
|---|---|---|---|---|---|---|---|---|---|
| 松下 | PAVC CA | ○ | | | ◎ 7 | | | ○ | Philips(UK) |
| PAVC | PAVC CZ | 20 | | | ○ 10 | ◎ 12 | | 1 | CPT(M) |
| | MTV | | 1 | | | | | | |
| | SMT | | ○ 1 | | | | | | |
| | TAMACO | | | | | | | | |
| | TAVC | △ | | | ◎ 12 | | | | |
| | MEPCO | ◎ 1 | | | | | | | |
| | MTAIC | ◎ 2 | | | | | | | |
| | NABEL | ◎ 3 | | | | | | | |
| | MEV | ◎ 3 | | | ◎ 5 | | | | |
| | MKI | | | | | | | | 生産無し |
| | MKA | | | | | | | | 生産無し |
| | PANAMEX | ◎ 8 | | | | | | | 生産無し |
| | PAM | | | | | | | | |
| | MELCOA | | | | | | | | |
| | PMC | ◎ 2 | | | | | | | |
| 東芝 | TJP | | | ◎ 20 | ○ 1 | | | | |
| DM | DLTV | | | ○ 1 | ○ 1 | | | | |
| | TVCP | | | ○ 3 | | | △ | | |
| | KAWA | | | ◎ 4 | | | | | |

推定37KP／Mの取り込み可能性を探る。

PAVC ：PAVCA／MTV／TAVC／TAMCO／MKI

DM ：DLTV（SDI）中国モデルの獲得

14

# 21"PF客先とCRT相関マップ（他日系）

| 日系 | | MDDM | | BMCC | | TDDT | | SDI | | LPD | | OEC | | Others | | 備考 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | KP/M | | KP/M | | KP/M | | KP/M | | KP/M | | KP/M | | KP/M | |
| Sharp | SREC | ○ | 1 | | | ○ | 8 | ○ | 2 | ○ | 2 | | | | | |
| | STTM | | | | | ○ | 3 | | | | | | | | | |
| | SYI | | | | | ◎ | 3 | | | | | | | | | |
| | SPC | | | | | ◎ | 1 | | | | | | | | | |
| | NSEC | | | | | ○ | 3 | ○ | 3 | ○ | 1 | | | | | |
| | SEEDS | | | | | | | | | | | | | | | |
| | SMCA | | | | | | | | | | | | | | | 生産無し |
| JMT | JMT | ○ | 2 | | | ○ | 4 | ○ | 10 | ○ | 1 | | | | | |
| | JET | ○ | | | | ○ | 1 | ○ | 4 | | | | | | | |
| | JMUK | | | | | | | | | | | | | | | 生産無し |
| | JEM | | | | | | | | | | | | | | | 生産無し |
| SANYO | SEI | | | | | ○ | 3 | ○ | 2 | | | | | | | |
| | HSE | | | | | | | ◎ | 5 | | | | | | | |
| | SESA | | | | | | | | | ◎ | 1 | | | | | |
| | SMC | | | | | | | ◎ | 4 | | | | | | | |
| MITSUBISHI | S/W | | | | | | | | | ○ | 5 | | | | | |
| AIWA | SONY(M) | | | | | | | | | | | | | | | |
| HITACHI | HCPI | | | | | | | | | ◎ | 2 | | | | | |
| | HCPT | | | | | | | | | ◎ | 1 | | | | | |
| ORION | WORLD | | | | | ○ | 10 | ◎ | 60 | | | | | ◎ | 30 | CPT |
| | ORION(UK) | | | | | ○ | | | | | | | | ◎ | | CPT |
| FUNAI | | ○ | 20 | | | | | | | | | | | ◎ | 40 | CPT |

JMT／JET ：SDI分取り込み（14kp／M）

船井 ：04年2月〜DDI量産開始予定。

WET ：CPT分取り込み。

三菱 ：Skyworth OEM分取り込み（5kp／M）

15

## 21"PF客先とCRT相関マップ（他）

| 地域 | 客先 | | MDDM | BMCC | TDDT | SDI | LPD | OEC | Others | 備考 |
|---|---|---|---|---|---|---|---|---|---|---|
| 韓国系 | SAMSUNG | SAMEX | | | | ◎ 50 | | | | |
| | | SAVINA | | | | ◎ 10 | | | | |
| | | SDMA | | | | ◎ 3 | | | | |
| | | SHE | | | | ◎ 17 | | | | |
| | | SEIN | | | | ◎ 4 | | | | |
| | | SIEL | | | | ◎ 17 | | | | |
| | | SEC | | | | ◎ 32 | | | | |
| | | TSE | | | ○ 3 | ◎ 40 | | | | |
| | | TTSEC | | | | ◎ 27 | | | | |
| | LG | | | | | | ◎ | | | |
| | DEAWOO | | | | | | | ◎ | | |
| | KTV | | | | | | ◎ | | | |
| | AMAM | | | | | | | | ◎ 5 | 生産無し CPT,T-CRT |
| 欧米系 | TMM | THAI | ○ 2 | | ○ 4 | ○ 2 | ○ 2 | | ◎ | |
| | | POLAND | | | ○ 1 | | | | | |
| | | KITMODEL | | | | | | | | |
| | PHILIPS | EURO | ○ 3 | | | ◎ 2 | ○ 37 | | | |
| | | NAFTA | | | | | | | | |
| | | ASEAN | | ◎ 4 | | ○ 4 | ○ 8 | | | |
| | | CHINA | | | | ◎ 6 | | | | |
| | | BRAZIL | | | | | | | | |
| トルコ | BEKO | | | | ○ 3 | ○○○ | ○ | | | |
| | VESTTEL | | | | | | | | | |
| | TERLA | | | | ○ 1 | | | | | |
| 欧州他 | RUBIN | | | | ○ | ○ | ○ | ○ | | |
| 中国 | Changhong | | | ○○○ 17 | ○ 2.5 | ○ 27 | ○ | ○ | ○○ | 17 Irico,Novel |
| | TCL | | | ○○○ 2 | | ○○ | | | | 8 Novel |
| | KONKA | | | ○○ 6 | | ○○ 5 | ○ 2.5 | | | Irico |
| | Skyworth | | | | | ○○ 18 | | | | irico |
| | Hisense | | | ○○ 8 | | | | | | |
| | Haier | | | ○○ 5 | | | | | | |
| | Xoceco | | | | ○ 5 | | | | | |
| アジア他 | DISTER | | ○○ | | | | | | ○ | |
| | HARTONO | | ○○○ | | | | | | | |
| | PANGGUNG | | | | ○ | ○○ | | | | |
| | TCL(Vietnam) | | | | | | | | | |
| | BPL | | | | | | | | | |
| | ONIDA | | | | ○ | ○○○ | | | | |
| | VIDEOCON | | | | | | | | | |
| | SAMPO | | | | | | ○○○ | | | |
| | TECO | | | | | | ◎ | | | |
| | PROTON | | | | | | ◎ | | | |

16



## MTPD(T) CPT Selling price trend (1Q01- 1Q04)

Unit : US$

| | 1Q01 | 2Q01 | 3Q01 | 4Q01 | 1Q02 | 2Q02 | 3Q02 | 4Q02 | 1Q03 | 2Q03 | 3Q03 | 4Q03 | 1Q04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TJP 21"FS(Bare) | 50.5 | 49.7 | 47.5 | 45.5 | 43 | 42 | 41.5 | 41.5 | 41 | 41.0 | 40.5 | 40.0 | 39.0 |
| TJP 21"PF(Bare) | 71 | 65 | 63 | 60 | 58 | 53 | 52 | 51 | 51 | 49.0 | 47.5 | 44.0 | 44.0 |
| World 21"PF(ITC) | 80.5 | 73 | 69.5 | 68 | 65 | 57 | 57 | 55 | 54.5 | 54.0 | 50.0 | 49.0 | 49.0 |
| DLTV 25"PF(Bare) | 103 | 95 | 94 | 90 | 87 | 84 | 80 | 79 | 79 | 78.0 | 76.0 | 72.0 | 72.0 |
| World 25" PF(ITC) | 120 | 115 | 110 | 108 | 107 | 102 | 98 | 95 | 93 | 90.0 | 88.0 | | |

21"PFアジア市場価格：＄44／4Q04

17

18



(b) 25" PF移管品討議資料

# 25"PF　現行客先と奪回アプローチ

## ①MTNC

15)、16)アイテムにつき、米国駐在とTDDT連携により、MTNC技術へアプローチ開始。

## ②DLTV

19)4Q03特価対応により、シェア50%までの機種切り替えにつき得意と合意できた。下期より数量寄与する。

## ③MTV

SDI採用日本向モデル奪回に合せMDDMからの移管を進める。進め方要協議。

## ④MEV、MELUK

進め方要協議。

(Unit:KP)

| | | 03年下期実動見込 | |
|---|---|---|---|
| TDDT | 1) JMT | 6 | |
| | 2) JET | 6 | |
| | 3) STTM | 9 | |
| | 4) World | 150 | |
| | 5) DLTV | 20 | |
| | 6) TJP | 5 | |
| | 7) TVCP | 1.5 | |
| | 8) MTV | 24 | |
| | 9) TAVC | 3 | |
| | 10) SREC | 10.5 | |
| | 11) EL ARABY | 5 | |
| | 12) TMM | 6 | |
| | TTL | 246 | 41 kp/M |
| MDDM | 13) MTV | 36 | |
| | 14) MEV | 6 | |
| | 15) MTNC | 6 | |
| | TTL | 48 | 8 kp/M |
| SDI奪回 | 16) MTNC | 15 | |
| | 17) MELUK | 10 | |
| | 18) MTV | 30 | |
| | 19) DLTV | 60 | |
| | TTL | 115 | 19 kp/M |
| G-TTL | | 409 | 68 kp/M |

TDDT　3/6系列化とすると、75kp/M(定勤ベース)が必要

# 25"PF　潜在客先の洗い出し（マップ）

①25"CTV市場：

日本、中国、北米（24V）をメインに

アセアンではタイ、ベトナムのみ。

②新規モデル参入するメーカー

TMM（タイ）生産北米向（24V）

⇒ TDDTがアプローチ中。

③三洋、三菱、日立、韓国系はキャビ合わず。

（A59／A60）

④中国市場客先の掘り起こし

IRICO／SDI（天津）のオーバーキャパ分の取り込みの可能性あり。IRICOは東芝技術援助でTDDT球とメカ互換性あり。IRICO客先へは採用可能と思われる。

| | | MTPD(T) | MTPD(M) | SDI | LPD | IRICO |
|---|---|---|---|---|---|---|
| 松下 | MTV | | ○ | ○ | | |
| | MTNC | | ○ | ○ | | |
| | MEV | | ◎ | | | |
| | MELUK | | | ○ | | |
| 東芝 | DLTV | ○ | | | | |
| | TJP | ◎ | | ○ | | |
| | TVCP | ◎ | | ○ | | |
| 他日系 | SREC | ○ | | ○ | | |
| | NSEC | ○ | | ○ | | |
| | STTM | ◎ | | | | |
| | JMT | ○ | | | ○ | |
| | JET | ○ | | | ○ | |
| | HSE | | | ○ | ○ | |
| | SEI | | | ○ | ○ | |
| | Iiyama | | | | ○ | |
| | HCPL | | | | ○ | |
| | WORLD | ◎ | | | | |
| 韓国系 | SEC | | | ◎ | | |
| | LG | | | | | |
| | Daewoo | | | ◎ | ◎ | |
| 中国系 | Changhong | | | ○ | | ○ |
| | TCL | | | ○ | | ○ |
| | Konka | | | ○ | | ○ |
| | Skywaorth | | | ○ | | ○ |
| | Hisense | | | ○ | | ○ |
| | Haier | | | ○ | | ○ |
| | Xoceco | | | ○ | | ○ |
| 欧米系 | TMM | ◎ | | | | |
| | Philips | | | | | |
| 他 | SAMPO | ○ | | | ◎ | |
| | TECO | ○ | | ◎ | ◎ | |

20

25"PF Tube & CTV supply

(c)21"FS(TDDJ)立ち上げ詳細

別紙　TDDJ作成　進捗状況（2）参照

11.Jul.2003

TDDJ
[SMD]

# Indonesia　CTV生産概況

'03年TV生産予測は、昨年5.5millに対し16%の伸張見込。Size別では14"丸が微減、20"丸が横バイ、21"丸が顕著に伸張。

輸出用21"丸球セットの生産移管による生産増（MKI）に加え、国内21インチTVセットは新たに追加でLuxury tax＝10%→0%（03年2月～）となったことが生産増の要因である。

## '02→'03年 21"丸が大幅伸張

'02年835KP→'03年1,459KP（対前年+624KP）
国内：'02年427KP→'03年609KP（対前年+182KP）
輸出：'02年408KP→'03年850KP（対前年+442KP）
(1)MKI（松下寿）がMKA（松下寿アメリカ）よりIndonesiaへ生産移管
　→03/1月より生産開始（対前年+267KP）
(2)中国メーカーがAFTAを意識し、製造拠点を移管（対前年+100KP）
ex.　（現状）China　　→　Malaysia　Tax　25%
　　（将来）Indonsia　→　Malaysia　〃　　5%



（単位：KP）

# Indonesia CTV生産動向（'02-'05年予測）

| | 2002年 | 2003年 | 2004年 | 2005年 |
|---|---|---|---|---|
| □ 輸出向 | 2,628 | 3,255 | 3,560 | 3,710 |
| □ インドネシア国内向 | 2,885 | 3,160 | 3,502 | 3,900 |

| 総生産 | 5,513kp | 6,415kp | 7,062kp | 7,610kp |
|---|---|---|---|---|
| 伸張率 | | 116% | 110% | 108% |

| 国内向伸張（前年比） | | 110% | 111% | 111% [24] |

11.Jul.2003
TDDJ
[SMD]

11.Jul.2003

TDDJ
[SMD]

## Size動向（14"丸/20"丸/21"丸/21"PF）

（単位：KP）



| | 2002年 | 2003年 | 2004年 | 2005年 |
|---|---|---|---|---|
| Others | 528 | 588 | 880 | 1,010 |
| 21"PF | 449 | 887 | 1,140 | 1,590 |
| 21"FS | 835 | 1,459 | 1,666 | 1,900 |
| 20" | 1,055 | 1,051 | 976 | 710 |
| 14" | 2,646 | 2,430 | 2,400 | 2,400 |
| 総需要 | 5,513kp | 6,415kp | 7,062kp | 7,610kp |
| 上記4 Size | 4,985kp | 5,827kp | 6,182kp | 6,600kp |
| 構成比率 | 90% | 91% | 88% | 87% |

25

11.Jul.2003

TDDJ
[SMD]

（単位：KP）

## 中型CTV向け先別動向（20"/21"FS/21"PF）



| | 2002年 | 2003年 | 2004年 | 2005年 |
|---|---|---|---|---|
| 20"国内向 | 775 | 733 | 666 | 430 |
| 20"輸出向 | 280 | 318 | 310 | 280 |
| 21"FS国内向 | 427 | 609 | 786 | 1080 |
| 21"FS輸出向 | 408 | 850 | 880 | 820 |
| 21"PF国内向 | 58 | 152 | 310 | 570 |
| 21"PF輸出向 | 391 | 735 | 830 | 1020 |

Luxury Tax 10%->0% でインドネシア20"CTV→21"CTVへの需要変化

26

11.Jul.2003

TDDJ
[SMD]

# Indonesia市場でのCTV小売価格推移（小型、中型）

・価格差縮小／TAX撤廃により20"FS→21"FSへ需要がシフト。

・21"PF／FSセット価格差が55%あり、PFは伸び悩む。

価格55%UP



凡例: 14"、20"、21"、21"PF

| 単位：ルピア | '02/2Q | '02/3Q | '02/4Q | '03/1Q | '03/2Q | '03/3Q |
|---|---|---|---|---|---|---|
| 14" | 1,321,920 | 1,231,200 | 1,164,780 | 1,123,200 | 1,119,000 | 1,119,000 |
| 20" | 1,983,960 | 1,863,000 | 1,728,000 | 1,647,000 | 1,639,000 | 1,566,000 |
| 21" | 2,192,400 | 2,079,000 | 1,998,000 | 1,787,400 | 1,755,000 | 1,650,000 |
| 21"PF | | 3,000,000 | 2,700,000 | 2,650,000 | 2,630,000 | 2,550,000 |

11.Jul.2003
TDDJ
[SMD]

## 21"丸 拡販対象顧客

### 2004年 21"丸 競合メーカー状況（KP/M）

| | 攻略目標 | LPD | TDDT | MDDM | BMCC | OHPT | 上海Nobe | SEG日立 | SDI | 合計 |
|---|---|---|---|---|---|---|---|---|---|---|
| TJP | 25 | | 10 | | | 5 | 10 | | | 25 |
| LG | | 8 | | | | | | | | 8 |
| MKI | | | | | 18 | | | | 3 | 21 |
| SYI | 8 | 16 | | | | | | | | 16 |
| SEI | 4 | 26 | | | | | | | | 26 |
| NABEL | 8 | | | 8 | | | | | | 8 |
| HARTONO | 5 | | | | | | 5 | | | 5 |
| PANGGUNG | 6 | | | | | | 6 | | | 6 |
| HITACHI | | 2 | | | | | | | | 2 |
| OTHERS | 8 | | | | | | | 24 | | 24 |
| 申請ベース | 63 | 51 | 10 | 8 | 18 | 5 | 21 | 24 | 3 | 139 |

**申請ベース 47.5 kp**

上記Target以外の増量要素：
①TJP向け：2004年度から北米機種生産（WorldへのOEM委託から移管）
②船井向け：21"FSの需要取り込み

11.Jul.2003

TDDJ
[SMD]

# 21"丸 MN（φ29.1）対策

MNN（φ22.5）使用メリットとして、
① 20"との共通シャーシ化（TJP, SYI, NABEL, H/T, P/G）
② 回路コストダウンメリット（DY, FBT）を推奨

| | 20"丸 | | 21"丸 | |
|---|---|---|---|---|
| | **Neck** | **Panel** | **Neck** | **Panel** |
| TJP | MNN | Tint | MNN | Tint |
| SYI | MN/MNN | Tint | MN | Tint |
| NABEL | MN/MNN | Dark Tint | MN | Dark Tint |
| HARTONO | MN/MNN | Tint | MN | Tint |
| PANGGUNG | MNN | Tint | MNN | Tint |
| SEI | MN | Tint | MN | Tint |
| Others | MN | Tint | MN | Tint |

注※　NEBALについては、Dark Tint→Tintへの切換をお願いする



# MDDM中型FS管　販売状況と見込

(Unit:KP)

| | | 03年上期(8月6日付) | | | 03年下期 | | |
|---|---|---|---|---|---|---|---|
| | | 計画 | 見込 | 差異 | 計画 | 実働見込 | 差異 |
| 20" | MTV | 12 | 12 | -12 | 0 | 0 | 0 |
| | NABEL | 12 | 12 | -12 | 12 | 0 | -12 |
| | MEPCO | 6 | 8 | 2 | 6 | 6 | 0 |
| | JVC | 20 | 16 | -4 | 20 | 0 | -20 |
| | SHARP | 24 | 0 | -24 | 26 | 0 | -26 |
| | Others | 12 | 0 | -12 | 12 | 0 | -12 |
| | TTL | 86 | 24 | -62 | 76 | 6 | -70 |
| 21"FS | MTV | 87 | 93 | 6 | 101 | 0 | -101 |
| | NABEL | 12 | 43 | 31 | 12 | 30 | 18 |
| | MEPCO | 12 | 15 | 3 | 12 | 18 | 6 |
| | JVC | 30 | 7 | -23 | 0 | 0 | 0 |
| | Others | 6 | 34 | 28 | 8 | 6 | -2 |
| | TTL | 147 | 192 | 45 | 133 | 54 | -79 |
| 21"PF | | 638 | 654 | 16 | 662 | 894 | 232 |
| C-21"PF | | 241 | 148 | -93 | 259 | 234 | -25 |
| G-TTL | | 1,112 | 1,018 | -94 | 1,130 | 1,188 | 58 |

能力

| | | |
|---|---|---|
| M-1 ( 92kp/M) | 552 | 552 |
| M-3 (116kp/M) | 696 | 696 |
| TTL | 1,248 | 1,248 |

| | | |
|---|---|---|
| 生産余力 | 230 | 60 |

03年下期はPF拡販により、FS受注マイナス分をカバーする見込。

03年下期計画組みのない21"PF220kpの具体的受注策を要計議。



# Exhibit 22



EXHIBIT
2262
PENGAD 800-631-6989

PWP-CRT-010946

# Information sources ;

- LPD Japan offices
- LPD Bankok office
- LPD Seoul supporting office
- LPD San Diego office
- LPD China marketing (China customs data)
- China CPT manufacturers

in-line with market information
except for product mix data.

*Look at the future*

(L) **LG.PHILIPS** Displays



# China TV export to USA trend

A lot of indicators show China TV export has being increased sharply, especially for USA market. This trend to be accelerated as Philips CE joins ;

*China export trend to USA*

*China export trend to USA by product*

*China export trend to Nafta*   K sets

| Country | 2001 Re. | 2002 Re.O | Jan~July '02 |
|---|---|---|---|
| USA | 828 | 3,900 | 2,067 |
| Canada | 52 | 80 | 38 |
| Mexico | 72 | 40 | 19 |
| Nafta total | 952 | 4,020 | 2,124 |

*Look at the future*

• Export products has drastically being shifted to Large and Jumbo category.

• Source : China customs data

LG.PHILIPS Displays

*PCE-USA plan to move their supply base partially from Mexico to China, meanwhile Changhong incredibly expand volume to USA.*

## Major TV exporters to USA

| Buyer | Supplier | Classification | Products | 2001 | 2002 | 2003 | CPT vendor |
|---|---|---|---|---|---|---|---|
| PCE(USA) | TCL(China) | OEM | 14" | 0 | 0 | 200 | Chaihong, (Indonesia) |
| | | (Maganvox brand) | 21" | | | 200 | Hitachi, (Changsa) |
| | | | 29" | | | 100 | |
| | | TCL supply total | | | | 500 | |
| | Suzou(China) | (Philips brand) | 21" | | | 290 | Huafei,/(SDI) |
| | | | 21"RF | | | 80 | HuaFei |
| | | | 25"RF | | | 65 | SDI(Changsa) |
| | | | 29"SF&RF | | | 0 | Under study |
| | | Suzou supply total | | 28 | 100 | 435 | |
| | China supply total to PCE-USA | | | 28 | 100 | 935 | |
| Walmart Circuit City | Changhong | Apex brand OEM | 14"-34" | 174 | 3,100 | 4,000 | all China vendors |
| | Haier | | | 132 | 165 | 200 | |
| | Konka | | 14",21" | 87 | 80 | 150 | L&J ? |
| Best Buy | Greatwall | | 14",21" | 400 | 310 | 500 | L&J ? |
| | Skyworth | | 14",21" | 60 | 65 | 300 | L&J ? |
| | Others | | | | | | |
| Grand total | | | | 881 | 3,820 | 6,085 | |

CPT supply?

-Source : China customs data('01~'02.7)

*Look at the future*

LG.PHILIPS Displays

# AP TV export to USA trend

According to LPD survey, 2002 export from AP to USA has been increased by 39%. And its trend to be slow down,but keep going.

39%   7% 2003

| Buyers surveyed | Supplier | Products | 2001 | 2002 | 2003 | CPT vendor & remarks |
|---|---|---|---|---|---|---|
| Orion(USA) | Orion(Thai) | 29"CV(sf) | 0 | 220 | 300 | BMCC |
| | | 34"CV | 0 | 60 | 60 | BMCC ? |
| | | 29"RF | 0 | 0 | 200 | Toshiba,MMEC |
| | | 14"~25" | 4,100 | 6,620 | 7,030 | 2003 : Assumed 10% increase |
| TCE(USA) | TCE(Thai) | 29"CV | 0 | 0 | 200 | TCE |
| | | 29"RF | 0 | 0 | 100 | LPD,SDI |
| | | 14"~25" | 1,530 | 2,205 | 1,980 | Will increase L&J portion from 2003. |
| Sharp(USA) | SREC(M'sia) | 14"~29"F | 830 | 850 | 850 | 14" & 20" are major. But 14" will be smaller 14" keep stay in Mexico for Latam market |
| Funai(USA) | Funai(M'sia) | 14"~34" | 6,080 | 7,450 | 7,875 | China plant planned in 2H,2003. L&J(29"~34"RF) increase 50% in 2003. |
| JVC | JVC(Thai) | | 0 | 0 | 0 | Nafta 14" will buy from Changhong in 2003. |
| Sanyo | Sanyo(I'sia) | | 0 | 0 | 0 | Local to local policy. |
| Toshiba(USA) | Toshiba(Thai) | 29"RF | 0 | 0 | 30 | Production move from USA,  from 2H,'03 |
| Grand total | | | 12,540 | 17,405 | 18,625 | |

CPT supply ?

Look at the future

LG.PHILIPS Displays

## Major AP supplier's policy for Nafta shipment ;

- **Funai (M'sia)**
  - Will increase upon demand.
  - China plant planned to get L&J CPT from China.

- **Orion (Thai, All USA export)**
  - Already production shift start partially from USA to Thai. Toshiba ... OEM ... uded
  - Will start Toshiba 29"RF OEM in Thai.

- **TCE (Thai)**
  - L&J TV production to be shifted ... from ...
  - China OEM and/or flat CPT p... anne

- **Sanyo (I'sia)**
  - Basically keep ... supply policy, ... local.

- **JVC (Thai)**
  - Keep ... local policy. Only 14" for USA is planned to buy from Changhong or stop.

- **Sharp (M'sia)**
  - Keep current export volume. 14" Mexico production also to be stayed for local sales.
  - Will move only 20" partially from Mexico to M'sia.

*Look at the future*

LG.PHILIPS Displays

# What's happening in USA Channel

APEX, Advent, and Sylvania brands are the main driver in importing TV sets from Asia. Retailors are squeezing Nafta suppliers with import products

Walmart

K-Mart

Best Buy

Circuit City

Sears

Changhong (China) ➝ APEX

Advent

Funai (M'sia)

Sylvania

| Channel | TV M/S in USA |
| --- | --- |
| Walmart | 27% |
| Best Buy | 12% |
| Circuit City | 12% |
| Sears | 12% |

29"RF TV retail price in Oct. '02

U$549

U$499 (Sony)

U$449(=>399=>368) (Sanyo)

U$399(=>339, low:U$319) (Apex)

Look at the future

LG.PHILIPS Displays

# In consequence of this trend ......

## In USA(Nafta)

- USA Consumer Electronic Consortium prepares filing suit for Anti-Dumping on China and M'sia origin TV,mainly targeting on Changhong and Funai.  Will PCE join??
- TV retail prices to be seriously eroded for months to come.
    - -> Again squeeze CPT prices
    - -> Customers will not recognize 15% price premium(=Nafta duty) on Nafta origin CPT in order to survive.
- Serious impact on PCE and Sanyo business for Walmart.....

## In Asia

- Serious short supply continues in Large and Jumbo(29"~34") category.
    - -> Prices to be stable or keep increasing.
- Industry's check and balance for Changhong's growing.
    - -> Already too big to control.
- China will start importing S & Medium(14"~20") from AP.
    - -> Help AP S & Medium line loading. Expected short supply during hot season.
- SEG-Hitachi and CPT is considering to buy old Hitachi L&Jumbo CPT lines.

Look at the future

LG.PHILIPS Displays

# LPD action points to cope with.......

## In USA(Nafta)

- <u>Reshuffle of customer portfolio in 29"/29"RF in order to load Gomez lines</u> ;
    - Lower down PCE portion.
    - More focus on customers like Sanyo,Sharp,JVC, and LGERS
    - More export to Manaus matching factory to cover Brazil local demand.
- <u>Cost-down of Gomez tube</u> in order to compete with China tube.
    - Should be ready to compete AP/China products !!
      (Not easy to get 15% of import tax premium)

## In Asia(GC+AP)

- <u>Increase L & Jumbo prices</u> through industry consensus.
- <u>Indonesia(and Campos) 14" opportunity in China</u> ;
    - TCL, Skyworth, TeamWay(=Old Greatwall),(and Changhong)
- <u>Need more capacity in China</u> ;
    - Huafei CDT line => to CPT line (?)
- <u>Strategic alliance</u> with Chinese customer like TCL. Chonghong(?)
- <u>Watch out USA Anti-dumping file.</u>

*Look at the future*

LG.PHILIPS Displays