# Exhibit G

# Representation Statement

# U.S. District Court
## California Northern District (Oakland)
### CIVIL DOCKET FOR CASE #: 4:07-cv-05944-JST

MDL No. 1917 In Re: Cathode Ray Tube (CRT) Antitrust Litigation
Assigned to: Judge Jon S. Tigar
Referred to: Magistrate Judge Jacqueline Scott Corley (Settlement)
Relate Case Case: 4:12-mc-80151-JST
Case in other court: 13-80210
              14-16817
              Ninth Circuit Court of Appeals, 19-17428
              Ninth Circuit Court of Appeals, 20-15697
              Ninth Circuit Court of Appeals, 20-15704
              USCA#:16-16368
              USCA#:16-16371
              USCA#:16-16373
              USCA#:16-16374
              USCA#:16-16377
              USCA#:16-16378
              USCA#:16-16379
              USCA#:16-16395
              USCA#:16-16399
              USCA#:16-16400
              USCA#:16-16427
              USCA#:16-16982
              USCA#:17-15496
              USCA#:17-15597
              USCA#:17-15598
              USCA#:17-15902
Cause: 15:1 Antitrust Litigation

Date Filed: 11/26/2007
Jury Demand: Plaintiff
Nature of Suit: 410 Anti-Trust
Jurisdiction: Federal Question

**Special Master**

**Honorable Charles A. Legge**
*TERMINATED: 12/17/2013*

represented by **Charles A. Legge**
JAMS
2 Embarcadero Center
Suite 1500
San Francisco, CA 94111
415-774-2600
Fax: 415-982-5287
Email: snevins@jamsadr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah LLP
1625 N. Commerce Parkway
Suite 320

Ft. Lauderdale, FL 33326
954-903-3170
Fax: 866-300-7367
Email: jgoldstein@sfmslaw.com
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

## Special Master

**Honorable Vaughn R. Walker**
Law Office of Vaughn R Walker
PO Box 26250
San Francisco, CA 94126
415-871-2995

## Special Master

**James Larson**
*TERMINATED: 09/30/2015*

## Special Master

**Mr. Martin Quinn**
*TERMINATED: 04/24/2017*

represented by **Martin Quinn**
JAMS/Endispute
Two Embarcadero Ctr., Ste. 1100
San Francisco, CA 94111
(415) 982-5267
Email: mq1942@me.com
PRO SE

**Martin Quinn**
JAMS
Two Embarcadero Center, 15th Floor
San Francisco, CA 94111
415-774-2669
Fax: 415-982-5287
Email: mquinn@jamsadr.com

## Plaintiff

**Crago, Inc.**
*on behalf of itself and others similarly
situated dba Dash Computers, Inc. a
Kansas City corporation*

represented by **Bruce Lee Simon**
Pearson Simon & Warshaw, LLP
350 Sansome Street, Suite 680
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: bsimon@pswlaw.com
*TERMINATED: 06/12/2017*
*LEAD ATTORNEY*

**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: guido@saveri.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron M. Sheanin**
Robins Kaplan
2440 W El Camino Real
Suite 100
Mountain View, CA 94040
650-784-4040
Fax: 650-784-4041
Email: asheanin@robinskaplan.com
*TERMINATED: 06/20/2017*

**Anne M. Nardacci**
Boies Schiller Flexner LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: anardacci@bsfllp.com
*TERMINATED: 09/10/2013*

**Ashlei Melissa Vargas**
Pearson, Simon & Warshaw LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: avargas@pswplaw.com
*ATTORNEY TO BE NOTICED*

**Christopher Wilson**
Polsinelli Shughart PC
Twelve Wyandotte Plaza
120 W. 12th Street
Kansas City, MO 64105
816 421-3355
Fax: 816 374-0509
Email: cwilson@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Clifford H. Pearson**
Pearson, Simon & Warshaw LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
Fax: (818) 788-8104
Email: cpearson@pswlaw.com
*TERMINATED: 06/12/2017*

**Daniel D. Owen**
Polsinelli
900 W. 48th Place

Ste. 900
Kansas City, MO 64112-1895
816-753-1000
Fax: 816-753-1536
Email: dowen@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Daniel L. Warshaw**
Pearson, Simon & Warshaw, LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
Fax: (818) 788-8104
Email: dwarshaw@pswlaw.com
*TERMINATED: 06/12/2017*

**Esther L Klisura**
SL Environmental Law Group PC
450 Mission Street
Suite 400
San Francisco, CA 94105
415-348-8300
Fax: 415-348-8333
Email: eklisura@slenvironment.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
Fax: 415/434-3947
Email: ghalling@smrh.com
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
Fax: 414-482-8001
*TERMINATED: 01/13/2012*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*TERMINATED: 09/12/2013*

**James P. McCarthy**
Lindquist & Vennum
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**

(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
Email: jmilici@ftc.gov
*TERMINATED: 06/06/2014*

**Jessica L. Grant**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482
(415) 268-7670
Fax: (415) 268-7522
Email: jgrant@mofo.com
*TERMINATED: 11/19/2010*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
Fax: 612-371-3207
Email: jmeyer@lindquist.com
*TERMINATED: 09/12/2013*

**Jonathan Mark Watkins ,**
Pearson Simon Warshaw & Penny LLP
44 Montgomery Street
Suite 1430
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: jwatkins@pswplaw.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
Jones Day
90 South 7th Street, Suite 4950
Minneapolis, MN 55402
(612) 217-8921
Email: klaudon@jonesday.com
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, & Balint, P.C.
600 West Broadway, Suite 900
San Diego, CA 92101
(619) 798-4593

Email: mmuecke@bffb.com
*TERMINATED: 01/13/2012*

**Patrick John Brady**
Polsinelli PC
900 W. 48th Place, Suite 900
Kansas City, MO 64112
816-374-0515
Fax: 816-817-0108
Email: jbrady@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
Milberg Phillips Grossman LLP
One Pennsylvania Plaza, Suite 1920
New York, NY 10119
(212) 594-5300
Fax: (212) 868-1229
Email: pwedgworth@milberg.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
Email: sademi@ademilaw.com
*TERMINATED: 01/13/2012*

**Plaintiff**

**Hawel A. Hawel d/b/a City Electronics**
*a California business*

represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Betty Lisa Julian ,**
1601 I Street, 5th Floor
Modesto, CA 95354
2095263500
Fax: 2095263534
Email: bjulian@damrell.com
*ATTORNEY TO BE NOTICED*

**Cadio R. Zirpoli**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: cadio@saveri.com
*ATTORNEY TO BE NOTICED*

**Clinton Paul Walker**
Damrell, Nelson, Schrimp, Pallios, Pache &
Silva
1601 "I" Street

Fifth Floor
Modesto, CA 95354
209/526-3500
Fax: 209-526-3534
Email: cwalker@damrell.com *(Inactive)*
*ATTORNEY TO BE NOTICED*

**Fred A. Silva**
Damrell Nelson Schrimp Pallios, Pacher &
Silva
1601 I St, 5th Floor
Modesto, CA 95354
(209) 526-3500
Fax: (209) 526-3534
Email: fsilva@damrell.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Geoffrey Conrad Rushing**
Saveri & Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: grushing@saveri.com
*ATTORNEY TO BE NOTICED*

**Gianna Christa Gruenwald**
Saveri & Saveri
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: gianna@saveri.com
*TERMINATED: 02/03/2017*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*

*PRO HAC VICE*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kathy Lee Monday**
Damrell, Nelson, Schrimp, Pallios, Pacher &
Silva
1601 I Street, 5th Floor
Modesto, CA 95354
209-526-3500
Fax: 209-526-3534
Email: kmonday@damrell.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: rick@saveri.com
*ATTORNEY TO BE NOTICED*

**Roger Martin Schrimp**
Damrell Nelson Schrimp Pallios Pacher &
Silva
1601 I Street 5th Floor
Modesto, CA 95354
209 526-3500
Fax: 209 526-3534
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

<u>**Plaintiff**</u>

**Michael Juetten**
*TERMINATED: 03/30/2009*

represented by **Craig C. Corbitt**
Zelle LLP
44 Montgomery Street, Suite 3400

San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: ccorbitt@zelle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrus Star Liberty**
Andrus Anderson LLP
155 Montgomery Street, Suite 900
San Francisco, CA 94104
415 986-1400
Fax: 415 986-1474
*TERMINATED: 02/25/2009*

**Christopher Thomas Micheletti**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: cmicheletti@zelle.com
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
Fax: (415) 788-0706
Email: fos@scarpullalaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street, Suite 900
San Francisco, CA 94104
(415) 986-1400
Fax: (415) 986-1474
Email: jennie@andrusanderson.com
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
(415) 693-0700
Fax: (415) 693-0770
Email: jzahid@zelle.com
*ATTORNEY TO BE NOTICED*

**Lori Erin Andrus**
Andrus Anderson LLP
155 Montgomery Street, Suite 900
San Francisco, CA 94104
(415) 986-1400
Fax: (415) 986-1474
Email: lori@andrusanderson.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Rutledge Schultz**
Diamond McCarthy LLP
150 California, Suite 2200
San Francisco, CA 94111
415.692.5200
Email: mschultz@diamondmccarthy.com
*TERMINATED: 02/21/2011*

**Michael Jocobs**
Zelle Hofmann Voelbel Mason & Gette LLP
500 Washington Avenue, South Suite 400
Minneapolis, MN 55415
612 339-2020
Fax: 612 336-9100
Email: mjacobs@zelle.com
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
Fax: 415-788-0706
Email: pbc@scarpullalaw.com
*TERMINATED: 07/30/2015*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Qianwei Fu**

Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: qfu@zelle.com
*ATTORNEY TO BE NOTICED*

**Richard Michael Hagstrom**
Hellmuth & Johnson, PLLC
8050 West 78th Street
Edina, MN 55439
952-941-4005
Fax: 952-941-2337
Email: rhagstrom@hjlawfirm.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Art's TV & Appliance**
*TERMINATED: 03/30/2009*

represented by **Douglas A. Millen**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
Fax: 224-632-4519
Email: doug@fklmlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Kanner**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
Fax: 224-632-4519
Email: skanner@fklmlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Harry Shulman**

Shulman Law
44 Montgomery St.
Suite 3830
San Francisco, CA 94104
415-901-0505
Fax: 866-422-4859
Email: harry@shulmanlawfirm.com
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Orion Home Systems, LLC**                represented by   **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Cadio R. Zirpoli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Geoffrey Conrad Rushing**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Joseph W. Cotchett**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Suite 200
Burlingame, CA 94010
650-697-6000
Fax: 650-697-0577
Email: jcotchett@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Neil Swartzberg**
PEARSON SIMON & WARSHAW, LLP
350 Sansome Street
Suite 680
San Francisco, CA 94104
(415) 433-9000
Fax: (415) 433-9008
Email: nswartzberg@pswlaw.com
*TERMINATED: 03/18/2011*
*ATTORNEY TO BE NOTICED*

**Niki B. Okcu**
AT&T Services, Inc. Legal Dept.
525 Market Street, 20th Floor
San Francisco, CA 94105
(415) 778-1480
Fax: (650) 882-4458
Email: Niki.Okcu@att.com
*TERMINATED: 09/26/2016*

**Peggy Wedgworth**
(See above for address)

ATTORNEY TO BE NOTICED

**Randy R. Renick**
Hadsell Stormer Renick & Dai LLP
128 North Fair Oaks Avenue, Suite 204
Pasadena, CA 91103-3645
626-585-9600
Fax: 626-577-7079
Email: rrr@hadsellstormer.com
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Terry Gross**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-544-0200
Fax: 415-544-0201
Email: terry@grossbelsky.com
*ATTORNEY TO BE NOTICED*

**Adam C. Belsky**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-554-0200
Fax: 415-544-0201
Email: adam@gba-law.com
*ATTORNEY TO BE NOTICED*

**Monique Van Yzerlooy Alonso** ,
Messing Adam and Jasmine LLP
235 Montgomery Street
Suite 828
San Francisco, CA 94104
(415) 266-1800
Fax: (415) 266-1128
Email: monique@majlabor.com
*ATTORNEY TO BE NOTICED*

**Sarah A Crowley** ,
East Bay Community Law Center
East Bay Community Law Center
1950 University Avenue, Suite 200
Berkeley, CA 94704
510-269-6693
Fax:

CAND-ECF

Email: scrowley@ebclc.org
*ATTORNEY TO BE NOTICED*

**Steven Noel Williams**
Joseph Saveri Law Firm
601 California Street, Suite 1000
San Francisco, CA 94108
415-500-6800
Fax: 415-395-9940
Email: swilliams@saverilawfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Univisions-Crimson Holding Inc.**
*TERMINATED: 03/30/2009*

represented by **Christopher T. Heffelfinger**
Berman Tabacco
44 Montgomery Street, Suite 650
San Francisco, CA 94104
415-433-3200
Fax: 415-433-6382
Email: cheffelfinger@bermantabacco.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joseph J. Tabacco , Jr.**
Berman Tabacco
44 Montgomery Street, Suite 650
San Francisco, CA 94104
415-433-3200
Fax: 415-433-6382
Email: jtabacco@bermantabacco.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Manuel Juan Dominguez**
Cohen Milstein Sellers & Toll
2925 PGA Blvd.
Suite 200
Palm Beach Gardens, FL 33410

561 833 6575
Fax: 202 408 4699
Email: jdominguez@cohenmilstein.com
*ATTORNEY TO BE NOTICED*

**Marc Jeffrey Greenspon**
Berman DeValerio
3507 Kyoto Gardens Drive
Suite 200
Palm Beach Gardens, FL 33410
(561) 835-9400
Fax: (561) 835-0322
Email: mgreenspon@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Matthew David-Craig Pearson**
Berman Tabacco
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
Fax: 415-433-6382
Email: mpearson@bermantabacco.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Carroll Cut-Rate Furniture**
*on behalf of itself and all others similarly
situated*
*TERMINATED: 03/30/2009*

represented by **Ronnie Seidel Spiegel**
Hagens Berman Sobol Shapiro LLP
1301 Second Avenue, Suite 2000
Seattle
Seattle, WA 98101
United Sta
206-623-7292
Email: ronnie@hbsslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anthony D. Shapiro**
Hagens Berman Sobol Shapiro LLP
1301 2nd Avenue
Suite2000
Seattle, WA 98101
206-623-7292
Fax: 206-623-0594
Email: tony@hbsslaw.com
*ATTORNEY TO BE NOTICED*

Douglas A. Millen
(See above for address)
*ATTORNEY TO BE NOTICED*

Guri Ademi
(See above for address)
*TERMINATED: 01/13/2012*

Jayne Arnold Goldstein
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

Jeff D Friedman
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
(510) 725-3000
Fax: (510) 725-3001
Email: jefff@hbsslaw.com
*TERMINATED: 01/21/2020*

Manfred Patrick Muecke
(See above for address)
*TERMINATED: 01/13/2012*

Peggy Wedgworth
(See above for address)
*ATTORNEY TO BE NOTICED*

Shpetim Ademi
(See above for address)
*TERMINATED: 01/13/2012*

Steven A. Kanner
(See above for address)
*ATTORNEY TO BE NOTICED*

William Henry London ,
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
Fax: 224-632-4521
Email: wlondon@fklmlaw.com
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Monikraft, Inc**
*individually and on behalf of a class of
all those similarly situated*
*TERMINATED: 03/30/2009*

represented by   **Christopher L. Lebsock**
Hausfeld LLP
600 Montgomery Street, Suite 3200
San Francisco, CA 94111

(415) 633-1908
Fax: (415) 358-4980
Email: clebsock@hausfeldllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allan Steyer**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
235 Pine Street, 15th Floor
San Francisco, CA 94104
415-421-3400
Fax: (415) 421-2234
Email: asteyer@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Michael Paul Lehmann**
Hausfeld LLP
600 Montgomery Street
Suite 3200
San Francisco, CA 94111
(415) 633-1908
Fax: (415) 358-4980
Email: mlehmann@hausfeldllp.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Nathan Muchnick, Inc.**
*TERMINATED: 03/30/2009*

represented by **Brendan Patrick Glackin**
Lieff, Cabraser, Heimann & Bernstein LLP

275 Battery Street
29th Floor
San Francisco, CA 94111-3339
415-956-1000
Fax: 415-956-1008
Email: bglackin@lchb.com
*ATTORNEY TO BE NOTICED*

**Candice J. Enders**
Berger Montague PC
1818 Market Street, Suite 3600
Philadelphia, PA 19103
800-424-6690
Fax: 215-875-4604
Email: cenders@bm.net
*ATTORNEY TO BE NOTICED*

**Eric B. Fastiff**
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
415-956-1000
Fax: 415-956-1008
Email: efastiff@lchb.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**H. Laddie Montague , Jr.**
Berger & Montague, P.C.
1622 Locust St.
Philadelphia, PA 19103
215-875-3010
Fax: 215-875-4604
Email: hlmontague@bm.net
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joseph R. Saveri**
Joseph Saveri Law Firm, Inc.
601 California Street, Suite 1000
San Francisco, CA 94108
415-500-6800
Fax: 415-395-9940

4/20/2020
CAND-ECF

Email: jsaveri@saverilawfirm.com
*TERMINATED: 01/13/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Marc Howard Edelson**
Edelson & Associates, LLC
45 West Court Street
Doylestown, PA 18901
215-230-8043
Fax: 215-230-8735
Email: medelson@edelson-law.com
*ATTORNEY TO BE NOTICED*

**Michele Chickerell Jackson**
Lieff Cabraser Heimann & Bernstein, LLP
Embarcadero Center West
275 Battery Street
30th Floor
San Francisco, CA 94111
415-956-1000
Email: mjackson@lchb.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
415-956-1000
Email: rheimann@lchb.com
*ATTORNEY TO BE NOTICED*

**Ruthanne Gordon**
Berger Montague PC
1818 Market Street, Suite 3600
Philadelphia, PA 19103
215-875-3000
Fax: 215-875-4604
Email: rgordon@bm.net
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Barbara Caldwell**

represented by **Anne M. Nardacci**

*on behalf of herself and all others*
*similarly situated*
*TERMINATED: 03/30/2009*

(See above for address)
*TERMINATED: 09/10/2013*

**Christopher L. Lebsock**
(See above for address)
*TERMINATED: 04/01/2008*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Henry A. Cirillo**
Smith Dollar PC
404 Mendocino Avenue, Second Floor
Santa Rosa, CA 95401
707-522-1100
Fax: 707-522-1101
Email: hcirillo@smithdollar.com
*TERMINATED: 01/05/2011*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jon T. King**
Law Offices of Jon T. King
2103 Dalis Drive
Concord, CA 94520
925-698-1025
Email: jtk1904@gmail.com
*TERMINATED: 04/01/2008*
*ATTORNEY TO BE NOTICED*

**Kathleen Styles Rogers**
Kralowec Law, P.C.
750 Battery Street
Suite 700
San Francisco, CA 94111
415-546-6800
Fax: 415-564-6801
Email: krogers@kraloweclaw.com
*ATTORNEY TO BE NOTICED*

**Lori A. Fanning**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400

Fax: 312 676-2676
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: malioto@tatp.com
*ATTORNEY TO BE NOTICED*

**Marvin A. Miller**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
Fax: 312 676-2676
Email: mmiller@millerlawllc.com
*ATTORNEY TO BE NOTICED*

**Matthew E. Van Tine**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
Fax: 312 676-2676
*ATTORNEY TO BE NOTICED*

**Michael S. Christian**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: mchristian@zelle.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Thomas Patrick Dove**
The Furth Firm LLP
225 Bush Street, 15th Floor
San Francisco, CA 94104

CAND-ECF

415-433-2070
Fax: 415-982-2076
Email: tdove@furth.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Figone**
*a California resident, on behalf of*
*himself and all others similarly situated,*

represented by **Brian Joseph Barry**
Law Offices of Brian Barry
1925 Century Park East
Suite 2100
Los Angeles, CA 90067
323-522-5584
Email: bribarry1@yahoo.com
*ATTORNEY TO BE NOTICED*

**Dennis Stewart**
Gustafson Gluek PLLC
600 B Street, 17th Floor
San Diego, CA 92101
(619) 595-3299
Email: dstewart@gustafsongluek.com
*ATTORNEY TO BE NOTICED*

**Donald L. Perelman**
Fine Kaplan & Black RPC
One S. Broad Street, 23rd Floor
Philadelphia, PA 19107
215 567-6565
Fax: 215 568-5872
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Gerard A Dever**
Fine Kaplan and Black, RPC
One S. Broad Street, 23rd Floor
Philadelphia, PA 19107
215 567-6565
Fax: 215 568-5872
Email: gdever@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jeffrey Chad Shea**

Attorney at Law
2736 Cyrano Street
Henderson, NV 89044
949-307-5975
Email: sheaj_2000@yahoo.com
*ATTORNEY TO BE NOTICED*

**Joseph Goldberg**
Freedman Boyd Hollander Goldberg Urias &
Ward PA
20 First Plaza, N.W., Suite 700
Albuquerque, NM 87102
505-842-9960
Fax: 505-842-0761
Email: jg@fbdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: jpatane@tatp.com
*ATTORNEY TO BE NOTICED*

**Josh Ewing**
Freedman Boyd Hollander Goldberg Urias &
Ward PA
20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: je@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Julie A. Kearns**
Hulett Harper Stewart LLP
225 Broadway, Suite 1350
San Diego, CA 92101
619 338-1133
Fax: 619 338-1139
Email: jkearns@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: laurenrussell@tatp.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario N. Alioto**
Trump Alioto Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415 563-7200
Fax: 415 346-0679
Email: malioto@tatp.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215 567-6565
Fax: 215 568-5872
Email: mduncan@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Veronica Besmer**
Besmer Law Firm
2246 Ridgemont Drive
Los Angeles, CA 90046
415.441.1775
Email: veronica@besmerlaw.com
*ATTORNEY TO BE NOTICED*

**Vincent J. Ward**
Freedman Boyd Hollander Goldberg Urias &
Ward PA
20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: vjw@fbdlaw.com
*ATTORNEY TO BE NOTICED*

## Plaintiff

**Chad Klebs**
*a Minnesota resident, on behalf of*
*themselves and all others similarly*
*situated*

represented by    **Craig C. Corbitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrus Star Liberty**
(See above for address)
*TERMINATED: 02/25/2009*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lori Erin Andrus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Rutledge Schultz**
(See above for address)
*TERMINATED: 02/21/2011*

**Michael Jacobs**
Zelle Hofmann Voelbel Mason & Gette LLP
500 Washington Ave., South
Suite 400
Minneapolis, MN 55415
612-339-2020
Fax: 612-336-9100
Email: mjacobs@zelle.com
*TERMINATED: 02/01/2012*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Qianwei Fu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Michael Hagstrom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Central New York Univision Video
Systems, Inc.**
*TERMINATED: 03/30/2009*

represented by **Christopher T. Heffelfinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joseph J. Tabacco , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Manuel Juan Dominguez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Jeffrey Greenspon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew David-Craig Pearson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Crimson Tech, Inc.**
*TERMINATED: 03/30/2009*

represented by **Christopher T. Heffelfinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)

*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joseph J. Tabacco , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Manuel Juan Dominguez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Jeffrey Greenspon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew David-Craig Pearson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**The Stroud Group, Inc.**          represented by  **Eric B. Fastiff**
*TERMINATED: 03/30/2009*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Brendan Patrick Glackin**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Daniel Bruce Allanoff**
                                                      Meredith Cohen Greenfogel & Skirnick, P.C.
                                                      1521 Locust Street
                                                      8th Floor
                                                      Philadelphia, PA 19102

215-564-5182
Fax: 215-569-0958
Email: dallanoff@mcgslaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joel Cary Meredith**
Meredith & Associates
1521 Locust Street, 8th Floor
Philadelphia, PA 19102
215-564-5182
Fax: 215-569-0958
Email: jmeredith@mcgslaw.com
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*TERMINATED: 01/13/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Martin E. Grossman**
Law Offices of Martin E. Grossman
2121 Green Brier Drive
Villanova, PA 19085
310-527-3277
*ATTORNEY TO BE NOTICED*

**Michele Chickerell Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Martin Heimann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Steven J. Greenfogel**
Lite DePalma Greenburg, LLC
1835 Market Street, Suite 2700
Philadelphia, PA 19103
(267) 519-8306
Fax: (973) 623-0858
Email: sgreenfogel@litedepalma.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Call**           represented by
*dba Poway-Rancho Beranrdo TV a*
*California business*
*TERMINATED: 06/13/2013*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Cadio R. Zirpoli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher D. Jennings**
Emerson Poynter LLP
The Museum Center
500 President Clinton Avenue
Suite 305
Little Rock, AR 72201
501-907-2555
Fax: 501-907-2556
Email: cjennings@johnsonvines.com
*TERMINATED: 03/26/2014*

**Corey D. McGaha**
Crowder McGaha LLP
5507 Ranch Drive, Suite 202
Little Rock, AR 72223
501-205-4026
Fax: 501-367-8208
Email: cmcgaha@crowdermcgaha.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John G. Emerson**
Emerson Firm, PLLC
830 Apollo Lane
Houston, TX 77058
800-551-8649
Fax: 501-286-4659
Email: jemerson@emersonfirm.com
*ATTORNEY TO BE NOTICED*

**John G. Emerson**
Emerson Scott LLP
830 Apollo Lane
Houston, TX 77058
281-488-8854
Fax: 281-488-8867
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lawrence D. McCabe**
Murray Frank & Sailer LLP
275 Madison Avenue
New York, NY 10016
212 682-1818
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott E. Poynter**
Steel, Wright & Collier, PLLC
400 W. Capitol Avenue, Suite 2910
Little Rock, AR 72201
501-251-1587
Fax: 501-907-2556
Email: scott@swcfirm.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**William T. Crowder**
Emerson Poynter LLP
The Rozelle-Murphy House
1301 Scott Street
Little Rock, AR 72202
501 907-2555
Fax: 501 907-2556
Email: wcrowder@emersonpoynter.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Pierce**
*TERMINATED: 03/30/2009*

represented by **Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Henry A. Cirillo**
(See above for address)
*TERMINATED: 01/05/2011*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jonathan Mark Watkins ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

Joseph M. Alioto , Sr.
Alioto Law Firm
One Sansome Street, 35th Floor
San Francisco, CA 94104
(415) 434-8900
Fax: (415) 434-9200
Email: jmalioto@aliotolaw.com
*ATTORNEY TO BE NOTICED*

Lori A. Fanning
(See above for address)
*ATTORNEY TO BE NOTICED*

Manfred Patrick Muecke
(See above for address)
*TERMINATED: 01/13/2012*

Matthew E. Van Tine
(See above for address)
*ATTORNEY TO BE NOTICED*

Michael S. Christian
(See above for address)
*ATTORNEY TO BE NOTICED*

Peggy Wedgworth
(See above for address)
*ATTORNEY TO BE NOTICED*

Shpetim Ademi
(See above for address)
*TERMINATED: 01/13/2012*

Thomas Patrick Dove
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Princeton Display Technologies, Inc.**
*on behalf of itself and all others similarly
situated, a New Jersey corporation*

represented by **Bryan L. Clobes**
Cafferty Clobes Meriwether & Sprengel LLP
1101 Market Street
Suite 2650
Philadelphia, PA 19107
215-864-2800
Fax: 215-864-2810
Email: bclobes@caffertyclobes.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lee Albert**
Glancy Prongay & Murray LLP
230 Park Avenue
Suite 530

New York, NY 10169
(212) 682-5340
Fax: (212) 884-0988
Email: lalbert@glancylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James E. Cecchi**
Carella Byrne Cecchi Olstein Brody &
Agnello, P.C.
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
Fax: 973-994-1744
Email: jcecchi@carellabyrne.com
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)

*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lindsey H. Taylor ,**
Carella Byrne
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
Fax:
Email: ltaylor@carellabyrne.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Marisa C. Livesay**
Wolf Haldenstein Adler Freeman & Herz
LLP
Symphony Towers
750 B Street
Suite 1820
San Diego, CA 92101
6192394599
Fax: 619-234-4599
Email: livesay@whafh.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Susan Gilah Kupfer**
Glancy Prongay & Murray LLP
1808 Sixth Street
Berkeley, CA 94710
415-972-8160
Fax: 415-972-8166
Email: skupfer@glancylaw.com
*ATTORNEY TO BE NOTICED*

**Betsy Carol Manifold**
Wolf Haldenstein Adler Freeman & Herz,
LLP
Symphony Towers
750 B Street, Suite 1820
San Diego, CA 92101

619-239-4599
Fax: 619-234-4599
Email: manifold@whafh.com
*ATTORNEY TO BE NOTICED*

**Francis M. Gregorek**
Wolf Haldenstein Adler Freeman & Herz
LLP
*ATTORNEY TO BE NOTICED*

**Mary Jane Edelstein Fait**
115 S LaSalle Street
Suite 2910
Chicago, IL 60603
847-922-6729
Email: maryjane15@me.com
*TERMINATED: 08/28/2013*
*ATTORNEY TO BE NOTICED*

**Rachele R. Byrd**
Wolf Haldenstein Adler Freeman & Herz
LLP
Symphony Towers
750 B Street
Suite 1820
San Diego, CA 92101
619-239-4599
Fax: 619-234-4599
Email: byrd@whafh.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg A Glanz**
*on behalf of himself and all others*
*similarly situated*
*TERMINATED: 03/30/2009*

represented by **John Gressette Felder , Jr.**
McGowan Hood Felder and Johnson
1405 Calhoun Street
Columbia, SC 29201
803-779-0100
Fax: 803-787-0750
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Randall Hood ,**
1539 Health Care Dr.
Rock Hill, SC 29732

803-327-7800
Fax:
Email: rhood@mcgowanhood.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Angus McKinnon ,**
McGowan, Hood & Felder
1539 Health Care Dr.

Rock Hill, SC 29732
803-327-7800
Fax: 803-328-5656
Email: bmckinnon@mcgowanhood.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek G. Howard**
Derek G. Howard Law Firm, Inc.
42 Miller Avenue
Mill Valley, CA 94941
415-432-7192
Fax: 415-524-2419
Email: derek@derekhowardlaw.com
*ATTORNEY TO BE NOTICED*

**Fernando Xaxier Starkes**
Starkes Law Firm
P.O. Box 1497
Columbia, SC 29202
803 758-2882
Email: xavier@starkeslawfrim.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

## Plaintiff

**Carmen Gonzalez**
*a California resident, on behalf of herself
and others similarly situated,*

represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**James McManis**
McManis Faulkner
50 W. San Fernando Street
10th Floor
San Jose, CA 95113
408-279-8700
Fax: 408-279-3244
Email: jmcmanis@mcmanislaw.com
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marwa Elzankaly**
McManis, Faulkner
50 W. San Fernando Street

CAND-ECF

10th Floor
San Jose, CA 95113
408-279-8700
Fax: 408-279-3244
Email: melzankaly@mcmanislaw.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**William E. Stack**        represented by   **Craig C. Corbitt**
*a Tennessee resident, on behalf of himself*                 (See above for address)
*and all others similarly situated*                    *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                      *ATTORNEY TO BE NOTICED*

                                              **Terry Rose Saunders**
                                              The Saunders Law Firm
                                              120 North LaSalle Street
                                              Suite 2000
                                              Chicago, IL 60602
                                              (312) 346-4456
                                              Fax: 312-277-5205
                                              Email: tsaunders@saunders-lawfirm.com
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Thomas Arthur Doyle**
Thomas A. Doyle, Ltd.
231 S. Peck
La Grange, IL 60525
312-479-5732
Fax: 312-277-1992
Email: tadoyle@thomasadoyle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Lovell**
Lovell Stewart Halebian LLP
61 Broadway, Sutie 501
New York, NY 10006
212-608-1900
Fax: 212-719-4677
Email: clovell@lshllp.com
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Imtiaz A. Siddiqui**
Cotchett Pitre & McCarthy
100 Park Avenue
26th Floor
New York, NY 10117
(212) 682-3198
Fax:
Email: isiddiqui@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Rutledge Schultz**
(See above for address)
*TERMINATED: 02/21/2011*

**Patrick Bradford Clayton**
(See above for address)
*TERMINATED: 07/30/2015*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Traviss Levine Galloway**
Zelle Hofmann Voelbel Mason & Gette
44 Montgomery St #3400
San Francisco, CA 94104
415 693-0700

Fax: 415 693-0700
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margo Stack**
*a Tennessee resident, on behalf of herself
and all others similarly situated*
*TERMINATED: 03/30/2009*

represented by **Craig C. Corbitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terry Rose Saunders**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Arthur Doyle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Lovell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Imtiaz A. Siddiqui**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Rutledge Schultz**
(See above for address)

*TERMINATED: 02/21/2011*

**Patrick Bradford Clayton**
(See above for address)
*TERMINATED: 07/30/2015*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Traviss Levine Galloway**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Donna Ellingson**
*TERMINATED: 03/30/2009*

represented by **Alan Roth Plutzik**
Bramson Plutzik Mahler & Birkhaeuser, LLP
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
925-945-0200
Fax: 925-945-8792
Email: aplutzik@bramsonplutzik.com
*ATTORNEY TO BE NOTICED*

**Christopher Le**
Straus & Boies, LLP
4041 University Dr.
Fifth Fl.
Fairfax, VA 22030
703-764-8700
Fax: 703-764-8704
Email: cle@straus-boies.com
*ATTORNEY TO BE NOTICED*

**Daniel Edward Birkhaeuser**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 125
Walnut Creek, CA 94598
(925) 945-0200
Fax: (925) 945-8792
Email: dbirkhaeuser@bramsonplutzik.com
*ATTORNEY TO BE NOTICED*

**David Boies , III**
Straus & Boies, LLP
4041 University Drive
5th Floor
Fairfax, VA 22030

703-764-8700
Fax: 703-764-8704
Email: dboies@straus-boies.com
*ATTORNEY TO BE NOTICED*

**Eric James Pickar**
Bangs, McCullen, Butler, Foye & Simmons,
L.L.P.
P.O. Box 2670
Rapid City, SD 57709-2670
605-343-1040
Fax: 605-343-1503
Email: epickar@bangsmccullen.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Susan Rosenberg**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 125
Walnut Creek, CA 94598
(925) 945-0200
Email: jrosenberg@bramsonplutzik.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Timothy D. Battin**

Straus & Boies LLP
4041 University Dr.
5th Floor
Fairfax, VA 22030
703-764-8700
Email: tbattin@straus-boies.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel J. Nasto**                represented by  **Anne M. Nardacci**
*a Nevada resident*                                 (See above for address)
                                                    *TERMINATED: 09/10/2013*

                                                    **Gary L. Halling**
                                                    (See above for address)
                                                    *TERMINATED: 01/13/2012*

                                                    **Guri Ademi**
                                                    (See above for address)
                                                    *TERMINATED: 01/13/2012*

                                                    **James M. Lockhart**
                                                    (See above for address)
                                                    *TERMINATED: 09/12/2013*

                                                    **James P. McCarthy**
                                                    (See above for address)
                                                    *TERMINATED: 09/10/2013*

                                                    **Jayne Arnold Goldstein**
                                                    (See above for address)
                                                    *TERMINATED: 01/13/2012*
                                                    *PRO HAC VICE*

                                                    **Jennifer Milici**
                                                    (See above for address)
                                                    *TERMINATED: 06/06/2014*

                                                    **Jessica Lynn Meyer**
                                                    (See above for address)
                                                    *TERMINATED: 09/12/2013*

                                                    **Joel Flom**
                                                    Jeffries Olson & Flom PA
                                                    1202 27th Street South
                                                    Fargo, ND 58103
                                                    701 280-2300
                                                    Fax: 701 280-1800
                                                    Email: joel@jeffreislaw.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Joseph Mario Patane**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
Fax: 415-986-1231
Email: kvalinoti@valinoti-dito.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
Email: lgpapale@papalelaw.com
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-4574
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon -
Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-5892
Email: msimon@facslaw.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8788
Email: smansfield@foleymansfield.com
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
Law Offices of Sherman Kassof
1280 Boulevard Way, Suite 206
Walnut Creek, CA 94595
510-652-2554
Email: heevay@yahoo.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Patrick Piper**
*TERMINATED: 03/30/2009*

represented by **Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-4574
Email: msimon@facslaw.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Craig Stephenson**
*a New Mexico resident*

represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**

(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

David G. Norby
*a Minnesota resident*

represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)

*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

4/20/2020                                             CAND-ECF

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**John Larch**
*a West Virginia resident*

represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

<u>Plaintiff</u>

**Constance Hare**
*TERMINATED: 03/30/2009*

represented by **Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**James Stringwell**
*TERMINATED: 03/30/2009*

represented by **Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Gary Hanson**
*a North Dakota resident, on behalf of themselves and all others similarly situated*

represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)

*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joel Flom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Margaret Slagle**
*a Vermont resident, on behalf of herself
and all others similarly situated*

represented by **Daniel R. Karon**
Karon LLC
700 W. St. Clair Avenue
Suite 200
Cleveland, OH 44113
216-622-1851
Fax: 216-241-8175
Email: dkaron@karonllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Alioto , Sr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
Alioto Law Firm
555 California Street, 31st Floor
31st Floor
San Francisco, Ca 94104
415 434-8900
Fax: 415 434-9200
Email: sexton@aliotolaw.com

*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michelangelo Alioto , Jr**
Cotchett, Pitre & McCarthy, LLP
840 Malcolm Road
Burlingame, CA 94010
650-697-6000
Fax: 650-697-05577
Email: jalioto@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Mary Gilmore Kirkpatrick**
Kirkpatrick & Goldborough PLLC
1233 Shelburne Road, Suite E-1
South Burlington, VT 05403
802 651-0960
Fax: 802 651-0964
Email: mkirk@vtlawfirm.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
Alioto Law Firm
One Sansome Street
35th Floor
San Francisco, CA 94104
415-434-8900
Fax: 415-434-9200
Email: TMoore@aliotolaw.com
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Barry Kushner**
*on behalf of themselves and all others
similarly situated*

represented by **Joseph M. Alioto , Sr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel R. Karon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Joseph Mulligan**
St. James Recovery Services, P.C.
155 Montgomery Street, Suite 1004
San Francisco, CA 94104
415-391-7566
Fax: 415-391-7568
Email: dan@jmglawoffices.com
*ATTORNEY TO BE NOTICED*

**Derek G. Howard**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jeffrey D. Bores**
Chestnut & Cambronne
17 Washington Avenue North
Suite 300
Minneapolis, MN 55401
612 339-7300
Fax: 612 336-2940
Email: jbores@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karl L. Cambronne**
Chestnut & Cambronne
222 S 9th Street, Suite 3700
Minneapolis, MN 55402
(612) 339-7300
Fax: 612 336-2940
Email:
kcambronne@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

4/20/2020                                                           CAND-ECF

**Plaintiff**

**Jerry Cook**                          represented by   **Joseph M. Alioto , Sr.**
*on behalf of himself and all others*                    (See above for address)
*similarly situated*                                     *LEAD ATTORNEY*
*TERMINATED: 03/30/2009*                                 *ATTORNEY TO BE NOTICED*

                                                         **Angelina Alioto-Grace**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Bruce L. Mulkey**
                                                         The Mulkey Attorneys Group P.A.
                                                         1039 W. Walnut, Suite 3
                                                         Rogers, AR 72756
                                                         479 631-0481
                                                         Fax: 479 631-5994
                                                         Email: bruce@mulkeylaw.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Charles M. Kester ,**
                                                         The Kester Law Firm
                                                         P.O. Box 184
                                                         Fayetteville, AR 72702-0184
                                                         479-582-4600
                                                         Fax: 479-571-1671
                                                         Email: cmkester@nwark.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Gary L. Halling**
                                                         (See above for address)
                                                         *TERMINATED: 01/13/2012*

                                                         **Guri Ademi**
                                                         (See above for address)
                                                         *TERMINATED: 01/13/2012*

                                                         **Jayne Arnold Goldstein**
                                                         (See above for address)
                                                         *TERMINATED: 01/13/2012*
                                                         *PRO HAC VICE*

                                                         **Joseph Michelangelo Alioto , Jr**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Manfred Patrick Muecke**
                                                         (See above for address)
                                                         *TERMINATED: 01/13/2012*

                                                         **Peggy Wedgworth**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Brian A. Luscher**
*a Arizona resident, on behalf of himself
and all others similarly situated,*

represented by **Angelina Alioto-Grace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert James Pohlman**
Ryley Carlock & Applewhite PC
1 N Central Avenue, Suite 1200
Phoenix, AZ 85004-4417
602 440-4812
Fax: 602 257-6912
Email: rpohlman@rcalaw.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Friedson**
*on behalf of himself and all others
similarly situated*
*TERMINATED: 03/30/2009*

represented by **Joseph M. Alioto , Sr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angelina Alioto-Grace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joseph Michelangelo Alioto , Jr**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert James Pohlman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wettstein and Sons, Inc**
*on behalf of itself and all others similarly
situated, is a corporation of Wisconsin
TERMINATED: 03/30/2009
doing business as*
Wettstein's
*TERMINATED: 03/30/2009*

represented by **Katherine T. Kelly**
Heins Mills & Olson PLC
310 Clifton Avenue
Mpls, MN 55403
612 436-5367
Fax: 612 338-4692
Email: kkelly@heinsmills.com
*TERMINATED: 08/14/2017*
*LEAD ATTORNEY*

**Ranae D. Steiner**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
612-338-4605
Fax: 612-338-4692
Email: rsteiner@heinsmills.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel D. Heins**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
612-338-4605
Fax: 612-338-4692
Email: sheins@heinsmills.com
*TERMINATED: 08/14/2017*
*LEAD ATTORNEY*

**Troy J. Hutchinson**

4/20/2020                                                        CAND-ECF

Heins Mills & Olson PLC
310 Clifton Avenue
Mpls, MN 55403
612 338-4605
Fax: 612 338-4692
Email: thutchinson@heinsmills.com
*TERMINATED: 08/14/2017*
*LEAD ATTORNEY*

**Vincent J. Esades**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
(612) 338-4605
Fax: 612-338-4692
Email: vesades@heinsmills.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joel Cary Meredith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott W. Carlson**
Heins Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
612 338-4605
Fax: 612 338-4692

Email: scarlson@heinsmills.com
*TERMINATED: 08/14/2017*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

### Plaintiff

**Industrial Computing, Inc.**
*on behalf of Itself and all others similarly
situated*
*TERMINATED: 04/07/2008*

represented by **Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Jeffrey Alan Klafter**
Klafter & Olsen LLP
1311 Mamaroneck Avenue, Suite 220
White Plains, NY 10602
914 997-5656
Fax: 914 997-5656
Email: jak@klafterolsen.com
*ATTORNEY TO BE NOTICED*

**Joseph Michael Barton**
Law Offices of Joseph M. Barton
P.O. Box 1141
Ross, CA 94957
United Sta
415-235-9162
Email: joebartonesq@gmail.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

### Plaintiff

**Steven Ganz**
*a California resident*

represented by **Terry Gross**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkman**
Cooper & Kirkham PC
*TERMINATED: 06/17/2019*
*LEAD ATTORNEY*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**

(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Dmitry Bogdanov**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: jdb@coopkirk.com
*TERMINATED: 06/17/2019*

**Josef Deen Cooper**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: jdc@coopkirk.com
*TERMINATED: 06/17/2019*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)

CAND-ECF

*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Tracy R. Kirkham**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: trk@coopkirk.com
*TERMINATED: 06/17/2019*

**Plaintiff**

**Dennis Patrick**             represented by  **Gary L. Halling**
*TERMINATED: 03/30/2009*                       (See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Reginald Von Terrell**
The Terrell Law Group
Post Office Box 13315, PMB #148
Oakland, CA 94661
510-237-9700
Fax: 510-237-4616
Email: reggiet2@aol.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Dana Ross**                          represented by **Kathleen Styles Rogers**
*a California resident*                 (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Susan Gilah Kupfer**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Anne M. Nardacci**
                                        (See above for address)
                                        *TERMINATED: 09/10/2013*

                                        **Gary L. Halling**
                                        (See above for address)
                                        *TERMINATED: 01/13/2012*

                                        **Guri Ademi**
                                        (See above for address)
                                        *TERMINATED: 01/13/2012*

                                        **James M. Lockhart**
                                        (See above for address)
                                        *TERMINATED: 09/12/2013*

                                        **James P. McCarthy**
                                        (See above for address)
                                        *TERMINATED: 09/10/2013*

                                        **Jayne Arnold Goldstein**
                                        (See above for address)
                                        *TERMINATED: 01/13/2012*
                                        *PRO HAC VICE*

                                        **Jennifer Milici**
                                        (See above for address)
                                        *TERMINATED: 06/06/2014*

                                        **Jessica Lynn Meyer**
                                        (See above for address)
                                        *TERMINATED: 09/12/2013*

                                        **Kelly G. Laudon**
                                        (See above for address)
                                        *TERMINATED: 09/12/2013*

                                        **Manfred Patrick Muecke**
                                        (See above for address)
                                        *TERMINATED: 01/13/2012*

                                        **Mario Nunzio Alioto**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Electronic Design Company**
*TERMINATED: 06/13/2013*

represented by **Charles H. Johnson**
Charles H Johnson & Associates PA
2599 Mississippi Street
New Brighton, MN 55113
651-633-5685
Fax: 651-633-4442
Email:
bdehkes@charleshjohnsonlaw.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eugene A. Spector**
Spector Roseman & Kodroff, PC
2001 Market Street
Suite 3420
Philadelphia, PA 19103
215-496-0300
Fax: 215-496-6611
Email: ESpector@srkattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett D. Blanchfield , Jr.**
Reinhardt Wendorf & Blanchfield
W1050 First National Bank Building
322 Minnesota Street
St. Paul, MN 55101
651-287-2100
Fax: 651-287-2103
Email: g.blanchfield@rwblawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Reinhardt ,**
Reinhardt Wendorf Blanchfiel
332 Minnesota St.
Suite W1050
St. Paul, MN 55101
651-287-2100
Fax: 651-287-2103
Email: m.reinhardt@rwblawfirm.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Neal A Eisenbraun**
Neal A Eisenbraun, Chartered
2599 Mississippi Street
New Brighton, MN 55113
651-633-5685
Fax: 651-633-4442
Email: rattler@earthlink.net *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William G. Caldes**
Spector Roseman & Kodroff, P.C.
2001 Market Street, Suite 3420
Philadelphia, PA 19103
215-496-0300
Fax: 215-496-6611
Email: bcaldes@srkattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Cadio R. Zirpoli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

## Plaintiff

**Brigid Terry**
*a Wisconsin resident, on behalf of herself
and all others similarly situated*

represented by **Jean B. Roth**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*TERMINATED: 10/25/2013*
*LEAD ATTORNEY*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
Fax: 781-391-9496
Email: rbonsignore@class-actions.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

<u>Plaintiff</u>

**Anthony Gianasca**
*on behalf of himself and all others*
*similarly situated*
*TERMINATED: 03/30/2009*

represented by **Jean B. Roth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Sleboda**
3771 Meadowcrest Drive
Las Vegas, NV
781-350-0000
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**John Granville Crabtree**
Crabtree & Auslander

240 Crandon Boulevard, Suite 101
Key Biscayne, FL 33149
305-361-3770
Fax: 305-437-8118
Email: jcrabtree@crabtreelaw.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

<u>**Plaintiff**</u>

**Brighid Flaherty**
*on behalf of herself and all others
similarly situated
TERMINATED: 03/30/2009*

represented by **Jean B. Roth**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

<u>**Plaintiff**</u>

**Bridget Ten Eyck**
*on behalf of herself and all others
similarly situated*
*TERMINATED: 03/30/2009*

represented by **Jean B. Roth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Southern Office Supply, Inc**
*on behalf of itself and all others similarly situated*

represented by **Gilmur Roderick Murray**
Murray & Howard, LLP
760 Market Street
Suite 1068
San Francisco, CA 94102
415-461-3200
Email: gmurray@murrayhowardlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Daniel R. Karon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donna F Solen**
Lexington Law Group
503 Divisidero Street
San Francisco, CA 94117
415-913-7800
Fax: 415-759-4112
Email: dsolen@lexlawgroup.com
*ATTORNEY TO BE NOTICED*

**Drew A. Carson**
Miller Goler Faeges
100 Erieview Plaza, 27th Floor
Cleveland, OH 44114
216 696-3366
Fax: 216 363-5835
Email: carson@millergolerfaeges.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Issac L. Diel**
Sharp McQueen
6900 College Boulevard, Suite 285
Overland Park, KS 66211
913 661-9931
Fax: 913 661-9935
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Krishna Brian Narine**
Meredith Narine
100 S. Broad St.
Suite 905
Philadelphia, PA 19110
215-564-5182
Email: knarine@m-npartners.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Steven J. Miller**
Miller Goler Faeges
100 Erieview Plaza, 27th Floor
Cleveland, OH 44114
216 696-3366
Fax: 216 363-5835
Email: miller@millergolerfaeges.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**OK TV & Appliances, LLC**
*on behalf of itself and all others similarly
situated*
*TERMINATED: 03/30/2009*

represented by **Elizabeth R. Odette**
Lockridge Grindal Nauen P.L.L.P.
2200
100 Washington Avenue South
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: erodette@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLP
8 Kings Highway West
Haddonfield, NJ 08033
(856) 795 9002
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W. Joseph Bruckner**
Lockridge Grindal Nauen P.L.L.P
100 Washington Avenue S
Suite 2200
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: wjbruckner@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)

*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Charles Benson**
*on behalf of himself and all others
similarly situated*
*TERMINATED: 03/30/2009*

represented by  **Gordon Ball**
Law Office Gordon Ball
7001 Old Kent Drive
Knoxville, TN 37919
865/525-7028
Fax: 865/525-4679
Email: gball@gordonball.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin , Jr**
McCallum, Methvin & Terrell, P.C.
2201 Arlington Avenue South

Birmingham, AL 35205
(205) 939-0199
Fax: (205) 939-0399
Email: rgm@mtattorneys.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

## Plaintiff

**Meijer, Inc.**
*On behalf of themselves and all others
similarly situated*

represented by **Gregory K Arenson ,**
Kaplan Fox and Kilsheimer LLP
850 Third Ave.
14th Floor
New York, NY 10022
212-687-1980
Fax: 212-687-7714
Email: garenson@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan Kilsheimer & Fox LLP
850 Third Avenue
14th Floor
New York, NY 10022
212-687-1980
Fax: 212-687-7714
Email: rkaplan@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**David Paul Germaine**
Sperling & Slater, P.C.
55 West Monroe Street #3200
Chicago, IL 60603
312-641-3200
Email: dgermaine@sperling-law.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Gary Laurence Specks**
Kaplan Fox & Kilsheimer LLP
1655 Lake Cook Road, Suite 139
Highland Park, IL 60036

CAND-ECF

847 831-1585
Fax: 847 831-1580
Email: gspecks@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michael Vanek**
Vanek Vickers & Masini PC
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1500
Fax: 312-224-1510
Email: jvanek@vaneklaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Linda P. Nussbaum**
Nussbaum Law Group PC
570 Lexington Avenue, 19th Floor
New York, NY 10022
212 702-7053
Fax: 212 681-0300
Email: lnussbaum@nussbaumpc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
Nussbaum Law Group, P.C.
1211 Avenue of the Americas
40th Floor
New York, NY 10036-8718
(917) 438-9102
Email: lnussbaum@nussbaumpc.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Meijer Distribution, Inc.**
*on behalf of themselves and all others
similarly situated*

represented by **Gregory K Arenson ,**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**David Paul Germaine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Gary Laurence Specks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michael Vanek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Linda P. Nussbaum**
Nussbaum LLP
26 Murray Hill Road
Scarsdale, NY 10583
914 874-7152
Email: lnussbaum@nussbaumllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Arch Electronics, Inc**                    represented by **Anthony J. Bolognese**
Bolognese & Associates LLC
1500 JFK Boulevard
Philadelphia, PA 19102
215 814-6751
Fax: 215 814-6764
Email: abolognese@bolognese-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory K Arenson ,**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Linda P. Nussbaum**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022
212 687-1980
Fax: 212 687-7714
Email: lnussbaum@kaplanfox.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022
212 687-1980
Fax: 212 687-7714
Email: rkaplan@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

CAND-ECF

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joshua H. Grabar**
Grabar Law Office
1735 Market Street, Suite 3750
Philadelphia, PA 19103
(267) 507-6085
Email: jgrabar@grabarlaw.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kevin Bruce Love**
Hanzman Criden & Love, P.A.
7301 SW 57th Court
Suite 515
South Miami, FL 33143
305-357-9000
Fax: 305-357-9050
Email: klove@cridenlove.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**

4/20/2020                                          CAND-ECF

(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Royal Data Services, Inc.**                    represented by **Lisa J. Rodriguez**
*on behalf of itself and all others similarly*                   Trujillo Rodriguez & Richards LLP
*situated, is a Hawaii corporation*                              8 Kings Highway West
*TERMINATED: 03/30/2009*                                         Haddonfield, NJ 08033
                                                                 (856) 795 9002
                                                                 Email: lisa@trrlaw.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Elizabeth R. Odette**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Gary L. Halling**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/13/2012*

                                                                 **Guri Ademi**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/13/2012*

                                                                 **Jayne Arnold Goldstein**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/13/2012*
                                                                 *PRO HAC VICE*

                                                                 **Manfred Patrick Muecke**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/13/2012*

                                                                 **Peggy Wedgworth**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Shpetim Ademi**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/13/2012*

                                                                 **W. Joseph Bruckner**
                                                                 Lockridge Grindal Nauen P.L.L.P
                                                                 100 Washington Avenue South
                                                                 Suite 2200
                                                                 Minneapolis, MN 55401
                                                                 612-339-6900
                                                                 Fax: 612-339-0981
                                                                 Email: wjbruckner@locklaw.com
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Patrick**                               represented by **Gary L. Halling**

*TERMINATED: 03/30/2009*

(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Reginald Von Terrell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Studio Spectrum, Inc.**                 represented by **Steven F. Benz**
*is a California business*                 Kellogg, Hansen, Todd, Figel & Frederick,
                                           P.L.L.C.
                                           Sumner Square
                                           1615 M Street, N.W., Suite 400
                                           Washington, DC 20036
                                           202-326-7900
                                           Fax: 202-326-7999
                                           Email: sbenz@kellogghansen.com
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Collin R. White**
                                           Kellogg, Hansen, Todd, Figel & Frederick,
                                           P.L.L.C.
                                           1615 M Street, NW
                                           Suite 400
                                           Washington, DC 20036
                                           202-326-7925
                                           Fax: 202-326-7999
                                           Email: cwhite@kellogghansen.com
                                           *TERMINATED: 07/20/2018*

                                           **David Nathan-Allen Sims**
                                           Saveri & Saveri, Inc.

706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: dsims@saveri.com
*TERMINATED: 02/03/2017*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111-4106
415/434-9100
Fax: 415/434-3947
Email: ghalling@smrh.com
*TERMINATED: 01/13/2012*

**Gregory G. Rapawy**
Kellogg, Hansen, Todd, Figel & Frederick,
P.L.L.C.
1615 M Street, NW
Suite 400
Washington, DC 20036
202-326-7967
Fax: 202-326-7999
Email: grapawy@kellogghansen.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**

(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**James E. Allee**                    represented by **Jeff S. Westerman**
*TERMINATED: 03/30/2009*                          Westerman Law Corp
                                                 1875 Century Park East
                                                 Suite 2200
                                                 Los Angeles, CA 90067
                                                 310-698-7450
                                                 Fax: 310-775-9777
                                                 Email: jwesterman@jswlegal.com
                                                 *TERMINATED: 03/30/2009*
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Andrew J. Morganti**
Milberg LLP
One Pennsylvania Plaza
New York, NY 10119-0165
212-946-9359
Fax: 212-868-1229
Email: amorganti@milberg.com
*TERMINATED: 03/30/2009*
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

Peter G.A. Safirstein
Safirstein Metcalf LLP
1250 Broadway, 27th Floor
New York, NY 10001
212-201-2845
Fax: 212-201-2858
Email: psafirstein@safirsteinmetcalf.com
*TERMINATED: 03/30/2009*
*ATTORNEY TO BE NOTICED*

Shpetim Ademi
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Kory Pentland**                          represented by **Elizabeth Anne McKenna**
*a Michigan resident*                      Milberg Tadler Phillips Grossman LLP
                                           One Pennsylvania Plaza, Suite 1920
                                           New York, NY 10119
                                           212-594-5300
                                           Fax: 212-868-1229
                                           Email: emckenna@milberg.com
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Jeff S. Westerman**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Paul F. Novak**
                                           Weitz & Luxenberg, P.C.
                                           719 Griswold, Suite 620
                                           Detroit, MI 48226
                                           313-800-4170
                                           Fax: 646-293-7992
                                           Email: pnovak@weitzlux.com
                                           *LEAD ATTORNEY*
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

                                           **Andrew J. Morganti**
                                           Milberg LLP
                                           One Pennsylvania Plaza
                                           New York, NY 10119-0165
                                           212-946-9359
                                           Fax: 212-868-1229
                                           Email: amorganti@milberg.com
                                           *ATTORNEY TO BE NOTICED*

                                           **Anne M. Nardacci**
                                           (See above for address)
                                           *TERMINATED: 09/10/2013*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter G.A. Safirstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

<u>**Plaintiff**</u>

**Jim Brown**
*on behalf of themselves & others
similarly situated*
*TERMINATED: 03/30/2009*

represented by **Jeff S. Westerman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew J. Morganti**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter G.A. Safirstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

**Radio & TV Equipment, Inc**
*is a business headquartered in Fargo,*
*North Dakota*

represented by **Lisa J. Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jason S. Kilene**
Gustafson Gluek PLLC
Canadian Pacific Plaza
120 South 6th Street, Suite 2600
Minneapolis, MN 55402

(612)333-8844
Email: jkilene@gustafsongluek.com
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SOUND INVESTMENTS CORPORATION**
*TERMINATED: 03/30/2009*
*doing business as*
EGGERS AUDIO-VIDEO
*TERMINATED: 03/30/2009*

represented by **Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLP
258 Kings Highway East
Haddonfield, NJ 08033
(856) 795 9002
Email: lisa@trrlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brady Lane Cotton**
*a Florida resident*

represented by **Mario Nunzio Alioto**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Christina Diane Crow**
Jinks, Crow & Dickson P.C.
P.O. Box 350
219 Prairie St N
Union Springs, AL 36089
334-738-4225
Fax: 334-738-4229
Email: ccrow@jinkslaw.com
*ATTORNEY TO BE NOTICED*

**J. Matthew Stephens**
McCallum Methvin & Terrell PC
2201 Arlington Avenue
Birmingham, AL 35205
205 939-0199
Fax: 205 939-0399
Email: sreynolds@mmlaw.net
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**James Michael Terrell**
Methvin, Terrell, Yancey, Stephens & Miller,
P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
Fax: 205-939-0399
Email: jterrell@mtattorneys.com
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)

*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
McCallum Methvin & Terrell PC
2201 Arlington Avenue South
Birmingham, AL 35205
205 939-0199
Fax: 205 939-0399
Email: sreynolds@mmlaw.net
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
Jinks Crow & Dickson PC
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
Jinks Crow & Dickson PC
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Sobotka**
*a Florida resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Christopher William Cantrell**
2204 Lakeshore Drive
Suite 208, Lakeshore Park Plaza
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: chrisc@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

CAND-ECF

**J. Matthew Stephens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**James Michael Terrell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Keith Thomson Belt , Jr.**
Belt Law Firm, P.C.
Lakeshore Park Plaza
Suite 208
2204 Lakeshore Drive
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: keithb@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Page Bruner**
Belt Law Firm, P.C.
2204 Lakeshore Drive

Suite 208
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: robertb@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Tipton Johnson , III**
Belt Law Firm, P.C
2204 Lakeshore Drive
Suite 208, Lakeshore Park Plaza
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: boj@beltlawfirm.com
*TERMINATED: 02/09/2010*
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Daniel Riebow**                    represented by  **Mario Nunzio Alioto**
*a Hawaii resident*                                 (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Anne M. Nardacci**
                                                    (See above for address)
                                                    *TERMINATED: 09/10/2013*

                                                    **James M. Lockhart**
                                                    (See above for address)
                                                    *TERMINATED: 09/12/2013*

                                                    **James P. McCarthy**
                                                    (See above for address)
                                                    *TERMINATED: 09/10/2013*

                                                    **Jennifer Milici**
                                                    (See above for address)

TERMINATED: 06/06/2014

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Travis Burau**                          represented by   **Elizabeth Anne McKenna**
*a Iowa resident*                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Mario Nunzio Alioto**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Paul F. Novak**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Anne M. Nardacci**
                                                          (See above for address)
                                                          *TERMINATED: 09/10/2013*

                                                          **James M. Lockhart**
                                                          (See above for address)
                                                          *TERMINATED: 09/12/2013*

                                                          **James P. McCarthy**
                                                          (See above for address)
                                                          *TERMINATED: 09/10/2013*

                                                          **Jennifer Milici**
                                                          (See above for address)
                                                          *TERMINATED: 06/06/2014*

Jessica Lynn Meyer
(See above for address)
*TERMINATED: 09/12/2013*

Kelly G. Laudon
(See above for address)
*TERMINATED: 09/12/2013*

Lauren Clare Capurro
(See above for address)
*ATTORNEY TO BE NOTICED*

Manfred Patrick Muecke
(See above for address)
*TERMINATED: 01/13/2012*

Peggy Wedgworth
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Kindt**                                represented by   Mario Nunzio Alioto
*a Michigan resident*                                            (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

Anne M. Nardacci
(See above for address)
*TERMINATED: 09/10/2013*

James M. Lockhart
(See above for address)
*TERMINATED: 09/12/2013*

James P. McCarthy
(See above for address)
*TERMINATED: 09/10/2013*

Jennifer Milici
(See above for address)
*TERMINATED: 06/06/2014*

Jessica Lynn Meyer
(See above for address)
*TERMINATED: 09/12/2013*

Kelly G. Laudon
(See above for address)
*TERMINATED: 09/12/2013*

Lauren Clare Capurro
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Brown**
*a Michigan resident*

represented by **Elizabeth Anne McKenna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

CAND-ECF

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Rotman**
*a Minnesota resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Rizzo**
*a Minnesota resident*

represented by **Elizabeth Anne McKenna**
(See above for address)
*LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Jenkins**
*a Mississippi resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**J. Matthew Stephens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**James Michael Terrell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Daniel R. Hergert**
*a Nebraska resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrienne Belai**
*a New York resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joshua Maida**
*a North Carolina resident*

represented by **Elizabeth Anne McKenna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Ciccone**
*a Rhode Island resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Plaintiff

**Donna Marie Ellington**
*a South Dakota resident*
*TERMINATED: 03/30/2009*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Plaintiff

**Frank Warner**
*a Tennessee resident*

represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)

*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Sidney Crigler**                    represented by **Mario Nunzio Alioto**
*a Tennessee resident*                       (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

**Robert Brent Irby**
McCallum, Hoaguland Cook & Irby LLP
2062 Columbiana Road
Vestavia Hills, AL 35216
205-824-7767
Fax: 205-824-7768
Email: birby@mhcilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Eric D. Hoaglund**
McCallum Hoaglund Cook & Irby LLP
905 Montgomery Highway, Suite 201
Vestavia Hills, AL 35216
205 824-7767
Fax: 205 824-7768
Email: ehoaglund@mhcilaw.com
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Freeman Horsley**
King, Horsley & Lyons
1 Metroplex Drive
Suite 280
Birmingham, AL 35209
205-314-6195
Fax: 205-871-1370
Email: rfhala@cs.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Direct Purchaser Plaintiffs**     represented by **Bruce Lee Simon**
(See above for address)
*TERMINATED: 06/12/2017*
*LEAD ATTORNEY*

**Richard Alexander Saveri**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron M. Sheanin**
(See above for address)
*TERMINATED: 06/20/2017*

**Adam J. Zapala**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
(650) 697-6000
Fax: (650) 697-0577
Email: azapala@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Allan Steyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anjalee Meren Behti**
Saveri and Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Email: anjalee@saveri.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Christopher L. Lebsock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Yau-Tian Hwu**
Saveri and Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Email: dhwu@saveri.com
*ATTORNEY TO BE NOTICED*

**Donald Scott Macrae**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
235 Pine Street, 15th Floor
San Francisco, CA 94104
415-421-3400
Fax: 415-421-2234
Email: smacrae@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Elizabeth R. Odette**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Henry A. Cirillo**
(See above for address)
*TERMINATED: 01/05/2011*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Ann Peeters**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street
Third Floor
San Francisco, CA 94111
415-421-3400
Fax: 415-421-2234
Email: jpeeters@steyerlaw.com
*TERMINATED: 03/13/2019*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Jill Michelle Manning**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
235 Pine Street, 15th Floor
San Francisco, CA 94104
415-421-3400
Fax: 415-421-2234
Email: jmanning@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Dickinson Heaphy**
Saveri and Saveri
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: mheaphy@saveri.com
*ATTORNEY TO BE NOTICED*

**Michael Paul Lehmann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah Jane Van Culin**
Saveri & Saveri, Inc
706 Sansome Street
San Francisco, CA 94111
4152176810
Fax: 4152176813
Email: sarah@saveri.com
*ATTORNEY TO BE NOTICED*

**Stephanie Yunjin Cho**
Hausfeld LLP
44 Montgomery Street
Suite 3400
San Francisco, CA 94104
415-633-1908
Fax: 415-358-4980
Email: scho@hausfeldllp.com
*ATTORNEY TO BE NOTICED*

**Steven F. Benz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Travis Luke Manfredi**
Saveri and Saveri Inc
706 Sansome Street
San Francisco, CA 94111
415-271-6810
Email: travis@saveri.com
*TERMINATED: 02/03/2017*

**Daniel D. Cowen**
Shughart Thomson & Kilroy PC
*ATTORNEY TO BE NOTICED*

**P. John Brady**

Shughart Thomson & Kilroy PC
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Indirect Purchaser Plaintiffs**      represented by **Lingel Hart Winters**
Law Offices of Lingel H. Winters
388 Market Street, Suite 900
San Francisco, CA 94111
(415) 398-2941
Fax: (415) 393-9887
Email: sawmill2@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski , Jr.**
Kirby McInerney LLP
600 B Street, Suite 2110
San Diego, CA 92101
619-784-1442
Email: bgralewski@kmllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan R. Plutzik**
Bramson Plutzik Mahler & Birkhaeuser, LLP
2125 Oak Grove Road, Suite 125
Walnut Creek, CA 94598
925-945-0200
Fax: 925-945-8792
Email: aplutzik@bramsonplutzik.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Charles Matthew Thompson**
Charles M. Thompson, P.C.
1401 Doug Baker Boulevard, Suite 107-135
Birmingham, AL 35242
205-995-0068
Fax: 205-995-0078
Email: cmtlaw@aol.com
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**

(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jennifer Susan Rosenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Dmitry Bogdanov**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Dennis O'Connor**
O'Connor & Associates
201 Mission Street, Suite 710
San Francisco, CA 94105
(415) 693-9960
Fax: (415) 693-6537
Email: john@joclaw.com
*TERMINATED: 04/17/2019*

**Josef Deen Cooper**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)

TERMINATED: 09/12/2013

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sylvie K. Kern**
Law Offices of Sylvie Kulkin Kern
3935 E. Graf Street
Bozeman, MT 59715
415-310-6098
Email: kernantitrustglobal@gmail.com
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkham**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: trk@coopkirk.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Indirect Purchaser Plaintiffs**          represented by **Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan R. Plutzik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Charles Matthew Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Nathan Lake**
Law Offices of David N. Lake
16130 Ventura Boulevard
Suite 650
Encino, CA 91436
818-788-5100
Email: david@lakelawpc.com
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Dmitry Bogdanov**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Dennis O'Connor**
(See above for address)
*TERMINATED: 04/17/2019*

**Josef Deen Cooper**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Goldberg**
Freedman Boyd Hollander Goldberg Urias &
Ward PA
20 First Plaza N.W.
Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: jg@fbdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lingel Hart Winters**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215-567-6565
Fax: 215-568-5872
Email: mduncan@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brent Irby**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sylvie K. Kern**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy D. Battin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

State of Washington
State of Washington Attorney General
800 5th Avenue
Suite 2000
Seattle, WA 98104
206-464-7030
*State of Washington*

represented by **Jonathan A Mark**
Attorney General of Washington
800 Fifth Ave, Ste. 2000
Seattle, WA 98104-3188
(206) 389-3806
Email: jonathanm2@atg.wa.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**David Michael Kerwin**
Washington State Attorney General's Office
800 Fifth Ave.
Ste. 2000
Seattle, WA 98104
206-464-7030
Email: davidk3@atg.wa.gov
*TERMINATED: 10/27/2015*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)

*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Electrograph Systems, Inc**      represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Benjamin Daniel Battles**
Office of the Attorney General
109 State Street
Montpelier, VT 05609
802-828-5944
Fax: 802-828-3187
Email: benjamin.battles@vermont.gov
*TERMINATED: 04/30/2014*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
Boies Schiller Flexner LLP

30 South Pearl Street
Albany, NY 12207
(518) 434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518 434-0600
Fax: 518 434-0665
Email: piovieno@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Boies Schiller Flexner LLP
1401 New York Avenue, NW
Washington, DC 20005
(202) 237-2727
Fax: (202) 237-6131
Email: wisaacson@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Electrograph Technologies Corp.**     represented by   **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Benjamin Daniel Battles**
(See above for address)
*TERMINATED: 04/30/2014*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

Peggy Wedgworth
(See above for address)
*ATTORNEY TO BE NOTICED*

Philip J Iovieno
(See above for address)
*ATTORNEY TO BE NOTICED*

Philip J. Iovieno
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

William A. Isaacson
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Interbond Corporation of America**          represented by **Stuart Harold Singer**
Boies Schiller & Flexner
401 E Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
954-356-0011
Fax: 356-0022
Email: ssinger@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Office Depot, Inc.**      represented by **Stuart Harold Singer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Compucom Systems Inc**        represented by  **Lewis Titus LeClair**
McKool Smith, P.C.
300 Crescent Court
Suite 1500
Dallas, TX 75201
214-978-4000
Fax: 214-978-4044
Email: lleclair@mckoolsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Mike McKool**
McKool Smith, P.C.
300 Crescent Court
Suite 1500
Dallas, TX 75201
214-978-4002
Email: mmckool@mckoolsmith.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott R. Jacobs**
McKool Smith
300 Crescent Court, Suite 1500
Dallas, TX 75201
214 9778-4089
Fax: 214 978-4044
Email: srjacobs@mckoolsmith.com
*TERMINATED: 02/27/2014*

**Plaintiff**

**Costco Wholesale Corporation**

represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Cori Gordon Moore**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
206 359-8000
Fax: 206 359-9000
Email: cgmoore@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**David Burman**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101
206 359-8000
Fax: 206 359-9000
Email: dburman@perkinscoie.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David P. Chiappetta**
Perkins Coie LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
415-344-7076
Fax: 415-344-7050
Email: dchiappetta@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Eric J. Weiss**
PERKINS COIE LLP
1201 Third Avenue, Suite 4900
Seattle, WA 98101-3099
206 359-8000

Fax: 206 359-9000
Email: EWeiss@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Euphemia Nikki Thomopulos**
Hirschfeld Kraemer LLP
505 Montgomery St.
13th Floor
San Francisco, CA 94111
415-835-9067
Email:
ethomopulos@hkemploymentlaw.com
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joren Surya Ayala-Bass**
Leider + Ayala-Bass LLP
One Market Plaza
Spear Tower
Floor 36
San Francisco, CA 94105
650-743-3533
Email: joren@leiderlegal.com
*TERMINATED: 01/15/2016*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Nicholas H. Hesterberg**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
United Sta
206 359-8000
Fax: 206 359-9000
Email: nhesterberg@perkinscoie.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Noah Guzzo Purcell**
Seattle
1201 Third Avenue
Suite 4800
Seattle, WA 98101-3099
206-359-3301
Fax: 206-359-4301
Email: NPurcell@perkinscoie.com
*TERMINATED: 02/08/2013*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Douglas Merriman**
Perkins Coie LLP
1201 3rd Ave Suite 4900
Seattle, WA 98101
United Sta
206 359-8000
Fax: 206 359-9000
Email: smerriman@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred H. Siegel**
*Alfred H. Siegel, as Trustee of the Circuit
City Stores, Inc. Liquidating Trust*

represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Brian Gillett**
Squire Patton Boggs (US) LLP
2000 McKinney Ave.
Suite 1700
Dallas, TX 75201
214-758-1577
Email: brian.gillett@squirepb.com
*ATTORNEY TO BE NOTICED*

**David M. Peterson**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002-5096
713-653-7873

Fax: 713 654-6666
Email: dpeterson@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**H. Lee Godfrey**
Susman Godfrey LLP
1000 Louisiana , Suite 5100
Houston, TX 77002
713 651-9366
Fax: 713 654-6666
*TERMINATED: 05/02/2014*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Pierre Lahad**
Susman Godfrey LLP
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7859
Fax: 713-654-6666
Email: jlahad@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Johnny William Carter**
Susman Godfrey LLP
1000 Louisiana St
Suite 5100
Houston, TX 77002
713-651-9366
Email: jcarter@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Jonathan Jeffrey Ross , N/A**
Susman Godfrey L.L.P.
1000 Louisiana
Suite 5100
Houston, TX 77002-5096
713-651-9366
Fax: 713-654-6666
Email: jross@susmangodfrey.com

*ATTORNEY TO BE NOTICED*

**Jonathan Mark Weiss**
Klee Tuchin Bogdanoff Stern LLP
1999 Avenue of the Stars
39th Floor
Los Angeles, CA 90067
310 407-4000
Fax: 310 407-9090
Email: jweiss@ktbslaw.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Matthew C. Behncke**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002
713 651-9366
Fax: 713 654-6666
Email: mbehncke@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Michael Lloyd Tuchin**
Klee Tuchin Bogdanoff Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067
310-407-4000
Fax: 310-407-9090
Email: mtuchin@ktbslaw.com
*TERMINATED: 12/30/2015*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Pfister**
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars
Thirty Ninth Floor
Los Angeles, CA 90067
310-407-4000
Fax: 310-407-9090
Email: rpfister@ktbslaw.com
*ATTORNEY TO BE NOTICED*

**Robert Sabre Safi**
Susman Godfrey L.L.P.

1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7850
Fax: 713-654-6666
Email: rsafi@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: srandall@knpa.com
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
6510 Auden Street
Houston, TX 77005
713-669-9661
Email: kmarks@markshouston.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Department of Legal Affairs**    represented by **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Eli Andrew Friedman**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3534
Fax: 850-488-9134
Email: Eli.Friedman@myfloridalegal.com
*TERMINATED: 04/20/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Liz Ann Brady**
Office of the Attorney General
Antitrust Division
The Capitol, PL-01
Tallahassee, FL 32399-1050
850-414-3851
Fax: 850-488-9134
Email: liz.brady@myfloridalegal.com
*ATTORNEY TO BE NOTICED*

**Nicholas J. Weilhammer**
Office of the Attorney General
State of Florida
PL-01, The Capitol
Tallahassee, FL 32399-1050
(850) 414-3300
Fax: (850) 488-9134
Email:
nicholas.weilhammer@myfloridalegal.com
*ATTORNEY TO BE NOTICED*

**Patricia A. Conners**
Attorney General's Office
Department of Legal Affairs
Antitrust Section
PL-01 The Capitol
Tallahassee, FL 32399-1050
850-414-3300
Fax: 850-488-9134
Email: trish.conners@myfloridalegal.com
*TERMINATED: 09/10/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**R. Scott Palmer**
Office of the Attorney General
State of Florida
PL-01, The Capital
Tallahassee, FL 32399
850-414-3300
Fax: 650-488-9134
Email: scott.palmer@myfloridalegal.com
*TERMINATED: 09/10/2013*

**Plaintiff**

**Office of the Attorney General**          represented by  **Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Eli Andrew Friedman**
(See above for address)
*TERMINATED: 04/20/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Liz Ann Brady**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas J. Weilhammer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patricia A. Conners**
(See above for address)
*TERMINATED: 09/10/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**R. Scott Palmer**
(See above for address)
*TERMINATED: 09/10/2013*

**Plaintiff**

**State of Florida**          represented by  **Anne M. Nardacci**
*TERMINATED: 12/27/2012*          (See above for address)
*TERMINATED: 09/10/2013*

**Eli Andrew Friedman**
(See above for address)
*TERMINATED: 04/20/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Liz Ann Brady**
(See above for address)
*TERMINATED: 09/10/2013*

**Nicholas J. Weilhammer**
(See above for address)
*TERMINATED: 09/10/2013*

**Patricia A. Conners**
(See above for address)
*TERMINATED: 09/10/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**R. Scott Palmer**
(See above for address)
*TERMINATED: 09/10/2013*

**Satu A Correa**
Florida Office of the Attorney General
PL-01, The Capitol
Tallahassee, FL 32399-1050
850-414-3300
Email: Satu.Correa@myfloridalegal.com
*TERMINATED: 09/10/2013*

**Plaintiff**

Best Buy Co., Inc.      represented by   **Bernice Conn**
Robins Kaplan L.L.P.
2049 Century Plaza East
Ste 3700
Los Angeles, CA 90067-3283
(310) 552-0130
Email: BConn@robinskaplan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3208
310-552-0130
Fax: 310-229-5800
Email: dmartinez@robinskaplan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Elizabeth Diemphuc Le**
Robins, Kaplan, Miller & Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
Fax: 310-229-5800
Email: edle@rkmc.com
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
Fax: 310-229-5800
Email: jscasselman@rkmc.com
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067

310-552-0130
Fax: 310-229-5800
Email: jspaul@rkmc.com
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
Fax: 612-339-4181
Email: lnelson@robinskaplan.com
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
Glynn & Finley LLP
One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
Fax: 925-945-1975
Email: lwood@glynnfinley.com
*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
Robins Kaplan Miller & Ciresi
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
Attorney at Law
2800 LaSalle Plaza
800 LaSalle Avenue

Minneapolis, MN 55402-2015
(612) 349-8500
Fax: 612-339-4181
Email: kcwildfang@robinskaplan.com
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
Robins Kaplan L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067-3211
(310)552-0130
Fax: 310-229-5800
Email: rsilberfeld@robinskaplan.com
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Best Buy Enterprise Services, Inc.**     represented by **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy Purchasing LLC**          represented by **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)

*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy Stores, L.P.**                represented by **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

Elliot S. Kaplan
(See above for address)
*ATTORNEY TO BE NOTICED*

K. Craig Wildfang
(See above for address)
*ATTORNEY TO BE NOTICED*

Roman M. Silberfeld
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Best Buy.com LLC**                    represented by **Bernice Conn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)

*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magnolia Hi-Fi, Inc.**      represented by **David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Good Guys, Inc.**                    represented by **Jason C. Murray**
Crowell & Moring LLP
515 South Flower Street
40th Floor
Los Angeles, CA 90071
213-622-4750
Fax: 213-622-2690
Email: jmurray@crowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

Philip J Iovieno
(See above for address)
*ATTORNEY TO BE NOTICED*

William A. Isaacson
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**KMart Corporation**                represented by   Jason C. Murray
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

William J. Blechman
Kenny Nachwalter PA
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: wblechman@knpa.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Christina Maria Ceballos-Levy
Kenny Nachwalter, P.A.
1441 Brickell Avenue, Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: ccl@knpa.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Gavin David Whitis
Pond North LLP
350 South Grand Ave
Ste 3300
Los Angeles, CA 90071
415-217-1240
Fax: 4153940484
Email: gwhitis@pondnorth.com
*ATTORNEY TO BE NOTICED*

Jalaine Garcia
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: jgarcia@knpa.com
*ATTORNEY TO BE NOTICED*

**James T Almon**
Kenny Nachwalter, PA
1441 Brickell Avenue
Four Seasons Tower, Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: jalmon@knpa.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin J. Murray**
Kenny Nachwalter PA
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: kmurray@knpa.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
Kenny Nachwalter
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000 x148
Fax: 305-372-1861
Email: rarnold@kennynachwalter.com
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
Kenny Nachwalter, PA
201 S. Biscayne Blvd.
Suite 1100
Miami, Fl 33131
305-373-1000
Fax: 305-372-1861
Email: rzagare@knpa.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**

(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Old Comp Inc.**                  represented by   **Jason C. Murray**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Daniel Allen Sasse**
                                                    Crowell & Moring LLP
                                                    3 Park Plaza, 20th Floor
                                                    Irvine, CA 92614
                                                    (949) 263-8400
                                                    Fax: (949) 263-8414
                                                    Email: dsasse@crowell.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Deborah Ellen Arbabi**
                                                    Crowell and Moring LLP
                                                    3 Park Plaza, 20th Floor
                                                    Irvine, CA 92614
                                                    (949) 263-8400
                                                    Fax: (949) 263-8414
                                                    Email: darbabi@crowell.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Peggy Wedgworth**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Philip J Iovieno**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **William A. Isaacson**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radioshack Corp.**               represented by   **Jason C. Murray**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Daniel Allen Sasse**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Deborah Ellen Arbabi**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sears Roebuck and Company**          represented by **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Blechman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Maria Ceballos-Levy**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gavin David Whitis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jalaine Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James T Almon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin J. Murray**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Target Corp.**                    represented by  **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Astor Henry Lloyd Heaven , III**
Crowell and Moring LLP
1001 Pennsylvania Ave. NW
Washington, DC 20004
202-624-2599
Fax: 202-628-5116
Email: aheaven@crowell.com
*ATTORNEY TO BE NOTICED*

**Jerome A. Murphy**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
Fax: 202-628-5116
Email: jmurphy@crowell.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500

Email: mmcburney@crowell.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brian McNary**
Crowell & Moring LLP
515 S. Flower Street
40th Floor
Los Angeles, CA 90071
213-443-5590
Fax: 213-622-2690
Email: rmcnary@crowell.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giovanni Constabile**
*On behalf of themselves and all others
similarly situated*

represented by **Lingel Hart Winters**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gio's Inc**
*a California corporation*

represented by **Lingel Hart Winters**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Schultze Agency Services, LLC**
*on behalf of Tweeter Opco, LLC and
Tweeter Newco, LLC*

represented by **William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Christopher V. Fenlon**
Boies, Schiller & Flexner, LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: cfenlon@bsfllp.com
*TERMINATED: 08/29/2013*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J. Iovieno**
Boies, Schiller & Flexner LLP
30 South Pearl Street
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tweeter Newco, LLC**     represented by   **Philip J. Iovieno**
Boies, Schiller & Flexner LLP
10 North Pearl Street
4th Floor
Albany, NY 12207
518-434-0600
Fax: 518-434-0665
Email: piovieno@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

Christopher V. Fenlon
(See above for address)
*TERMINATED: 08/29/2013*
*ATTORNEY TO BE NOTICED*

Peggy Wedgworth
(See above for address)
*ATTORNEY TO BE NOTICED*

Philip J Iovieno
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ABC Appliance, Inc.**                    represented by **Christopher V. Fenlon**
                                           (See above for address)
                                           *TERMINATED: 08/29/2013*
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Anne M. Nardacci**
                                           (See above for address)
                                           *TERMINATED: 09/10/2013*

                                           **Jennifer Milici**
                                           (See above for address)
                                           *TERMINATED: 06/06/2014*

                                           **Peggy Wedgworth**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Philip J Iovieno**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **William A. Isaacson**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Cooperative of America, Inc.**     represented by **Anne M. Nardacci**
*TERMINATED: 05/07/2018*                   (See above for address)
                                           *TERMINATED: 09/10/2013*

                                           **Christopher V. Fenlon**
                                           Boies, Schiller & Flexner, LLP
                                           30 South Pearl Street
                                           Albany, NY 12207
                                           518-434-0600
                                           Fax: 518-434-0665
                                           Email: cfenlon@bsfllp.com
                                           *TERMINATED: 08/29/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*TERMINATED: 05/07/2018*

**William A. Isaacson**
(See above for address)
*TERMINATED: 05/07/2018*

**Plaintiff**

**P.C. Richard & Son Long Island Corporation**

represented by **Christopher V. Fenlon**
(See above for address)
*TERMINATED: 08/29/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharp Corporation**

represented by **Colin C. West**
Morgan Lewis & Bockius LLP
Three Embarcadero Center
San Francisco, CA 94111
(415) 393-2000
Fax: (415) 393-2286
Email: colin.west@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
Taylor & Patchen, LLP
One Ferry Building
Suite 355
San Francisco, CA 94111
415-788-8200
Fax: 415-788-8208
Email: jpatchen@taylorpatchen.com

*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Janet Ackerman**                          represented by  **Jeffrey Chad Shea**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan Gilah Kupfer**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Patricia Andrews**                        represented by  **Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Conrad Carty**                            represented by  **Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Choice Suites, ("Law Suites")**           represented by  **Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Gloria Comeaux**                          represented by  **Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Steven Fink**                             represented by  **Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Kerry Lee Hall**                          represented by  **Robert J. Gralewski , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Hume**
Kirby McInerney LLP
250 Park Avenue, Suite 820
New York, NY 10177
212-371-6600
Fax: 212-699-1194
Email: dhume@kmllp.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Lisa Reynolds**                                    represented by **Peggy Wedgworth**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**David Rooks**                                      represented by **Peggy Wedgworth**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Jeff Speaect**                                     represented by **Peggy Wedgworth**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Robert J. Bonsignore**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Misti Walker**                                     represented by **Peggy Wedgworth**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Louise Wood**                                      represented by **Peggy Wedgworth**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Tech Data Corporation**                            represented by **Melissa Willett**
                                                        Boies, Schiller & Flexner
                                                        5301 Wisconsin Ave. NW
                                                        Suite 800
                                                        Washington, DC 20015

202/237-2727
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell E. Widom**
Bilzin Sumberg Baena Price & Axelrod, LLP
Suite 2300
1450 Brickell Avenue
Miami, FL 33131-3456
305/374-7580
Email: mwidom@bilzin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert William Turken**
Bilzin Sumberg Baena Price and Axelrod
LLP
1450 Brickell Avenue
Suite 2300
Miami, FL 33131-5340
305-350-2381
Fax: 305-351-2262
Email: rturken@bilzin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott N. Wagner**
Bilzin Sumberg Baena Price & Axelrod LLP
200 S. Biscayne Boulevard
Suite 2500
Miami, FL 33131
305-350-7386
Email: swagner@bilzin.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Harold Singer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

Philip J Iovieno
(See above for address)
*ATTORNEY TO BE NOTICED*

Philip J. Iovieno
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tech Data Product Management, Inc.**            represented by **Robert William Turken**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott N. Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharp Electronics Corporation**            represented by **Cheryl Ann Cauley**
Baker Botts L.L.P.
Baker Botts L.L.P.
1001 Page Mill Road
Building 1, Suite 200
Palo Alto
Palo Alto, CA 94304
650-739-7500
Fax: 650-739-7657
Email: cheryl.cauley@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Craig A Benson**

Paul Weiss LLP
2001 K Street NW
Washington, DC 20006
202-223-7343
Email: CBenson@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Gary R Carney**
Paul, Weiss, Rifkind, Wharton and Garrison
LLP
1285 Avenue of the Americas
New York, NY 10019
212-373-3000
Email: GCarney@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J Simons**
Paul Weiss LLP
2001 K Street, NW
Washington, DC 20006-1047
202-223-7370
Fax: 202-204-7370
Email: jsimons@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
Paul, Weiss, Rifkind, Wharton & Garrison
LLP
2001 K Street NW
Washington, DC 20006-1047
202-223-7356
Fax: 202-204-7356
Email: kgallo@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kira A Davis**
Paul, Weiss, Rifkind, Wharton and Garrison
LLP
1285 Avenue of the Americas
New York, NY 10019-6064
212-373-3000
Email: kdavis@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen E. Taylor**
Taylor & Patchen, LLP
One Ferry Building, Suite 355
San Francisco, CA 94111
415-788-8200
Fax: 415-788-8208
Email: staylor@taylorpatchen.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharp Electronics Manufacturing Company of America, Inc.**

represented by **Cheryl Ann Cauley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig A Benson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary R Carney**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Alan Patchen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J Simons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kira A Davis**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen E. Taylor**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dell Inc.**                                    represented by **Debra Dawn Bernstein**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-7000
Fax: 404-253-8488
Email: debra.bernstein@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Helmer**
Alston & Bird LLP
1201 W. Peachtree St.
Atlanta, GA 30309
404-881-4724
Email: elizabeth.helmer@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon G. Shepherd**
Gibson Dunn & Crutcher
2100 McKinney Avenue
Dallas, TX 75201-6911
214.698.3181
Email: jon.shepherd@alston.com
*TERMINATED: 09/25/2015*
*LEAD ATTORNEY*

**Matthew David Kent**
Alston + Bird LLP
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-7000
Fax: 404-253-8128
Email: matthew.kent@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Mahurin Whitehead**
Alston and Bird
1201 W. Peachtree St.
Atlanta, GA 30309
404-881-4649
Email: melissa.whitehead@alston.com
*TERMINATED: 10/20/2014*
*LEAD ATTORNEY*

**Michael P. Kenny**
Alston & Bird LLP
1201 West Peachtree Street

Atlanta, GA 30309-3424
(404) 881-7000
Fax: (404) 881-7777
Email: mike.kenny@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodney J Ganske**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-4996
Fax: 404-253-8122
Email: rod.ganske@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Matthew Wagstaffe**
Wagstaffe, Von Loewenfeldt, Busch &
Radwick LLP
100 Pine Street, Suite 725
San Francisco, CA 94111
(415) 357-8900
Fax: (415) 357-8910
Email: wagstaffe@wvbrlaw.com
*ATTORNEY TO BE NOTICED*

**Michael John Newton**
Alston & Bird
Chase Tower
2200 Ross Avenue
Suite 2300
Dallas, TX 75201
214-922-3423
Fax: 214-922-3863
Email: mike.newton@alston.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dell Products L.P.**                represented by **Debra Dawn Bernstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Helmer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon G. Shepherd**

(See above for address)
*TERMINATED: 09/25/2015*
*LEAD ATTORNEY*

**Matthew David Kent**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Mahurin Whitehead**
(See above for address)
*TERMINATED: 10/20/2014*
*LEAD ATTORNEY*

**Michael P. Kenny**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodney J Ganske**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Matthew Wagstaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael John Newton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magnolia Hi-Fi, LLC**                    represented by **David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viewsonic Corporation**                    represented by **Jason C. Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Astor Henry Lloyd Heaven , III**
Crowell and Moring LLP
1001 Pennsylvania Ave. NW
Washington, DC 20004
202-624-2599
Fax: 202-628-5116
Email: aheaven@crowell.com
*ATTORNEY TO BE NOTICED*

**Daniel Allen Sasse**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deborah Ellen Arbabi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome A. Murphy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brian McNary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Donnelly**                    represented by **Peggy Wedgworth**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Christopher Wirth**                       represented by **Peggy Wedgworth**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Jimmy Jahar Thule**                       represented by **Peggy Wedgworth**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Edward Breivik**                          represented by **Peggy Wedgworth**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Ramzi Yusef**                             represented by **Peggy Wedgworth**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Richard Reid**                            represented by **Peggy Wedgworth**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*


**Plaintiff**

**JEFF CRAIG**                              represented by **John Granville Crabtree**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Peggy Wedgworth**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Robert J. Bonsignore**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*


**Plaintiff**

**MINA ASHKANNEJHAD**                       represented by **John Granville Crabtree**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Peggy Wedgworth**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

Robert J. Bonsignore
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ESTATE OF LATE R. DERYL EDWARDS JR**

represented by **Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**INDIRECT PURCHASER PLAINTIFF CLASS**

represented by **Alan R. Plutzik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Edward Birkhaeuser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deborah Ellen Arbabi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy D. Battin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eleanor Lewis**

represented by **Francis Onofrei Scarpulla**
(See above for address)
*TERMINATED: 08/23/2019*

**John Dmitry Bogdanov**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Dennis O'Connor**
(See above for address)

*TERMINATED: 04/17/2019*

**Patrick Bradford Clayton**
(See above for address)
*TERMINATED: 08/23/2019*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkham**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tracy R. Kirkman**
Cooper & Kirkham PC
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: trk@coopkirk.com
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Kirby McInerney LLP**                    represented by **Robert J. Gralewski , Jr.**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Peggy Wedgworth**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Direct Purchaser Plaintiffs**            represented by **Peggy Wedgworth**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Terry Gross**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Jeffrey Schapira**                       represented by **D. Michael Noonan**
                                           Shaheen & Gordon, PA
                                           353 Central Ave
                                           Ste 200
                                           Dover, NH 03821
                                           603-749-5000
                                           Fax: 603-749-1838
                                           Email: mnoonan@shaheengordon.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Patrick Carleo, Jr.**                    represented by **Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Kathryn Gumm**                    represented by **Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Nikki Crawley**                    represented by **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
Crabtree & Auslander
240 Crandon Blvd., Suite 101
Key Biscayne, FL 33149
305-361-3770
Fax: 305-437-8188
Email: btackenberg@crabtreelaw.com
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
Brian M. Torres, P.A.
One S.E. Third Avenue, Suite 3000
Miami, FL 33131
305-901-5858 ext 101

Fax: 305-901-5876
Email: btorres@briantorres.legal
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
Morrison & Asociates
548 Market Street, United 34834
San Francisco, CA 94914
360-440-0734
Email: mark@mpaclassaction.com
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William J Trentham**        represented by  **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hope Hitchcock**                              represented by   **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mike Bratcher**                                represented by   **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Stephenson**                            represented by **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Erickson**                            represented by **John Granville Crabtree ,**
Crabtree & Auslander

240 Crandon Boulevard, Suite 101

Key Biscayne, FL 33149

305-361-3770
Fax: 305-437-8118
Email: jcrabtree@crabtreelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Seufert**      represented by **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D. Bruce Johnson**      represented by **John Granville Crabtree**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerry Murphy**                 represented by   **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

4/20/2020                                                    CAND-ECF

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeff Johnson**                    represented by   **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyler Ayres**                    represented by   **John Granville Crabtree**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian C. Tackenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Alan Morrison**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Omitted Repealer State Indirect-Purchaser Plaintiffs**

represented by **Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Government of Puerto Rico**

represented by **Alexei Kuchinsky**
Klein Law Group
Four Embarcadero Center, Suite 3900
San Francisco, CA 94111
415-693-9107
Fax: 415-693-9222
Email: alexei@sfbizlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Government of Puerto Rico**

represented by **Jane Amy Becker Whitaker**
Becker Vissepo PSC
PO Box 9023914
SAN JUAN, PR 00902
787-585-3824
Email: jbw@beckervissepo.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexei Kuchinsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John A. Girardi**
Girardi and Keese
1126 Wilshire Blvd
Los Angeles, CA 90017
(213) 977-0211
Email: jgirardi@girardikeese.com
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

John Heenan

represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Non-Repealer State Plaintiffs**

represented by **Tracy R. Kirkham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Blackwood**

represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Cutlip**

represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Harrelson**

represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D. Bruce Johnson**

represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan LaPage**

represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Maglaras**

represented by **D. Michael Noonan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Muccino**

represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Oelze**

represented by **John Granville Crabtree**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walker, Warren and Watkins, LLC**　　　　represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Wissinger**　　　　represented by **John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Stephenson**　　　　represented by **Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Riebow**　　　　represented by **Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Ellingson-Mack**　　　　represented by **Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Painter**　　　　represented by **Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Pla**

**Intervenor Plaintiffs**　　　　represented by **Erica Courtney Lai**
Cohen and Gresser LLP
2001 Pennsylvania Ave NW
Suite 300
Washington, DC 20006
(202) 851-2070
Fax: (202) 851-2081
Email: elai@cohengresser.com
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Helen Maxman**
Cohen & Gresser LLP

4/20/2020

2001 Pennsylvania Ave, NW, Suite 300
Washington, DC 20006
202-851-2071
Email: mmaxman@cohengresser.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor Pla**

**George Feldman**                              represented by  **Andrew J. McGuinness**
                                                                 Andrew J. McGuinness, Esq.
                                                                 122 S Main Street, Suite 118
                                                                 P.O. Box 7711
                                                                 Ann Arbor, MI 48107
                                                                 (734) 274-9374
                                                                 Fax: (734) 786-9935
                                                                 Email: drewmcg@topclasslaw.com
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Erica Courtney Lai**
                                                                 Cohen & Gresser LLP
                                                                 2001 Pennsylvania Ave., NW, Suite 300
                                                                 Washington, DC 20006
                                                                 (202) 851-2070
                                                                 Fax: (202) 851-2081
                                                                 Email: elai@cohengresser.com
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **James Gerard Beebe Dallal**
                                                                 Joseph Saveri Law Firm
                                                                 601 California Street, Suite 1000
                                                                 San Francisco, CA 94108
                                                                 (415) 500-6800
                                                                 Fax: (415) 395-9940
                                                                 Email: jdallal@saverilawfirm.com
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Joseph R. Saveri**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Melissa Helen Maxman**
                                                                 Cohen & Gresser LLP
                                                                 2001 Pennsylvania Ave., NW, Suite 300
                                                                 Washington, DC 20006
                                                                 202-851-2071
                                                                 Fax: 202-851-2081
                                                                 Email: mmaxman@cohengresser.com
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Steven Noel Williams**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Pla**

**Douglas King**         represented by   **Andrew J. McGuinness**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erica Courtney Lai**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Gerard Beebe Dallal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Melissa Helen Maxman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Noel Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**V.**

**Creditor**

**YRC, INC.**         represented by   **Jeffrey Michael Judd**
Buchalter, A Professional Corporation
55 Second Street, Suite 1700
San Francisco, CA 94105
415-227-0900
Fax: 415-227-0770
Email: jjudd@buchalter.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chunghwa Picture Tubes, LTD.**         represented by   **Joel Steven Sanders**
*("Chunghwa PT") is a Taiwanese*
*company*
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8200
Fax: 415-393-8206
Email: jsanders@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
Weil Gotshal and Manges LLP
767 Fifth Avenue

New York, NY 10153-0119
212-310-8000
Email: adam.hemlock@weil.com
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8210
Fax: 415-374-8458
Email: aschwing@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**David C. Brownstein**
Farmer Brownstein Jaeger & Goldstein LLP
235 Montgomery St., Suite 835
San Francisco, CA 94104
415-962-2873
Fax: 415-520-5678
Email: dbrownstein@fbj-law.com
*ATTORNEY TO BE NOTICED*

**Jacob P. Alpren**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
United Sta
415-962-2875
Fax: 415-520-5678
Email: jalpren@fbj-law.com
*ATTORNEY TO BE NOTICED*

**Joel Calcar Willard**
Gibson, Dunn Crutcher LLP
555 Mission St.
Ste. 3000
San Francisco, CA 94105
415-393-8340
Email: jwillard@gibsondunn.com
*TERMINATED: 12/21/2012*
*ATTORNEY TO BE NOTICED*

**William S Farmer**
Farmer Brownstein Jaeger & Goldstein LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
415-962-2877
Fax: 415-520-5678
Email: wfarmer@fbj-law.com
*ATTORNEY TO BE NOTICED*

Rachel S. Brass
Gibson Dunn & Crutcher LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chunghwa Picture Tubes (Malaysia)
Sdn. Bhd.**
*("Chunghwa Malaysia") is a Malaysian
company*

represented by **Joel Steven Sanders**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David C. Brownstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob P. Alpren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
Gibson Dunn & Crutcher LLP
555 Mission Street, Suite 3000
San Francisco, CA 94105-2933
(415) 393-8200
Fax: (415) 393-8306
Email: rbrass@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**William S Farmer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi, Ltd.**
*is a Japanese company*

represented by **Diane Leslie Webb**
Legal Aid at Work
600
180 Montgomery Street
San Francisco, CA 94104
415-864-8848
Fax: 415-593-0096
Email: dwebb@legalaidatwork.org
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Eliot A. Adelson**
Morrison & Foerster LLP

425 Market Street
San Francisco, CA 94105
415-268-7243
Fax: 415-268-7522
Email: eadelson@mofo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
Morgan, Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004
202-739-3000
Email: clay.everett@morganlewis.com
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Michelle Park Chiu**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower, 5th Floor
San Francisco, CA 94105-1126
415-442-1000
Fax: 415-442-1001
Email: michelle.chiu@morganlewis.com
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
Fax: 202.739.3001
Email: sstempel@morganlewis.com
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
Fax: 202-639-9355
Email: ccurran@whitecase.com
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
Email: douglas.wald@aporter.com
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
One Post Street
Suite 2500
San Francisco, CA 94104
415-362-9400
Fax: 415-362-9401
Email: mcooper@kgf-lawfirm.com
*TERMINATED: 04/03/2015*

**James Mutchnik**
Kirkland & Ellis LLP
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
Fax: 312-862-2200
Email: james.mutchnik@kirkland.com
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
United Sta
415-442-1288
Fax: 415-442-1001
Email: jason.allen@morganlewis.com
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
Fax: 212-294-4700
Email: jkessler@winston.com
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
701 K Street, N.W.
Washington, DC 20001
202-639-7700
Fax: 202-639-7890
Email: john.taladay@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304

650-739-7500
Fax: 650-739-7699
Email: jon.swenson@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**


300 North LaSalle Street


Chicago, IL 60654

312-862-2000
Fax: 312-862-2200
Email: kate.wheaton@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
Fax: (415) 442-1001
Email: kent.roger@morganlewis.com
*TERMINATED: 11/01/2013*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
Fax: 415-434-3947
Email: mscarborough@smrh.com
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 10th Floor
San Francisco, CA 94111-4024
(415) 471-3100
Fax: (415) 471-3400
Email: sharon.mayo@arnoldporter.com
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
Fax: 212-310-8007
Email: steven.reiss@weil.com

*ATTORNEY TO BE NOTICED*

**Thomas R. Green**
United States Attorney's Office
Northern District of California
1301 Clay Street, Suite 340S
Oakkland, CA 94612
510-637-3695
Fax: 510-637-3724
Email: thomas.green@usdoj.gov
*TERMINATED: 11/01/2013*

**Defendant**

**Hitachi America, Ltd.**
*("Hitachi America") is a New York
company*

represented by **Diane Leslie Webb**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christine S. Safreno**
Morgan Lewis & Bockius, LLP
One Market, Spear Street Tower
San Francisco, CA 94105-1126
415 442-1000
Fax: 415 442-1001
Email: csafreno@morganlewis.com
*TERMINATED: 11/01/2013*

**Eric Shapland**
Arnold & Porter Kaye Scholer LLP
777 South Figueroa Street, 44th Floor
Los Angeles, CA 90017-5758
(213) 243-4238
Fax: (213) 243-4199
Email:
eric.shapland@arnoldporter.com *(Inactive)*
*TERMINATED: 11/16/2012*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan DeGooyer**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
25th Floor
San Francisco, CA 94105-1126
415-442-1000
Fax: 415-442-1001
Email: jdegooyer@morganlewis.com
*TERMINATED: 11/01/2013*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
Fax: 312-862-2200
Email: kate.wheaton@kirkland.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Falk**
Morgan, Lewis & Bockius LLP
Litigation
One Market, Spear Street Tower
San Francisco, CA 94105
415-442-1000

Fax: 415-442-1001
*TERMINATED: 06/20/2012*

**Thomas R. Green**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Hitachi Asia, Ltd.**
*("Hitachi Asia") is a Singaporean*
*company*

represented by **Diane Leslie Webb**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
Kirkland Ellis LLP
300 North LaSalle
Chicago, IL 60654
312-861-2000
Email: barack.echols@kirkland.com
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
Fax: 202-383-5414
Email: isimmons@omm.com
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
Jones Day
77 W. Wacker, Suite 3500
Chicago, IL 60601
(312) 782-3939
Fax: (312) 782-8585
Email: mhertko@jonesday.com
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Michael W. Scarborough**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas R. Green**
(See above for address)
*TERMINATED: 11/01/2013*

## Defendant

**Irico Group Corp.**
*("IGC") is a Chinese entity*

represented by **Thomas Eaton Carter**
Baker Botts L.L.P.
700 K Street N.W.
Washington, DC 20001
202-639-7702
Email: tom.carter@bakerbotts.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew Leader Lucarelli**
Baker Botts L.L.P.
700 K Street, N.W.
Washington, DC 20001
202-639-1108
Fax: 202-639-7890
Email: drew.lucarelli@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Brian James Jacobsmeyer**
Baker Botts LLP
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7554
Fax: 650-739-7699
Email: brian.jacobsmeyer@bakerbotts.com
*TERMINATED: 04/02/2020*

**Carl W Oberdier**
Oberdier Ressmeyer LLP
655 3rd Avenue, 28th Floor
NY, NY 10017
212-659-5141
Fax: 646-349-4925
Email: cwo@oberdier.com
*TERMINATED: 10/02/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

4/20/2020                                                                                     CAND-ECF

**Gerald F. George**
Davis Wright Tremaine LLP
505 Montgomery Street, Suite 800
San Francisco, CA 94111
415-276-6500
Fax: 415-276-6599
Email: GeraldGeorge@dwt.com
*TERMINATED: 10/02/2017*
*ATTORNEY TO BE NOTICED*

**Joseph R. Tiffany , II**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304-1114
650-233-4644
Fax: 650-233-4545
Email: joseph.tiffany@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Kellen G. Ressmeyer**
Oberdier Ressmeyer LLP
655 3rd Avenue, 28th Floor
New York, NY 10017
212-659-5142
Fax: 646-349-4925
Email: kgr@oberdier.com
*TERMINATED: 10/02/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Philip Andrew Simpkins**
Littler Mendelson
1255 Treat Blvd., Suite 600
Walnut Creek, CA 94597
925.932.2468
Fax: 925.946.9809
Email: pasimpkins@littler.com
*TERMINATED: 06/24/2010*

**Sara Kristy Hunkler**
Oberdier Ressmeyer LLP
655 3rd Avenue, 28th Floor
New York, NY 10017
212-659-5143
Fax: 646-349-4925
Email: skh@oberdier.com
*TERMINATED: 10/02/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
Alston & Bird
560 Mission Street, Suite 2100

CAND-ECF

San Francisco, CA 94105
(415) 243-1057
Fax: (415) 243-1001
Email: stuart.plunkett@alston.com
*TERMINATED: 01/28/2020*

Terrence A. Callan
Pillsbury Winthrop Shaw Pittman LLP
Post Office Box 2824
San Francisco, CA 94126
415-983-1000
Fax: 415-983-1200
Email: terrence.callan@pillsburylaw.com
*TERMINATED: 06/24/2010*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Irico Display Devices Co., Ltd.**
*("IDDC") is a Chinese entity*

represented by **Erik T. Koons**
Baker Botts LLP
700 K Street N.W.
Washington, DC 20001
(202) 639-7973
Email: erik.koons@bakerbotts.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Eaton Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brian James Jacobsmeyer**
(See above for address)
*TERMINATED: 04/02/2020*

**Carl W Oberdier**
(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

**Gerald F. George**
(See above for address)
*TERMINATED: 10/02/2017*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Tiffany , II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kellen G. Ressmeyer**

(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

**Philip Andrew Simpkins**
(See above for address)
*TERMINATED: 06/24/2010*

**Rishi Pankaj Satia**
Morgan, Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
415.442.1000
Email: rishi.satia@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Sara Kristy Hunkler**
(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

**Stuart Christopher Plunkett**
(See above for address)
*TERMINATED: 01/28/2020*

**Terrence A. Callan**
(See above for address)
*TERMINATED: 06/24/2010*

**Defendant**

**LG Electronics, Inc.**
*("LGEI") is a South Korean entity*
*TERMINATED: 08/28/2015*

represented by **Brad Dennis Brian**
Munger Tolles & Olson LLP
350 S. Grand Avenue
50th Floor
Los Angeles, CA 90071-3426
213-683-9100
Fax: 213-683-3702
Email: brad.brian@mto.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miriam Kim**
Munger, Tolles & Olson
560 Mission Street, 27th Floor
San Francisco, CA 94105
415-512-4041
Email: Miriam.Kim@mto.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel R. Miller**
Sidley Austin LLP
555 California Street, Suite 2000
San Francisco, CA 94104
(415) 772-1200
Fax: (415) 772-7400
Email: srmiller@sidley.com *(Inactive)*
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Benjamin Edward Waldin**
Eimer Stahl LLP
224 S Michigan Ave
Suite 1100
Chicago, IL 60604
312-660-7631
Fax: 312-692-1718
Email: bwaldin@eimerstahl.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
Arnold & Porter LLP
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3304
Fax: 415-471-3400
Email: beth.parker@ppacca.org
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
Munger Tolles and Olson LLP
560 Mission Street
Suite 2700
San Francisco, CA 94015
United Sta
415-512-4035
Email: Cathleen.Hartge@mto.com
*TERMINATED: 02/16/2018*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Shapland**

(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
Fax: 213-593-2853
Email: martin.estrada@mto.com
*ATTORNEY TO BE NOTICED*

**Gregory J. Weingart**
Munger, Tolles and Olson LLP
355 S. Grand Avenue
35th Floor
Los Angeles, CA 90071
United Sta
213-683-9100
Fax: 213-687-3702
Email: gregory.weingart@mto.com
*TERMINATED: 02/16/2018*

**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
Fax: 415-512-4077
Email: hojoon.hwang@mto.com
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sheffield Angell**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Sutie 200
Redwood Shores, CA 94065
650-593-6300
Fax: 650-593-6301
Email: jangell@hopkinscarley.com
*TERMINATED: 07/24/2015*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**

Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
Fax: 415-512-4077
Email: Jerome.Roth@mto.com
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
Munger, Tolles and Olson LLP
355 S. Grand Ave., 35 FL
Los Angeles, CA 90071
213-683-9577
Fax: 213-683-5177
Email: jessica.barclay-strobel@mto.com
*TERMINATED: 06/21/2016*

**Jessica Nicole Leal**
Freitas Angell & Weinberg LLP
350 Marine Parkway, Suite 200
Redwood Shores, CA 94065
650-593-6300
Fax: 650-593-6301
Email: jleal@fawlaw.com
*TERMINATED: 07/24/2015*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
Arnold & Porter LLP
777 South Figueroa Street
44th Floor
Los Angeles, CA 90017-5844
213-243-4000
Fax: 213-243-4199
Email: John.Lombardo@arnoldporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

Kyle W. Mach
Munger Tolles & Olson LLP
560 Mission Street, 27th Floor
San Francisco, CA 94105-2907
415-512-4044
Fax: 415-512-4077
Email: kyle.mach@mto.com
*ATTORNEY TO BE NOTICED*

Marie L. Fiala
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
(415) 772-1200
Email: mfiala@sidley.com
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

Michael W. Scarborough
(See above for address)
*ATTORNEY TO BE NOTICED*

Michelle Park Chiu
(See above for address)
*ATTORNEY TO BE NOTICED*

Nana Little
Arnold Porter
777 S. Figueroa St
44th Floor
Los Angeles, CA 90017
213-243-4097
Fax: 213-243-4199
Email: Nana.Little@aporter.com
*TERMINATED: 06/14/2011*
*ATTORNEY TO BE NOTICED*

Nathan P. Eimer
Eimer Stahl LLP
224 S. Michigan Avenue
Suite 1100
Chicago, IL 60604
312-660-7600
Fax: 312-692-1718
Email: neimer@eimerstahl.com
*ATTORNEY TO BE NOTICED*

Paul Lionel Yanosy , Jr
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104

CAND-ECF

415 772-1278
Fax: 415 772-7400
Email: pyanosy@sidley.com
*TERMINATED: 05/18/2009*
*ATTORNEY TO BE NOTICED*

**Robert E. Freitas**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Suite 200
Redwood Shores, CA 94065
650-593-6300
Fax: 650-593-6301
Email: rfreitas@fawlaw.com

**Robert Brooks Martin , III**
SSL Law Firm LLP
575 Market Street, Suite 2700
San Francisco, CA 94105
Email: rob@ssllawfirm.com
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
Arnold & Porter LLP
777 South Figueroa Street, Forty-Fourth
Floor
Los Angeles, CA 90017-5844
213 243-4000
Fax: 213 243-4199
Email: Ronald.Redcay@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
Sidley Austin, LLP
555 California Street, Suite 2000
San Francisco, CA 94104
415-772-1219
Fax: 415-772-7400
Email: rsandrock@sidley.com
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Sarah Hargadon**
Eimer Stahl LLP
224 S. Michigan Ave
Suite 1100
Chicago, IL 60604
312-660-7648
Email: shargadon@eimerstahl.com
*TERMINATED: 01/28/2016*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
Fax: 202.739.3001
Email: sstempel@morganlewis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan Elizabeth Nash**
Munger Tolles Olson LLP
355 S. Grand Ave., 35th Fl.
Los Angeles, CA 90071
213-683-9128
Fax: 213-687-3702
Email: susan.nash@mto.com
*ATTORNEY TO BE NOTICED*

**Xiaochin Claire Yan**
Munger Tolles and Olson, LLP
355 S Grand Avenue
34th Floor
Los Angeles, CA 90071
213-683-9100
Fax: 213-687-3702
Email: claire.yan@mto.com
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich**
Munger Tolles and Olson LLP
350 S. Grand Ave., 35th Floor
Los Angeles, CA 90071-1560
213-683-9100
Fax: 213-687-3702
Email:
Bethany.Kristovich@mto.com *(Inactive)*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000

Email: Eric.Mason@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**James Cooper**
Arnold & Porter
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
Munger Tolles and Olson
355 S Grand Ave
35th Fl
Los Angeles, CA 90071
213-683-9569
Fax: 213-687-3702
Email: Jonathan.Altman@mto.com
*ATTORNEY TO BE NOTICED*

**Kim YoungSang**
ARNOLD & PORTER LLP
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
Munger, Tolles and Olson LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, CA 94105-2907
(415) 512-4034
Fax: (415) 644-6934
Email: Laura.lin@mto.com
*ATTORNEY TO BE NOTICED*

**William David Temko**
Munger, Tolles & Olson LLP
350 South Grand Avenue
Suite 5000
Los Angeles, CA 90071
213-683-9266
Fax: 213-683-5166
Email: william.temko@mto.com
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge ,**
Arnold and Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5404
Fax: 202-942-5999
Email: wilson.mudge@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**YongSang Kim**
*ATTORNEY TO BE NOTICED*

**Defendant**

**Matsushita Electric Industrial Co,
Ltd.**
*TERMINATED: 10/15/2008*

represented by **Bambo Obaro**
Weil, Gotshal and Manges
201 Redwood Shores Parkway
Redwood Shores, CA 94065
(650) 802-3083
Fax: (650) 802-3100
Email: bambo.obaro@weil.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
Email: kman@dl.com
*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation of North
America**
*("PCNA") is a Delaware corporation*

represented by **Alan Feigenbaum**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Fax: 212-310-8007
Email: Alan.Feigenbaum@weil.com
*TERMINATED: 03/12/2009*
*LEAD ATTORNEY*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
Fax: 212-310-8000
Email: david.yohai@weil.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
Fax: 212-294-4700

Email: ewcole@winston.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
(See above for address)
*TERMINATED: 12/12/2011*
*LEAD ATTORNEY*

**Lucia Freda**
Weil. Gotshal & Manges LLP
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Michelle Lo**
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019-6092
212-259-8000
Fax: 212-259-6333
Email: mlo@dl.com
*TERMINATED: 09/02/2010*
*LEAD ATTORNEY*

**Richard H. Epstein**
Sills Cummis Epstein & Gross PC
One Riverfront Plaza, 13th Floor
Newark, NJ 07102
973 643-7000
Email: repstein@sillscummis.com
*TERMINATED: 04/16/2008*
*LEAD ATTORNEY*

**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
Fax: 212-294-4700
Email: pvictor@winston.com
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
Winston & Strawn LLP
275 Middlefield Road, Suite 205
Menlo Park, CA 94025
(650) 858-6500
Fax: (650) 858-6550
Email: abadini@winston.com
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
Rose Law Firm

Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
Fax: (501) 375-1309
Email: astewart@roselawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew R. Tillman**
Paine Tarwater Bickers & Tillman
800 South Gay Street
Suite 1100 First Tennessee Plaza
Knoxville, TN 37929-9703
865 525-0880
Email: art@paineter.com
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
Dickinson Wright RLLP
800 W. California Avenue
Suite 110
Sunnyvale, CA 94086
(408) 701-6117
Fax: 8446706009
Email: callison@dickinson-wright.com
*TERMINATED: 10/07/2015*

**David E. Yolkut**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Fax: 212-310-8007
Email: david.yolkut@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
Weil, Gotshal and Manges
767 Fifth Avenue
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: diana.aguilar@weil.com
*TERMINATED: 11/10/2016*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
Gregory D. Hull
Attorney-at-Law
333 West San Carlos Street
Suite 1050
San Jose, CA 95110
650-269-0094
Email: GDHtrialaw@gmail.com
*TERMINATED: 12/18/2013*

**Ian L Papendick**
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111
415-591-6905
Fax: 415-591-1400
Email: ipapendick@winston.com
*ATTORNEY TO BE NOTICED*

**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
Fax: 212-294-4700
Email: jlerner@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
Email: jstewart@winston.com
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
Winston and Strawn LLP
200 Park Ave.
NYC, NY 10166
212-294-3560
Email: jtschirgi@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Richard Wetzel**
King & Spalding
101 2nd Street #2300
San Francisco, CA 94105
415-318-1200
Fax: 415-318-1300
Email: jwetzel@kslaw.com
*TERMINATED: 11/10/2016*

**Kajetan Rozga**
99 Suffolk St. Apt. 5D
New York, NY 10002
212-310-8518
Email: kajetan.rozga@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
Winston & Strawn LLP
35 W. Wacker Dr.
Chicago, IL 60601-9703
312-558-5600
Fax: 312-558-5700
Email: KBGoldstein@winston.com
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP
767 5th Ave.
New York, NY 10153-0023
212-310-8967
Email: lara.veblen@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

CAND-ECF

**Margaret Anne Keane**
DLA Piper LLP
555 Mission Street
Suite 2400
San Francisco, CA 94105
415-615-6004
Fax: 415-835-2501
Email: margaret.keane@dlapiper.com
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
Weil, Gotshal and Manges LLP
767 Fifth Ave
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: marjan.hajibandeh@weil.com
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Martin C. Geagan , Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
Fax: (212)294-4700
Email: mgeagan@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111-5802
(415) 591-6878
Fax: (415) 591-1400
Email: mdalsanto@winston.com
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
Weil Gotshal and Manges LLP
767 Fifth Ave.
New York City, NY 10153
212-310-8000
Email: meaghan.thomas-kennedy@lw.com
*TERMINATED: 11/24/2015*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue

New York, NY 10166
212-294-4692
Fax: 212-294-4700
Email: mmdonovan@winston.com
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
Kaye Scholer LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Alto, CA 94306-2112
650-319-4506
Fax: 650-319-4906
Email: peter.root@kayescholer.com
*TERMINATED: 09/02/2010*

**Ryan Michael Goodland**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8186
Email: ryan.goodland@weil.com
*TERMINATED: 04/26/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166

212-294-5304
Fax:
Email: sarguello@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212 310-8000
Fax: 212 310-8007
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
Dewey & LeBoeuf LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Orion Electric Co., Ltd.**          represented by   **Anthony J. Viola**
*TERMINATED: 03/27/2009*                               Edwards Angell Palmer & Dodge LLP
                                                       750 Lexington Avenue
                                                       New York, NY 10022
                                                       212-308-4411
                                                       Fax: 212-308-4844
                                                       Email: aviola@eapdlaw.com
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Barry J. Bendes**
                                                       Edwards Angell Palmer & Dodge LLP
                                                       750 Lexington Avenue
                                                       New York, PA 10022
                                                       212 308-4411
                                                       Fax: 212 308-4844
                                                       Email: bbendes@eapdlaw.com
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **David W. Evans**
                                                       Haight Brown & Bonesteel LLP
                                                       Three Embarcadero Center
                                                       Suite 200
                                                       San Francisco, CA 94111-4005
                                                       415-546-7500
                                                       Fax: (415) 546-7505
                                                       Email: devans@hbblaw.com
                                                       *TERMINATED: 04/11/2014*

                                                       **Joseph Edward Czerniawski**
                                                       Edwards Angell Palmer & Dodge LLP
                                                       750 Lexington Ave
                                                       New York, NY 10022
                                                       212-912-2839
                                                       Fax: 888-325-9089
                                                       Email: JCzerniawski@eapdlaw.com
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Defendant**

**Orion America, Inc.**                    represented by **Anthony J. Viola**
*TERMINATED: 03/27/2009*                   Edwards Angell Palmer & Dodge LLP
                                           750 Lexington Avenue
                                           New York, NY 10022
                                           212-308-4411
                                           Fax: 212-308-4844
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

                                           **Barry J Bendes**
                                           Edwards Angell Palmer & Dodge LLP
                                           750 Lexington Avenue
                                           New York, NY 10022
                                           212-912-2911
                                           Fax: 888-325-9117
                                           Email: bbendes@eapdlaw.com
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

                                           **David W. Evans**
                                           (See above for address)
                                           *TERMINATED: 04/11/2014*

                                           **Joseph Edward Czerniawski**
                                           (See above for address)
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Koninklijke Philips N.V.**               represented by **Andreas Stargard**
*("Royal Philips") is a Dutch entity*      Baker Botts LLP
*TERMINATED: 03/30/2009*                   1299 Pennsylvania Avenue, N.W.
                                           Washington, DC 20004
                                           202-639-7712
                                           Fax:
                                           Email: andreas.stargard@bakerbotts.com
                                           *TERMINATED: 05/02/2012*
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

                                           **Christopher M. Curran**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **David Michael Lisi**
                                           Pillsbury Winthrop Shaw Pittman LLP
                                           2550 Hanover Street
                                           Palo Alto, CA 94304
                                           (650) 233-4030
                                           Fax: (650) 233-4545
                                           Email: david.lisi@pillsburylaw.com
                                           *TERMINATED: 11/16/2015*

                                           **Douglas L Wald**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily L. Maxwell , Esq.**
HOWREY LLP
525 Market Street, Suite 3600
San Francisco, CA 94105
415.848.4947
*TERMINATED: 02/11/2011*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482
212-837-6540
Fax: 212-299-6540
Email: litwin@hugheshubbard.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Ripley**
RuyakCherian LLP
1901 L Street NW
Suite 700
Washington, DC 20036
(202) 838-1569
Email: rickr@ruyakcherian.com
*TERMINATED: 04/14/2011*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Defendant** | | |
| **Philips Electronics North America** *("Philips America") is a Delaware corporation* *TERMINATED: 03/30/2009* | represented by | **Gregory Hull** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

**David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Defendant** | | |
| **Samsung SDI Co., Ltd.** *formerly know as Samsung Display Device Co.* *TERMINATED: 07/20/2015* | represented by | **Tyler Mark Cunningham** Sheppard Mullin Richter & Hampton *TERMINATED: 05/12/2016* *LEAD ATTORNEY* |

**Bruce Cobath**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza, 39th Floor
New York, NY 10112
212 653-8700
Email: bcobath@sheppardmullin.com
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*TERMINATED: 09/19/2014*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004

202-942-5112
Email: douglas.wald@aporter.com
*ATTORNEY TO BE NOTICED*

**Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111
415-434-9100
Fax: 415-434-3947
Email: jmcginnis@sheppardmullin.com
*TERMINATED: 04/18/2017*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
Allen & Overy LLP
1101 New York Avenue NW
Washington, DC 20005
202-683-3800
Fax: 202-683-3999
Email: john.roberti@allenovery.com
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**

Sheppard Mullin Richter Hampton LLP
333 S. Hope Street
43rd Floor
Los Angeles, CA 90071
(213) 620-1780
Email: lcaseria@sheppardmullin.com
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

### Defendant

**Samsung SDI America, Inc.**
*("Samsung America") is a California corporation*
*TERMINATED: 07/20/2015*

represented by **Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)

*TERMINATED: 01/13/2012*

**James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S Feldberg**
Reichman Jorgensen LLP
750 Third Avenue
Suite 2400
New York, NY 10017
212-381-1965
Email: mfeldberg@reichmanjorgensen.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100

Fax: 415-434-3947
Email: msolouki@sheppardmullin.com
*TERMINATED: 04/18/2017*

**Nneka Ukpai**
Allen & Overy LLP
1101 New York Avenue, NW
Washington, DC 20005
202-683-3883
Email: nneka.ukpai@allenovery.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samtel Color, Ltd.**
*("Samtel") is a Indian company*

represented by **William Diaz**
McDermott Will & Emery LLP
4 Park Plaza
Suite 1700
Irvine, CA 92614-2559
949-851-0633
Fax: 949-851-9348
Email: wdiaz@mwe.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thai CRT Company, Ltd.**
*("Thai CRT") is a Thai company*

**Defendant**

**Toshiba Corporation**
*("TC") is a Japanese company*
*TERMINATED: 07/05/2016*

represented by **Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
Email: defoster@whitecase.com

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
Fax: (212) 354-8113
Email: akobori@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
White & Case LLP
3000 El Camino Real
2 Palo Alto Square, Suite 900
Palo Alto, CA 94306
(650) 213-0303
Fax: (650) 213-8158
Email: bvakil@whitecase.com
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George L. Paul**
White & Case LLP
701 13th St. NW
Washington, DC 20005
202-626-3656
Email: gpaul@whitecase.com
*ATTORNEY TO BE NOTICED*

**Heather Marie Burke**
White & Case LLP
3000 El Camino Real
Two Palo Alto Square, Suite 900
Palo Alto, CA 94306
(650) 213-0353
Fax: (650) 213-8158
Email: hburke@whitecase.com
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
White & Case LLP
3000 El Camino Real
2 Palo Alto Square, Suite 900
Palo Alto, CA 94306
650-213-0300
Fax: 650-213-8158
Email: jostrander@whitecase.com
*TERMINATED: 05/13/2019*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Mark Gidley**
White & Case LLP
601 Thirteenth Street, N.W.
Suite 600 South
Washington, DC 20005-3807
202-626-3609
Fax: 202-639-9355
Email: mgidley@whitecase.com
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
Email: alau@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8355

Fax: 212-354-8113
Email: mhamburger@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
Email: samuel.sharp@whitecase.com
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
White and Case LLP
701 Thirteenth Street NW
Washington, DC 20005-3807
202-626-3624
Email: twu@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
1155 Avenue of the Americas
New York, NY 10036
212 819-2673
Email: wbave@whitecase.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
White & Case LLP
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
White & Case LLP
*ATTORNEY TO BE NOTICED*

## Defendant

**Beijing-Matsushita Color CRT
Company, Ltd.**
*("BMCC") is a Chinese company*

represented by **Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce C. McCulloch**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4547
Email: bruce.mcculloch@freshfields.com
*ATTORNEY TO BE NOTICED*

**Christine A. Laciak**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4578
Email: christine.laciak@freshfields.com
*ATTORNEY TO BE NOTICED*

**Craig D. Minerva**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW, 10th Floor
Washington, DC 20005
202-777-4500
Email: craig.minerva@freshfields.com
*TERMINATED: 01/05/2017*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kate S. McMillan**
701 Pennsylvania Ave NW
Suite 600
Washington, DC 20004
202-777-4566
Email: kate.mcmillan@freshfields.com
*TERMINATED: 07/10/2013*

Michael Lacovara
Freshfields Bruckhaus Deringer US LLP
601 Lexington Avenue
New York, NY 10022
212-277-4000
Fax: 212-277-4001
Email: michael.lacovara@freshfields.com
*TERMINATED: 06/29/2016*
*ATTORNEY TO BE NOTICED*

Michael W. Scarborough
(See above for address)
*ATTORNEY TO BE NOTICED*

Richard Sutton Snyder
Freshfields Bruckhaus Deringer US LLP
700 13th Street, NW
10th Floor
Washington, DC 20005
United Sta
202-777-4565
Fax: 202-777-4555
Email: richard.snyder@freshfields.com
*ATTORNEY TO BE NOTICED*

Terry Calvani
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW
10th Floor
Washington, DC 20005
202-777-4505
Email: terry.calvani@freshfields.com
*TERMINATED: 04/23/2019*

**Defendant**

**Matsushita Toshiba Picture Display Co., Ltd.**
*TERMINATED: 03/30/2009*

represented by   David L. Yohai
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Eva W. Cole
(See above for address)
*ATTORNEY TO BE NOTICED*

Jeffrey L. Kessler
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**LP Displays International, Ltd.**
*fka LG.Philips Displays ("LP Displays")*

represented by   Jeremy James Calsyn
Cleary Gottlieb Steen & Hamilton LLP
2000 Pennsylvania Avenue, N.W.
Washington, DC 20006
202-974-1500 x1522

Fax: 202-974-1999
Email: jcalsyn@cgsh.com
*TERMINATED: 01/23/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Robert Lazerwitz**
Cleary Gottlieb Steen & Hamilton
2000 Pennsylvania Ave, NW
Suite 900
Washington, DC 20006
202-974-1500
Fax: 202-974-1600
Email: mlazerwitz@cgsh.com *(Inactive)*
*TERMINATED: 01/23/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Electronics U.S.A., Inc.**
*("LGEUSA") is a Delaware corporation*

represented by **Miriam Kim**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brad Dennis Brian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
(See above for address)
*TERMINATED: 02/16/2018*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sheffield Angell**
(See above for address)
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Jessica Nicole Leal**
(See above for address)
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nana Little**
(See above for address)
*TERMINATED: 06/14/2011*
*ATTORNEY TO BE NOTICED*

**Paul Lionel Yanosy , Jr**
(See above for address)
*TERMINATED: 05/18/2009*

**Robert E. Freitas**
(See above for address)
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*

**Samuel R. Miller**
(See above for address)
*TERMINATED: 04/04/2012*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Xiaochin Claire Yan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
Arnold & Porter LLP
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tatung Company of America, Inc.**      represented by   **Bruce H. Jackson**
*("Tatung America") is a California*                          Baker & McKenzie
*corporation*                                           Two Embarcadero Center
*TERMINATED: 05/03/2012*                      11th Floor
San Francisco, CA 94111-3909
415-576-3000
Fax: 415-576-3099
Email: bruce.jackson@bakermckenzie.com
*TERMINATED: 01/19/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joel Steven Sanders**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karen Sewell**
Baker & McKenzie LLP
130 E. Randolph Drive, Sutie 3500
Chicago, Il 60601
312-861-8000
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nancy Chung Allred ,**
Baker & McKenzie LLP
Two Embarcadero Center
11th Floor
San Francisco, CA 94111

415-576-3000
Fax: 415-576-3099
Email: nancy.c.allred@bakernet.com
*TERMINATED: 01/19/2012*
*ATTORNEY TO BE NOTICED*

**Patrick J. Ahern**
Baker & McKenzie
One Prudential Plaza
130 East Randolph Drive
Chicago, IL 60601
(312) 861-8000
Fax:
Email: patrick.j.ahern@bakernet.com
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Walter Tarun**
Baker & McKenzie LLP
2 Embarcadero Center, 11th Floor
San Francisco, CA 94111
415-576-3000
Fax: 415-576-3099
Email: robert.tarun@bakermckenzie.com
*TERMINATED: 01/19/2012*
*ATTORNEY TO BE NOTICED*

**Roxane Busey**
Baker & McKenzie LLP
130 E. Randolph Drive, Suite 3500
Chicago, IL 60601
312-861-8000
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
Gibson, Dunn & Crutcher LLP
*ATTORNEY TO BE NOTICED*

**Joel Calcar Willard**
Gibson, Dunn Crutcher LLP
*ATTORNEY TO BE NOTICED*

**Rachel S. Brass**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Philips Display USA, Inc.**
*TERMINATED: 03/30/2009*

represented by **Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Electronics North America Corporation**
*("PENAC") is a Delaware corporation*

represented by **Charles M Malaise**
1299 Pennsylvania Ave., N.W.
Washington, DC 20004
202-639-1117
Fax: 202-585-1037
Email: charles.malaise@bakerbotts.com
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*

**David T. Emanuelson**
Baker Botts L.L.P.
*TERMINATED: 02/10/2014*
*LEAD ATTORNEY*

**Eric Berman**
Baker Botts L.L.P.
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202-639-1124
Fax: 202-585-1015
Email: eric.berman@bakerbotts.com
*TERMINATED: 11/13/2012*
*LEAD ATTORNEY*

**Richard A. Ripley**
(See above for address)
*TERMINATED: 04/14/2011*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily L. Maxwell , Esq.**
(See above for address)
*TERMINATED: 02/11/2011*

**Ethan E. Litwin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregg Aaron Myers**
PMRK Law, LLP
900 Larkspur Landing Circle
Suite 226
Larkspur, CA 94939
415-496-3045
Fax: 415-496-3091
Email: aaron@pmrklaw.com
*TERMINATED: 01/04/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
Baker Botts LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202.639.7905
Fax: 202-383-6610
Email: joseph.ostoyich@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Joseph Song**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
415-442-1000
Fax: 415-442-1001
Email: jsong@bdiplaw.com
*TERMINATED: 04/14/2011*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
Roetzel & Andress LPA
30 N. LaSalle Street
Suite 2800

Chicago, IL 60602
312-580-1200
Fax: 312-580-1201
Email: mkallish@ralaw.com
*TERMINATED: 02/19/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Sobiecki**
Baker Botts LLP
1299 Pennsylvania Avenue NW
Washington, DC 20004-2400
202 639-7906
Fax: 202 639-1168
Email: rich.sobieck@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen M. Ng**
Baker Botts LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004-2400
202-639-7704
Fax: 202-585-4075
Email: stephen.ng@bakerbotts.com
*TERMINATED: 11/21/2014*
*PRO HAC VICE*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
Baker Botts LLP
1299 Pennsylvania Ave NW

Washington, DC 20004
202-639-7766
Email: gelottt@ballardspahr.com
*ATTORNEY TO BE NOTICED*

**Van H. Beckwith**
Baker Botts L.L.P.
2001 Ross Avenue
Dallas, TX 75201-2980
214 953-6505
Fax: 214 661-4505
Email: van.beckwith@bakerbotts.com
*TERMINATED: 12/31/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andreas Stargard**
(See above for address)
*TERMINATED: 05/02/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics Co Ltd**
*("SEC") is a South Korean company*

represented by **Ian T Simmons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Frederick Tubach**
O'Melveny & Myers LLP
Two Embarcadero Center
28th Floor
San Francisco, CA 94111-3305
415-984-8700
Fax: 415-984-8701
Email: mtubach@omm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Courtney C Byrd**
1625 Eye Street NW
Washington, DC 20006
202-383-5229
Email: cbyrd@omm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David Kendall Roberts**
O'Melveny and Myers LLP
1625 Eye St NW

Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: droberts2@omm.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
O'Melveny and Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5164
Email: kfeder@omm.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
*ATTORNEY TO BE NOTICED*

**David Roberts**
O'Melveny & Myers LLP
*ATTORNEY TO BE NOTICED*

**Haidee L. Schwartz ,**
O'Melveny & Myers LLP
1625 I Street, N.W.
Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: hschwartz@omm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics America, Inc.**
*("SEAI") is a New York corporation*

represented by **Ian T Simmons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Frederick Tubach**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Gardner Bradshaw**
O'Melveny & Meyers LLP
1625 Eye Street, N.W.
Washington, DC 20006-4001
202-383-5163
Fax: 202-383-5414
Email: bbradshaw@omm.com
*ATTORNEY TO BE NOTICED*

**Courtney C Byrd**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Roberts**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Haidee L. Schwartz ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Electronics
Components, Inc**
*("TAEP") is headquartered in Irvine,
California*
*TERMINATED: 07/05/2016*

represented by **Bernadette Shawan Gillians**
Buist Moore Smythe and McGee
P.O. Box 999
Charleston, SC 29402
843 720-4621
Email: sgillians@buistmoore.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William C. Cleveland**
Buist Moore Smythe and McGee
P.O. Box 999
Charleston, SC 29402
843 722-3400
Fax: 843 723-7398
Email: wcleveland@buistmoore.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
Fax:
Email: defoster@whitecase.com
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Information Systems, Inc.**
*("TAIP") is headquartered in Irvine, California*
*TERMINATED: 07/05/2016*

represented by **Bernadette Shawan Gillians**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William C. Cleveland**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)

ATTORNEY TO BE NOTICED

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*TERMINATED: 05/13/2019*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MT Picture Display Company**
*TERMINATED: 03/30/2009*

**Defendant**

**MT Picture Display Corporation of America (Ohio)**
*TERMINATED: 03/30/2009*

**Defendant**

**LP Displays**
*formerly known as LG Philips Displays*
*TERMINATED: 03/30/2009*

**Defendant**

**Toshiba America, Inc**
*("Toshiba America") is a Delaware corporation*
*TERMINATED: 07/05/2016*

represented by **Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*TERMINATED: 05/13/2019*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MT Picture Display Co., LTD**
*fka Matsushita Toshiba Picture Display
Co., Ltd. ("MTPD") is a Japanese entity*

represented by **Lucia Freda**
(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**A. Paul Victor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**David E. Yolkut**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
(See above for address)
*TERMINATED: 12/12/2011*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
(See above for address)
*TERMINATED: 09/02/2010*

**Scott A. Stempel**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP
*ATTORNEY TO BE NOTICED*

**Defendant**

**Royal Philips Electronics N.V.**
*TERMINATED: 03/30/2009*

**Defendant**

**MT Picture Display Corporation of America (New York)**
*TERMINATED: 03/30/2009*

represented by **Gregory Hull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
(See above for address)
*TERMINATED: 12/12/2011*

**Steven A. Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Co.**
*TERMINATED: 03/30/2009*

represented by **Michael W. Scarborough**
(See above for address)

**Defendant**

**Victor Company of Japan, LTD**

**Defendant**

**TCL International Holdings LTD.
(TCL)**

**Defendant**

**Thomson S.A.**                         represented by **Calvin L. Litsey**
*TERMINATED: 03/30/2009*                Faegre Drinker Biddle & Reath LLP
                                        1950 University Circle
                                        Suite 450
                                        East Palo Alto, CA 93403
                                        650-324-6708
                                        Email: calvin.litsey@faegredrinker.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Jason de Bretteville**
                                        Stradling Yocca Carlson & Rauth
                                        660 Newport Center Drive
                                        Suite 1600
                                        Newport Beach, CA 92660
                                        949-725-4094
                                        Fax: 949-823-5094
                                        Email: jdebretteville@sycr.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Robert Andrew Sacks**
                                        Sullivan & Cromwell LLP
                                        1888 Century Park East
                                        Los Angeles, CA 90067
                                        310-712-6600
                                        Fax: 310-712-8800
                                        Email: sacksr@sullcrom.com
                                        *TERMINATED: 07/24/2013*
                                        *LEAD ATTORNEY*

                                        **Anna Marie Konradi**
                                        Faegre Baker Daniels LLP
                                        300 N. Meridian Street, Suite 2500
                                        Indianapolis, IN 46204
                                        317-237-0300
                                        Fax: 317-237-1000
                                        Email: anna.konradi@faegrebd.com
                                        *ATTORNEY TO BE NOTICED*

                                        **Brendan P. Cullen**
                                        Sullivan & Cromwell LLP
                                        1870 Embarcadero Road

Palo Alto, CA 94303
650-461-5600
Fax: 650-461-5700
Email: cullenb@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
Faegre Drinker Biddle & Reath LLP
1144 15th Street, Suite 3400
Denver, CO 80202
303-607-3500
Email: jeff.roberts@faegredrinker.com
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**
Faegre Drinker Biddle & Reath LLP
300 N. Meridian Street, Suite 2500
Indianapolis, IN 46204
317-237-0300
Fax: 317-237-1000
Email: kathy.osborn@faegredrinker.com
*ATTORNEY TO BE NOTICED*

**Laura Kabler Oswell**
Sullivan & Cromwell LLP
1870 Embarcadero Road
Palo Alto, CA 94303
650-461-5600
Fax: 650-461-5700
Email: oswelll@sullcrom.com
*TERMINATED: 07/24/2013*

**Defendant**

**TCL Thomson Electronics Corporation**
*TERMINATED: 03/30/2009*

**Defendant**

**Samsung Electronics Co.**
*TERMINATED: 03/30/2009*

**Defendant**

**Samsung SDI Co. Ltd**
*fka Samsung Display Device Company ("Samsung SDI") is a South Korean company*
*TERMINATED: 07/20/2015*
*formerly known as*
Samsung Display Device Co.
*TERMINATED: 07/20/2015*

represented by **James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Adam C. Hemlock**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Rhys Davies**
Allen & Overy LLP
1221 Avenue of the Americas
New York, NY 10010
(212) 610-6496
Email: andrewrhys.davies@allenovery.com
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S Feldberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nneka Ukpai**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Toshiba Matsushita Display Technology Co, LTD**
*TERMINATED: 03/30/2009*

<u>Defendant</u>

**LP Displays**
*TERMINATED: 03/30/2009*

<u>Defendant</u>

**Samsung SDI Co., Ltd.**     represented by **James Landon McGinnis**
*TERMINATED: 07/20/2015*                      (See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
Sheppard, Mullin, Richter & Hampton LLC
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
415-434-9100
Fax: 415-434-3947
Email: dballard@sheppardmullin.com
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
Fax: 213-620-1398
Email: heckert@sheppardmullin.com
*TERMINATED: 04/18/2017*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**MT Picture Display Corp. of America**
*TERMINATED: 03/30/2009*

<u>Defendant</u>

**Toshiba America Consumer Products, LLC**
*("TACP") is a limited liability company, is headquartered in Wayne, New Jersey*
*TERMINATED: 07/05/2016*

represented by **Christopher M. Curran**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*TERMINATED: 05/13/2019*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**TVP Technology Ltd., Co**
*TERMINATED: 03/30/2009*

**Defendant**

**TVP International (USA), Inc**     represented by **Curt Holbreich**
*TERMINATED: 03/30/2009*                       Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
415-772-1200
Fax: 415-772-7400
Email: cholbreich@sidley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark D. Marino**
Kirkpatrick & Lockhart Preston Gates Ellis
One Newark Center, 10th Floor
Newark, NJ 07102
973 848-4000
Email: mark.marino@klgates.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**New York Direct Purchaser**
*TERMINATED: 03/30/2009*

**Defendant**

**LP Displays International Ltd.**
*("LP Displays") is a Hong Kong
company*

*formerly known as*
LG. Philips Displays

## Defendant

**Koninklijke Philips N.V.**
*aka Royal Philips Electronics N.V.*
*("Royal Philip") is a Dutch company*
*TERMINATED: 03/30/2009*
*also known as*
Royal Philips Electronics N.V.
*TERMINATED: 03/30/2009*

represented by **Andreas Stargard**
Baker Botts LLP
1299 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-639-7712
Email: andreas.stargard@bakerbotts.com
*TERMINATED: 05/02/2012*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Charles M Malaise**
(See above for address)
*TERMINATED: 08/14/2015*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily L. Maxwell , Esq.**
(See above for address)
*TERMINATED: 02/11/2011*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregg Aaron Myers**
(See above for address)
*TERMINATED: 01/04/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Song**
(See above for address)
*TERMINATED: 04/14/2011*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Ripley**
(See above for address)
*TERMINATED: 04/14/2011*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Matsushita Toshiba Picture Display Co., Ltd.**
*TERMINATED: 03/30/2009*
*also known as*
MT Picture Display Co., Ltd.
*TERMINATED: 03/30/2009*

represented by **Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MT Picture Display**
*TERMINATED: 03/30/2009*

represented by **Adam C. Hemlock**
(See above for address)
*TERMINATED: 08/25/2014*

**Defendant**

**Panasonic Corporation of America**
*TERMINATED: 03/30/2009*

**Defendant**

**Thomas S.A.**
*TERMINATED: 03/30/2009*

represented by   **Calvin L. Litsey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason de Bretteville**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation**
*fka Matsushita Electric Industrial Co.,*
*Ltd. ("MEI"), is a Japanese entity*

represented by   **David L. Yohai**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*
*LEAD ATTORNEY*

**Lucia Freda**
(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**A. Paul Victor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**David E. Yolkut**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**Ian L Papendick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
Fax: 415 951-1180
Email: kman@dl.com
*TERMINATED: 12/12/2011*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**

(See above for address)
*TERMINATED: 11/24/2015*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212 2944692
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
(See above for address)
*TERMINATED: 09/02/2010*

**Ryan Michael Goodland**
(See above for address)
*TERMINATED: 04/26/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**

(See above for address)
*ATTORNEY TO BE NOTICED*

### Defendant

**Daewoo International Corporation**
*("Daewoo International") is a
corporation organized under the laws of
Korea
TERMINATED: 07/31/2009*

represented by **Jane E. Willis**
Ropes & Gray LLP
800 Boylston Street
Boston, MA 02199-3600
(617) 951-7000
Fax: (617) 951-7050
Email: Jane.Willis@ropesgray.com
*TERMINATED: 07/31/2009
LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**Thad Alan Davis**
Gibson, Dunn & Crutcher LLP
555 Mission St.
Ste. 3000
San Francisco, CA 94105
415-393-8251
Email: TADavis@gibsondunn.com
*TERMINATED: 07/31/2009
LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

### Defendant

**Daewoo Electronics Corporation**
*fka Daewoo Electronics Company, Ltd.
("Daewoo Electronics") is a corporation
organized under the laws of South Korea
TERMINATED: 07/28/2009
formerly known as*
Daewoo Electronics Company Ltd.
*TERMINATED: 07/28/2009*

represented by **Jeffrey Jay Lederman**
Joseph & Cohen, P.C.
1855 Market Street
San Francisco, CA 94103
4158179200
Email: jlederman@josephandcohen.com
*ATTORNEY TO BE NOTICED*

### Defendant

**Hitachi Displays, Ltd.**
*("Hitachi Displays") is a Japanese
company
also known as*
Japan Display Inc

represented by **Diane Leslie Webb**
(See above for address)
*TERMINATED: 11/01/2013
LEAD ATTORNEY*

**Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY
ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013
LEAD ATTORNEY
PRO HAC VICE*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas R. Green**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Hitachi Electronic Devices (USA)**
*("HEDUS") is a Delaware corporation*

represented by **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Diane Leslie Webb**
(See above for address)
*TERMINATED: 11/01/2013*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Shearman & Sterling LLP
Four Embarcadero Center
Suite 3800
San Francisco, CA 94111
415-616-1249
Fax: 415-616-1449
Email: jason.allen@shearman.com
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**

*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Shenzhen SEG Color Display Devices,
Ltd**
*("Hitachi Shenzhen") is a Chinese
company*

**Defendant**

**Irico Group Electronics Co., Ltd.**          represented by   **Irico Group Electronics Co., Ltd.**
*("IGE") is a Chinese entity*                                    PRO SE

**Carl W Oberdier**
Oberdier Ressmeyer LLP
655 3rd Avenue
28th Floor
NY, NY 10017
212-659-5141
Fax: 646-349-4925
Email: cwo@oberdier.com
*TERMINATED: 10/02/2017*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Electronics Taiwan Taipei Co.,
Ltd.**                                          represented by   **Beth Harrison Parker**
*("LGETT") is a Taiwanese entity*                               (See above for address)
*TERMINATED: 10/15/2013*                                        *TERMINATED: 11/16/2012*
                                                                *LEAD ATTORNEY*

**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Hojoon Hwang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Miriam Kim**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Ryan M. Sandrock**
Sidley Austin, LLP
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Cathleen Hamel Hartge**
(See above for address)
*TERMINATED: 02/16/2018*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nana Little**
Arnold Porter
777 S. Figueroa St
44th Floor
Los Angeles, CA 90017
213-243-4097
Fax: 213-243-4199
Email: Nana.Little@aporter.com
*TERMINATED: 06/14/2011*

**Robert E. Freitas**
(See above for address)
*TERMINATED: 07/24/2015*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*

**Samuel R. Miller**
(See above for address)
*TERMINATED: 04/04/2012*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Matsushita Electronic Corporation
(Malaysia) Sdn Bhd.**
*("Matsushita Malaysia") is a Malaysian
entity*
*TERMINATED: 05/18/2009*

<u>Defendant</u>

**Panasonic Consumer Electronics Co.**
*("PACEC") is a Delaware corporation*
*TERMINATED: 05/18/2009*

**Defendant**

**Philips Electronics Industries Ltd.**
*("PEIL") is a Taiwanese corporation*
*TERMINATED: 05/18/2009*

**Defendant**

**Philips Consumer Electronics Co.**
*("PCEC") a company with its principal*
*place of business in Atlanta, Georgia*
*TERMINATED: 05/18/2009*

**Defendant**

**Philips Electronics Industries**     represented by   **Ethan E. Litwin**
**(Taiwan), Ltd.**                             *(See above for address)*
*("Philips Taiwan") is a Taiwanese*         *ATTORNEY TO BE NOTICED*
*company*
*TERMINATED: 03/30/2009*

                                          **Jeffrey L. Kessler**
                                          *(See above for address)*
                                          *ATTORNEY TO BE NOTICED*

                                          **Jon Vensel Swenson**
                                          *(See above for address)*
                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Philips da Amazonia Industria**     represented by   **John M. Taladay**
**Electronica Ltda.**                              *(See above for address)*
*("Philips Brazil") is a Brazilian company*      *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **David Michael Lisi**
                                          *(See above for address)*
                                          *TERMINATED: 11/16/2015*

                                          **Ethan E. Litwin**
                                          *(See above for address)*
                                          *ATTORNEY TO BE NOTICED*

                                          **Jeffrey L. Kessler**
                                          *(See above for address)*
                                          *ATTORNEY TO BE NOTICED*

                                          **Jon Vensel Swenson**
                                          *(See above for address)*
                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI (Malaysia) Sdn Bhd.**     represented by   **John Roberti**
*("Samsung Malaysia") is a Malaysian*                   *(See above for address)*
*corporation*                                         *LEAD ATTORNEY*
*TERMINATED: 07/20/2015*                         *ATTORNEY TO BE NOTICED*

                                          **Andrew Rhys Davies**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**

(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
4 Embarcadero Ctr., 17th Fl.
San Francisco, CA 94111-4106
415-774-3208
Fax: 415-403-6006
Email: tcunningham@sheppardmullin.com
*TERMINATED: 05/12/2016*

**James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Mexico S.A. de C.V.**
*("Samsung SDI Mexico") is a Mexican
company*
*TERMINATED: 07/20/2015*

represented by **James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**John Roberti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Rhys Davies**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Brasil Ltda.**
*("Samsung SDI Brazil") is a Brazilian company*
*TERMINATED: 07/20/2015*

represented by **James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**John Roberti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Andrew Rhys Davies**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Shenzhen Samsung SDI Co. Ltd**        represented by  **James Landon McGinnis**
*("Samsung SDI Shenzhen") is a Chinese*                        (See above for address)
*company*                                                      *TERMINATED: 04/18/2017*
*TERMINATED: 07/20/2015*                                       *LEAD ATTORNEY*

**John Roberti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Rhys Davies**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Tianjin Samsung SDI Co., Ltd.**
*("Samsung SDI Tianjin") is a Chinese company*
*TERMINATED: 07/20/2015*

represented by **James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Consumer Products, Inc.**
*("TACPI") is a company that is headquartered in Lebanon, Tennessee*
*TERMINATED: 05/18/2009*

represented by **John Mark Gidley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba Display Devices (Thailand) Company, Ltd.**
*("TDDT") is a Thai company*
*TERMINATED: 05/18/2009*

**Defendant**

**Philips Electronics Industries (Taiwan), Ltd.**
*("Philips Electronics Taiwan") is a Taiwanese company*
*TERMINATED: 03/30/2009*

represented by **David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI America, Inc.**
*("Samsung SDI America") is a California*

represented by **Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP

*corporation*
*TERMINATED: 03/30/2009*

*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Rhys Davies**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew R Boucher**
Allen & Overy LLP
1101 New York Avenue, NW, 11th Floor
Washington, DC 20005
202-683-3878
Email: matthew.boucher@allenovery.com
*TERMINATED: 02/12/2018*
*PRO HAC VICE*

**Michelle Park Chiu**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Nneka Ukpai**
Allen and Overy LLP
1101 New York Ave NW
Washington, DC 20005
202-683-3883
Email: nneka.ukpai@allenovery.com
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Consumer Electronics Company**
*("Panasonic Consumer Electronics") is a Delaware corporation*

**Defendant**

**Hitachi Electronic Devices (USA), Inc.**
*("HEDUS") is a Delaware corporation*

represented by **Diane Leslie Webb**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eliot A. Adelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)

ATTORNEY TO BE NOTICED

Thomas R. Green
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Shenzhen SEG Hitachi Color Display
Devices, Ltd**
*("Hitachi Shenzhen") is a Chinese
company*
*TERMINATED: 03/30/2009*

**Defendant**

**Tatung Company**
*is a Taiwanese corporation*

**Defendant**

**Samtel Color Ltd.**                    represented by **William Diaz**
(See above for address)
*TERMINATED: 03/30/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Beijing Matsushita Color Crt
Company, LTD.**                    represented by **Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig D. Minerva**
(See above for address)
*TERMINATED: 01/05/2017*

**Richard Sutton Snyder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi America, Ltd**                    represented by **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)

*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Defendant**

**Hitachi Asia, Ltd.**                    represented by **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**Jason Bruce Allen**

(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Displays, Ltd.**
*also known as*
Japan Display Inc

represented by **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hitachi Electronic Devices (USA)**     represented by   **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**

(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Defendant**

**Hitachi Ltd.**                    represented by  **Eliot A. Adelson**
(See above for address)
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Barack Shem Echols**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**

(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Irico Display Devices Co., Ltd.**          represented by **Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Leader Lucarelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Carl W Oberdier**
(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

**Gerald F. George**
(See above for address)
*TERMINATED: 10/02/2017*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kellen G. Ressmeyer**
(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

**Peter K. Huston**
BAKER BOTTS
101 California Street
Suite 3600
San Francisco, CA 94111
415-291-6211
Email: peter.huston@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Rishi Pankaj Satia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Kristy Hunkler**
(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

**Stuart Christopher Plunkett**
(See above for address)
*TERMINATED: 01/28/2020*

**Thomas Eaton Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Irico Group Corporation**                    represented by **Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Carl W Oberdier
(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

Gerald F. George
(See above for address)
*TERMINATED: 10/02/2017*

John M. Taladay
(See above for address)
*ATTORNEY TO BE NOTICED*

Kellen G. Ressmeyer
(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

Peter K. Huston
(See above for address)
*ATTORNEY TO BE NOTICED*

Rishi Pankaj Satia
(See above for address)
*ATTORNEY TO BE NOTICED*

Sara Kristy Hunkler
(See above for address)
*TERMINATED: 10/02/2017*
*PRO HAC VICE*

Stuart Christopher Plunkett
(See above for address)
*TERMINATED: 01/28/2020*

Thomas Eaton Carter
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Irico Group Electronics Co., Ltd.**    represented by  Irico Group Electronics Co., Ltd.
(See above for address)
PRO SE

Carl W Oberdier
(See above for address)
*TERMINATED: 10/02/2017*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Koninklijke Philips N.V.**    represented by  Charles M Malaise
*"KPNV"*    (See above for address)

TERMINATED: 08/19/2013
*LEAD ATTORNEY*

**David T. Emanuelson**
(See above for address)
*TERMINATED: 02/10/2014*
*LEAD ATTORNEY*

**Eric Berman**
(See above for address)
*TERMINATED: 11/13/2012*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
(See above for address)
*TERMINATED: 02/19/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Sobiecki**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen M. Ng**
(See above for address)
*TERMINATED: 11/21/2014*
*PRO HAC VICE*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Van H. Beckwith**
(See above for address)
*TERMINATED: 12/31/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Electronics Taiwan Taipei Co., Ltd.**
*TERMINATED: 10/15/2013*

represented by **Beth Harrison Parker**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Douglas L Wald**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
Email: Eric.Mason@aporter.com
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**James Cooper**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Marie L. Fiala**
Sidley Austin LLP
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Miriam Kim**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*

*LEAD ATTORNEY*

**Samuel R. Miller**
Sidley Austin LLP
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Sharon D. Mayo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge**
Arnold and Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5404
Fax: 202-942-5999
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
(See above for address)
*TERMINATED: 02/16/2018*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Kim YoungSang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William David Temko**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**LG Electronics USA, Inc.**                represented by **Douglas L Wald**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miriam Kim**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
(See above for address)
*TERMINATED: 02/16/2018*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory J. Weingart**
(See above for address)
*TERMINATED: 02/16/2018*

**Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sheffield Angell**
(See above for address)
*TERMINATED: 07/24/2015*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Jessica Nicole Leal**
(See above for address)
*TERMINATED: 07/24/2015*

**Robert E. Freitas**
(See above for address)
*TERMINATED: 07/24/2015*

**Xiaochin Claire Yan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Cooper**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kim YoungSang**
(See above for address)

ATTORNEY TO BE NOTICED

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Samuel R. Miller**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge ,**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**YongSang Kim**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**LP Displays International, Ltd.**

**Defendant**

**MT Picture Display Co., LTD**          represented by **Adam C. Hemlock**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David L. Yohai**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucia Freda**
(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**A. Paul Victor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**Diana Arlen Aguilar**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*

CAND-ECF

ATTORNEY TO BE NOTICED

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Michael Goodland**
(See above for address)
*TERMINATED: 04/26/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Panasonic Corporation**                    represented by **David L. Yohai**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucia Freda**
(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart** ,
Rose Law Firm
Litigation
120 East Fourth Street

Little Rock,, AR 72201
(501) 377-0334
Fax: (501) 375-1309
Email: astewart@roselawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Panasonic Corporation of North America**

represented by **David L. Yohai**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lucia Freda**
(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Amy Lee Stewart ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**Diana Arlen Aguilar**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Electronics Industries (Taiwan), Ltd.**

represented by **John M. Taladay**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Electronics North America**

represented by **Jon Vensel Swenson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles M Malaise**
(See above for address)
*TERMINATED: 08/14/2015*

**David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips da Amazonia Industria Electronica Ltda.**

represented by **John M. Taladay**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics America, Inc.**     represented by **James Landon McGinnis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Kendall Roberts**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
O'Melveny and Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5164
Email: kfeder@omm.com
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Samsung Electronics Co., Ltd**     represented by **Ian T Simmons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

<u>**Defendant**</u>

**Samsung SDI (Malaysia) SDN BHD**     represented by **James Landon McGinnis**
*TERMINATED: 07/20/2015*                     (See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*

**Defendant**

**Samsung SDI America, Inc.**          represented by **Tyler Mark Cunningham**
*TERMINATED: 07/20/2015*                            (See above for address)
                                                    *TERMINATED: 05/12/2016*
                                                    *LEAD ATTORNEY*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael S Feldberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)

CAND-ECF

*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Brasil LTDA**
*TERMINATED: 07/20/2015*

represented by **James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 05/12/2016*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung SDI Co., Ltd.**            represented by **James Landon McGinnis**
*TERMINATED: 07/20/2015*                         (See above for address)
                                                 *TERMINATED: 04/18/2017*
                                                 *LEAD ATTORNEY*

                                                 **Tyler Mark Cunningham**
                                                 (See above for address)
                                                 *TERMINATED: 05/12/2016*
                                                 *LEAD ATTORNEY*

                                                 **Andrew Rhys Davies**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Matthew R Boucher**
(See above for address)
*TERMINATED: 02/12/2018*
*PRO HAC VICE*

**Michael S Feldberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Defendant

**Samsung SDI Mexico S.A. de C.V.**          represented by **James Landon McGinnis**
*TERMINATED: 07/20/2015*                                  (See above for address)
                                                          *TERMINATED: 04/18/2017*
                                                          *LEAD ATTORNEY*

                                                          **Tyler Mark Cunningham**
                                                          (See above for address)
                                                          *TERMINATED: 05/12/2016*
                                                          *LEAD ATTORNEY*

                                                          **Bruce Cobath**
                                                          (See above for address)

*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)

*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samtel Color, Ltd.**                    represented by **William Diaz**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Shenzhen Samsung SDI Co. LTD.**         represented by **James Landon McGinnis**
*TERMINATED: 07/20/2015*                  (See above for address)
                                          *TERMINATED: 04/18/2017*
                                          *LEAD ATTORNEY*

                                          **Michael W. Scarborough**
                                          (See above for address)
                                          *TERMINATED: 04/18/2017*
                                          *LEAD ATTORNEY*

                                          **Tyler Mark Cunningham**
                                          (See above for address)
                                          *TERMINATED: 04/18/2017*
                                          *LEAD ATTORNEY*

                                          **Adam C. Hemlock**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Bruce Cobath**
                                          (See above for address)
                                          *TERMINATED: 04/18/2017*
                                          *PRO HAC VICE*

                                          **Christopher M. Curran**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)

*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Defendant

**Shenzhen Seg Hitachi Color Display
Devices, LTD.**

## Defendant

**Thai CRT Company, Ltd.**

## Defendant

**Tianjin Samsung SDI Co., Ltd.**
*TERMINATED: 07/20/2015*

represented by **James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**John Roberti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Rhys Davies**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Consumer Products, Inc.**

represented by **Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Electronics Components, Inc**
*TERMINATED: 07/05/2016*

represented by **Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*TERMINATED: 05/13/2019*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Mark Gidley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
Email: alau@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America Information Systems, Inc.**
*TERMINATED: 07/05/2016*

represented by **Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

4/20/2020                                                         CAND-ECF

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Mark Gidley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba America, Inc**                 represented by **Aya Kobori**
*TERMINATED: 07/05/2016*                                  (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Mark Gidley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Toshiba Corporation**
*TERMINATED: 07/05/2016*

represented by **Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case

*ATTORNEY TO BE NOTICED*

**George L. Paul**
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**LG Displays International, Ltd.**

<u>Defendant</u>

**Mitsubishi Electric Corporation**          represented by **Brent Caslin**
Jenner & Block LLP
633 West 5th Street
Suite 3500
Los Angeles, CA 90071
213-239-5100
Fax: 213-239-5199
Email: bcaslin@jenner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
Jenner & Block LLC
353 N Clark Street
Chicago, IL 60654-3456
312-222-9350
Fax: 312-527-0484
Email: ttruax@jenner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles B. Sklarsky**
Jenner and Block, LLP
353 N Clark St.
Chicago, IL 60654
312-222-9350
Email: csklarsky@jenner.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
Jenner & Block, LLP
One IBM Plaza

Case 4:07-cv-05944-JST Document 5719-7 Filed 05/07/20 Page 318 of 341

Chicago, IL 60611-7603
312-222-9350
Fax: 312-527-0484
Email: gfuentes@jenner.com
*TERMINATED: 05/23/2019*

### Harold A. Barza

Quinn Emanuel Urquhart & Sullivan, LLP
865 South Figueroa Street
10th Floor
Los Angeles, CA 90017-2543
213-443-3000
Fax: 213-443-3100
Email: halbarza@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

### Jory M Hoffman

353 N. Clark St.
Chicago, IL 60654
312-222-9350
Email: jhoffman@jenner.com
*TERMINATED: 02/28/2019*

### Kevin Yoshiwo Teruya

Quinn Emanuel Urquhart and Sullivan LLP
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017-2543
213 443-3000
Fax: 213 443-3100
Email: kevinteruya@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

### Michael T. Brody

Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*ATTORNEY TO BE NOTICED*

### Molly McGrail Powers

Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-7603
Fax: 312-840-7703
Email: mpowers@jenner.com
*TERMINATED: 08/06/2015*

### Ryan Seth Goldstein

Quinn Emanuel Urquhart & Sullivan LLP
NBF Hibiya Building, 25F

1-1-7, Uchisaiwai-cho, Chiyoda-ku
Tokyo 100-0011
Japan
81 3 5510 1711
Fax: 81 3 5510 1712
Email: ryangoldstein@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-8896
Fax: 312-840-8996
Email: svanhorn@jenner.com
*ATTORNEY TO BE NOTICED*

## Defendant

| | |
|---|---|
| **Thomson Consumer Electronics, Inc.**<br>*also known as*<br>Technicolor USA, Inc. | represented by **Calvin L. Litsey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily E. Chow**
Faegre Baker Daniels LLP
2200 Wells Fargo
90 S. Seventh Street
Minneapolis, MN 55402
612 766-7000
Fax: 612 766-1600
Email: emily.chow@faegrebd.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Kabler Oswell**
(See above for address)
*TERMINATED: 07/24/2013*

CAND-ECF

ATTORNEY TO BE NOTICED

**Ryan M Hurley**
Faegre Drinker Biddle & Reath LLP
300 North Meridian St., Suite 2500
Indianapolis, IN 46204
317-237-0300
Email: ryan.hurley@Faegredrinker.com
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
Faegre Baker Daniels LLP
202 S. Michigan St., Suite 1400
South Bend, IN 46601
574-234-4149
Fax: 574-239-1900
Email: steve.judge@faegrebd.com
*TERMINATED: 09/28/2015*

**Robert Andrew Sacks**
Sullivan & Cromwell LLP
*TERMINATED: 07/24/2013*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thomson S.A.**                    represented by **Robert Andrew Sacks**
*also known as*                                (See above for address)
Technicolor SA                                *TERMINATED: 07/24/2013*
                                              *LEAD ATTORNEY*

                                              **Adam C. Hemlock**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Anna Marie Konradi**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Calvin L. Litsey**
                                              Faegre Baker Daniels LLP
                                              1950 University Avenue, Suite 450
                                              East Palo Alto, CA 94303
                                              650 324-6700
                                              Fax: 650 324-6701
                                              Email: calvin.litsey@faegrebd.com
                                              *PRO HAC VICE*
                                              *ATTORNEY TO BE NOTICED*

                                              **Emily E. Chow**
                                              (See above for address)
                                              *PRO HAC VICE*
                                              *ATTORNEY TO BE NOTICED*

                                              **Jason de Bretteville**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Roberts**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathy L. Osborn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan M Hurley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
(See above for address)
*TERMINATED: 09/28/2015*

**Defendant**

**Meridian Solar & Display Co., Ltd.**

**Defendant**

**PT.MT Picture Display Indonesia**          represented by **PT.MT Picture Display Indonesia**
                                             PRO SE

                                             **Craig Y. Allison**
                                             (See above for address)
                                             *TERMINATED: 10/07/2015*

**Defendant**

**Videocon Industries, Ltd.**

**Defendant**

**Technologies Displays Americas LLC**       represented by **Arthur Slezak Gaus**
*TERMINATED: 02/08/2016*                     Burnham Brown
*formerly known as*                          1901 Harrison Street, Suite 1400
Thomson Displays Americas LLC                Oakland, CA 94612
                                             (510) 444-6800
                                             Fax: (510) 835-6666
                                             Email: agaus@burnhambrown.com
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Adam C. Hemlock**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Donald Arthur Wall**
                                             Squire Patton Boggs (US) LLP
                                             1 E. Washington Street, Suite 2700
                                             Phoenix, AZ 85004
                                             602-528-4000

Fax: 602-253-8129
Email: donald.wall@squirepb.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ellen Tobin ,**
Curtis, Mallet-Provost, Colt Mosle LLP
101 Park Avenue
New York, NY 10178
212-696-8873
Fax:
Email: etobin@curtis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey Ira Zuckerman**
Buris, Mallet Prevost, Colt Mosle LLP
1717 Pennsylvania Avenue, NW
Washington, DC 20006
202-452-7350
Email: jzuckerman@curtis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark C. Dosker**
Squire Patton Boggs (US) LLP
275 Battery Street
Suite 2600
San Francisco, CA 94111
415-954-0200
Fax: 415-393-9887
Email: mark.dosker@squirepb.com
*ATTORNEY TO BE NOTICED*

**Nathan Lane , III**
200 San Rafael Avenue
Belvedere, CA 94920
(415) 269-0249
Email: natelane3law@gmail.com
*TERMINATED: 09/30/2019*

**William Francis Murphy**
Dillingham & Murphy
601 Montgomery Street, Suite 1900
San Francisco, CA 94111
415-397-2700
Fax: 415-397-3300
Email: wfm@dillinghammurphy.com
*TERMINATED: 04/17/2017*

**Defendant**

**Technologies Displays Mexicana, S.A.
de C.V.**

CAND-ECF

**Defendant**

**Technicolor S.A**
*TERMINATED: 02/08/2016*
*formerly known as*
Thomson S.A.

represented by **Calvin L. Litsey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Calvin L. Litsey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
(See above for address)
*TERMINATED: 09/28/2015*

**Defendant**

**Technicolor USA, Inc.**
*TERMINATED: 02/08/2016*
*formerly known as*
Thomson Consumer Electronics, Inc.

represented by **Calvin L. Litsey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Marie Konradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Calvin L. Litsey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Michael Judge**
(See above for address)
*TERMINATED: 09/28/2015*

**Defendant**

**Philips Consumer Electronics Co.**

represented by **John M. Taladay**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Koninklijke Philips Electronics N.V.**

represented by **Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

CAND-ECF

**Jon Vensel Swenson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
(See above for address)
*TERMINATED: 02/19/2015*

**Defendant**

**Chunghwa Picture Tubes (Malaysia)**

**Defendant**

**Mitsubishi Electric Visual Solutions America, Inc**

represented by **Terrence Joseph Truax**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles B. Sklarsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
(See above for address)
*TERMINATED: 05/23/2019*

**Harold A. Barza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jory M Hoffman**
(See above for address)
*TERMINATED: 02/28/2019*

**Kevin Yoshiwo Teruya**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 N Clark Street
Chicago, IL 60654-3456

(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
(See above for address)
*TERMINATED: 08/06/2015*

**Ryan Seth Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philips Taiwan Limited**                represented by **Charles M Malaise**
(See above for address)
*TERMINATED: 08/14/2015*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Erik T. Koons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
(See above for address)
*ATTORNEY TO BE NOTICED*

CAND-ECF

**Defendant**

**Philips do Brasil Ltda.**                   represented by **Charles M Malaise**
                                                              (See above for address)
                                                              *TERMINATED: 08/14/2015*
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*

                                                              **Erik T. Koons**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Adam C. Hemlock**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John M. Taladay**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jon Vensel Swenson**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Joseph A. Ostoyich**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Stuart Christopher Plunkett**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tiffany Belle Gelott**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**LG.Philips Display Holding B.V.**

**Defendant**

**LG.Philips Displays International B.V.**

**Defendant**

**Samsung SDI (Hong Kong), Ltd.**
*TERMINATED: 07/20/2015*

**Defendant**

**Mitsubishi Electric US, Inc.**              represented by **Michael T. Brody**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

Case 4:07-cv-05944-JST Document 5719-7 Filed 05/07/20 Page 327 of 341

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles B. Sklarsky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
(See above for address)
*TERMINATED: 05/23/2019*

**Harold A. Barza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jory M Hoffman**
(See above for address)
*TERMINATED: 02/28/2019*

**Kevin Yoshiwo Teruya**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Spectrum Settlement Recovery, LLC**

V.

**Respondent**

**Alan Frankel**

represented by **Alan Frankel**
PRO SE

**Norman T. Finkel**
Schoenberg Finkel Newman Rosenberg LLC
222 S. Riverside Plaza
Suite 2100
Chicago, IL 60606
312-648-2300
Email: Norm.Finkel@sfnr.com
*TERMINATED: 12/18/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard M. Goldwasser**
Schoenberg Finkel Newman & Rosenberg
LLC
222 South Riverside Plaza, Suite 2100
Chicago, IL 60606

312 648-2300
Fax: 312 648-1212
Email: Richard.Goldwasser@sfnr.com
*TERMINATED: 12/18/2014*
*ATTORNEY TO BE NOTICED*

**Richard Marc Goldwasser**
Schoenberg Finkel Newman Rosenberg LLC
222 S. Riverside Plaza
Suite 2100
Chicago, IL 60606
312-648-2300
Email: richard.goldwasser@sfnr.com
*TERMINATED: 12/18/2014*
*ATTORNEY TO BE NOTICED*

V.

**Movant**

**Donna Ellingson**
*TERMINATED: 03/30/2009*

represented by **Alan Roth Plutzik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Rosenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Movant**

**Christopher Donnelly**
*TERMINATED: 07/01/2014*

represented by **Christopher Donnelly**
JK5048
301 Institution Drive
Bellefonte, PA 16823
PRO SE

**Movant**

**Christopher Wirth**

represented by **Christopher Wirth**
LA2120
301 Institution Drive
Bellefonte, PA 16823
PRO SE

**Movant**

**Jimmy Jahar Thule**
*TERMINATED: 07/01/2014*

represented by **Jimmy Jahar Thule**
518 George Road
Toms River, NJ 08753
PRO SE

**Movant**

**Jonathan Rich**
*TERMINATED: 07/01/2014*

represented by **Jonathan Rich**
KX9662
301 Institution Drive
Bellefonte, CA 16823
PRO SE

## Movant

**Ramzi Yusef**
*TERMINATED: 07/01/2014*

represented by **Ramzi Yusef**
5880 Highway 67
Florence, CO 81226
PRO SE

## Movant

**Edward Breivik**
*TERMINATED: 07/01/2014*

represented by **Edward Breivik**
1586 Lawrence Road
Lawrence, NJ 08648
PRO SE

## Movant

**Richard Reid**
*TERMINATED: 07/01/2014*

represented by **Richard Reid**
5880 Highway 67
Florence, CO 81226
PRO SE

## Interested Party

**Nathan Muchnick, Inc.**
*TERMINATED: 03/30/2009*

represented by **Brendan Patrick Glackin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric B. Fastiff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
415-956-1000
Fax: 415 956-1008
Email: rheimann@lchb.com
*ATTORNEY TO BE NOTICED*

## Interested Party

**Jeffrey Figone**
*TERMINATED: 03/30/2009*

represented by **Brian Joseph Barry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Sylvie K. Kern**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Wettstein & Sons, Inc**
*TERMINATED: 03/30/2009*

represented by **Ranae D. Steiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Scott W. Carlson**
(See above for address)
*TERMINATED: 08/14/2017*

**Vincent J. Esades**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Royal Data Services, Inc.**
*TERMINATED: 03/30/2009*

represented by **Elizabeth R. Odette**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W. Joseph Bruckner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Interested Party**

**OK TV & Appliances, LLC**
*TERMINATED: 03/30/2009*

represented by **Elizabeth R. Odette**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W. Joseph Bruckner**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Interested Party**

**Mitsubishi Digital Electronics Americas, Inc.**

represented by **Brent Caslin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Terrence Joseph Truax**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Mitsubishi Electric & Electronics USA, Inc.**

represented by **Brent Caslin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gabriel A. Fuentes**
(See above for address)
*TERMINATED: 05/23/2019*

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
(See above for address)
*TERMINATED: 08/06/2015*

**Ryan Seth Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shaun M. Van Horn**
(See above for address)
*ATTORNEY TO BE NOTICED*

Terrence Joseph Truax
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**The State of California**                    represented by **Emilio Eugene Varanini , IV**
State Attorney General's Office
455 Golden Gate Avenue
Suite 11000
San Francisco, CA 94102-7004
415-703-5908
Fax: 415-703-5480
Email: Emilio.Varanini@doj.ca.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Andrew Moore**
Attorney at Law
244 California Street
Suite 300
San Francisco, CA 94111
415-728-1693
Email: Paul.Moore@doj.ca.gov
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Newegg Inc.**                               represented by **Gordon M. Fauth , Jr.**
Litigation Law Group
1801 Clement Av
Suite 101
Alameda, CA 94501
(510) 238-9610
Fax: (510) 337-1431
Email: gmf@classlitigation.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Atty for Non-Party Pillsbury Winthrop**      represented by **Dianne L. Sweeney**
**Shaw Pittman LLP**                           Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304
(650) 233-4500
Fax: (650) 233-4545
Email: dianne@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Spectrum Settlement Recovery, LLC**          represented by **Peder J. Thoreen**
Altshuler Berzon LLP
177 Post Street, Suite 300
San Francisco, CA 94108
(415) 421-7151

Email: pthoreen@altshulerberzon.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eileen B. Goldsmith**
Alshuler Berzon LLP
177 Post Street, Suite 300
San Francisco, CA 94108
415-421-7151
Fax: 415-362-8064
Email: egoldsmith@altshulerberzon.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Spectrum Settlement Recovery, LLC**    represented by **Kassra Powell Nassiri**
Nassiri & Jung LLP
1700 Montgomery Street
Suite 207
San Francisco, CA 94111
415-762-3100
Fax: 415-534-3200
Email: knassiri@nassiri-jung.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eileen B. Goldsmith**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Claimant**

**199 Certain Members of the Indirect
Settlement Class for the 22 States**

**Claimant**

**199 Certain Members of the Indirect      represented by **Deborah Ellen Arbabi**
Settlement Class for the 22 States**                    (See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**

**215 Certain Members of the Indirect      represented by **Deborah Ellen Arbabi**
Settlement Class for the 22 States**                    (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**Sean Hull**                              represented by **Joseph Darrell Palmer**
*Individual*                                            2244 Faraday Avenue
Suite 121
Carlsbad, CA 92008
858-215-4064
Fax: 866-583-8115

Email: darrell.palmer@palmerlegalteam.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Ricardo Hanigan**
Lang Hanigan & Carvalho, LLP
21550 Oxnard Street, Suite 760
Woodland Hills, CA 91367
818-883-5644
Fax: 818-704-9372
Email: trhanigan@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**Sean Hull**                         represented by **Timothy Ricardo Hanigan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**Gordon Morgan**                     represented by **Timothy Ricardo Hanigan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**Douglas W. St. John**               represented by **Andrea Marie Valdez**
Andrea Valdez, Esq.
530 S. Lake Avenue, No. 574
Pasadena, CA 91101
626-817-6547
Email: andrea.valdez.esq@gmail.com
*ATTORNEY TO BE NOTICED*

**Joseph Scott St. John**
514 Mockingbird Drive
Long Beach, MS 39560
410-212-3475
Email: jscottstjohnpublic@gmail.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Dan L. Williams & Co.**             represented by **Brian C. Tackenberg**
240 Crandon Blvd.
Suite 101
Key Biscayne, FL 33149
305-361-3770
Email: btackenberg@crabtreelaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brian Michael Torres**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Brian Justi**
Law Offices of Paul B. Justi
1981 North Broadway, Suite 250
Walnut Creek, CA 94596
925 256-7900
Fax: 925 256-9204
Email: pbjusti@comcast.net
*ATTORNEY TO BE NOTICED*

## Objector

**John Finn**
Steve A. Miller, P.C.
1625 Larimer St.
No. 2905
Denver, CO 80202
303-892-9933

represented by **Steve A Miller**
Steve A. Miller, P.C.
1625 Larimer St.
Suite 2905
Denver, CO 80013
303-892-9933
Email: sampc01@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

## Objector

**Laura Fortman**
Steve A. Miller, P.C.
1625 Larimer St.
No. 2905
Denver, CO 80202
303-892-9933

represented by **Steve A Miller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

## Objector

**Rockhurst University**

represented by **Christopher A. Nedeau**
Nedeau Law Group
154 Baker Street
San Francisco, CA 94117-2111
415-516-4010
Fax: 415-516-4010
Email: cnedeau@nedeaulaw.net
*ATTORNEY TO BE NOTICED*

**Jill Tan Lin**
Attorney at Law
One Sansome Street, 35th Floor
San Francisco, CA 94104

(415) 434-8900
Fax: (415) 434-9200
Email: jill.tan.lin@gmail.com
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Gary Talewsky**

represented by **Christopher A. Nedeau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jill Tan Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Harry Garavanian**

represented by **Christopher A. Nedeau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jill Tan Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Granville Crabtree**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Driscoll Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Paul Palmer**                    represented by **Joseph Darrell Palmer**
*Individual*                                       (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

**Objector**

**Donnie Clifton**                 represented by **Jan Leigh Westfall**
                                                   Law Offices of Jan Westfall
                                                   29896 Blue Water Way
                                                   Menifee, CA 92584
                                                   650-281-3003
                                                   Email: jlwestfall.esq@gmail.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

**Objector**

**Josie Saik**                     represented by **George Cochran**
                                                   2016 Sherwood Ave.
                                                   Louisville, KY 40205
                                                   502-690-7012
                                                   Fax: 502-690-7012
                                                   Email: lawchrist@gmail.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

**Objector**

**Brian Barry**                    represented by **Brian Barry**
                                                   151 N Martel Ave
                                                   Los Angeles, CA 90036-2715
                                                   United Sta
                                                   323-954-7210
                                                   Email: bribarry1@yahoo.com
                                                   PRO SE

                                                   **Brian Joseph Barry**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Objector**

**Financial Recovery Services, Inc.**   represented by **Michael William Bien**
*Non-party Objector*                                   Rosen Bien Galvan & Grunfeld LLP
*doing business as*                                    101 Mission Street, 6th Floor
Financial Recovery Strategies, Inc.                    San Francisco, CA 94105-1738
                                                       415-433-6830
                                                       Fax: 415-433-7104
                                                       Email: mbien@rbgg.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jeffrey L. Bornstein**
                                                       Rosen Bien Galvan & Grunfeld LLP

101 Mission Street, Sixth Floor
San Francisco, CA 94105-1738
415-433-6830
Fax: 415-433-7104
Email: JBornstein@rbgg.com
*ATTORNEY TO BE NOTICED*

**Jenny Snay Yelin**
Rosen Bien Galvan & Grunfeld LLP
101 Mission Street, 6th Floor
San Francisco, CA 94105-1738
415-433-6830
Fax: 415-433-7104
Email: jyelin@rbgg.com
*ATTORNEY TO BE NOTICED*

## Miscellaneous

**Carroll Cut-Rate Furniture**
*TERMINATED: 03/30/2009*

represented by **Jeff D Friedman**
(See above for address)
*TERMINATED: 01/21/2020*

## Miscellaneous

**Douglas A. Kelley**
*as Chapter 11 Trustee for Petters
Company, Inc. and related entities, and
as Receiver for Petters Company, LLC
and related entities*

represented by **James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Miscellaneous

**John R. Stoebner**
*as Chatper 7 Trustee for PBE Consumer
Electronics, LLC and related entities*

represented by **James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Philip J Iovieno**
(See above for address)

*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Miscellaneous

**State of Connecticut**                     represented by   **Gary Becker**
*George Jepsen, Connecticut Attorney*                         Attorney General of Connecticut
*General*                                                     55 Elm Street
                                                              Hartford, CT 06106
                                                              860-808-5040
                                                              Fax: 860-808-5391
                                                              Email: gary.becker@ct.gov
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

## Miscellaneous

**Commonwealth of Massachusetts**            represented by   **Matthew Mark Lyons**
*Maura Healey, Attorney General of*                          Office of the Attorney General of
*Massachusetts*                                              Massachusetts
                                                             Antitrust
                                                             One Ashburton Place, 18th Fl.
                                                             Boston, MA 02118
                                                             617-963-2128
                                                             Email: matthew.lyons@state.ma.us
                                                             *ATTORNEY TO BE NOTICED*

## Miscellaneous

**McCallum, Methvin & Terrell, P.C.**        represented by   **James Michael Terrell**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

## Miscellaneous

**Certain Indirect Purchaser Plaintiff**     represented by   **Daniel Allen Sasse**
**Class Members**                                            (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Deborah Ellen Arbabi**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

V.

## Intervenor

**U.S. Department of Justice, Antitrust**    represented by   **Nickolai G Levin**
**Division**                                                 U.S. Department of Justice
*TERMINATED: 03/30/2009*                                     Antitrust Division, Appellate Section
                                                             950 Pennsylvania Ave NW
                                                             Office 3224
                                                             Washington, DC 20530

United Sta
202-514-2886
Fax: 202-514-0536
Email: Nickolai.Levin@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Tryon Pletcher**
O'Melveny & Myers LLP
Two Embarcadero Center
28th Floor
San Francisco, CA 94111
415-984-8994
Email: apletcher@omm.com
*TERMINATED: 02/12/2011*
*ATTORNEY TO BE NOTICED*

**Barbara J. Nelson**
U.S. Department of Justice
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
415-436-6660
Fax: 415-436-6687
Email: barbara.nelson@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Jeane Hamilton**
Department of Justice
Antitrust Division
450 Golden Gate Ave
Rm 10-0101
San Francisco, CA 94012
415-934-5300
Fax: 415-934-5399
*ATTORNEY TO BE NOTICED*

**Lidia Maher**
U.S. Department of Justice
Antitrust Division
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
(415) 934-5300
Fax: (415) 934-5399
Email: Lidia.Maher@usdoj.gov
*TERMINATED: 01/19/2017*

**May Lee Heye**
United States Department of Justice
Antitrust Division
450 Golden Gate Ave.
Room 10-0101, Box 36046
San Francisco, CA 94102

415-934-5300
Fax: (415) 934-5399
Email: may.heye@usdoj.gov
*TERMINATED: 11/07/2013*

**Tai Snow Milder**
Office of the Attorney General
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102
(415) 510-3788
Fax: (415) 703-1234
Email: tai.milder@doj.ca.gov
*TERMINATED: 11/07/2013*

**Intervenor**

**State of Illinois**

represented by **Blake Lee Harrop**
Office of the Attorney General
100 W. Randolph St.
Chicago, IL 60601
312-814-1004
Fax: 312-814-4209
Email: bharrop@atg.state.il.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chadwick Oliver Brooker**
Office of the Illinois Attorney General
100 W. Randolph
Chicago, IL 60601
312-793-3891
Email: cbrooker@atg.state.il.us
*TERMINATED: 08/23/2017*

**Intervenor**

**State of Oregon**

represented by **Tim David Nord**
Oregon Department of Justice
Financial Fraud/Consumer Protection
1162 Court Street NE
Salem, OR 97301-4096
503-947-4333
Fax: 503-378-5017
Email: tim.d.nord@state.or.us
*ATTORNEY TO BE NOTICED*