# EXHIBIT H

Tenant's Initials: _____

ADRMOP,APPEAL,CONSOL,ProSe,REFSET-JSC,RELATE,REMAND,SM,STAYED

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:07-cv-05944-JST

| | |
|---|---|
| MDL No. 1917 In Re: Cathode Ray Tube (CRT) Antitrust Litigation<br>Assigned to: Judge Jon S. Tigar<br>Referred to: Magistrate Judge Jacqueline Scott Corley (Settlement)<br>Relate Case Case: 4:12-mc-80151-JST<br>Case in other court:  13-80210<br>14-16817<br>Ninth Circuit Court of Appeals, 19-17428<br>Ninth Circuit Court of Appeals, 20-15697<br>Ninth Circuit Court of Appeals, 20-15704<br>Ninth Circuit Court of Appeals, 20-16081<br>USCA#:16-16368<br>USCA#:16-16371<br>USCA#:16-16373<br>USCA#:16-16374<br>USCA#:16-16377<br>USCA#:16-16378<br>USCA#:16-16379<br>USCA#:16-16395<br>USCA#:16-16399<br>USCA#:16-16400<br>USCA#:16-16427<br>USCA#:16-16982<br>USCA#:17-15496<br>USCA#:17-15597<br>USCA#:17-15598<br>USCA#:17-15902<br>Cause: 15:1 Antitrust Litigation | Date Filed: 11/26/2007<br>Jury Demand: Plaintiff<br>Nature of Suit: 410 Anti-Trust<br>Jurisdiction: Federal Question |

| **Special Master** | | |
|---|---|---|
| **Honorable Charles A. Legge**<br>*TERMINATED: 12/17/2013* | represented by | **Charles A. Legge**<br>JAMS |

| | | |
|---|---|---|
| | | 2 Embarcadero Center<br>Suite 1500<br>San Francisco, CA 94111<br>415-774-2600<br>Fax: 415-982-5287<br>Email: snevins@jamsadr.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne Arnold Goldstein**<br>Shepherd Finkelman Miller & Shah LLP<br>1625 N. Commerce Parkway<br>Suite 320<br>Ft. Lauderdale, FL 33326<br>954-903-3170<br>Fax: 866-300-7367<br>Email: jgoldstein@sfmslaw.com<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE* |
| **Special Master** | | |
| **Honorable Vaughn R. Walker**<br>Law Office of Vaughn R Walker<br>PO Box 26250<br>San Francisco, CA 94126<br>415-871-2995 | | |
| **Special Master** | | |
| **James Larson**<br>*TERMINATED: 09/30/2015* | | |
| **Special Master** | | |
| **Mr. Martin Quinn**<br>*TERMINATED: 04/24/2017* | represented by | **Martin Quinn**<br>JAMS/Endispute<br>Two Embarcadero Ctr., Ste. 1100<br>San Francisco, CA 94111<br>(415) 982-5267<br>Email: mq1942@me.com<br>PRO SE<br><br>**Martin Quinn**<br>JAMS<br>Two Embarcadero Center, 15th Floor<br>San Francisco, CA 94111<br>415-774-2669<br>Fax: 415-982-5287<br>Email: mquinn@jamsadr.com |

| **Plaintiff** | | |
|---|---|---|
| **Crago, Inc.**<br>*on behalf of itself and others*<br>*similarly situated dba Dash*<br>*Computers, Inc. a Kansas City*<br>*corporation* | represented by | **Bruce Lee Simon**<br>Pearson Simon & Warshaw, LLP<br>350 Sansome Street, Suite 680<br>San Francisco, CA 94104<br>415-433-9000<br>Fax: 415-433-9008<br>Email: bsimon@pswlaw.com<br>*TERMINATED: 06/12/2017*<br>*LEAD ATTORNEY*<br><br>**Guido Saveri**<br>Saveri & Saveri, Inc.<br>706 Sansome Street<br>San Francisco, CA 94111<br>415-217-6810<br>Fax: 415-217-6813<br>Email: guido@saveri.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Aaron M. Sheanin**<br>Robins Kaplan<br>2440 W El Camino Real<br>Suite 100<br>Mountain View, CA 94040<br>650-784-4040<br>Fax: 650-784-4041<br>Email: asheanin@robinskaplan.com<br>*TERMINATED: 06/20/2017*<br><br>**Anne M. Nardacci**<br>Boies Schiller Flexner LLP<br>30 South Pearl Street<br>Albany, NY 12207<br>518-434-0600<br>Fax: 518-434-0665<br>Email: anardacci@bsfllp.com<br>*TERMINATED: 09/10/2013*<br><br>**Ashlei Melissa Vargas**<br>Pearson, Simon & Warshaw LLP<br>44 Montgomery Street, Suite 2450<br>San Francisco, CA 94104<br>415-433-9000<br>Fax: 415-433-9008 |

Email: avargas@pswplaw.com
*ATTORNEY TO BE NOTICED*

**Christopher Wilson**
Polsinelli Shughart PC
Twelve Wyandotte Plaza
120 W. 12th Street
Kansas City, MO 64105
816 421-3355
Fax: 816 374-0509
Email: cwilson@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Clifford H. Pearson**
Pearson, Simon & Warshaw LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
Fax: (818) 788-8104
Email: cpearson@pswlaw.com
*TERMINATED: 06/12/2017*

**Daniel D. Owen**
Polsinelli
900 W. 48th Place
Ste. 900
Kansas City, MO 64112-1895
816-753-1000
Fax: 816-753-1536
Email: dowen@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Daniel L. Warshaw**
Pearson, Simon & Warshaw, LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
Fax: (818) 788-8104
Email: dwarshaw@pswlaw.com
*TERMINATED: 06/12/2017*

**Esther L Klisura**
SL Environmental Law Group PC
450 Mission Street

Suite 400
San Francisco, CA 94105
415-348-8300
Fax: 415-348-8333
Email: eklisura@slenvironment.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
Fax: 415/434-3947
Email: ghalling@smrh.com
*TERMINATED: 01/13/2012*

**Guri Ademi**
Ademi & O'Reilly LLP
3620 East Layton Avenue
Cudahy, WI 53110
414-482-8000
Fax: 414-482-8001
*TERMINATED: 01/13/2012*

**James M. Lockhart**
Lindquist & Vennum, P.L.L.P.
*TERMINATED: 09/12/2013*

**James P. McCarthy**
Lindquist & Vennum
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
Boies Schiller and Flexner LLP
5301 Wisconsin Avenue N.W., Suite 800
Washington, DC 20015
202-237-2727
Email: jmilici@ftc.gov
*TERMINATED: 06/06/2014*

**Jessica L. Grant**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482
(415) 268-7670
Fax: (415) 268-7522
Email: jgrant@mofo.com
*TERMINATED: 11/19/2010*

**Jessica Lynn Meyer**
Lindquist & Vennum
80 South 8th Street
4200 IDS Center
Minneapolis, MN 55402
612-371-2409
Fax: 612-371-3207
Email: jmeyer@lindquist.com
*TERMINATED: 09/12/2013*

**Jonathan Mark Watkins ,**
Pearson Simon Warshaw & Penny LLP
44 Montgomery Street
Suite 1430
San Francisco, CA 94104
415-433-9000
Fax: 415-433-9008
Email: jwatkins@pswplaw.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
Jones Day
90 South 7th Street, Suite 4950
Minneapolis, MN 55402
(612) 217-8921
Email: klaudon@jonesday.com
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
Manfred, APC
Suite 603
1350 Columbia Street
Suite 603
San Diego, CA 92101
(619) 550-4005
Fax: (619) 550-4006
Email: mmuecke@manfredapc.com

<table>
<tr>
<td></td>
<td></td>
<td>

*TERMINATED: 01/13/2012*

**Patrick John Brady**
Polsinelli PC
900 W. 48th Place, Suite 900
Kansas City, MO 64112
816-374-0515
Fax: 816-817-0108
Email: jbrady@polsinelli.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
Milberg Phillips Grossman LLP
One Pennsylvania Plaza, Suite 1920
New York, NY 10119
(212) 594-5300
Fax: (212) 868-1229
Email: pwedgworth@milberg.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
3620 E. Layton Ave.
Cudahy, WI 53110
414-482-8000
Email: sademi@ademilaw.com
*TERMINATED: 01/13/2012*

</td>
</tr>
<tr>
<td><u>**Plaintiff**</u></td>
<td></td>
<td></td>
</tr>
<tr>
<td>

**Hawel A. Hawel d/b/a City Electronics**
*a California business*

</td>
<td>represented by</td>
<td>

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Betty Lisa Julian** ,
1601 I Street, 5th Floor
Modesto, CA 95354
2095263500
Fax: 2095263534
Email: bjulian@damrell.com
*ATTORNEY TO BE NOTICED*

**Cadio R. Zirpoli**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: cadio@saveri.com

</td>
</tr>
</table>

*ATTORNEY TO BE NOTICED*

**Clinton Paul Walker**
Damrell, Nelson, Schrimp, Pallios, Pache &
Silva
1601 "I" Street
Fifth Floor
Modesto, CA 95354
209/526-3500
Fax: 209-526-3534
Email: cwalker@damrell.com *(Inactive)*
*ATTORNEY TO BE NOTICED*

**Fred A. Silva**
Damrell Nelson Schrimp Pallios, Pacher &
Silva
1601 I St, 5th Floor
Modesto, CA 95354
(209) 526-3500
Fax: (209) 526-3534
Email: fsilva@damrell.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Geoffrey Conrad Rushing**
Saveri & Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: grushing@saveri.com
*ATTORNEY TO BE NOTICED*

**Gianna Christa Gruenwald**
Saveri & Saveri
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: gianna@saveri.com
*TERMINATED: 02/03/2017*

**Guido Saveri**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kathy Lee Monday**
Damrell, Nelson, Schrimp, Pallios, Pacher &
Silva
1601 I Street, 5th Floor
Modesto, CA 95354
209-526-3500
Fax: 209-526-3534
Email: kmonday@damrell.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111

| | | |
|---|---|---|
| | | 415-217-6810<br>Fax: 415-217-6813<br>Email: rick@saveri.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Roger Martin Schrimp**<br>Damrell Nelson Schrimp Pallios Pacher &<br>Silva<br>1601 I Street 5th Floor<br>Modesto, CA 95354<br>209 526-3500<br>Fax: 209 526-3534<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Michael Juetten**<br>*TERMINATED: 03/30/2009* | represented by | **Craig C. Corbitt**<br>Zelle LLP<br>44 Montgomery Street, Suite 3400<br>San Francisco, CA 94104<br>415-693-0700<br>Fax: 415-693-0770<br>Email: ccorbitt@zelle.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrus Star Liberty**<br>Andrus Anderson LLP<br>155 Montgomery Street, Suite 900<br>San Francisco, CA 94104<br>415 986-1400<br>Fax: 415 986-1474<br>*TERMINATED: 02/25/2009*<br><br>**Christopher Thomas Micheletti**<br>Zelle LLP<br>44 Montgomery Street, Suite 3400<br>San Francisco, CA 94104<br>415-693-0700<br>Fax: 415-693-0770<br>Email: cmicheletti@zelle.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla** |

Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
Fax: (415) 788-0706
Email: fos@scarpullalaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street, Suite 900
San Francisco, CA 94104
(415) 986-1400
Fax: (415) 986-1474
Email: jennie@andrusanderson.com
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
(415) 693-0700
Fax: (415) 693-0770
Email: jzahid@zelle.com
*ATTORNEY TO BE NOTICED*

**Lori Erin Andrus**
Andrus Anderson LLP
155 Montgomery Street, Suite 900
San Francisco, CA 94104
(415) 986-1400
Fax: (415) 986-1474
Email: lori@andrusanderson.com

*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Rutledge Schultz**
Diamond McCarthy LLP
150 California, Suite 2200
San Francisco, CA 94111
415.692.5200
Email: mschultz@diamondmccarthy.com
*TERMINATED: 02/21/2011*

**Michael Jocobs**
Zelle Hofmann Voelbel Mason & Gette LLP
500 Washington Avenue, South Suite 400
Minneapolis, MN 55415
612 339-2020
Fax: 612 336-9100
Email: mjacobs@zelle.com
*ATTORNEY TO BE NOTICED*

**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
Fax: 415-788-0706
Email: pbc@scarpullalaw.com
*TERMINATED: 07/30/2015*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Qianwei Fu**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: qfu@zelle.com
*ATTORNEY TO BE NOTICED*

**Richard Michael Hagstrom**

| | | Hellmuth & Johnson, PLLC<br>8050 West 78th Street<br>Edina, MN 55439<br>952-941-4005<br>Fax: 952-941-2337<br>Email: rhagstrom@hjlawfirm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** | | |
| **Art's TV & Appliance**<br>*TERMINATED: 03/30/2009* | represented by | **Douglas A. Millen**<br>Freed Kanner London & Millen LLC<br>2201 Waukegan Road<br>Suite 130<br>Bannockburn, IL 60015<br>224-632-4500<br>Fax: 224-632-4519<br>Email: doug@fklmlaw.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven A. Kanner**<br>Freed Kanner London & Millen LLC<br>2201 Waukegan Road<br>Suite 130<br>Bannockburn, IL 60015<br>224-632-4500<br>Fax: 224-632-4519<br>Email: skanner@fklmlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Harry Shulman**<br>Shulman Law<br>44 Montgomery St. |

| | | |
|---|---|---|
| | | Suite 3830<br>San Francisco, CA 94104<br>415-901-0505<br>Fax: 866-422-4859<br>Email: harry@shulmanlawfirm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Orion Home Systems, LLC** | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Cadio R. Zirpoli**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Geoffrey Conrad Rushing**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Guido Saveri**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Guri Ademi**<br>(See above for address) |

*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Joseph W. Cotchett**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Suite 200
Burlingame, CA 94010
650-697-6000
Fax: 650-697-0577
Email: jcotchett@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Neil Swartzberg**
PEARSON SIMON & WARSHAW, LLP
350 Sansome Street
Suite 680
San Francisco, CA 94104
(415) 433-9000
Fax: (415) 433-9008
Email: nswartzberg@pswlaw.com
*TERMINATED: 03/18/2011*

*ATTORNEY TO BE NOTICED*

**Niki B. Okcu**
AT&T Services, Inc. Legal Dept.
525 Market Street, 20th Floor
San Francisco, CA 94105
(415) 778-1480
Fax: (650) 882-4458
Email: Niki.Okcu@att.com
*TERMINATED: 09/26/2016*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Randy R. Renick**
Hadsell Stormer Renick & Dai LLP
128 North Fair Oaks Avenue, Suite 204
Pasadena, CA 91103-3645
626-585-9600
Fax: 626-577-7079
Email: rrr@hadsellstormer.com
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Terry Gross**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-544-0200
Fax: 415-544-0201
Email: terry@grossbelsky.com
*ATTORNEY TO BE NOTICED*

**Adam C. Belsky**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-554-0200

| | | Fax: 415-544-0201<br>Email: adam@gba-law.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Monique Van Yzerlooy Alonso ,**<br>Messing Adam and Jasmine LLP<br>235 Montgomery Street<br>Suite 828<br>San Francisco, CA 94104<br>(415) 266-1800<br>Fax: (415) 266-1128<br>Email: monique@majlabor.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Sarah A Crowley ,**<br>East Bay Community Law Center<br>East Bay Community Law Center<br>1950 University Avenue, Suite 200<br>Berkeley, CA 94704<br>510-269-6693<br>Fax:<br>Email: scrowley@ebclc.org<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Noel Williams**<br>Joseph Saveri Law Firm<br>601 California Street, Suite 1000<br>San Francisco, CA 94108<br>415-500-6800<br>Fax: 415-395-9940<br>Email: swilliams@saverilawfirm.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Univisions-Crimson Holding Inc.**<br>*TERMINATED: 03/30/2009* | represented by | **Christopher T. Heffelfinger**<br>Berman Tabacco<br>44 Montgomery Street, Suite 650<br>San Francisco, CA 94104<br>415-433-3200<br>Fax: 415-433-6382<br>Email: cheffelfinger@bermantabacco.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joseph J. Tabacco , Jr.**
Berman Tabacco
44 Montgomery Street, Suite 650
San Francisco, CA 94104
415-433-3200
Fax: 415-433-6382
Email: jtabacco@bermantabacco.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Manuel Juan Dominguez**
Cohen Milstein Sellers & Toll
2925 PGA Blvd.
Suite 200
Palm Beach Gardens, FL 33410
561 833 6575
Fax: 202 408 4699
Email: jdominguez@cohenmilstein.com
*ATTORNEY TO BE NOTICED*

**Marc Jeffrey Greenspon**
Berman DeValerio
3507 Kyoto Gardens Drive
Suite 200
Palm Beach Gardens, FL 33410
(561) 835-9400
Fax: (561) 835-0322
Email: mgreenspon@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Matthew David-Craig Pearson**
Berman Tabacco
44 Montgomery Street

| | | Suite 650<br>San Francisco, CA 94104<br>415-433-3200<br>Fax: 415-433-6382<br>Email: mpearson@bermantabacco.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** | | |
| **Carroll Cut-Rate Furniture**<br>*on behalf of itself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Ronnie Seidel Spiegel**<br>Hagens Berman Sobol Shapiro LLP<br>1301 Second Avenue, Suite 2000<br>Seattle<br>Seattle, WA 98101<br>United Sta<br>206-623-7292<br>Email: ronnie@hbsslaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anthony D. Shapiro**<br>Hagens Berman Sobol Shapiro LLP<br>1301 2nd Avenue<br>Suite2000<br>Seattle, WA 98101<br>206-623-7292<br>Fax: 206-623-0594<br>Email: tony@hbsslaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas A. Millen**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address) |

|  |  | *TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jeff D Friedman**<br>Hagens Berman Sobol Shapiro LLP<br>715 Hearst Avenue, Suite 202<br>Berkeley, CA 94710<br>(510) 725-3000<br>Fax: (510) 725-3001<br>Email: jefff@hbsslaw.com<br>*TERMINATED: 01/21/2020*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Steven A. Kanner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William Henry London ,**<br>Freed Kanner London & Millen LLC<br>2201 Waukegan Road<br>Suite 130<br>Bannockburn, IL 60015<br>224-632-4500<br>Fax: 224-632-4521<br>Email: wlondon@fklmlaw.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Monikraft, Inc**<br>*individually and on behalf of a*<br>*class of all those similarly*<br>*situated*<br>*TERMINATED: 03/30/2009* | represented by | **Christopher L. Lebsock**<br>Hausfeld LLP<br>600 Montgomery Street, Suite 3200<br>San Francisco, CA 94111<br>(415) 633-1908<br>Fax: (415) 358-4980<br>Email: clebsock@hausfeldllp.com<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Allan Steyer**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
235 Pine Street, 15th Floor
San Francisco, CA 94104
415-421-3400
Fax: (415) 421-2234
Email: asteyer@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Michael Paul Lehmann**
Hausfeld LLP
600 Montgomery Street
Suite 3200
San Francisco, CA 94111
(415) 633-1908
Fax: (415) 358-4980
Email: mlehmann@hausfeldllp.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

| **Plaintiff** | | |
|---|---|---|
| **Nathan Muchnick, Inc.**<br>*TERMINATED: 03/30/2009* | represented by | **Brendan Patrick Glackin**<br>Lieff, Cabraser, Heimann & Bernstein LLP<br>275 Battery Street<br>29th Floor<br>San Francisco, CA 94111-3339<br>415-956-1000<br>Fax: 415-956-1008<br>Email: bglackin@lchb.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Candice J. Enders**<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>800-424-6690<br>Fax: 215-875-4604<br>Email: cenders@bm.net<br>*ATTORNEY TO BE NOTICED*<br><br>**Eric B. Fastiff**<br>Lieff Cabraser Heimann & Bernstein LLP<br>275 Battery Street, 29th Floor<br>San Francisco, CA 94111-3339<br>415-956-1000<br>Fax: 415-956-1008<br>Email: efastiff@lchb.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**H. Laddie Montague , Jr.**<br>Berger & Montague, P.C.<br>1622 Locust St.<br>Philadelphia, PA 19103<br>215-875-3010<br>Fax: 215-875-4604<br>Email: hlmontague@bm.net<br>*ATTORNEY TO BE NOTICED* |

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joseph R. Saveri**
Joseph Saveri Law Firm, Inc.
601 California Street, Suite 1000
San Francisco, CA 94108
415-500-6800
Fax: 415-395-9940
Email: jsaveri@saverilawfirm.com
*TERMINATED: 01/13/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Marc Howard Edelson**
Edelson & Associates, LLC
45 West Court Street
Doylestown, PA 18901
215-230-8043
Fax: 215-230-8735
Email: medelson@edelson-law.com
*ATTORNEY TO BE NOTICED*

**Michele Chickerell Jackson**
Lieff Cabraser Heimann & Bernstein, LLP
Embarcadero Center West
275 Battery Street
30th Floor
San Francisco, CA 94111
415-956-1000
Email: mjackson@lchb.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339

|  |  | 415-956-1000<br>Email: rheimann@lchb.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Ruthanne Gordon**<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215-875-3000<br>Fax: 215-875-4604<br>Email: rgordon@bm.net<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** |  |  |
| **Barbara Caldwell**<br>*on behalf of herself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Christopher L. Lebsock**<br>(See above for address)<br>*TERMINATED: 04/01/2008*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Henry A. Cirillo**<br>Smith Dollar PC<br>404 Mendocino Avenue, Second Floor<br>Santa Rosa, CA 95401<br>707-522-1100<br>Fax: 707-522-1101<br>Email: hcirillo@smithdollar.com<br>*TERMINATED: 01/05/2011*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |

*PRO HAC VICE*

**Jon T. King**
Law Offices of Jon T. King
2103 Dalis Drive
Concord, CA 94520
925-698-1025
Email: jtk1904@gmail.com
*TERMINATED: 04/01/2008*
*ATTORNEY TO BE NOTICED*

**Kathleen Styles Rogers**
Kralowec Law, P.C.
750 Battery Street
Suite 700
San Francisco, CA 94111
415-546-6800
Fax: 415-564-6801
Email: krogers@kraloweclaw.com
*ATTORNEY TO BE NOTICED*

**Lori A. Fanning**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
Fax: 312 676-2676
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: malioto@tatp.com
*ATTORNEY TO BE NOTICED*

**Marvin A. Miller**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603

312 332-3400
Fax: 312 676-2676
Email: mmiller@millerlawllc.com
*ATTORNEY TO BE NOTICED*

**Matthew E. Van Tine**
Miller Law LLC
115 South LaSalle Street, Suite 2910
Chicago, IL 60603
312 332-3400
Fax: 312 676-2676
*ATTORNEY TO BE NOTICED*

**Michael S. Christian**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
Fax: 415-693-0770
Email: mchristian@zelle.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
Fax: 781-391-9496
Email: rbonsignore@class-actions.us
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Thomas Patrick Dove**
The Furth Firm LLP
225 Bush Street, 15th Floor
San Francisco, CA 94104
415-433-2070
Fax: 415-982-2076

| | | Email: tdove@furth.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Jeffrey Figone**<br>*a California resident, on behalf of himself and all others similarly situated,* | represented by | **Brian Joseph Barry**<br>Law Offices of Brian Barry<br>1925 Century Park East<br>Suite 2100<br>Los Angeles, CA 90067<br>323-522-5584<br>Email: bribarry1@yahoo.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Dennis Stewart**<br>Gustafson Gluek PLLC<br>600 B Street, 17th Floor<br>San Diego, CA 92101<br>(619) 595-3299<br>Email: dstewart@gustafsongluek.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Donald L. Perelman**<br>Fine Kaplan & Black RPC<br>One S. Broad Street, 23rd Floor<br>Philadelphia, PA 19107<br>215 567-6565<br>Fax: 215 568-5872<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Gerard A Dever**<br>Fine Kaplan and Black, RPC<br>One S. Broad Street, 23rd Floor<br>Philadelphia, PA 19107<br>215 567-6565<br>Fax: 215 568-5872<br>Email: gdever@finekaplan.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein** |

(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jeffrey Chad Shea**
Attorney at Law
2736 Cyrano Street
Henderson, NV 89044
949-307-5975
Email: sheaj_2000@yahoo.com
*ATTORNEY TO BE NOTICED*

**Joseph Goldberg**
Freedman Boyd Hollander Goldberg Urias &
Ward PA
20 First Plaza, N.W., Suite 700
Albuquerque, NM 87102
505-842-9960
Fax: 505-842-0761
Email: jg@fbdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: jpatane@tatp.com
*ATTORNEY TO BE NOTICED*

**Josh Ewing**
Freedman Boyd Hollander Goldberg Urias &
Ward PA
20 First Plaza N.W., Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: je@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Julie A. Kearns**
Hulett Harper Stewart LLP
225 Broadway, Suite 1350
San Diego, CA 92101

619 338-1133
Fax: 619 338-1139
Email: jkearns@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
Fax: 415-346-0679
Email: laurenrussell@tatp.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario N. Alioto**
Trump Alioto Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415 563-7200
Fax: 415 346-0679
Email: malioto@tatp.com
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215 567-6565
Fax: 215 568-5872
Email: mduncan@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**

| | | (See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Veronica Besmer**<br>Besmer Law Firm<br>2246 Ridgemont Drive<br>Los Angeles, CA 90046<br>415.441.1775<br>Email: veronica@besmerlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Vincent J. Ward**<br>Freedman Boyd Hollander Goldberg Urias &<br>Ward PA<br>20 First Plaza N.W., Suite 700<br>Albuquerque, NM 87102<br>505 842-9960<br>Fax: 505 842-0761<br>Email: vjw@fbdlaw.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chad Klebs**<br>*a Minnesota resident, on behalf of*<br>*themselves and all others*<br>*similarly situated* | represented by | **Craig C. Corbitt**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrus Star Liberty**<br>(See above for address)<br>*TERMINATED: 02/25/2009*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Christopher Thomas Micheletti**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lori Erin Andrus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew Rutledge Schultz**<br>(See above for address)<br>*TERMINATED: 02/21/2011*<br><br>**Michael Jacobs**<br>Zelle Hofmann Voelbel Mason & Gette LLP<br>500 Washington Ave., South<br>Suite 400<br>Minneapolis, MN 55415<br>612-339-2020<br>Fax: 612-336-9100<br>Email: mjacobs@zelle.com<br>*TERMINATED: 02/01/2012*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Qianwei Fu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard Michael Hagstrom**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Central New York Univision Video Systems, Inc.**<br>*TERMINATED: 03/30/2009* | represented by | **Christopher T. Heffelfinger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi** |

| | | |
|---|---|---|
| | | (See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Joseph J. Tabacco , Jr.**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Manuel Juan Dominguez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marc Jeffrey Greenspon**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew David-Craig Pearson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Crimson Tech, Inc.**<br>*TERMINATED: 03/30/2009* | represented by | **Christopher T. Heffelfinger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address) |

|  |  | *TERMINATED: 01/13/2012* |
|  |  | **Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE* |
|  |  | **Joseph J. Tabacco , Jr.**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **Manuel Juan Dominguez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Marc Jeffrey Greenspon**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Matthew David-Craig Pearson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **The Stroud Group, Inc.**<br>*TERMINATED: 03/30/2009* | represented by | **Eric B. Fastiff**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brendan Patrick Glackin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel Bruce Allanoff**<br>Meredith Cohen Greenfogel & Skirnick, P.C. |

1521 Locust Street
8th Floor
Philadelphia, PA 19102
215-564-5182
Fax: 215-569-0958
Email: dallanoff@mcgslaw.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joel Cary Meredith**
Meredith & Associates
1521 Locust Street, 8th Floor
Philadelphia, PA 19102
215-564-5182
Fax: 215-569-0958
Email: jmeredith@mcgslaw.com
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*TERMINATED: 01/13/2012*
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Martin E. Grossman**
Law Offices of Martin E. Grossman
2121 Green Brier Drive
Villanova, PA 19085
310-527-3277
*ATTORNEY TO BE NOTICED*

<table>
<tr><td></td><td></td><td>

**Michele Chickerell Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Martin Heimann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Steven J. Greenfogel**
Lite DePalma Greenburg, LLC
1835 Market Street, Suite 2700
Philadelphia, PA 19103
(267) 519-8306
Fax: (973) 623-0858
Email: sgreenfogel@litedepalma.com
*ATTORNEY TO BE NOTICED*
</td></tr>
<tr><td colspan="3">

**Plaintiff**
</td></tr>
<tr><td>

**Paula Call**
*dba Poway-Rancho Beranrdo TV*
*a California business*
*TERMINATED: 06/13/2013*
</td><td>represented by</td><td>

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Cadio R. Zirpoli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher D. Jennings**
Emerson Poynter LLP
The Museum Center
500 President Clinton Avenue
Suite 305
Little Rock, AR 72201
501-907-2555
Fax: 501-907-2556
Email: cjennings@johnsonvines.com
*TERMINATED: 03/26/2014*

**Corey D. McGaha**
Crowder McGaha LLP
</td></tr>
</table>

5507 Ranch Drive, Suite 202
Little Rock, AR 72223
501-205-4026
Fax: 501-367-8208
Email: cmcgaha@crowdermcgaha.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John G. Emerson**
Emerson Firm, PLLC
2500 Wilcrest
Suite 300
Houston, TX 77042
800-551-8649

Fax: 501-286-4659
Email: jemerson@emersonfirm.com
*ATTORNEY TO BE NOTICED*

**John G. Emerson**
Emerson Scott LLP
830 Apollo Lane
Houston, TX 77058
281-488-8854
Fax: 281-488-8867
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lawrence D. McCabe**
Murray Frank & Sailer LLP
275 Madison Avenue
New York, NY 10016
212 682-1818
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Alexander Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott E. Poynter**
Steel, Wright & Collier, PLLC
400 W. Capitol Avenue, Suite 2910
Little Rock, AR 72201
501-251-1587
Fax: 501-907-2556
Email: scott@swcfirm.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**

|  |  | (See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**William T. Crowder**<br>Emerson Poynter LLP<br>The Rozelle-Murphy House<br>1301 Scott Street<br>Little Rock, AR 72202<br>501 907-2555<br>Fax: 501 907-2556<br>Email: wcrowder@emersonpoynter.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Mark Pierce**<br>*TERMINATED: 03/30/2009* | represented by | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Henry A. Cirillo**<br>(See above for address)<br>*TERMINATED: 01/05/2011*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jonathan Mark Watkins ,**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Alioto , Sr.**<br>Alioto Law Firm<br>One Sansome Street, 35th Floor<br>San Francisco, CA 94104<br>(415) 434-8900<br>Fax: (415) 434-9200<br>Email: jmalioto@aliotolaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Lori A. Fanning**<br>(See above for address) |

|  |  | *ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Matthew E. Van Tine**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael S. Christian**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Thomas Patrick Dove**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Princeton Display Technologies, Inc.**<br>*on behalf of itself and all others similarly situated, a New Jersey corporation* | represented by | **Bryan L. Clobes**<br>Cafferty Clobes Meriwether & Sprengel LLP<br>1101 Market Street<br>Suite 2650<br>Philadelphia, PA 19107<br>215-864-2800<br>Fax: 215-864-2810<br>Email: bclobes@caffertyclobes.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lee Albert**<br>Glancy Prongay & Murray LLP<br>230 Park Avenue<br>Suite 530<br>New York, NY 10169<br>(212) 682-5340<br>Fax: (212) 884-0988<br>Email: lalbert@glancylaw.com<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James E. Cecchi**
Carella Byrne Cecchi Olstein Brody &
Agnello, P.C.
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
Fax: 973-994-1744
Email: jcecchi@carellabyrne.com
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lindsey H. Taylor ,**
Carella Byrne
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
Fax:
Email: ltaylor@carellabyrne.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Marisa C. Livesay**
Wolf Haldenstein Adler Freeman & Herz
LLP
Symphony Towers
750 B Street, Suite 1820
San Diego, CA 92101
(619) 239-4599
Fax: (619) 234-4599
Email: livesay@whafh.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Susan Gilah Kupfer**
Glancy Prongay & Murray LLP
1808 Sixth Street
Berkeley, CA 94710
415-972-8160

| | | |
|---|---|---|
| | | Fax: 415-972-8166<br>Email: skupfer@glancylaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Betsy Carol Manifold**<br>Wolf Haldenstein Adler Freeman & Herz, LLP<br>Symphony Towers<br>750 B Street, Suite 1820<br>San Diego, CA 92101<br>(619) 239-4599<br>Fax: (619) 234-4599<br>Email: manifold@whafh.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis M. Gregorek**<br>Wolf Haldenstein Adler Freeman & Herz LLP<br>*ATTORNEY TO BE NOTICED*<br><br>**Mary Jane Edelstein Fait**<br>115 S LaSalle Street<br>Suite 2910<br>Chicago, IL 60603<br>847-922-6729<br>Email: maryjane15@me.com<br>*TERMINATED: 08/28/2013*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rachele R. Byrd**<br>Wolf Haldenstein Adler Freeman & Herz LLP<br>Symphony Towers<br>750 B Street, Suite 1820<br>San Diego, CA 92101<br>(619) 239-4599<br>Fax: (619) 234-4599<br>Email: byrd@whafh.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Greg A Glanz**<br>*on behalf of himself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **John Gressette Felder , Jr.**<br>McGowan Hood Felder and Johnson<br>1405 Calhoun Street<br>Columbia, SC 29201<br>803-779-0100<br>Fax: 803-787-0750 |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Randall Hood ,**
1539 Health Care Dr.
Rock Hill, SC 29732

803-327-7800
Fax:
Email: rhood@mcgowanhood.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Angus McKinnon ,**
McGowan, Hood & Felder
1539 Health Care Dr.
Rock Hill, SC 29732
803-327-7800
Fax: 803-328-5656
Email: bmckinnon@mcgowanhood.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek G. Howard**
Derek G. Howard Law Firm, Inc.
42 Miller Avenue
Mill Valley, CA 94941
415-432-7192
Fax: 415-524-2419
Email: derek@derekhowardlaw.com
*ATTORNEY TO BE NOTICED*

**Fernando Xaxier Starkes**
Starkes Law Firm
P.O. Box 1497
Columbia, SC 29202
803 758-2882
Email: xavier@starkeslawfrim.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)

| | | |
|---|---|---|
| | | *TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Carmen Gonzalez**<br>*a California resident, on behalf of herself and others similarly situated,* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James McManis**<br>McManis Faulkner<br>50 W. San Fernando Street<br>10th Floor<br>San Jose, CA 95113<br>408-279-8700<br>Fax: 408-279-3244 |

Email: jmcmanis@mcmanislaw.com
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marwa Elzankaly**
McManis, Faulkner
50 W. San Fernando Street
10th Floor
San Jose, CA 95113
408-279-8700
Fax: 408-279-3244
Email: melzankaly@mcmanislaw.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Plaintiff**

| **William E. Stack**<br>*a Tennessee resident, on behalf of himself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Craig C. Corbitt**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Terry Rose Saunders**<br>The Saunders Law Firm<br>120 North LaSalle Street<br>Suite 2000<br>Chicago, IL 60602<br>(312) 346-4456<br>Fax: 312-277-5205<br>Email: tsaunders@saunders-lawfirm.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Arthur Doyle**<br>Thomas A. Doyle, Ltd.<br>231 S. Peck<br>La Grange, IL 60525<br>312-479-5732<br>Fax: 312-277-1992<br>Email: tadoyle@thomasadoyle.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher Lovell**<br>Lovell Stewart Halebian LLP<br>61 Broadway, Sutie 501<br>New York, NY 10006<br>212-608-1900<br>Fax: 212-719-4677<br>Email: clovell@lshllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |

**Imtiaz A. Siddiqui**
Cotchett Pitre & McCarthy
100 Park Avenue
26th Floor
New York, NY 10117
(212) 682-3198
Fax:
Email: isiddiqui@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Rutledge Schultz**
(See above for address)
*TERMINATED: 02/21/2011*

**Patrick Bradford Clayton**
(See above for address)
*TERMINATED: 07/30/2015*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Traviss Levine Galloway**
Zelle Hofmann Voelbel Mason & Gette
44 Montgomery St #3400
San Francisco, CA 94104
415 693-0700

| | | Fax: 415 693-0700<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Margo Stack**<br>*a Tennessee resident, on behalf of herself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Craig C. Corbitt**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Terry Rose Saunders**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Arthur Doyle**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher Lovell**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Imtiaz A. Siddiqui**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Judith A. Zahid**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Matthew Rutledge Schultz**<br>(See above for address)<br>*TERMINATED: 02/21/2011*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*TERMINATED: 07/30/2015*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Traviss Levine Galloway**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Donna Ellingson**<br>*TERMINATED: 03/30/2009* | represented by | **Alan Roth Plutzik**<br>Bramson Plutzik Mahler & Birkhaeuser, LLP<br>2125 Oak Grove Road<br>Suite 120<br>Walnut Creek, CA 94598<br>925-945-0200<br>Fax: 925-945-8792<br>Email: aplutzik@bramsonplutzik.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher Le**<br>Straus & Boies, LLP<br>4041 University Dr.<br>Fifth Fl.<br>Fairfax, VA 22030<br>703-764-8700<br>Fax: 703-764-8704<br>Email: cle@straus-boies.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel Edward Birkhaeuser** |

Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 125
Walnut Creek, CA 94598
(925) 945-0200
Fax: (925) 945-8792
Email: dbirkhaeuser@bramsonplutzik.com
*ATTORNEY TO BE NOTICED*

**David Boies , III**
Straus & Boies, LLP
4041 University Drive
5th Floor
Fairfax, VA 22030
703-764-8700
Fax: 703-764-8704
Email: dboies@straus-boies.com
*ATTORNEY TO BE NOTICED*

**Eric James Pickar**
Bangs, McCullen, Butler, Foye & Simmons,
L.L.P.
P.O. Box 2670
Rapid City, SD 57709-2670
605-343-1040
Fax: 605-343-1503
Email: epickar@bangsmccullen.com
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Susan Rosenberg**
Bramson, Plutzik, Mahler & Birkhaeuser
2125 Oak Grove Road
Suite 125

|  |  | Walnut Creek, CA 94598<br>(925) 945-0200<br>Email: jrosenberg@bramsonplutzik.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Timothy D. Battin**<br>Straus & Boies LLP<br>4041 University Dr.<br>5th Floor<br>Fairfax, VA 22030<br>703-764-8700<br>Email: tbattin@straus-boies.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **Samuel J. Nasto**<br>*a Nevada resident* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013* |

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joel Flom**
Jeffries Olson & Flom PA
1202 27th Street South
Fargo, ND 58103
701 280-2300
Fax: 701 280-1800
Email: joel@jeffreislaw.com
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
Valinoti & Dito LLP
353 Sacramento Street
Suite 1140
San Francisco, CA 94111-3657
415-986-1338
Fax: 415-986-1231
Email: kvalinoti@valinoti-dito.com
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
Law Offices of Lawrence G. Papale
The Cornerstone Building
1308 Main Street, Suite 117
St. Helena, CA 94574
707-963-1704
Email: lgpapale@papalelaw.com
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-4574
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
Frankovitch Anetakis Colantonio & Simon - Weirton
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-5892
Email: msimon@facslaw.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
Gerard Selden & Osuch
1516 Front Street
San Diego, CA 92101
(619) 232-2828

|  |  | *ATTORNEY TO BE NOTICED*<br><br>**Seymour J. Mansfield**<br>Foley & Mansfield, PLLP<br>250 Marquette Avenue<br>Suite 1200<br>Minneapolis, MN 55401<br>612-338-8788<br>Email: smansfield@foleymansfield.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Sherman Kassof**<br>Law Offices of Sherman Kassof<br>1280 Boulevard Way, Suite 206<br>Walnut Creek, CA 94595<br>510-652-2554<br>Email: heevay@yahoo.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** |  |  |
| **Patrick Piper**<br>*TERMINATED: 03/30/2009* | represented by | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Joel Flom**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Mario Patane**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kenneth Leo Valinoti**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
Frankovitch Anetakis Colantonio & Simon
337 Penco Rd.
Weirton, WV 26062
304-723-4400
Fax: 304-723-4574
Email: msimon@facslaw.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** |  |  |
| **Craig Stephenson**<br>*a New Mexico resident* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Joel Flom**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Mario Patane**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| | | **Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **David G. Norby**<br>*a Minnesota resident* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013* |
| | | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| | | **Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| | | **James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013* |
| | | **James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013* |
| | | **Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE* |
| | | **Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014* |
| | | **Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013* |
| | | **Joel Flom**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Joseph Mario Patane**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| --- | --- | --- |
| **Plaintiff** |  |  |
| **John Larch**<br>*a West Virginia resident* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Joel Flom**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Mario Patane**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Sherman Kassof**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Constance Hare**<br>*TERMINATED: 03/30/2009* | represented by | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Joel Flom**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Mario Patane**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kenneth Leo Valinoti**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Lawrence Genaro Papale**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**M. Eric Frankovitch**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke** |

|  |  | (See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael G. Simon**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert B. Gerard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Seymour J. Mansfield**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sherman Kassof**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **James Stringwell**<br>*TERMINATED: 03/30/2009* | represented by | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Joel Flom**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Sherman Kassof**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Gary Hanson**<br>*a North Dakota resident, on*<br>*behalf of themselves and all*<br>*others similarly situated* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Joel Flom**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Mario Patane** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Kenneth Leo Valinoti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Eric Frankovitch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael G. Simon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Gerard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | **Sherman Kassof** (See above for address) *ATTORNEY TO BE NOTICED* **Shpetim Ademi** (See above for address) *TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** | | |
| **Margaret Slagle** *a Vermont resident, on behalf of herself and all others similarly situated* | represented by | **Daniel R. Karon** Karon LLC 700 W. St. Clair Avenue Suite 200 Cleveland, OH 44113 216-622-1851 Fax: 216-241-8175 Email: dkaron@karonllc.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* **Joseph M. Alioto , Sr.** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* **Angelina Alioto-Grace** Alioto Law Firm 555 California Street, 31st Floor 31st Floor San Francisco, Ca 94104 415 434-8900 Fax: 415 434-9200 Email: sexton@aliotolaw.com *ATTORNEY TO BE NOTICED* **Anne M. Nardacci** (See above for address) *TERMINATED: 09/10/2013* **Gary L. Halling** (See above for address) *TERMINATED: 01/13/2012* **Guri Ademi** (See above for address) *TERMINATED: 01/13/2012* |

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michelangelo Alioto , Jr**
Cotchett, Pitre & McCarthy, LLP
840 Malcolm Road
Burlingame, CA 94010
650-697-6000
Fax: 650-697-05577
Email: jalioto@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary Gilmore Kirkpatrick**
Kirkpatrick & Goldborough PLLC
1233 Shelburne Road, Suite E-1

|  |  | South Burlington, VT 05403<br>802 651-0960<br>Fax: 802 651-0964<br>Email: mkirk@vtlawfirm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Theresa Driscoll Moore**<br>Alioto Law Firm<br>One Sansome Street<br>35th Floor<br>San Francisco, CA 94104<br>415-434-8900<br>Fax: 415-434-9200<br>Email: TMoore@aliotolaw.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Barry Kushner**<br>*on behalf of themselves and all others similarly situated* | represented by | **Joseph M. Alioto , Sr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Angelina Alioto-Grace**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel R. Karon**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel Joseph Mulligan**<br>St. James Recovery Services, P.C.<br>155 Montgomery Street, Suite 1004<br>San Francisco, CA 94104<br>415-391-7566<br>Fax: 415-391-7568<br>Email: dan@jmglawoffices.com<br>*ATTORNEY TO BE NOTICED* |

**Derek G. Howard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jeffrey D. Bores**
Chestnut & Cambronne
17 Washington Avenue North
Suite 300
Minneapolis, MN 55401
612 339-7300
Fax: 612 336-2940
Email: jbores@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karl L. Cambronne**
Chestnut & Cambronne
222 S 9th Street, Suite 3700
Minneapolis, MN 55402
(612) 339-7300
Fax: 612 336-2940
Email:
kcambronne@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jerry Cook**<br>*on behalf of himself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Joseph M. Alioto , Sr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Angelina Alioto-Grace**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce L. Mulkey**<br>The Mulkey Attorneys Group P.A.<br>1039 W. Walnut, Suite 3<br>Rogers, AR 72756<br>479 631-0481<br>Fax: 479 631-5994<br>Email: bruce@mulkeylaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Charles M. Kester ,**<br>The Kester Law Firm<br>P.O. Box 184<br>Fayetteville, AR 72702-0184<br>479-582-4600<br>Fax: 479-571-1671<br>Email: cmkester@nwark.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |

|  |  | **Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Joseph Michelangelo Alioto , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Brian A. Luscher**<br>*a Arizona resident, on behalf of himself and all others similarly situated,* | represented by | **Angelina Alioto-Grace**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy** |

(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michelangelo Alioto , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert James Pohlman**
Ryley Carlock & Applewhite PC
1 N Central Avenue, Suite 1200
Phoenix, AZ 85004-4417
602 440-4812
Fax: 602 257-6912
Email: rpohlman@rcalaw.com
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**

|  |  | (See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |
| <u>**Plaintiff**</u> |  |  |
| **Scott Friedson**<br>*on behalf of himself and all others*<br>*similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Joseph M. Alioto , Sr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Angelina Alioto-Grace**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Joseph Michelangelo Alioto , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert James Pohlman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi** |

| | | |
|---|---|---|
| | | (See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wettstein and Sons, Inc**<br>*on behalf of itself and all others similarly situated, is a corporation of Wisconsin*<br>*TERMINATED: 03/30/2009*<br>*doing business as*<br>Wettstein's<br>*TERMINATED: 03/30/2009* | represented by | **Katherine T. Kelly**<br>Heins Mills & Olson PLC<br>310 Clifton Avenue<br>Mpls, MN 55403<br>612 436-5367<br>Fax: 612 338-4692<br>Email: kkelly@heinsmills.com<br>*TERMINATED: 08/14/2017*<br>*LEAD ATTORNEY*<br><br>**Ranae D. Steiner**<br>Heins Mills & Olson, P.L.C.<br>310 Clifton Avenue<br>Minneapolis, MN 55403<br>612-338-4605<br>Fax: 612-338-4692<br>Email: rsteiner@heinsmills.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel D. Heins**<br>Heins Mills & Olson, P.L.C.<br>310 Clifton Avenue<br>Minneapolis, MN 55403<br>612-338-4605<br>Fax: 612-338-4692<br>Email: sheins@heinsmills.com<br>*TERMINATED: 08/14/2017*<br>*LEAD ATTORNEY*<br><br>**Troy J. Hutchinson**<br>Heins Mills & Olson PLC<br>310 Clifton Avenue<br>Mpls, MN 55403<br>612 338-4605<br>Fax: 612 338-4692<br>Email: thutchinson@heinsmills.com<br>*TERMINATED: 08/14/2017*<br>*LEAD ATTORNEY* |

**Vincent J. Esades**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
(612) 338-4605
Fax: 612-338-4692
Email: vesades@heinsmills.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Joel Cary Meredith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott W. Carlson**
Heins Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
612 338-4605
Fax: 612 338-4692

| | | Email: scarlson@heinsmills.com<br>*TERMINATED: 08/14/2017*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** | | |
| **Industrial Computing, Inc.**<br>*on behalf of Itself and all others*<br>*similarly situated*<br>*TERMINATED: 04/07/2008* | represented by | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jeffrey Alan Klafter**<br>Klafter & Olsen LLP<br>1311 Mamaroneck Avenue, Suite 220<br>White Plains, NY 10602<br>914 997-5656<br>Fax: 914 997-5656<br>Email: jak@klafterolsen.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Michael Barton**<br>Law Offices of Joseph M. Barton<br>P.O. Box 1141<br>Ross, CA 94957<br>United Sta<br>415-235-9162<br>Email: joebartonesq@gmail.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Ganz**<br>*a California resident* | represented by | **Terry Gross**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Tracy R. Kirkman**<br>Cooper & Kirkham PC<br>*TERMINATED: 06/17/2019*<br>*LEAD ATTORNEY*<br><br>**Anne M. Nardacci**<br>(See above for address) |

*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Dmitry Bogdanov**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103
415-788-3030
Fax: 415-882-7040
Email: jdb@coopkirk.com
*TERMINATED: 06/17/2019*

**Josef Deen Cooper**
Cooper & Kirkham, P.C.
357 Tehama Street
Second Floor
San Francisco, CA 94103

| | | |
|---|---|---|
| | | 415-788-3030<br>Fax: 415-882-7040<br>Email: jdc@coopkirk.com<br>*TERMINATED: 06/17/2019*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Tracy R. Kirkham**<br>Cooper & Kirkham, P.C.<br>357 Tehama Street<br>Second Floor<br>San Francisco, CA 94103<br>415-788-3030<br>Fax: 415-882-7040<br>Email: trk@coopkirk.com<br>*TERMINATED: 06/17/2019* |
| **Plaintiff** | | |
| **Dennis Patrick**<br>*TERMINATED: 03/30/2009* | represented by | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |

|  |  | *PRO HAC VICE* |
|  |  | **Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Reginald Von Terrell**<br>The Terrell Law Group<br>Post Office Box 13315, PMB #148<br>Oakland, CA 94661<br>510-237-9700<br>Fax: 510-237-4616<br>Email: reggiet2@aol.com<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Dana Ross**<br>*a California resident* | represented by | **Kathleen Styles Rogers**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Susan Gilah Kupfer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013* |
|  |  | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **James M. Lockhart** |

| | | |
|---|---|---|
| | | (See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Electronic Design Company**<br>*TERMINATED: 06/13/2013* | represented by | **Charles H. Johnson**<br>Charles H. Johnson & Associates PA<br>2599 Mississippi Street<br>New Brighton, MN 55113<br>(651) 633-5685<br>Fax: (651) 633-4442 |

Email:
bdehkes@charleshjohnsonlaw.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eugene A. Spector**
Spector Roseman & Kodroff, PC
2001 Market Street
Suite 3420
Philadelphia, PA 19103
215-496-0300
Fax: 215-496-6611
Email: ESpector@srkattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Garrett D. Blanchfield , Jr.**
Reinhardt Wendorf & Blanchfield
W1050 First National Bank Building
322 Minnesota Street
St. Paul, MN 55101
651-287-2100
Fax: 651-287-2103
Email: g.blanchfield@rwblawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Reinhardt ,**
Reinhardt Wendorf Blanchfiel
332 Minnesota St.
Suite W1050
St. Paul, MN 55101
651-287-2100
Fax: 651-287-2103
Email: m.reinhardt@rwblawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Neal A Eisenbraun**
Neal A Eisenbraun, Chartered
2599 Mississippi Street
New Brighton, MN 55113
651-633-5685
Fax: 651-633-4442
Email: rattler@earthlink.net *(Inactive)*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**William G. Caldes**
Spector Roseman & Kodroff, P.C.
2001 Market Street, Suite 3420
Philadelphia, PA 19103
215-496-0300
Fax: 215-496-6611
Email: bcaldes@srkattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Cadio R. Zirpoli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**

|  |  | (See above for address) *TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address) *TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address) *TERMINATED: 09/12/2013*<br><br>**Manfred Patrick Muecke**<br>(See above for address) *TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address) *ATTORNEY TO BE NOTICED*<br><br>**Richard Alexander Saveri**<br>(See above for address) *ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address) *TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Brigid Terry**<br>*a Wisconsin resident, on behalf of herself and all others similarly situated* | represented by | **Jean B. Roth**<br>Mansfield Tanick & Cohen<br>1700 U.S. Bank Plaza South<br>220 South Sixth Street<br>Minneapolis, MN 55402-4511<br>(612) 339-4295<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Mario Patane**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kenneth Leo Valinoti**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
Mansfield Tanick & Cohen
1700 U.S. Bank Plaza South
220 South Sixth Street
Minneapolis, MN 55402-4511
(612) 339-4295
*TERMINATED: 10/25/2013*
*LEAD ATTORNEY*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

| | | |
|---|---|---|
| | | **Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Anthony Gianasca**<br>*on behalf of himself and all others*<br>*similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Jean B. Roth**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Sleboda**
3771 Meadowcrest Drive
Las Vegas, NV
781-350-0000
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)

|  |  | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sherman Kassof**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE* |
|  |  | **John Granville Crabtree**<br>Crabtree & Auslander<br>240 Crandon Boulevard, Suite 101<br>Key Biscayne, FL 33149<br>305-361-3770<br>Fax: 305-437-8118<br>Email: jcrabtree@crabtreelaw.com<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Brighid Flaherty**<br>*on behalf of herself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Jean B. Roth**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Joseph Mario Patane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leo Valinoti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Clare Capurro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Bridget Ten Eyck**<br>*on behalf of herself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Jean B. Roth**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Mario Patane**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kenneth Leo Valinoti**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lawrence Genaro Papale** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence P. Schaefer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Bonsignore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seymour J. Mansfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sherman Kassof**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

| | | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** | | |
| **Southern Office Supply, Inc**<br>*on behalf of itself and all others similarly situated* | represented by | **Gilmur Roderick Murray**<br>Murray & Howard, LLP<br>760 Market Street<br>Suite 1068<br>San Francisco, CA 94102<br>415-461-3200<br>Email: gmurray@murrayhowardlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Daniel R. Karon**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Donna F Solen**<br>Lexington Law Group<br>503 Divisidero Street<br>San Francisco, CA 94117<br>415-913-7800<br>Fax: 415-759-4112<br>Email: dsolen@lexlawgroup.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Drew A. Carson**<br>Miller Goler Faeges<br>100 Erieview Plaza, 27th Floor<br>Cleveland, OH 44114<br>216 696-3366<br>Fax: 216 363-5835<br>Email: carson@millergolerfaeges.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address) |

*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**Issac L. Diel**
Sharp McQueen
6900 College Boulevard, Suite 285
Overland Park, KS 66211
913 661-9931
Fax: 913 661-9935
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Krishna Brian Narine**
Meredith Narine
100 S. Broad St.
Suite 905
Philadelphia, PA 19110
215-564-5182
Email: knarine@m-npartners.com

|  |  | *ATTORNEY TO BE NOTICED* |
|--|--|--|
|  |  | **Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|  |  | **Steven J. Miller**<br>Miller Goler Faeges<br>100 Erieview Plaza, 27th Floor<br>Cleveland, OH 44114<br>216 696-3366<br>Fax: 216 363-5835<br>Email: miller@millergolerfaeges.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **OK TV & Appliances, LLC**<br>*on behalf of itself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Elizabeth R. Odette**<br>Lockridge Grindal Nauen P.L.L.P.<br>2200<br>100 Washington Avenue South<br>Minneapolis, MN 55401<br>612-339-6900<br>Fax: 612-339-0981<br>Email: erodette@locklaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lisa J. Rodriguez**<br>Trujillo Rodriguez & Richards LLP<br>8 Kings Highway West<br>Haddonfield, NJ 08033<br>(856) 795 9002<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **W. Joseph Bruckner**<br>Lockridge Grindal Nauen P.L.L.P<br>100 Washington Avenue S<br>Suite 2200<br>Minneapolis, MN 55401<br>612-339-6900<br>Fax: 612-339-0981<br>Email: wjbruckner@locklaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Charles Benson**<br>*on behalf of himself and all others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Gordon Ball**<br>Law Office Gordon Ball<br>7001 Old Kent Drive<br>Knoxville, TN 37919<br>865/525-7028<br>Fax: 865/525-4679<br>Email: gball@gordonball.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Gordon Methvin , Jr**<br>McCallum, Methvin & Terrell, P.C.<br>2201 Arlington Avenue South<br>Birmingham, AL 35205<br>(205) 939-0199<br>Fax: (205) 939-0399<br>Email: rgm@mtattorneys.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Meijer, Inc.**<br>*On behalf of themselves and all others similarly situated* | represented by | **Gregory K Arenson ,**<br>Kaplan Fox and Kilsheimer LLP<br>850 Third Ave.<br>14th Floor<br>New York, NY 10022<br>212-687-1980<br>Fax: 212-687-7714<br>Email: garenson@kaplanfox.com |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan Kilsheimer & Fox LLP
850 Third Avenue
14th Floor
New York, NY 10022
212-687-1980
Fax: 212-687-7714
Email: rkaplan@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**David Paul Germaine**
Sperling & Slater, P.C.
55 West Monroe Street #3200
Chicago, IL 60603
312-641-3200
Email: dgermaine@sperling-law.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Gary Laurence Specks**
Kaplan Fox & Kilsheimer LLP
1655 Lake Cook Road, Suite 139
Highland Park, IL 60036
847 831-1585
Fax: 847 831-1580
Email: gspecks@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)

*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michael Vanek**
Vanek Vickers & Masini PC
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1500
Fax: 312-224-1510
Email: jvanek@vaneklaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Linda P. Nussbaum**
Nussbaum Law Group PC
570 Lexington Avenue, 19th Floor
New York, NY 10022
212 702-7053
Fax: 212 681-0300
Email: lnussbaum@nussbaumpc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
Nussbaum Law Group, P.C.

<table>
<tr><td></td><td></td><td>

1211 Avenue of the Americas
40th Floor
New York, NY 10036-8718
(917) 438-9102
Email: lnussbaum@nussbaumpc.com
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shpetim Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

</td></tr>
<tr><td colspan="3">

**Plaintiff**

</td></tr>
<tr><td>

**Meijer Distribution, Inc.**
*on behalf of themselves and all others similarly situated*

</td><td>represented by</td><td>

**Gregory K Arenson ,**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**David Paul Germaine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Gary Laurence Specks**
(See above for address)
*ATTORNEY TO BE NOTICED*

</td></tr>
</table>

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joseph Michael Vanek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Linda P. Nussbaum**
Nussbaum LLP
26 Murray Hill Road
Scarsdale, NY 10583
914 874-7152
Email: lnussbaum@nussbaumllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda Phyllis Nussbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** |  |  |
| **Arch Electronics, Inc** | represented by | **Anthony J. Bolognese**<br>Bolognese & Associates LLC<br>1500 JFK Boulevard<br>Philadelphia, PA 19102<br>215 814-6751<br>Fax: 215 814-6764<br>Email: abolognese@bolognese-law.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gregory K Arenson ,**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Linda P. Nussbaum**<br>Kaplan Fox & Kilsheimer, LLP<br>850 Third Avenue, 14th Floor<br>New York, NY 10022<br>212 687-1980<br>Fax: 212 687-7714<br>Email: lnussbaum@kaplanfox.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert N. Kaplan**<br>Kaplan Fox & Kilsheimer, LLP<br>850 Third Avenue, 14th Floor<br>New York, NY 10022<br>212 687-1980<br>Fax: 212 687-7714<br>Email: rkaplan@kaplanfox.com |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joshua H. Grabar**
Grabar Law Office
1735 Market Street, Suite 3750
Philadelphia, PA 19103
(267) 507-6085
Email: jgrabar@grabarlaw.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)

| | | |
|---|---|---|
| | | *TERMINATED: 09/12/2013*<br><br>**Kevin Bruce Love**<br>Hanzman Criden & Love, P.A.<br>7301 SW 57th Court<br>Suite 515<br>South Miami, FL 33143<br>305-357-9000<br>Fax: 305-357-9050<br>Email: klove@cridenlove.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Linda Phyllis Nussbaum**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **Royal Data Services, Inc.**<br>*on behalf of itself and all others similarly situated, is a Hawaii corporation*<br>*TERMINATED: 03/30/2009* | represented by | **Lisa J. Rodriguez**<br>Trujillo Rodriguez & Richards LLP<br>8 Kings Highway West<br>Haddonfield, NJ 08033<br>(856) 795 9002<br>Email: lisa@trrlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Elizabeth R. Odette**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |

|  |  | **Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**W. Joseph Bruckner**<br>Lockridge Grindal Nauen P.L.L.P<br>100 Washington Avenue South<br>Suite 2200<br>Minneapolis, MN 55401<br>612-339-6900<br>Fax: 612-339-0981<br>Email: wjbruckner@locklaw.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Dennis Patrick**<br>*TERMINATED: 03/30/2009* | represented by | **Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Manfred Patrick Muecke**<br>(See above for address) |

|  |  | *TERMINATED: 01/13/2012* |
|  |  | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Reginald Von Terrell**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Studio Spectrum, Inc.**<br>*is a California business* | represented by | **Steven F. Benz**<br>Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C.<br>Sumner Square<br>1615 M Street, N.W., Suite 400<br>Washington, DC 20036<br>202-326-7900<br>Fax: 202-326-7999<br>Email: sbenz@kellogghansen.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Collin R. White**<br>Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C.<br>1615 M Street, NW<br>Suite 400<br>Washington, DC 20036<br>202-326-7925<br>Fax: 202-326-7999<br>Email: cwhite@kellogghansen.com<br>*TERMINATED: 07/20/2018*<br><br>**David Nathan-Allen Sims**<br>Saveri & Saveri, Inc.<br>706 Sansome Street<br>San Francisco, CA 94111<br>415-217-6810<br>Fax: 415-217-6813<br>Email: dsims@saveri.com<br>*TERMINATED: 02/03/2017* |

**Gary L. Halling**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111-4106
415/434-9100
Fax: 415/434-3947
Email: ghalling@smrh.com
*TERMINATED: 01/13/2012*

**Gregory G. Rapawy**
Kellogg, Hansen, Todd, Figel & Frederick,
P.L.L.C.
1615 M Street, NW
Suite 400
Washington, DC 20036
202-326-7967
Fax: 202-326-7999
Email: grapawy@kellogghansen.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

| | | |
|---|---|---|
| | | **Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** | | |
| **James E. Allee**<br>*TERMINATED: 03/30/2009* | represented by | **Jeff S Westerman**<br>Westerman Law Corp<br>1875 Century Park East<br>Suite 2200<br>Los Angeles, CA 90067<br>310-698-7450<br>Fax: 310-775-9777<br>Email: jwesterman@jswlegal.com<br>*TERMINATED: 03/30/2009*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew J. Morganti**<br>Milberg LLP<br>One Pennsylvania Plaza<br>New York, NY 10119-0165<br>212-946-9359<br>Fax: 212-868-1229<br>Email: amorganti@milberg.com<br>*TERMINATED: 03/30/2009*<br>*ATTORNEY TO BE NOTICED*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE* |

|  |  | **Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peter G.A. Safirstein**<br>Safirstein Metcalf LLP<br>1250 Broadway, 27th Floor<br>New York, NY 10001<br>212-201-2845<br>Fax: 212-201-2858<br>Email: psafirstein@safirsteinmetcalf.com<br>*TERMINATED: 03/30/2009*<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Kory Pentland**<br>*a Michigan resident* | represented by | **Elizabeth Anne McKenna**<br>Milberg Tadler Phillips Grossman LLP<br>One Pennsylvania Plaza, Suite 1920<br>New York, NY 10119<br>212-594-5300<br>Fax: 212-868-1229<br>Email: emckenna@milberg.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeff S Westerman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul F. Novak**<br>Weitz & Luxenberg, P.C.<br>719 Griswold, Suite 620<br>Detroit, MI 48226<br>313-800-4170<br>Fax: 646-293-7992<br>Email: pnovak@weitzlux.com<br>*LEAD ATTORNEY* |

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew J. Morganti**
Milberg LLP
One Pennsylvania Plaza
New York, NY 10119-0165
212-946-9359
Fax: 212-868-1229
Email: amorganti@milberg.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Guri Ademi**
(See above for address)
*TERMINATED: 01/13/2012*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Arnold Goldstein**
(See above for address)
*TERMINATED: 01/13/2012*
*PRO HAC VICE*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Mario Nunzio Alioto**

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peter G.A. Safirstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Plaintiff** |  |  |
| **Jim Brown**<br>*on behalf of themselves & others similarly situated*<br>*TERMINATED: 03/30/2009* | represented by | **Jeff S Westerman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew J. Morganti**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Guri Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peter G.A. Safirstein** |

| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shpetim Ademi**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
|---|---|---|
| **Plaintiff** | | |
| **Radio & TV Equipment, Inc**<br>*is a business headquartered in Fargo, North Dakota* | represented by | **Lisa J. Rodriguez**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jason S. Kilene**<br>Gustafson Gluek PLLC<br>Canadian Pacific Plaza<br>120 South 6th Street, Suite 2600<br>Minneapolis, MN 55402<br>(612)333-8844<br>Email: jkilene@gustafsongluek.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne Arnold Goldstein**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br>*PRO HAC VICE*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013* |

| | | |
|---|---|---|
| | | **Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **SOUND INVESTMENTS CORPORATION**<br>*TERMINATED: 03/30/2009*<br>*doing business as*<br>EGGERS AUDIO-VIDEO<br>*TERMINATED: 03/30/2009* | represented by | **Lisa J. Rodriguez**<br>Trujillo Rodriguez & Richards LLP<br>258 Kings Highway East<br>Haddonfield, NJ 08033<br>(856) 795 9002<br>Email: lisa@trrlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brady Lane Cotton**<br>*a Florida resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Christina Diane Crow**<br>Jinks, Crow & Dickson P.C.<br>P.O. Box 350 |

219 Prairie St N
Union Springs, AL 36089
334-738-4225
Fax: 334-738-4229
Email: ccrow@jinkslaw.com
*ATTORNEY TO BE NOTICED*

**J. Matthew Stephens**
McCallum Methvin & Terrell PC
2201 Arlington Avenue
Birmingham, AL 35205
205 939-0199
Fax: 205 939-0399
Email: sreynolds@mmlaw.net
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**James Michael Terrell**
Methvin, Terrell, Yancey, Stephens &
Miller, P.C.
2201 Arlington Avenue South
Birmingham, AL 35205
205-939-0199
Fax: 205-939-0399
Email: jterrell@mtattorneys.com
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

|  |  | **Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert G. Methvin**<br>McCallum Methvin & Terrell PC<br>2201 Arlington Avenue South<br>Birmingham, AL 35205<br>205 939-0199<br>Fax: 205 939-0399<br>Email: sreynolds@mmlaw.net<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Gordon Methvin , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Lynn W. Jinks**<br>Jinks Crow & Dickson PC<br>*ATTORNEY TO BE NOTICED*<br><br>**Nathan A. Dickson**<br>Jinks Crow & Dickson PC<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Colleen Sobotka**<br>*a Florida resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Christopher William Cantrell**<br>2204 Lakeshore Drive<br>Suite 208, Lakeshore Park Plaza<br>Birmingham, AL 35209 |

205-933-1500
Fax: 205-933-5500
Email: chrisc@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

**J. Matthew Stephens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**James Michael Terrell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Keith Thomson Belt , Jr.**
Belt Law Firm, P.C.
Lakeshore Park Plaza
Suite 208
2204 Lakeshore Drive
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: keithb@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Page Bruner**
Belt Law Firm, P.C.
2204 Lakeshore Drive
Suite 208
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: robertb@beltlawfirm.com
*ATTORNEY TO BE NOTICED*

**Robert G. Methvin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Gordon Methvin , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Tipton Johnson , III**
Belt Law Firm, P.C
2204 Lakeshore Drive
Suite 208, Lakeshore Park Plaza
Birmingham, AL 35209
205-933-1500
Fax: 205-933-5500
Email: boj@beltlawfirm.com
*TERMINATED: 02/09/2010*
*ATTORNEY TO BE NOTICED*

**Lynn W. Jinks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan A. Dickson**
(See above for address)
*ATTORNEY TO BE NOTICED*

| **Plaintiff** | | |
| --- | --- | --- |
| **Daniel Riebow**<br>*a Hawaii resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Travis Burau**<br>*a Iowa resident* | represented by | **Elizabeth Anne McKenna**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Mario Nunzio Alioto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**

| | | (See above for address) |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Kindt**<br>*a Michigan resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| James Brown<br>*a Michigan resident* | represented by | **Elizabeth Anne McKenna**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul F. Novak**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address) |
|---|---|---|

|  |  | *TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **Alan Rotman**<br>*a Minnesota resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| **Plaintiff** | | |
|---|---|---|
| **Ryan Rizzo**<br>*a Minnesota resident* | represented by | **Elizabeth Anne McKenna**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul F. Novak**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke** |

| | | |
|---|---|---|
| | | (See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Jenkins**<br>*a Mississippi resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**J. Matthew Stephens**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James Michael Terrell**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address) |

|  |  | *ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert G. Methvin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Lynn W. Jinks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Nathan A. Dickson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Daniel R. Hergert**<br>*a Nebraska resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013* |

|  |  | **Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Adrienne Belai**<br>*a New York resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | Manfred Patrick Muecke<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>Peggy Wedgworth<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Joshua Maida**<br>*a North Carolina resident* | represented by | **Elizabeth Anne McKenna**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul F. Novak**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address) |

| | | |
|---|---|---|
| | | *TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosemary Ciccone**<br>*a Rhode Island resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | **Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Donna Marie Ellington**<br>*a South Dakota resident*<br>*TERMINATED: 03/30/2009* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Warner**<br>*a Tennessee resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address) |

| | | |
|---|---|---|
| | | *TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Albert Sidney Crigler**<br>*a Tennessee resident* | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Brent Irby**<br>McCallum, Hoaguland Cook & Irby LLP<br>2062 Columbiana Road<br>Vestavia Hills, AL 35216<br>205-824-7767<br>Fax: 205-824-7768<br>Email: birby@mhcilaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Eric D. Hoaglund** |

McCallum Hoaglund Cook & Irby LLP
905 Montgomery Highway, Suite 201
Vestavia Hills, AL 35216
205 824-7767
Fax: 205 824-7768
Email: ehoaglund@mhcilaw.com
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Freeman Horsley**
King, Horsley & Lyons
1 Metroplex Drive
Suite 280
Birmingham, AL 35209
205-314-6195

| | | Fax: 205-871-1370<br>Email: rfhala@cs.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Direct Purchaser Plaintiffs** | represented by | **Bruce Lee Simon**<br>(See above for address)<br>*TERMINATED: 06/12/2017*<br>*LEAD ATTORNEY*<br><br>**Richard Alexander Saveri**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Aaron M. Sheanin**<br>(See above for address)<br>*TERMINATED: 06/20/2017*<br><br>**Adam J. Zapala**<br>Cotchett Pitre & McCarthy LLP<br>840 Malcolm Road, Suite 200<br>Burlingame, CA 94010<br>(650) 697-6000<br>Fax: (650) 697-0577<br>Email: azapala@cpmlegal.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Allan Steyer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Anjalee Meren Behti**<br>Saveri and Saveri, Inc.<br>706 Sansome Street<br>San Francisco, CA 94111<br>415-217-6810<br>Email: anjalee@saveri.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Christopher L. Lebsock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**David Yau-Tian Hwu**
Saveri and Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Email: dhwu@saveri.com
*ATTORNEY TO BE NOTICED*

**Donald Scott Macrae**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
235 Pine Street, 15th Floor
San Francisco, CA 94104
415-421-3400
Fax: 415-421-2234
Email: smacrae@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Elizabeth R. Odette**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Henry A. Cirillo**
(See above for address)
*TERMINATED: 01/05/2011*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jayne Ann Peeters**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
One California Street
Third Floor
San Francisco, CA 94111
415-421-3400

Fax: 415-421-2234
Email: jpeeters@steyerlaw.com
*TERMINATED: 03/13/2019*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Jill Michelle Manning**
Steyer Lowenthal Boodrookas Alvarez &
Smith LLP
235 Pine Street, 15th Floor
San Francisco, CA 94104
415-421-3400
Fax: 415-421-2234
Email: jmanning@steyerlaw.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Matthew Dickinson Heaphy**
Saveri and Saveri
706 Sansome Street
San Francisco, CA 94111
415-217-6810
Fax: 415-217-6813
Email: mheaphy@saveri.com
*ATTORNEY TO BE NOTICED*

**Michael Paul Lehmann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Sarah Jane Van Culin**<br>Saveri & Saveri, Inc<br>706 Sansome Street<br>San Francisco, CA 94111<br>4152176810<br>Fax: 4152176813<br>Email: sarah@saveri.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephanie Yunjin Cho**<br>Hausfeld LLP<br>44 Montgomery Street<br>Suite 3400<br>San Francisco, CA 94104<br>415-633-1908<br>Fax: 415-358-4980<br>Email: scho@hausfeldllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven F. Benz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Travis Luke Manfredi**<br>Saveri and Saveri Inc<br>706 Sansome Street<br>San Francisco, CA 94111<br>415-271-6810<br>Email: travis@saveri.com<br>*TERMINATED: 02/03/2017*<br><br>**Daniel D. Cowen**<br>Shughart Thomson & Kilroy PC<br>*ATTORNEY TO BE NOTICED*<br><br>**P. John Brady**<br>Shughart Thomson & Kilroy PC<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Indirect Purchaser Plaintiffs** | represented by | **Lingel Hart Winters**<br>Law Offices of Lingel H. Winters<br>388 Market Street, Suite 900<br>San Francisco, CA 94111<br>(415) 398-2941<br>Fax: (415) 393-9887 |

Email: sawmill2@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Gralewski , Jr.**
Kirby McInerney LLP
600 B Street, Suite 2110
San Diego, CA 92101
619-784-1442
Email: bgralewski@kmllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan R. Plutzik**
Bramson Plutzik Mahler & Birkhaeuser, LLP
2125 Oak Grove Road, Suite 125
Walnut Creek, CA 94598
925-945-0200
Fax: 925-945-8792
Email: aplutzik@bramsonplutzik.com
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Charles Matthew Thompson**
Charles M. Thompson, P.C.
1401 Doug Baker Boulevard, Suite 107-135
Birmingham, AL 35242
205-995-0068
Fax: 205-995-0078
Email: cmtlaw@aol.com
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jennifer Susan Rosenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Dmitry Bogdanov**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Dennis O'Connor**
O'Connor & Associates
201 Mission Street, Suite 710
San Francisco, CA 94105
(415) 693-9960
Fax: (415) 693-6537
Email: john@joclaw.com
*TERMINATED: 04/17/2019*

**Josef Deen Cooper**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Judith A. Zahid**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sylvie K. Kern**<br>Law Offices of Sylvie Kulkin Kern<br>3935 E. Graf Street<br>Bozeman, MT 59715<br>415-310-6098<br>Email: kernantitrustglobal@gmail.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tracy R. Kirkham**<br>Cooper & Kirkham, P.C.<br>357 Tehama Street<br>Second Floor<br>San Francisco, CA 94103<br>415-788-3030<br>Fax: 415-882-7040<br>Email: trk@coopkirk.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Indirect Purchaser Plaintiffs** | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Robert J. Gralewski , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan R. Plutzik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Charles Matthew Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Micheletti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig C. Corbitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Nathan Lake**
Law Offices of David N. Lake
16130 Ventura Boulevard
Suite 650
Encino, CA 91436
818-788-5100
Email: david@lakelawpc.com
*ATTORNEY TO BE NOTICED*

**Francis Onofrei Scarpulla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennie Lee Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Dmitry Bogdanov**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Dennis O'Connor**
(See above for address)
*TERMINATED: 04/17/2019*

**Josef Deen Cooper**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Goldberg**
Freedman Boyd Hollander Goldberg Urias &
Ward PA
20 First Plaza N.W.
Suite 700
Albuquerque, NM 87102
505 842-9960
Fax: 505 842-0761
Email: jg@fbdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith A. Zahid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**

(See above for address)
*TERMINATED: 09/12/2013*

**Lauren Clare Capurro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Genaro Papale**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lingel Hart Winters**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Duncan**
Fine, Kaplan and Black, RPC
One S. Broad Street
23rd Floor
Philadelphia, PA 19107
215-567-6565
Fax: 215-568-5872
Email: mduncan@finekaplan.com
*ATTORNEY TO BE NOTICED*

**Patricia Nicole Syverson**
Bonnett Fairbourn Friedman & Balint, P.C.
600 West Broadway, Suite 900
San Diego, CA 92101
(619) 798-4593
Email: psyverson@bffb.com
*ATTORNEY TO BE NOTICED*

**Paul F. Novak**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brent Irby**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Sylvie K. Kern**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy D. Battin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **State of Washington**<br>State of Washington Attorney General<br>800 5th Avenue<br>Suite 2000<br>Seattle, WA 98104<br>206-464-7030<br>*State of Washington* | represented by | **Jonathan A Mark**<br>Attorney General of Washington<br>800 Fifth Ave, Ste. 2000<br>Seattle, WA 98104-3188<br>(206) 389-3806<br>Email: jonathanm2@atg.wa.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**David Michael Kerwin**<br>Washington State Attorney General's Office<br>800 Fifth Ave.<br>Ste. 2000<br>Seattle, WA 98104<br>206-464-7030<br>Email: davidk3@atg.wa.gov<br>*TERMINATED: 10/27/2015*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014* |

|  |  | **Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Electrograph Systems, Inc** | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Benjamin Daniel Battles**<br>Office of the Attorney General<br>109 State Street<br>Montpelier, VT 05609<br>802-828-5944<br>Fax: 802-828-3187<br>Email: benjamin.battles@vermont.gov<br>*TERMINATED: 04/30/2014*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Peggy Wedgworth** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>Boies Schiller Flexner LLP<br>30 South Pearl Street<br>Albany, NY 12207<br>(518) 434-0600<br>Fax: 518-434-0665<br>Email: piovieno@bsfllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J. Iovieno**<br>Boies Schiller & Flexner LLP<br>30 South Pearl Street<br>Albany, NY 12207<br>518 434-0600<br>Fax: 518 434-0665<br>Email: piovieno@bsfllp.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>2001 K Street, NW<br>Washington, DC 20006<br>(202) 223-7300<br>Fax: (202) 223-7420<br>Email: wisaacson@paulweiss.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Electrograph Technologies Corp.** | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Benjamin Daniel Battles**<br>(See above for address)<br>*TERMINATED: 04/30/2014*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address) |

|  |  | *TERMINATED: 09/10/2013* |
|--|--|--|
|  |  | **Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J. Iovieno**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Interbond Corporation of America** | represented by | **Stuart Harold Singer**<br>Boies Schiller & Flexner<br>401 E Las Olas Boulevard<br>Suite 1200<br>Fort Lauderdale, FL 33301<br>954-356-0011<br>Fax: 356-0022<br>Email: ssinger@bsfllp.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Office Depot, Inc.** | represented by | **Stuart Harold Singer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013* |

|  |  | **James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Compucom Systems Inc** | represented by | **Lewis Titus LeClair**<br>McKool Smith, P.C.<br>300 Crescent Court<br>Suite 1500<br>Dallas, TX 75201<br>214-978-4000<br>Fax: 214-978-4044<br>Email: lleclair@mckoolsmith.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address) |

*TERMINATED: 09/10/2013*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Mike McKool**
McKool Smith, P.C.
300 Crescent Court
Suite 1500
Dallas, TX 75201
214-978-4002
Email: mmckool@mckoolsmith.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott R. Jacobs**
McKool Smith
300 Crescent Court, Suite 1500
Dallas, TX 75201
214 9778-4089
Fax: 214 978-4044

| | | Email: srjacobs@mckoolsmith.com<br>*TERMINATED: 02/27/2014* |
|---|---|---|
| **Plaintiff** | | |
| **Costco Wholesale Corporation** | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Cori Gordon Moore**<br>Perkins Coie LLP<br>1201 Third Avenue<br>Suite 4900<br>Seattle, WA 98101-3099<br>206 359-8000<br>Fax: 206 359-9000<br>Email: cgmoore@perkinscoie.com<br>*ATTORNEY TO BE NOTICED*<br><br>**David Burman**<br>Perkins Coie LLP<br>1201 Third Avenue<br>Suite 4900<br>Seattle, WA 98101<br>206 359-8000<br>Fax: 206 359-9000<br>Email: dburman@perkinscoie.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**David P. Chiappetta**<br>Perkins Coie LLP<br>505 Howard Street, Suite 1000<br>San Francisco, CA 94105<br>415-344-7076<br>Fax: 415-344-7050<br>Email: dchiappetta@perkinscoie.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Eric J. Weiss**<br>PERKINS COIE LLP<br>1201 Third Avenue, Suite 4900<br>Seattle, WA 98101-3099<br>206 359-8000<br>Fax: 206 359-9000<br>Email: EWeiss@perkinscoie.com<br>*ATTORNEY TO BE NOTICED* |

**Euphemia Nikki Thomopulos**
Hirschfeld Kraemer LLP
505 Montgomery St.
13th Floor
San Francisco, CA 94111
415-835-9067
Email:
ethomopulos@hkemploymentlaw.com
*ATTORNEY TO BE NOTICED*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**Joren Surya Ayala-Bass**
Leider + Ayala-Bass LLP
One Market Plaza
Spear Tower
Floor 36
San Francisco, CA 94105
650-743-3533
Email: joren@leiderlegal.com
*TERMINATED: 01/15/2016*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Nicholas H. Hesterberg**
Perkins Coie LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
United Sta

|  |  | 206 359-8000<br>Fax: 206 359-9000<br>Email: nhesterberg@perkinscoie.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Noah Guzzo Purcell**<br>Seattle<br>1201 Third Avenue<br>Suite 4800<br>Seattle, WA 98101-3099<br>206-359-3301<br>Fax: 206-359-4301<br>Email: NPurcell@perkinscoie.com<br>*TERMINATED: 02/08/2013*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Douglas Merriman**<br>Perkins Coie LLP<br>1201 3rd Ave Suite 4900<br>Seattle, WA 98101<br>United Sta<br>206 359-8000<br>Fax: 206 359-9000<br>Email: smerriman@perkinscoie.com<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Alfred H. Siegel**<br>*Alfred H. Siegel, as Trustee of the*<br>*Circuit City Stores, Inc.*<br>*Liquidating Trust* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Brian Gillett**<br>Squire Patton Boggs (US) LLP<br>2000 McKinney Ave. |

Suite 1700
Dallas, TX 75201
214-758-1577
Email: brian.gillett@squirepb.com
*ATTORNEY TO BE NOTICED*

**David M. Peterson**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002-5096
713-653-7873
Fax: 713 654-6666
Email: dpeterson@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**H. Lee Godfrey**
Susman Godfrey LLP
1000 Louisiana , Suite 5100
Houston, TX 77002
713 651-9366
Fax: 713 654-6666
*TERMINATED: 05/02/2014*

**James M. Lockhart**
(See above for address)
*TERMINATED: 09/12/2013*

**James P. McCarthy**
(See above for address)
*TERMINATED: 09/10/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jessica Lynn Meyer**
(See above for address)
*TERMINATED: 09/12/2013*

**John Pierre Lahad**
Susman Godfrey LLP
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7859
Fax: 713-654-6666
Email: jlahad@susmangodfrey.com

*ATTORNEY TO BE NOTICED*

**Johnny William Carter**
Susman Godfrey LLP
1000 Louisiana St
Suite 5100
Houston, TX 77002
713-651-9366
Email: jcarter@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Jonathan Jeffrey Ross , N/A**
Susman Godfrey L.L.P.
1000 Louisiana
Suite 5100
Houston, TX 77002-5096
713-651-9366
Fax: 713-654-6666
Email: jross@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Jonathan Mark Weiss**
Klee Tuchin Bogdanoff Stern LLP
1999 Avenue of the Stars
39th Floor
Los Angeles, CA 90067
310 407-4000
Fax: 310 407-9090
Email: jweiss@ktbslaw.com
*ATTORNEY TO BE NOTICED*

**Kelly G. Laudon**
(See above for address)
*TERMINATED: 09/12/2013*

**Matthew C. Behncke**
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, TX 77002
713 651-9366
Fax: 713 654-6666
Email: mbehncke@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Michael Lloyd Tuchin**
Klee Tuchin Bogdanoff Stern LLP

1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067
310-407-4000
Fax: 310-407-9090
Email: mtuchin@ktbslaw.com
*TERMINATED: 12/30/2015*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert J. Pfister**
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars
Thirty Ninth Floor
Los Angeles, CA 90067
310-407-4000
Fax: 310-407-9090
Email: rpfister@ktbslaw.com
*ATTORNEY TO BE NOTICED*

**Robert Sabre Safi**
Susman Godfrey L.L.P.
1000 Louisiana, Suite 5100
Houston, TX 77002
713-653-7850
Fax: 713-654-6666
Email: rsafi@susmangodfrey.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
Kenny Nachwalter PA
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: srandall@knpa.com
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)

|  |  | *ATTORNEY TO BE NOTICED* |
| --- | --- | --- |
|  |  | **Kenneth S. Marks**<br>6510 Auden Street<br>Houston, TX 77005<br>713-669-9661<br>Email: kmarks@markshouston.com<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> |  |  |
| **Department of Legal Affairs** | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Eli Andrew Friedman**<br>Office of the Attorney General<br>Antitrust Division<br>The Capitol, PL-01<br>Tallahassee, FL 32399-1050<br>850-414-3534<br>Fax: 850-488-9134<br>Email: Eli.Friedman@myfloridalegal.com<br>*TERMINATED: 04/20/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Liz Ann Brady**<br>Office of the Attorney General<br>Antitrust Division |

| | | |
|---|---|---|
| | | The Capitol, PL-01<br>Tallahassee, FL 32399-1050<br>850-414-3851<br>Fax: 850-488-9134<br>Email: liz.brady@myfloridalegal.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas J. Weilhammer**<br>Office of the Attorney General<br>State of Florida<br>PL-01, The Capitol<br>Tallahassee, FL 32399-1050<br>(850) 414-3300<br>Fax: (850) 488-9134<br>Email:<br>nicholas.weilhammer@myfloridalegal.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Patricia A. Conners**<br>Attorney General's Office<br>Department of Legal Affairs<br>Antitrust Section<br>PL-01 The Capitol<br>Tallahassee, FL 32399-1050<br>850-414-3300<br>Fax: 850-488-9134<br>Email: trish.conners@myfloridalegal.com<br>*TERMINATED: 09/10/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**R. Scott Palmer**<br>Office of the Attorney General<br>State of Florida<br>PL-01, The Capital<br>Tallahassee, FL 32399<br>850-414-3300<br>Fax: 650-488-9134<br>Email: scott.palmer@myfloridalegal.com<br>*TERMINATED: 09/10/2013* |
| **Plaintiff** | | |
| **Office of the Attorney General** | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013* |

|  |  | **Eli Andrew Friedman**<br>(See above for address)<br>*TERMINATED: 04/20/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Liz Ann Brady**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas J. Weilhammer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patricia A. Conners**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**R. Scott Palmer**<br>(See above for address)<br>*TERMINATED: 09/10/2013* |
| **Plaintiff** |  |  |

| State of Florida | | |
|---|---|---|
| **State of Florida**<br>*TERMINATED: 12/27/2012* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Eli Andrew Friedman**<br>(See above for address)<br>*TERMINATED: 04/20/2012*<br><br>**James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**James P. McCarthy**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Liz Ann Brady**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Nicholas J. Weilhammer**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Patricia A. Conners**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**R. Scott Palmer**<br>(See above for address) |

|  |  | *TERMINATED: 09/10/2013*<br><br>**Satu A Correa**<br>Florida Office of the Attorney General<br>PL-01, The Capitol<br>Tallahassee, FL 32399-1050<br>850-414-3300<br>Email: Satu.Correa@myfloridalegal.com<br>*TERMINATED: 09/10/2013* |
|---|---|---|
| **Plaintiff** |  |  |
| **Best Buy Co., Inc.** | represented by | **Bernice Conn**<br>Robins Kaplan L.L.P.<br>2049 Century Plaza East<br>Ste 3700<br>Los Angeles, CA 90067-3283<br>(310) 552-0130<br>Email: BConn@robinskaplan.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Martinez**<br>Robins Kaplan LLP<br>2049 Century Park East<br>Suite 3400<br>Los Angeles, CA 90067-3208<br>310-552-0130<br>Fax: 310-229-5800<br>Email: dmartinez@robinskaplan.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Elizabeth Diemphuc Le**<br>Robins, Kaplan, Miller & Ciresi L.L.P.<br>2049 Century Park East<br>Suite 3400<br>Los Angeles, CA 90067<br>310-552-0130<br>Fax: 310-229-5800<br>Email: edle@rkmc.com<br>*TERMINATED: 03/01/2013*<br><br>**Jennifer Milici** |

(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
Robins, Kaplan, Miller and Ciresi L.L.P.
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
Fax: 310-229-5800
Email: jscasselman@rkmc.com
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
Robins Kaplan Miller Ciresi LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
310-552-0130
Fax: 310-229-5800
Email: jspaul@rkmc.com
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
Robins Kaplan Miller and Ciresi
2800 LaSalle Plaza
800 LaSalle Ave
Minneapolis, MN 55402
612-349-0986
Fax: 612-339-4181
Email: lnelson@robinskaplan.com
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
Glynn & Finley LLP
One Walnut Creek Center
100 Pringle Avenue
Suite 500
Walnut Creek, CA 94596
925-210-2800
Fax: 925-945-1975
Email: lwood@glynnfinley.com

|  |  | *TERMINATED: 10/31/2012* |
|---|---|---|
|  |  | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel J Randall**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elliot S. Kaplan**<br>Robins Kaplan Miller & Ciresi<br>*ATTORNEY TO BE NOTICED*<br><br>**K. Craig Wildfang**<br>Attorney at Law<br>2800 LaSalle Plaza<br>800 LaSalle Avenue<br>Minneapolis, MN 55402-2015<br>(612) 349-8500<br>Fax: 612-339-4181<br>Email: kcwildfang@robinskaplan.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Roman M. Silberfeld**<br>Robins Kaplan L.L.P.<br>2049 Century Park East<br>Suite 3400<br>Los Angeles, CA 90067-3211<br>(310)552-0130<br>Fax: 310-229-5800<br>Email: rsilberfeld@robinskaplan.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Best Buy Enterprise Services, Inc.** | represented by | **Bernice Conn**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Samuel J Randall**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elliot S. Kaplan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**K. Craig Wildfang**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Roman M. Silberfeld**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Best Buy Purchasing LLC** | represented by | **Bernice Conn**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Martinez**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Elizabeth Diemphuc Le**<br>(See above for address)<br>*TERMINATED: 03/01/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jill Sharon Casselman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jordan Samuel Paul**<br>(See above for address)<br>*TERMINATED: 07/19/2012*<br><br>**Kenneth S. Marks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Laura Elizabeth Nelson**<br>(See above for address)<br>*TERMINATED: 05/05/2016*<br><br>**Lauren Elizabeth Wood**<br>(See above for address)<br>*TERMINATED: 10/31/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel J Randall**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elliot S. Kaplan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**K. Craig Wildfang**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Roman M. Silberfeld**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Best Buy Stores, L.P.** | represented by | **Bernice Conn**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anne M. Nardacci**
(See above for address)
*TERMINATED: 09/10/2013*

**Elizabeth Diemphuc Le**
(See above for address)
*TERMINATED: 03/01/2013*

**Jennifer Milici**
(See above for address)
*TERMINATED: 06/06/2014*

**Jill Sharon Casselman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)

|  |  | *ATTORNEY TO BE NOTICED*<br><br>**Samuel J Randall**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elliot S. Kaplan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**K. Craig Wildfang**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Roman M. Silberfeld**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Best Buy.com LLC** | represented by | **Bernice Conn**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Martinez**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Elizabeth Diemphuc Le**<br>(See above for address)<br>*TERMINATED: 03/01/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jill Sharon Casselman**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Jordan Samuel Paul**
(See above for address)
*TERMINATED: 07/19/2012*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Nelson**
(See above for address)
*TERMINATED: 05/05/2016*

**Lauren Elizabeth Wood**
(See above for address)
*TERMINATED: 10/31/2012*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elliot S. Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roman M. Silberfeld**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| Magnolia Hi-Fi, Inc. | represented by | **David Martinez**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Elizabeth Diemphuc Le**<br>(See above for address)<br>*TERMINATED: 03/01/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Jordan Samuel Paul**<br>(See above for address)<br>*TERMINATED: 07/19/2012*<br><br>**Kenneth S. Marks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Laura Elizabeth Nelson**<br>(See above for address)<br>*TERMINATED: 05/05/2016*<br><br>**Lauren Elizabeth Wood**<br>(See above for address)<br>*TERMINATED: 10/31/2012*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elliot S. Kaplan** |

| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jill Sharon Casselman**<br>Robins, Kaplan, Miller and Ciresi L.L.P.<br>*ATTORNEY TO BE NOTICED*<br><br>**K. Craig Wildfang**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Roman M. Silberfeld**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Good Guys, Inc.** | represented by | **Jason C. Murray**<br>Crowell & Moring LLP<br>515 South Flower Street<br>40th Floor<br>Los Angeles, CA 90071<br>213-622-4750<br>Fax: 213-622-2690<br>Email: jmurray@crowell.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **KMart Corporation** | represented by | **Jason C. Murray**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**William J. Blechman**<br>Kenny Nachwalter PA |

1441 Brickell Avenue
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: wblechman@knpa.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Maria Ceballos-Levy**
Kenny Nachwalter, P.A.
1441 Brickell Avenue, Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: ccl@knpa.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gavin David Whitis**
WFBM, LLP
601 Montgomery Street
Ninth Floor
San Francisco, CA 94111
415-781-7072
Fax: 415-391-6258
Email: gwhitis@wfbm.com
*ATTORNEY TO BE NOTICED*

**Jalaine Garcia**
201 S. Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: jgarcia@knpa.com
*ATTORNEY TO BE NOTICED*

**James T Almon**
Kenny Nachwalter, PA
1441 Brickell Avenue
Four Seasons Tower, Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: jalmon@knpa.com

*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin J. Murray**
Kenny Nachwalter PA
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: kmurray@knpa.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
Kenny Nachwalter
201 South Biscayne Blvd
Suite 1100
Miami, FL 33131
305-373-1000 x148
Fax: 305-372-1861
Email: rarnold@kennynachwalter.com
*ATTORNEY TO BE NOTICED*

**Ryan C Zagare**
Kenny Nachwalter, PA
201 S. Biscayne Blvd.
Suite 1100
Miami, Fl 33131
305-373-1000
Fax: 305-372-1861
Email: rzagare@knpa.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**

| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Old Comp Inc.** | represented by | **Jason C. Murray**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel Allen Sasse**<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614<br>(949) 263-8400<br>Fax: (949) 263-8414<br>Email: dsasse@crowell.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Deborah Ellen Arbabi**<br>Crowell and Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614<br>(949) 263-8400<br>Fax: (949) 263-8414<br>Email: darbabi@crowell.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Radioshack Corp.** | represented by | **Jason C. Murray**<br>(See above for address)<br>*LEAD ATTORNEY* |

|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Daniel Allen Sasse** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|  |  | **Deborah Ellen Arbabi** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|  |  | **Peggy Wedgworth** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|  |  | **Philip J Iovieno** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|  |  | **William A. Isaacson** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Sears Roebuck and Company** | represented by | **Jason C. Murray** <br> (See above for address) <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* |
|  |  | **William J. Blechman** <br> (See above for address) <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* |
|  |  | **Christina Maria Ceballos-Levy** <br> (See above for address) <br> *PRO HAC VICE* <br> *ATTORNEY TO BE NOTICED* |
|  |  | **Gavin David Whitis** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|  |  | **Jalaine Garcia** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|  |  | **James T Almon** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kenneth S. Marks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard A. Arnold**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ryan C Zagare**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel J Randall**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin J. Murray**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Target Corp.** | represented by | **Jason C. Murray**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Astor Henry Lloyd Heaven , III**<br>Crowell and Moring LLP<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>202-624-2599<br>Fax: 202-628-5116 |

Email: aheaven@crowell.com
*ATTORNEY TO BE NOTICED*

**Jerome A. Murphy**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
Fax: 202-628-5116
Email: jmurphy@crowell.com
*ATTORNEY TO BE NOTICED*

**Kenneth S. Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew J. McBurney**
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595
202-624-2500
Email: mmcburney@crowell.com
*ATTORNEY TO BE NOTICED*

**Peggy Wedgworth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip J Iovieno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Brian McNary**
Crowell & Moring LLP
515 S. Flower Street
40th Floor
Los Angeles, CA 90071
213-443-5590
Fax: 213-622-2690
Email: rmcnary@crowell.com
*ATTORNEY TO BE NOTICED*

**Samuel J Randall**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | William A. Isaacson<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **Giovanni Constabile**<br>*On behalf of themselves and all others similarly situated* | represented by | **Lingel Hart Winters**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Gio's Inc**<br>*a California corporation* | represented by | **Lingel Hart Winters**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Schultze Agency Services, LLC**<br>*on behalf of Tweeter Opco, LLC and Tweeter Newco, LLC* | represented by | **William A. Isaacson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Christopher V. Fenlon**<br>Boies, Schiller & Flexner, LLP<br>30 South Pearl Street<br>Albany, NY 12207<br>518-434-0600<br>Fax: 518-434-0665<br>Email: cfenlon@bsfllp.com<br>*TERMINATED: 08/29/2013*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J. Iovieno**<br>Boies, Schiller & Flexner LLP<br>30 South Pearl Street<br>Albany, NY 12207<br>518-434-0600<br>Fax: 518-434-0665<br>Email: piovieno@bsfllp.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **Tweeter Newco, LLC** | represented by | **Philip J. Iovieno**<br>Boies, Schiller & Flexner LLP<br>10 North Pearl Street<br>4th Floor<br>Albany, NY 12207<br>518-434-0600<br>Fax: 518-434-0665<br>Email: piovieno@bsfllp.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Christopher V. Fenlon**<br>(See above for address)<br>*TERMINATED: 08/29/2013*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno** |

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **ABC Appliance, Inc.** | represented by | **Christopher V. Fenlon**<br>(See above for address)<br>*TERMINATED: 08/29/2013*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Marta Cooperative of America, Inc.**<br>*TERMINATED: 05/07/2018* | represented by | **Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Christopher V. Fenlon**<br>Boies, Schiller & Flexner, LLP<br>30 South Pearl Street<br>Albany, NY 12207<br>518-434-0600<br>Fax: 518-434-0665<br>Email: cfenlon@bsfllp.com<br>*TERMINATED: 08/29/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Philip J Iovieno**<br>(See above for address)<br>*TERMINATED: 05/07/2018*<br><br>**William A. Isaacson**<br>(See above for address)<br>*TERMINATED: 05/07/2018* |
| **Plaintiff** | | |
| **P.C. Richard & Son Long Island Corporation** | represented by | **Christopher V. Fenlon**<br>(See above for address)<br>*TERMINATED: 08/29/2013*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharp Corporation** | represented by | **Colin C. West**<br>Morgan Lewis & Bockius LLP<br>Three Embarcadero Center<br>San Francisco, CA 94111<br>(415) 393-2000<br>Fax: (415) 393-2286<br>Email: colin.west@morganlewis.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jonathan Alan Patchen**<br>Taylor & Patchen, LLP<br>One Ferry Building<br>Suite 355<br>San Francisco, CA 94111 |

| | | 415-788-8200<br>Fax: 415-788-8208<br>Email: jpatchen@taylorpatchen.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Janet Ackerman** | represented by | **Jeffrey Chad Shea**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan Gilah Kupfer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Andrews** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Conrad Carty** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Choice Suites, ("Law Suites")** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gloria Comeaux** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| Steven Fink | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Kerry Lee Hall** | represented by | **Robert J. Gralewski , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher Thomas Micheletti**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel Hume**<br>Kirby McInerney LLP<br>250 Park Avenue, Suite 820<br>New York, NY 10177<br>212-371-6600<br>Fax: 212-699-1194<br>Email: dhume@kmllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Reynolds** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Rooks** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeff Speaect** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| Misti Walker | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Louise Wood** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tech Data Corporation** | represented by | **Melissa Willett**<br>Boies, Schiller & Flexner<br>5301 Wisconsin Ave. NW<br>Suite 800<br>Washington, DC 20015<br>202/237-2727<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mitchell E. Widom**<br>Bilzin Sumberg Baena Price & Axelrod, LLP<br>Suite 2300<br>1450 Brickell Avenue<br>Miami, FL 33131-3456<br>305/374-7580<br>Email: mwidom@bilzin.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert William Turken**<br>Bilzin Sumberg Baena Price and Axelrod LLP<br>1450 Brickell Avenue<br>Suite 2300<br>Miami, FL 33131-5340<br>305-350-2381<br>Fax: 305-351-2262<br>Email: rturken@bilzin.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Scott N. Wagner**<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S. Biscayne Boulevard<br>Suite 2500<br>Miami, FL 33131<br>305-350-7386 |

| | | |
|---|---|---|
| | | Email: swagner@bilzin.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Harold Singer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J. Iovieno**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tech Data Product Management, Inc.** | represented by | **Robert William Turken**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anne M. Nardacci**<br>(See above for address)<br>*TERMINATED: 09/10/2013*<br><br>**Jennifer Milici**<br>(See above for address)<br>*TERMINATED: 06/06/2014*<br><br>**Peggy Wedgworth** |

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Scott N. Wagner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Sharp Electronics Corporation** | represented by | **Cheryl Ann Cauley**<br>Baker Botts L.L.P.<br>1001 Page Mill Road<br>Building 1, Suite 200<br>Palo Alto, CA 94304<br>650-739-7500<br>Fax: 650-739-7657<br>Email: cheryl.cauley@bakerbotts.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Craig A Benson**<br>Paul Weiss LLP<br>2001 K Street NW<br>Washington, DC 20006<br>202-223-7343<br>Email: CBenson@paulweiss.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary R Carney**<br>Paul, Weiss, Rifkind, Wharton and Garrison LLP<br>1285 Avenue of the Americas<br>New York, NY 10019<br>212-373-3000<br>Email: GCarney@paulweiss.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jonathan Alan Patchen**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Joseph J Simons**<br>Paul Weiss LLP<br>2001 K Street, NW<br>Washington, DC 20006-1047<br>202-223-7370<br>Fax: 202-204-7370<br>Email: jsimons@paulweiss.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Kenneth A. Gallo**<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>2001 K Street NW<br>Washington, DC 20006-1047<br>202-223-7356<br>Fax: 202-204-7356<br>Email: kgallo@paulweiss.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Kenneth S. Marks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kira A Davis**<br>Paul, Weiss, Rifkind, Wharton and Garrison LLP<br>1285 Avenue of the Americas<br>New York, NY 10019-6064<br>212-373-3000<br>Email: kdavis@durietangri.com<br>*TERMINATED: 06/22/2020*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen E. Taylor**<br>Taylor & Patchen, LLP<br>One Ferry Building, Suite 355<br>San Francisco, CA 94111<br>415-788-8200<br>Fax: 415-788-8208<br>Email: staylor@taylorpatchen.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Sharp Electronics Manufacturing Company of America, Inc.** | represented by | **Cheryl Ann Cauley** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Craig A Benson** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Gary R Carney** (See above for address) *PRO HAC VICE* *ATTORNEY TO BE NOTICED* |
| | | **Jonathan Alan Patchen** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Joseph J Simons** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Kenneth A. Gallo** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Kenneth S. Marks** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Kira A Davis** (See above for address) *TERMINATED: 06/22/2020* |
| | | **Peggy Wedgworth** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Stephen E. Taylor** (See above for address) *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dell Inc.** | represented by | **Debra Dawn Bernstein** Alston & Bird LLP 1201 West Peachtree Street Atlanta, GA 30309 404-881-7000 |

Fax: 404-253-8488
Email: debra.bernstein@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Helmer**
Alston & Bird LLP
1201 W. Peachtree St.
Atlanta, GA 30309
404-881-4724
Email: elizabeth.helmer@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon G. Shepherd**
Gibson Dunn & Crutcher
2100 McKinney Avenue
Dallas, TX 75201-6911
214.698.3181
Email: jon.shepherd@alston.com
*TERMINATED: 09/25/2015*
*LEAD ATTORNEY*

**Matthew David Kent**
Alston + Bird LLP
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-7000
Fax: 404-253-8128
Email: matthew.kent@alston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Mahurin Whitehead**
Alston and Bird
1201 W. Peachtree St.
Atlanta, GA 30309
404-881-4649
Email: melissa.whitehead@alston.com
*TERMINATED: 10/20/2014*
*LEAD ATTORNEY*

**Michael P. Kenny**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309-3424

| | | |
|---|---|---|
| | | (404) 881-7000<br>Fax: (404) 881-7777<br>Email: mike.kenny@alston.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rodney J Ganske**<br>Alston & Bird LLP<br>1201 West Peachtree Street<br>Atlanta, GA 30309<br>404-881-4996<br>Fax: 404-253-8122<br>Email: rod.ganske@alston.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James Matthew Wagstaffe**<br>Wagstaffe, Von Loewenfeldt, Busch &<br>Radwick LLP<br>100 Pine Street, Suite 725<br>San Francisco, CA 94111<br>(415) 357-8900<br>Fax: (415) 357-8910<br>Email: wagstaffe@wvbrlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael John Newton**<br>Alston & Bird<br>Chase Tower<br>2200 Ross Avenue<br>Suite 2300<br>Dallas, TX 75201<br>214-922-3423<br>Fax: 214-922-3863<br>Email: mike.newton@alston.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dell Products L.P.** | represented by | **Debra Dawn Bernstein**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Elizabeth Helmer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon G. Shepherd**<br>(See above for address)<br>*TERMINATED: 09/25/2015*<br>*LEAD ATTORNEY*<br><br>**Matthew David Kent**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Melissa Mahurin Whitehead**<br>(See above for address)<br>*TERMINATED: 10/20/2014*<br>*LEAD ATTORNEY*<br><br>**Michael P. Kenny**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rodney J Ganske**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James Matthew Wagstaffe**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael John Newton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Magnolia Hi-Fi, LLC** | represented by | **David Martinez**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jill Sharon Casselman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Laura Elizabeth Nelson**<br>(See above for address)<br>*TERMINATED: 05/05/2016*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elliot S. Kaplan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Roman M. Silberfeld**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Viewsonic Corporation** | represented by | **Jason C. Murray**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Astor Henry Lloyd Heaven , III**<br>Crowell and Moring LLP<br>1001 Pennsylvania Ave. NW<br>Washington, DC 20004<br>202-624-2599<br>Fax: 202-628-5116<br>Email: aheaven@crowell.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel Allen Sasse**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Deborah Ellen Arbabi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerome A. Murphy**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Kenneth S. Marks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew J. McBurney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Brian McNary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel J Randall**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Donnelly** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Wirth** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jimmy Jahar Thule** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Breivik** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ramzi Yusef** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Richard Reid** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **JEFF CRAIG** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **MINA ASHKANNEJHAD** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **ESTATE OF LATE R. DERYL EDWARDS JR** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **INDIRECT PURCHASER PLAINTIFF CLASS** | represented by | **Alan R. Plutzik**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel Edward Birkhaeuser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Deborah Ellen Arbabi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Gralewski , Jr.**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy D. Battin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eleanor Lewis** | represented by | **Francis Onofrei Scarpulla**<br>(See above for address)<br>*TERMINATED: 08/23/2019*<br><br>**John Dmitry Bogdanov**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Dennis O'Connor**<br>(See above for address)<br>*TERMINATED: 04/17/2019*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*TERMINATED: 08/23/2019*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tracy R. Kirkham**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tracy R. Kirkman** |

| | | |
|---|---|---|
| | | Cooper & Kirkham PC<br>357 Tehama Street<br>Second Floor<br>San Francisco, CA 94103<br>415-788-3030<br>Fax: 415-882-7040<br>Email: trk@coopkirk.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kirby McInerney LLP** | represented by | **Robert J. Gralewski , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Direct Purchaser Plaintiffs** | represented by | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Terry Gross**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Schapira** | represented by | **D. Michael Noonan**<br>Shaheen & Gordon, PA<br>353 Central Ave<br>Ste 200<br>Dover, NH 03821<br>603-749-5000<br>Fax: 603-749-1838<br>Email: mnoonan@shaheengordon.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Peggy Wedgworth** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Carleo, Jr.** | represented by | **Mario Nunzio Alioto** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* <br><br> **Peggy Wedgworth** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathryn Gumm** | represented by | **Mario Nunzio Alioto** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* <br><br> **Peggy Wedgworth** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nikki Crawley** | represented by | **John Granville Crabtree** <br> (See above for address) <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* <br><br> **Brian C. Tackenberg** <br> Crabtree & Auslander <br> 240 Crandon Blvd., Suite 101 <br> Key Biscayne, FL 33149 <br> 305-361-3770 <br> Fax: 305-437-8188 <br> Email: btackenberg@crabtreelaw.com <br> *ATTORNEY TO BE NOTICED* <br><br> **Brian Michael Torres** <br> Brian M. Torres, P.A. <br> One S.E. Third Avenue, Suite 3000 <br> Miami, FL 33131 <br> 305-901-5858 ext 101 <br> Fax: 305-901-5876 <br> Email: btorres@briantorres.legal <br> *ATTORNEY TO BE NOTICED* |

|  |  | **Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>Morrison & Asociates<br>548 Market Street, United 34834<br>San Francisco, CA 94914<br>360-440-0734<br>Email: mark@mpaclassaction.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **William J Trentham** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth** |

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **Hope Hitchcock** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Mike Bratcher** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Stephenson** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| Jay Erickson | represented by | **John Granville Crabtree ,**<br>Crabtree & Auslander<br><br>240 Crandon Boulevard, Suite 101<br><br>Key Biscayne, FL 33149<br><br>305-361-3770<br>Fax: 305-437-8118<br>Email: jcrabtree@crabtreelaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Chris Seufert** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **D. Bruce Johnson** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kerry Murphy** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeff Johnson** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **Tyler Ayres** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian C. Tackenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Alan Morrison**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Bradford Clayton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peggy Wedgworth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| **Plaintiff** | | |
|---|---|---|
| **Omitted Repealer State Indirect-Purchaser Plaintiffs** | represented by | **Francis Onofrei Scarpulla** (See above for address) *ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore** (See above for address) *ATTORNEY TO BE NOTICED*<br><br>**Theresa Driscoll Moore** (See above for address) *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Government of Puerto Rico** | represented by | **Alexei Kuchinsky** Klein Law Group Four Embarcadero Center, Suite 3900 San Francisco, CA 94111 415-693-9107 Fax: 415-693-9222 Email: alexei@sfbizlaw.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*<br><br>**J. Barton Goplerud** Hudson Mallaney & Shindler P.C. 5015 Grand Ridge Drive, Suite 100 West Des Moines, IA 50265 (515) 223-4567 Fax: (515) 223-8887 *LEAD ATTORNEY* *PRO HAC VICE* *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Government of Puerto Rico** | represented by | **J. Barton Goplerud** (See above for address) *LEAD ATTORNEY* *PRO HAC VICE* *ATTORNEY TO BE NOTICED*<br><br>**Jane Amy Becker Whitaker** Becker Vissepo PSC PO Box 9023914 SAN JUAN, PR 00902 787-585-3824 Email: jbw@beckervissepo.com |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexei Kuchinsky**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John A. Girardi**<br>Girardi and Keese<br>1126 Wilshire Blvd<br>Los Angeles, CA 90017<br>(213) 977-0211<br>Email: jgirardi@girardikeese.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Heenan** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Non-Repealer State Plaintiffs** | represented by | **Tracy R. Kirkham**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Felicia Blackwood** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Warren Cutlip** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Harrelson** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| D. Bruce Johnson | represented by | **John Granville Crabtree**<br>(See for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** | | |
| **Susan LaPage** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Maglaras** | represented by | **D. Michael Noonan**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Muccino** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Oelze** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walker, Warren and Watkins, LLC** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Wissinger** | represented by | **John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Ann Stephenson** | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| Sandra Riebow | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |
| **Plaintiff** | | |
| **Donna Ellingson-Mack** | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gregory Painter** | represented by | **Mario Nunzio Alioto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| V. | | |
| **Intervenor Pla** | | |
| **Intervenor Plaintiffs** | represented by | **Erica Courtney Lai**<br>Cohen and Gresser LLP<br>2001 Pennsylvania Ave NW<br>Suite 300<br>Washington, DC 20006<br>(202) 851-2070<br>Fax: (202) 851-2081<br>Email: elai@cohengresser.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph R. Saveri**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Melissa Helen Maxman**<br>Cohen & Gresser LLP<br>2001 Pennsylvania Ave, NW, Suite 300<br>Washington, DC 20006<br>202-851-2071<br>Email: mmaxman@cohengresser.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Intervenor Pla** | | |
| **George Feldman** | represented by | **Andrew J. McGuinness**<br>Andrew J. McGuinness, Esq.<br>122 S Main Street, Suite 118<br>P.O. Box 7711<br>Ann Arbor, MI 48107<br>(734) 274-9374 |

| | | |
|---|---|---|
| | | Fax: (734) 786-9935<br>Email: drewmcg@topclasslaw.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Erica Courtney Lai**<br>Cohen & Gresser LLP<br>2001 Pennsylvania Ave., NW, Suite 300<br>Washington, DC 20006<br>(202) 851-2070<br>Fax: (202) 851-2081<br>Email: elai@cohengresser.com<br>*ATTORNEY TO BE NOTICED*<br><br>**James Gerard Beebe Dallal**<br>Cotchett Pitre & McCarthy, LLP<br>840 Malcolm Road, Suite 200<br>Burlingame, CA 94010<br>(650) 697-6000<br>Fax: (650) 697-0577<br>Email: jdallal@cpmlegal.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph R. Saveri**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Melissa Helen Maxman**<br>Cohen & Gresser LLP<br>2001 Pennsylvania Ave., NW, Suite 300<br>Washington, DC 20006<br>202-851-2071<br>Fax: 202-851-2081<br>Email: mmaxman@cohengresser.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Noel Williams**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Intervenor Pla** | | |
| **Douglas King** | represented by | **Andrew J. McGuinness**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Erica Courtney Lai** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James Gerard Beebe Dallal**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph R. Saveri**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Melissa Helen Maxman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Noel Williams**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| V. | | |
| **Creditor** | | |
| **YRC, INC.** | represented by | **Jeffrey Michael Judd**<br>Buchalter, A Professional Corporation<br>55 Second Street, Suite 1700<br>San Francisco, CA 94105<br>415-227-0900<br>Fax: 415-227-0770<br>Email: jjudd@buchalter.com<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Chunghwa Picture Tubes, LTD.**<br>*("Chunghwa PT") is a Taiwanese company* | represented by | **Joel Steven Sanders**<br>Gibson, Dunn & Crutcher LLP<br>555 Mission Street<br>Suite 3000<br>San Francisco, CA 94105-2933<br>415-393-8200<br>Fax: 415-393-8206<br>Email: jsanders@gibsondunn.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>Weil Gotshal and Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153-0119 |

212-310-8000
Email: adam.hemlock@weil.com
*ATTORNEY TO BE NOTICED*

**Austin Van Schwing**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8210
Fax: 415-374-8458
Email: aschwing@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**David C. Brownstein**
Farmer Brownstein Jaeger & Goldstein LLP
235 Montgomery St., Suite 835
San Francisco, CA 94104
415-962-2873
Fax: 415-520-5678
Email: dbrownstein@fbj-law.com
*ATTORNEY TO BE NOTICED*

**Jacob P. Alpren**
Farmer Brownstein Jaeger LLP
235 Montgomery St.
Suite 835
San Francisco, CA 94104
United Sta
415-962-2875
Fax: 415-520-5678
Email: jalpren@fbj-law.com
*ATTORNEY TO BE NOTICED*

**Joel Calcar Willard**
Gibson, Dunn Crutcher LLP
555 Mission St.
Ste. 3000
San Francisco, CA 94105
415-393-8340
Email: jwillard@gibsondunn.com
*TERMINATED: 12/21/2012*
*ATTORNEY TO BE NOTICED*

**William S Farmer**
Farmer Brownstein Jaeger & Goldstein LLP

| | | |
|---|---|---|
| | | 235 Montgomery St.<br>Suite 835<br>San Francisco, CA 94104<br>415-962-2877<br>Fax: 415-520-5678<br>Email: wfarmer@fbj-law.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Rachel S. Brass**<br>Gibson Dunn & Crutcher LLP<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Chunghwa Picture Tubes (Malaysia) Sdn. Bhd.**<br>*("Chunghwa Malaysia") is a Malaysian company* | represented by | **Joel Steven Sanders**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Austin Van Schwing**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David C. Brownstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob P. Alpren**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Rachel S. Brass**<br>Gibson Dunn & Crutcher LLP<br>555 Mission Street, Suite 3000<br>San Francisco, CA 94105-2933<br>(415) 393-8200<br>Fax: (415) 393-8306<br>Email: rbrass@gibsondunn.com<br>*ATTORNEY TO BE NOTICED*<br><br>**William S Farmer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| **Defendant** | | |
|---|---|---|
| **Hitachi, Ltd.**<br>*is a Japanese company* | represented by | **Diane Leslie Webb**<br>Legal Aid at Work<br>600<br>180 Montgomery Street<br>San Francisco, CA 94104<br>415-864-8848<br>Fax: 415-593-0096<br>Email: dwebb@legalaidatwork.org<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Eliot A. Adelson**<br>Morrison & Foerster LLP<br>425 Market Street<br>San Francisco, CA 94105<br>415-268-7243<br>Fax: 415-268-7522<br>Email: eadelson@mofo.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Clayton Everett , Jr.**<br>Morgan, Lewis & Bockius LLP<br>1111 Pennsylvania Ave. NW<br>Washington, DC 20004<br>202-739-3000<br>Email: clay.everett@morganlewis.com<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Michelle Park Chiu**<br>Morgan Lewis & Bockius LLP<br>One Market, Spear Street Tower, 5th Floor<br>San Francisco, CA 94105-1126<br>415-442-1000<br>Fax: 415-442-1001<br>Email: michelle.chiu@morganlewis.com<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Scott A. Stempel**<br>Morgan, Lewis Bockius LLP<br>1111 Pennsylvania Avenue, N.W.<br>Washington, DC 20004 |

202-739-3000
Fax: 202.739.3001
Email: sstempel@morganlewis.com
*TERMINATED: 11/01/2013*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005
202-626-3600
Fax: 202-639-9355
Email: ccurran@whitecase.com
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
Email: douglas.wald@aporter.com
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
Kessenick Gamma & Free LLP
One Post Street
Suite 2500
San Francisco, CA 94104
415-362-9400
Fax: 415-362-9401
Email: mcooper@kgf-lawfirm.com
*TERMINATED: 04/03/2015*

**James Mutchnik**
Kirkland & Ellis LLP
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
Fax: 312-862-2200
Email: james.mutchnik@kirkland.com
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower

San Francisco, CA 94105
United Sta
415-442-1288
Fax: 415-442-1001
Email: jason.allen@morganlewis.com
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4698
Fax: 212-294-4700
Email: jkessler@winston.com
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
Baker Botts L.L.P.
701 K Street, N.W.
Washington, DC 20001
202-639-7700
Fax: 202-639-7890
Email: john.taladay@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
Baker Botts L.L.P.
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7500
Fax: 650-739-7699
Email: jon.swenson@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**


300 North LaSalle Street


Chicago, IL 60654

312-862-2000
Fax: 312-862-2200
Email: kate.wheaton@kirkland.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105
(415) 442-1140
Fax: (415) 442-1001
Email: kent.roger@morganlewis.com
*TERMINATED: 11/01/2013*

**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100
Fax: 415-434-3947
Email: mscarborough@smrh.com
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
Arnold & Porter Kaye Scholer LLP
Three Embarcadero Center, 10th Floor
San Francisco, CA 94111-4024
(415) 471-3100
Fax: (415) 471-3400
Email: sharon.mayo@arnoldporter.com
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
Weil, Gotshal & Mangesl LLP
767 Fifth Avenue
New York, NY 10153
212-310-8174
Fax: 212-310-8007
Email: steven.reiss@weil.com
*ATTORNEY TO BE NOTICED*

**Thomas R. Green**
United States Attorney's Office
Northern District of California
1301 Clay Street, Suite 340S
Oakkland, CA 94612
510-637-3695

| | | Fax: 510-637-3724<br>Email: thomas.green@usdoj.gov<br>*TERMINATED: 11/01/2013* |
|---|---|---|
| **Defendant** | | |
| **Hitachi America, Ltd.**<br>*("Hitachi America") is a New York company* | represented by | **Diane Leslie Webb**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Eliot A. Adelson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Clayton Everett , Jr.**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Christine S. Safreno**<br>Morgan Lewis & Bockius, LLP<br>One Market, Spear Street Tower<br>San Francisco, CA 94105-1126<br>415 442-1000<br>Fax: 415 442-1001<br>Email: csafreno@morganlewis.com<br>*TERMINATED: 11/01/2013*<br><br>**Eric Shapland** |

Arnold & Porter Kaye Scholer LLP
777 South Figueroa Street, 44th Floor
Los Angeles, CA 90017-5758
(213) 243-4238
Fax: (213) 243-4199
Email:
eric.shapland@arnoldporter.com *(Inactive)*
*TERMINATED: 11/16/2012*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan DeGooyer**
Morgan Lewis & Bockius LLP
One Market, Spear Street Tower
25th Floor
San Francisco, CA 94105-1126
415-442-1000
Fax: 415-442-1001
Email: jdegooyer@morganlewis.com
*TERMINATED: 11/01/2013*

**Katherine Hamilton Wheaton**
300 North LaSalle Street
Chicago, IL 60654
312-862-2000
Fax: 312-862-2200
Email: kate.wheaton@kirkland.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Rebecca Ann Falk**<br>Morgan, Lewis & Bockius LLP<br>Litigation<br>One Market, Spear Street Tower<br>San Francisco, CA 94105<br>415-442-1000<br>Fax: 415-442-1001<br>*TERMINATED: 06/20/2012*<br><br>**Thomas R. Green**<br>(See above for address)<br>*TERMINATED: 11/01/2013* |
| **Defendant** |  |  |
| **Hitachi Asia, Ltd.**<br>*("Hitachi Asia") is a Singaporean company* | represented by | **Diane Leslie Webb**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Eliot A. Adelson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Clayton Everett , Jr.**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barack Shem Echols** |

Kirkland Ellis LLP
300 North LaSalle
Chicago, IL 60654
312-861-2000
Email: barack.echols@kirkland.com
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006-4001
202-383-5106
Fax: 202-383-5414
Email: isimmons@omm.com
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)

|  |  | *ATTORNEY TO BE NOTICED*<br><br>**Katherine Hamilton Wheaton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br><br>**Matthew J. Hertko**<br>Jones Day<br>77 W. Wacker, Suite 3500<br>Chicago, IL 60601<br>(312) 782-3939<br>Fax: (312) 782-8585<br>Email: mhertko@jonesday.com<br>*TERMINATED: 09/19/2014*<br>*PRO HAC VICE*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas R. Green**<br>(See above for address)<br>*TERMINATED: 11/01/2013* |
|---|---|---|
| **<u>Defendant</u>** |  |  |
| **Irico Group Corp.**<br>*("IGC") is a Chinese entity* | represented by | **Thomas Eaton Carter**<br>Baker Botts L.L.P.<br>700 K Street N.W.<br>Washington, DC 20001<br>202-639-7702<br>Email: tom.carter@bakerbotts.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Andrew Leader Lucarelli**
Baker Botts L.L.P.
700 K Street, N.W.
Washington, DC 20001
202-639-1108
Fax: 202-639-7890
Email: drew.lucarelli@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Brian James Jacobsmeyer**
Baker Botts LLP
1001 Page Mill Road
Building One, Suite 200
Palo Alto, CA 94304
650-739-7554
Fax: 650-739-7699
Email: brian.jacobsmeyer@bakerbotts.com
*TERMINATED: 04/02/2020*

**Carl W Oberdier**
Oberdier Ressmeyer LLP
655 3rd Avenue, 28th Floor
NY, NY 10017
212-659-5141
Fax: 646-349-4925
Email: cwo@oberdier.com
*TERMINATED: 10/02/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gerald F. George**
Davis Wright Tremaine LLP
505 Montgomery Street, Suite 800
San Francisco, CA 94111
415-276-6500
Fax: 415-276-6599
Email: GeraldGeorge@dwt.com
*TERMINATED: 10/02/2017*
*ATTORNEY TO BE NOTICED*

**Joseph R. Tiffany , II**
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA 94304-1114
650-233-4644
Fax: 650-233-4545

Email: joseph.tiffany@pillsburylaw.com
*ATTORNEY TO BE NOTICED*

**Kellen G. Ressmeyer**
Oberdier Ressmeyer LLP
655 3rd Avenue, 28th Floor
New York, NY 10017
212-659-5142
Fax: 646-349-4925
Email: kgr@oberdier.com
*TERMINATED: 10/02/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Philip Andrew Simpkins**
Littler Mendelson
1255 Treat Blvd., Suite 600
Walnut Creek, CA 94597
925.932.2468
Fax: 925.946.9809
Email: pasimpkins@littler.com
*TERMINATED: 06/24/2010*

**Sara Kristy Hunkler**
Oberdier Ressmeyer LLP
655 3rd Avenue, 28th Floor
New York, NY 10017
212-659-5143
Fax: 646-349-4925
Email: skh@oberdier.com
*TERMINATED: 10/02/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
Alston & Bird
560 Mission Street, Suite 2100
San Francisco, CA 94105
(415) 243-1057
Fax: (415) 243-1001
Email: stuart.plunkett@alston.com
*TERMINATED: 01/28/2020*

**Terrence A. Callan**
Pillsbury Winthrop Shaw Pittman LLP
Post Office Box 2824

| | | San Francisco, CA 94126<br>415-983-1000<br>Fax: 415-983-1200<br>Email: terrence.callan@pillsburylaw.com<br>*TERMINATED: 06/24/2010*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** | | |
| **Irico Display Devices Co., Ltd.**<br>*("IDDC") is a Chinese entity* | represented by | **Erik T. Koons**<br>Baker Botts LLP<br>700 K Street N.W.<br>Washington, DC 20001<br>(202) 639-7973<br>Email: erik.koons@bakerbotts.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Eaton Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian James Jacobsmeyer**<br>(See above for address)<br>*TERMINATED: 04/02/2020*<br><br>**Carl W Oberdier**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*PRO HAC VICE*<br><br>**Gerald F. George**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph R. Tiffany , II**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kellen G. Ressmeyer**<br>(See above for address)<br>*TERMINATED: 10/02/2017* |

|  |  | *PRO HAC VICE* |
|---|---|---|
|  |  | **Philip Andrew Simpkins**<br>(See above for address)<br>*TERMINATED: 06/24/2010* |
|  |  | **Rishi Pankaj Satia**<br>Morgan, Lewis & Bockius LLP<br>One Market, Spear Street Tower<br>San Francisco, CA 94105<br>415.442.1000<br>Email: rishi.satia@morganlewis.com<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Kristy Hunkler**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*PRO HAC VICE* |
|  |  | **Stuart Christopher Plunkett**<br>(See above for address)<br>*TERMINATED: 01/28/2020* |
|  |  | **Terrence A. Callan**<br>(See above for address)<br>*TERMINATED: 06/24/2010* |
| **Defendant** |  |  |
| **LG Electronics, Inc.**<br>*("LGEI") is a South Korean entity*<br>*TERMINATED: 08/28/2015* | represented by | **Brad Dennis Brian**<br>Munger Tolles & Olson LLP<br>350 S. Grand Avenue<br>50th Floor<br>Los Angeles, CA 90071-3426<br>213-683-9100<br>Fax: 213-683-3702<br>Email: brad.brian@mto.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Douglas L Wald**<br>555 - 12th Street, NW<br>Washington, DC 20004<br>202-942-5112<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Miriam Kim** |

Munger, Tolles & Olson
560 Mission Street, 27th Floor
San Francisco, CA 94105
415-512-4041
Email: Miriam.Kim@mto.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nathan P. Eimer**
Eimer Stahl LLP
224 S. Michigan Ave.
Suite 1100
Chicago, IL 60604
312-660-7600
Fax: 312-692-1718
Email: neimer@eimerstahl.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel R. Miller**
Sidley Austin LLP
555 California Street, Suite 2000
San Francisco, CA 94104
(415) 772-1200
Fax: (415) 772-7400
Email: srmiller@sidley.com *(Inactive)*
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Benjamin E. Waldin**
Eimer Stahl LLP
224 S. Michigan Ave.
Suite 1100
Chicago, IL 60604
312-660-7631
Fax: 312-692-1718
Email: bwaldin@eimerstahl.com
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
Arnold & Porter LLP

Three Embarcadero Center, 7th Floor
San Francisco, CA 94111-4024
415-471-3304
Fax: 415-471-3400
Email: beth.parker@ppacca.org
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
Munger Tolles and Olson LLP
560 Mission Street
Suite 2700
San Francisco, CA 94015
United Sta
415-512-4035
Email: Cathleen.Hartge@mto.com
*TERMINATED: 02/16/2018*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Esteban Martin Estrada**
Munger Tolles and Olson
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071
213-683-9253
Fax: 213-593-2853
Email: martin.estrada@mto.com
*ATTORNEY TO BE NOTICED*

**Gregory J. Weingart**
Munger, Tolles and Olson LLP
355 S. Grand Avenue
35th Floor
Los Angeles, CA 90071
United Sta
213-683-9100
Fax: 213-687-3702
Email: gregory.weingart@mto.com

*TERMINATED: 02/16/2018*

**Hojoon Hwang**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4009
Fax: 415-512-4077
Email: hojoon.hwang@mto.com
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sheffield Angell**
Freitas Angell & Weinberg LLP
350 Marine Parkway
Sutie 200
Redwood Shores, CA 94065
650-593-6300
Fax: 650-593-6301
Email: jangell@hopkinscarley.com
*TERMINATED: 07/24/2015*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
Munger Tolles & Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105-2907
415-512-4000
Fax: 415-512-4077
Email: Jerome.Roth@mto.com
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
Munger, Tolles and Olson LLP
355 S. Grand Ave., 35 FL
Los Angeles, CA 90071
213-683-9577
Fax: 213-683-5177

Email: Jessica.barclaystrobel@doj.ca.gov
*TERMINATED: 06/21/2016*

**Jessica Nicole Leal**
Freitas Angell & Weinberg LLP
350 Marine Parkway, Suite 200
Redwood Shores, CA 94065
650-593-6300
Fax: 650-593-6301
Email: jleal@fawlaw.com
*TERMINATED: 07/24/2015*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
Arnold & Porter LLP
777 South Figueroa Street
44th Floor
Los Angeles, CA 90017-5844
213-243-4000
Fax: 213-243-4199
Email: John.Lombardo@arnoldporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle W. Mach**
Munger Tolles & Olson LLP
560 Mission Street, 27th Floor
San Francisco, CA 94105-2907
415-512-4044
Fax: 415-512-4077

Email: kyle.mach@mto.com
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
(415) 772-1200
Email: mfiala@sidley.com
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nana Little**
Arnold Porter
777 S. Figueroa St
44th Floor
Los Angeles, CA 90017
213-243-4097
Fax: 213-243-4199
Email: Nana.Little@aporter.com
*TERMINATED: 06/14/2011*
*ATTORNEY TO BE NOTICED*

**Paul Lionel Yanosy , Jr**
Sidley Austin LLP
555 California Street
Suite 2000
San Francisco, CA 94104
415 772-1278
Fax: 415 772-7400
Email: pyanosy@sidley.com
*TERMINATED: 05/18/2009*
*ATTORNEY TO BE NOTICED*

**Robert E. Freitas**
Freitas Angell & Weinberg LLP
350 Marine Parkway

Suite 200
Redwood Shores, CA 94065
650-593-6300
Fax: 650-593-6301
Email: rfreitas@fawlaw.com

**Robert Brooks Martin , III**
SSL Law Firm LLP
575 Market Street, Suite 2700
San Francisco, CA 94105
Email: rob@ssllawfirm.com
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
Arnold & Porter LLP
777 South Figueroa Street, Forty-Fourth
Floor
Los Angeles, CA 90017-5844
213 243-4000
Fax: 213 243-4199
Email: Ronald.Redcay@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
US Department of Justice
Antitrust Division
450 Golden Gate
San Francisco, CA 94102
202-316-6905
Email: ryan.sandrock@usdoj.gov
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Sarah Hargadon**
Eimer Stahl LLP
224 S. Michigan Ave
Suite 1100
Chicago, IL 60604
312-660-7648
Email: shargadon@eimerstahl.com
*TERMINATED: 01/28/2016*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis Bockius LLP
1111 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-739-3000
Fax: 202.739.3001
Email: sstempel@morganlewis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan Elizabeth Nash**
Munger Tolles Olson LLP
355 S. Grand Ave., 35th Fl.
Los Angeles, CA 90071
213-683-9128
Fax: 213-687-3702
Email: susan.nash@mto.com
*ATTORNEY TO BE NOTICED*

**Xiaochin Claire Yan**
Munger Tolles and Olson, LLP
355 S Grand Avenue
34th Floor
Los Angeles, CA 90071
213-683-9100
Fax: 213-687-3702
Email: claire.yan@mto.com
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich**
Munger Tolles and Olson LLP
350 S. Grand Ave., 35th Floor
Los Angeles, CA 90071-1560
213-683-9100
Fax: 213-687-3702
Email:
Bethany.Kristovich@mto.com *(Inactive)*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
Email: Eric.Mason@aporter.com
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**James Cooper**
Arnold & Porter
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
Munger Tolles and Olson
355 S Grand Ave
35th Fl
Los Angeles, CA 90071
213-683-9569
Fax: 213-687-3702
Email: Jonathan.Altman@mto.com
*ATTORNEY TO BE NOTICED*

**Kim YoungSang**
ARNOLD & PORTER LLP
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
Munger, Tolles and Olson LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, CA 94105-2907
(415) 512-4034
Fax: (415) 644-6934
Email: Laura.lin@mto.com
*ATTORNEY TO BE NOTICED*

**William David Temko**
Munger, Tolles & Olson LLP
350 South Grand Avenue
Suite 5000
Los Angeles, CA 90071
213-683-9266

|  | | Fax: 213-683-5166<br>Email: william.temko@mto.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Wilson D. Mudge ,**<br>Arnold and Porter LLP<br>555 Twelfth Street, N.W.<br>Washington, DC 20004<br>202-942-5404<br>Fax: 202-942-5999<br>Email: wilson.mudge@aporter.com<br>*TERMINATED: 11/16/2012*<br>*ATTORNEY TO BE NOTICED*<br><br>**YongSang Kim**<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** | | |
| **Matsushita Electric Industrial Co, Ltd.**<br>*TERMINATED: 10/15/2008* | represented by | **Bambo Obaro**<br>Weil, Gotshal and Manges<br>201 Redwood Shores Parkway<br>Redwood Shores, CA 94065<br>(650) 802-3083<br>Fax: (650) 802-3100<br>Email: bambo.obaro@weil.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kris Hue Chau Man**<br>Dewey & LeBoeuf LLP<br>One Embarcadero Center<br>Suite 400<br>San Francisco, CA 94111<br>415-951-1100<br>Email: kman@dl.com<br>*TERMINATED: 12/12/2011*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Panasonic Corporation of North America**<br>*("PCNA") is a Delaware corporation* | represented by | **Alan Feigenbaum**<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153-0119<br>212-310-8000 |

Fax: 212-310-8007
Email: Alan.Feigenbaum@weil.com
*TERMINATED: 03/12/2009*
*LEAD ATTORNEY*

**David L. Yohai**
Weil, Gotshal, & Manges, LLP`
767 Fifth Avenue
New York, NY 10153
212-310-8275
Fax: 212-310-8000
Email: david.yohai@weil.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4609
Fax: 212-294-4700
Email: ewcole@winston.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
(See above for address)
*TERMINATED: 12/12/2011*
*LEAD ATTORNEY*

**Lucia Freda**
Weil. Gotshal & Manges LLP
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**Michelle Lo**
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019-6092
212-259-8000
Fax: 212-259-6333
Email: mlo@dl.com
*TERMINATED: 09/02/2010*
*LEAD ATTORNEY*

**Richard H. Epstein**
Sills Cummis Epstein & Gross PC
One Riverfront Plaza, 13th Floor
Newark, NJ 07102
973 643-7000
Email: repstein@sillscummis.com
*TERMINATED: 04/16/2008*
*LEAD ATTORNEY*

**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
Fax: 212-294-4700
Email: pvictor@winston.com
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
Winston & Strawn LLP
275 Middlefield Road, Suite 205
Menlo Park, CA 94025
(650) 858-6500
Fax: (650) 858-6550
Email: abadini@winston.com
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
Rose Law Firm
Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
Fax: (501) 375-1309
Email: astewart@roselawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew R. Tillman**
Paine Tarwater Bickers & Tillman
800 South Gay Street
Suite 1100 First Tennessee Plaza
Knoxville, TN 37929-9703
865 525-0880
Email: art@paineter.com
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
Dickinson Wright RLLP
800 W. California Avenue
Suite 110
Sunnyvale, CA 94086
(408) 701-6117
Fax: 8446706009
Email: callison@dickinson-wright.com
*TERMINATED: 10/07/2015*

**David E. Yolkut**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153-0119
212-310-8000
Fax: 212-310-8007
Email: david.yolkut@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
Weil, Gotshal and Manges
767 Fifth Avenue
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: diana.aguilar@weil.com
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
Gregory D. Hull
Attorney-at-Law

333 West San Carlos Street
Suite 1050
San Jose, CA 95110
650-269-0094
Email: GDHtrialaw@gmail.com
*TERMINATED: 12/18/2013*

**Ian L Papendick**
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111
415-591-6905
Fax: 415-591-1400
Email: ipapendick@winston.com
*ATTORNEY TO BE NOTICED*

**James F. Lerner**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4621
Fax: 212-294-4700
Email: jlerner@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
Email: jstewart@winston.com
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
Winston and Strawn LLP
200 Park Ave.
NYC, NY 10166
212-294-3560
Email: jtschirgi@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Richard Wetzel**
King & Spalding
101 2nd Street #2300
San Francisco, CA 94105
415-318-1200
Fax: 415-318-1300
Email: jwetzel@kslaw.com
*TERMINATED: 11/10/2016*

**Kajetan Rozga**
99 Suffolk St. Apt. 5D
New York, NY 10002
212-310-8518
Email: kajetan.rozga@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
Winston & Strawn LLP
35 W. Wacker Dr.
Chicago, IL 60601-9703
312-558-5600
Fax: 312-558-5700
Email: KBGoldstein@winston.com
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
Weil, Gotshal and Manges LLP

767 5th Ave.
New York, NY 10153-0023
212-310-8967
Email: lara.veblen@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
DLA Piper LLP
555 Mission Street
Suite 2400
San Francisco, CA 94105
415-615-6004
Fax: 415-835-2501
Email: margaret.keane@dlapiper.com
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
Weil, Gotshal and Manges LLP
767 Fifth Ave
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: marjan.hajibandeh@weil.com
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Martin C. Geagan , Jr.**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
(212)294-4615
Fax: (212)294-4700
Email: mgeagan@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111-5802
(415) 591-6878
Fax: (415) 591-1400
Email: mdalsanto@winston.com
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
Latham & Watkins LLP
505 Montgomery Street
Suite 2000
San Francisco, CA 94111
415-391-0600
Fax: 415-395-8095
Email: meaghan.thomas-kennedy@lw.com
*TERMINATED: 11/24/2015*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4692
Fax: 212-294-4700
Email: mmdonovan@winston.com
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
Kaye Scholer LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Alto, CA 94306-2112
650-319-4506
Fax: 650-319-4906
Email: peter.root@kayescholer.com
*TERMINATED: 09/02/2010*

**Ryan Michael Goodland**
Weil, Gotshal and Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8186
Email: ryan.goodland@weil.com
*TERMINATED: 04/26/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| | | **Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sofia Arguello**<br>Winston and Strawn LLP<br>200 Park Avenue<br>New York, NY 10166<br><br>212-294-5304<br>Fax:<br>Email: sarguello@winston.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Steven A. Reiss**<br>Weil Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, NY 10153-0119<br>212 310-8000<br>Fax: 212 310-8007<br>*ATTORNEY TO BE NOTICED* |
| | | **Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Molly M Donovan**<br>Dewey & LeBoeuf LLP<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Orion Electric Co., Ltd.**<br>*TERMINATED: 03/27/2009* | represented by | **Anthony J. Viola**<br>Edwards Angell Palmer & Dodge LLP<br>750 Lexington Avenue<br>New York, NY 10022<br>212-308-4411<br>Fax: 212-308-4844<br>Email: aviola@eapdlaw.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Barry J. Bendes**<br>Edwards Angell Palmer & Dodge LLP<br>750 Lexington Avenue<br>New York, PA 10022<br>212 308-4411<br>Fax: 212 308-4844<br>Email: bbendes@eapdlaw.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**David W. Evans**<br>Haight Brown & Bonesteel LLP<br>Three Embarcadero Center<br>Suite 200<br>San Francisco, CA 94111-4005<br>415-546-7500<br>Fax: (415) 546-7505<br>Email: devans@hbblaw.com<br>*TERMINATED: 04/11/2014*<br><br>**Joseph Edward Czerniawski**<br>Edwards Angell Palmer & Dodge LLP<br>750 Lexington Ave<br>New York, NY 10022<br>212-912-2839<br>Fax: 888-325-9089<br>Email: JCzerniawski@eapdlaw.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Orion America, Inc.**<br>*TERMINATED: 03/27/2009* | represented by | **Anthony J. Viola**<br>Edwards Angell Palmer & Dodge LLP<br>750 Lexington Avenue<br>New York, NY 10022<br>212-308-4411<br>Fax: 212-308-4844<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Barry J Bendes**<br>Edwards Angell Palmer & Dodge LLP<br>750 Lexington Avenue<br>New York, NY 10022<br>212-912-2911<br>Fax: 888-325-9117 |

|  |  | Email: bbendes@eapdlaw.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**David W. Evans**<br>(See above for address)<br>*TERMINATED: 04/11/2014*<br><br>**Joseph Edward Czerniawski**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Koninklijke Philips N.V.**<br>*("Royal Philips") is a Dutch entity*<br>*TERMINATED: 03/30/2009* | represented by | **Andreas Stargard**<br>Baker Botts LLP<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004<br>202-639-7712<br>Fax:<br>Email: andreas.stargard@bakerbotts.com<br>*TERMINATED: 05/02/2012*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Michael Lisi**<br>Pillsbury Winthrop Shaw Pittman LLP<br>2550 Hanover Street<br>Palo Alto, CA 94304<br>(650) 233-4030<br>Fax: (650) 233-4545<br>Email: david.lisi@pillsburylaw.com<br>*TERMINATED: 11/16/2015*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Emily L. Maxwell , Esq.**<br>HOWREY LLP<br>525 Market Street, Suite 3600<br>San Francisco, CA 94105<br>415.848.4947 |

*TERMINATED: 02/11/2011*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan E. Litwin**
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1482
212-837-6540
Fax: 212-299-6540
Email: litwin@hugheshubbard.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

|  |  | **Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard A. Ripley**<br>RuyakCherian LLP<br>1901 L Street NW<br>Suite 700<br>Washington, DC 20036<br>(202) 838-1569<br>Email: rickr@ruyakcherian.com<br>*TERMINATED: 04/14/2011*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** |  |  |
| **Philips Electronics North America**<br>*("Philips America") is a Delaware corporation*<br>*TERMINATED: 03/30/2009* | represented by | **Gregory Hull**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Michael Lisi**<br>(See above for address)<br>*TERMINATED: 11/16/2015*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Samsung SDI Co., Ltd.**<br>*formerly know as Samsung Display Device Co.*<br>*TERMINATED: 07/20/2015* | represented by | **Tyler Mark Cunningham**<br>Sheppard Mullin Richter & Hampton<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Bruce Cobath**<br>Sheppard Mullin Richter & Hampton LLP<br>30 Rockefeller Plaza, 39th Floor<br>New York, NY 10112<br>212 653-8700<br>Email: bcobath@sheppardmullin.com<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE* |

**Christopher M. Curran**
(See above for address)
*TERMINATED: 09/19/2014*

**Douglas L Wald**
555 - 12th Street, NW
Washington, DC 20004
202-942-5112
Email: douglas.wald@aporter.com
*ATTORNEY TO BE NOTICED*

**Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111
415-434-9100
Fax: 415-434-3947
Email: jmcginnis@sheppardmullin.com
*TERMINATED: 04/18/2017*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
Allen & Overy LLP
1101 New York Avenue NW
Washington, DC 20005
202-683-3800
Fax: 202-683-3999
Email: john.roberti@allenovery.com

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| | | **John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Kent Michael Roger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Leo David Caseria**<br>Sheppard Mullin Richter Hampton LLP<br>333 S. Hope Street<br>43rd Floor<br>Los Angeles, CA 90071<br>(213) 620-1780<br>Email: lcaseria@sheppardmullin.com<br>*TERMINATED: 04/18/2017* |
| | | **Michael W. Scarborough**<br>(See above for address)<br>*TERMINATED: 04/18/2017* |
| | | **Michelle Park Chiu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Samsung SDI America, Inc.**<br>*("Samsung America") is a* | represented by | **Tyler Mark Cunningham**<br>(See above for address) |

| | | |
|---|---|---|
| *California corporation*<br>*TERMINATED: 07/20/2015* | | *TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Clayton Everett , Jr.**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Roberti**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S Feldberg**
Reichman Jorgensen LLP
750 Third Avenue
Suite 2400
New York, NY 10017
212-381-1965
Email: mfeldberg@reichmanjorgensen.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
Fax: 415-434-3947
Email: msolouki@sheppardmullin.com
*TERMINATED: 04/18/2017*

**Nneka Ukpai**
Allen & Overy LLP
1101 New York Avenue, NW
Washington, DC 20005
202-683-3883
Email: nneka.ukpai@allenovery.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*

|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Samtel Color, Ltd.**<br>*("Samtel") is a Indian company* | represented by | **William Diaz**<br>McDermott Will & Emery LLP<br>4 Park Plaza<br>Suite 1700<br>Irvine, CA 92614-2559<br>949-851-0633<br>Fax: 949-851-9348<br>Email: wdiaz@mwe.com<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Thai CRT Company, Ltd.**<br>*("Thai CRT") is a Thai company* |  |  |
| **Defendant** |  |  |
| **Toshiba Corporation**<br>*("TC") is a Japanese company*<br>*TERMINATED: 07/05/2016* | represented by | **Christopher M. Curran**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dana E. Foster**<br>White and Case LLP<br>701 Thirteenth Street, N.W.<br>Washington, D.C., DC 20005<br>202-626-3600<br>Email: defoster@whitecase.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Aya Kobori**<br>White and Case LLP |

1155 Avenue of the Americas
New York, NY 10036
(212) 819-8200
Fax: (212) 354-8113
Email: akobori@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
White & Case LLP
3000 El Camino Real
2 Palo Alto Square, Suite 900
Palo Alto, CA 94306
(650) 213-0303
Fax: (650) 213-8158
Email: bvakil@whitecase.com
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George L. Paul**
White & Case LLP
701 13th St. NW
Washington, DC 20005
202-626-3656
Email: gpaul@whitecase.com
*ATTORNEY TO BE NOTICED*

**Heather Marie Burke**
White & Case LLP
3000 El Camino Real
Two Palo Alto Square, Suite 900
Palo Alto, CA 94306
(650) 213-0353
Fax: (650) 213-8158
Email: hburke@whitecase.com
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
White & Case LLP
3000 El Camino Real
2 Palo Alto Square, Suite 900
Palo Alto, CA 94306
650-213-0300
Fax: 650-213-8158
Email: jostrander@whitecase.com
*TERMINATED: 05/13/2019*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Mark Gidley**
White & Case LLP
601 Thirteenth Street, N.W.
Suite 600 South
Washington, DC 20005-3807
202-626-3609
Fax: 202-639-9355
Email: mgidley@whitecase.com
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
Email: alau@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8355
Fax: 212-354-8113
Email: mhamburger@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
701 13th Street NW
Washington, DC 20005
202 637-6285
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
White and Case LLP
701 13th St NW
Washington, DC 20005
202-637-6285
Email: samuel.sharp@whitecase.com
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | **Tsung-Hui (Danny) Wu**<br>White and Case LLP<br>701 Thirteenth Street NW<br>Washington, DC 20005-3807<br>202-626-3624<br>Email: twu@whitecase.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**William H. Bave , III**<br>1155 Avenue of the Americas<br>New York, NY 10036<br>212 819-2673<br>Email: wbave@whitecase.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Charise Naifeh**<br>White & Case LLP<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew Frutig**<br>White & Case LLP<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Beijing-Matsushita Color CRT Company, Ltd.**<br>*("BMCC") is a Chinese company* | represented by | **Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce C. McCulloch**<br>Freshfields Bruckhaus Deringer US LLP<br>700 13th Street NW<br>10th Floor<br>Washington, DC 20005<br>202-777-4547<br>Email: bruce.mcculloch@freshfields.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Christine A. Laciak**<br>Freshfields Bruckhaus Deringer US LLP<br>700 13th Street NW<br>10th Floor<br>Washington, DC 20005<br>202-777-4578<br>Email: christine.laciak@freshfields.com<br>*ATTORNEY TO BE NOTICED* |

**Craig D. Minerva**
Freshfields Bruckhaus Deringer US LLP
700 13th Street NW, 10th Floor
Washington, DC 20005
202-777-4500
Email: craig.minerva@freshfields.com
*TERMINATED: 01/05/2017*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kate S. McMillan**
701 Pennsylvania Ave NW
Suite 600
Washington, DC 20004
202-777-4566
Email: kate.mcmillan@freshfields.com
*TERMINATED: 07/10/2013*

**Michael Lacovara**
Freshfields Bruckhaus Deringer US LLP
601 Lexington Avenue
New York, NY 10022
212-277-4000
Fax: 212-277-4001
Email: michael.lacovara@freshfields.com
*TERMINATED: 06/29/2016*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Sutton Snyder**
Freshfields Bruckhaus Deringer US LLP
700 13th Street, NW
10th Floor
Washington, DC 20005
United Sta
202-777-4565
Fax: 202-777-4555
Email: richard.snyder@freshfields.com
*ATTORNEY TO BE NOTICED*

| | | Terry Calvani<br>Freshfields Bruckhaus Deringer US LLP<br>700 13th Street NW<br>10th Floor<br>Washington, DC 20005<br>202-777-4505<br>Email: terry.calvani@freshfields.com<br>*TERMINATED: 04/23/2019* |
|---|---|---|
| **Defendant** | | |
| **Matsushita Toshiba Picture Display Co., Ltd.**<br>*TERMINATED: 03/30/2009* | represented by | **David L. Yohai**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Eva W. Cole**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **LP Displays International, Ltd.**<br>*fka LG.Philips Displays ("LP Displays")* | represented by | **Jeremy James Calsyn**<br>Cleary Gottlieb Steen & Hamilton LLP<br>2000 Pennsylvania Avenue, N.W.<br>Washington, DC 20006<br>202-974-1500 x1522<br>Fax: 202-974-1999<br>Email: jcalsyn@cgsh.com<br>*TERMINATED: 01/23/2009*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Robert Lazerwitz**<br>Cleary Gottlieb Steen & Hamilton<br>2000 Pennsylvania Ave, NW<br>Suite 900<br>Washington, DC 20006<br>202-974-1500<br>Fax: 202-974-1600<br>Email: mlazerwitz@cgsh.com *(Inactive)*<br>*TERMINATED: 01/23/2009*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |

| **LG Electronics U.S.A., Inc.** *("LGEUSA") is a Delaware corporation* | represented by | **Miriam Kim** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Brad Dennis Brian** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Cathleen Hamel Hartge** (See above for address) *TERMINATED: 02/16/2018* |
| | | **Christopher M. Curran** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Douglas L Wald** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Esteban Martin Estrada** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Hojoon Hwang** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Jason Sheffield Angell** (See above for address) *TERMINATED: 07/24/2015* *ATTORNEY TO BE NOTICED* |
| | | **Jeffrey L. Kessler** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Jerome Cary Roth** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Jessica Barclay-Strobel** (See above for address) *TERMINATED: 06/21/2016* |

**Jessica Nicole Leal**
(See above for address)
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nana Little**
(See above for address)
*TERMINATED: 06/14/2011*
*ATTORNEY TO BE NOTICED*

**Paul Lionel Yanosy , Jr**
(See above for address)

*TERMINATED: 05/18/2009*

**Robert E. Freitas**
(See above for address)
*TERMINATED: 07/24/2015*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*

**Samuel R. Miller**
(See above for address)
*TERMINATED: 04/04/2012*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Xiaochin Claire Yan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

|  |  | **Eric Shapland**<br>(See above for address)<br>*TERMINATED: 11/16/2012*<br>*ATTORNEY TO BE NOTICED*<br><br>**John David Lombardo**<br>(See above for address)<br>*TERMINATED: 11/16/2012*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ronald Charles Redcay**<br>Arnold & Porter LLP<br>*TERMINATED: 11/16/2012*<br>*ATTORNEY TO BE NOTICED*<br><br>**William David Temko**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** |  |  |
| **Tatung Company of America, Inc.**<br>*("Tatung America") is a California corporation*<br>*TERMINATED: 05/03/2012* | represented by | **Bruce H. Jackson**<br>Baker & McKenzie<br>Two Embarcadero Center<br>11th Floor<br>San Francisco, CA 94111-3909<br>415-576-3000<br>Fax: 415-576-3099<br>Email: bruce.jackson@bakermckenzie.com<br>*TERMINATED: 01/19/2012*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joel Steven Sanders**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Karen Sewell**<br>Baker & McKenzie LLP<br>130 E. Randolph Drive, Sutie 3500<br>Chicago, Il 60601<br>312-861-8000<br>*TERMINATED: 01/19/2012* |

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nancy Chung Allred ,**
Baker & McKenzie LLP
Two Embarcadero Center
11th Floor
San Francisco, CA 94111
415-576-3000
Fax: 415-576-3099
Email: nancy.c.allred@bakernet.com
*TERMINATED: 01/19/2012*
*ATTORNEY TO BE NOTICED*

**Patrick J. Ahern**
Baker & McKenzie
One Prudential Plaza
130 East Randolph Drive
Chicago, IL 60601
(312) 861-8000
Fax:
Email: patrick.j.ahern@bakernet.com
*TERMINATED: 01/19/2012*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Walter Tarun**
Baker & McKenzie LLP
2 Embarcadero Center, 11th Floor
San Francisco, CA 94111
415-576-3000
Fax: 415-576-3099
Email: robert.tarun@bakermckenzie.com
*TERMINATED: 01/19/2012*
*ATTORNEY TO BE NOTICED*

**Roxane Busey**
Baker & McKenzie LLP
130 E. Randolph Drive, Suite 3500
Chicago, IL 60601
312-861-8000
*TERMINATED: 01/19/2012*

| | | |
|---|---|---|
| | | *PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Austin Van Schwing**<br>Gibson, Dunn & Crutcher LLP<br>*ATTORNEY TO BE NOTICED*<br><br>**Joel Calcar Willard**<br>Gibson, Dunn Crutcher LLP<br>*ATTORNEY TO BE NOTICED*<br><br>**Rachel S. Brass**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **LG Philips Display USA, Inc.**<br>*TERMINATED: 03/30/2009* | represented by | **Hojoon Hwang**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Philips Electronics North America Corporation**<br>*("PENAC") is a Delaware corporation* | represented by | **Charles M Malaise**<br>1299 Pennsylvania Ave., N.W.<br>Washington, DC 20004<br>202-639-1117<br>Fax: 202-585-1037<br>Email: charles.malaise@bakerbotts.com<br>*TERMINATED: 08/14/2015*<br>*LEAD ATTORNEY*<br><br>**David T. Emanuelson**<br>Baker Botts L.L.P.<br>*TERMINATED: 02/10/2014*<br>*LEAD ATTORNEY*<br><br>**Eric Berman**<br>Baker Botts L.L.P.<br>1299 Pennsylvania Avenue, NW<br>Washington, DC 20004<br>202-639-1124<br>Fax: 202-585-1015<br>Email: eric.berman@bakerbotts.com<br>*TERMINATED: 11/13/2012*<br>*LEAD ATTORNEY*<br><br>**Richard A. Ripley**<br>(See above for address) |

*TERMINATED: 04/14/2011*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Michael Lisi**
(See above for address)
*TERMINATED: 11/16/2015*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily L. Maxwell , Esq.**
(See above for address)
*TERMINATED: 02/11/2011*

**Ethan E. Litwin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregg Aaron Myers**
PMRK Law, LLP
900 Larkspur Landing Circle
Suite 226
Larkspur, CA 94939
415-496-3045
Fax: 415-496-3091
Email: aaron@pmrklaw.com
*TERMINATED: 01/04/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
Baker Botts LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004
202.639.7905
Fax: 202-383-6610
Email: joseph.ostoyich@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Joseph Song**
Morgan, Lewis & Bockius LLP
One Market
Spear Street Tower
San Francisco, CA 94105
415-442-1000
Fax: 415-442-1001
Email: jsong@bdiplaw.com
*TERMINATED: 04/14/2011*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
Roetzel & Andress LPA
30 N. LaSalle Street
Suite 2800
Chicago, IL 60602
312-580-1200
Fax: 312-580-1201
Email: mkallish@ralaw.com
*TERMINATED: 02/19/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Sobiecki**
Baker Botts LLP
1299 Pennsylvania Avenue NW
Washington, DC 20004-2400
202 639-7906
Fax: 202 639-1168
Email: rich.sobieck@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen M. Ng**
Baker Botts LLP
1299 Pennsylvania Avenue, NW
Washington, DC 20004-2400
202-639-7704
Fax: 202-585-4075
Email: stephen.ng@bakerbotts.com
*TERMINATED: 11/21/2014*
*PRO HAC VICE*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004
202-639-7766
Email: gelottt@ballardspahr.com

|  |  | *ATTORNEY TO BE NOTICED* |
| --- | --- | --- |
|  |  | **Van H. Beckwith**<br>Baker Botts L.L.P.<br>2001 Ross Avenue<br>Dallas, TX 75201-2980<br>214 953-6505<br>Fax: 214 661-4505<br>Email: van.beckwith@bakerbotts.com<br>*TERMINATED: 12/31/2019*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andreas Stargard**<br>(See above for address)<br>*TERMINATED: 05/02/2012*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Erik T. Koons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Samsung Electronics Co Ltd**<br>*("SEC") is a South Korean*<br>*company* | represented by | **Ian T Simmons**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Frederick Tubach**<br>O'Melveny & Myers LLP<br>Two Embarcadero Center<br>28th Floor<br>San Francisco, CA 94111-3305<br>415-984-8700<br>Fax: 415-984-8701<br>Email: mtubach@omm.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Courtney C Byrd**<br>1625 Eye Street NW<br>Washington, DC 20006<br>202-383-5229<br>Email: cbyrd@omm.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**David Kendall Roberts**
O'Melveny and Myers LLP
1625 Eye St NW
Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: droberts2@omm.com
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Douglas Feder**
O'Melveny and Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5164
Email: kfeder@omm.com
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anton Metlitsky**
*ATTORNEY TO BE NOTICED*

**David Roberts**
O'Melveny & Myers LLP
*ATTORNEY TO BE NOTICED*

**Haidee L. Schwartz ,**
O'Melveny & Myers LLP
1625 I Street, N.W.
Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: hschwartz@omm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| Samsung Electronics America, Inc.<br><br>*("SEAI") is a New York corporation* | represented by | **Ian T Simmons**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James Landon McGinnis**<br>Sheppard Mullin Richter & Hampton LLP<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Frederick Tubach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Benjamin Gardner Bradshaw**<br>O'Melveny & Meyers LLP<br>1625 Eye Street, N.W.<br>Washington, DC 20006-4001<br>202-383-5163<br>Fax: 202-383-5414<br>Email: bbradshaw@omm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Courtney C Byrd**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Douglas Feder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Anton Metlitsky** |

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Roberts**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Haidee L. Schwartz ,**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Toshiba America Electronics Components, Inc**<br>*("TAEP") is headquartered in Irvine, California*<br>*TERMINATED: 07/05/2016* | represented by | **Bernadette Shawan Gillians**<br>Buist Moore Smythe and McGee<br>P.O. Box 999<br>Charleston, SC 29402<br>843 720-4621<br>Email: sgillians@buistmoore.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George L. Paul**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucius Bernard Lau**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**William C. Cleveland**<br>Buist Moore Smythe and McGee<br>P.O. Box 999<br>Charleston, SC 29402<br>843 722-3400<br>Fax: 843 723-7398<br>Email: wcleveland@buistmoore.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Aya Kobori**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bijal Vijay Vakil**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
White and Case LLP
701 Thirteenth Street, N.W.
Washington, D.C., DC 20005
202-626-3600
Fax:
Email: defoster@whitecase.com
*ATTORNEY TO BE NOTICED*

|  |  | **Matthew Frutig**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| <u>**Defendant**</u> |  |  |
| **Toshiba America Information Systems, Inc.**<br>*("TAIP") is headquartered in Irvine, California*<br>*TERMINATED: 07/05/2016* | represented by | **Bernadette Shawan Gillians**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George L. Paul**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucius Bernard Lau**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**William C. Cleveland**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Aya Kobori**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Bijal Vijay Vakil**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Heather Marie Burke**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*TERMINATED: 05/13/2019*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Matthew Frutig**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **MT Picture Display Company**<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **MT Picture Display Corporation of America (Ohio)**<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **LP Displays**<br>*formerly known as LG Philips Displays*<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **Toshiba America, Inc**<br>*("Toshiba America") is a Delaware corporation*<br>*TERMINATED: 07/05/2016* | represented by | **Christopher M. Curran**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George L. Paul**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucius Bernard Lau**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Aya Kobori**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Bijal Vijay Vakil**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*TERMINATED: 05/13/2019*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E. Foster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| **MT Picture Display Co., LTD**<br>*fka Matsushita Toshiba Picture Display Co., Ltd. ("MTPD") is a Japanese entity* | represented by | **Lucia Freda**<br>(See above for address)<br>*TERMINATED: 06/06/2013*<br>*LEAD ATTORNEY*<br><br>**A. Paul Victor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Aldo A. Badini**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bambo Obaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Craig Y. Allison**<br>(See above for address)<br>*TERMINATED: 10/07/2015*<br><br>**David E. Yolkut**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Diana Arlen Aguilar**<br>(See above for address)<br>*TERMINATED: 11/10/2016*<br>*PRO HAC VICE*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Eva W. Cole**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gregory Hull**<br>(See above for address) |

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
(See above for address)
*TERMINATED: 12/12/2011*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
(See above for address)
*TERMINATED: 09/02/2010*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Steven A. Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David L. Yohai**<br>Weil, Gotshal, & Manges, LLP`<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Royal Philips Electronics N.V.**<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **MT Picture Display Corporation of America (New York)**<br>*TERMINATED: 03/30/2009* | represented by | **Gregory Hull**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kris Hue Chau Man**<br>(See above for address)<br>*TERMINATED: 12/12/2011*<br><br>**Steven A. Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Samsung SDI Co.**<br>*TERMINATED: 03/30/2009* | represented by | **Andrew Rhys Davies**<br>Allen & Overy LLP<br>1221 Avenue of the Americas<br>New York, NY 10010<br>(212) 610-6496<br>Email: andrewrhys.davies@allenovery.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael W. Scarborough** |

| | | |
|---|---|---|
| | | (See above for address)<br>*TERMINATED: 04/18/2017* |
| **Defendant** | | |
| **Victor Company of Japan, LTD** | | |
| **Defendant** | | |
| **TCL International Holdings LTD. (TCL)** | | |
| **Defendant** | | |
| **Thomson S.A.**<br>*TERMINATED: 03/30/2009* | represented by | **Jason de Bretteville**<br>Stradling Yocca Carlson & Rauth<br>660 Newport Center Drive<br>Suite 1600<br>Newport Beach, CA 92660<br>949-725-4094<br>Fax: 949-823-5094<br>Email: jdebretteville@sycr.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Andrew Sacks**<br>Sullivan & Cromwell LLP<br>1888 Century Park East<br>Los Angeles, CA 90067<br>310-712-6600<br>Fax: 310-712-8800<br>Email: sacksr@sullcrom.com<br>*TERMINATED: 07/24/2013*<br>*LEAD ATTORNEY*<br><br>**Anna Marie Konradi**<br>Faegre Baker Daniels LLP<br>300 N. Meridian Street, Suite 2500<br>Indianapolis, IN 46204<br>317-237-0300<br>Fax: 317-237-1000<br>Email: anna.konradi@faegrebd.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Brendan P. Cullen**<br>Sullivan & Cromwell LLP<br>1870 Embarcadero Road<br>Palo Alto, CA 94303<br>650-461-5600<br>Fax: 650-461-5700 |

|  |  | Email: cullenb@sullcrom.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Calvin L. Litsey**<br>Faegre Drinker Biddle & Reath LLP<br>1950 University Circle<br>Suite 450<br>East Palo Alto, CA 93403<br>650-324-6708<br>Email: calvin.litsey@faegredrinker.com<br>*TERMINATED: 05/21/2020*<br><br>**Jeffrey Scott Roberts**<br>Faegre Drinker Biddle & Reath LLP<br>1144 15th Street, Suite 3400<br>Denver, CO 80202<br>303-607-3500<br>Email: jeff.roberts@faegredrinker.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Kathy L. Osborn**<br>Faegre Drinker Biddle & Reath LLP<br>300 N. Meridian Street, Suite 2500<br>Indianapolis, IN 46204<br>317-237-0300<br>Fax: 317-237-1000<br>Email: kathy.osborn@faegredrinker.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Laura Kabler Oswell**<br>Sullivan & Cromwell LLP<br>1870 Embarcadero Road<br>Palo Alto, CA 94303<br>650-461-5600<br>Fax: 650-461-5700<br>Email: oswelll@sullcrom.com<br>*TERMINATED: 07/24/2013* |
| **Defendant** |  |  |
| **TCL Thomson Electronics Corporation**<br>*TERMINATED: 03/30/2009* |  |  |
| **Defendant** |  |  |
| **Samsung Electronics Co.**<br>*TERMINATED: 03/30/2009* |  |  |
| **Defendant** |  |  |

| | | |
|---|---|---|
| **Samsung SDI Co. Ltd**<br>*fka Samsung Display Device Company ("Samsung SDI") is a South Korean company*<br>*TERMINATED: 07/20/2015*<br>*formerly known as*<br>Samsung Display Device Co.<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew Rhys Davies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Ian T Simmons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Clayton Everett , Jr.**<br>(See above for address)<br>*PRO HAC VICE* |

*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S Feldberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nneka Ukpai**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**

| | | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** | | |
| **Toshiba Matsushita Display Technology Co, LTD**<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **LP Displays**<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **Samsung SDI Co., Ltd.**<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Dylan Ian Ballard**<br>Sheppard, Mullin, Richter & Hampton LLC<br>Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111<br>415-434-9100<br>Fax: 415-434-3947<br>Email: dballard@sheppardmullin.com<br>*TERMINATED: 04/18/2017*<br><br>**Gary L. Halling**<br>(See above for address) |

*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street
43rd Floor
Los Angeles, CA 90071-1448
213-620-1780
Fax: 213-620-1398
Email: heckert@sheppardmullin.com
*TERMINATED: 04/18/2017*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**

| | | |
|---|---|---|
| | | (See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **MT Picture Display Corp. of America**<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **Toshiba America Consumer Products, LLC**<br>*("TACP") is a limited liability company, is headquartered in Wayne, New Jersey*<br>*TERMINATED: 07/05/2016* | represented by | **Christopher M. Curran**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George L. Paul**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucius Bernard Lau**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Aya Kobori**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Bijal Vijay Vakil** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*TERMINATED: 05/13/2019*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)

|  |  | *PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**William H. Bave , III**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Charise Naifeh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Dana E. Foster**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew Frutig**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **TVP Technology Ltd., Co**<br>*TERMINATED: 03/30/2009* |  |  |
| **Defendant** |  |  |
| **TVP International (USA), Inc**<br>*TERMINATED: 03/30/2009* | represented by | **Curt Holbreich**<br>Sidley Austin LLP<br>555 California Street<br>Suite 2000<br>San Francisco, CA 94104<br>415-772-1200<br>Fax: 415-772-7400<br>Email: cholbreich@sidley.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark D. Marino**<br>Kirkpatrick & Lockhart Preston Gates Ellis<br>One Newark Center, 10th Floor<br>Newark, NJ 07102<br>973 848-4000<br>Email: mark.marino@klgates.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |

| | | |
|---|---|---|
| **New York Direct Purchaser**<br>*TERMINATED: 03/30/2009* | | |
| <u>**Defendant**</u> | | |
| **LP Displays International Ltd.**<br>*("LP Displays") is a Hong Kong*<br>*company*<br>*formerly known as*<br>LG. Philips Displays | | |
| <u>**Defendant**</u> | | |
| **Koninklijke Philips N.V.**<br>*aka Royal Philips Electronics*<br>*N.V. ("Royal Philip") is a Dutch*<br>*company*<br>*TERMINATED: 03/30/2009*<br>*also known as*<br>Royal Philips Electronics N.V.<br>*TERMINATED: 03/30/2009* | represented by | **Andreas Stargard**<br>Baker Botts LLP<br>1299 Pennsylvania Avenue, N.W.<br>Washington, DC 20004<br>202-639-7712<br>Email: andreas.stargard@bakerbotts.com<br>*TERMINATED: 05/02/2012*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Charles M Malaise**<br>(See above for address)<br>*TERMINATED: 08/14/2015*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Emily L. Maxwell , Esq.**<br>(See above for address)<br>*TERMINATED: 02/11/2011*<br><br>**Erik T. Koons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan E. Litwin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gregg Aaron Myers**<br>(See above for address) |

*TERMINATED: 01/04/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Song**
(See above for address)
*TERMINATED: 04/14/2011*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard A. Ripley**
(See above for address)

| | | |
|---|---|---|
| | | *TERMINATED: 04/14/2011*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Matsushita Toshiba Picture Display Co., Ltd.**<br>*TERMINATED: 03/30/2009*<br>*also known as*<br>MT Picture Display Co., Ltd.<br>*TERMINATED: 03/30/2009* | represented by | **Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **MT Picture Display**<br>*TERMINATED: 03/30/2009* | represented by | **Adam C. Hemlock**<br>(See above for address)<br>*TERMINATED: 08/25/2014* |
| **Defendant** | | |
| **Panasonic Corporation of America**<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **Thomas S.A.**<br>*TERMINATED: 03/30/2009* | represented by | **Anna Marie Konradi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Calvin L. Litsey**<br>(See above for address)<br>*TERMINATED: 05/21/2020*<br><br>**Jason de Bretteville**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Scott Roberts**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kathy L. Osborn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Panasonic Corporation**<br>*fka Matsushita Electric Industrial Co., Ltd. ("MEI"), is a Japanese entity* | represented by | **David L. Yohai**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*
*LEAD ATTORNEY*

**Lucia Freda**
(See above for address)
*TERMINATED: 06/06/2013*
*LEAD ATTORNEY*

**A. Paul Victor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Aldo A. Badini**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Lee Stewart**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**David E. Yolkut**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Arlen Aguilar**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Douglas L Wald**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**Ian L Papendick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kajetan Rozga**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kris Hue Chau Man**
Dewey & LeBoeuf LLP
One Embarcadero Center
Suite 400
San Francisco, CA 94111
415-951-1100
Fax: 415 951-1180
Email: kman@dl.com
*TERMINATED: 12/12/2011*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaret Anne Keane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212 2944692
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter Edward Root**
(See above for address)
*TERMINATED: 09/02/2010*

**Ryan Michael Goodland**
(See above for address)
*TERMINATED: 04/26/2017*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Reiss**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**

| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** | | |
| **Daewoo International Corporation**<br>*("Daewoo International") is a corporation organized under the laws of Korea*<br>*TERMINATED: 07/31/2009* | represented by | **Jane E. Willis**<br>Ropes & Gray LLP<br>800 Boylston Street<br>Boston, MA 02199-3600<br>(617) 951-7000<br>Fax: (617) 951-7050<br>Email: Jane.Willis@ropesgray.com<br>*TERMINATED: 07/31/2009*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thad Alan Davis**<br>Gibson, Dunn & Crutcher LLP<br>555 Mission St.<br>Ste. 3000<br>San Francisco, CA 94105<br>415-393-8251<br>Email: TADavis@gibsondunn.com<br>*TERMINATED: 07/31/2009*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Daewoo Electronics Corporation**<br>*fka Daewoo Electronics Company, Ltd. ("Daewoo Electronics") is a corporation organized under the laws of South Korea*<br>*TERMINATED: 07/28/2009*<br>*formerly known as*<br>Daewoo Electronics Company Ltd.<br>*TERMINATED: 07/28/2009* | represented by | **Jeffrey Jay Lederman**<br>Joseph & Cohen, P.C.<br>1855 Market Street<br>San Francisco, CA 94103<br>4158179200<br>Email: jlederman@josephandcohen.com<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Hitachi Displays, Ltd.**<br>*("Hitachi Displays") is a* | represented by | **Diane Leslie Webb**<br>(See above for address) |

| | | |
|---|---|---|
| *Japanese company* *also known as* Japan Display Inc | | *TERMINATED: 11/01/2013* *LEAD ATTORNEY* **Eliot A. Adelson** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* **John Clayton Everett , Jr.** (See above for address) *TERMINATED: 11/01/2013* *LEAD ATTORNEY* *PRO HAC VICE* **Scott A. Stempel** (See above for address) *TERMINATED: 11/01/2013* *LEAD ATTORNEY* *PRO HAC VICE* **Christopher M. Curran** (See above for address) *ATTORNEY TO BE NOTICED* **Douglas L Wald** (See above for address) *ATTORNEY TO BE NOTICED* **Ian T Simmons** (See above for address) *ATTORNEY TO BE NOTICED* **James Maxwell Cooper** (See above for address) *TERMINATED: 04/03/2015* **James Mutchnik** (See above for address) *ATTORNEY TO BE NOTICED* **Jason Bruce Allen** (See above for address) *TERMINATED: 12/07/2011* **Jeffrey L. Kessler** (See above for address) |

|  |  | *ATTORNEY TO BE NOTICED*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Katherine Hamilton Wheaton**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas R. Green**<br>(See above for address)<br>*TERMINATED: 11/01/2013* |
| **Defendant** |  |  |
| **Hitachi Electronic Devices (USA)**<br>*("HEDUS") is a Delaware corporation* | represented by | **Eliot A. Adelson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Clayton Everett , Jr.**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE* |

|  |  | **Scott A. Stempel**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Diane Leslie Webb**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br><br>**James Maxwell Cooper**<br>(See above for address)<br>*TERMINATED: 04/03/2015*<br><br>**James Mutchnik**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Bruce Allen**<br>Shearman & Sterling LLP<br>Four Embarcadero Center<br>Suite 3800<br>San Francisco, CA 94111<br>415-616-1249<br>Fax: 415-616-1449<br>Email: jason.allen@shearman.com<br>*TERMINATED: 12/07/2011*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Katherine Hamilton Wheaton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*TERMINATED: 11/01/2013* |
| **Defendant** |  |  |
| **Shenzhen SEG Color Display Devices, Ltd**<br>*("Hitachi Shenzhen") is a Chinese company* |  |  |
| **Defendant** |  |  |

| | | |
|---|---|---|
| **Irico Group Electronics Co., Ltd.**<br>*("IGE") is a Chinese entity* | represented by | **Irico Group Electronics Co., Ltd.**<br>PRO SE<br><br>**Carl W Oberdier**<br>Oberdier Ressmeyer LLP<br>655 3rd Avenue<br>28th Floor<br>NY, NY 10017<br>212-659-5141<br>Fax: 646-349-4925<br>Email: cwo@oberdier.com<br>*TERMINATED: 10/02/2017*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **LG Electronics Taiwan Taipei Co., Ltd.**<br>*("LGETT") is a Taiwanese entity*<br>*TERMINATED: 10/15/2013* | represented by | **Beth Harrison Parker**<br>(See above for address)<br>*TERMINATED: 11/16/2012*<br>*LEAD ATTORNEY*<br><br>**Eric Daniel Mason**<br>Arnold and Porter<br>777 S Figueroa St<br>44th Fl<br>Los Angeles, CA 90017<br>213-243-4000<br>*TERMINATED: 11/16/2012*<br>*LEAD ATTORNEY*<br><br>**Eric Shapland**<br>(See above for address)<br>*TERMINATED: 11/16/2012*<br>*LEAD ATTORNEY*<br><br>**Hojoon Hwang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John David Lombardo**<br>(See above for address)<br>*TERMINATED: 11/16/2012*<br>*LEAD ATTORNEY*<br><br>**Miriam Kim** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Cathleen Hamel Hartge**
(See above for address)
*TERMINATED: 02/16/2018*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nana Little**
Arnold Porter
777 S. Figueroa St
44th Floor

|  | | Los Angeles, CA 90017<br>213-243-4097<br>Fax: 213-243-4199<br>Email: Nana.Little@aporter.com<br>*TERMINATED: 06/14/2011*<br><br>**Robert E. Freitas**<br>(See above for address)<br>*TERMINATED: 07/24/2015*<br><br>**Robert Brooks Martin , III**<br>(See above for address)<br>*TERMINATED: 04/04/2012*<br><br>**Samuel R. Miller**<br>(See above for address)<br>*TERMINATED: 04/04/2012*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bethany Woodard Kristovich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jonathan Ellis Altman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Laura K Lin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William David Temko**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** | | |
| **Matsushita Electronic Corporation (Malaysia) Sdn Bhd.**<br>*("Matsushita Malaysia") is a Malaysian entity*<br>*TERMINATED: 05/18/2009* | | |
| **Defendant** | | |

| | | |
|---|---|---|
| **Panasonic Consumer Electronics Co.**<br>*("PACEC") is a Delaware corporation*<br>*TERMINATED: 05/18/2009* | | |
| **Defendant** | | |
| **Philips Electronics Industries Ltd.**<br>*("PEIL") is a Taiwanese corporation*<br>*TERMINATED: 05/18/2009* | | |
| **Defendant** | | |
| **Philips Consumer Electronics Co.**<br>*("PCEC") a company with its principal place of business in Atlanta, Georgia*<br>*TERMINATED: 05/18/2009* | | |
| **Defendant** | | |
| **Philips Electronics Industries (Taiwan), Ltd.**<br>*("Philips Taiwan") is a Taiwanese company*<br>*TERMINATED: 03/30/2009* | represented by | **Ethan E. Litwin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Philips da Amazonia Industria Electronica Ltda.**<br>*("Philips Brazil") is a Brazilian company* | represented by | **John M. Taladay**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Michael Lisi**<br>(See above for address)<br>*TERMINATED: 11/16/2015*<br><br>**Ethan E. Litwin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Samsung SDI (Malaysia) Sdn Bhd.**<br>*("Samsung Malaysia") is a Malaysian corporation*<br>*TERMINATED: 07/20/2015* | represented by | **John Roberti**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew Rhys Davies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Dylan Ian Ballard**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Helen Cho Eckert**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Ian T Simmons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Mark Cunningham**<br>Sheppard Mullin Richter & Hampton<br>4 Embarcadero Ctr., 17th Fl.<br>San Francisco, CA 94111-4106<br>415-774-3208<br>Fax: 415-403-6006<br>Email: tcunningham@sheppardmullin.com<br>*TERMINATED: 05/12/2016*<br><br>**James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Samsung SDI Mexico S.A. de C.V.**<br>*("Samsung SDI Mexico") is a Mexican company*<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**John Roberti**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew Rhys Davies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE* |

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Mona Solouki**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Samsung SDI Brasil Ltda.**<br>*("Samsung SDI Brazil") is a*<br>*Brazilian company*<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**John Roberti**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Andrew Rhys Davies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)

|  |  | *TERMINATED: 04/18/2017* |
|  |  | **Michelle Park Chiu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Mona Solouki**<br>(See above for address)<br>*TERMINATED: 04/18/2017* |
|  |  | **Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Shenzhen Samsung SDI Co. Ltd**<br>*("Samsung SDI Shenzhen") is a Chinese company*<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY* |
|  |  | **John Roberti**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY* |
|  |  | **Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Andrew Rhys Davies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Leo David Caseria**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mona Solouki**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Tianjin Samsung SDI Co., Ltd.**<br>*("Samsung SDI Tianjin") is a*<br>*Chinese company*<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*

|  |  | *ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| <u>Defendant</u> |  |  |
| **Toshiba America Consumer Products, Inc.**<br>*("TACPI") is a company that is headquartered in Lebanon, Tennessee*<br>*TERMINATED: 05/18/2009* | represented by | **John Mark Gidley**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>Defendant</u> |  |  |
| **Toshiba Display Devices (Thailand) Company, Ltd.**<br>*("TDDT") is a Thai company*<br>*TERMINATED: 05/18/2009* |  |  |
| <u>Defendant</u> |  |  |
| **Philips Electronics Industries (Taiwan), Ltd.**<br>*("Philips Electronics Taiwan") is a Taiwanese company*<br>*TERMINATED: 03/30/2009* | represented by | **David Michael Lisi**<br>(See above for address)<br>*TERMINATED: 11/16/2015*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>Defendant</u> |  |  |
| **Samsung SDI America, Inc.**<br>*("Samsung SDI America") is a California corporation*<br>*TERMINATED: 03/30/2009* | represented by | **Michael W. Scarborough**<br>Sheppard Mullin Richter & Hampton LLP<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew Rhys Davies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew R Boucher**
Allen & Overy LLP
1101 New York Avenue, NW, 11th Floor
Washington, DC 20005
202-683-3878
Email: matthew.boucher@allenovery.com
*TERMINATED: 02/12/2018*
*PRO HAC VICE*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nneka Ukpai**

| | | |
|---|---|---|
| | | Allen and Overy LLP<br>1101 New York Ave NW<br>Washington, DC 20005<br>202-683-3883<br>Email: nneka.ukpai@allenovery.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Panasonic Consumer Electronics Company**<br>*("Panasonic Consumer Electronics") is a Delaware corporation* | | |
| **Defendant** | | |
| **Hitachi Electronic Devices (USA), Inc.**<br>*("HEDUS") is a Delaware corporation* | represented by | **Diane Leslie Webb**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barack Shem Echols**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eliot A. Adelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)

| | | |
|---|---|---|
| | | *TERMINATED: 11/01/2013*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas R. Green**<br>(See above for address)<br>*TERMINATED: 11/01/2013* |
| **Defendant** | | |
| **Shenzhen SEG Hitachi Color Display Devices, Ltd**<br>*("Hitachi Shenzhen") is a Chinese company*<br>*TERMINATED: 03/30/2009* | | |
| **Defendant** | | |
| **Tatung Company**<br>*is a Taiwanese corporation* | | |
| **Defendant** | | |
| **Samtel Color Ltd.** | represented by | **William Diaz**<br>(See above for address)<br>*TERMINATED: 03/30/2010*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Beijing Matsushita Color Crt Company, LTD.** | represented by | **Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Craig D. Minerva**<br>(See above for address)<br>*TERMINATED: 01/05/2017*<br><br>**Richard Sutton Snyder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| **Defendant** | | |
|---|---|---|
| **Hitachi America, Ltd** | represented by | **Eliot A. Adelson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barack Shem Echols**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ian T Simmons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James Maxwell Cooper**<br>(See above for address)<br>*TERMINATED: 04/03/2015*<br><br>**James Mutchnik**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Bruce Allen**<br>(See above for address)<br>*TERMINATED: 12/07/2011*<br><br>**Katherine Hamilton Wheaton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br><br>**Matthew J. Hertko**<br>(See above for address)<br>*TERMINATED: 09/19/2014*<br>*PRO HAC VICE* |
| **Defendant** | | |
| **Hitachi Asia, Ltd.** | represented by | **Eliot A. Adelson**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Maxwell Cooper**
(See above for address)
*TERMINATED: 04/03/2015*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)

| | | |
|---|---|---|
| | | *TERMINATED: 11/01/2013*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*PRO HAC VICE*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Hitachi Displays, Ltd.**<br>*also known as*<br>Japan Display Inc | represented by | **Eliot A. Adelson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barack Shem Echols**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ian T Simmons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James Maxwell Cooper**<br>(See above for address) |

*TERMINATED: 04/03/2015*

**James Mutchnik**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)

| | | |
|---|---|---|
| | | *TERMINATED: 11/01/2013*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*TERMINATED: 11/01/2013*<br>*PRO HAC VICE*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Hitachi Electronic Devices (USA)** | represented by | **Eliot A. Adelson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ian T Simmons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James Maxwell Cooper**<br>(See above for address)<br>*TERMINATED: 04/03/2015*<br><br>**James Mutchnik**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Bruce Allen**<br>(See above for address)<br>*TERMINATED: 12/07/2011*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Katherine Hamilton Wheaton**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger** |

|  |  | (See above for address)<br>*TERMINATED: 11/01/2013*<br><br>**Matthew J. Hertko**<br>(See above for address)<br>*TERMINATED: 09/19/2014*<br>*PRO HAC VICE*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*TERMINATED: 11/01/2013* |
| **Defendant** |  |  |
| **Hitachi Ltd.** | represented by | **Eliot A. Adelson**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barack Shem Echols**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ian T Simmons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James Maxwell Cooper**<br>(See above for address)<br>*TERMINATED: 04/03/2015*<br><br>**James Mutchnik**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Jason Bruce Allen**
(See above for address)
*TERMINATED: 12/07/2011*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katherine Hamilton Wheaton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*TERMINATED: 11/01/2013*

**Matthew J. Hertko**
(See above for address)
*TERMINATED: 09/19/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*TERMINATED: 11/01/2013*

**Scott A. Stempel**
(See above for address)
*TERMINATED: 11/01/2013*
*PRO HAC VICE*

|  |  | **Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |
| **Defendant** |  |  |
| **Irico Display Devices Co., Ltd.** | represented by | **Erik T. Koons**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew Leader Lucarelli**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Carl W Oberdier**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*PRO HAC VICE*<br><br>**Gerald F. George**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kellen G. Ressmeyer**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*PRO HAC VICE*<br><br>**Peter K. Huston**<br>BAKER BOTTS<br>101 California Street<br>Suite 3600<br>San Francisco, CA 94111<br>415-291-6211<br>Email: peter.huston@bakerbotts.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Rishi Pankaj Satia** |

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sara Kristy Hunkler**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*PRO HAC VICE*<br><br>**Stuart Christopher Plunkett**<br>(See above for address)<br>*TERMINATED: 01/28/2020*<br><br>**Thomas Eaton Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Irico Group Corporation** | represented by | **Erik T. Koons**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Carl W Oberdier**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*PRO HAC VICE*<br><br>**Gerald F. George**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kellen G. Ressmeyer**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*PRO HAC VICE*<br><br>**Peter K. Huston**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Rishi Pankaj Satia**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Sara Kristy Hunkler**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*PRO HAC VICE*<br><br>**Stuart Christopher Plunkett**<br>(See above for address)<br>*TERMINATED: 01/28/2020*<br><br>**Thomas Eaton Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** |  |  |
| **Irico Group Electronics Co., Ltd.** | represented by | **Irico Group Electronics Co., Ltd.**<br>(See above for address)<br>PRO SE<br><br>**Carl W Oberdier**<br>(See above for address)<br>*TERMINATED: 10/02/2017*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Koninklijke Philips N.V.**<br>*"KPNV"* | represented by | **Charles M Malaise**<br>(See above for address)<br>*TERMINATED: 08/14/2015*<br>*LEAD ATTORNEY*<br><br>**David T. Emanuelson**<br>(See above for address)<br>*TERMINATED: 02/10/2014*<br>*LEAD ATTORNEY*<br><br>**Eric Berman**<br>(See above for address)<br>*TERMINATED: 11/13/2012*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph A. Ostoyich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc Howard Kallish**
(See above for address)
*TERMINATED: 02/19/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Sobiecki**
(See above for address)

<table>
<tr><td></td><td></td><td>

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen M. Ng**
(See above for address)
*TERMINATED: 11/21/2014*
*PRO HAC VICE*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart Christopher Plunkett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Belle Gelott**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Van H. Beckwith**
(See above for address)
*TERMINATED: 12/31/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erik T. Koons**
(See above for address)
*ATTORNEY TO BE NOTICED*
</td></tr>
<tr><td>

**Defendant**
</td><td></td><td></td></tr>
<tr><td>

**LG Electronics Taiwan Taipei Co., Ltd.**
*TERMINATED: 10/15/2013*
</td><td>represented by</td><td>

**Beth Harrison Parker**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Douglas L Wald**
(See above for address)
</td></tr>
</table>

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Daniel Mason**
Arnold and Porter
777 S Figueroa St
44th Fl
Los Angeles, CA 90017
213-243-4000
Email: Eric.Mason@aporter.com
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Eric Shapland**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**James Cooper**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Marie L. Fiala**
Sidley Austin LLP
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Miriam Kim**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*

*LEAD ATTORNEY*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Samuel R. Miller**
Sidley Austin LLP
*TERMINATED: 04/04/2012*
*LEAD ATTORNEY*

**Sharon D. Mayo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge**
Arnold and Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5404
Fax: 202-942-5999
*TERMINATED: 11/16/2012*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
(See above for address)
*TERMINATED: 02/16/2018*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Jerome Cary Roth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jessica Barclay-Strobel**<br>(See above for address)<br>*TERMINATED: 06/21/2016*<br><br>**Kim YoungSang**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William David Temko**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **LG Electronics USA, Inc.** | represented by | **Douglas L Wald**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Eric Daniel Mason**<br>(See above for address)<br>*TERMINATED: 11/16/2012*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Eric Shapland**<br>(See above for address)<br>*TERMINATED: 11/16/2012*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Miriam Kim**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nathan P. Eimer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Vanessa Greenwood Jacobsen**<br>Eimer Stahl LLP<br>224 S. Michigan Ave. |

Suite 1100
Chicago, IL 60604
312-660-7600
Email: vjacobsen@eimerstahl.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William David Temko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Y. Chang**
Eimer Stahl LLP
99 South Almaden Boulevard
Suite 662
San Jose, CA 95113
669-231-8755
Fax: 312-692-1718
Email: bchang@eimerstahl.com
*ATTORNEY TO BE NOTICED*

**Cathleen Hamel Hartge**
(See above for address)
*TERMINATED: 02/16/2018*

**Esteban Martin Estrada**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory J. Weingart**
(See above for address)
*TERMINATED: 02/16/2018*

**Hojoon Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason Sheffield Angell**
(See above for address)
*TERMINATED: 07/24/2015*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerome Cary Roth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Barclay-Strobel**
(See above for address)
*TERMINATED: 06/21/2016*

**Jessica Nicole Leal**
(See above for address)
*TERMINATED: 07/24/2015*

**Robert E. Freitas**
(See above for address)
*TERMINATED: 07/24/2015*

**Xiaochin Claire Yan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Beth Harrison Parker**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Bethany Woodard Kristovich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Cooper**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**John David Lombardo**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Jonathan Ellis Altman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kim YoungSang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura K Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marie L. Fiala**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Robert Brooks Martin , III**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Ronald Charles Redcay**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

**Ryan M. Sandrock**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Samuel R. Miller**
(See above for address)
*TERMINATED: 04/04/2012*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wilson D. Mudge ,**
(See above for address)
*TERMINATED: 11/16/2012*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **YongSang Kim**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **LP Displays International, Ltd.** | | |
| **Defendant** | | |
| **MT Picture Display Co., LTD** | represented by | **Adam C. Hemlock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David L. Yohai**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucia Freda**<br>(See above for address)<br>*TERMINATED: 06/06/2013*<br>*LEAD ATTORNEY*<br><br>**A. Paul Victor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Aldo A. Badini**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Amy Lee Stewart**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Bambo Obaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Craig Y. Allison**<br>(See above for address) |

*TERMINATED: 10/07/2015*

**Diana Arlen Aguilar**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Selim Tschirgi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin B. Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marjan Hajibandeh**
(See above for address)
*TERMINATED: 11/10/2016*
*PRO HAC VICE*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly M Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Ryan Michael Goodland**<br>(See above for address)<br>*TERMINATED: 04/26/2017*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sofia Arguello**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Panasonic Corporation** | represented by | **David L. Yohai**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucia Freda**<br>(See above for address)<br>*TERMINATED: 06/06/2013*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Amy Lee Stewart ,**<br>Rose Law Firm<br>Litigation<br>120 East Fourth Street<br><br>Little Rock,, AR 72201 |

(501) 377-0334
Fax: (501) 375-1309
Email: astewart@roselawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bambo Obaro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Craig Y. Allison**
(See above for address)
*TERMINATED: 10/07/2015*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eva W. Cole**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Hull**
(See above for address)
*TERMINATED: 12/18/2013*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Robert DalSanto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*

**Michael W. Scarborough**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Molly Donovan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sofia Arguello**
(See above for address)
*PRO HAC VICE*

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Panasonic Corporation of North America** | represented by | **David L. Yohai**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucia Freda**<br>(See above for address)<br>*TERMINATED: 06/06/2013*<br>*LEAD ATTORNEY*<br><br>**Amy Lee Stewart ,**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Bambo Obaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Craig Y. Allison**<br>(See above for address)<br>*TERMINATED: 10/07/2015*<br><br>**Diana Arlen Aguilar**<br>(See above for address)<br>*TERMINATED: 11/10/2016*<br>*PRO HAC VICE*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gregory Hull**<br>(See above for address)<br>*TERMINATED: 12/18/2013* |

**James F. Lerner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Stewart**
(See above for address)
*TERMINATED: 05/29/2018*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elvidge Veblen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin C. Geagan , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meaghan Parfitt Thomas-Kennedy**
(See above for address)
*TERMINATED: 11/24/2015*

**Michael W. Scarborough**
(See above for address)

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sofia Arguello**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Philips Electronics Industries (Taiwan), Ltd.** | represented by | **John M. Taladay**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Michael Lisi**<br>(See above for address)<br>*TERMINATED: 11/16/2015*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Philips Electronics North America** | represented by | **Jon Vensel Swenson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Charles M Malaise**<br>(See above for address)<br>*TERMINATED: 08/14/2015* |

|  |  | **David Michael Lisi**<br>(See above for address)<br>*TERMINATED: 11/16/2015*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph A. Ostoyich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Erik T. Koons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** |  |  |
| **Philips da Amazonia Industria Electronica Ltda.** | represented by | **John M. Taladay**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Samsung Electronics America, Inc.** | represented by | **James Landon McGinnis**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Kendall Roberts**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Douglas Feder**<br>O'Melveny and Myers LLP<br>1625 Eye Street, NW<br>Washington, DC 20006<br>202-383-5164 |

| | | |
|---|---|---|
| | | Email: kfeder@omm.com<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Samsung Electronics Co., Ltd** | represented by | **Ian T Simmons**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*TERMINATED: 04/18/2017* |
| **Defendant** | | |
| **Samsung SDI (Malaysia) SDN BHD**<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew Rhys Davies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

| | | |
|---|---|---|
| | | **Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016* |
| **Defendant** | | |
| **Samsung SDI America, Inc.**<br>*TERMINATED: 07/20/2015* | represented by | **Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Dylan Ian Ballard**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Gary L. Halling**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Helen Cho Eckert**<br>(See above for address)<br>*TERMINATED: 04/18/2017* |

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Landon McGinnis**
(See above for address)
*TERMINATED: 04/18/2017*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael S Feldberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

| | | |
|---|---|---|
| | | **Michelle Park Chiu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mona Solouki**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Defendant**</u> | | |
| **Samsung SDI Brasil LTDA**<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Mona Solouki**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** |  |  |
| **Samsung SDI Co., Ltd.**<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Andrew Rhys Davies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Dylan Ian Ballard** |

(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Roberti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Matthew R Boucher**
(See above for address)

| | | *TERMINATED: 02/12/2018*<br>*PRO HAC VICE*<br><br>**Michael S Feldberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mona Solouki**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Samsung SDI Mexico S.A. de C.V.**<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Tyler Mark Cunningham**<br>(See above for address)<br>*TERMINATED: 05/12/2016*<br>*LEAD ATTORNEY*<br><br>**Bruce Cobath**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*PRO HAC VICE* |

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Leo David Caseria**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mona Solouki**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Samtel Color, Ltd.** | represented by | **William Diaz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Shenzhen Samsung SDI Co. LTD.**<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br>*LEAD ATTORNEY*<br><br>**Tyler Mark Cunningham**<br>(See above for address) |

*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**

|  | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Leo David Caseria**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Michelle Park Chiu**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Mona Solouki**<br>(See above for address)<br>*TERMINATED: 04/18/2017*<br><br>**Scott A. Stempel**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon D. Mayo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Shenzhen Seg Hitachi Color Display Devices, LTD.** | | |
| **Defendant** | | |
| **Thai CRT Company, Ltd.** | | |
| **Defendant** | | |
| **Tianjin Samsung SDI Co., Ltd.**<br>*TERMINATED: 07/20/2015* | represented by | **James Landon McGinnis**<br>(See above for address)<br>*TERMINATED: 04/18/2017* |

*LEAD ATTORNEY*

**John Roberti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Mark Cunningham**
(See above for address)
*TERMINATED: 04/18/2017*
*LEAD ATTORNEY*

**Adam C. Hemlock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Rhys Davies**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Cobath**
(See above for address)
*TERMINATED: 04/18/2017*
*PRO HAC VICE*

**Christopher M. Curran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas L Wald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dylan Ian Ballard**
(See above for address)
*TERMINATED: 04/18/2017*

**Gary L. Halling**
(See above for address)
*TERMINATED: 01/13/2012*

**Helen Cho Eckert**
(See above for address)
*TERMINATED: 04/18/2017*

**Ian T Simmons**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leo David Caseria**
(See above for address)
*TERMINATED: 04/18/2017*

**Michael W. Scarborough**
(See above for address)
*TERMINATED: 04/18/2017*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*TERMINATED: 04/18/2017*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven Alan Reiss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** |  |  |
| **Toshiba America Consumer Products, Inc.** | represented by | **Heather Marie Burke**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel J. Sharp**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**William H. Bave , III**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Toshiba America Electronics Components, Inc**<br>*TERMINATED: 07/05/2016* | represented by | **Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Aya Kobori**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Dana E. Foster**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Heather Marie Burke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian T Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Kent Ostrander**
(See above for address)
*TERMINATED: 05/13/2019*

**John Clayton Everett , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Mark Gidley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Taladay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jon Vensel Swenson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kent Michael Roger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
White & Case LLP
701 13th Street, N.W.
Washington, DC 20005
202-626-3696
Email: alau@whitecase.com
*ATTORNEY TO BE NOTICED*

**Michael E. Hamburger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tsung-Hui (Danny) Wu**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charise Naifeh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**

|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Defendant** |  |  |
| **Toshiba America Information Systems, Inc.**<br>*TERMINATED: 07/05/2016* | represented by | **Aya Kobori**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Dana E. Foster**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ian T Simmons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Mark Gidley**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucius Bernard Lau**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel J. Sharp**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel James Sharp**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William H. Bave , III** |

| | | (See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Charise Naifeh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew Frutig**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Toshiba America, Inc**<br>*TERMINATED: 07/05/2016* | represented by | **Aya Kobori**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher M. Curran**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Dana E. Foster**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ian T Simmons**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Mark Gidley**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Lucius Bernard Lau**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael W. Scarborough**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samuel J. Sharp**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Samuel James Sharp**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William H. Bave , III**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Charise Naifeh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Toshiba Corporation**<br>*TERMINATED: 07/05/2016* | represented by | **Aya Kobori**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dana E. Foster**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglas L Wald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Clayton Everett , Jr.**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kent Michael Roger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Michelle Park Chiu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel J. Sharp**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel James Sharp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharon D. Mayo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Alan Reiss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William H. Bave , III**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher M. Curran**
White & Case
*ATTORNEY TO BE NOTICED*

**George L. Paul**
*ATTORNEY TO BE NOTICED*

**Lucius Bernard Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Frutig**
(See above for address)
*ATTORNEY TO BE NOTICED*

| **Defendant** | | |
| --- | --- | --- |
| **LG Displays International, Ltd.** | | |
| **Defendant** | | |
| **Mitsubishi Electric Corporation** | represented by | **Brent Caslin**<br>Jenner & Block LLP<br>633 West 5th Street<br>Suite 3500<br>Los Angeles, CA 90071<br>213-239-5100<br>Fax: 213-239-5199<br>Email: bcaslin@jenner.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Terrence Joseph Truax**<br>Jenner & Block LLC<br>353 N Clark Street<br>Chicago, IL 60654-3456<br>312-222-9350<br>Fax: 312-527-0484<br>Email: ttruax@jenner.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Charles B. Sklarsky**<br>Jenner and Block, LLP<br>353 N Clark St.<br>Chicago, IL 60654<br>312-222-9350<br>Email: csklarsky@jenner.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gabriel A. Fuentes**<br>Jenner & Block, LLP<br>One IBM Plaza<br>Chicago, IL 60611-7603<br>312-222-9350<br>Fax: 312-527-0484<br>Email: gfuentes@jenner.com<br>*TERMINATED: 05/23/2019* |

**Harold A. Barza**
Quinn Emanuel Urquhart & Sullivan, LLP
865 South Figueroa Street
10th Floor
Los Angeles, CA 90017-2543
213-443-3000
Fax: 213-443-3100
Email: halbarza@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Jory M Hoffman**
353 N. Clark St.
Chicago, IL 60654
312-222-9350
Email: jhoffman@jenner.com
*TERMINATED: 02/28/2019*

**Kevin Yoshiwo Teruya**
Quinn Emanuel Urquhart and Sullivan LLP
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017-2543
213 443-3000
Fax: 213 443-3100
Email: kevinteruya@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Michael T. Brody**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
(312) 222-9350
Fax: (312) 527-0484
Email: mbrody@jenner.com
*ATTORNEY TO BE NOTICED*

**Molly McGrail Powers**
Jenner And Block LLP
353 N. Clark Street
Chicago, IL 60654
United Sta
312-840-7603
Fax: 312-840-7703
Email: mpowers@jenner.com
*TERMINATED: 08/06/2015*

| | | |
|---|---|---|
| | | **Ryan Seth Goldstein**<br>Quinn Emanuel Urquhart & Sullivan LLP<br>NBF Hibiya Building, 25F<br>1-1-7, Uchisaiwai-cho, Chiyoda-ku<br>Tokyo 100-0011<br>Japan<br>81 3 5510 1711<br>Fax: 81 3 5510 1712<br>Email: ryangoldstein@quinnemanuel.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Shaun M. Van Horn**<br>Jenner And Block LLP<br>353 N. Clark Street<br>Chicago, IL 60654<br>United Sta<br>312-840-8896<br>Fax: 312-840-8996<br>Email: svanhorn@jenner.com<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Thomson Consumer Electronics, Inc.**<br>*also known as*<br>Technicolor USA, Inc. | represented by | **Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Anna Marie Konradi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Calvin L. Litsey**<br>(See above for address)<br>*TERMINATED: 05/21/2020*<br><br>**Emily E. Chow**<br>Faegre Baker Daniels LLP<br>2200 Wells Fargo<br>90 S. Seventh Street<br>Minneapolis, MN 55402<br>612 766-7000<br>Fax: 612 766-1600<br>Email: emily.chow@faegrebd.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Scott Roberts**<br>(See above for address) |

|  |  | *ATTORNEY TO BE NOTICED*<br><br>**Kathy L. Osborn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Laura Kabler Oswell**<br>(See above for address)<br>*TERMINATED: 07/24/2013*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ryan M Hurley**<br>Faegre Drinker Biddle & Reath LLP<br>300 North Meridian St., Suite 2500<br>Indianapolis, IN 46204<br>317-237-0300<br>Email: ryan.hurley@Faegredrinker.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen Michael Judge**<br>Faegre Baker Daniels LLP<br>202 S. Michigan St., Suite 1400<br>South Bend, IN 46601<br>574-234-4149<br>Fax: 574-239-1900<br>Email: steve.judge@faegrebd.com<br>*TERMINATED: 09/28/2015*<br><br>**Robert Andrew Sacks**<br>Sullivan & Cromwell LLP<br>*TERMINATED: 07/24/2013*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Thomson S.A.**<br>*also known as*<br>Technicolor SA | represented by | **Robert Andrew Sacks**<br>(See above for address)<br>*TERMINATED: 07/24/2013*<br>*LEAD ATTORNEY*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Anna Marie Konradi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Calvin L. Litsey**<br>Faegre Baker Daniels LLP<br>1950 University Avenue, Suite 450<br>East Palo Alto, CA 94303<br>650 324-6700<br>Fax: 650 324-6701<br>Email: calvin.litsey@faegrebd.com<br>*TERMINATED: 08/26/2020*<br><br>**Calvin L. Litsey**<br>(See above for address)<br>*TERMINATED: 05/21/2020*<br><br>**Emily E. Chow**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason de Bretteville**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Scott Roberts**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Kathy L. Osborn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ryan M Hurley**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen Michael Judge**<br>(See above for address)<br>*TERMINATED: 09/28/2015* |
| **Defendant** | | |
| **Meridian Solar & Display Co., Ltd.** | | |
| **Defendant** | | |
| **PT.MT Picture Display Indonesia** | represented by | **PT.MT Picture Display Indonesia**<br>PRO SE<br><br>**Craig Y. Allison** |

| | | |
|---|---|---|
| | | (See above for address)<br>*TERMINATED: 10/07/2015* |
| **Defendant** | | |
| **Videocon Industries, Ltd.** | | |
| **Defendant** | | |
| **Technologies Displays Americas LLC**<br>*TERMINATED: 02/08/2016*<br>*formerly known as*<br>Thomson Displays Americas LLC | represented by | **Arthur Slezak Gaus**<br>Burnham Brown<br>1901 Harrison Street, Suite 1400<br>Oakland, CA 94612<br>(510) 444-6800<br>Fax: (510) 835-6666<br>Email: agaus@burnhambrown.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Donald Arthur Wall**<br>Squire Patton Boggs (US) LLP<br>1 E. Washington Street, Suite 2700<br>Phoenix, AZ 85004<br>602-528-4000<br>Fax: 602-253-8129<br>Email: donald.wall@squirepb.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ellen Tobin ,**<br>Curtis, Mallet-Provost, Colt Mosle LLP<br>101 Park Avenue<br>New York, NY 10178<br>212-696-8873<br>Fax:<br>Email: etobin@curtis.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Ira Zuckerman**<br>Buris, Mallet Prevost, Colt Mosle LLP<br>1717 Pennsylvania Avenue, NW<br>Washington, DC 20006<br>202-452-7350<br>Email: jzuckerman@curtis.com |

|  |  | *PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark C. Dosker**<br>Squire Patton Boggs (US) LLP<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111<br>415-954-0200<br>Fax: 415-393-9887<br>Email: mark.dosker@squirepb.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Nathan Lane , III**<br>200 San Rafael Avenue<br>Belvedere, CA 94920<br>(415) 269-0249<br>Email: natelane3law@gmail.com<br>*TERMINATED: 09/30/2019*<br><br>**William Francis Murphy**<br>Dillingham & Murphy<br>601 Montgomery Street, Suite 1900<br>San Francisco, CA 94111<br>415-397-2700<br>Fax: 415-397-3300<br>Email: wfm@dillinghammurphy.com<br>*TERMINATED: 04/17/2017* |
| **Defendant** |  |  |
| **Technologies Displays Mexicana, S.A. de C.V.** |  |  |
| **Defendant** |  |  |
| **Technicolor S.A**<br>*TERMINATED: 02/08/2016*<br>*formerly known as*<br>Thomson S.A. | represented by | **Anna Marie Konradi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Calvin L. Litsey**<br>(See above for address)<br>*TERMINATED: 08/26/2020*<br><br>**Calvin L. Litsey**<br>(See above for address)<br>*TERMINATED: 05/21/2020*<br><br>**Stephen Michael Judge** |

| | | (See above for address)<br>*TERMINATED: 09/28/2015* |
|---|---|---|
| **Defendant** | | |
| **Technicolor USA, Inc.**<br>*TERMINATED: 02/08/2016*<br>*formerly known as*<br>Thomson Consumer Electronics,<br>Inc. | represented by | **Anna Marie Konradi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Calvin L. Litsey**<br>(See above for address)<br>*TERMINATED: 08/26/2020*<br><br>**Calvin L. Litsey**<br>(See above for address)<br>*TERMINATED: 05/21/2020*<br><br>**Stephen Michael Judge**<br>(See above for address)<br>*TERMINATED: 09/28/2015* |
| **Defendant** | | |
| **Philips Consumer Electronics<br>Co.** | represented by | **John M. Taladay**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Koninklijke Philips Electronics<br>N.V.** | represented by | **Erik T. Koons**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John M. Taladay**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Kessler** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marc Howard Kallish**<br>(See above for address)<br>*TERMINATED: 02/19/2015* |
| **Defendant** | | |
| **Chunghwa Picture Tubes (Malaysia)** | | |
| **Defendant** | | |
| **Mitsubishi Electric Visual Solutions America, Inc** | represented by | **Terrence Joseph Truax**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Charles B. Sklarsky**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Gabriel A. Fuentes**<br>(See above for address)<br>*TERMINATED: 05/23/2019*<br><br>**Harold A. Barza**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jory M Hoffman**<br>(See above for address)<br>*TERMINATED: 02/28/2019*<br><br>**Kevin Yoshiwo Teruya**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael T. Brody**<br>Jenner & Block LLP<br>353 N Clark Street<br>Chicago, IL 60654-3456<br>(312) 222-9350<br>Fax: (312) 527-0484 |

| | | |
|---|---|---|
| | | Email: mbrody@jenner.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Molly McGrail Powers**<br>(See above for address)<br>*TERMINATED: 08/06/2015*<br><br>**Ryan Seth Goldstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shaun M. Van Horn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Philips Taiwan Limited** | represented by | **Charles M Malaise**<br>(See above for address)<br>*TERMINATED: 08/14/2015*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Erik T. Koons**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph A. Ostoyich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Christopher Plunkett**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Tiffany Belle Gelott**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |
| **Defendant** |  |  |
| **Philips do Brasil Ltda.** | represented by | **Charles M Malaise**<br>(See above for address)<br>*TERMINATED: 08/14/2015*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Erik T. Koons**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam C. Hemlock**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John M. Taladay**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jon Vensel Swenson**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph A. Ostoyich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Christopher Plunkett**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tiffany Belle Gelott**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **LG.Philips Display Holding B.V.** |  |  |
| **Defendant** |  |  |

| | | |
|---|---|---|
| **LG.Philips Displays International B.V.** | | |
| **Defendant** | | |
| **Samsung SDI (Hong Kong), Ltd.** *TERMINATED: 07/20/2015* | | |
| **Defendant** | | |
| **Mitsubishi Electric US, Inc.** | represented by | **Michael T. Brody** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* **Adam C. Hemlock** (See above for address) *ATTORNEY TO BE NOTICED* **Charles B. Sklarsky** (See above for address) *ATTORNEY TO BE NOTICED* **Gabriel A. Fuentes** (See above for address) *TERMINATED: 05/23/2019* **Harold A. Barza** (See above for address) *ATTORNEY TO BE NOTICED* **Jory M Hoffman** (See above for address) *TERMINATED: 02/28/2019* **Kevin Yoshiwo Teruya** (See above for address) *ATTORNEY TO BE NOTICED* **Terrence Joseph Truax** (See above for address) *ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Spectrum Settlement Recovery, LLC** | | |
| V. | | |

| **Respondent** | | |
|---|---|---|
| **Alan Frankel** | represented by | **Alan Frankel**<br>PRO SE<br><br>**Norman T. Finkel**<br>Schoenberg Finkel Newman Rosenberg LLC<br>222 S. Riverside Plaza<br>Suite 2100<br>Chicago, IL 60606<br>312-648-2300<br>Email: Norm.Finkel@sfnr.com<br>*TERMINATED: 12/18/2014*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard M. Goldwasser**<br>Schoenberg Finkel Newman & Rosenberg LLC<br>222 South Riverside Plaza, Suite 2100<br>Chicago, IL 60606<br>312 648-2300<br>Fax: 312 648-1212<br>Email: Richard.Goldwasser@sfnr.com<br>*TERMINATED: 12/18/2014*<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard Marc Goldwasser**<br>Schoenberg Finkel Newman Rosenberg LLC<br>222 S. Riverside Plaza<br>Suite 2100<br>Chicago, IL 60606<br>312-648-2300<br>Email: richard.goldwasser@sfnr.com<br>*TERMINATED: 12/18/2014*<br>*ATTORNEY TO BE NOTICED* |
| V. | | |
| **Movant** | | |
| **Donna Ellingson**<br>*TERMINATED: 03/30/2009* | represented by | **Alan Roth Plutzik**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jennifer Susan Rosenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| **Movant** | | |
|---|---|---|
| **Christopher Donnelly**<br>*TERMINATED: 07/01/2014* | represented by | **Christopher Donnelly**<br>JK5048<br>301 Institution Drive<br>Bellefonte, PA 16823<br>PRO SE |
| **Movant** | | |
| **Christopher Wirth** | represented by | **Christopher Wirth**<br>LA2120<br>301 Institution Drive<br>Bellefonte, PA 16823<br>PRO SE |
| **Movant** | | |
| **Jimmy Jahar Thule**<br>*TERMINATED: 07/01/2014* | represented by | **Jimmy Jahar Thule**<br>518 George Road<br>Toms River, NJ 08753<br>PRO SE |
| **Movant** | | |
| **Jonathan Rich**<br>*TERMINATED: 07/01/2014* | represented by | **Jonathan Rich**<br>KX9662<br>301 Institution Drive<br>Bellefonte, CA 16823<br>PRO SE |
| **Movant** | | |
| **Ramzi Yusef**<br>*TERMINATED: 07/01/2014* | represented by | **Ramzi Yusef**<br>5880 Highway 67<br>Florence, CO 81226<br>PRO SE |
| **Movant** | | |
| **Edward Breivik**<br>*TERMINATED: 07/01/2014* | represented by | **Edward Breivik**<br>1586 Lawrence Road<br>Lawrence, NJ 08648<br>PRO SE |
| **Movant** | | |
| **Richard Reid**<br>*TERMINATED: 07/01/2014* | represented by | **Richard Reid**<br>5880 Highway 67<br>Florence, CO 81226<br>PRO SE |
| **Interested Party** | | |
| **Nathan Muchnick, Inc.**<br>*TERMINATED: 03/30/2009* | represented by | **Brendan Patrick Glackin**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Eric B. Fastiff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Manfred Patrick Muecke**
(See above for address)
*TERMINATED: 01/13/2012*

**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
415-956-1000
Fax: 415 956-1008
Email: rheimann@lchb.com
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Interested Party** | | |
| **Jeffrey Figone**<br>*TERMINATED: 03/30/2009* | represented by | **Brian Joseph Barry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Mario Patane**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Lauren Clare Capurro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Sylvie K. Kern**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **Wettstein & Sons, Inc**<br>*TERMINATED: 03/30/2009* | represented by | **Ranae D. Steiner**<br>(See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012*<br><br>**Scott W. Carlson**<br>(See above for address)<br>*TERMINATED: 08/14/2017*<br><br>**Vincent J. Esades**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **Royal Data Services, Inc.**<br>*TERMINATED: 03/30/2009* | represented by | **Elizabeth R. Odette**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**W. Joseph Bruckner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Interested Party** | | |
| **OK TV & Appliances, LLC**<br>*TERMINATED: 03/30/2009* | represented by | **Elizabeth R. Odette**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**W. Joseph Bruckner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Manfred Patrick Muecke**<br>(See above for address)<br>*TERMINATED: 01/13/2012* |
| **Interested Party** | | |

| Mitsubishi Digital Electronics Americas, Inc. | represented by | **Brent Caslin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael T. Brody**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Terrence Joseph Truax**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Interested Party** | | |
| **Mitsubishi Electric & Electronics USA, Inc.** | represented by | **Brent Caslin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Gabriel A. Fuentes**<br>(See above for address)<br>*TERMINATED: 05/23/2019*<br><br>**Michael T. Brody**<br>Jenner & Block LLP<br>353 North Clark Street<br>Chicago, IL 60654-3456<br>(312) 222-9350<br>Fax: (312) 527-0484<br>Email: mbrody@jenner.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Molly McGrail Powers**<br>(See above for address)<br>*TERMINATED: 08/06/2015*<br><br>**Ryan Seth Goldstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Shaun M. Van Horn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Terrence Joseph Truax** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **The State of California** | represented by | **Emilio Eugene Varanini , IV**<br>State Attorney General's Office<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco, CA 94102-7004<br>415-703-5908<br>Fax: 415-703-5480<br>Email: Emilio.Varanini@doj.ca.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul Andrew Moore**<br>Attorney at Law<br>244 California Street<br>Suite 300<br>San Francisco, CA 94111<br>415-728-1693<br>Email: Paul.Moore@doj.ca.gov<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **Newegg Inc.** | represented by | **Gordon M. Fauth , Jr.**<br>Litigation Law Group<br>1801 Clement Av<br>Suite 101<br>Alameda, CA 94501<br>(510) 238-9610<br>Fax: (510) 337-1431<br>Email: gmf@classlitigation.com<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **Atty for Non-Party Pillsbury Winthrop Shaw Pittman LLP** | represented by | **Dianne L. Sweeney**<br>Pillsbury Winthrop Shaw Pittman LLP<br>2550 Hanover Street<br>Palo Alto, CA 94304<br>(650) 233-4500<br>Fax: (650) 233-4545<br>Email: dianne@pillsburylaw.com<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **Spectrum Settlement Recovery, LLC** | represented by | **Peder J. Thoreen**<br>Altshuler Berzon LLP |

| | | 177 Post Street, Suite 300<br>San Francisco, CA 94108<br>(415) 421-7151<br>Email: pthoreen@altshulerberzon.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Eileen B. Goldsmith**<br>Alshuler Berzon LLP<br>177 Post Street, Suite 300<br>San Francisco, CA 94108<br>415-421-7151<br>Fax: 415-362-8064<br>Email: egoldsmith@altshulerberzon.com<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **Spectrum Settlement Recovery, LLC** | represented by | **Kassra Powell Nassiri**<br>Nassiri & Jung LLP<br>1700 Montgomery Street<br>Suite 207<br>San Francisco, CA 94111<br>415-762-3100<br>Fax: 415-534-3200<br>Email: knassiri@nassiri-jung.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Eileen B. Goldsmith**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| V. | | |
| **Claimant** | | |
| **199 Certain Members of the Indirect Settlement Class for the 22 States** | | |
| **Claimant** | | |
| **199 Certain Members of the Indirect Settlement Class for the 22 States** | represented by | **Deborah Ellen Arbabi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Claimant** | | |

| | | |
|---|---|---|
| **215 Certain Members of the Indirect Settlement Class for the 22 States** | represented by | **Deborah Ellen Arbabi** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Sean Hull** *Individual* | represented by | **Joseph Darrell Palmer** 2244 Faraday Avenue Suite 121 Carlsbad, CA 92008 858-215-4064 Fax: 866-583-8115 Email: darrell.palmer@palmerlegalteam.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* <br><br> **Timothy Ricardo Hanigan** Lang Hanigan & Carvalho, LLP 21550 Oxnard Street, Suite 760 Woodland Hills, CA 91367 818-883-5644 Fax: 818-704-9372 Email: trhanigan@gmail.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Sean Hull** | represented by | **Timothy Ricardo Hanigan** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Gordon Morgan** | represented by | **Timothy Ricardo Hanigan** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Douglas W. St. John** | represented by | **Andrea Marie Valdez** Andrea Valdez, Esq. 530 S. Lake Avenue, No. 574 Pasadena, CA 91101 626-817-6547 Email: andrea.valdez.esq@gmail.com *ATTORNEY TO BE NOTICED* <br><br> **Joseph Scott St. John** |

|  |  | 514 Mockingbird Drive<br>Long Beach, MS 39560<br>410-212-3475<br>Email: jscottstjohnpublic@gmail.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Objector** |  |  |
| **Dan L. Williams & Co.** | represented by | **Brian C. Tackenberg**<br>240 Crandon Blvd.<br>Suite 101<br>Key Biscayne, FL 33149<br>305-361-3770<br>Email: btackenberg@crabtreelaw.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Michael Torres**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Francis Onofrei Scarpulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul Brian Justi**<br>Law Offices of Paul B. Justi<br>1981 North Broadway, Suite 250<br>Walnut Creek, CA 94596<br>925 256-7900<br>Fax: 925 256-9204<br>Email: pbjusti@comcast.net<br>*ATTORNEY TO BE NOTICED* |
| **Objector** |  |  |
| **John Finn**<br>Steve A. Miller, P.C.<br>1625 Larimer St.<br>No. 2905<br>Denver, CO 80202<br>303-892-9933 | represented by | **Steve A Miller**<br>Steve A. Miller, P.C.<br>1625 Larimer St.<br>Suite 2905<br>Denver, CO 80013<br>303-892-9933<br>Email: sampc01@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Objector | | |
|---|---|---|
| **Laura Fortman**<br>Steve A. Miller, P.C.<br>1625 Larimer St.<br>No. 2905<br>Denver, CO 80202<br>303-892-9933 | represented by | **Steve A Miller**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| Objector | | |
| **Rockhurst University** | represented by | **Christopher A. Nedeau**<br>Nedeau Law P.C.<br>750 Battery Street, 7th Floor<br>San Francisco, CA 94111<br>415-415-4040<br>Email: cnedeau@nedeaulaw.net<br>*ATTORNEY TO BE NOTICED*<br><br>**Jill Tan Lin**<br>Attorney at Law<br>One Sansome Street, 35th Floor<br>San Francisco, CA 94104<br>(415) 434-8900<br>Fax: (415) 434-9200<br>Email: jill.tan.lin@gmail.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| Objector | | |
| **Gary Talewsky** | represented by | **Christopher A. Nedeau**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jill Tan Lin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Objector** |  |  |
| **Harry Garavanian** | represented by | **Christopher A. Nedeau**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jill Tan Lin**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Granville Crabtree**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert J. Bonsignore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Theresa Driscoll Moore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Objector** |  |  |
| **Paul Palmer**<br>*Individual* | represented by | **Joseph Darrell Palmer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** |  |  |
| **Donnie Clifton** | represented by | **Jan Leigh Westfall**<br>Law Offices of Jan Westfall<br>29896 Blue Water Way<br>Menifee, CA 92584<br>650-281-3003<br>Email: jlwestfall.esq@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** |  |  |
| **Josie Saik** | represented by | **George Cochran**<br>2016 Sherwood Ave. |

| | | |
|---|---|---|
| | | Louisville, KY 40205<br>502-690-7012<br>Fax: 502-690-7012<br>Email: lawchrist@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Brian Barry** | represented by | **Brian Barry**<br>151 N Martel Ave<br>Los Angeles, CA 90036-2715<br>United Sta<br>323-954-7210<br>Email: bribarry1@yahoo.com<br>PRO SE<br><br>**Brian Joseph Barry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Financial Recovery Services, Inc.**<br>*Non-party Objector*<br>*doing business as*<br>Financial Recovery Strategies, Inc. | represented by | **Michael William Bien**<br>Rosen Bien Galvan & Grunfeld LLP<br>101 Mission Street, 6th Floor<br>San Francisco, CA 94105-1738<br>415-433-6830<br>Fax: 415-433-7104<br>Email: mbien@rbgg.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey L. Bornstein**<br>Rosen Bien Galvan & Grunfeld LLP<br>101 Mission Street, Sixth Floor<br>San Francisco, CA 94105-1738<br>415-433-6830<br>Fax: 415-433-7104<br>Email: JBornstein@rbgg.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jenny Snay Yelin**<br>Rosen Bien Galvan & Grunfeld LLP<br>101 Mission Street, 6th Floor<br>San Francisco, CA 94105-1738<br>415-433-6830<br>Fax: 415-433-7104 |

| | | |
|---|---|---|
| | | Email: jyelin@rbgg.com<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Certain Indirect Purchaser Class Members** | represented by | **R. Christopher Gilreath**<br>Gilreath and Associates, PLLC<br>200 Jefferson Avenue, Suite 711<br>Memphis, TN 38103<br>901-527-0511<br>Fax: 901-527-0514<br>Email: cgilreath@sidgilreath.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Craig Schuler** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Valerie G Deick** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Lisa L Butterbrodt** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Dale B McKenzie** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Eric R Coggins** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Heather J Gordon** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| **Objector** | | |
|---|---|---|
| **Dennis Cornett** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **David N Watson** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Brendan McCann** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Jessica M McIntyre** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Miguel A Albarran** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Objector** | | |
| **Mary J Baucom** | represented by | **Robert J. Bonsignore**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Miscellaneous** | | |
| **Carroll Cut-Rate Furniture**<br>*TERMINATED: 03/30/2009* | represented by | **Jeff D Friedman**<br>(See above for address)<br>*TERMINATED: 01/21/2020* |
| **Miscellaneous** | | |
| **Douglas A. Kelley**<br>*as Chapter 11 Trustee for Petters Company, Inc. and related entities, and as Receiver for Petters Company, LLC and related entities* | represented by | **James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Jessica Lynn Meyer**<br>(See above for address) |

|  |  | *TERMINATED: 09/12/2013*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Miscellaneous** |  |  |
| **John R. Stoebner**<br>*as Chatper 7 Trustee for PBE Consumer Electronics, LLC and related entities* | represented by | **James M. Lockhart**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Jessica Lynn Meyer**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Kelly G. Laudon**<br>(See above for address)<br>*TERMINATED: 09/12/2013*<br><br>**Philip J Iovieno**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William A. Isaacson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Miscellaneous** |  |  |
| **State of Connecticut**<br>*George Jepsen, Connecticut Attorney General* | represented by | **Gary Becker**<br>Attorney General of Connecticut<br>55 Elm Street<br>Hartford, CT 06106<br>860-808-5040<br>Fax: 860-808-5391<br>Email: gary.becker@ct.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Miscellaneous** |  |  |
| **Commonwealth of Massachusetts**<br>*Maura Healey, Attorney General of Massachusetts* | represented by | **Matthew Mark Lyons**<br>Office of the Attorney General of Massachusetts<br>Antitrust |

| | | |
|---|---|---|
| | | One Ashburton Place, 18th Fl.<br>Boston, MA 02118<br>617-963-2128<br>Email: matthew.lyons@state.ma.us<br>*ATTORNEY TO BE NOTICED* |
| **Miscellaneous** | | |
| **McCallum, Methvin & Terrell, P.C.** | represented by | **James Michael Terrell**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Miscellaneous** | | |
| **Certain Indirect Purchaser Plaintiff Class Members** | represented by | **Daniel Allen Sasse**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Deborah Ellen Arbabi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| V. | | |
| **Intervenor** | | |
| **U.S. Department of Justice, Antitrust Division**<br>*TERMINATED: 03/30/2009* | represented by | **Nickolai G Levin**<br>U.S. Department of Justice<br>Antitrust Division, Appellate Section<br>950 Pennsylvania Ave NW<br>Office 3224<br>Washington, DC 20530<br>United Sta<br>202-514-2886<br>Fax: 202-514-0536<br>Email: Nickolai.Levin@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Anna Tryon Pletcher**<br>O'Melveny & Myers LLP<br>Two Embarcadero Center<br>28th Floor<br>San Francisco, CA 94111<br>415-984-8994<br>Email: apletcher@omm.com<br>*TERMINATED: 02/12/2011*<br>*ATTORNEY TO BE NOTICED* |

**Barbara J. Nelson**
U.S. Department of Justice
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
415-436-6660
Fax: 415-436-6687
Email: barbara.nelson@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Jeane Hamilton**
Department of Justice
Antitrust Division
450 Golden Gate Ave
Rm 10-0101
San Francisco, CA 94012
415-934-5300
Fax: 415-934-5399
*ATTORNEY TO BE NOTICED*

**Lidia Maher**
U.S. Department of Justice
Antitrust Division
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
(415) 934-5300
Fax: (415) 934-5399
Email: Lidia.Maher@usdoj.gov
*TERMINATED: 01/19/2017*

**May Lee Heye**
United States Department of Justice
Antitrust Division
450 Golden Gate Ave.
Room 10-0101, Box 36046
San Francisco, CA 94102
415-934-5300
Fax: (415) 934-5399
Email: may.heye@usdoj.gov
*TERMINATED: 11/07/2013*

**Tai Snow Milder**
Office of the Attorney General
455 Golden Gate Avenue, Suite 11000

| | | |
|---|---|---|
| | | San Francisco, CA 94102<br>(415) 510-3788<br>Fax: (415) 703-1234<br>Email: tai.milder@doj.ca.gov<br>*TERMINATED: 11/07/2013* |
| **Intervenor** | | |
| **State of Illinois** | represented by | **Blake Lee Harrop**<br>Office of the Attorney General<br>100 W. Randolph St.<br>Chicago, IL 60601<br>312-814-1004<br>Fax: 312-814-4209<br>Email: bharrop@atg.state.il.us<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Chadwick Oliver Brooker**<br>Office of the Illinois Attorney General<br>100 W. Randolph<br>Chicago, IL 60601<br>312-793-3891<br>Email: cbrooker@atg.state.il.us<br>*TERMINATED: 08/23/2017* |
| **Intervenor** | | |
| **State of Oregon** | represented by | **Tim David Nord**<br>Oregon Department of Justice<br>Financial Fraud/Consumer Protection<br>1162 Court Street NE<br>Salem, OR 97301-4096<br>503-947-4333<br>Fax: 503-378-5017<br>Email: tim.d.nord@state.or.us<br>*ATTORNEY TO BE NOTICED* |