# EXHIBIT D



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1 | CRTA1-10000518 | $941.21 |
| 2 | CRTA1-10004416 | $303.26 |
| 3 | CRTA1-10005480 | $16.19 |
| 4 | CRTA1-10010831 | $206.05 |
| 5 | CRTA1-10011307 | $457.99 |
| 6 | CRTA1-10011960 | $1,389.28 |
| 7 | CRTA1-10012893 | $68.60 |
| 8 | CRTA1-10014519 | $38,800.89 |
| 9 | CRTA1-10016546 | $1,466.12 |
| 10 | CRTA1-10017828 | $40,001.72 |
| 11 | CRTA1-10017984 | $6,359.17 |
| 12 | CRTA1-10018387 | $1,090.09 |
| 13 | CRTA1-10021710 | $1,585.20 |
| 14 | CRTA1-10023658 | $1,867.72 |
| 15 | CRTA1-10025979 | $28,837.86 |
| 16 | CRTA1-10026789 | $14.86 |
| 17 | CRTA1-10030328 | $49,634.43 |
| 18 | CRTA1-10034455 | $178.33 |
| 19 | CRTA1-10036326 | $4,408.84 |
| 20 | CRTA1-10036547 | $67.48 |
| 21 | CRTA1-10038493 | $783,379.89 |
| 22 | CRTA1-10038949 | $112.45 |
| 23 | CRTA1-10043578 | $832.23 |
| 24 | CRTA1-10046194 | $103.03 |
| 25 | CRTA1-10049487 | $250.80 |
| 26 | CRTA1-10050787 | $36.49 |
| 27 | CRTA1-10051902 | $643.98 |
| 28 | CRTA1-10056467 | $39.95 |
| 29 | CRTA1-10056483 | $446.07 |
| 30 | CRTA1-10062890 | $81.24 |
| 31 | CRTA1-10063145 | $2,009.50 |
| 32 | CRTA1-10064516 | $17.47 |
| 33 | CRTA1-10065318 | $65.38 |
| 34 | CRTA1-10066632 | $3,161.66 |
| 35 | CRTA1-10066667 | $606.52 |
| 36 | CRTA1-10073582 | $49,980.20 |
| 37 | CRTA1-10075739 | $271.11 |
| 38 | CRTA1-10076700 | $39.63 |
| 39 | CRTA1-10076905 | $1,562.41 |
| 40 | CRTA1-10076956 | $17,385.81 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 41 | CRTA1-10077359 | $63.16 |
| 42 | CRTA1-10080430 | $3,320.72 |
| 43 | CRTA1-10081917 | $118.89 |
| 44 | CRTA1-10083383 | $245.70 |
| 45 | CRTA1-10084215 | $1,238.43 |
| 46 | CRTA1-10084800 | $208.05 |
| 47 | CRTA1-10087320 | $1,295.32 |
| 48 | CRTA1-10087354 | $1,884.66 |
| 49 | CRTA1-10087494 | $330.64 |
| 50 | CRTA1-10087923 | $104,548.22 |
| 51 | CRTA1-10088083 | $821.77 |
| 52 | CRTA1-10095381 | $334.48 |
| 53 | CRTA1-10096310 | $716.68 |
| 54 | CRTA1-10097988 | $148.61 |
| 55 | CRTA1-10098259 | $421.79 |
| 56 | CRTA1-10098909 | $389,371.85 |
| 57 | CRTA1-10099034 | $512.76 |
| 58 | CRTA1-10099425 | $320.77 |
| 59 | CRTA1-10101187 | $6,365.57 |
| 60 | CRTA1-10101861 | $94.87 |
| 61 | CRTA1-10103732 | $5,240.38 |
| 62 | CRTA1-10107746 | $527.79 |
| 63 | CRTA1-10108220 | $637.87 |
| 64 | CRTA1-10108564 | $1,100.88 |
| 65 | CRTA1-10108742 | $1,312.53 |
| 66 | CRTA1-10109005 | $587.02 |
| 67 | CRTA1-10110852 | $625.85 |
| 68 | CRTA1-10112677 | $149.60 |
| 69 | CRTA1-10113312 | $22.35 |
| 70 | CRTA1-10114386 | $11.55 |
| 71 | CRTA1-10115668 | $31,899.05 |
| 72 | CRTA1-10115676 | $31.70 |
| 73 | CRTA1-10119485 | $118.89 |
| 74 | CRTA1-10121005 | $11.87 |
| 75 | CRTA1-10125272 | $405,814.20 |
| 76 | CRTA1-10126147 | $25,564.78 |
| 77 | CRTA1-10126651 | $452.69 |
| 78 | CRTA1-10126988 | $345.45 |
| 79 | CRTA1-10130659 | $200.62 |
| 80 | CRTA1-10135634 | $38.04 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 81 | CRTA1-10137890 | $594.45 |
| 82 | CRTA1-10144994 | $121.06 |
| 83 | CRTA1-10150218 | $641.68 |
| 84 | CRTA1-10153284 | $660.83 |
| 85 | CRTA1-10154744 | $166.44 |
| 86 | CRTA1-10155767 | $782.69 |
| 87 | CRTA1-10165487 | $478,968.76 |
| 88 | CRTA1-10166220 | $1,665.79 |
| 89 | CRTA1-10169407 | $1,262.21 |
| 90 | CRTA1-10169431 | $10.00 |
| 91 | CRTA1-10169679 | $247.68 |
| 92 | CRTA1-10171630 | $62.80 |
| 93 | CRTA1-10171673 | $325,498.62 |
| 94 | CRTA1-40000001 | $10.77 |
| 95 | CRTA1-40000010 | $23.64 |
| 96 | CRTA1-40000028 | $34.67 |
| 97 | CRTA1-40000036 | $12.87 |
| 98 | CRTA1-40000044 | $10.00 |
| 99 | CRTA1-40000060 | $68.22 |
| 100 | CRTA1-40000079 | $10.00 |
| 101 | CRTA1-40000087 | $27,515.09 |
| 102 | CRTA1-40000095 | $690.01 |
| 103 | CRTA1-40000109 | $14.86 |
| 104 | CRTA1-40000133 | $29.62 |
| 105 | CRTA1-40000141 | $24.75 |
| 106 | CRTA1-40000168 | $29.72 |
| 107 | CRTA1-40000176 | $54.98 |
| 108 | CRTA1-40000184 | $10.00 |
| 109 | CRTA1-40000192 | $18.77 |
| 110 | CRTA1-40000206 | $68.53 |
| 111 | CRTA1-40000214 | $10.00 |
| 112 | CRTA1-40000230 | $10.35 |
| 113 | CRTA1-40000257 | $12.87 |
| 114 | CRTA1-40000265 | $10.00 |
| 115 | CRTA1-40000273 | $10.00 |
| 116 | CRTA1-40000290 | $15.10 |
| 117 | CRTA1-40000303 | $16.84 |
| 118 | CRTA1-40000320 | $10.00 |
| 119 | CRTA1-40000346 | $594.45 |
| 120 | CRTA1-40000354 | $107.51 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 121 | CRTA1-40000362 | $37,139.00 |
| 122 | CRTA1-40000389 | $255.16 |
| 123 | CRTA1-40000397 | $57,095.12 |
| 124 | CRTA1-40000400 | $17.83 |
| 125 | CRTA1-40000419 | $38,874.13 |
| 126 | CRTA1-40000427 | $22.48 |
| 127 | CRTA1-40000435 | $10.00 |
| 128 | CRTA1-40000443 | $177.54 |
| 129 | CRTA1-40000460 | $23.87 |
| 130 | CRTA1-40000486 | $10.00 |
| 131 | CRTA1-40000508 | $37.82 |
| 132 | CRTA1-40000516 | $34.12 |
| 133 | CRTA1-40000532 | $23.65 |
| 134 | CRTA1-40000567 | $10.00 |
| 135 | CRTA1-40000575 | $19.31 |
| 136 | CRTA1-40000583 | $10.00 |
| 137 | CRTA1-40000591 | $273.82 |
| 138 | CRTA1-40000605 | $10.00 |
| 139 | CRTA1-40000613 | $45.07 |
| 140 | CRTA1-40000621 | $6,098,284.81 |
| 141 | CRTA1-40000630 | $22.41 |
| 142 | CRTA1-40000648 | $11.39 |
| 143 | CRTA1-40000656 | $11.64 |
| 144 | CRTA1-40000672 | $22.03 |
| 145 | CRTA1-40000680 | $10.00 |
| 146 | CRTA1-40000699 | $10.00 |
| 147 | CRTA1-40000729 | $10.00 |
| 148 | CRTA1-40000737 | $14.33 |
| 149 | CRTA1-40000745 | $10.00 |
| 150 | CRTA1-40000753 | $10.00 |
| 151 | CRTA1-40000761 | $22.81 |
| 152 | CRTA1-40000770 | $10.00 |
| 153 | CRTA1-40000788 | $10.00 |
| 154 | CRTA1-40000796 | $38.98 |
| 155 | CRTA1-40000800 | $10.00 |
| 156 | CRTA1-40000818 | $59.67 |
| 157 | CRTA1-40000826 | $14.96 |
| 158 | CRTA1-40000834 | $10.00 |
| 159 | CRTA1-40000842 | $12.04 |
| 160 | CRTA1-40000877 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 161 | CRTA1-40000893 | $10.00 |
| 162 | CRTA1-40000915 | $30.83 |
| 163 | CRTA1-40000923 | $10.00 |
| 164 | CRTA1-40000931 | $13.07 |
| 165 | CRTA1-40000958 | $10.00 |
| 166 | CRTA1-40000966 | $10.00 |
| 167 | CRTA1-40000974 | $10.00 |
| 168 | CRTA1-40000982 | $10.00 |
| 169 | CRTA1-40001024 | $10.00 |
| 170 | CRTA1-40001032 | $10.89 |
| 171 | CRTA1-40001040 | $25.26 |
| 172 | CRTA1-40001059 | $11.39 |
| 173 | CRTA1-40001067 | $10.00 |
| 174 | CRTA1-40001075 | $24.76 |
| 175 | CRTA1-40001091 | $10.00 |
| 176 | CRTA1-40001113 | $10.00 |
| 177 | CRTA1-40001130 | $29.72 |
| 178 | CRTA1-40001148 | $97.66 |
| 179 | CRTA1-40001156 | $10.00 |
| 180 | CRTA1-40001172 | $32.31 |
| 181 | CRTA1-40001180 | $13.87 |
| 182 | CRTA1-40001199 | $10.00 |
| 183 | CRTA1-40001202 | $138.70 |
| 184 | CRTA1-40001210 | $519.13 |
| 185 | CRTA1-40001237 | $10.00 |
| 186 | CRTA1-40001245 | $26.07 |
| 187 | CRTA1-40001253 | $10.00 |
| 188 | CRTA1-40001270 | $39.63 |
| 189 | CRTA1-40001288 | $312,506.68 |
| 190 | CRTA1-40001296 | $10.00 |
| 191 | CRTA1-40001318 | $20.99 |
| 192 | CRTA1-40001334 | $12.63 |
| 193 | CRTA1-40001342 | $676.18 |
| 194 | CRTA1-40001350 | $19.81 |
| 195 | CRTA1-40001369 | $79.01 |
| 196 | CRTA1-40001377 | $11.88 |
| 197 | CRTA1-40001393 | $27.74 |
| 198 | CRTA1-40001407 | $23.97 |
| 199 | CRTA1-40001423 | $41.61 |
| 200 | CRTA1-40001431 | $12.03 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
|-----|----------|------------------------------|
| 201 | CRTA1-40001440 | $22.87 |
| 202 | CRTA1-40001458 | $11.88 |
| 203 | CRTA1-40001466 | $10.00 |
| 204 | CRTA1-40001474 | $10.00 |
| 205 | CRTA1-40001482 | $80.74 |
| 206 | CRTA1-40001490 | $32.35 |
| 207 | CRTA1-40001504 | $10.00 |
| 208 | CRTA1-40001512 | $21.79 |
| 209 | CRTA1-40001520 | $13.71 |
| 210 | CRTA1-40001539 | $233,095.34 |
| 211 | CRTA1-40001547 | $872.56 |
| 212 | CRTA1-40001563 | $10.32 |
| 213 | CRTA1-40001571 | $64.99 |
| 214 | CRTA1-40001580 | $20.69 |
| 215 | CRTA1-40001598 | $10.00 |
| 216 | CRTA1-40001601 | $10.00 |
| 217 | CRTA1-40001610 | $30.71 |
| 218 | CRTA1-40001628 | $18.19 |
| 219 | CRTA1-40001636 | $22.21 |
| 220 | CRTA1-40001644 | $5,197.87 |
| 221 | CRTA1-40001652 | $136.72 |
| 222 | CRTA1-40001687 | $15.75 |
| 223 | CRTA1-40001695 | $12.63 |
| 224 | CRTA1-40001709 | $10.00 |
| 225 | CRTA1-40001717 | $506.80 |
| 226 | CRTA1-40001725 | $1,680.03 |
| 227 | CRTA1-40001733 | $562,683.26 |
| 228 | CRTA1-40001750 | $18.77 |
| 229 | CRTA1-40001776 | $152.12 |
| 230 | CRTA1-40001784 | $10.00 |
| 231 | CRTA1-40001792 | $16.67 |
| 232 | CRTA1-40001806 | $926.49 |
| 233 | CRTA1-40001814 | $24.46 |
| 234 | CRTA1-40001822 | $30.35 |
| 235 | CRTA1-40001830 | $27.74 |
| 236 | CRTA1-40001849 | $64.30 |
| 237 | CRTA1-40001857 | $10.00 |
| 238 | CRTA1-40001865 | $33.73 |
| 239 | CRTA1-40001873 | $510.23 |
| 240 | CRTA1-40001881 | $10.40 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 241 | CRTA1-40001903 | $10.00 |
| 242 | CRTA1-40001911 | $59.59 |
| 243 | CRTA1-40001920 | $10.00 |
| 244 | CRTA1-40001938 | $26.35 |
| 245 | CRTA1-40001946 | $31.45 |
| 246 | CRTA1-40001954 | $10.00 |
| 247 | CRTA1-40001962 | $17.63 |
| 248 | CRTA1-40001970 | $13.87 |
| 249 | CRTA1-40001989 | $10.00 |
| 250 | CRTA1-40001997 | $10.00 |
| 251 | CRTA1-40002004 | $11.88 |
| 252 | CRTA1-40002012 | $10.00 |
| 253 | CRTA1-40002020 | $12.78 |
| 254 | CRTA1-40002039 | $10.00 |
| 255 | CRTA1-40002047 | $75.27 |
| 256 | CRTA1-40002055 | $148.56 |
| 257 | CRTA1-40002063 | $10.00 |
| 258 | CRTA1-40002071 | $47.06 |
| 259 | CRTA1-40002080 | $10.00 |
| 260 | CRTA1-40002098 | $16.22 |
| 261 | CRTA1-40002101 | $10.00 |
| 262 | CRTA1-40002110 | $10.00 |
| 263 | CRTA1-40002128 | $10.48 |
| 264 | CRTA1-40002136 | $10.89 |
| 265 | CRTA1-40002144 | $26.24 |
| 266 | CRTA1-40002152 | $12.38 |
| 267 | CRTA1-40002160 | $10.00 |
| 268 | CRTA1-40002187 | $18.20 |
| 269 | CRTA1-40002195 | $28.23 |
| 270 | CRTA1-40002209 | $13.54 |
| 271 | CRTA1-40002217 | $10.00 |
| 272 | CRTA1-40002225 | $10.00 |
| 273 | CRTA1-40002233 | $10.39 |
| 274 | CRTA1-40002241 | $94,029.04 |
| 275 | CRTA1-40002250 | $10.00 |
| 276 | CRTA1-40002268 | $25.26 |
| 277 | CRTA1-40002276 | $20.31 |
| 278 | CRTA1-40002284 | $44.29 |
| 279 | CRTA1-40002292 | $12.38 |
| 280 | CRTA1-40002306 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 281 | CRTA1-40002314 | $14.83 |
| 282 | CRTA1-40002322 | $1,200,232.96 |
| 283 | CRTA1-40002330 | $12.77 |
| 284 | CRTA1-40002349 | $113,542.36 |
| 285 | CRTA1-40002357 | $3,022.59 |
| 286 | CRTA1-40002373 | $31.20 |
| 287 | CRTA1-40002390 | $10.00 |
| 288 | CRTA1-40002403 | $10.00 |
| 289 | CRTA1-40002411 | $10.00 |
| 290 | CRTA1-40002420 | $10.00 |
| 291 | CRTA1-40002438 | $14.26 |
| 292 | CRTA1-40002454 | $10.00 |
| 293 | CRTA1-40002462 | $12.03 |
| 294 | CRTA1-40002497 | $99.32 |
| 295 | CRTA1-40002500 | $98.08 |
| 296 | CRTA1-40002519 | $128.05 |
| 297 | CRTA1-40002535 | $214.99 |
| 298 | CRTA1-40002551 | $46.06 |
| 299 | CRTA1-40002560 | $27.95 |
| 300 | CRTA1-40002578 | $15.15 |
| 301 | CRTA1-40002586 | $12.85 |
| 302 | CRTA1-40002608 | $10.88 |
| 303 | CRTA1-40002616 | $10.00 |
| 304 | CRTA1-40002624 | $10.00 |
| 305 | CRTA1-40002632 | $39.62 |
| 306 | CRTA1-40002640 | $22.38 |
| 307 | CRTA1-40002659 | $21.78 |
| 308 | CRTA1-40002667 | $24.76 |
| 309 | CRTA1-40002675 | $11.88 |
| 310 | CRTA1-40002683 | $25.26 |
| 311 | CRTA1-40002691 | $14.36 |
| 312 | CRTA1-40002705 | $10.00 |
| 313 | CRTA1-40002713 | $12.87 |
| 314 | CRTA1-40002721 | $10.89 |
| 315 | CRTA1-40002730 | $33.64 |
| 316 | CRTA1-40002748 | $118.89 |
| 317 | CRTA1-40002756 | $12.87 |
| 318 | CRTA1-40002772 | $10.00 |
| 319 | CRTA1-40002780 | $34.18 |
| 320 | CRTA1-40002799 | $20.45 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 321 | CRTA1-40002802 | $10.00 |
| 322 | CRTA1-40002810 | $20.30 |
| 323 | CRTA1-40002829 | $17.58 |
| 324 | CRTA1-40002853 | $10.00 |
| 325 | CRTA1-40002861 | $46.56 |
| 326 | CRTA1-40002870 | $15.85 |
| 327 | CRTA1-40002900 | $10.00 |
| 328 | CRTA1-40002918 | $10.00 |
| 329 | CRTA1-40002926 | $28.73 |
| 330 | CRTA1-40002934 | $24.76 |
| 331 | CRTA1-40002942 | $12.62 |
| 332 | CRTA1-40002950 | $10.00 |
| 333 | CRTA1-40002969 | $79.25 |
| 334 | CRTA1-40002985 | $10.00 |
| 335 | CRTA1-40002993 | $10.42 |
| 336 | CRTA1-40003000 | $23.48 |
| 337 | CRTA1-40003035 | $23.61 |
| 338 | CRTA1-40003078 | $18.17 |
| 339 | CRTA1-40003175 | $10.00 |
| 340 | CRTA1-40003183 | $10.00 |
| 341 | CRTA1-40003191 | $21.79 |
| 342 | CRTA1-40003205 | $10.00 |
| 343 | CRTA1-40003213 | $18.08 |
| 344 | CRTA1-40003221 | $17.43 |
| 345 | CRTA1-40003230 | $14.86 |
| 346 | CRTA1-40003248 | $27.72 |
| 347 | CRTA1-40003256 | $12.37 |
| 348 | CRTA1-40003264 | $37.62 |
| 349 | CRTA1-40003272 | $60.43 |
| 350 | CRTA1-40003280 | $10.00 |
| 351 | CRTA1-40003299 | $21.11 |
| 352 | CRTA1-40003302 | $10.00 |
| 353 | CRTA1-40003337 | $10.00 |
| 354 | CRTA1-40003388 | $10.00 |
| 355 | CRTA1-40003396 | $83.46 |
| 356 | CRTA1-40003400 | $36.31 |
| 357 | CRTA1-40003418 | $10.00 |
| 358 | CRTA1-40003426 | $10.00 |
| 359 | CRTA1-40003434 | $52.50 |
| 360 | CRTA1-40003442 | $23.77 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
|-----|----------|------------------------------|
| 361 | CRTA1-40003450 | $10.00 |
| 362 | CRTA1-40003477 | $18.58 |
| 363 | CRTA1-40003590 | $23.76 |
| 364 | CRTA1-40003604 | $31.20 |
| 365 | CRTA1-40003612 | $10.00 |
| 366 | CRTA1-40003620 | $10.00 |
| 367 | CRTA1-40003639 | $10.00 |
| 368 | CRTA1-40003647 | $29.22 |
| 369 | CRTA1-40003655 | $10.00 |
| 370 | CRTA1-40003671 | $10.15 |
| 371 | CRTA1-40003698 | $172.14 |
| 372 | CRTA1-40003701 | $14.19 |
| 373 | CRTA1-40003710 | $42.23 |
| 374 | CRTA1-40003728 | $11.88 |
| 375 | CRTA1-40003736 | $102.54 |
| 376 | CRTA1-40003752 | $10.00 |
| 377 | CRTA1-40003760 | $26.75 |
| 378 | CRTA1-40003779 | $55.72 |
| 379 | CRTA1-40003787 | $10.00 |
| 380 | CRTA1-40003795 | $10.00 |
| 381 | CRTA1-40003809 | $10.89 |
| 382 | CRTA1-40003817 | $32.67 |
| 383 | CRTA1-40003825 | $20.75 |
| 384 | CRTA1-40003833 | $10.00 |
| 385 | CRTA1-40003841 | $29.72 |
| 386 | CRTA1-40003850 | $27.20 |
| 387 | CRTA1-40003868 | $34.18 |
| 388 | CRTA1-40004015 | $13.11 |
| 389 | CRTA1-40004023 | $10.89 |
| 390 | CRTA1-40004031 | $15.97 |
| 391 | CRTA1-40004040 | $59.44 |
| 392 | CRTA1-40004058 | $37.64 |
| 393 | CRTA1-40004066 | $174.61 |
| 394 | CRTA1-40004074 | $10.00 |
| 395 | CRTA1-40004082 | $55.79 |
| 396 | CRTA1-40004090 | $133.75 |
| 397 | CRTA1-40004104 | $10.00 |
| 398 | CRTA1-40004112 | $10.00 |
| 399 | CRTA1-40004120 | $17.83 |
| 400 | CRTA1-40004139 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 401 | CRTA1-40004147 | $10.00 |
| 402 | CRTA1-40004155 | $10.00 |
| 403 | CRTA1-40004163 | $10.00 |
| 404 | CRTA1-40004171 | $32.69 |
| 405 | CRTA1-40004180 | $10.00 |
| 406 | CRTA1-40004210 | $10.00 |
| 407 | CRTA1-40004228 | $18.47 |
| 408 | CRTA1-40004236 | $16.75 |
| 409 | CRTA1-40004252 | $13.37 |
| 410 | CRTA1-40004260 | $23.49 |
| 411 | CRTA1-40004279 | $10.00 |
| 412 | CRTA1-40004295 | $26.52 |
| 413 | CRTA1-40004309 | $12.82 |
| 414 | CRTA1-40004317 | $10.00 |
| 415 | CRTA1-40004325 | $10.00 |
| 416 | CRTA1-40004333 | $10.00 |
| 417 | CRTA1-40004350 | $10.89 |
| 418 | CRTA1-40004368 | $61.92 |
| 419 | CRTA1-40004376 | $111.95 |
| 420 | CRTA1-40004384 | $10.99 |
| 421 | CRTA1-40004392 | $10.00 |
| 422 | CRTA1-40004406 | $101.55 |
| 423 | CRTA1-40004422 | $10.00 |
| 424 | CRTA1-40004430 | $47.55 |
| 425 | CRTA1-40004449 | $10.00 |
| 426 | CRTA1-40004457 | $20.31 |
| 427 | CRTA1-40004465 | $58.94 |
| 428 | CRTA1-40004473 | $32.94 |
| 429 | CRTA1-40004481 | $35.91 |
| 430 | CRTA1-40004490 | $23.77 |
| 431 | CRTA1-40004503 | $11.14 |
| 432 | CRTA1-40004554 | $30.01 |
| 433 | CRTA1-40004562 | $10.00 |
| 434 | CRTA1-40004651 | $142.57 |
| 435 | CRTA1-40004660 | $26.75 |
| 436 | CRTA1-40004678 | $10.00 |
| 437 | CRTA1-40004686 | $14.86 |
| 438 | CRTA1-40004708 | $17.11 |
| 439 | CRTA1-40004716 | $90.40 |
| 440 | CRTA1-40004724 | $22.75 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 441 | CRTA1-40004732 | $61.49 |
| 442 | CRTA1-40004740 | $80.03 |
| 443 | CRTA1-40004759 | $10.00 |
| 444 | CRTA1-40004767 | $10.00 |
| 445 | CRTA1-40004791 | $40.66 |
| 446 | CRTA1-40004813 | $10.00 |
| 447 | CRTA1-40004821 | $10.00 |
| 448 | CRTA1-40004830 | $75.04 |
| 449 | CRTA1-40004848 | $30.66 |
| 450 | CRTA1-40004856 | $16.59 |
| 451 | CRTA1-40004864 | $10.00 |
| 452 | CRTA1-40004872 | $10.00 |
| 453 | CRTA1-40004880 | $10.00 |
| 454 | CRTA1-40004899 | $10.00 |
| 455 | CRTA1-40004902 | $10.00 |
| 456 | CRTA1-40004910 | $27.12 |
| 457 | CRTA1-40004945 | $10.00 |
| 458 | CRTA1-40004953 | $11.17 |
| 459 | CRTA1-40004961 | $10.00 |
| 460 | CRTA1-40004970 | $10.64 |
| 461 | CRTA1-40004988 | $13.37 |
| 462 | CRTA1-40004996 | $10.00 |
| 463 | CRTA1-40005003 | $10.00 |
| 464 | CRTA1-40005011 | $18.82 |
| 465 | CRTA1-40005020 | $10.00 |
| 466 | CRTA1-40005038 | $29.15 |
| 467 | CRTA1-40005046 | $12.44 |
| 468 | CRTA1-40005054 | $10.00 |
| 469 | CRTA1-40005062 | $10.00 |
| 470 | CRTA1-40005070 | $115.67 |
| 471 | CRTA1-40005089 | $10.00 |
| 472 | CRTA1-40005100 | $10.00 |
| 473 | CRTA1-40005119 | $10.00 |
| 474 | CRTA1-40005135 | $22.04 |
| 475 | CRTA1-40005143 | $56.47 |
| 476 | CRTA1-40005178 | $16.12 |
| 477 | CRTA1-40005186 | $27.72 |
| 478 | CRTA1-40005194 | $180.31 |
| 479 | CRTA1-40005208 | $10.00 |
| 480 | CRTA1-40005216 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 481 | CRTA1-40005240 | $10.00 |
| 482 | CRTA1-40005259 | $53.99 |
| 483 | CRTA1-40005267 | $23.28 |
| 484 | CRTA1-40005275 | $26.25 |
| 485 | CRTA1-40005283 | $10.00 |
| 486 | CRTA1-40005291 | $23.53 |
| 487 | CRTA1-40005305 | $44.58 |
| 488 | CRTA1-40005313 | $10.00 |
| 489 | CRTA1-40005321 | $13.59 |
| 490 | CRTA1-40005330 | $10.00 |
| 491 | CRTA1-40005348 | $18.87 |
| 492 | CRTA1-40005356 | $43.46 |
| 493 | CRTA1-40005364 | $24.76 |
| 494 | CRTA1-40005372 | $173.38 |
| 495 | CRTA1-40005380 | $10.00 |
| 496 | CRTA1-40005399 | $135.73 |
| 497 | CRTA1-40005402 | $10.00 |
| 498 | CRTA1-40005410 | $17.83 |
| 499 | CRTA1-40005429 | $26.67 |
| 500 | CRTA1-40005437 | $31.20 |
| 501 | CRTA1-40005445 | $10.00 |
| 502 | CRTA1-40005453 | $10.00 |
| 503 | CRTA1-40005461 | $11.24 |
| 504 | CRTA1-40005470 | $25.75 |
| 505 | CRTA1-40005488 | $28.97 |
| 506 | CRTA1-40005496 | $10.00 |
| 507 | CRTA1-40005500 | $14.66 |
| 508 | CRTA1-40005518 | $23.03 |
| 509 | CRTA1-40005526 | $23.48 |
| 510 | CRTA1-40005534 | $10.00 |
| 511 | CRTA1-40005542 | $38.71 |
| 512 | CRTA1-40005550 | $17.83 |
| 513 | CRTA1-40005577 | $12.87 |
| 514 | CRTA1-40005585 | $10.00 |
| 515 | CRTA1-40005593 | $14.52 |
| 516 | CRTA1-40005607 | $39.63 |
| 517 | CRTA1-40005615 | $21.79 |
| 518 | CRTA1-40005623 | $24.76 |
| 519 | CRTA1-40005631 | $24.76 |
| 520 | CRTA1-40005640 | $132.41 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 521 | CRTA1-40005658 | $10.00 |
| 522 | CRTA1-40005666 | $13.62 |
| 523 | CRTA1-40005682 | $28.73 |
| 524 | CRTA1-40005690 | $10.00 |
| 525 | CRTA1-40005704 | $18.08 |
| 526 | CRTA1-40005712 | $15.35 |
| 527 | CRTA1-40005720 | $92.85 |
| 528 | CRTA1-40005739 | $37.64 |
| 529 | CRTA1-40005747 | $10.00 |
| 530 | CRTA1-40005755 | $10.00 |
| 531 | CRTA1-40005763 | $30.72 |
| 532 | CRTA1-40005780 | $10.00 |
| 533 | CRTA1-40005798 | $10.52 |
| 534 | CRTA1-40005801 | $10.00 |
| 535 | CRTA1-40005810 | $41.57 |
| 536 | CRTA1-40005828 | $13.87 |
| 537 | CRTA1-40005836 | $48.01 |
| 538 | CRTA1-40005844 | $23.53 |
| 539 | CRTA1-40005852 | $74.05 |
| 540 | CRTA1-40005860 | $84.32 |
| 541 | CRTA1-40005879 | $13.37 |
| 542 | CRTA1-40005887 | $67.37 |
| 543 | CRTA1-40005909 | $91.05 |
| 544 | CRTA1-40005925 | $10.00 |
| 545 | CRTA1-40005933 | $13.86 |
| 546 | CRTA1-40005941 | $20.80 |
| 547 | CRTA1-40005950 | $15.10 |
| 548 | CRTA1-40005968 | $31.66 |
| 549 | CRTA1-40005976 | $114.04 |
| 550 | CRTA1-40005984 | $70.83 |
| 551 | CRTA1-40005992 | $10.00 |
| 552 | CRTA1-40006000 | $13.62 |
| 553 | CRTA1-40006018 | $16.34 |
| 554 | CRTA1-40006026 | $10.50 |
| 555 | CRTA1-40006034 | $154.20 |
| 556 | CRTA1-40006042 | $10.00 |
| 557 | CRTA1-40006050 | $10.89 |
| 558 | CRTA1-40006069 | $10.13 |
| 559 | CRTA1-40006077 | $19.91 |
| 560 | CRTA1-40006085 | $10.26 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
|-----|----------|------------------------------|
| 561 | CRTA1-40006093 | $26.99 |
| 562 | CRTA1-40006107 | $13.25 |
| 563 | CRTA1-40006115 | $10.00 |
| 564 | CRTA1-40006123 | $19.81 |
| 565 | CRTA1-40006131 | $10.00 |
| 566 | CRTA1-40006140 | $39.63 |
| 567 | CRTA1-40006158 | $17.33 |
| 568 | CRTA1-40006166 | $10.00 |
| 569 | CRTA1-40006174 | $31.63 |
| 570 | CRTA1-40006182 | $10.00 |
| 571 | CRTA1-40006204 | $28.23 |
| 572 | CRTA1-40006212 | $10.00 |
| 573 | CRTA1-40006220 | $10.00 |
| 574 | CRTA1-40006239 | $16.82 |
| 575 | CRTA1-40006247 | $23.08 |
| 576 | CRTA1-40006255 | $35.66 |
| 577 | CRTA1-40006263 | $10.00 |
| 578 | CRTA1-40006271 | $10.00 |
| 579 | CRTA1-40006280 | $74.30 |
| 580 | CRTA1-40006298 | $10.00 |
| 581 | CRTA1-40006301 | $24.59 |
| 582 | CRTA1-40006310 | $10.00 |
| 583 | CRTA1-40006328 | $40.35 |
| 584 | CRTA1-40006336 | $10.00 |
| 585 | CRTA1-40006344 | $56.47 |
| 586 | CRTA1-40006352 | $25,515.26 |
| 587 | CRTA1-40006360 | $32.65 |
| 588 | CRTA1-40006379 | $13.12 |
| 589 | CRTA1-40006387 | $10.00 |
| 590 | CRTA1-40006395 | $64.89 |
| 591 | CRTA1-40006409 | $31.79 |
| 592 | CRTA1-40006417 | $84.21 |
| 593 | CRTA1-40006425 | $100.06 |
| 594 | CRTA1-40006433 | $26.75 |
| 595 | CRTA1-40006441 | $16.53 |
| 596 | CRTA1-40006450 | $29.68 |
| 597 | CRTA1-40006468 | $68.11 |
| 598 | CRTA1-40006476 | $32.69 |
| 599 | CRTA1-40006484 | $33.70 |
| 600 | CRTA1-40006492 | $19.81 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 601 | CRTA1-40006506 | $10.00 |
| 602 | CRTA1-40006514 | $44.55 |
| 603 | CRTA1-40006522 | $16.70 |
| 604 | CRTA1-40006530 | $133.75 |
| 605 | CRTA1-40006549 | $10.00 |
| 606 | CRTA1-40006557 | $18.24 |
| 607 | CRTA1-40006565 | $28.37 |
| 608 | CRTA1-40006573 | $10.00 |
| 609 | CRTA1-40006590 | $10.00 |
| 610 | CRTA1-40006603 | $93.62 |
| 611 | CRTA1-40006611 | $42.68 |
| 612 | CRTA1-40006620 | $16.09 |
| 613 | CRTA1-40006638 | $17.91 |
| 614 | CRTA1-40006646 | $14.86 |
| 615 | CRTA1-40006654 | $14.86 |
| 616 | CRTA1-40006662 | $19.31 |
| 617 | CRTA1-40006670 | $10.00 |
| 618 | CRTA1-40006689 | $10.00 |
| 619 | CRTA1-40006697 | $19.78 |
| 620 | CRTA1-40006700 | $18.82 |
| 621 | CRTA1-40006719 | $680.55 |
| 622 | CRTA1-40006778 | $25.69 |
| 623 | CRTA1-40006859 | $17.83 |
| 624 | CRTA1-40006867 | $55.60 |
| 625 | CRTA1-40006875 | $15.74 |
| 626 | CRTA1-40006883 | $34.02 |
| 627 | CRTA1-40006905 | $13.61 |
| 628 | CRTA1-40006913 | $28.19 |
| 629 | CRTA1-40006921 | $17.18 |
| 630 | CRTA1-40006930 | $11.59 |
| 631 | CRTA1-40006948 | $29.72 |
| 632 | CRTA1-40006964 | $19.81 |
| 633 | CRTA1-40006972 | $10.00 |
| 634 | CRTA1-40006980 | $12.85 |
| 635 | CRTA1-40006999 | $10.00 |
| 636 | CRTA1-40007006 | $10.00 |
| 637 | CRTA1-40007014 | $75.77 |
| 638 | CRTA1-40007022 | $86.19 |
| 639 | CRTA1-40007030 | $10.00 |
| 640 | CRTA1-40007049 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
| --- | --- | --- |
| 641 | CRTA1-40007057 | $21.05 |
| 642 | CRTA1-40007065 | $10.00 |
| 643 | CRTA1-40007073 | $12.35 |
| 644 | CRTA1-40007081 | $46.06 |
| 645 | CRTA1-40007090 | $15.65 |
| 646 | CRTA1-40007154 | $10.00 |
| 647 | CRTA1-40007162 | $11.39 |
| 648 | CRTA1-40007170 | $14.41 |
| 649 | CRTA1-40007189 | $20.74 |
| 650 | CRTA1-40007197 | $10.00 |
| 651 | CRTA1-40007200 | $15.85 |
| 652 | CRTA1-40007219 | $10.00 |
| 653 | CRTA1-40007227 | $22.56 |
| 654 | CRTA1-40007235 | $10.00 |
| 655 | CRTA1-40007243 | $24.24 |
| 656 | CRTA1-40007251 | $11.87 |
| 657 | CRTA1-40007260 | $10.00 |
| 658 | CRTA1-40007278 | $31.43 |
| 659 | CRTA1-40007286 | $13.03 |
| 660 | CRTA1-40007294 | $15.23 |
| 661 | CRTA1-40007308 | $13.87 |
| 662 | CRTA1-40007316 | $14.34 |
| 663 | CRTA1-40007324 | $11.86 |
| 664 | CRTA1-40007332 | $66.38 |
| 665 | CRTA1-40007340 | $27.74 |
| 666 | CRTA1-40007359 | $21.79 |
| 667 | CRTA1-40007367 | $10.00 |
| 668 | CRTA1-40007375 | $27.49 |
| 669 | CRTA1-40007383 | $10.00 |
| 670 | CRTA1-40007391 | $122.35 |
| 671 | CRTA1-40007405 | $10.00 |
| 672 | CRTA1-40007413 | $23.03 |
| 673 | CRTA1-40007421 | $31.07 |
| 674 | CRTA1-40007430 | $85.79 |
| 675 | CRTA1-40007448 | $14.86 |
| 676 | CRTA1-40007456 | $10.00 |
| 677 | CRTA1-40007464 | $37.64 |
| 678 | CRTA1-40007472 | $27.44 |
| 679 | CRTA1-40007480 | $51.02 |
| 680 | CRTA1-40007502 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 681 | CRTA1-40007510 | $10.00 |
| 682 | CRTA1-40007529 | $10.00 |
| 683 | CRTA1-40007537 | $10.00 |
| 684 | CRTA1-40007545 | $13.74 |
| 685 | CRTA1-40007553 | $10.77 |
| 686 | CRTA1-40007561 | $12.58 |
| 687 | CRTA1-40007570 | $33.19 |
| 688 | CRTA1-40007588 | $17.73 |
| 689 | CRTA1-40007596 | $30.34 |
| 690 | CRTA1-40007618 | $10.00 |
| 691 | CRTA1-40007626 | $41.90 |
| 692 | CRTA1-40007634 | $10.65 |
| 693 | CRTA1-40007642 | $11.88 |
| 694 | CRTA1-40007650 | $10.00 |
| 695 | CRTA1-40007669 | $10.00 |
| 696 | CRTA1-40007677 | $19.12 |
| 697 | CRTA1-40007685 | $40.62 |
| 698 | CRTA1-40007693 | $27.24 |
| 699 | CRTA1-40007707 | $18.82 |
| 700 | CRTA1-40007715 | $10.00 |
| 701 | CRTA1-40007723 | $11.88 |
| 702 | CRTA1-40007731 | $10.00 |
| 703 | CRTA1-40007740 | $18.81 |
| 704 | CRTA1-40007782 | $27.98 |
| 705 | CRTA1-40007790 | $63.40 |
| 706 | CRTA1-40007804 | $10.00 |
| 707 | CRTA1-40007812 | $21.30 |
| 708 | CRTA1-40007820 | $126.81 |
| 709 | CRTA1-40007839 | $10.00 |
| 710 | CRTA1-40007847 | $10.00 |
| 711 | CRTA1-40007855 | $10.00 |
| 712 | CRTA1-40007863 | $14.61 |
| 713 | CRTA1-40007871 | $23.03 |
| 714 | CRTA1-40007880 | $205.30 |
| 715 | CRTA1-40007898 | $10.00 |
| 716 | CRTA1-40007928 | $33.94 |
| 717 | CRTA1-40007936 | $11.39 |
| 718 | CRTA1-40007944 | $69.35 |
| 719 | CRTA1-40007952 | $74.30 |
| 720 | CRTA1-40007960 | $118.89 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
|-----|----------|------------------------------|
| 721 | CRTA1-40007979 | $46.06 |
| 722 | CRTA1-40007987 | $10.00 |
| 723 | CRTA1-40007995 | $14.86 |
| 724 | CRTA1-40008002 | $21.00 |
| 725 | CRTA1-40008010 | $10.00 |
| 726 | CRTA1-40008029 | $11.88 |
| 727 | CRTA1-40008037 | $10.65 |
| 728 | CRTA1-40008045 | $37.27 |
| 729 | CRTA1-40008061 | $465.75 |
| 730 | CRTA1-40008070 | $15.42 |
| 731 | CRTA1-40008088 | $43.09 |
| 732 | CRTA1-40008096 | $17.83 |
| 733 | CRTA1-40008100 | $72.32 |
| 734 | CRTA1-40008118 | $55.48 |
| 735 | CRTA1-40008126 | $63.40 |
| 736 | CRTA1-40008134 | $10.00 |
| 737 | CRTA1-40008142 | $111.45 |
| 738 | CRTA1-40008150 | $311.76 |
| 739 | CRTA1-40008169 | $10.00 |
| 740 | CRTA1-40008177 | $17.83 |
| 741 | CRTA1-40008185 | $221,780.96 |
| 742 | CRTA1-40008193 | $22.29 |
| 743 | CRTA1-40008207 | $12.38 |
| 744 | CRTA1-40008215 | $19.81 |
| 745 | CRTA1-40008223 | $292.76 |
| 746 | CRTA1-40008231 | $10.00 |
| 747 | CRTA1-40008240 | $10.00 |
| 748 | CRTA1-40008258 | $10.00 |
| 749 | CRTA1-40008266 | $10.00 |
| 750 | CRTA1-40008274 | $18.32 |
| 751 | CRTA1-40008304 | $9,552.70 |
| 752 | CRTA1-40008312 | $10.00 |
| 753 | CRTA1-40008320 | $10.00 |
| 754 | CRTA1-40008339 | $21.54 |
| 755 | CRTA1-40008347 | $53.25 |
| 756 | CRTA1-40008355 | $10.00 |
| 757 | CRTA1-40008363 | $60.43 |
| 758 | CRTA1-40008371 | $10.00 |
| 759 | CRTA1-40008436 | $17.83 |
| 760 | CRTA1-40008444 | $10.15 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 761 | CRTA1-40008452 | $24.76 |
| 762 | CRTA1-40008487 | $10.00 |
| 763 | CRTA1-40008495 | $16.84 |
| 764 | CRTA1-40008509 | $11.28 |
| 765 | CRTA1-40008517 | $96.15 |
| 766 | CRTA1-40008525 | $19.81 |
| 767 | CRTA1-40008533 | $10.00 |
| 768 | CRTA1-40008541 | $10.00 |
| 769 | CRTA1-40008550 | $10.00 |
| 770 | CRTA1-40008576 | $14.86 |
| 771 | CRTA1-40008584 | $10.00 |
| 772 | CRTA1-40008592 | $10.00 |
| 773 | CRTA1-40008606 | $17.79 |
| 774 | CRTA1-40008614 | $110.17 |
| 775 | CRTA1-40008622 | $98.08 |
| 776 | CRTA1-40008630 | $97.05 |
| 777 | CRTA1-40008649 | $19.81 |
| 778 | CRTA1-40008665 | $13,870.52 |
| 779 | CRTA1-40008673 | $44.45 |
| 780 | CRTA1-40008681 | $127.55 |
| 781 | CRTA1-40008690 | $24.76 |
| 782 | CRTA1-40008703 | $20.09 |
| 783 | CRTA1-40008711 | $10.00 |
| 784 | CRTA1-40008720 | $14.86 |
| 785 | CRTA1-40008738 | $25.14 |
| 786 | CRTA1-40008746 | $21.79 |
| 787 | CRTA1-40008754 | $10.00 |
| 788 | CRTA1-40008762 | $10.89 |
| 789 | CRTA1-40008770 | $1,315,901.77 |
| 790 | CRTA1-40008789 | $49.53 |
| 791 | CRTA1-40008797 | $29.12 |
| 792 | CRTA1-40008800 | $26.70 |
| 793 | CRTA1-40008819 | $10.00 |
| 794 | CRTA1-40008827 | $334.49 |
| 795 | CRTA1-40008835 | $20.41 |
| 796 | CRTA1-40008843 | $10.00 |
| 797 | CRTA1-40008851 | $26.75 |
| 798 | CRTA1-40008878 | $17.83 |
| 799 | CRTA1-40008886 | $10.00 |
| 800 | CRTA1-40008908 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 801 | CRTA1-40008916 | $18.08 |
| 802 | CRTA1-40008924 | $10.00 |
| 803 | CRTA1-40008932 | $10.00 |
| 804 | CRTA1-40008940 | $34.67 |
| 805 | CRTA1-40008959 | $10.00 |
| 806 | CRTA1-40008967 | $27.24 |
| 807 | CRTA1-40008975 | $36.41 |
| 808 | CRTA1-40008983 | $19.81 |
| 809 | CRTA1-40008991 | $17.83 |
| 810 | CRTA1-40009009 | $10.00 |
| 811 | CRTA1-40009017 | $14.32 |
| 812 | CRTA1-40009025 | $10.00 |
| 813 | CRTA1-40009033 | $112.46 |
| 814 | CRTA1-40009041 | $17.83 |
| 815 | CRTA1-40009076 | $43.19 |
| 816 | CRTA1-40009084 | $97.73 |
| 817 | CRTA1-40009092 | $50.19 |
| 818 | CRTA1-40009106 | $11.87 |
| 819 | CRTA1-40009114 | $12.87 |
| 820 | CRTA1-40009122 | $47.55 |
| 821 | CRTA1-40009130 | $10.00 |
| 822 | CRTA1-40009149 | $10.00 |
| 823 | CRTA1-40009157 | $10.00 |
| 824 | CRTA1-40009165 | $10.00 |
| 825 | CRTA1-40009173 | $22.04 |
| 826 | CRTA1-40009181 | $14.68 |
| 827 | CRTA1-40009190 | $10.00 |
| 828 | CRTA1-40009211 | $11.88 |
| 829 | CRTA1-40009220 | $12.63 |
| 830 | CRTA1-40009238 | $11.39 |
| 831 | CRTA1-40009246 | $13.87 |
| 832 | CRTA1-40009254 | $14.11 |
| 833 | CRTA1-40009262 | $14.86 |
| 834 | CRTA1-40009297 | $10.00 |
| 835 | CRTA1-40009300 | $10.40 |
| 836 | CRTA1-40009319 | $10.00 |
| 837 | CRTA1-40009327 | $39.63 |
| 838 | CRTA1-40009335 | $44.58 |
| 839 | CRTA1-40009343 | $10.00 |
| 840 | CRTA1-40009351 | $13.87 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 841 | CRTA1-40009360 | $52.05 |
| 842 | CRTA1-40009386 | $12.86 |
| 843 | CRTA1-40009394 | $10.00 |
| 844 | CRTA1-40009408 | $34.92 |
| 845 | CRTA1-40009416 | $12.87 |
| 846 | CRTA1-40009424 | $11.88 |
| 847 | CRTA1-40009432 | $10.00 |
| 848 | CRTA1-40009440 | $10.00 |
| 849 | CRTA1-40009459 | $13.62 |
| 850 | CRTA1-40009467 | $17.33 |
| 851 | CRTA1-40009475 | $17.29 |
| 852 | CRTA1-40009483 | $10.00 |
| 853 | CRTA1-40009491 | $10.00 |
| 854 | CRTA1-40009505 | $17.83 |
| 855 | CRTA1-40009513 | $10.00 |
| 856 | CRTA1-40009521 | $1,223.29 |
| 857 | CRTA1-40009530 | $1,092.30 |
| 858 | CRTA1-40009548 | $10.00 |
| 859 | CRTA1-40009556 | $239,784.06 |
| 860 | CRTA1-40009564 | $116.90 |
| 861 | CRTA1-40009572 | $2,993.32 |
| 862 | CRTA1-40009580 | $14.36 |
| 863 | CRTA1-40009599 | $385.30 |
| 864 | CRTA1-40009602 | $26,391.85 |
| 865 | CRTA1-40009610 | $10.00 |
| 866 | CRTA1-40009629 | $17.14 |
| 867 | CRTA1-40009637 | $17.33 |
| 868 | CRTA1-40009645 | $33.15 |
| 869 | CRTA1-40009653 | $28.45 |
| 870 | CRTA1-40009661 | $128.15 |
| 871 | CRTA1-40009670 | $327.93 |
| 872 | CRTA1-40009688 | $48.34 |
| 873 | CRTA1-40009700 | $13.37 |
| 874 | CRTA1-40009718 | $69.10 |
| 875 | CRTA1-40009726 | $38.63 |
| 876 | CRTA1-40009734 | $15.25 |
| 877 | CRTA1-40009742 | $8,657.70 |
| 878 | CRTA1-40009769 | $84.21 |
| 879 | CRTA1-40009777 | $11.14 |
| 880 | CRTA1-40009785 | $116.66 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
|-----|----------|------------------------------|
| 881 | CRTA1-40009793 | $125.03 |
| 882 | CRTA1-40009807 | $29.72 |
| 883 | CRTA1-40009815 | $10.00 |
| 884 | CRTA1-40009823 | $10.00 |
| 885 | CRTA1-40009831 | $14.42 |
| 886 | CRTA1-40009840 | $13.82 |
| 887 | CRTA1-40009858 | $68.85 |
| 888 | CRTA1-40009866 | $10.00 |
| 889 | CRTA1-40009874 | $39.81 |
| 890 | CRTA1-40009890 | $10.00 |
| 891 | CRTA1-40009904 | $1,236.07 |
| 892 | CRTA1-40009912 | $10.15 |
| 893 | CRTA1-40009920 | $10.00 |
| 894 | CRTA1-40009939 | $29.02 |
| 895 | CRTA1-40009947 | $10.00 |
| 896 | CRTA1-40009955 | $10.00 |
| 897 | CRTA1-40009963 | $10.00 |
| 898 | CRTA1-40009980 | $10.00 |
| 899 | CRTA1-40009998 | $10.00 |
| 900 | CRTA1-40010031 | $79.16 |
| 901 | CRTA1-40010040 | $3,247,419.43 |
| 902 | CRTA1-40010058 | $10.00 |
| 903 | CRTA1-40010066 | $40.32 |
| 904 | CRTA1-40010074 | $25.01 |
| 905 | CRTA1-40010082 | $10.00 |
| 906 | CRTA1-40010090 | $10.00 |
| 907 | CRTA1-40010104 | $10.00 |
| 908 | CRTA1-40010112 | $100.09 |
| 909 | CRTA1-40010120 | $19.81 |
| 910 | CRTA1-40010139 | $60,406.87 |
| 911 | CRTA1-40010147 | $29.82 |
| 912 | CRTA1-40010155 | $26.41 |
| 913 | CRTA1-40010171 | $19.81 |
| 914 | CRTA1-40010180 | $51.45 |
| 915 | CRTA1-40010198 | $19.81 |
| 916 | CRTA1-40010201 | $36.20 |
| 917 | CRTA1-40010244 | $25.36 |
| 918 | CRTA1-40010252 | $126.02 |
| 919 | CRTA1-40010260 | $155.05 |
| 920 | CRTA1-40010279 | $29.72 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
| --- | --- | --- |
| 921 | CRTA1-40010287 | $140.49 |
| 922 | CRTA1-40010317 | $450.04 |
| 923 | CRTA1-40010325 | $350.72 |
| 924 | CRTA1-40010333 | $10.00 |
| 925 | CRTA1-40010341 | $3,622.33 |
| 926 | CRTA1-40010350 | $284.93 |
| 927 | CRTA1-40010368 | $271.88 |
| 928 | CRTA1-40010376 | $26.96 |
| 929 | CRTA1-40010406 | $29.72 |
| 930 | CRTA1-40010414 | $55.48 |
| 931 | CRTA1-40010422 | $10.00 |
| 932 | CRTA1-40010430 | $356.91 |
| 933 | CRTA1-40010449 | $18.58 |
| 934 | CRTA1-40010457 | $24.76 |
| 935 | CRTA1-40010465 | $289.14 |
| 936 | CRTA1-40010473 | $318.40 |
| 937 | CRTA1-40010481 | $28.43 |
| 938 | CRTA1-40010490 | $10.00 |
| 939 | CRTA1-40010503 | $10.00 |
| 940 | CRTA1-40010511 | $44.84 |
| 941 | CRTA1-40010520 | $39.04 |
| 942 | CRTA1-40010538 | $10.00 |
| 943 | CRTA1-40010546 | $10.00 |
| 944 | CRTA1-40010554 | $24.27 |
| 945 | CRTA1-40010562 | $12.87 |
| 946 | CRTA1-40010589 | $10.00 |
| 947 | CRTA1-40010597 | $107.00 |
| 948 | CRTA1-40010600 | $31.70 |
| 949 | CRTA1-40010643 | $11.88 |
| 950 | CRTA1-40010651 | $66,168.24 |
| 951 | CRTA1-40010660 | $42.10 |
| 952 | CRTA1-40010678 | $66.92 |
| 953 | CRTA1-40010686 | $51.02 |
| 954 | CRTA1-40010694 | $20.55 |
| 955 | CRTA1-40010708 | $10.00 |
| 956 | CRTA1-40010716 | $33.93 |
| 957 | CRTA1-40010732 | $201,101.49 |
| 958 | CRTA1-40010740 | $4,067.82 |
| 959 | CRTA1-40010759 | $13.12 |
| 960 | CRTA1-40010767 | $28.01 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID        | Proposed Distribution Amount |
|------|-----------------|------------------------------|
| 961  | CRTA1-40010775  | $13.87                       |
| 962  | CRTA1-40010783  | $14.86                       |
| 963  | CRTA1-40010791  | $114.85                      |
| 964  | CRTA1-40010805  | $153,819.44                  |
| 965  | CRTA1-40010813  | $17,166.61                   |
| 966  | CRTA1-40010830  | $498,467.59                  |
| 967  | CRTA1-40010848  | $5,825.37                    |
| 968  | CRTA1-40010856  | $21.10                       |
| 969  | CRTA1-40010864  | $4,535.81                    |
| 970  | CRTA1-40010872  | $10.00                       |
| 971  | CRTA1-40010880  | $67.86                       |
| 972  | CRTA1-40010902  | $50.02                       |
| 973  | CRTA1-40010910  | $13.37                       |
| 974  | CRTA1-40010937  | $24.71                       |
| 975  | CRTA1-40010945  | $215.71                      |
| 976  | CRTA1-40010953  | $10.00                       |
| 977  | CRTA1-40010970  | $471.96                      |
| 978  | CRTA1-40010996  | $14,260.34                   |
| 979  | CRTA1-40011003  | $1,952.62                    |
| 980  | CRTA1-40011011  | $53,449.13                   |
| 981  | CRTA1-40011038  | $10.00                       |
| 982  | CRTA1-40011054  | $33.43                       |
| 983  | CRTA1-40011062  | $52,523.24                   |
| 984  | CRTA1-40011070  | $20.80                       |
| 985  | CRTA1-40011089  | $11.36                       |
| 986  | CRTA1-40011097  | $396,300.69                  |
| 987  | CRTA1-40011100  | $232.33                      |
| 988  | CRTA1-40011119  | $18.94                       |
| 989  | CRTA1-40011127  | $16.34                       |
| 990  | CRTA1-40011135  | $11.88                       |
| 991  | CRTA1-40011143  | $10.40                       |
| 992  | CRTA1-40011151  | $22.78                       |
| 993  | CRTA1-40011160  | $21.30                       |
| 994  | CRTA1-40011178  | $13.87                       |
| 995  | CRTA1-40011186  | $287.31                      |
| 996  | CRTA1-40011194  | $1,772.91                    |
| 997  | CRTA1-40011208  | $398.28                      |
| 998  | CRTA1-40011216  | $40.62                       |
| 999  | CRTA1-40011224  | $5,164.77                    |
| 1000 | CRTA1-40011232  | $389.59                      |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1001 | CRTA1-40011259 | $428.04 |
| 1002 | CRTA1-40011275 | $34.67 |
| 1003 | CRTA1-40011291 | $107.99 |
| 1004 | CRTA1-40011305 | $343,154.62 |
| 1005 | CRTA1-40011313 | $10.00 |
| 1006 | CRTA1-40011321 | $10.00 |
| 1007 | CRTA1-40011348 | $10.00 |
| 1008 | CRTA1-40011364 | $38.69 |
| 1009 | CRTA1-40011429 | $971,006.42 |
| 1010 | CRTA1-40011453 | $11.88 |
| 1011 | CRTA1-40011461 | $444.72 |
| 1012 | CRTA1-40011470 | $10.00 |
| 1013 | CRTA1-40011496 | $31.00 |
| 1014 | CRTA1-40011577 | $73.22 |
| 1015 | CRTA1-40011593 | $1,175.22 |
| 1016 | CRTA1-40011607 | $12.15 |
| 1017 | CRTA1-40011615 | $53.00 |
| 1018 | CRTA1-40011623 | $56.76 |
| 1019 | CRTA1-40011631 | $10.00 |
| 1020 | CRTA1-40011640 | $10.40 |
| 1021 | CRTA1-40011658 | $25.26 |
| 1022 | CRTA1-40011666 | $1,175.00 |
| 1023 | CRTA1-40011674 | $10.00 |
| 1024 | CRTA1-40011682 | $10.00 |
| 1025 | CRTA1-40011704 | $10.00 |
| 1026 | CRTA1-40011712 | $11.88 |
| 1027 | CRTA1-40011720 | $10.00 |
| 1028 | CRTA1-40011739 | $10.00 |
| 1029 | CRTA1-40011747 | $10.00 |
| 1030 | CRTA1-40011801 | $313.07 |
| 1031 | CRTA1-40011810 | $7,496.37 |
| 1032 | CRTA1-40011828 | $10.00 |
| 1033 | CRTA1-40011836 | $338.14 |
| 1034 | CRTA1-40011844 | $12,809.33 |
| 1035 | CRTA1-40011860 | $10.00 |
| 1036 | CRTA1-40011879 | $2,545.41 |
| 1037 | CRTA1-40011887 | $103.43 |
| 1038 | CRTA1-40011895 | $952.96 |
| 1039 | CRTA1-40011909 | $66.87 |
| 1040 | CRTA1-40011917 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1041 | CRTA1-40011925 | $895,454.30 |
| 1042 | CRTA1-40011933 | $16,840,421.47 |
| 1043 | CRTA1-40011941 | $6,935.26 |
| 1044 | CRTA1-40011950 | $178.33 |
| 1045 | CRTA1-40011968 | $31.80 |
| 1046 | CRTA1-40011984 | $146.36 |
| 1047 | CRTA1-40011992 | $168.42 |
| 1048 | CRTA1-40012026 | $17.44 |
| 1049 | CRTA1-40012034 | $12,879.77 |
| 1050 | CRTA1-40012042 | $215,809.00 |
| 1051 | CRTA1-40012069 | $9,415.10 |
| 1052 | CRTA1-40012077 | $50,546.40 |
| 1053 | CRTA1-40012093 | $16.34 |
| 1054 | CRTA1-40012107 | $10.00 |
| 1055 | CRTA1-40012115 | $25.16 |
| 1056 | CRTA1-40012123 | $21.79 |
| 1057 | CRTA1-40012131 | $27.74 |
| 1058 | CRTA1-40012140 | $27.49 |
| 1059 | CRTA1-40012158 | $44.58 |
| 1060 | CRTA1-40012166 | $75.04 |
| 1061 | CRTA1-40012174 | $53.00 |
| 1062 | CRTA1-40012182 | $399.82 |
| 1063 | CRTA1-40012190 | $19,815.03 |
| 1064 | CRTA1-40012204 | $663,845.48 |
| 1065 | CRTA1-40012212 | $59.44 |
| 1066 | CRTA1-40012220 | $778.85 |
| 1067 | CRTA1-40012247 | $1,116.89 |
| 1068 | CRTA1-40012255 | $361,159.30 |
| 1069 | CRTA1-40012263 | $317,928.86 |
| 1070 | CRTA1-40012271 | $16.91 |
| 1071 | CRTA1-40012280 | $25.11 |
| 1072 | CRTA1-40012298 | $444,515.82 |
| 1073 | CRTA1-40012301 | $16,919.53 |
| 1074 | CRTA1-40012310 | $184.83 |
| 1075 | CRTA1-40012336 | $665.70 |
| 1076 | CRTA1-40012344 | $235,476.92 |
| 1077 | CRTA1-40012360 | $7,030.15 |
| 1078 | CRTA1-40012387 | $20,178.56 |
| 1079 | CRTA1-40012395 | $199,891.91 |
| 1080 | CRTA1-40012409 | $912.51 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1081 | CRTA1-40012433 | $3,019.12 |
| 1082 | CRTA1-40012441 | $25.11 |
| 1083 | CRTA1-40012468 | $883.05 |
| 1084 | CRTA1-40012476 | $10.00 |
| 1085 | CRTA1-40012492 | $1,033.13 |
| 1086 | CRTA1-40012514 | $13.44 |
| 1087 | CRTA1-40012522 | $11.78 |
| 1088 | CRTA1-40012530 | $1,880.00 |
| 1089 | CRTA1-40012549 | $32.33 |
| 1090 | CRTA1-40012557 | $1,164.41 |
| 1091 | CRTA1-40012565 | $761.96 |
| 1092 | CRTA1-40012573 | $14.33 |
| 1093 | CRTA1-40012581 | $1,085.37 |
| 1094 | CRTA1-40012590 | $282.24 |
| 1095 | CRTA1-40012603 | $1,338.21 |
| 1096 | CRTA1-40012611 | $21.59 |
| 1097 | CRTA1-40012620 | $38.44 |
| 1098 | CRTA1-40012638 | $34,679.72 |
| 1099 | CRTA1-40012646 | $437.92 |
| 1100 | CRTA1-40012654 | $401.80 |
| 1101 | CRTA1-40012662 | $610.99 |
| 1102 | CRTA1-40012670 | $612.02 |
| 1103 | CRTA1-40012689 | $323.68 |
| 1104 | CRTA1-40012697 | $538.27 |
| 1105 | CRTA1-40012700 | $741.50 |
| 1106 | CRTA1-40012719 | $22.31 |
| 1107 | CRTA1-40012727 | $386.86 |
| 1108 | CRTA1-40012735 | $408.55 |
| 1109 | CRTA1-40012743 | $14.63 |
| 1110 | CRTA1-40012751 | $304.71 |
| 1111 | CRTA1-40012760 | $328.16 |
| 1112 | CRTA1-40012778 | $71.92 |
| 1113 | CRTA1-40012786 | $10.00 |
| 1114 | CRTA1-40012794 | $162,640.93 |
| 1115 | CRTA1-40012808 | $65.25 |
| 1116 | CRTA1-40012816 | $334.26 |
| 1117 | CRTA1-40012824 | $16.34 |
| 1118 | CRTA1-40012832 | $196.84 |
| 1119 | CRTA1-40012840 | $50.20 |
| 1120 | CRTA1-40012859 | $561.62 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID        | Proposed Distribution Amount |
|------|-----------------|------------------------------|
| 1121 | CRTA1-40012867  | $33.61                       |
| 1122 | CRTA1-40012875  | $55.52                       |
| 1123 | CRTA1-40012891  | $381,141.66                  |
| 1124 | CRTA1-40012905  | $10.89                       |
| 1125 | CRTA1-40012913  | $591.02                      |
| 1126 | CRTA1-40012921  | $12.21                       |
| 1127 | CRTA1-40012930  | $11.73                       |
| 1128 | CRTA1-40012948  | $594,946.42                  |
| 1129 | CRTA1-40012956  | $3,566,706.28                |
| 1130 | CRTA1-40012972  | $471,695.23                  |
| 1131 | CRTA1-40012980  | $24.86                       |
| 1132 | CRTA1-40012999  | $17.13                       |
| 1133 | CRTA1-40013014  | $223,066.54                  |
| 1134 | CRTA1-40013022  | $17,961.65                   |
| 1135 | CRTA1-40013030  | $15,406.18                   |
| 1136 | CRTA1-40013057  | $791.39                      |
| 1137 | CRTA1-40013065  | $719.38                      |
| 1138 | CRTA1-40013081  | $14,124.47                   |
| 1139 | CRTA1-40013103  | $2,972,255.23                |
| 1140 | CRTA1-40013111  | $148,612.76                  |
| 1141 | CRTA1-40013120  | $4,185,553.55                |
| 1142 | CRTA1-40013138  | $3,311,588.60                |
| 1143 | CRTA1-40013154  | $16.34                       |
| 1144 | CRTA1-40013189  | $1,455,066.69                |
| 1145 | CRTA1-40013197  | $12.92                       |
| 1146 | CRTA1-40013200  | $1,793,419.26                |
| 1147 | CRTA1-40013219  | $193.69                      |
| 1148 | CRTA1-40013235  | $12.87                       |
| 1149 | CRTA1-40013243  | $20.55                       |
| 1150 | CRTA1-40013251  | $12,992.77                   |
| 1151 | CRTA1-40013286  | $3,564.56                    |
| 1152 | CRTA1-40013308  | $10.00                       |
| 1153 | CRTA1-40013316  | $197,355.55                  |
| 1154 | CRTA1-40013324  | $261,099.85                  |
| 1155 | CRTA1-40013332  | $89.16                       |
| 1156 | CRTA1-40013367  | $10.00                       |
| 1157 | CRTA1-40013375  | $3,185,038.65                |
| 1158 | CRTA1-40013413  | $10,006,171.93               |
| 1159 | CRTA1-40013421  | $2,236.20                    |
| 1160 | CRTA1-40013448  | $100.09                      |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1161 | CRTA1-40013464 | $5,518,549.01 |
| 1162 | CRTA1-40013472 | $33,068.42 |
| 1163 | CRTA1-40013480 | $563,129.24 |
| 1164 | CRTA1-40013499 | $20.28 |
| 1165 | CRTA1-40013502 | $121,975.94 |
| 1166 | CRTA1-40013529 | $41.61 |
| 1167 | CRTA1-40013537 | $3,551,867.08 |
| 1168 | CRTA1-40013545 | $144,350.92 |
| 1169 | CRTA1-40013553 | $2,331,312.54 |
| 1170 | CRTA1-40013570 | $22,756.56 |
| 1171 | CRTA1-40013588 | $145,585.77 |
| 1172 | CRTA1-40013600 | $7,381.59 |
| 1173 | CRTA1-40013618 | $10,741.81 |
| 1174 | CRTA1-40013626 | $4,603,569.23 |
| 1175 | CRTA1-40013634 | $30,693.28 |
| 1176 | CRTA1-40013650 | $54,876.27 |
| 1177 | CRTA1-40013669 | $396,300.69 |
| 1178 | CRTA1-40013677 | $243,084.80 |
| 1179 | CRTA1-40013693 | $9,907,517.44 |
| 1180 | CRTA1-40013707 | $60,971.35 |
| 1181 | CRTA1-40013715 | $385,144.48 |
| 1182 | CRTA1-40013723 | $15.90 |
| 1183 | CRTA1-40013740 | $121,569.46 |
| 1184 | CRTA1-40013766 | $10.00 |
| 1185 | CRTA1-40013774 | $10.00 |
| 1186 | CRTA1-40013782 | $1,940.50 |
| 1187 | CRTA1-40013790 | $24.02 |
| 1188 | CRTA1-40013804 | $23.24 |
| 1189 | CRTA1-40013812 | $23.77 |
| 1190 | CRTA1-40013820 | $25.26 |
| 1191 | CRTA1-40013839 | $23.77 |
| 1192 | CRTA1-40013847 | $40.37 |
| 1193 | CRTA1-40013863 | $25.63 |
| 1194 | CRTA1-40013880 | $10.00 |
| 1195 | CRTA1-40013898 | $23.28 |
| 1196 | CRTA1-40013901 | $26.75 |
| 1197 | CRTA1-40013910 | $25.54 |
| 1198 | CRTA1-40013928 | $26.43 |
| 1199 | CRTA1-40013936 | $25.26 |
| 1200 | CRTA1-40013944 | $24.90 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1201 | CRTA1-40013952 | $19.40 |
| 1202 | CRTA1-40013960 | $16.84 |
| 1203 | CRTA1-40013979 | $20.80 |
| 1204 | CRTA1-40013995 | $198.15 |
| 1205 | CRTA1-40014002 | $33.68 |
| 1206 | CRTA1-40014010 | $123.84 |
| 1207 | CRTA1-40014029 | $24.76 |
| 1208 | CRTA1-40014037 | $24.76 |
| 1209 | CRTA1-40014045 | $24.76 |
| 1210 | CRTA1-40014053 | $40.12 |
| 1211 | CRTA1-40014061 | $99.07 |
| 1212 | CRTA1-40014070 | $35.91 |
| 1213 | CRTA1-40014088 | $119.55 |
| 1214 | CRTA1-40014096 | $5,996.72 |
| 1215 | CRTA1-40014100 | $332.24 |
| 1216 | CRTA1-40014126 | $14.85 |
| 1217 | CRTA1-40014134 | $16.83 |
| 1218 | CRTA1-40014142 | $10.00 |
| 1219 | CRTA1-40014150 | $15.81 |
| 1220 | CRTA1-40014169 | $28.73 |
| 1221 | CRTA1-40014177 | $16.83 |
| 1222 | CRTA1-40014185 | $109.97 |
| 1223 | CRTA1-40014193 | $162.97 |
| 1224 | CRTA1-40014207 | $60.93 |
| 1225 | CRTA1-40014215 | $51.27 |
| 1226 | CRTA1-40014223 | $55.97 |
| 1227 | CRTA1-40014231 | $57.95 |
| 1228 | CRTA1-40014240 | $17,210.51 |
| 1229 | CRTA1-40014258 | $25.88 |
| 1230 | CRTA1-40014266 | $27.51 |
| 1231 | CRTA1-40014274 | $17.91 |
| 1232 | CRTA1-40014282 | $48.34 |
| 1233 | CRTA1-40014304 | $25.26 |
| 1234 | CRTA1-40014312 | $24.57 |
| 1235 | CRTA1-40014347 | $15.85 |
| 1236 | CRTA1-40014355 | $10.79 |
| 1237 | CRTA1-40014371 | $17.83 |
| 1238 | CRTA1-40014401 | $10.00 |
| 1239 | CRTA1-40014428 | $31.83 |
| 1240 | CRTA1-40014436 | $56.47 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1241 | CRTA1-40014444 | $18.70 |
| 1242 | CRTA1-40014452 | $84.93 |
| 1243 | CRTA1-40014460 | $58.04 |
| 1244 | CRTA1-40014479 | $89.98 |
| 1245 | CRTA1-40014487 | $78.21 |
| 1246 | CRTA1-40014495 | $490.50 |
| 1247 | CRTA1-40014509 | $20.46 |
| 1248 | CRTA1-40014517 | $18.57 |
| 1249 | CRTA1-40014568 | $1,793.71 |
| 1250 | CRTA1-40014622 | $10.00 |
| 1251 | CRTA1-40014649 | $19.81 |
| 1252 | CRTA1-40014657 | $19.19 |
| 1253 | CRTA1-40014665 | $10.00 |
| 1254 | CRTA1-40014673 | $63.90 |
| 1255 | CRTA1-40014681 | $107.25 |
| 1256 | CRTA1-40014690 | $100.68 |
| 1257 | CRTA1-40014703 | $114.43 |
| 1258 | CRTA1-40014711 | $14.86 |
| 1259 | CRTA1-40014746 | $10.00 |
| 1260 | CRTA1-40014754 | $46.69 |
| 1261 | CRTA1-40014797 | $17.37 |
| 1262 | CRTA1-40014800 | $37.00 |
| 1263 | CRTA1-40014819 | $14.86 |
| 1264 | CRTA1-40014827 | $34.67 |
| 1265 | CRTA1-40014835 | $10.00 |
| 1266 | CRTA1-40014843 | $10.00 |
| 1267 | CRTA1-40014851 | $10.00 |
| 1268 | CRTA1-40014878 | $10.00 |
| 1269 | CRTA1-40014886 | $16.05 |
| 1270 | CRTA1-40014894 | $10.00 |
| 1271 | CRTA1-40014908 | $10.48 |
| 1272 | CRTA1-40014916 | $14.22 |
| 1273 | CRTA1-40014924 | $10.00 |
| 1274 | CRTA1-40014932 | $11.78 |
| 1275 | CRTA1-40014940 | $28.71 |
| 1276 | CRTA1-40014959 | $10.00 |
| 1277 | CRTA1-40014967 | $128.79 |
| 1278 | CRTA1-40014975 | $59.44 |
| 1279 | CRTA1-40014983 | $49.53 |
| 1280 | CRTA1-40014991 | $35.66 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID        | Proposed Distribution Amount |
|------|-----------------|------------------------------|
| 1281 | CRTA1-40015009  | $23.77                       |
| 1282 | CRTA1-40015017  | $24.76                       |
| 1283 | CRTA1-40015025  | $39.63                       |
| 1284 | CRTA1-40015041  | $10.00                       |
| 1285 | CRTA1-40015050  | $10.00                       |
| 1286 | CRTA1-40015068  | $25.78                       |
| 1287 | CRTA1-40015076  | $25.75                       |
| 1288 | CRTA1-40015084  | $31.20                       |
| 1289 | CRTA1-40015092  | $10.00                       |
| 1290 | CRTA1-40015114  | $28.97                       |
| 1291 | CRTA1-40015122  | $337.35                      |
| 1292 | CRTA1-40015130  | $10.65                       |
| 1293 | CRTA1-40015149  | $17.83                       |
| 1294 | CRTA1-40015157  | $23.77                       |
| 1295 | CRTA1-40015165  | $12.72                       |
| 1296 | CRTA1-40015173  | $10.00                       |
| 1297 | CRTA1-40015181  | $26.99                       |
| 1298 | CRTA1-40015190  | $63.90                       |
| 1299 | CRTA1-40015203  | $30.17                       |
| 1300 | CRTA1-40015211  | $11.71                       |
| 1301 | CRTA1-40015220  | $17.83                       |
| 1302 | CRTA1-40015238  | $157.52                      |
| 1303 | CRTA1-40015246  | $90.75                       |
| 1304 | CRTA1-40015254  | $79.71                       |
| 1305 | CRTA1-40015262  | $56.91                       |
| 1306 | CRTA1-40015270  | $42.35                       |
| 1307 | CRTA1-40015289  | $14.85                       |
| 1308 | CRTA1-40015297  | $55.47                       |
| 1309 | CRTA1-40015300  | $10.00                       |
| 1310 | CRTA1-40015319  | $42.10                       |
| 1311 | CRTA1-40015327  | $28.73                       |
| 1312 | CRTA1-40015335  | $34.18                       |
| 1313 | CRTA1-40015343  | $26.75                       |
| 1314 | CRTA1-40015360  | $33.68                       |
| 1315 | CRTA1-40015386  | $10.00                       |
| 1316 | CRTA1-40015394  | $10.00                       |
| 1317 | CRTA1-40015408  | $12.58                       |
| 1318 | CRTA1-40015416  | $13.12                       |
| 1319 | CRTA1-40015424  | $12.55                       |
| 1320 | CRTA1-40015432  | $10.00                       |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID         | Proposed Distribution Amount |
|------|------------------|------------------------------|
| 1321 | CRTA1-40015440   | $29.72                       |
| 1322 | CRTA1-40015467   | $10.00                       |
| 1323 | CRTA1-40015475   | $660.53                      |
| 1324 | CRTA1-40015483   | $32.18                       |
| 1325 | CRTA1-40015564   | $309.04                      |
| 1326 | CRTA1-40015610   | $63.20                       |
| 1327 | CRTA1-40015629   | $191.21                      |
| 1328 | CRTA1-40015637   | $13.66                       |
| 1329 | CRTA1-40015645   | $389.36                      |
| 1330 | CRTA1-40015653   | $123.84                      |
| 1331 | CRTA1-40015718   | $10.00                       |
| 1332 | CRTA1-40015726   | $10.00                       |
| 1333 | CRTA1-40015734   | $10.00                       |
| 1334 | CRTA1-40157373   | $17.80                       |
| 1335 | CRTA1-40157381   | $34.67                       |
| 1336 | CRTA1-40157390   | $166.42                      |
| 1337 | CRTA1-40157438   | $33.83                       |
| 1338 | CRTA1-40157462   | $22.04                       |
| 1339 | CRTA1-40157470   | $29.22                       |
| 1340 | CRTA1-40157489   | $80.22                       |
| 1341 | CRTA1-40157497   | $17.33                       |
| 1342 | CRTA1-40157527   | $32.69                       |
| 1343 | CRTA1-40157543   | $21.79                       |
| 1344 | CRTA1-40157551   | $16.84                       |
| 1345 | CRTA1-40157560   | $21.79                       |
| 1346 | CRTA1-40157578   | $28.85                       |
| 1347 | CRTA1-40157594   | $20.80                       |
| 1348 | CRTA1-40157608   | $13.80                       |
| 1349 | CRTA1-40157616   | $43.59                       |
| 1350 | CRTA1-40157624   | $10.00                       |
| 1351 | CRTA1-40157632   | $37.15                       |
| 1352 | CRTA1-40157640   | $371.53                      |
| 1353 | CRTA1-40157659   | $10.00                       |
| 1354 | CRTA1-40157667   | $16.09                       |
| 1355 | CRTA1-40157683   | $64.32                       |
| 1356 | CRTA1-40157691   | $82.67                       |
| 1357 | CRTA1-40157713   | $15.60                       |
| 1358 | CRTA1-40157721   | $34.67                       |
| 1359 | CRTA1-40157730   | $16.92                       |
| 1360 | CRTA1-40157748   | $54.45                       |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1361 | CRTA1-40157756 | $14.86 |
| 1362 | CRTA1-40157764 | $96.44 |
| 1363 | CRTA1-40157780 | $10.00 |
| 1364 | CRTA1-40157799 | $102.83 |
| 1365 | CRTA1-40157829 | $34.67 |
| 1366 | CRTA1-40157837 | $14.79 |
| 1367 | CRTA1-40157845 | $43.34 |
| 1368 | CRTA1-40157853 | $21.92 |
| 1369 | CRTA1-40157861 | $28.97 |
| 1370 | CRTA1-40157870 | $157.97 |
| 1371 | CRTA1-40157896 | $11.40 |
| 1372 | CRTA1-40157900 | $30.71 |
| 1373 | CRTA1-40157934 | $14.36 |
| 1374 | CRTA1-40157942 | $30.91 |
| 1375 | CRTA1-40157950 | $158.71 |
| 1376 | CRTA1-40157969 | $10.00 |
| 1377 | CRTA1-40157977 | $32.18 |
| 1378 | CRTA1-40157985 | $29.97 |
| 1379 | CRTA1-40158000 | $71.27 |
| 1380 | CRTA1-40158027 | $14.86 |
| 1381 | CRTA1-40158035 | $43.29 |
| 1382 | CRTA1-40158051 | $118.89 |
| 1383 | CRTA1-40158060 | $173.19 |
| 1384 | CRTA1-40158078 | $155.18 |
| 1385 | CRTA1-40158094 | $20.80 |
| 1386 | CRTA1-40158108 | $21.17 |
| 1387 | CRTA1-40158124 | $97.09 |
| 1388 | CRTA1-40158132 | $26.62 |
| 1389 | CRTA1-40158159 | $42.60 |
| 1390 | CRTA1-40158175 | $54.98 |
| 1391 | CRTA1-40158183 | $10.00 |
| 1392 | CRTA1-40158191 | $15.91 |
| 1393 | CRTA1-40158205 | $1,213.67 |
| 1394 | CRTA1-40158264 | $21.79 |
| 1395 | CRTA1-40158280 | $17.93 |
| 1396 | CRTA1-40158299 | $50.48 |
| 1397 | CRTA1-40158302 | $13.37 |
| 1398 | CRTA1-40158329 | $10.00 |
| 1399 | CRTA1-40158337 | $10.00 |
| 1400 | CRTA1-40158361 | $12.97 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1401 | CRTA1-40158396 | $47.75 |
| 1402 | CRTA1-40158400 | $52.01 |
| 1403 | CRTA1-40158418 | $20.35 |
| 1404 | CRTA1-40158426 | $10.00 |
| 1405 | CRTA1-40158434 | $11.88 |
| 1406 | CRTA1-40158442 | $10.00 |
| 1407 | CRTA1-40158450 | $39.63 |
| 1408 | CRTA1-40158469 | $29.72 |
| 1409 | CRTA1-40158477 | $10.00 |
| 1410 | CRTA1-40158493 | $10.00 |
| 1411 | CRTA1-40158515 | $111.45 |
| 1412 | CRTA1-40158523 | $19.31 |
| 1413 | CRTA1-40158531 | $15.07 |
| 1414 | CRTA1-40158540 | $35.93 |
| 1415 | CRTA1-40158558 | $65.85 |
| 1416 | CRTA1-40158574 | $10.00 |
| 1417 | CRTA1-40158582 | $20.06 |
| 1418 | CRTA1-40158590 | $25.26 |
| 1419 | CRTA1-40158604 | $22.78 |
| 1420 | CRTA1-40158612 | $25.75 |
| 1421 | CRTA1-40158620 | $68.36 |
| 1422 | CRTA1-40158639 | $19.31 |
| 1423 | CRTA1-40158647 | $17.33 |
| 1424 | CRTA1-40158655 | $29.72 |
| 1425 | CRTA1-40158680 | $31.70 |
| 1426 | CRTA1-40158710 | $28.73 |
| 1427 | CRTA1-40158728 | $10.00 |
| 1428 | CRTA1-40158744 | $20.80 |
| 1429 | CRTA1-40158752 | $26.74 |
| 1430 | CRTA1-40158760 | $10.00 |
| 1431 | CRTA1-40158779 | $10.00 |
| 1432 | CRTA1-40158809 | $20.31 |
| 1433 | CRTA1-40158817 | $45.04 |
| 1434 | CRTA1-40158833 | $35.34 |
| 1435 | CRTA1-40158850 | $156.12 |
| 1436 | CRTA1-40158876 | $23.50 |
| 1437 | CRTA1-40158906 | $52.01 |
| 1438 | CRTA1-40158922 | $10.00 |
| 1439 | CRTA1-40158957 | $24.23 |
| 1440 | CRTA1-40158973 | $11.39 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1441 | CRTA1-40158981 | $28.97 |
| 1442 | CRTA1-40158990 | $438.83 |
| 1443 | CRTA1-40159007 | $10.00 |
| 1444 | CRTA1-40159015 | $11.88 |
| 1445 | CRTA1-40159023 | $445.83 |
| 1446 | CRTA1-40159040 | $129.29 |
| 1447 | CRTA1-40159104 | $15.85 |
| 1448 | CRTA1-40159112 | $15.85 |
| 1449 | CRTA1-40159147 | $10.00 |
| 1450 | CRTA1-40159163 | $178.33 |
| 1451 | CRTA1-40159180 | $106.01 |
| 1452 | CRTA1-40159198 | $16.34 |
| 1453 | CRTA1-40159201 | $12.38 |
| 1454 | CRTA1-40159210 | $27.29 |
| 1455 | CRTA1-40159228 | $230.90 |
| 1456 | CRTA1-40159244 | $98.51 |
| 1457 | CRTA1-40159279 | $29.30 |
| 1458 | CRTA1-40159309 | $710.30 |
| 1459 | CRTA1-40159317 | $42.10 |
| 1460 | CRTA1-40159341 | $15.98 |
| 1461 | CRTA1-40159350 | $60.78 |
| 1462 | CRTA1-40159368 | $32.19 |
| 1463 | CRTA1-40159376 | $36.87 |
| 1464 | CRTA1-40159384 | $20.97 |
| 1465 | CRTA1-40159392 | $196.16 |
| 1466 | CRTA1-40159465 | $16.58 |
| 1467 | CRTA1-40159481 | $38.39 |
| 1468 | CRTA1-40159503 | $108.38 |
| 1469 | CRTA1-40159511 | $83.32 |
| 1470 | CRTA1-40159520 | $55.68 |
| 1471 | CRTA1-40159546 | $14.27 |
| 1472 | CRTA1-40159562 | $83.47 |
| 1473 | CRTA1-40159570 | $74.60 |
| 1474 | CRTA1-40159619 | $223.16 |
| 1475 | CRTA1-40159643 | $37.46 |
| 1476 | CRTA1-40159651 | $62.76 |
| 1477 | CRTA1-40159660 | $183.73 |
| 1478 | CRTA1-40159694 | $147.62 |
| 1479 | CRTA1-40159708 | $17.83 |
| 1480 | CRTA1-40159791 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1481 | CRTA1-40159805 | $94.12 |
| 1482 | CRTA1-40159864 | $15.47 |
| 1483 | CRTA1-40159872 | $30.26 |
| 1484 | CRTA1-40159902 | $10.00 |
| 1485 | CRTA1-40159910 | $36.39 |
| 1486 | CRTA1-40159961 | $1,015.20 |
| 1487 | CRTA1-40159970 | $10.00 |
| 1488 | CRTA1-40160005 | $29.66 |
| 1489 | CRTA1-40160013 | $22.73 |
| 1490 | CRTA1-40160056 | $28.28 |
| 1491 | CRTA1-40160064 | $21.51 |
| 1492 | CRTA1-40160072 | $699.90 |
| 1493 | CRTA1-40160080 | $10.00 |
| 1494 | CRTA1-40160137 | $26.88 |
| 1495 | CRTA1-40160153 | $119.63 |
| 1496 | CRTA1-40160188 | $31.69 |
| 1497 | CRTA1-40160196 | $574.63 |
| 1498 | CRTA1-40160200 | $38.96 |
| 1499 | CRTA1-40160358 | $114.12 |
| 1500 | CRTA1-40160390 | $418.59 |
| 1501 | CRTA1-40160404 | $10.38 |
| 1502 | CRTA1-40160439 | $57.91 |
| 1503 | CRTA1-40160480 | $26.51 |
| 1504 | CRTA1-40160528 | $108.98 |
| 1505 | CRTA1-40160536 | $133.75 |
| 1506 | CRTA1-40160579 | $79.26 |
| 1507 | CRTA1-40160587 | $101.55 |
| 1508 | CRTA1-40160668 | $24.66 |
| 1509 | CRTA1-40160676 | $18.57 |
| 1510 | CRTA1-40160706 | $82.08 |
| 1511 | CRTA1-40160714 | $58.57 |
| 1512 | CRTA1-40160722 | $86.42 |
| 1513 | CRTA1-40160749 | $97.81 |
| 1514 | CRTA1-40160757 | $69.33 |
| 1515 | CRTA1-40160765 | $3,950.19 |
| 1516 | CRTA1-40160773 | $17.88 |
| 1517 | CRTA1-40160846 | $28.23 |
| 1518 | CRTA1-40160854 | $123.84 |
| 1519 | CRTA1-40160889 | $113.93 |
| 1520 | CRTA1-40161036 | $188.24 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1521 | CRTA1-40161095 | $158.52 |
| 1522 | CRTA1-40161249 | $29.72 |
| 1523 | CRTA1-40161257 | $48.54 |
| 1524 | CRTA1-40161265 | $50.03 |
| 1525 | CRTA1-40161273 | $60.43 |
| 1526 | CRTA1-40161281 | $1,415.58 |
| 1527 | CRTA1-40161290 | $40.65 |
| 1528 | CRTA1-40161303 | $75.79 |
| 1529 | CRTA1-40161311 | $97.09 |
| 1530 | CRTA1-40161320 | $27.74 |
| 1531 | CRTA1-40161338 | $226.88 |
| 1532 | CRTA1-40161354 | $26.50 |
| 1533 | CRTA1-40161362 | $173.19 |
| 1534 | CRTA1-40161370 | $139.94 |
| 1535 | CRTA1-40161400 | $109.97 |
| 1536 | CRTA1-40161443 | $13.87 |
| 1537 | CRTA1-40161451 | $206.07 |
| 1538 | CRTA1-40161460 | $178.33 |
| 1539 | CRTA1-40161478 | $188.24 |
| 1540 | CRTA1-40161494 | $172.88 |
| 1541 | CRTA1-40161532 | $35.66 |
| 1542 | CRTA1-40161540 | $51.50 |
| 1543 | CRTA1-40161559 | $176,572.09 |
| 1544 | CRTA1-40161567 | $107.00 |
| 1545 | CRTA1-40161575 | $47.30 |
| 1546 | CRTA1-40161583 | $14.86 |
| 1547 | CRTA1-40161591 | $366.57 |
| 1548 | CRTA1-40161605 | $20.21 |
| 1549 | CRTA1-40161613 | $84.70 |
| 1550 | CRTA1-40161621 | $37.35 |
| 1551 | CRTA1-40161630 | $44.08 |
| 1552 | CRTA1-40161648 | $40.12 |
| 1553 | CRTA1-40161656 | $135.99 |
| 1554 | CRTA1-40161672 | $29.02 |
| 1555 | CRTA1-40161680 | $44.58 |
| 1556 | CRTA1-40161699 | $13.87 |
| 1557 | CRTA1-40161702 | $17.83 |
| 1558 | CRTA1-40161710 | $14.84 |
| 1559 | CRTA1-40161729 | $75.78 |
| 1560 | CRTA1-40161737 | $73.31 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1561 | CRTA1-40161745 | $126.81 |
| 1562 | CRTA1-40161761 | $82.72 |
| 1563 | CRTA1-40161770 | $10.00 |
| 1564 | CRTA1-40161788 | $13.59 |
| 1565 | CRTA1-40161796 | $10.00 |
| 1566 | CRTA1-40162261 | $10.00 |
| 1567 | CRTA1-40162270 | $31.44 |
| 1568 | CRTA1-40162296 | $60.88 |
| 1569 | CRTA1-40162300 | $63.40 |
| 1570 | CRTA1-40162318 | $141.18 |
| 1571 | CRTA1-40162326 | $145.14 |
| 1572 | CRTA1-40162334 | $158.02 |
| 1573 | CRTA1-40162342 | $212.51 |
| 1574 | CRTA1-40162350 | $23.80 |
| 1575 | CRTA1-40162369 | $12.79 |
| 1576 | CRTA1-40162377 | $14.13 |
| 1577 | CRTA1-40162393 | $194.68 |
| 1578 | CRTA1-40162407 | $223.34 |
| 1579 | CRTA1-40162415 | $17.68 |
| 1580 | CRTA1-40162431 | $90.15 |
| 1581 | CRTA1-40162440 | $130.28 |
| 1582 | CRTA1-40162458 | $346.76 |
| 1583 | CRTA1-40162482 | $602.89 |
| 1584 | CRTA1-40162504 | $173.48 |
| 1585 | CRTA1-40162520 | $10.00 |
| 1586 | CRTA1-40162547 | $39.63 |
| 1587 | CRTA1-40162563 | $10.24 |
| 1588 | CRTA1-40162598 | $668.75 |
| 1589 | CRTA1-40162610 | $5,121.77 |
| 1590 | CRTA1-40162628 | $13.87 |
| 1591 | CRTA1-40162636 | $413.20 |
| 1592 | CRTA1-40162644 | $1,070.01 |
| 1593 | CRTA1-40162652 | $22.29 |
| 1594 | CRTA1-40162679 | $76.86 |
| 1595 | CRTA1-40162717 | $42.28 |
| 1596 | CRTA1-40162725 | $44.58 |
| 1597 | CRTA1-40162733 | $158.52 |
| 1598 | CRTA1-40162741 | $217.96 |
| 1599 | CRTA1-40162750 | $388.95 |
| 1600 | CRTA1-40162768 | $574.63 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1601 | CRTA1-40162784 | $198.15 |
| 1602 | CRTA1-40162857 | $28.03 |
| 1603 | CRTA1-40162865 | $676.18 |
| 1604 | CRTA1-40162873 | $110.29 |
| 1605 | CRTA1-40162881 | $43.34 |
| 1606 | CRTA1-40162903 | $11.88 |
| 1607 | CRTA1-40162911 | $10.89 |
| 1608 | CRTA1-40162938 | $10.00 |
| 1609 | CRTA1-40162946 | $35.17 |
| 1610 | CRTA1-40162970 | $34.24 |
| 1611 | CRTA1-40162989 | $10.00 |
| 1612 | CRTA1-40162997 | $346.76 |
| 1613 | CRTA1-40163004 | $45.57 |
| 1614 | CRTA1-40163012 | $10.74 |
| 1615 | CRTA1-40163020 | $27.23 |
| 1616 | CRTA1-40163039 | $49.53 |
| 1617 | CRTA1-40163047 | $26.50 |
| 1618 | CRTA1-40163055 | $59.94 |
| 1619 | CRTA1-40163098 | $14.83 |
| 1620 | CRTA1-40163101 | $17.83 |
| 1621 | CRTA1-40163128 | $819.84 |
| 1622 | CRTA1-40163136 | $38.13 |
| 1623 | CRTA1-40163144 | $55.48 |
| 1624 | CRTA1-40163152 | $39.66 |
| 1625 | CRTA1-40163160 | $10.00 |
| 1626 | CRTA1-40163179 | $41.29 |
| 1627 | CRTA1-40163187 | $53.10 |
| 1628 | CRTA1-40163195 | $14.76 |
| 1629 | CRTA1-40163217 | $44.08 |
| 1630 | CRTA1-40163225 | $579.58 |
| 1631 | CRTA1-40163268 | $10.40 |
| 1632 | CRTA1-40163276 | $43.23 |
| 1633 | CRTA1-40163284 | $18.82 |
| 1634 | CRTA1-40163292 | $26.37 |
| 1635 | CRTA1-40163446 | $19.03 |
| 1636 | CRTA1-40163454 | $82.23 |
| 1637 | CRTA1-40163462 | $259.70 |
| 1638 | CRTA1-40163470 | $10.00 |
| 1639 | CRTA1-40163489 | $1,486.12 |
| 1640 | CRTA1-40163497 | $62.85 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1641 | CRTA1-40163500 | $326.94 |
| 1642 | CRTA1-40163527 | $10.00 |
| 1643 | CRTA1-40163535 | $16.84 |
| 1644 | CRTA1-40163543 | $88.26 |
| 1645 | CRTA1-40163551 | $88.17 |
| 1646 | CRTA1-40163578 | $21.79 |
| 1647 | CRTA1-40163586 | $16.84 |
| 1648 | CRTA1-40163594 | $14.86 |
| 1649 | CRTA1-40163608 | $10.00 |
| 1650 | CRTA1-40163632 | $13.87 |
| 1651 | CRTA1-40163691 | $88.17 |
| 1652 | CRTA1-40163705 | $88.17 |
| 1653 | CRTA1-40163721 | $183.28 |
| 1654 | CRTA1-40163730 | $41.61 |
| 1655 | CRTA1-40163756 | $33.64 |
| 1656 | CRTA1-40163764 | $98.81 |
| 1657 | CRTA1-40163772 | $77.37 |
| 1658 | CRTA1-40163780 | $10.00 |
| 1659 | CRTA1-40163799 | $81.09 |
| 1660 | CRTA1-40163802 | $39.38 |
| 1661 | CRTA1-40163810 | $34.77 |
| 1662 | CRTA1-40163829 | $10,227.12 |
| 1663 | CRTA1-40163837 | $10.00 |
| 1664 | CRTA1-40163853 | $10.00 |
| 1665 | CRTA1-40163861 | $10.00 |
| 1666 | CRTA1-40163870 | $16.34 |
| 1667 | CRTA1-40163888 | $18.20 |
| 1668 | CRTA1-40163896 | $10.00 |
| 1669 | CRTA1-40163900 | $10.00 |
| 1670 | CRTA1-40163918 | $65.42 |
| 1671 | CRTA1-40163926 | $166.92 |
| 1672 | CRTA1-40163934 | $11.88 |
| 1673 | CRTA1-40163942 | $17.83 |
| 1674 | CRTA1-40163950 | $18.08 |
| 1675 | CRTA1-40163993 | $35.66 |
| 1676 | CRTA1-40164000 | $39.63 |
| 1677 | CRTA1-40164027 | $19.78 |
| 1678 | CRTA1-40164035 | $55.19 |
| 1679 | CRTA1-40164043 | $10.00 |
| 1680 | CRTA1-40164051 | $57.01 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID         | Proposed Distribution Amount |
|------|------------------|------------------------------|
| 1681 | CRTA1-40164060   | $10.00                       |
| 1682 | CRTA1-40164078   | $10.00                       |
| 1683 | CRTA1-40164086   | $10.00                       |
| 1684 | CRTA1-40164094   | $27.64                       |
| 1685 | CRTA1-40164108   | $33.68                       |
| 1686 | CRTA1-70000018   | $2,256.30                    |
| 1687 | CRTA1-70000026   | $3,175.24                    |
| 1688 | CRTA1-70000034   | $10.00                       |
| 1689 | CRTA1-70000042   | $323,695.34                  |
| 1690 | CRTA1-70000050   | $97.58                       |
| 1691 | CRTA1-70000115   | $36.90                       |
| 1692 | CRTA1-70000123   | $11.88                       |
| 1693 | CRTA1-70000131   | $49.28                       |
| 1694 | CRTA1-70000140   | $33,076.13                   |
| 1695 | CRTA1-70000158   | $202,432.97                  |
| 1696 | CRTA1-70000166   | $57.83                       |
| 1697 | CRTA1-70000174   | $1,208.71                    |
| 1698 | CRTA1-70000182   | $1,254.51                    |
| 1699 | CRTA1-70000190   | $2,311.84                    |
| 1700 | CRTA1-70000204   | $10.00                       |
| 1701 | CRTA1-70000220   | $11.88                       |
| 1702 | CRTA1-70000239   | $101.47                      |
| 1703 | CRTA1-70000247   | $18,222.80                   |
| 1704 | CRTA1-70000255   | $1,454.80                    |
| 1705 | CRTA1-70000263   | $309,901.97                  |
| 1706 | CRTA1-70000271   | $978,898.47                  |
| 1707 | CRTA1-70000280   | $5,536.15                    |
| 1708 | CRTA1-70000581   | $77,401.88                   |
| 1709 | CRTA1-70000611   | $10,050,220.70               |
| 1710 | CRTA1-70000662   | $467,435.79                  |
| 1711 | CRTA1-70001588   | $1,641.67                    |
| 1712 | CRTA1-70001731   | $466.46                      |
| 1713 | CRTA1-70004722   | $180,349.00                  |
| 1714 | CRTA1-70004730   | $107,957.24                  |
| 1715 | CRTA1-70004978   | $227,325.31                  |
| 1716 | CRTA1-70005370   | $1,733,815.55                |
| 1717 | CRTA1-70005389   | $685.55                      |
| 1718 | CRTA1-70005648   | $9,907.51                    |
| 1719 | CRTA1-70005915   | $357,137.27                  |
| 1720 | CRTA1-70005923   | $87.07                       |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1721 | CRTA1-70005931 | $450,986.51 |
| 1722 | CRTA1-70005982 | $1,597,633.57 |
| 1723 | CRTA1-70005990 | $4,058,375.68 |
| 1724 | CRTA1-70006008 | $64,114.05 |
| 1725 | CRTA1-70006016 | $637,714.32 |
| 1726 | CRTA1-70006024 | $9,907.51 |
| 1727 | CRTA1-70006040 | $58,648.94 |
| 1728 | CRTA1-70006059 | $395.08 |
| 1729 | CRTA1-70006067 | $136,596.97 |
| 1730 | CRTA1-70006075 | $3,464,983.55 |
| 1731 | CRTA1-70008329 | $297,225.52 |
| 1732 | CRTA1-70008485 | $207,939.80 |
| 1733 | CRTA1-70008523 | $1,271.49 |
| 1734 | CRTA1-70008558 | $48.47 |
| 1735 | CRTA1-70010030 | $10,139.61 |
| 1736 | CRTA1-70010307 | $10.00 |
| 1737 | CRTA1-70010315 | $534.47 |
| 1738 | CRTA1-70010323 | $33.23 |
| 1739 | CRTA1-70010331 | $618.68 |
| 1740 | CRTA1-70010340 | $81.14 |
| 1741 | CRTA1-70010358 | $3,467,631.10 |
| 1742 | CRTA1-70010382 | $365,645.13 |
| 1743 | CRTA1-70010412 | $2,507.36 |
| 1744 | CRTA1-70010439 | $683,618.70 |
| 1745 | CRTA1-70010455 | $134,964.82 |
| 1746 | CRTA1-70010463 | $78,870.21 |
| 1747 | CRTA1-70010480 | $12,779.76 |
| 1748 | CRTA1-70010510 | $5,976.42 |
| 1749 | CRTA1-70010528 | $108,062.15 |
| 1750 | CRTA1-70010552 | $237,780.41 |
| 1751 | CRTA1-70010560 | $47,656.81 |
| 1752 | CRTA1-70010579 | $214.01 |
| 1753 | CRTA1-70010587 | $758.39 |
| 1754 | CRTA1-70010609 | $636,157.03 |
| 1755 | CRTA1-70010625 | $891,247.30 |
| 1756 | CRTA1-70010641 | $149,455.46 |
| 1757 | CRTA1-70010706 | $79,592.84 |
| 1758 | CRTA1-70010722 | $4,342,698.35 |
| 1759 | CRTA1-70010730 | $1,030.45 |
| 1760 | CRTA1-70010803 | $136,694.19 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1761 | CRTA1-70010862 | $14,357.62 |
| 1762 | CRTA1-70010897 | $4,253.90 |
| 1763 | CRTA1-70010900 | $10,306.13 |
| 1764 | CRTA1-70010919 | $629.12 |
| 1765 | CRTA1-70010927 | $88,528.82 |
| 1766 | CRTA1-70010951 | $2,536.98 |
| 1767 | CRTA1-70011010 | $17,122.94 |
| 1768 | CRTA1-70011907 | $173,860.44 |
| 1769 | CRTA1-70012946 | $27,718.93 |
| 1770 | CRTA1-70013080 | $625.40 |
| 1771 | CRTA1-70013110 | $170,938.61 |
| 1772 | CRTA1-70013136 | $1,946,396.29 |
| 1773 | CRTA1-70013152 | $796.28 |
| 1774 | CRTA1-70013160 | $58,180.77 |
| 1775 | CRTA1-70013179 | $6,663.59 |
| 1776 | CRTA1-70013187 | $284,957.53 |
| 1777 | CRTA1-70013195 | $259,713.04 |
| 1778 | CRTA1-70013217 | $28.15 |
| 1779 | CRTA1-70013225 | $71.47 |
| 1780 | CRTA1-70013233 | $34.80 |
| 1781 | CRTA1-90000030 | $1,301.84 |
| 1782 | CRTA1-90000269 | $13.87 |
| 1783 | CRTA1-90000285 | $98.57 |
| 1784 | CRTA1-90000315 | $10.00 |
| 1785 | CRTA1-90000331 | $10.00 |
| 1786 | CRTA1-90000366 | $132.81 |
| 1787 | CRTA1-90000439 | $37.64 |
| 1788 | CRTA1-90000617 | $100.63 |
| 1789 | CRTA1-90000633 | $10.00 |
| 1790 | CRTA1-90000650 | $17.83 |
| 1791 | CRTA1-90000684 | $33.53 |
| 1792 | CRTA1-90000722 | $10.00 |
| 1793 | CRTA1-90000790 | $431.22 |
| 1794 | CRTA1-90000803 | $10.00 |
| 1795 | CRTA1-90000811 | $282.36 |
| 1796 | CRTA1-90000820 | $10.00 |
| 1797 | CRTA1-90000838 | $292.27 |
| 1798 | CRTA1-90000846 | $94.74 |
| 1799 | CRTA1-90000854 | $62.91 |
| 1800 | CRTA1-90000862 | $1,137.63 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1801 | CRTA1-90000870 | $36.16 |
| 1802 | CRTA1-90000889 | $13.88 |
| 1803 | CRTA1-90000943 | $326.94 |
| 1804 | CRTA1-90000986 | $1,055.15 |
| 1805 | CRTA1-90001010 | $15.35 |
| 1806 | CRTA1-90001079 | $49.53 |
| 1807 | CRTA1-90001109 | $13.14 |
| 1808 | CRTA1-90001117 | $45.07 |
| 1809 | CRTA1-90001125 | $95.78 |
| 1810 | CRTA1-90001141 | $267.50 |
| 1811 | CRTA1-90001150 | $10.00 |
| 1812 | CRTA1-90001168 | $10.00 |
| 1813 | CRTA1-90001184 | $10.00 |
| 1814 | CRTA1-90001192 | $75.26 |
| 1815 | CRTA1-90001206 | $31.70 |
| 1816 | CRTA1-90001214 | $26.37 |
| 1817 | CRTA1-90001230 | $87.07 |
| 1818 | CRTA1-90001249 | $16.70 |
| 1819 | CRTA1-90001265 | $12.87 |
| 1820 | CRTA1-90001281 | $80.49 |
| 1821 | CRTA1-90001290 | $123.84 |
| 1822 | CRTA1-90001338 | $136.22 |
| 1823 | CRTA1-90001354 | $10.00 |
| 1824 | CRTA1-90001362 | $40.62 |
| 1825 | CRTA1-90001400 | $317.04 |
| 1826 | CRTA1-90001419 | $10.00 |
| 1827 | CRTA1-90001427 | $30.96 |
| 1828 | CRTA1-90001435 | $28.97 |
| 1829 | CRTA1-90001451 | $10.00 |
| 1830 | CRTA1-90001460 | $832.52 |
| 1831 | CRTA1-90001478 | $147.78 |
| 1832 | CRTA1-90004760 | $198,150.34 |
| 1833 | CRTA1-90004779 | $5,212.96 |
| 1834 | CRTA1-90004787 | $24,430.71 |

| Total | $142,318,494.27 |
|---|---|