# EXHIBIT E



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
| 10000518 | Y | $32.94 | $63.07 | $75.33 | $112.12 | $69.03 | $59.81 | $148.26 | $42.77 | $337.89 | $941.22 |
| 10004416 | Y | $10.61 | $20.32 | $24.27 | $36.13 | $22.24 | $19.27 | $47.77 | $13.78 | $108.87 | $303.27 |
| 10005480 | Y | $0.57 | $1.09 | $1.30 | $1.93 | $1.19 | $1.03 | $2.55 | $0.74 | $5.82 | $16.20 |
| 10010220 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10010831 | Y | $7.21 | $13.81 | $16.49 | $24.55 | $15.11 | $13.09 | $32.46 | $9.36 | $73.97 | $206.06 |
| 10011307 | Y | $16.03 | $30.69 | $36.66 | $54.56 | $33.59 | $29.10 | $72.14 | $20.81 | $164.42 | $458.00 |
| 10011960 | Y | $48.62 | $93.10 | $111.20 | $165.49 | $101.89 | $88.29 | $218.84 | $63.13 | $498.75 | $1,389.30 |
| 10012893 | Y | $2.40 | $4.60 | $5.49 | $8.17 | $5.03 | $4.36 | $10.81 | $3.12 | $24.63 | $68.61 |
| 10013040 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10014519 | Y | $1,358.02 | $2,600.07 | $3,105.62 | $4,621.93 | $2,845.66 | $2,465.73 | $6,111.85 | $1,763.00 | $13,929.44 | $38,801.32 |
| 10016333 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10016546 | Y | $51.31 | $98.25 | $117.35 | $174.64 | $107.53 | $93.17 | $230.94 | $66.62 | $526.34 | $1,466.14 |
| 10017828 | Y | $1,400.05 | $2,680.54 | $3,201.74 | $4,764.97 | $2,933.73 | $2,542.04 | $6,301.00 | $1,817.56 | $14,360.53 | $40,002.16 |
| 10017984 | Y | $222.57 | $426.13 | $508.99 | $757.50 | $466.38 | $404.11 | $1,001.69 | $288.94 | $2,282.93 | $6,359.24 |
| 10018387 | Y | $38.15 | $73.05 | $87.25 | $129.85 | $79.95 | $69.27 | $171.71 | $49.53 | $391.34 | $1,090.11 |
| 10020101 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10021710 | Y | $55.48 | $106.23 | $126.88 | $188.83 | $116.26 | $100.74 | $249.70 | $72.03 | $569.08 | $1,585.22 |
| 10023658 | Y | $65.37 | $125.16 | $149.49 | $222.48 | $136.98 | $118.69 | $294.20 | $84.86 | $670.51 | $1,867.75 |
| 10025979 | Y | $1,009.32 | $1,932.44 | $2,308.18 | $3,435.14 | $2,114.97 | $1,832.60 | $4,542.49 | $1,310.31 | $10,352.73 | $28,838.18 |
| 10026789 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 10030328 | Y | $1,737.19 | $3,326.03 | $3,972.74 | $5,912.41 | $3,640.19 | $3,154.18 | $7,818.33 | $2,255.24 | $17,818.65 | $49,634.97 |
| 10032690 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10032703 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10034455 | Y | $6.24 | $11.95 | $14.27 | $21.24 | $13.08 | $11.33 | $28.09 | $8.10 | $64.02 | $178.34 |
| 10034480 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10036326 | Y | $154.31 | $295.44 | $352.88 | $525.18 | $323.34 | $280.17 | $694.47 | $200.33 | $1,582.77 | $4,408.89 |
| 10036547 | Y | $2.36 | $4.52 | $5.40 | $8.04 | $4.95 | $4.29 | $10.63 | $3.07 | $24.23 | $67.48 |
| 10038493 | Y | $27,418.07 | $52,494.77 | $62,701.72 | $93,315.56 | $57,453.06 | $49,782.43 | $123,396.64 | $35,594.51 | $281,231.64 | $783,388.40 |
| 10038949 | Y | $3.94 | $7.54 | $9.00 | $13.39 | $8.25 | $7.15 | $17.71 | $5.11 | $40.37 | $112.45 |
| 10039503 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10043578 | Y | $29.13 | $55.77 | $66.61 | $99.13 | $61.04 | $52.89 | $131.09 | $37.81 | $298.77 | $832.24 |
| 10046194 | Y | $3.61 | $6.90 | $8.25 | $12.27 | $7.56 | $6.55 | $16.23 | $4.68 | $36.99 | $103.04 |
| 10046607 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10049290 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10049487 | Y | $8.78 | $16.81 | $20.07 | $29.88 | $18.39 | $15.94 | $39.51 | $11.40 | $90.04 | $250.81 |
| 10050787 | Y | $1.28 | $2.45 | $2.92 | $4.35 | $2.68 | $2.32 | $5.75 | $1.66 | $13.10 | $36.50 |
| 10051902 | Y | $22.54 | $43.15 | $51.54 | $76.71 | $47.23 | $40.92 | $101.44 | $29.26 | $231.19 | $644.00 |
| 10056467 | Y | $1.40 | $2.68 | $3.20 | $4.76 | $2.93 | $2.54 | $6.29 | $1.82 | $14.34 | $39.95 |
| 10056483 | Y | $15.61 | $29.89 | $35.70 | $53.14 | $32.72 | $28.35 | $70.27 | $20.27 | $160.14 | $446.08 |
| 10058427 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10062890 | Y | $2.84 | $5.44 | $6.50 | $9.68 | $5.96 | $5.16 | $12.80 | $3.69 | $29.17 | $81.24 |
| 10063145 | Y | $70.33 | $134.66 | $160.84 | $239.37 | $147.38 | $127.70 | $316.53 | $91.31 | $721.41 | $2,009.52 |
| 10063420 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
| 10064516 | Y | $0.61 | $1.17 | $1.40 | $2.08 | $1.28 | $1.11 | $2.75 | $0.79 | $6.27 | $17.48 |
| 10065318 | Y | $2.29 | $4.38 | $5.23 | $7.79 | $4.80 | $4.16 | $10.30 | $2.97 | $23.47 | $65.39 |
| 10066098 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10066632 | Y | $110.66 | $211.87 | $253.06 | $376.62 | $231.88 | $200.92 | $498.02 | $143.66 | $1,135.03 | $3,161.70 |
| 10066667 | Y | $21.23 | $40.64 | $48.55 | $72.25 | $44.48 | $38.54 | $95.54 | $27.56 | $217.74 | $606.53 |
| 10073582 | Y | $1,749.29 | $3,349.20 | $4,000.42 | $5,953.60 | $3,665.55 | $3,176.16 | $7,872.79 | $2,270.96 | $17,942.78 | $49,980.75 |
| 10074678 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10075739 | Y | $9.49 | $18.17 | $21.70 | $32.30 | $19.88 | $17.23 | $42.71 | $12.32 | $97.33 | $271.12 |
| 10076700 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 10076905 | Y | $54.68 | $104.70 | $125.06 | $186.11 | $114.59 | $99.29 | $246.11 | $70.99 | $560.90 | $1,562.43 |
| 10076956 | Y | $608.50 | $1,165.03 | $1,391.56 | $2,070.98 | $1,275.08 | $1,104.84 | $2,738.58 | $789.96 | $6,241.47 | $17,386.01 |
| 10077359 | Y | $2.21 | $4.23 | $5.06 | $7.52 | $4.63 | $4.01 | $9.95 | $2.87 | $22.67 | $63.16 |
| 10078401 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10080430 | Y | $116.22 | $222.52 | $265.79 | $395.56 | $243.54 | $211.03 | $523.07 | $150.88 | $1,192.13 | $3,320.76 |
| 10081917 | Y | $4.16 | $7.97 | $9.52 | $14.16 | $8.72 | $7.56 | $18.73 | $5.40 | $42.68 | $118.89 |
| 10083383 | Y | $8.60 | $16.46 | $19.67 | $29.27 | $18.02 | $15.61 | $38.70 | $11.16 | $88.21 | $245.71 |
| 10084215 | Y | $43.35 | $82.99 | $99.12 | $147.52 | $90.83 | $78.70 | $195.08 | $56.27 | $444.60 | $1,238.45 |
| 10084800 | Y | $7.28 | $13.94 | $16.65 | $24.78 | $15.26 | $13.22 | $32.77 | $9.45 | $74.69 | $208.06 |
| 10087320 | Y | $45.34 | $86.80 | $103.68 | $154.30 | $95.00 | $82.32 | $204.04 | $58.86 | $465.02 | $1,295.34 |
| 10087354 | Y | $65.96 | $126.29 | $150.85 | $224.50 | $138.22 | $119.77 | $296.87 | $85.63 | $676.59 | $1,884.69 |
| 10087494 | Y | $11.57 | $22.16 | $26.46 | $39.39 | $24.25 | $21.01 | $52.08 | $15.02 | $118.70 | $330.65 |
| 10087923 | Y | $3,659.16 | $7,005.84 | $8,368.04 | $12,453.70 | $7,667.56 | $6,643.86 | $16,468.25 | $4,750.37 | $37,532.58 | $104,549.36 |
| 10088083 | Y | $28.76 | $55.07 | $65.78 | $97.89 | $60.27 | $52.22 | $129.45 | $37.34 | $295.02 | $821.79 |
| 10091157 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10095381 | Y | $11.71 | $22.41 | $26.77 | $39.84 | $24.53 | $21.26 | $52.69 | $15.20 | $120.08 | $334.49 |
| 10096310 | Y | $25.08 | $48.03 | $57.36 | $85.37 | $52.56 | $45.54 | $112.89 | $32.56 | $257.29 | $716.69 |
| 10097988 | Y | $5.20 | $9.96 | $11.89 | $17.70 | $10.90 | $9.44 | $23.41 | $6.75 | $53.35 | $148.61 |
| 10098259 | Y | $14.76 | $28.26 | $33.76 | $50.24 | $30.93 | $26.80 | $66.44 | $19.17 | $151.42 | $421.80 |
| 10098909 | Y | $13,627.90 | $26,092.05 | $31,165.32 | $46,381.65 | $28,556.52 | $24,743.90 | $61,333.18 | $17,691.93 | $139,783.63 | $389,376.08 |
| 10099034 | Y | $17.95 | $34.36 | $41.04 | $61.08 | $37.61 | $32.59 | $80.77 | $23.30 | $184.08 | $512.77 |
| 10099425 | Y | $11.23 | $21.50 | $25.68 | $38.21 | $23.53 | $20.38 | $50.53 | $14.58 | $115.16 | $320.78 |
| 10101187 | Y | $222.79 | $426.56 | $509.50 | $758.26 | $466.85 | $404.52 | $1,002.70 | $289.23 | $2,285.23 | $6,365.65 |
| 10101861 | Y | $3.32 | $6.36 | $7.59 | $11.30 | $6.96 | $6.03 | $14.94 | $4.31 | $34.06 | $94.88 |
| 10103732 | Y | $183.41 | $351.16 | $419.44 | $624.23 | $384.33 | $333.02 | $825.46 | $238.11 | $1,881.29 | $5,240.44 |
| 10105972 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10107746 | Y | $18.47 | $35.37 | $42.24 | $62.87 | $38.71 | $33.54 | $83.14 | $23.98 | $189.48 | $527.80 |
| 10108220 | Y | $22.33 | $42.74 | $51.06 | $75.98 | $46.78 | $40.54 | $100.48 | $28.98 | $229.00 | $637.88 |
| 10108564 | Y | $38.53 | $73.77 | $88.11 | $131.14 | $80.74 | $69.96 | $173.41 | $50.02 | $395.21 | $1,100.90 |
| 10108742 | Y | $45.94 | $87.95 | $105.06 | $156.35 | $96.26 | $83.41 | $206.75 | $59.64 | $471.20 | $1,312.55 |
| 10109005 | Y | $20.55 | $39.34 | $46.99 | $69.93 | $43.05 | $37.30 | $92.47 | $26.67 | $210.74 | $587.03 |
| 10110852 | Y | $21.90 | $41.94 | $50.09 | $74.55 | $45.90 | $39.77 | $98.58 | $28.44 | $224.68 | $625.86 |
| 10112677 | Y | $5.24 | $10.03 | $11.97 | $17.82 | $10.97 | $9.51 | $23.57 | $6.80 | $53.71 | $149.61 |
| 10113312 | Y | $0.78 | $1.50 | $1.79 | $2.66 | $1.64 | $1.42 | $3.52 | $1.02 | $8.02 | $22.35 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| **Sum Approved Purchases:** | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| **Claim ID** | **Payable** | **Chunghwa** | **Philips** | **Panasonic** | **LG** | **Toshiba** | **Hitachi** | **Samsung** | **Thomson** | **Mitsubishi** | **Total Strict Pro Rata Share*** |
| 10114386 | Y | $0.40 | $0.77 | $0.93 | $1.38 | $0.85 | $0.73 | $1.82 | $0.53 | $4.15 | $11.56 |
| 10115668 | Y | $1,116.46 | $2,137.58 | $2,553.20 | $3,799.79 | $2,339.48 | $2,027.13 | $5,024.68 | $1,449.40 | $11,451.69 | $31,899.40 |
| 10115676 | Y | $1.11 | $2.12 | $2.54 | $3.78 | $2.33 | $2.01 | $4.99 | $1.44 | $11.38 | $31.70 |
| 10119485 | Y | $4.16 | $7.97 | $9.52 | $14.16 | $8.72 | $7.56 | $18.73 | $5.40 | $42.68 | $118.89 |
| 10121005 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.75 | $1.87 | $0.54 | $4.26 | $11.88 |
| 10125272 | Y | $0.00 | $0.00 | $405,818.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $405,818.63 |
| 10125337 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10126147 | Y | $894.76 | $1,713.11 | $2,046.21 | $3,045.26 | $1,874.92 | $1,624.60 | $4,026.92 | $1,161.59 | $9,177.70 | $25,565.06 |
| 10126520 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10126651 | Y | $15.84 | $30.34 | $36.23 | $53.92 | $33.20 | $28.77 | $71.31 | $20.57 | $162.52 | $452.70 |
| 10126988 | Y | $12.09 | $23.15 | $27.65 | $41.15 | $25.34 | $21.95 | $54.42 | $15.70 | $124.02 | $345.46 |
| 10130659 | Y | $7.02 | $13.44 | $16.06 | $23.90 | $14.71 | $12.75 | $31.60 | $9.12 | $72.02 | $200.63 |
| 10135634 | Y | $1.33 | $2.55 | $3.05 | $4.53 | $2.79 | $2.42 | $5.99 | $1.73 | $13.66 | $38.05 |
| 10137890 | Y | $20.81 | $39.83 | $47.58 | $70.81 | $43.60 | $37.78 | $93.64 | $27.01 | $213.41 | $594.46 |
| 10144994 | Y | $4.24 | $8.11 | $9.69 | $14.42 | $8.88 | $7.69 | $19.07 | $5.50 | $43.46 | $121.07 |
| 10150218 | Y | $22.46 | $43.00 | $51.36 | $76.44 | $47.06 | $40.78 | $101.08 | $29.16 | $230.36 | $641.69 |
| 10153284 | Y | $23.13 | $44.28 | $52.89 | $78.72 | $48.47 | $41.99 | $104.09 | $30.03 | $237.24 | $660.84 |
| 10154744 | Y | $5.83 | $11.15 | $13.32 | $19.83 | $12.21 | $10.58 | $26.22 | $7.56 | $59.75 | $166.45 |
| 10155767 | Y | $27.39 | $52.45 | $62.65 | $93.23 | $57.40 | $49.74 | $123.29 | $35.56 | $280.99 | $782.70 |
| 10165487 | Y | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48,661.70 | $120,618.66 | $34,793.18 | $274,900.37 | $478,973.92 |
| 10166220 | Y | $58.30 | $111.63 | $133.33 | $198.43 | $122.17 | $105.86 | $262.39 | $75.69 | $598.02 | $1,665.81 |
| 10169407 | Y | $44.18 | $84.58 | $101.03 | $150.35 | $92.57 | $80.21 | $198.82 | $57.35 | $453.13 | $1,262.23 |
| 10169431 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 10169679 | Y | $8.67 | $16.60 | $19.82 | $29.50 | $18.17 | $15.74 | $39.02 | $11.25 | $88.92 | $247.69 |
| 10170782 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10171622 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10171630 | Y | $2.20 | $4.21 | $5.03 | $7.48 | $4.61 | $3.99 | $9.89 | $2.85 | $22.55 | $62.80 |
| 10171673 | Y | $11,392.36 | $21,811.86 | $26,052.91 | $38,773.13 | $23,872.06 | $20,684.87 | $51,271.98 | $14,789.71 | $116,853.28 | $325,502.16 |
| 40000001 | Y | $0.38 | $0.72 | $0.86 | $1.28 | $0.79 | $0.68 | $1.70 | $0.49 | $3.87 | $10.77 |
| 40000010 | Y | $0.83 | $1.58 | $1.89 | $2.82 | $1.73 | $1.50 | $3.72 | $1.07 | $8.49 | $23.64 |
| 40000028 | Y | $1.21 | $2.32 | $2.78 | $4.13 | $2.54 | $2.20 | $5.46 | $1.58 | $12.45 | $34.68 |
| 40000036 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40000044 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40000052 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000060 | Y | $2.39 | $4.57 | $5.46 | $8.13 | $5.00 | $4.34 | $10.75 | $3.10 | $24.49 | $68.23 |
| 40000079 | Y | $0.07 | $0.13 | $0.15 | $0.22 | $0.14 | $0.12 | $0.30 | $0.09 | $0.68 | $1.88 |
| 40000087 | Y | $963.02 | $1,843.80 | $2,202.31 | $3,277.58 | $2,017.96 | $1,748.54 | $4,334.13 | $1,250.21 | $9,877.86 | $27,515.39 |
| 40000095 | Y | $24.15 | $46.24 | $55.23 | $82.19 | $50.61 | $43.85 | $108.69 | $31.35 | $247.72 | $690.03 |
| 40000109 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40000117 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000125 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000133 | Y | $1.04 | $1.99 | $2.37 | $3.53 | $2.17 | $1.88 | $4.67 | $1.35 | $10.63 | $29.62 |
| 40000141 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.12 | $8.89 | $24.76 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | **$4,995,385.28** | **$9,564,189.78** | **$11,829,645.65** | **$17,001,459.93** | **$9,134,731.48** | **$9,122,593.49** | **$22,612,342.89** | **$6,522,667.16** | **$51,535,487.94** |
| **Sum Approved Purchases:** | | **$7,202,938,719.97** | **$7,202,938,719.97** | **$7,458,815,028.91** | **$7,202,938,719.97** | **$6,285,795,184.10** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40000150 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000168 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40000176 | Y | $1.92 | $3.68 | $4.40 | $6.55 | $4.03 | $3.49 | $8.66 | $2.50 | $19.74 | $54.99 |
| 40000184 | Y | $0.05 | $0.10 | $0.12 | $0.18 | $0.11 | $0.10 | $0.24 | $0.07 | $0.54 | $1.51 |
| 40000192 | Y | $0.66 | $1.26 | $1.50 | $2.24 | $1.38 | $1.19 | $2.96 | $0.85 | $6.74 | $18.78 |
| 40000206 | Y | $2.40 | $4.59 | $5.49 | $8.16 | $5.03 | $4.35 | $10.79 | $3.11 | $24.60 | $68.53 |
| 40000214 | Y | $0.06 | $0.12 | $0.14 | $0.21 | $0.13 | $0.11 | $0.28 | $0.08 | $0.63 | $1.76 |
| 40000222 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000230 | Y | $0.36 | $0.69 | $0.83 | $1.23 | $0.76 | $0.66 | $1.63 | $0.47 | $3.72 | $10.35 |
| 40000249 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000257 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40000265 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.84 | $7.92 |
| 40000273 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40000281 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000290 | Y | $0.53 | $1.01 | $1.21 | $1.80 | $1.11 | $0.96 | $2.38 | $0.69 | $5.42 | $15.11 |
| 40000303 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.24 | $1.07 | $2.65 | $0.77 | $6.05 | $16.84 |
| 40000311 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000320 | Y | $0.19 | $0.37 | $0.44 | $0.65 | $0.40 | $0.35 | $0.86 | $0.25 | $1.96 | $5.45 |
| 40000338 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000346 | Y | $20.81 | $39.83 | $47.58 | $70.81 | $43.60 | $37.78 | $93.64 | $27.01 | $213.41 | $594.46 |
| 40000354 | Y | $3.76 | $7.20 | $8.61 | $12.81 | $7.89 | $6.83 | $16.94 | $4.89 | $38.60 | $107.52 |
| 40000362 | Y | $1,299.85 | $2,488.71 | $2,972.61 | $4,423.97 | $2,723.77 | $2,360.12 | $5,850.07 | $1,687.49 | $13,332.82 | $37,139.41 |
| 40000370 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000389 | Y | $8.93 | $17.10 | $20.42 | $30.40 | $18.71 | $16.22 | $40.19 | $11.59 | $91.60 | $255.17 |
| 40000397 | Y | $1,998.31 | $3,825.98 | $4,569.89 | $6,801.12 | $4,187.35 | $3,628.30 | $8,993.52 | $2,594.24 | $20,497.02 | $57,095.74 |
| 40000400 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40000419 | Y | $1,360.58 | $2,604.98 | $3,111.49 | $4,630.65 | $2,851.03 | $2,470.38 | $6,123.39 | $1,766.33 | $13,955.73 | $38,874.56 |
| 40000427 | Y | $0.79 | $1.51 | $1.80 | $2.68 | $1.65 | $1.43 | $3.54 | $1.02 | $8.07 | $22.48 |
| 40000435 | Y | $0.14 | $0.28 | $0.33 | $0.49 | $0.30 | $0.26 | $0.65 | $0.19 | $1.49 | $4.14 |
| 40000443 | Y | $6.21 | $11.90 | $14.21 | $21.15 | $13.02 | $11.28 | $27.97 | $8.07 | $63.74 | $177.54 |
| 40000451 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000460 | Y | $0.84 | $1.60 | $1.91 | $2.84 | $1.75 | $1.52 | $3.76 | $1.08 | $8.57 | $23.87 |
| 40000478 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000486 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40000494 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000508 | Y | $1.32 | $2.53 | $3.03 | $4.51 | $2.77 | $2.40 | $5.96 | $1.72 | $13.58 | $37.82 |
| 40000516 | Y | $1.19 | $2.29 | $2.73 | $4.06 | $2.50 | $2.17 | $5.37 | $1.55 | $12.25 | $34.12 |
| 40000524 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000532 | Y | $0.83 | $1.58 | $1.89 | $2.82 | $1.73 | $1.50 | $3.73 | $1.07 | $8.49 | $23.65 |
| 40000540 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000559 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000567 | Y | $0.11 | $0.21 | $0.25 | $0.38 | $0.23 | $0.20 | $0.50 | $0.14 | $1.14 | $3.17 |
| 40000575 | Y | $0.68 | $1.29 | $1.55 | $2.30 | $1.42 | $1.23 | $3.04 | $0.88 | $6.94 | $19.32 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40000583 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40000591 | Y | $9.58 | $18.35 | $21.92 | $32.62 | $20.08 | $17.40 | $43.13 | $12.44 | $98.30 | $273.83 |
| 40000605 | Y | $0.19 | $0.37 | $0.44 | $0.65 | $0.40 | $0.35 | $0.86 | $0.25 | $1.96 | $5.45 |
| 40000613 | Y | $1.58 | $3.02 | $3.61 | $5.37 | $3.31 | $2.86 | $7.10 | $2.05 | $16.18 | $45.08 |
| 40000621 | Y | $213,438.19 | $408,649.83 | $488,106.69 | $726,422.62 | $447,248.02 | $387,535.41 | $960,591.25 | $277,088.36 | $2,189,270.66 | $6,098,351.03 |
| 40000630 | Y | $0.78 | $1.50 | $1.79 | $2.67 | $1.64 | $1.42 | $3.53 | $1.02 | $8.05 | $22.42 |
| 40000648 | Y | $0.40 | $0.76 | $0.91 | $1.36 | $0.84 | $0.72 | $1.79 | $0.52 | $4.09 | $11.39 |
| 40000656 | Y | $0.41 | $0.78 | $0.93 | $1.39 | $0.85 | $0.74 | $1.83 | $0.53 | $4.18 | $11.64 |
| 40000664 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000672 | Y | $0.77 | $1.48 | $1.76 | $2.62 | $1.62 | $1.40 | $3.47 | $1.00 | $7.91 | $22.03 |
| 40000680 | Y | $0.07 | $0.13 | $0.15 | $0.23 | $0.14 | $0.12 | $0.30 | $0.09 | $0.69 | $1.93 |
| 40000699 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.18 | $0.16 | $0.39 | $0.11 | $0.89 | $2.48 |
| 40000702 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000710 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000729 | Y | $0.34 | $0.65 | $0.77 | $1.15 | $0.71 | $0.61 | $1.52 | $0.44 | $3.47 | $9.66 |
| 40000737 | Y | $0.50 | $0.96 | $1.15 | $1.71 | $1.05 | $0.91 | $2.26 | $0.65 | $5.14 | $14.33 |
| 40000745 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.84 | $7.92 |
| 40000753 | Y | $0.18 | $0.35 | $0.42 | $0.62 | $0.38 | $0.33 | $0.82 | $0.24 | $1.88 | $5.23 |
| 40000761 | Y | $0.80 | $1.53 | $1.83 | $2.72 | $1.67 | $1.45 | $3.59 | $1.04 | $8.19 | $22.82 |
| 40000770 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40000788 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.18 | $0.16 | $0.39 | $0.11 | $0.89 | $2.48 |
| 40000796 | Y | $1.36 | $2.61 | $3.12 | $4.64 | $2.86 | $2.48 | $6.14 | $1.77 | $14.00 | $38.99 |
| 40000800 | Y | $0.27 | $0.52 | $0.62 | $0.93 | $0.57 | $0.49 | $1.23 | $0.35 | $2.79 | $7.78 |
| 40000818 | Y | $2.09 | $4.00 | $4.78 | $7.11 | $4.38 | $3.79 | $9.40 | $2.71 | $21.42 | $59.67 |
| 40000826 | Y | $0.52 | $1.00 | $1.20 | $1.78 | $1.10 | $0.95 | $2.36 | $0.68 | $5.37 | $14.96 |
| 40000834 | Y | $0.34 | $0.65 | $0.77 | $1.15 | $0.71 | $0.61 | $1.52 | $0.44 | $3.47 | $9.66 |
| 40000842 | Y | $0.42 | $0.81 | $0.96 | $1.44 | $0.88 | $0.77 | $1.90 | $0.55 | $4.33 | $12.05 |
| 40000850 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000869 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000877 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40000885 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000893 | Y | $0.19 | $0.37 | $0.44 | $0.65 | $0.40 | $0.35 | $0.86 | $0.25 | $1.96 | $5.45 |
| 40000907 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000915 | Y | $1.08 | $2.07 | $2.47 | $3.67 | $2.26 | $1.96 | $4.86 | $1.40 | $11.07 | $30.84 |
| 40000923 | Y | $0.28 | $0.54 | $0.65 | $0.96 | $0.59 | $0.51 | $1.27 | $0.37 | $2.90 | $8.09 |
| 40000931 | Y | $0.46 | $0.88 | $1.05 | $1.56 | $0.96 | $0.83 | $2.06 | $0.59 | $4.69 | $13.07 |
| 40000940 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40000958 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40000966 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.84 | $7.91 |
| 40000974 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40000982 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.29 | $0.71 | $0.20 | $1.61 | $4.49 |
| 40000990 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001008 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi |
|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | **$4,995,385.28** | **$9,564,189.78** | **$11,829,645.65** | **$17,001,459.93** | **$9,134,731.48** | **$9,122,593.49** | **$22,612,342.89** | **$6,522,667.16** | **$51,535,487.94** |
| **Sum Approved Purchases:** | **$7,202,938,719.97** | **$7,202,938,719.97** | **$7,458,815,028.91** | **$7,202,938,719.97** | **$6,285,795,184.10** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40001016 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001024 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40001032 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40001040 | Y | $0.88 | $1.69 | $2.02 | $3.01 | $1.85 | $1.61 | $3.98 | $1.15 | $9.07 | $25.26 |
| 40001059 | Y | $0.40 | $0.76 | $0.91 | $1.36 | $0.84 | $0.72 | $1.79 | $0.52 | $4.09 | $11.39 |
| 40001067 | Y | $0.32 | $0.61 | $0.73 | $1.09 | $0.67 | $0.58 | $1.44 | $0.42 | $3.29 | $9.16 |
| 40001075 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40001083 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001091 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40001105 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001113 | Y | $0.13 | $0.25 | $0.29 | $0.44 | $0.27 | $0.23 | $0.58 | $0.17 | $1.32 | $3.67 |
| 40001121 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001130 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40001148 | Y | $3.42 | $6.54 | $7.82 | $11.63 | $7.16 | $6.21 | $15.38 | $4.44 | $35.06 | $97.67 |
| 40001156 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40001164 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001172 | Y | $1.13 | $2.17 | $2.59 | $3.85 | $2.37 | $2.05 | $5.09 | $1.47 | $11.60 | $32.32 |
| 40001180 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40001199 | Y | $0.24 | $0.46 | $0.56 | $0.83 | $0.51 | $0.44 | $1.09 | $0.32 | $2.49 | $6.94 |
| 40001202 | Y | $4.85 | $9.29 | $11.10 | $16.52 | $10.17 | $8.81 | $21.85 | $6.30 | $49.79 | $138.71 |
| 40001210 | Y | $18.17 | $34.79 | $41.55 | $61.84 | $38.07 | $32.99 | $81.77 | $23.59 | $186.37 | $519.14 |
| 40001229 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001237 | Y | $0.33 | $0.64 | $0.76 | $1.13 | $0.70 | $0.61 | $1.50 | $0.43 | $3.42 | $9.53 |
| 40001245 | Y | $0.91 | $1.75 | $2.09 | $3.11 | $1.91 | $1.66 | $4.11 | $1.18 | $9.36 | $26.07 |
| 40001253 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.19 | $0.16 | $0.40 | $0.11 | $0.91 | $2.53 |
| 40001261 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001270 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40001288 | Y | $10,937.64 | $20,941.27 | $25,013.03 | $37,225.54 | $22,919.23 | $19,859.26 | $49,225.51 | $14,199.40 | $112,189.20 | $312,510.07 |
| 40001296 | Y | $0.08 | $0.16 | $0.19 | $0.28 | $0.17 | $0.15 | $0.37 | $0.11 | $0.84 | $2.35 |
| 40001300 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001318 | Y | $0.73 | $1.41 | $1.68 | $2.50 | $1.54 | $1.33 | $3.31 | $0.95 | $7.54 | $21.00 |
| 40001326 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001334 | Y | $0.44 | $0.85 | $1.01 | $1.50 | $0.93 | $0.80 | $1.99 | $0.57 | $4.53 | $12.63 |
| 40001342 | Y | $23.67 | $45.31 | $54.12 | $80.55 | $49.59 | $42.97 | $106.51 | $30.72 | $242.75 | $676.20 |
| 40001350 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40001369 | Y | $2.77 | $5.29 | $6.32 | $9.41 | $5.79 | $5.02 | $12.45 | $3.59 | $28.37 | $79.01 |
| 40001377 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40001385 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001393 | Y | $0.97 | $1.86 | $2.22 | $3.30 | $2.03 | $1.76 | $4.37 | $1.26 | $9.96 | $27.74 |
| 40001407 | Y | $0.84 | $1.61 | $1.92 | $2.86 | $1.76 | $1.52 | $3.78 | $1.09 | $8.61 | $23.98 |
| 40001415 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001423 | Y | $1.46 | $2.79 | $3.33 | $4.96 | $3.05 | $2.64 | $6.55 | $1.89 | $14.94 | $41.61 |
| 40001431 | Y | $0.42 | $0.81 | $0.96 | $1.43 | $0.88 | $0.76 | $1.90 | $0.55 | $4.32 | $12.03 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| **Claim ID** | **Payable** | **Chunghwa** | **Philips** | **Panasonic** | **LG** | **Toshiba** | **Hitachi** | **Samsung** | **Thomson** | **Mitsubishi** | **Total Strict Pro Rata Share*** |
| 40001440 | Y | $0.80 | $1.53 | $1.83 | $2.72 | $1.68 | $1.45 | $3.60 | $1.04 | $8.21 | $22.87 |
| 40001458 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40001466 | Y | $0.24 | $0.46 | $0.56 | $0.83 | $0.51 | $0.44 | $1.09 | $0.32 | $2.49 | $6.94 |
| 40001474 | Y | $0.16 | $0.32 | $0.38 | $0.56 | $0.35 | $0.30 | $0.74 | $0.21 | $1.69 | $4.71 |
| 40001482 | Y | $2.83 | $5.41 | $6.46 | $9.62 | $5.92 | $5.13 | $12.72 | $3.67 | $28.99 | $80.75 |
| 40001490 | Y | $1.13 | $2.17 | $2.59 | $3.85 | $2.37 | $2.06 | $5.10 | $1.47 | $11.62 | $32.36 |
| 40001504 | Y | $0.08 | $0.15 | $0.17 | $0.26 | $0.16 | $0.14 | $0.34 | $0.10 | $0.78 | $2.18 |
| 40001512 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40001520 | Y | $0.48 | $0.92 | $1.10 | $1.63 | $1.01 | $0.87 | $2.16 | $0.62 | $4.92 | $13.71 |
| 40001539 | Y | $8,158.27 | $15,619.86 | $18,656.95 | $27,766.12 | $17,095.21 | $14,812.80 | $36,716.78 | $10,591.18 | $83,680.71 | $233,097.88 |
| 40001547 | Y | $30.54 | $58.47 | $69.84 | $103.94 | $63.99 | $55.45 | $137.44 | $39.65 | $313.25 | $872.57 |
| 40001555 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001563 | Y | $0.36 | $0.69 | $0.83 | $1.23 | $0.76 | $0.66 | $1.63 | $0.47 | $3.71 | $10.33 |
| 40001571 | Y | $2.27 | $4.36 | $5.20 | $7.74 | $4.77 | $4.13 | $10.24 | $2.95 | $23.33 | $64.99 |
| 40001580 | Y | $0.72 | $1.39 | $1.66 | $2.47 | $1.52 | $1.32 | $3.26 | $0.94 | $7.43 | $20.70 |
| 40001598 | Y | $0.11 | $0.22 | $0.26 | $0.38 | $0.24 | $0.21 | $0.51 | $0.15 | $1.16 | $3.23 |
| 40001601 | Y | $0.11 | $0.22 | $0.26 | $0.38 | $0.24 | $0.20 | $0.51 | $0.15 | $1.16 | $3.22 |
| 40001610 | Y | $1.07 | $2.06 | $2.46 | $3.66 | $2.25 | $1.95 | $4.84 | $1.40 | $11.03 | $30.71 |
| 40001628 | Y | $0.64 | $1.22 | $1.46 | $2.17 | $1.33 | $1.16 | $2.87 | $0.83 | $6.53 | $18.20 |
| 40001636 | Y | $0.78 | $1.49 | $1.78 | $2.65 | $1.63 | $1.41 | $3.50 | $1.01 | $7.98 | $22.22 |
| 40001644 | Y | $181.92 | $348.31 | $416.04 | $619.17 | $381.21 | $330.32 | $818.76 | $236.18 | $1,866.02 | $5,197.93 |
| 40001652 | Y | $4.79 | $9.16 | $10.94 | $16.29 | $10.03 | $8.69 | $21.54 | $6.21 | $49.08 | $136.73 |
| 40001660 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001679 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001687 | Y | $0.55 | $1.06 | $1.26 | $1.88 | $1.16 | $1.00 | $2.48 | $0.72 | $5.66 | $15.75 |
| 40001695 | Y | $0.44 | $0.85 | $1.01 | $1.50 | $0.93 | $0.80 | $1.99 | $0.57 | $4.53 | $12.63 |
| 40001709 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40001717 | Y | $17.74 | $33.96 | $40.57 | $60.37 | $37.17 | $32.21 | $79.83 | $23.03 | $181.94 | $506.81 |
| 40001725 | Y | $58.80 | $112.58 | $134.47 | $200.12 | $123.21 | $106.76 | $264.64 | $76.34 | $603.13 | $1,680.06 |
| 40001733 | Y | $19,693.75 | $37,705.75 | $45,037.17 | $67,026.36 | $41,267.17 | $35,757.54 | $88,632.89 | $25,566.69 | $202,002.04 | $562,689.37 |
| 40001741 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001750 | Y | $0.66 | $1.26 | $1.50 | $2.24 | $1.38 | $1.19 | $2.96 | $0.85 | $6.74 | $18.77 |
| 40001768 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001776 | Y | $5.32 | $10.19 | $12.18 | $18.12 | $11.16 | $9.67 | $23.96 | $6.91 | $54.61 | $152.13 |
| 40001784 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.18 | $0.16 | $0.39 | $0.11 | $0.89 | $2.48 |
| 40001792 | Y | $0.58 | $1.12 | $1.33 | $1.99 | $1.22 | $1.06 | $2.63 | $0.76 | $5.99 | $16.67 |
| 40001806 | Y | $32.43 | $62.08 | $74.16 | $110.36 | $67.95 | $58.88 | $145.94 | $42.10 | $332.61 | $926.50 |
| 40001814 | Y | $0.86 | $1.64 | $1.96 | $2.91 | $1.79 | $1.55 | $3.85 | $1.11 | $8.78 | $24.46 |
| 40001822 | Y | $1.06 | $2.03 | $2.43 | $3.62 | $2.23 | $1.93 | $4.78 | $1.38 | $10.90 | $30.35 |
| 40001830 | Y | $0.97 | $1.86 | $2.22 | $3.30 | $2.03 | $1.76 | $4.37 | $1.26 | $9.96 | $27.74 |
| 40001849 | Y | $2.25 | $4.31 | $5.15 | $7.66 | $4.72 | $4.09 | $10.13 | $2.92 | $23.09 | $64.31 |
| 40001857 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40001865 | Y | $1.18 | $2.26 | $2.70 | $4.02 | $2.47 | $2.14 | $5.31 | $1.53 | $12.11 | $33.74 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40001873 | Y | $17.86 | $34.19 | $40.84 | $60.78 | $37.42 | $32.42 | $80.37 | $23.18 | $183.17 | $510.24 |
| 40001881 | Y | $0.36 | $0.70 | $0.83 | $1.24 | $0.76 | $0.66 | $1.64 | $0.47 | $3.73 | $10.40 |
| 40001890 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40001903 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.13 | $1.06 | $2.96 |
| 40001911 | Y | $2.09 | $3.99 | $4.77 | $7.10 | $4.37 | $3.79 | $9.39 | $2.71 | $21.39 | $59.59 |
| 40001920 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40001938 | Y | $0.92 | $1.77 | $2.11 | $3.14 | $1.93 | $1.67 | $4.15 | $1.20 | $9.46 | $26.35 |
| 40001946 | Y | $1.10 | $2.11 | $2.52 | $3.75 | $2.31 | $2.00 | $4.95 | $1.43 | $11.29 | $31.46 |
| 40001954 | Y | $0.34 | $0.65 | $0.77 | $1.15 | $0.71 | $0.61 | $1.52 | $0.44 | $3.47 | $9.66 |
| 40001962 | Y | $0.62 | $1.18 | $1.41 | $2.10 | $1.29 | $1.12 | $2.78 | $0.80 | $6.33 | $17.64 |
| 40001970 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40001989 | Y | $0.15 | $0.28 | $0.33 | $0.49 | $0.30 | $0.26 | $0.65 | $0.19 | $1.49 | $4.15 |
| 40001997 | Y | $0.26 | $0.50 | $0.59 | $0.88 | $0.54 | $0.47 | $1.17 | $0.34 | $2.66 | $7.42 |
| 40002004 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40002012 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40002020 | Y | $0.45 | $0.86 | $1.02 | $1.52 | $0.94 | $0.81 | $2.01 | $0.58 | $4.59 | $12.78 |
| 40002039 | Y | $0.26 | $0.50 | $0.60 | $0.90 | $0.55 | $0.48 | $1.19 | $0.34 | $2.70 | $7.53 |
| 40002047 | Y | $2.63 | $5.04 | $6.03 | $8.97 | $5.52 | $4.78 | $11.86 | $3.42 | $27.02 | $75.28 |
| 40002055 | Y | $5.20 | $9.96 | $11.89 | $17.70 | $10.90 | $9.44 | $23.40 | $6.75 | $53.33 | $148.56 |
| 40002063 | Y | $0.18 | $0.35 | $0.42 | $0.62 | $0.38 | $0.33 | $0.82 | $0.24 | $1.87 | $5.20 |
| 40002071 | Y | $1.65 | $3.15 | $3.77 | $5.61 | $3.45 | $2.99 | $7.41 | $2.14 | $16.89 | $47.06 |
| 40002080 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.40 | $3.20 | $8.91 |
| 40002098 | Y | $0.57 | $1.09 | $1.30 | $1.93 | $1.19 | $1.03 | $2.56 | $0.74 | $5.82 | $16.22 |
| 40002101 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40002110 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40002128 | Y | $0.37 | $0.70 | $0.84 | $1.25 | $0.77 | $0.67 | $1.65 | $0.48 | $3.76 | $10.48 |
| 40002136 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40002144 | Y | $0.92 | $1.76 | $2.10 | $3.13 | $1.92 | $1.67 | $4.13 | $1.19 | $9.42 | $26.25 |
| 40002152 | Y | $0.43 | $0.83 | $0.99 | $1.48 | $0.91 | $0.79 | $1.95 | $0.56 | $4.45 | $12.38 |
| 40002160 | Y | $0.34 | $0.65 | $0.77 | $1.15 | $0.71 | $0.61 | $1.52 | $0.44 | $3.47 | $9.66 |
| 40002179 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002187 | Y | $0.64 | $1.22 | $1.46 | $2.17 | $1.34 | $1.16 | $2.87 | $0.83 | $6.54 | $18.21 |
| 40002195 | Y | $0.99 | $1.89 | $2.26 | $3.36 | $2.07 | $1.79 | $4.45 | $1.28 | $10.14 | $28.24 |
| 40002209 | Y | $0.47 | $0.91 | $1.08 | $1.61 | $0.99 | $0.86 | $2.13 | $0.62 | $4.86 | $13.55 |
| 40002217 | Y | $0.26 | $0.50 | $0.60 | $0.89 | $0.55 | $0.48 | $1.18 | $0.34 | $2.70 | $7.51 |
| 40002225 | Y | $0.26 | $0.49 | $0.58 | $0.87 | $0.54 | $0.46 | $1.15 | $0.33 | $2.62 | $7.30 |
| 40002233 | Y | $0.36 | $0.70 | $0.83 | $1.24 | $0.76 | $0.66 | $1.64 | $0.47 | $3.73 | $10.39 |
| 40002241 | Y | $3,290.99 | $6,300.94 | $7,526.08 | $11,200.66 | $6,896.09 | $5,975.38 | $14,811.29 | $4,272.41 | $33,756.22 | $94,030.06 |
| 40002250 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40002268 | Y | $0.88 | $1.69 | $2.02 | $3.01 | $1.85 | $1.61 | $3.98 | $1.15 | $9.07 | $25.26 |
| 40002276 | Y | $0.71 | $1.36 | $1.63 | $2.42 | $1.49 | $1.29 | $3.20 | $0.92 | $7.29 | $20.31 |
| 40002284 | Y | $1.55 | $2.97 | $3.55 | $5.28 | $3.25 | $2.81 | $6.98 | $2.01 | $15.90 | $44.29 |
| 40002292 | Y | $0.43 | $0.83 | $0.99 | $1.48 | $0.91 | $0.79 | $1.95 | $0.56 | $4.45 | $12.38 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40002306 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.18 | $0.16 | $0.39 | $0.11 | $0.89 | $2.48 |
| 40002314 | Y | $0.52 | $0.99 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.67 | $5.32 | $14.83 |
| 40002322 | Y | $42,007.80 | $80,428.35 | $96,066.64 | $142,970.75 | $88,025.05 | $76,272.72 | $189,058.62 | $54,535.10 | $430,880.96 | $1,200,246.00 |
| 40002330 | Y | $0.45 | $0.86 | $1.02 | $1.52 | $0.94 | $0.81 | $2.01 | $0.58 | $4.58 | $12.77 |
| 40002349 | Y | $3,973.95 | $7,608.54 | $9,087.93 | $13,525.07 | $8,327.19 | $7,215.42 | $17,885.00 | $5,159.04 | $40,761.46 | $113,543.60 |
| 40002357 | Y | $105.79 | $202.55 | $241.93 | $360.05 | $221.68 | $192.08 | $476.11 | $137.34 | $1,085.10 | $3,022.63 |
| 40002365 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002373 | Y | $1.09 | $2.09 | $2.50 | $3.72 | $2.29 | $1.98 | $4.92 | $1.42 | $11.20 | $31.21 |
| 40002381 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002390 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.56 | $1.40 | $0.40 | $3.19 | $8.89 |
| 40002403 | Y | $0.15 | $0.28 | $0.34 | $0.50 | $0.31 | $0.27 | $0.66 | $0.19 | $1.52 | $4.22 |
| 40002411 | Y | $0.15 | $0.28 | $0.34 | $0.50 | $0.31 | $0.27 | $0.66 | $0.19 | $1.52 | $4.22 |
| 40002420 | Y | $0.20 | $0.38 | $0.45 | $0.68 | $0.42 | $0.36 | $0.89 | $0.26 | $2.04 | $5.68 |
| 40002438 | Y | $0.50 | $0.96 | $1.14 | $1.70 | $1.05 | $0.91 | $2.25 | $0.65 | $5.12 | $14.26 |
| 40002446 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002454 | Y | $0.22 | $0.43 | $0.51 | $0.76 | $0.47 | $0.41 | $1.01 | $0.29 | $2.30 | $6.42 |
| 40002462 | Y | $0.42 | $0.81 | $0.96 | $1.43 | $0.88 | $0.76 | $1.90 | $0.55 | $4.32 | $12.04 |
| 40002470 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002489 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002497 | Y | $3.48 | $6.66 | $7.95 | $11.83 | $7.28 | $6.31 | $15.65 | $4.51 | $35.66 | $99.32 |
| 40002500 | Y | $3.43 | $6.57 | $7.85 | $11.68 | $7.19 | $6.23 | $15.45 | $4.46 | $35.21 | $98.09 |
| 40002519 | Y | $4.48 | $8.58 | $10.25 | $15.25 | $9.39 | $8.14 | $20.17 | $5.82 | $45.97 | $128.06 |
| 40002527 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002535 | Y | $7.52 | $14.41 | $17.21 | $25.61 | $15.77 | $13.66 | $33.87 | $9.77 | $77.18 | $215.00 |
| 40002543 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002551 | Y | $1.61 | $3.09 | $3.69 | $5.49 | $3.38 | $2.93 | $7.26 | $2.09 | $16.54 | $46.07 |
| 40002560 | Y | $0.98 | $1.87 | $2.24 | $3.33 | $2.05 | $1.78 | $4.40 | $1.27 | $10.04 | $27.95 |
| 40002578 | Y | $0.53 | $1.02 | $1.21 | $1.81 | $1.11 | $0.96 | $2.39 | $0.69 | $5.44 | $15.15 |
| 40002586 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.02 | $0.58 | $4.61 | $12.85 |
| 40002594 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002608 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.49 | $3.91 | $10.89 |
| 40002616 | Y | $0.17 | $0.33 | $0.39 | $0.58 | $0.36 | $0.31 | $0.76 | $0.22 | $1.74 | $4.85 |
| 40002624 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40002632 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40002640 | Y | $0.78 | $1.50 | $1.79 | $2.67 | $1.64 | $1.42 | $3.53 | $1.02 | $8.03 | $22.38 |
| 40002659 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.38 | $3.43 | $0.99 | $7.82 | $21.79 |
| 40002667 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40002675 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40002683 | Y | $0.88 | $1.69 | $2.02 | $3.01 | $1.85 | $1.61 | $3.98 | $1.15 | $9.07 | $25.26 |
| 40002691 | Y | $0.50 | $0.96 | $1.15 | $1.71 | $1.05 | $0.91 | $2.26 | $0.65 | $5.16 | $14.37 |
| 40002705 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40002713 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40002721 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40002730 | Y | $1.18 | $2.25 | $2.69 | $4.01 | $2.47 | $2.14 | $5.30 | $1.53 | $12.08 | $33.65 |
| 40002748 | Y | $4.16 | $7.97 | $9.52 | $14.16 | $8.72 | $7.56 | $18.73 | $5.40 | $42.68 | $118.89 |
| 40002756 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40002764 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002772 | Y | $0.30 | $0.58 | $0.69 | $1.03 | $0.64 | $0.55 | $1.37 | $0.39 | $3.11 | $8.67 |
| 40002780 | Y | $1.20 | $2.29 | $2.74 | $4.07 | $2.51 | $2.17 | $5.38 | $1.55 | $12.27 | $34.18 |
| 40002799 | Y | $0.72 | $1.37 | $1.64 | $2.44 | $1.50 | $1.30 | $3.22 | $0.93 | $7.34 | $20.46 |
| 40002802 | Y | $0.22 | $0.42 | $0.51 | $0.76 | $0.47 | $0.40 | $1.00 | $0.29 | $2.28 | $6.34 |
| 40002810 | Y | $0.71 | $1.36 | $1.63 | $2.42 | $1.49 | $1.29 | $3.20 | $0.92 | $7.29 | $20.31 |
| 40002829 | Y | $0.62 | $1.18 | $1.41 | $2.09 | $1.29 | $1.12 | $2.77 | $0.80 | $6.31 | $17.59 |
| 40002837 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002845 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002853 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40002861 | Y | $1.63 | $3.12 | $3.73 | $5.55 | $3.42 | $2.96 | $7.33 | $2.12 | $16.72 | $46.57 |
| 40002870 | Y | $0.55 | $1.06 | $1.27 | $1.89 | $1.16 | $1.01 | $2.50 | $0.72 | $5.69 | $15.85 |
| 40002888 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002896 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002900 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40002918 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40002926 | Y | $1.01 | $1.93 | $2.30 | $3.42 | $2.11 | $1.83 | $4.53 | $1.31 | $10.31 | $28.73 |
| 40002934 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40002942 | Y | $0.44 | $0.85 | $1.01 | $1.50 | $0.93 | $0.80 | $1.99 | $0.57 | $4.53 | $12.62 |
| 40002950 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40002969 | Y | $2.77 | $5.31 | $6.34 | $9.44 | $5.81 | $5.04 | $12.48 | $3.60 | $28.45 | $79.25 |
| 40002977 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40002985 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40002993 | Y | $0.36 | $0.70 | $0.83 | $1.24 | $0.76 | $0.66 | $1.64 | $0.47 | $3.74 | $10.43 |
| 40003000 | Y | $0.82 | $1.57 | $1.88 | $2.80 | $1.72 | $1.49 | $3.70 | $1.07 | $8.43 | $23.49 |
| 40003019 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003027 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003035 | Y | $0.83 | $1.58 | $1.89 | $2.81 | $1.73 | $1.50 | $3.72 | $1.07 | $8.48 | $23.61 |
| 40003043 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003051 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003060 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003078 | Y | $0.64 | $1.22 | $1.45 | $2.17 | $1.33 | $1.16 | $2.86 | $0.83 | $6.52 | $18.18 |
| 40003086 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003094 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003108 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003116 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003124 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003132 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003140 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003159 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements

All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40003167 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003175 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40003183 | Y | $0.07 | $0.13 | $0.16 | $0.24 | $0.15 | $0.13 | $0.31 | $0.09 | $0.71 | $1.98 |
| 40003191 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40003205 | Y | $0.35 | $0.67 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.57 | $9.93 |
| 40003213 | Y | $0.63 | $1.21 | $1.45 | $2.15 | $1.33 | $1.15 | $2.85 | $0.82 | $6.49 | $18.08 |
| 40003221 | Y | $0.61 | $1.17 | $1.40 | $2.08 | $1.28 | $1.11 | $2.75 | $0.79 | $6.26 | $17.44 |
| 40003230 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40003248 | Y | $0.97 | $1.86 | $2.22 | $3.30 | $2.03 | $1.76 | $4.37 | $1.26 | $9.95 | $27.72 |
| 40003256 | Y | $0.43 | $0.83 | $0.99 | $1.47 | $0.91 | $0.79 | $1.95 | $0.56 | $4.44 | $12.37 |
| 40003264 | Y | $1.32 | $2.52 | $3.01 | $4.48 | $2.76 | $2.39 | $5.93 | $1.71 | $13.51 | $37.63 |
| 40003272 | Y | $2.12 | $4.05 | $4.84 | $7.20 | $4.43 | $3.84 | $9.52 | $2.75 | $21.70 | $60.44 |
| 40003280 | Y | $0.35 | $0.66 | $0.79 | $1.17 | $0.72 | $0.63 | $1.55 | $0.45 | $3.54 | $9.86 |
| 40003299 | Y | $0.74 | $1.41 | $1.69 | $2.51 | $1.55 | $1.34 | $3.33 | $0.96 | $7.58 | $21.11 |
| 40003302 | Y | $0.27 | $0.51 | $0.61 | $0.91 | $0.56 | $0.48 | $1.20 | $0.35 | $2.74 | $7.63 |
| 40003310 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003329 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003337 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40003345 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003353 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003361 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003370 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003388 | Y | $0.22 | $0.42 | $0.51 | $0.75 | $0.46 | $0.40 | $0.99 | $0.29 | $2.27 | $6.32 |
| 40003396 | Y | $2.92 | $5.59 | $6.68 | $9.94 | $6.12 | $5.30 | $13.15 | $3.79 | $29.96 | $83.46 |
| 40003400 | Y | $1.27 | $2.43 | $2.91 | $4.33 | $2.66 | $2.31 | $5.72 | $1.65 | $13.04 | $36.31 |
| 40003418 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40003426 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40003434 | Y | $1.84 | $3.52 | $4.20 | $6.25 | $3.85 | $3.34 | $8.27 | $2.39 | $18.85 | $52.51 |
| 40003442 | Y | $0.83 | $1.59 | $1.90 | $2.83 | $1.74 | $1.51 | $3.75 | $1.08 | $8.54 | $23.78 |
| 40003450 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.26 | $0.22 | $0.55 | $0.16 | $1.25 | $3.48 |
| 40003469 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003477 | Y | $0.65 | $1.25 | $1.49 | $2.21 | $1.36 | $1.18 | $2.93 | $0.84 | $6.67 | $18.59 |
| 40003485 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003493 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003507 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003515 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003523 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003531 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003540 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003558 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003566 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003574 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003582 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40003590 | Y | $0.83 | $1.59 | $1.90 | $2.83 | $1.74 | $1.51 | $3.74 | $1.08 | $8.53 | $23.77 |
| 40003604 | Y | $1.09 | $2.09 | $2.50 | $3.72 | $2.29 | $1.98 | $4.92 | $1.42 | $11.20 | $31.21 |
| 40003612 | Y | $0.24 | $0.46 | $0.56 | $0.83 | $0.51 | $0.44 | $1.09 | $0.32 | $2.49 | $6.94 |
| 40003620 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40003639 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40003647 | Y | $1.02 | $1.96 | $2.34 | $3.48 | $2.14 | $1.86 | $4.60 | $1.33 | $10.49 | $29.23 |
| 40003655 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40003663 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003671 | Y | $0.36 | $0.68 | $0.81 | $1.21 | $0.74 | $0.65 | $1.60 | $0.46 | $3.65 | $10.16 |
| 40003680 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003698 | Y | $6.02 | $11.54 | $13.78 | $20.51 | $12.62 | $10.94 | $27.12 | $7.82 | $61.80 | $172.14 |
| 40003701 | Y | $0.50 | $0.95 | $1.14 | $1.69 | $1.04 | $0.90 | $2.24 | $0.65 | $5.10 | $14.20 |
| 40003710 | Y | $1.48 | $2.83 | $3.38 | $5.03 | $3.10 | $2.68 | $6.65 | $1.92 | $15.16 | $42.23 |
| 40003728 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40003736 | Y | $3.59 | $6.87 | $8.21 | $12.21 | $7.52 | $6.52 | $16.15 | $4.66 | $36.81 | $102.54 |
| 40003744 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003752 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40003760 | Y | $0.94 | $1.79 | $2.14 | $3.19 | $1.96 | $1.70 | $4.21 | $1.22 | $9.60 | $26.75 |
| 40003779 | Y | $1.95 | $3.73 | $4.46 | $6.64 | $4.09 | $3.54 | $8.78 | $2.53 | $20.01 | $55.73 |
| 40003787 | Y | $0.26 | $0.50 | $0.59 | $0.88 | $0.54 | $0.47 | $1.17 | $0.34 | $2.66 | $7.42 |
| 40003795 | Y | $0.34 | $0.65 | $0.78 | $1.16 | $0.72 | $0.62 | $1.54 | $0.44 | $3.51 | $9.77 |
| 40003809 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40003817 | Y | $1.14 | $2.19 | $2.62 | $3.89 | $2.40 | $2.08 | $5.15 | $1.48 | $11.73 | $32.68 |
| 40003825 | Y | $0.73 | $1.39 | $1.66 | $2.47 | $1.52 | $1.32 | $3.27 | $0.94 | $7.45 | $20.76 |
| 40003833 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40003841 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40003850 | Y | $0.95 | $1.82 | $2.18 | $3.24 | $2.00 | $1.73 | $4.29 | $1.24 | $9.77 | $27.21 |
| 40003868 | Y | $1.20 | $2.29 | $2.74 | $4.07 | $2.51 | $2.17 | $5.38 | $1.55 | $12.27 | $34.18 |
| 40003876 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003884 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003892 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003906 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003914 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003922 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003930 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003949 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003957 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003965 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003973 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003981 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40003990 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004007 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004015 | Y | $0.46 | $0.88 | $1.05 | $1.56 | $0.96 | $0.83 | $2.07 | $0.60 | $4.71 | $13.12 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40004023 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40004031 | Y | $0.56 | $1.07 | $1.28 | $1.90 | $1.17 | $1.02 | $2.52 | $0.73 | $5.74 | $15.98 |
| 40004040 | Y | $2.08 | $3.98 | $4.76 | $7.08 | $4.36 | $3.78 | $9.36 | $2.70 | $21.34 | $59.45 |
| 40004058 | Y | $1.32 | $2.52 | $3.01 | $4.48 | $2.76 | $2.39 | $5.93 | $1.71 | $13.52 | $37.65 |
| 40004066 | Y | $6.11 | $11.70 | $13.98 | $20.80 | $12.81 | $11.10 | $27.51 | $7.93 | $62.69 | $174.62 |
| 40004074 | Y | $0.29 | $0.56 | $0.67 | $1.00 | $0.62 | $0.54 | $1.33 | $0.38 | $3.02 | $8.42 |
| 40004082 | Y | $1.95 | $3.74 | $4.47 | $6.65 | $4.09 | $3.55 | $8.79 | $2.54 | $20.03 | $55.80 |
| 40004090 | Y | $4.68 | $8.96 | $10.71 | $15.93 | $9.81 | $8.50 | $21.07 | $6.08 | $48.02 | $133.75 |
| 40004104 | Y | $0.08 | $0.15 | $0.18 | $0.27 | $0.16 | $0.14 | $0.35 | $0.10 | $0.80 | $2.23 |
| 40004112 | Y | $0.32 | $0.61 | $0.73 | $1.09 | $0.67 | $0.58 | $1.44 | $0.41 | $3.27 | $9.12 |
| 40004120 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40004139 | Y | $0.29 | $0.56 | $0.67 | $1.00 | $0.62 | $0.54 | $1.33 | $0.38 | $3.02 | $8.42 |
| 40004147 | Y | $0.23 | $0.44 | $0.52 | $0.78 | $0.48 | $0.41 | $1.03 | $0.30 | $2.34 | $6.51 |
| 40004155 | Y | $0.23 | $0.43 | $0.52 | $0.77 | $0.47 | $0.41 | $1.01 | $0.29 | $2.31 | $6.44 |
| 40004163 | Y | $0.23 | $0.45 | $0.54 | $0.80 | $0.49 | $0.42 | $1.05 | $0.30 | $2.40 | $6.69 |
| 40004171 | Y | $1.14 | $2.19 | $2.62 | $3.89 | $2.40 | $2.08 | $5.15 | $1.49 | $11.74 | $32.70 |
| 40004180 | Y | $0.03 | $0.07 | $0.08 | $0.12 | $0.07 | $0.06 | $0.15 | $0.04 | $0.35 | $0.98 |
| 40004198 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004201 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004210 | Y | $0.19 | $0.37 | $0.44 | $0.65 | $0.40 | $0.35 | $0.86 | $0.25 | $1.96 | $5.45 |
| 40004228 | Y | $0.65 | $1.24 | $1.48 | $2.20 | $1.36 | $1.17 | $2.91 | $0.84 | $6.63 | $18.48 |
| 40004236 | Y | $0.59 | $1.12 | $1.34 | $2.00 | $1.23 | $1.06 | $2.64 | $0.76 | $6.01 | $16.75 |
| 40004244 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004252 | Y | $0.47 | $0.90 | $1.07 | $1.59 | $0.98 | $0.85 | $2.11 | $0.61 | $4.80 | $13.38 |
| 40004260 | Y | $0.82 | $1.57 | $1.88 | $2.80 | $1.72 | $1.49 | $3.70 | $1.07 | $8.43 | $23.49 |
| 40004279 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.13 | $1.06 | $2.96 |
| 40004287 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004295 | Y | $0.93 | $1.78 | $2.12 | $3.16 | $1.95 | $1.69 | $4.18 | $1.21 | $9.52 | $26.53 |
| 40004309 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.02 | $0.58 | $4.60 | $12.83 |
| 40004317 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40004325 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.25 | $0.22 | $0.54 | $0.16 | $1.24 | $3.46 |
| 40004333 | Y | $0.23 | $0.45 | $0.54 | $0.80 | $0.49 | $0.42 | $1.05 | $0.30 | $2.40 | $6.69 |
| 40004341 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004350 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40004368 | Y | $2.17 | $4.15 | $4.96 | $7.38 | $4.54 | $3.94 | $9.75 | $2.81 | $22.23 | $61.92 |
| 40004376 | Y | $3.92 | $7.50 | $8.96 | $13.34 | $8.21 | $7.11 | $17.63 | $5.09 | $40.19 | $111.96 |
| 40004384 | Y | $0.38 | $0.74 | $0.88 | $1.31 | $0.81 | $0.70 | $1.73 | $0.50 | $3.95 | $11.00 |
| 40004392 | Y | $0.11 | $0.20 | $0.24 | $0.36 | $0.22 | $0.19 | $0.47 | $0.14 | $1.08 | $3.01 |
| 40004406 | Y | $3.55 | $6.81 | $8.13 | $12.10 | $7.45 | $6.45 | $16.00 | $4.61 | $36.46 | $101.55 |
| 40004414 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004422 | Y | $0.24 | $0.46 | $0.56 | $0.83 | $0.51 | $0.44 | $1.09 | $0.32 | $2.49 | $6.94 |
| 40004430 | Y | $1.66 | $3.19 | $3.81 | $5.66 | $3.49 | $3.02 | $7.49 | $2.16 | $17.07 | $47.56 |
| 40004449 | Y | $0.33 | $0.63 | $0.75 | $1.12 | $0.69 | $0.60 | $1.48 | $0.43 | $3.38 | $9.41 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40004457 | Y | $0.71 | $1.36 | $1.63 | $2.42 | $1.49 | $1.29 | $3.20 | $0.92 | $7.29 | $20.31 |
| 40004465 | Y | $2.06 | $3.95 | $4.72 | $7.02 | $4.32 | $3.75 | $9.29 | $2.68 | $21.16 | $58.95 |
| 40004473 | Y | $1.15 | $2.21 | $2.64 | $3.92 | $2.42 | $2.09 | $5.19 | $1.50 | $11.83 | $32.94 |
| 40004481 | Y | $1.26 | $2.41 | $2.87 | $4.28 | $2.63 | $2.28 | $5.66 | $1.63 | $12.89 | $35.92 |
| 40004490 | Y | $0.83 | $1.59 | $1.90 | $2.83 | $1.74 | $1.51 | $3.75 | $1.08 | $8.54 | $23.78 |
| 40004503 | Y | $0.39 | $0.75 | $0.89 | $1.33 | $0.82 | $0.71 | $1.76 | $0.51 | $4.00 | $11.15 |
| 40004511 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004520 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004538 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004546 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004554 | Y | $1.05 | $2.01 | $2.40 | $3.58 | $2.20 | $1.91 | $4.73 | $1.36 | $10.78 | $30.02 |
| 40004562 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40004570 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004589 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004597 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004600 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004619 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004627 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004635 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004643 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004651 | Y | $4.99 | $9.55 | $11.41 | $16.98 | $10.46 | $9.06 | $22.46 | $6.48 | $51.19 | $142.58 |
| 40004660 | Y | $0.94 | $1.79 | $2.14 | $3.19 | $1.96 | $1.70 | $4.21 | $1.22 | $9.60 | $26.75 |
| 40004678 | Y | $0.08 | $0.15 | $0.18 | $0.27 | $0.16 | $0.14 | $0.35 | $0.10 | $0.80 | $2.23 |
| 40004686 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40004694 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004708 | Y | $0.60 | $1.15 | $1.37 | $2.04 | $1.25 | $1.09 | $2.70 | $0.78 | $6.14 | $17.11 |
| 40004716 | Y | $3.16 | $6.06 | $7.24 | $10.77 | $6.63 | $5.75 | $14.24 | $4.11 | $32.46 | $90.41 |
| 40004724 | Y | $0.80 | $1.52 | $1.82 | $2.71 | $1.67 | $1.45 | $3.58 | $1.03 | $8.17 | $22.75 |
| 40004732 | Y | $2.15 | $4.12 | $4.92 | $7.33 | $4.51 | $3.91 | $9.69 | $2.79 | $22.08 | $61.50 |
| 40004740 | Y | $2.80 | $5.36 | $6.41 | $9.53 | $5.87 | $5.09 | $12.61 | $3.64 | $28.73 | $80.04 |
| 40004759 | Y | $0.13 | $0.25 | $0.29 | $0.44 | $0.27 | $0.23 | $0.58 | $0.17 | $1.32 | $3.67 |
| 40004767 | Y | $0.29 | $0.56 | $0.67 | $0.99 | $0.61 | $0.53 | $1.31 | $0.38 | $2.98 | $8.31 |
| 40004775 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004783 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004791 | Y | $1.42 | $2.72 | $3.25 | $4.84 | $2.98 | $2.58 | $6.40 | $1.85 | $14.60 | $40.66 |
| 40004805 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004813 | Y | $0.14 | $0.26 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.41 | $3.94 |
| 40004821 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40004830 | Y | $2.63 | $5.03 | $6.01 | $8.94 | $5.50 | $4.77 | $11.82 | $3.41 | $26.94 | $75.05 |
| 40004848 | Y | $1.07 | $2.05 | $2.45 | $3.65 | $2.25 | $1.95 | $4.83 | $1.39 | $11.01 | $30.66 |
| 40004856 | Y | $0.58 | $1.11 | $1.33 | $1.98 | $1.22 | $1.05 | $2.61 | $0.75 | $5.96 | $16.60 |
| 40004864 | Y | $0.18 | $0.35 | $0.42 | $0.62 | $0.38 | $0.33 | $0.82 | $0.24 | $1.87 | $5.20 |
| 40004872 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.13 | $1.06 | $2.96 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40004880 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40004899 | Y | $0.15 | $0.29 | $0.35 | $0.52 | $0.32 | $0.28 | $0.69 | $0.20 | $1.56 | $4.36 |
| 40004902 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40004910 | Y | $0.95 | $1.82 | $2.17 | $3.23 | $1.99 | $1.72 | $4.27 | $1.23 | $9.74 | $27.12 |
| 40004929 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004937 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40004945 | Y | $0.21 | $0.40 | $0.47 | $0.71 | $0.43 | $0.38 | $0.93 | $0.27 | $2.13 | $5.93 |
| 40004953 | Y | $0.39 | $0.75 | $0.89 | $1.33 | $0.82 | $0.71 | $1.76 | $0.51 | $4.01 | $11.17 |
| 40004961 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40004970 | Y | $0.37 | $0.71 | $0.85 | $1.27 | $0.78 | $0.68 | $1.68 | $0.48 | $3.82 | $10.64 |
| 40004988 | Y | $0.47 | $0.90 | $1.07 | $1.59 | $0.98 | $0.85 | $2.11 | $0.61 | $4.80 | $13.38 |
| 40004996 | Y | $0.02 | $0.04 | $0.05 | $0.08 | $0.05 | $0.04 | $0.10 | $0.03 | $0.23 | $0.64 |
| 40005003 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40005011 | Y | $0.66 | $1.26 | $1.51 | $2.24 | $1.38 | $1.20 | $2.97 | $0.86 | $6.76 | $18.82 |
| 40005020 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40005038 | Y | $1.02 | $1.95 | $2.33 | $3.47 | $2.14 | $1.85 | $4.59 | $1.32 | $10.47 | $29.16 |
| 40005046 | Y | $0.44 | $0.83 | $1.00 | $1.48 | $0.91 | $0.79 | $1.96 | $0.57 | $4.47 | $12.44 |
| 40005054 | Y | $0.33 | $0.63 | $0.75 | $1.12 | $0.69 | $0.60 | $1.48 | $0.43 | $3.38 | $9.41 |
| 40005062 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40005070 | Y | $4.05 | $7.75 | $9.26 | $13.78 | $8.48 | $7.35 | $18.22 | $5.26 | $41.53 | $115.67 |
| 40005089 | Y | $0.20 | $0.38 | $0.45 | $0.68 | $0.42 | $0.36 | $0.89 | $0.26 | $2.04 | $5.68 |
| 40005097 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005100 | Y | $0.23 | $0.45 | $0.54 | $0.80 | $0.49 | $0.42 | $1.05 | $0.30 | $2.40 | $6.69 |
| 40005119 | Y | $0.34 | $0.65 | $0.77 | $1.15 | $0.71 | $0.61 | $1.52 | $0.44 | $3.47 | $9.66 |
| 40005127 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005135 | Y | $0.77 | $1.48 | $1.76 | $2.63 | $1.62 | $1.40 | $3.47 | $1.00 | $7.91 | $22.04 |
| 40005143 | Y | $1.98 | $3.78 | $4.52 | $6.73 | $4.14 | $3.59 | $8.90 | $2.57 | $20.27 | $56.47 |
| 40005151 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005160 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005178 | Y | $0.56 | $1.08 | $1.29 | $1.92 | $1.18 | $1.02 | $2.54 | $0.73 | $5.79 | $16.12 |
| 40005186 | Y | $0.97 | $1.86 | $2.22 | $3.30 | $2.03 | $1.76 | $4.37 | $1.26 | $9.95 | $27.72 |
| 40005194 | Y | $6.31 | $12.08 | $14.43 | $21.48 | $13.22 | $11.46 | $28.40 | $8.19 | $64.73 | $180.32 |
| 40005208 | Y | $0.29 | $0.56 | $0.67 | $1.00 | $0.62 | $0.54 | $1.33 | $0.38 | $3.03 | $8.43 |
| 40005216 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40005224 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005232 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005240 | Y | $0.18 | $0.35 | $0.41 | $0.61 | $0.38 | $0.33 | $0.81 | $0.23 | $1.85 | $5.15 |
| 40005259 | Y | $1.89 | $3.62 | $4.32 | $6.43 | $3.96 | $3.43 | $8.51 | $2.45 | $19.38 | $54.00 |
| 40005267 | Y | $0.81 | $1.56 | $1.86 | $2.77 | $1.71 | $1.48 | $3.67 | $1.06 | $8.36 | $23.28 |
| 40005275 | Y | $0.92 | $1.76 | $2.10 | $3.13 | $1.93 | $1.67 | $4.14 | $1.19 | $9.43 | $26.26 |
| 40005283 | Y | $0.34 | $0.65 | $0.78 | $1.15 | $0.71 | $0.62 | $1.53 | $0.44 | $3.48 | $9.68 |
| 40005291 | Y | $0.82 | $1.58 | $1.88 | $2.80 | $1.73 | $1.50 | $3.71 | $1.07 | $8.45 | $23.53 |
| 40005305 | Y | $1.56 | $2.99 | $3.57 | $5.31 | $3.27 | $2.83 | $7.02 | $2.03 | $16.01 | $44.58 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40005313 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40005321 | Y | $0.48 | $0.91 | $1.09 | $1.62 | $1.00 | $0.86 | $2.14 | $0.62 | $4.88 | $13.60 |
| 40005330 | Y | $0.24 | $0.46 | $0.55 | $0.82 | $0.51 | $0.44 | $1.09 | $0.31 | $2.48 | $6.91 |
| 40005348 | Y | $0.66 | $1.26 | $1.51 | $2.25 | $1.38 | $1.20 | $2.97 | $0.86 | $6.78 | $18.87 |
| 40005356 | Y | $1.52 | $2.91 | $3.48 | $5.18 | $3.19 | $2.76 | $6.85 | $1.98 | $15.61 | $43.47 |
| 40005364 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40005372 | Y | $6.07 | $11.62 | $13.88 | $20.65 | $12.72 | $11.02 | $27.31 | $7.88 | $62.24 | $173.38 |
| 40005380 | Y | $0.11 | $0.21 | $0.25 | $0.38 | $0.23 | $0.20 | $0.50 | $0.14 | $1.14 | $3.17 |
| 40005399 | Y | $4.75 | $9.10 | $10.86 | $16.17 | $9.95 | $8.63 | $21.38 | $6.17 | $48.73 | $135.73 |
| 40005402 | Y | $0.27 | $0.51 | $0.61 | $0.91 | $0.56 | $0.49 | $1.21 | $0.35 | $2.76 | $7.68 |
| 40005410 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40005429 | Y | $0.93 | $1.79 | $2.14 | $3.18 | $1.96 | $1.70 | $4.20 | $1.21 | $9.58 | $26.68 |
| 40005437 | Y | $1.09 | $2.09 | $2.50 | $3.72 | $2.29 | $1.98 | $4.92 | $1.42 | $11.20 | $31.20 |
| 40005445 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.18 | $0.16 | $0.39 | $0.11 | $0.89 | $2.48 |
| 40005453 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40005461 | Y | $0.39 | $0.75 | $0.90 | $1.34 | $0.83 | $0.71 | $1.77 | $0.51 | $4.04 | $11.25 |
| 40005470 | Y | $0.90 | $1.73 | $2.06 | $3.07 | $1.89 | $1.64 | $4.06 | $1.17 | $9.25 | $25.76 |
| 40005488 | Y | $1.01 | $1.94 | $2.32 | $3.45 | $2.13 | $1.84 | $4.56 | $1.32 | $10.40 | $28.98 |
| 40005496 | Y | $0.15 | $0.28 | $0.34 | $0.50 | $0.31 | $0.27 | $0.66 | $0.19 | $1.51 | $4.21 |
| 40005500 | Y | $0.51 | $0.98 | $1.17 | $1.75 | $1.08 | $0.93 | $2.31 | $0.67 | $5.26 | $14.66 |
| 40005518 | Y | $0.81 | $1.54 | $1.84 | $2.74 | $1.69 | $1.46 | $3.63 | $1.05 | $8.27 | $23.04 |
| 40005526 | Y | $0.82 | $1.57 | $1.88 | $2.80 | $1.72 | $1.49 | $3.70 | $1.07 | $8.43 | $23.48 |
| 40005534 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40005542 | Y | $1.36 | $2.59 | $3.10 | $4.61 | $2.84 | $2.46 | $6.10 | $1.76 | $13.90 | $38.72 |
| 40005550 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40005569 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005577 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40005585 | Y | $0.23 | $0.45 | $0.54 | $0.80 | $0.49 | $0.42 | $1.05 | $0.30 | $2.40 | $6.69 |
| 40005593 | Y | $0.51 | $0.97 | $1.16 | $1.73 | $1.07 | $0.92 | $2.29 | $0.66 | $5.22 | $14.53 |
| 40005607 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40005615 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40005623 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40005631 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40005640 | Y | $4.63 | $8.87 | $10.60 | $15.77 | $9.71 | $8.41 | $20.86 | $6.02 | $47.54 | $132.42 |
| 40005658 | Y | $0.16 | $0.32 | $0.38 | $0.56 | $0.35 | $0.30 | $0.74 | $0.21 | $1.69 | $4.71 |
| 40005666 | Y | $0.48 | $0.91 | $1.09 | $1.62 | $1.00 | $0.87 | $2.15 | $0.62 | $4.89 | $13.62 |
| 40005674 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005682 | Y | $1.01 | $1.93 | $2.30 | $3.42 | $2.11 | $1.83 | $4.53 | $1.31 | $10.31 | $28.73 |
| 40005690 | Y | $0.08 | $0.15 | $0.18 | $0.27 | $0.16 | $0.14 | $0.35 | $0.10 | $0.80 | $2.23 |
| 40005704 | Y | $0.63 | $1.21 | $1.45 | $2.15 | $1.33 | $1.15 | $2.85 | $0.82 | $6.49 | $18.08 |
| 40005712 | Y | $0.54 | $1.03 | $1.23 | $1.83 | $1.13 | $0.98 | $2.42 | $0.70 | $5.51 | $15.36 |
| 40005720 | Y | $3.25 | $6.22 | $7.43 | $11.06 | $6.81 | $5.90 | $14.63 | $4.22 | $33.33 | $92.85 |
| 40005739 | Y | $1.32 | $2.52 | $3.01 | $4.48 | $2.76 | $2.39 | $5.93 | $1.71 | $13.52 | $37.65 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40005747 | Y | $0.23 | $0.43 | $0.52 | $0.77 | $0.47 | $0.41 | $1.01 | $0.29 | $2.31 | $6.44 |
| 40005755 | Y | $0.24 | $0.46 | $0.55 | $0.82 | $0.51 | $0.44 | $1.09 | $0.31 | $2.49 | $6.93 |
| 40005763 | Y | $1.08 | $2.06 | $2.46 | $3.66 | $2.25 | $1.95 | $4.84 | $1.40 | $11.03 | $30.73 |
| 40005771 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005780 | Y | $0.20 | $0.39 | $0.46 | $0.69 | $0.43 | $0.37 | $0.91 | $0.26 | $2.08 | $5.80 |
| 40005798 | Y | $0.37 | $0.71 | $0.84 | $1.25 | $0.77 | $0.67 | $1.66 | $0.48 | $3.78 | $10.53 |
| 40005801 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40005810 | Y | $1.46 | $2.79 | $3.33 | $4.95 | $3.05 | $2.64 | $6.55 | $1.89 | $14.92 | $41.57 |
| 40005828 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40005836 | Y | $1.68 | $3.22 | $3.84 | $5.72 | $3.52 | $3.05 | $7.56 | $2.18 | $17.24 | $48.02 |
| 40005844 | Y | $0.82 | $1.58 | $1.88 | $2.80 | $1.73 | $1.50 | $3.71 | $1.07 | $8.45 | $23.53 |
| 40005852 | Y | $2.59 | $4.96 | $5.93 | $8.82 | $5.43 | $4.71 | $11.67 | $3.37 | $26.59 | $74.06 |
| 40005860 | Y | $2.95 | $5.65 | $6.75 | $10.05 | $6.18 | $5.36 | $13.28 | $3.83 | $30.27 | $84.33 |
| 40005879 | Y | $0.47 | $0.90 | $1.07 | $1.59 | $0.98 | $0.85 | $2.11 | $0.61 | $4.80 | $13.38 |
| 40005887 | Y | $2.36 | $4.51 | $5.39 | $8.03 | $4.94 | $4.28 | $10.61 | $3.06 | $24.19 | $67.37 |
| 40005895 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005909 | Y | $3.19 | $6.10 | $7.29 | $10.85 | $6.68 | $5.79 | $14.34 | $4.14 | $32.69 | $91.05 |
| 40005917 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40005925 | Y | $0.23 | $0.43 | $0.52 | $0.77 | $0.47 | $0.41 | $1.01 | $0.29 | $2.31 | $6.44 |
| 40005933 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.86 |
| 40005941 | Y | $0.73 | $1.39 | $1.67 | $2.48 | $1.53 | $1.32 | $3.28 | $0.95 | $7.47 | $20.81 |
| 40005950 | Y | $0.53 | $1.01 | $1.21 | $1.80 | $1.11 | $0.96 | $2.38 | $0.69 | $5.42 | $15.11 |
| 40005968 | Y | $1.11 | $2.12 | $2.53 | $3.77 | $2.32 | $2.01 | $4.99 | $1.44 | $11.37 | $31.67 |
| 40005976 | Y | $3.99 | $7.64 | $9.13 | $13.58 | $8.36 | $7.25 | $17.96 | $5.18 | $40.94 | $114.05 |
| 40005984 | Y | $2.48 | $4.75 | $5.67 | $8.44 | $5.20 | $4.50 | $11.16 | $3.22 | $25.43 | $70.84 |
| 40005992 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40006000 | Y | $0.48 | $0.91 | $1.09 | $1.62 | $1.00 | $0.87 | $2.15 | $0.62 | $4.89 | $13.62 |
| 40006018 | Y | $0.57 | $1.10 | $1.31 | $1.95 | $1.20 | $1.04 | $2.58 | $0.74 | $5.87 | $16.35 |
| 40006026 | Y | $0.37 | $0.70 | $0.84 | $1.25 | $0.77 | $0.67 | $1.65 | $0.48 | $3.77 | $10.50 |
| 40006034 | Y | $5.40 | $10.33 | $12.34 | $18.37 | $11.31 | $9.80 | $24.29 | $7.01 | $55.36 | $154.20 |
| 40006042 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.25 | $0.22 | $0.55 | $0.16 | $1.24 | $3.47 |
| 40006050 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40006069 | Y | $0.35 | $0.68 | $0.81 | $1.21 | $0.74 | $0.64 | $1.60 | $0.46 | $3.64 | $10.14 |
| 40006077 | Y | $0.70 | $1.33 | $1.59 | $2.37 | $1.46 | $1.27 | $3.14 | $0.90 | $7.15 | $19.91 |
| 40006085 | Y | $0.36 | $0.69 | $0.82 | $1.22 | $0.75 | $0.65 | $1.62 | $0.47 | $3.68 | $10.26 |
| 40006093 | Y | $0.94 | $1.81 | $2.16 | $3.22 | $1.98 | $1.72 | $4.25 | $1.23 | $9.69 | $27.00 |
| 40006107 | Y | $0.46 | $0.89 | $1.06 | $1.58 | $0.97 | $0.84 | $2.09 | $0.60 | $4.76 | $13.25 |
| 40006115 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40006123 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40006131 | Y | $0.17 | $0.32 | $0.38 | $0.57 | $0.35 | $0.31 | $0.76 | $0.22 | $1.73 | $4.81 |
| 40006140 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40006158 | Y | $0.61 | $1.16 | $1.39 | $2.07 | $1.27 | $1.10 | $2.73 | $0.79 | $6.22 | $17.34 |
| 40006166 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | | | | | | | | | | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40006174 | Y | $1.11 | $2.12 | $2.53 | $3.77 | $2.32 | $2.01 | $4.98 | $1.44 | $11.36 | $31.64 |
| 40006182 | Y | $0.18 | $0.35 | $0.41 | $0.61 | $0.38 | $0.33 | $0.81 | $0.23 | $1.85 | $5.15 |
| 40006190 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006204 | Y | $0.99 | $1.89 | $2.26 | $3.36 | $2.07 | $1.79 | $4.45 | $1.28 | $10.14 | $28.24 |
| 40006212 | Y | $0.18 | $0.35 | $0.42 | $0.62 | $0.38 | $0.33 | $0.82 | $0.24 | $1.87 | $5.20 |
| 40006220 | Y | $0.30 | $0.58 | $0.69 | $1.03 | $0.64 | $0.55 | $1.37 | $0.39 | $3.11 | $8.67 |
| 40006239 | Y | $0.59 | $1.13 | $1.35 | $2.00 | $1.23 | $1.07 | $2.65 | $0.76 | $6.04 | $16.83 |
| 40006247 | Y | $0.81 | $1.55 | $1.85 | $2.75 | $1.69 | $1.47 | $3.64 | $1.05 | $8.29 | $23.08 |
| 40006255 | Y | $1.25 | $2.39 | $2.85 | $4.25 | $2.62 | $2.27 | $5.62 | $1.62 | $12.80 | $35.67 |
| 40006263 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.13 | $1.06 | $2.96 |
| 40006271 | Y | $0.23 | $0.45 | $0.53 | $0.79 | $0.49 | $0.42 | $1.05 | $0.30 | $2.39 | $6.66 |
| 40006280 | Y | $2.60 | $4.98 | $5.95 | $8.85 | $5.45 | $4.72 | $11.70 | $3.38 | $26.68 | $74.31 |
| 40006298 | Y | $0.22 | $0.41 | $0.50 | $0.74 | $0.45 | $0.39 | $0.98 | $0.28 | $2.22 | $6.19 |
| 40006301 | Y | $0.86 | $1.65 | $1.97 | $2.93 | $1.80 | $1.56 | $3.87 | $1.12 | $8.83 | $24.60 |
| 40006310 | Y | $0.01 | $0.01 | $0.02 | $0.02 | $0.01 | $0.01 | $0.03 | $0.01 | $0.07 | $0.20 |
| 40006328 | Y | $1.41 | $2.70 | $3.23 | $4.81 | $2.96 | $2.56 | $6.36 | $1.83 | $14.49 | $40.35 |
| 40006336 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40006344 | Y | $1.98 | $3.78 | $4.52 | $6.73 | $4.14 | $3.59 | $8.90 | $2.57 | $20.27 | $56.47 |
| 40006352 | Y | $893.03 | $1,709.79 | $2,042.24 | $3,039.36 | $1,871.29 | $1,621.45 | $4,019.12 | $1,159.34 | $9,159.92 | $25,515.54 |
| 40006360 | Y | $1.14 | $2.19 | $2.61 | $3.89 | $2.39 | $2.07 | $5.14 | $1.48 | $11.72 | $32.65 |
| 40006379 | Y | $0.46 | $0.88 | $1.05 | $1.56 | $0.96 | $0.83 | $2.07 | $0.60 | $4.71 | $13.13 |
| 40006387 | Y | $0.29 | $0.56 | $0.67 | $1.00 | $0.62 | $0.53 | $1.32 | $0.38 | $3.01 | $8.40 |
| 40006395 | Y | $2.27 | $4.35 | $5.19 | $7.73 | $4.76 | $4.12 | $10.22 | $2.95 | $23.30 | $64.89 |
| 40006409 | Y | $1.11 | $2.13 | $2.54 | $3.79 | $2.33 | $2.02 | $5.01 | $1.44 | $11.41 | $31.79 |
| 40006417 | Y | $2.95 | $5.64 | $6.74 | $10.03 | $6.18 | $5.35 | $13.27 | $3.83 | $30.23 | $84.21 |
| 40006425 | Y | $3.50 | $6.71 | $8.01 | $11.92 | $7.34 | $6.36 | $15.76 | $4.55 | $35.92 | $100.07 |
| 40006433 | Y | $0.94 | $1.79 | $2.14 | $3.19 | $1.96 | $1.70 | $4.21 | $1.22 | $9.60 | $26.75 |
| 40006441 | Y | $0.58 | $1.11 | $1.32 | $1.97 | $1.21 | $1.05 | $2.60 | $0.75 | $5.93 | $16.53 |
| 40006450 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.66 | $29.69 |
| 40006468 | Y | $2.38 | $4.56 | $5.45 | $8.11 | $5.00 | $4.33 | $10.73 | $3.09 | $24.45 | $68.11 |
| 40006476 | Y | $1.14 | $2.19 | $2.62 | $3.89 | $2.40 | $2.08 | $5.15 | $1.49 | $11.74 | $32.70 |
| 40006484 | Y | $1.18 | $2.26 | $2.70 | $4.02 | $2.47 | $2.14 | $5.31 | $1.53 | $12.10 | $33.71 |
| 40006492 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40006506 | Y | $0.29 | $0.55 | $0.65 | $0.97 | $0.60 | $0.52 | $1.29 | $0.37 | $2.93 | $8.17 |
| 40006514 | Y | $1.56 | $2.99 | $3.57 | $5.31 | $3.27 | $2.83 | $7.02 | $2.02 | $16.00 | $44.56 |
| 40006522 | Y | $0.58 | $1.12 | $1.34 | $1.99 | $1.23 | $1.06 | $2.63 | $0.76 | $6.00 | $16.70 |
| 40006530 | Y | $4.68 | $8.96 | $10.71 | $15.93 | $9.81 | $8.50 | $21.07 | $6.08 | $48.02 | $133.75 |
| 40006549 | Y | $0.31 | $0.59 | $0.71 | $1.05 | $0.65 | $0.56 | $1.39 | $0.40 | $3.17 | $8.82 |
| 40006557 | Y | $0.64 | $1.22 | $1.46 | $2.17 | $1.34 | $1.16 | $2.87 | $0.83 | $6.55 | $18.25 |
| 40006565 | Y | $0.99 | $1.90 | $2.27 | $3.38 | $2.08 | $1.80 | $4.47 | $1.29 | $10.19 | $28.37 |
| 40006573 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40006581 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006590 | Y | $0.24 | $0.46 | $0.55 | $0.82 | $0.51 | $0.44 | $1.09 | $0.31 | $2.48 | $6.91 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40006603 | Y | $3.28 | $6.27 | $7.49 | $11.15 | $6.87 | $5.95 | $14.75 | $4.25 | $33.61 | $93.63 |
| 40006611 | Y | $1.49 | $2.86 | $3.42 | $5.08 | $3.13 | $2.71 | $6.72 | $1.94 | $15.32 | $42.69 |
| 40006620 | Y | $0.56 | $1.08 | $1.29 | $1.92 | $1.18 | $1.02 | $2.54 | $0.73 | $5.78 | $16.10 |
| 40006638 | Y | $0.63 | $1.20 | $1.43 | $2.13 | $1.31 | $1.14 | $2.82 | $0.81 | $6.43 | $17.91 |
| 40006646 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40006654 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40006662 | Y | $0.68 | $1.29 | $1.55 | $2.30 | $1.42 | $1.23 | $3.04 | $0.88 | $6.94 | $19.32 |
| 40006670 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40006689 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40006697 | Y | $0.69 | $1.33 | $1.58 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.10 | $19.78 |
| 40006700 | Y | $0.66 | $1.26 | $1.51 | $2.24 | $1.38 | $1.20 | $2.97 | $0.86 | $6.76 | $18.82 |
| 40006719 | Y | $23.82 | $45.60 | $54.47 | $81.07 | $49.91 | $43.25 | $107.20 | $30.92 | $244.32 | $680.56 |
| 40006727 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006735 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006743 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006751 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006760 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006778 | Y | $0.90 | $1.72 | $2.06 | $3.06 | $1.88 | $1.63 | $4.05 | $1.17 | $9.22 | $25.69 |
| 40006786 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006794 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006808 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006816 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006824 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006832 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006840 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006859 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40006867 | Y | $1.95 | $3.73 | $4.45 | $6.62 | $4.08 | $3.53 | $8.76 | $2.53 | $19.96 | $55.61 |
| 40006875 | Y | $0.55 | $1.05 | $1.26 | $1.88 | $1.15 | $1.00 | $2.48 | $0.72 | $5.65 | $15.74 |
| 40006883 | Y | $1.19 | $2.28 | $2.72 | $4.05 | $2.50 | $2.16 | $5.36 | $1.55 | $12.22 | $34.03 |
| 40006891 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006905 | Y | $0.48 | $0.91 | $1.09 | $1.62 | $1.00 | $0.87 | $2.14 | $0.62 | $4.89 | $13.61 |
| 40006913 | Y | $0.99 | $1.89 | $2.26 | $3.36 | $2.07 | $1.79 | $4.44 | $1.28 | $10.12 | $28.19 |
| 40006921 | Y | $0.60 | $1.15 | $1.38 | $2.05 | $1.26 | $1.09 | $2.71 | $0.78 | $6.17 | $17.19 |
| 40006930 | Y | $0.41 | $0.78 | $0.93 | $1.38 | $0.85 | $0.74 | $1.83 | $0.53 | $4.16 | $11.60 |
| 40006948 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40006956 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40006964 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40006972 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40006980 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.02 | $0.58 | $4.61 | $12.85 |
| 40006999 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.18 | $0.16 | $0.40 | $0.11 | $0.90 | $2.51 |
| 40007006 | Y | $0.11 | $0.20 | $0.24 | $0.36 | $0.22 | $0.19 | $0.48 | $0.14 | $1.08 | $3.02 |
| 40007014 | Y | $2.65 | $5.08 | $6.06 | $9.03 | $5.56 | $4.82 | $11.94 | $3.44 | $27.20 | $75.77 |
| 40007022 | Y | $3.02 | $5.78 | $6.90 | $10.27 | $6.32 | $5.48 | $13.58 | $3.92 | $30.94 | $86.20 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40007030 | Y | $0.15 | $0.30 | $0.35 | $0.53 | $0.32 | $0.28 | $0.70 | $0.20 | $1.58 | $4.41 |
| 40007049 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40007057 | Y | $0.74 | $1.41 | $1.69 | $2.51 | $1.54 | $1.34 | $3.32 | $0.96 | $7.56 | $21.05 |
| 40007065 | Y | $0.16 | $0.32 | $0.38 | $0.56 | $0.35 | $0.30 | $0.74 | $0.21 | $1.69 | $4.71 |
| 40007073 | Y | $0.43 | $0.83 | $0.99 | $1.47 | $0.91 | $0.78 | $1.95 | $0.56 | $4.43 | $12.35 |
| 40007081 | Y | $1.61 | $3.09 | $3.69 | $5.49 | $3.38 | $2.93 | $7.26 | $2.09 | $16.54 | $46.07 |
| 40007090 | Y | $0.55 | $1.05 | $1.25 | $1.86 | $1.15 | $0.99 | $2.47 | $0.71 | $5.62 | $15.65 |
| 40007103 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007111 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007120 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007138 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007146 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007154 | Y | $0.20 | $0.39 | $0.47 | $0.70 | $0.43 | $0.37 | $0.92 | $0.27 | $2.09 | $5.84 |
| 40007162 | Y | $0.40 | $0.76 | $0.91 | $1.36 | $0.84 | $0.72 | $1.79 | $0.52 | $4.09 | $11.39 |
| 40007170 | Y | $0.50 | $0.97 | $1.15 | $1.72 | $1.06 | $0.92 | $2.27 | $0.65 | $5.18 | $14.42 |
| 40007189 | Y | $0.73 | $1.39 | $1.66 | $2.47 | $1.52 | $1.32 | $3.27 | $0.94 | $7.45 | $20.75 |
| 40007197 | Y | $0.08 | $0.15 | $0.18 | $0.27 | $0.16 | $0.14 | $0.35 | $0.10 | $0.80 | $2.23 |
| 40007200 | Y | $0.55 | $1.06 | $1.27 | $1.89 | $1.16 | $1.01 | $2.50 | $0.72 | $5.69 | $15.85 |
| 40007219 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40007227 | Y | $0.79 | $1.51 | $1.81 | $2.69 | $1.65 | $1.43 | $3.55 | $1.03 | $8.10 | $22.56 |
| 40007235 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40007243 | Y | $0.85 | $1.62 | $1.94 | $2.89 | $1.78 | $1.54 | $3.82 | $1.10 | $8.71 | $24.25 |
| 40007251 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.75 | $1.87 | $0.54 | $4.26 | $11.88 |
| 40007260 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.13 | $1.06 | $2.96 |
| 40007278 | Y | $1.10 | $2.11 | $2.52 | $3.74 | $2.31 | $2.00 | $4.95 | $1.43 | $11.29 | $31.44 |
| 40007286 | Y | $0.46 | $0.87 | $1.04 | $1.55 | $0.96 | $0.83 | $2.05 | $0.59 | $4.68 | $13.03 |
| 40007294 | Y | $0.53 | $1.02 | $1.22 | $1.81 | $1.12 | $0.97 | $2.40 | $0.69 | $5.47 | $15.23 |
| 40007308 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40007316 | Y | $0.50 | $0.96 | $1.15 | $1.71 | $1.05 | $0.91 | $2.26 | $0.65 | $5.15 | $14.34 |
| 40007324 | Y | $0.42 | $0.80 | $0.95 | $1.41 | $0.87 | $0.75 | $1.87 | $0.54 | $4.26 | $11.86 |
| 40007332 | Y | $2.32 | $4.45 | $5.31 | $7.91 | $4.87 | $4.22 | $10.46 | $3.02 | $23.83 | $66.38 |
| 40007340 | Y | $0.97 | $1.86 | $2.22 | $3.30 | $2.03 | $1.76 | $4.37 | $1.26 | $9.96 | $27.74 |
| 40007359 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40007367 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40007375 | Y | $0.96 | $1.84 | $2.20 | $3.27 | $2.02 | $1.75 | $4.33 | $1.25 | $9.87 | $27.49 |
| 40007383 | Y | $0.07 | $0.13 | $0.16 | $0.24 | $0.15 | $0.13 | $0.31 | $0.09 | $0.71 | $1.98 |
| 40007391 | Y | $4.28 | $8.20 | $9.79 | $14.58 | $8.97 | $7.78 | $19.27 | $5.56 | $43.93 | $122.36 |
| 40007405 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40007413 | Y | $0.81 | $1.54 | $1.84 | $2.74 | $1.69 | $1.46 | $3.63 | $1.05 | $8.27 | $23.04 |
| 40007421 | Y | $1.09 | $2.08 | $2.49 | $3.70 | $2.28 | $1.98 | $4.90 | $1.41 | $11.16 | $31.08 |
| 40007430 | Y | $3.00 | $5.75 | $6.87 | $10.22 | $6.29 | $5.45 | $13.51 | $3.90 | $30.80 | $85.80 |
| 40007448 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40007456 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| **Claim ID** | **Payable** | **Chunghwa** | **Philips** | **Panasonic** | **LG** | **Toshiba** | **Hitachi** | **Samsung** | **Thomson** | **Mitsubishi** | **Total Strict Pro Rata Share*** |
| 40007464 | Y | $1.32 | $2.52 | $3.01 | $4.48 | $2.76 | $2.39 | $5.93 | $1.71 | $13.52 | $37.65 |
| 40007472 | Y | $0.96 | $1.84 | $2.20 | $3.27 | $2.01 | $1.74 | $4.32 | $1.25 | $9.85 | $27.44 |
| 40007480 | Y | $1.79 | $3.42 | $4.08 | $6.08 | $3.74 | $3.24 | $8.04 | $2.32 | $18.32 | $51.02 |
| 40007499 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007502 | Y | $0.27 | $0.52 | $0.62 | $0.92 | $0.57 | $0.49 | $1.22 | $0.35 | $2.77 | $7.73 |
| 40007510 | Y | $0.33 | $0.63 | $0.75 | $1.12 | $0.69 | $0.60 | $1.48 | $0.43 | $3.38 | $9.41 |
| 40007529 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.13 | $1.06 | $2.96 |
| 40007537 | Y | $0.13 | $0.25 | $0.30 | $0.45 | $0.28 | $0.24 | $0.59 | $0.17 | $1.35 | $3.75 |
| 40007545 | Y | $0.48 | $0.92 | $1.10 | $1.64 | $1.01 | $0.87 | $2.16 | $0.62 | $4.93 | $13.74 |
| 40007553 | Y | $0.38 | $0.72 | $0.86 | $1.28 | $0.79 | $0.68 | $1.70 | $0.49 | $3.87 | $10.77 |
| 40007561 | Y | $0.44 | $0.84 | $1.01 | $1.50 | $0.92 | $0.80 | $1.98 | $0.57 | $4.52 | $12.58 |
| 40007570 | Y | $1.16 | $2.22 | $2.66 | $3.95 | $2.43 | $2.11 | $5.23 | $1.51 | $11.92 | $33.19 |
| 40007588 | Y | $0.62 | $1.19 | $1.42 | $2.11 | $1.30 | $1.13 | $2.79 | $0.81 | $6.37 | $17.73 |
| 40007596 | Y | $1.06 | $2.03 | $2.43 | $3.61 | $2.23 | $1.93 | $4.78 | $1.38 | $10.89 | $30.34 |
| 40007600 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007618 | Y | $0.24 | $0.46 | $0.56 | $0.83 | $0.51 | $0.44 | $1.09 | $0.32 | $2.49 | $6.94 |
| 40007626 | Y | $1.47 | $2.81 | $3.35 | $4.99 | $3.07 | $2.66 | $6.60 | $1.90 | $15.05 | $41.91 |
| 40007634 | Y | $0.37 | $0.71 | $0.85 | $1.27 | $0.78 | $0.68 | $1.68 | $0.48 | $3.82 | $10.65 |
| 40007642 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40007650 | Y | $0.34 | $0.66 | $0.79 | $1.17 | $0.72 | $0.62 | $1.55 | $0.45 | $3.52 | $9.81 |
| 40007669 | Y | $0.13 | $0.25 | $0.30 | $0.44 | $0.27 | $0.24 | $0.59 | $0.17 | $1.33 | $3.72 |
| 40007677 | Y | $0.67 | $1.28 | $1.53 | $2.28 | $1.40 | $1.22 | $3.01 | $0.87 | $6.86 | $19.12 |
| 40007685 | Y | $1.42 | $2.72 | $3.25 | $4.84 | $2.98 | $2.58 | $6.40 | $1.85 | $14.58 | $40.62 |
| 40007693 | Y | $0.95 | $1.83 | $2.18 | $3.25 | $2.00 | $1.73 | $4.29 | $1.24 | $9.78 | $27.25 |
| 40007707 | Y | $0.66 | $1.26 | $1.51 | $2.24 | $1.38 | $1.20 | $2.97 | $0.86 | $6.76 | $18.82 |
| 40007715 | Y | $0.07 | $0.14 | $0.17 | $0.25 | $0.15 | $0.13 | $0.33 | $0.09 | $0.75 | $2.08 |
| 40007723 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40007731 | Y | $0.13 | $0.25 | $0.30 | $0.45 | $0.28 | $0.24 | $0.59 | $0.17 | $1.35 | $3.75 |
| 40007740 | Y | $0.66 | $1.26 | $1.51 | $2.24 | $1.38 | $1.20 | $2.96 | $0.85 | $6.75 | $18.81 |
| 40007758 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007766 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007774 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007782 | Y | $0.98 | $1.88 | $2.24 | $3.33 | $2.05 | $1.78 | $4.41 | $1.27 | $10.05 | $27.99 |
| 40007790 | Y | $2.22 | $4.25 | $5.08 | $7.55 | $4.65 | $4.03 | $9.99 | $2.88 | $22.76 | $63.41 |
| 40007804 | Y | $0.33 | $0.63 | $0.75 | $1.12 | $0.69 | $0.60 | $1.48 | $0.43 | $3.38 | $9.41 |
| 40007812 | Y | $0.75 | $1.43 | $1.70 | $2.54 | $1.56 | $1.35 | $3.36 | $0.97 | $7.65 | $21.30 |
| 40007820 | Y | $4.44 | $8.50 | $10.15 | $15.11 | $9.30 | $8.06 | $19.98 | $5.76 | $45.53 | $126.82 |
| 40007839 | Y | $0.23 | $0.45 | $0.54 | $0.80 | $0.49 | $0.42 | $1.05 | $0.30 | $2.40 | $6.69 |
| 40007847 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.25 | $0.22 | $0.55 | $0.16 | $1.24 | $3.47 |
| 40007855 | Y | $0.03 | $0.07 | $0.08 | $0.12 | $0.07 | $0.06 | $0.16 | $0.05 | $0.36 | $0.99 |
| 40007863 | Y | $0.51 | $0.98 | $1.17 | $1.74 | $1.07 | $0.93 | $2.30 | $0.66 | $5.25 | $14.61 |
| 40007871 | Y | $0.81 | $1.54 | $1.84 | $2.74 | $1.69 | $1.46 | $3.63 | $1.05 | $8.27 | $23.04 |
| 40007880 | Y | $7.19 | $13.76 | $16.43 | $24.46 | $15.06 | $13.05 | $32.34 | $9.33 | $73.71 | $205.31 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi |
|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | **$4,995,385.28** | **$9,564,189.78** | **$11,829,645.65** | **$17,001,459.93** | **$9,134,731.48** | **$9,122,593.49** | **$22,612,342.89** | **$6,522,667.16** | **$51,535,487.94** |
| **Sum Approved Purchases:** | | **$7,202,938,719.97** | **$7,202,938,719.97** | **$7,458,815,028.91** | **$7,202,938,719.97** | **$6,285,795,184.10** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40007898 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40007901 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007910 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40007928 | Y | $1.19 | $2.27 | $2.72 | $4.04 | $2.49 | $2.16 | $5.35 | $1.54 | $12.19 | $33.95 |
| 40007936 | Y | $0.40 | $0.76 | $0.91 | $1.36 | $0.84 | $0.72 | $1.79 | $0.52 | $4.09 | $11.39 |
| 40007944 | Y | $2.43 | $4.65 | $5.55 | $8.26 | $5.09 | $4.41 | $10.92 | $3.15 | $24.90 | $69.35 |
| 40007952 | Y | $2.60 | $4.98 | $5.95 | $8.85 | $5.45 | $4.72 | $11.70 | $3.38 | $26.68 | $74.31 |
| 40007960 | Y | $4.16 | $7.97 | $9.52 | $14.16 | $8.72 | $7.56 | $18.73 | $5.40 | $42.68 | $118.89 |
| 40007979 | Y | $1.61 | $3.09 | $3.69 | $5.49 | $3.38 | $2.93 | $7.26 | $2.09 | $16.54 | $46.07 |
| 40007987 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40007995 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40008002 | Y | $0.74 | $1.41 | $1.68 | $2.50 | $1.54 | $1.33 | $3.31 | $0.95 | $7.54 | $21.00 |
| 40008010 | Y | $0.30 | $0.58 | $0.69 | $1.03 | $0.64 | $0.55 | $1.37 | $0.39 | $3.11 | $8.67 |
| 40008029 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40008037 | Y | $0.37 | $0.71 | $0.85 | $1.27 | $0.78 | $0.68 | $1.68 | $0.48 | $3.82 | $10.65 |
| 40008045 | Y | $1.30 | $2.50 | $2.98 | $4.44 | $2.73 | $2.37 | $5.87 | $1.69 | $13.38 | $37.27 |
| 40008053 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008061 | Y | $16.30 | $31.21 | $37.28 | $55.48 | $34.16 | $29.60 | $73.37 | $21.16 | $167.21 | $465.76 |
| 40008070 | Y | $0.54 | $1.03 | $1.23 | $1.84 | $1.13 | $0.98 | $2.43 | $0.70 | $5.54 | $15.42 |
| 40008088 | Y | $1.51 | $2.89 | $3.45 | $5.13 | $3.16 | $2.74 | $6.79 | $1.96 | $15.47 | $43.10 |
| 40008096 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40008100 | Y | $2.53 | $4.85 | $5.79 | $8.62 | $5.30 | $4.60 | $11.39 | $3.29 | $25.96 | $72.33 |
| 40008118 | Y | $1.94 | $3.72 | $4.44 | $6.61 | $4.07 | $3.53 | $8.74 | $2.52 | $19.92 | $55.48 |
| 40008126 | Y | $2.22 | $4.25 | $5.08 | $7.55 | $4.65 | $4.03 | $9.99 | $2.88 | $22.76 | $63.41 |
| 40008134 | Y | $0.25 | $0.48 | $0.57 | $0.86 | $0.53 | $0.46 | $1.13 | $0.33 | $2.58 | $7.18 |
| 40008142 | Y | $3.90 | $7.47 | $8.92 | $13.28 | $8.17 | $7.08 | $17.56 | $5.06 | $40.01 | $111.46 |
| 40008150 | Y | $10.91 | $20.89 | $24.95 | $37.14 | $22.86 | $19.81 | $49.11 | $14.17 | $111.92 | $311.77 |
| 40008169 | Y | $0.13 | $0.25 | $0.30 | $0.44 | $0.27 | $0.24 | $0.59 | $0.17 | $1.33 | $3.72 |
| 40008177 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40008185 | Y | $7,762.27 | $14,861.68 | $17,751.35 | $26,418.36 | $16,265.41 | $14,093.80 | $34,934.55 | $10,077.08 | $79,618.87 | $221,783.37 |
| 40008193 | Y | $0.78 | $1.49 | $1.78 | $2.66 | $1.63 | $1.42 | $3.51 | $1.01 | $8.00 | $22.29 |
| 40008207 | Y | $0.43 | $0.83 | $0.99 | $1.48 | $0.91 | $0.79 | $1.95 | $0.56 | $4.45 | $12.38 |
| 40008215 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40008223 | Y | $10.25 | $19.62 | $23.43 | $34.87 | $21.47 | $18.60 | $46.12 | $13.30 | $105.10 | $292.77 |
| 40008231 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.40 | $3.20 | $8.91 |
| 40008240 | Y | $0.30 | $0.58 | $0.69 | $1.03 | $0.63 | $0.55 | $1.36 | $0.39 | $3.10 | $8.64 |
| 40008258 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40008266 | Y | $0.13 | $0.25 | $0.30 | $0.44 | $0.27 | $0.24 | $0.59 | $0.17 | $1.33 | $3.72 |
| 40008274 | Y | $0.64 | $1.23 | $1.47 | $2.18 | $1.34 | $1.16 | $2.89 | $0.83 | $6.58 | $18.33 |
| 40008282 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008290 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008304 | Y | $334.34 | $640.13 | $764.60 | $1,137.91 | $700.60 | $607.06 | $1,504.73 | $434.05 | $3,429.40 | $9,552.81 |
| 40008312 | Y | $0.34 | $0.65 | $0.78 | $1.16 | $0.71 | $0.62 | $1.53 | $0.44 | $3.49 | $9.71 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| 40008320 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.25 | $0.22 | $0.55 | $0.16 | $1.24 | $3.47 |
| 40008339 | Y | $0.75 | $1.44 | $1.72 | $2.57 | $1.58 | $1.37 | $3.39 | $0.98 | $7.74 | $21.55 |
| 40008347 | Y | $1.86 | $3.57 | $4.26 | $6.34 | $3.91 | $3.38 | $8.39 | $2.42 | $19.12 | $53.25 |
| 40008355 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40008363 | Y | $2.12 | $4.05 | $4.84 | $7.20 | $4.43 | $3.84 | $9.52 | $2.75 | $21.70 | $60.44 |
| 40008371 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40008380 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008398 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008401 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008410 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008428 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008436 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40008444 | Y | $0.36 | $0.68 | $0.81 | $1.21 | $0.74 | $0.65 | $1.60 | $0.46 | $3.65 | $10.16 |
| 40008452 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40008460 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008479 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008487 | Y | $0.08 | $0.15 | $0.17 | $0.26 | $0.16 | $0.14 | $0.34 | $0.10 | $0.78 | $2.18 |
| 40008495 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.24 | $1.07 | $2.65 | $0.77 | $6.05 | $16.84 |
| 40008509 | Y | $0.39 | $0.76 | $0.90 | $1.34 | $0.83 | $0.72 | $1.78 | $0.51 | $4.05 | $11.28 |
| 40008517 | Y | $3.37 | $6.44 | $7.70 | $11.45 | $7.05 | $6.11 | $15.15 | $4.37 | $34.52 | $96.15 |
| 40008525 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40008533 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40008541 | Y | $0.26 | $0.49 | $0.58 | $0.87 | $0.54 | $0.46 | $1.15 | $0.33 | $2.62 | $7.31 |
| 40008550 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.44 |
| 40008568 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008576 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40008584 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40008592 | Y | $0.12 | $0.23 | $0.28 | $0.42 | $0.26 | $0.22 | $0.55 | $0.16 | $1.25 | $3.49 |
| 40008606 | Y | $0.62 | $1.19 | $1.42 | $2.12 | $1.31 | $1.13 | $2.80 | $0.81 | $6.39 | $17.79 |
| 40008614 | Y | $3.86 | $7.38 | $8.82 | $13.12 | $8.08 | $7.00 | $17.35 | $5.01 | $39.55 | $110.18 |
| 40008622 | Y | $3.43 | $6.57 | $7.85 | $11.68 | $7.19 | $6.23 | $15.45 | $4.46 | $35.21 | $98.09 |
| 40008630 | Y | $3.40 | $6.50 | $7.77 | $11.56 | $7.12 | $6.17 | $15.29 | $4.41 | $34.84 | $97.06 |
| 40008649 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40008657 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008665 | Y | $485.46 | $929.47 | $1,110.20 | $1,652.25 | $1,017.26 | $881.45 | $2,184.86 | $630.24 | $4,979.49 | $13,870.68 |
| 40008673 | Y | $1.56 | $2.98 | $3.56 | $5.30 | $3.26 | $2.83 | $7.00 | $2.02 | $15.96 | $44.46 |
| 40008681 | Y | $4.46 | $8.55 | $10.21 | $15.19 | $9.36 | $8.11 | $20.09 | $5.80 | $45.79 | $127.56 |
| 40008690 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40008703 | Y | $0.70 | $1.35 | $1.61 | $2.39 | $1.47 | $1.28 | $3.16 | $0.91 | $7.21 | $20.09 |
| 40008711 | Y | $0.03 | $0.07 | $0.08 | $0.12 | $0.07 | $0.06 | $0.16 | $0.05 | $0.36 | $0.99 |
| 40008720 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40008738 | Y | $0.88 | $1.68 | $2.01 | $2.99 | $1.84 | $1.60 | $3.96 | $1.14 | $9.03 | $25.14 |
| 40008746 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40008754 | Y | $0.31 | $0.59 | $0.71 | $1.06 | $0.65 | $0.56 | $1.40 | $0.40 | $3.18 | $8.87 |
| 40008762 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40008770 | Y | $46,056.18 | $88,179.39 | $105,324.77 | $156,749.13 | $96,508.19 | $83,623.27 | $207,278.57 | $59,790.76 | $472,405.80 | $1,315,916.06 |
| 40008789 | Y | $1.73 | $3.32 | $3.96 | $5.90 | $3.63 | $3.15 | $7.80 | $2.25 | $17.78 | $49.54 |
| 40008797 | Y | $1.02 | $1.95 | $2.33 | $3.47 | $2.14 | $1.85 | $4.59 | $1.32 | $10.46 | $29.12 |
| 40008800 | Y | $0.93 | $1.79 | $2.14 | $3.18 | $1.96 | $1.70 | $4.21 | $1.21 | $9.59 | $26.70 |
| 40008819 | Y | $0.27 | $0.51 | $0.61 | $0.91 | $0.56 | $0.49 | $1.21 | $0.35 | $2.76 | $7.68 |
| 40008827 | Y | $11.71 | $22.41 | $26.77 | $39.85 | $24.53 | $21.26 | $52.69 | $15.20 | $120.08 | $334.50 |
| 40008835 | Y | $0.71 | $1.37 | $1.63 | $2.43 | $1.50 | $1.30 | $3.22 | $0.93 | $7.33 | $20.41 |
| 40008843 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40008851 | Y | $0.94 | $1.79 | $2.14 | $3.19 | $1.96 | $1.70 | $4.21 | $1.22 | $9.60 | $26.75 |
| 40008860 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008878 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40008886 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.40 | $3.20 | $8.91 |
| 40008894 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40008908 | Y | $0.21 | $0.41 | $0.49 | $0.73 | $0.45 | $0.39 | $0.96 | $0.28 | $2.20 | $6.12 |
| 40008916 | Y | $0.63 | $1.21 | $1.45 | $2.15 | $1.33 | $1.15 | $2.85 | $0.82 | $6.49 | $18.08 |
| 40008924 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.55 | $9.89 |
| 40008932 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40008940 | Y | $1.21 | $2.32 | $2.78 | $4.13 | $2.54 | $2.20 | $5.46 | $1.58 | $12.45 | $34.68 |
| 40008959 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40008967 | Y | $0.95 | $1.83 | $2.18 | $3.25 | $2.00 | $1.73 | $4.29 | $1.24 | $9.78 | $27.25 |
| 40008975 | Y | $1.27 | $2.44 | $2.91 | $4.34 | $2.67 | $2.31 | $5.74 | $1.65 | $13.07 | $36.41 |
| 40008983 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40008991 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40009009 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40009017 | Y | $0.50 | $0.96 | $1.15 | $1.71 | $1.05 | $0.91 | $2.26 | $0.65 | $5.14 | $14.32 |
| 40009025 | Y | $0.22 | $0.41 | $0.50 | $0.74 | $0.45 | $0.39 | $0.98 | $0.28 | $2.22 | $6.19 |
| 40009033 | Y | $3.94 | $7.54 | $9.00 | $13.40 | $8.25 | $7.15 | $17.71 | $5.11 | $40.37 | $112.46 |
| 40009041 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40009050 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009068 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009076 | Y | $1.51 | $2.89 | $3.46 | $5.15 | $3.17 | $2.75 | $6.80 | $1.96 | $15.51 | $43.20 |
| 40009084 | Y | $3.42 | $6.55 | $7.82 | $11.64 | $7.17 | $6.21 | $15.40 | $4.44 | $35.09 | $97.74 |
| 40009092 | Y | $1.76 | $3.36 | $4.02 | $5.98 | $3.68 | $3.19 | $7.91 | $2.28 | $18.02 | $50.19 |
| 40009106 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.75 | $1.87 | $0.54 | $4.26 | $11.88 |
| 40009114 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40009122 | Y | $1.66 | $3.19 | $3.81 | $5.66 | $3.49 | $3.02 | $7.49 | $2.16 | $17.07 | $47.56 |
| 40009130 | Y | $0.33 | $0.63 | $0.75 | $1.12 | $0.69 | $0.60 | $1.48 | $0.43 | $3.38 | $9.41 |
| 40009149 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.25 | $0.22 | $0.54 | $0.16 | $1.24 | $3.46 |
| 40009157 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40009165 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40009173 | Y | $0.77 | $1.48 | $1.76 | $2.63 | $1.62 | $1.40 | $3.47 | $1.00 | $7.91 | $22.04 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40009181 | Y | $0.51 | $0.98 | $1.18 | $1.75 | $1.08 | $0.93 | $2.31 | $0.67 | $5.27 | $14.68 |
| 40009190 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40009203 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009211 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40009220 | Y | $0.44 | $0.85 | $1.01 | $1.50 | $0.93 | $0.80 | $1.99 | $0.57 | $4.53 | $12.63 |
| 40009238 | Y | $0.40 | $0.76 | $0.91 | $1.36 | $0.84 | $0.72 | $1.79 | $0.52 | $4.09 | $11.39 |
| 40009246 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40009254 | Y | $0.49 | $0.95 | $1.13 | $1.68 | $1.04 | $0.90 | $2.22 | $0.64 | $5.07 | $14.12 |
| 40009262 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40009270 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009289 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009297 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40009300 | Y | $0.36 | $0.70 | $0.83 | $1.24 | $0.76 | $0.66 | $1.64 | $0.47 | $3.73 | $10.40 |
| 40009319 | Y | $0.07 | $0.13 | $0.16 | $0.24 | $0.15 | $0.13 | $0.31 | $0.09 | $0.71 | $1.98 |
| 40009327 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40009335 | Y | $1.56 | $2.99 | $3.57 | $5.31 | $3.27 | $2.83 | $7.02 | $2.03 | $16.01 | $44.58 |
| 40009343 | Y | $0.29 | $0.55 | $0.65 | $0.97 | $0.60 | $0.52 | $1.29 | $0.37 | $2.93 | $8.17 |
| 40009351 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40009360 | Y | $1.82 | $3.49 | $4.17 | $6.20 | $3.82 | $3.31 | $8.20 | $2.37 | $18.69 | $52.05 |
| 40009378 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009386 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.58 | $4.62 | $12.87 |
| 40009394 | Y | $0.34 | $0.65 | $0.78 | $1.16 | $0.71 | $0.62 | $1.53 | $0.44 | $3.49 | $9.71 |
| 40009408 | Y | $1.22 | $2.34 | $2.80 | $4.16 | $2.56 | $2.22 | $5.50 | $1.59 | $12.54 | $34.92 |
| 40009416 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40009424 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40009432 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.25 | $0.22 | $0.55 | $0.16 | $1.24 | $3.47 |
| 40009440 | Y | $0.24 | $0.46 | $0.56 | $0.83 | $0.51 | $0.44 | $1.09 | $0.32 | $2.49 | $6.94 |
| 40009459 | Y | $0.48 | $0.91 | $1.09 | $1.62 | $1.00 | $0.87 | $2.15 | $0.62 | $4.89 | $13.62 |
| 40009467 | Y | $0.61 | $1.16 | $1.39 | $2.07 | $1.27 | $1.10 | $2.73 | $0.79 | $6.22 | $17.34 |
| 40009475 | Y | $0.61 | $1.16 | $1.38 | $2.06 | $1.27 | $1.10 | $2.72 | $0.79 | $6.21 | $17.29 |
| 40009483 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40009491 | Y | $0.06 | $0.12 | $0.14 | $0.21 | $0.13 | $0.11 | $0.28 | $0.08 | $0.64 | $1.78 |
| 40009505 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40009513 | Y | $0.25 | $0.47 | $0.56 | $0.83 | $0.51 | $0.45 | $1.10 | $0.32 | $2.52 | $7.01 |
| 40009521 | Y | $42.82 | $81.97 | $97.91 | $145.72 | $89.72 | $77.74 | $192.69 | $55.58 | $439.16 | $1,223.31 |
| 40009530 | Y | $38.23 | $73.20 | $87.43 | $130.11 | $80.11 | $69.41 | $172.06 | $49.63 | $392.13 | $1,092.32 |
| 40009548 | Y | $0.23 | $0.44 | $0.52 | $0.78 | $0.48 | $0.41 | $1.03 | $0.30 | $2.34 | $6.53 |
| 40009556 | Y | $8,392.37 | $16,068.08 | $19,192.32 | $28,562.88 | $17,585.76 | $15,237.86 | $37,770.37 | $10,895.09 | $86,081.94 | $239,786.67 |
| 40009564 | Y | $4.09 | $7.83 | $9.36 | $13.93 | $8.57 | $7.43 | $18.42 | $5.31 | $41.97 | $116.91 |
| 40009572 | Y | $104.77 | $200.58 | $239.59 | $356.56 | $219.53 | $190.22 | $471.50 | $136.01 | $1,074.60 | $2,993.35 |
| 40009580 | Y | $0.50 | $0.96 | $1.15 | $1.71 | $1.05 | $0.91 | $2.26 | $0.65 | $5.16 | $14.37 |
| 40009599 | Y | $13.49 | $25.82 | $30.84 | $45.90 | $28.26 | $24.49 | $60.69 | $17.51 | $138.32 | $385.31 |
| 40009602 | Y | $923.71 | $1,768.53 | $2,112.40 | $3,143.78 | $1,935.58 | $1,677.16 | $4,157.20 | $1,199.17 | $9,474.62 | $26,392.15 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40009610 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.56 | $1.40 | $0.40 | $3.19 | $8.89 |
| 40009629 | Y | $0.60 | $1.15 | $1.37 | $2.04 | $1.26 | $1.09 | $2.70 | $0.78 | $6.16 | $17.15 |
| 40009637 | Y | $0.61 | $1.16 | $1.39 | $2.07 | $1.27 | $1.10 | $2.73 | $0.79 | $6.22 | $17.34 |
| 40009645 | Y | $1.16 | $2.22 | $2.65 | $3.95 | $2.43 | $2.11 | $5.22 | $1.51 | $11.90 | $33.16 |
| 40009653 | Y | $1.00 | $1.91 | $2.28 | $3.39 | $2.09 | $1.81 | $4.48 | $1.29 | $10.22 | $28.46 |
| 40009661 | Y | $4.49 | $8.59 | $10.26 | $15.27 | $9.40 | $8.14 | $20.19 | $5.82 | $46.01 | $128.16 |
| 40009670 | Y | $11.48 | $21.98 | $26.25 | $39.06 | $24.05 | $20.84 | $51.66 | $14.90 | $117.73 | $327.94 |
| 40009688 | Y | $1.69 | $3.24 | $3.87 | $5.76 | $3.55 | $3.07 | $7.62 | $2.20 | $17.36 | $48.35 |
| 40009696 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009700 | Y | $0.47 | $0.90 | $1.07 | $1.59 | $0.98 | $0.85 | $2.11 | $0.61 | $4.80 | $13.38 |
| 40009718 | Y | $2.42 | $4.63 | $5.53 | $8.23 | $5.07 | $4.39 | $10.89 | $3.14 | $24.81 | $69.11 |
| 40009726 | Y | $1.35 | $2.59 | $3.09 | $4.60 | $2.83 | $2.46 | $6.09 | $1.76 | $13.87 | $38.64 |
| 40009734 | Y | $0.53 | $1.02 | $1.22 | $1.82 | $1.12 | $0.97 | $2.40 | $0.69 | $5.48 | $15.26 |
| 40009742 | Y | $303.02 | $580.16 | $692.96 | $1,031.30 | $634.96 | $550.18 | $1,363.75 | $393.38 | $3,108.10 | $8,657.80 |
| 40009750 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009769 | Y | $2.95 | $5.64 | $6.74 | $10.03 | $6.18 | $5.35 | $13.27 | $3.83 | $30.23 | $84.21 |
| 40009777 | Y | $0.39 | $0.75 | $0.89 | $1.33 | $0.82 | $0.71 | $1.76 | $0.51 | $4.00 | $11.15 |
| 40009785 | Y | $4.08 | $7.82 | $9.34 | $13.90 | $8.56 | $7.41 | $18.38 | $5.30 | $41.88 | $116.66 |
| 40009793 | Y | $4.38 | $8.38 | $10.01 | $14.89 | $9.17 | $7.95 | $19.69 | $5.68 | $44.89 | $125.03 |
| 40009807 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40009815 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40009823 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40009831 | Y | $0.50 | $0.97 | $1.15 | $1.72 | $1.06 | $0.92 | $2.27 | $0.66 | $5.18 | $14.43 |
| 40009840 | Y | $0.48 | $0.93 | $1.11 | $1.65 | $1.01 | $0.88 | $2.18 | $0.63 | $4.96 | $13.82 |
| 40009858 | Y | $2.41 | $4.61 | $5.51 | $8.20 | $5.05 | $4.38 | $10.85 | $3.13 | $24.72 | $68.86 |
| 40009866 | Y | $0.32 | $0.61 | $0.73 | $1.09 | $0.67 | $0.58 | $1.44 | $0.42 | $3.28 | $9.14 |
| 40009874 | Y | $1.39 | $2.67 | $3.19 | $4.74 | $2.92 | $2.53 | $6.27 | $1.81 | $14.29 | $39.81 |
| 40009882 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009890 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40009904 | Y | $43.26 | $82.83 | $98.94 | $147.24 | $90.65 | $78.55 | $194.70 | $56.16 | $443.75 | $1,236.09 |
| 40009912 | Y | $0.36 | $0.68 | $0.81 | $1.21 | $0.74 | $0.65 | $1.60 | $0.46 | $3.65 | $10.16 |
| 40009920 | Y | $0.25 | $0.48 | $0.57 | $0.86 | $0.53 | $0.46 | $1.13 | $0.33 | $2.58 | $7.18 |
| 40009939 | Y | $1.02 | $1.95 | $2.32 | $3.46 | $2.13 | $1.84 | $4.57 | $1.32 | $10.42 | $29.03 |
| 40009947 | Y | $0.27 | $0.53 | $0.63 | $0.93 | $0.58 | $0.50 | $1.24 | $0.36 | $2.82 | $7.85 |
| 40009955 | Y | $0.22 | $0.42 | $0.51 | $0.75 | $0.46 | $0.40 | $0.99 | $0.29 | $2.27 | $6.32 |
| 40009963 | Y | $0.07 | $0.13 | $0.16 | $0.23 | $0.14 | $0.13 | $0.31 | $0.09 | $0.71 | $1.97 |
| 40009971 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40009980 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40009998 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40010007 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010015 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010023 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010031 | Y | $2.77 | $5.30 | $6.34 | $9.43 | $5.81 | $5.03 | $12.47 | $3.60 | $28.42 | $79.16 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40010040 | Y | $113,658.73 | $217,611.58 | $259,923.44 | $386,829.90 | $238,165.64 | $206,367.86 | $511,527.88 | $147,553.31 | $1,165,816.34 | $3,247,454.69 |
| 40010058 | Y | $0.21 | $0.39 | $0.47 | $0.70 | $0.43 | $0.37 | $0.93 | $0.27 | $2.11 | $5.89 |
| 40010066 | Y | $1.41 | $2.70 | $3.23 | $4.80 | $2.96 | $2.56 | $6.35 | $1.83 | $14.48 | $40.32 |
| 40010074 | Y | $0.88 | $1.68 | $2.00 | $2.98 | $1.83 | $1.59 | $3.94 | $1.14 | $8.98 | $25.02 |
| 40010082 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40010090 | Y | $0.04 | $0.07 | $0.09 | $0.13 | $0.08 | $0.07 | $0.17 | $0.05 | $0.39 | $1.09 |
| 40010104 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.18 | $0.16 | $0.39 | $0.11 | $0.89 | $2.48 |
| 40010112 | Y | $3.50 | $6.71 | $8.01 | $11.92 | $7.34 | $6.36 | $15.77 | $4.55 | $35.93 | $100.09 |
| 40010120 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40010139 | Y | $2,114.22 | $4,047.90 | $4,834.97 | $7,195.62 | $4,430.24 | $3,838.75 | $9,515.19 | $2,744.71 | $21,685.93 | $60,407.53 |
| 40010147 | Y | $1.04 | $2.00 | $2.39 | $3.55 | $2.19 | $1.90 | $4.70 | $1.36 | $10.71 | $29.83 |
| 40010155 | Y | $0.92 | $1.77 | $2.11 | $3.15 | $1.94 | $1.68 | $4.16 | $1.20 | $9.48 | $26.42 |
| 40010163 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010171 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40010180 | Y | $1.80 | $3.45 | $4.12 | $6.13 | $3.77 | $3.27 | $8.11 | $2.34 | $18.47 | $51.46 |
| 40010198 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40010201 | Y | $1.27 | $2.43 | $2.90 | $4.31 | $2.66 | $2.30 | $5.70 | $1.65 | $13.00 | $36.21 |
| 40010210 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010228 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010236 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010244 | Y | $0.89 | $1.70 | $2.03 | $3.02 | $1.86 | $1.61 | $4.00 | $1.15 | $9.11 | $25.36 |
| 40010252 | Y | $4.41 | $8.44 | $10.09 | $15.01 | $9.24 | $8.01 | $19.85 | $5.73 | $45.24 | $126.02 |
| 40010260 | Y | $5.43 | $10.39 | $12.41 | $18.47 | $11.37 | $9.85 | $24.42 | $7.05 | $55.66 | $155.05 |
| 40010279 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40010287 | Y | $4.92 | $9.41 | $11.25 | $16.74 | $10.30 | $8.93 | $22.13 | $6.38 | $50.44 | $140.50 |
| 40010295 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010309 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010317 | Y | $15.75 | $30.16 | $36.02 | $53.61 | $33.01 | $28.60 | $70.89 | $20.45 | $161.57 | $450.05 |
| 40010325 | Y | $12.28 | $23.50 | $28.07 | $41.78 | $25.72 | $22.29 | $55.25 | $15.94 | $125.91 | $350.73 |
| 40010333 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40010341 | Y | $126.78 | $242.73 | $289.93 | $431.49 | $265.66 | $230.19 | $570.58 | $164.59 | $1,300.41 | $3,622.38 |
| 40010350 | Y | $9.97 | $19.09 | $22.81 | $33.94 | $20.90 | $18.11 | $44.88 | $12.95 | $102.29 | $284.93 |
| 40010368 | Y | $9.52 | $18.22 | $21.76 | $32.39 | $19.94 | $17.28 | $42.83 | $12.35 | $97.61 | $271.89 |
| 40010376 | Y | $0.94 | $1.81 | $2.16 | $3.21 | $1.98 | $1.71 | $4.25 | $1.23 | $9.68 | $26.97 |
| 40010384 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010392 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010406 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40010414 | Y | $1.94 | $3.72 | $4.44 | $6.61 | $4.07 | $3.53 | $8.74 | $2.52 | $19.92 | $55.48 |
| 40010422 | Y | $0.32 | $0.61 | $0.73 | $1.09 | $0.67 | $0.58 | $1.44 | $0.42 | $3.29 | $9.16 |
| 40010430 | Y | $12.49 | $23.92 | $28.57 | $42.52 | $26.18 | $22.68 | $56.22 | $16.22 | $128.13 | $356.92 |
| 40010449 | Y | $0.65 | $1.25 | $1.49 | $2.21 | $1.36 | $1.18 | $2.93 | $0.84 | $6.67 | $18.58 |
| 40010457 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40010465 | Y | $10.12 | $19.38 | $23.14 | $34.44 | $21.21 | $18.37 | $45.54 | $13.14 | $103.80 | $289.14 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40010473 | Y | $11.14 | $21.34 | $25.49 | $37.93 | $23.35 | $20.23 | $50.16 | $14.47 | $114.31 | $318.41 |
| 40010481 | Y | $1.00 | $1.91 | $2.28 | $3.39 | $2.09 | $1.81 | $4.48 | $1.29 | $10.21 | $28.43 |
| 40010490 | Y | $0.13 | $0.25 | $0.30 | $0.44 | $0.27 | $0.24 | $0.59 | $0.17 | $1.33 | $3.72 |
| 40010503 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40010511 | Y | $1.57 | $3.01 | $3.59 | $5.34 | $3.29 | $2.85 | $7.06 | $2.04 | $16.10 | $44.85 |
| 40010520 | Y | $1.37 | $2.62 | $3.13 | $4.65 | $2.86 | $2.48 | $6.15 | $1.77 | $14.02 | $39.05 |
| 40010538 | Y | $0.11 | $0.22 | $0.26 | $0.39 | $0.24 | $0.21 | $0.52 | $0.15 | $1.17 | $3.27 |
| 40010546 | Y | $0.09 | $0.18 | $0.21 | $0.32 | $0.20 | $0.17 | $0.42 | $0.12 | $0.95 | $2.66 |
| 40010554 | Y | $0.85 | $1.63 | $1.94 | $2.89 | $1.78 | $1.54 | $3.82 | $1.10 | $8.71 | $24.27 |
| 40010562 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40010570 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010589 | Y | $0.14 | $0.28 | $0.33 | $0.49 | $0.30 | $0.26 | $0.65 | $0.19 | $1.48 | $4.13 |
| 40010597 | Y | $3.75 | $7.17 | $8.56 | $12.75 | $7.85 | $6.80 | $16.85 | $4.86 | $38.41 | $107.00 |
| 40010600 | Y | $1.11 | $2.12 | $2.54 | $3.78 | $2.33 | $2.01 | $4.99 | $1.44 | $11.38 | $31.70 |
| 40010619 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010627 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010635 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010643 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40010651 | Y | $2,315.87 | $4,433.97 | $5,296.11 | $7,881.91 | $4,852.78 | $4,204.88 | $10,422.71 | $3,006.49 | $23,754.25 | $66,168.96 |
| 40010660 | Y | $1.47 | $2.82 | $3.37 | $5.02 | $3.09 | $2.68 | $6.63 | $1.91 | $15.12 | $42.11 |
| 40010678 | Y | $2.34 | $4.48 | $5.36 | $7.97 | $4.91 | $4.25 | $10.54 | $3.04 | $24.03 | $66.93 |
| 40010686 | Y | $1.79 | $3.42 | $4.08 | $6.08 | $3.74 | $3.24 | $8.04 | $2.32 | $18.32 | $51.02 |
| 40010694 | Y | $0.72 | $1.38 | $1.65 | $2.45 | $1.51 | $1.31 | $3.24 | $0.93 | $7.38 | $20.56 |
| 40010708 | Y | $0.19 | $0.37 | $0.44 | $0.65 | $0.40 | $0.35 | $0.86 | $0.25 | $1.96 | $5.45 |
| 40010716 | Y | $1.19 | $2.27 | $2.72 | $4.04 | $2.49 | $2.16 | $5.35 | $1.54 | $12.18 | $33.94 |
| 40010724 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010732 | Y | $7,038.49 | $13,475.94 | $16,096.16 | $23,955.04 | $14,748.78 | $12,779.65 | $31,677.16 | $9,137.47 | $72,194.99 | $201,103.68 |
| 40010740 | Y | $142.37 | $272.59 | $325.59 | $484.56 | $298.33 | $258.50 | $640.76 | $184.83 | $1,460.34 | $4,067.87 |
| 40010759 | Y | $0.46 | $0.88 | $1.05 | $1.56 | $0.96 | $0.83 | $2.07 | $0.60 | $4.71 | $13.13 |
| 40010767 | Y | $0.98 | $1.88 | $2.24 | $3.34 | $2.05 | $1.78 | $4.41 | $1.27 | $10.06 | $28.02 |
| 40010775 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40010783 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40010791 | Y | $4.02 | $7.70 | $9.19 | $13.68 | $8.42 | $7.30 | $18.09 | $5.22 | $41.23 | $114.86 |
| 40010805 | Y | $5,383.64 | $10,307.54 | $12,311.71 | $18,322.84 | $11,281.11 | $9,774.96 | $24,229.37 | $6,989.11 | $55,220.84 | $153,821.11 |
| 40010813 | Y | $600.83 | $1,150.35 | $1,374.02 | $2,044.87 | $1,259.00 | $1,090.91 | $2,704.06 | $780.00 | $6,162.78 | $17,166.80 |
| 40010821 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010830 | Y | $17,446.22 | $33,402.62 | $39,897.34 | $59,377.05 | $36,557.60 | $31,676.75 | $78,517.75 | $22,648.92 | $178,948.75 | $498,473.00 |
| 40010848 | Y | $203.89 | $390.36 | $466.26 | $693.91 | $427.23 | $370.19 | $917.60 | $264.69 | $2,091.30 | $5,825.43 |
| 40010856 | Y | $0.74 | $1.41 | $1.69 | $2.51 | $1.55 | $1.34 | $3.32 | $0.96 | $7.58 | $21.10 |
| 40010864 | Y | $158.75 | $303.95 | $363.05 | $540.30 | $332.66 | $288.24 | $714.47 | $206.09 | $1,628.35 | $4,535.86 |
| 40010872 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40010880 | Y | $2.38 | $4.55 | $5.43 | $8.08 | $4.98 | $4.31 | $10.69 | $3.08 | $24.36 | $67.87 |
| 40010899 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
| 40010902 | Y | $1.75 | $3.35 | $4.00 | $5.96 | $3.67 | $3.18 | $7.88 | $2.27 | $17.96 | $50.02 |
| 40010910 | Y | $0.47 | $0.90 | $1.07 | $1.59 | $0.98 | $0.85 | $2.11 | $0.61 | $4.80 | $13.38 |
| 40010929 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010937 | Y | $0.87 | $1.66 | $1.98 | $2.94 | $1.81 | $1.57 | $3.89 | $1.12 | $8.87 | $24.72 |
| 40010945 | Y | $7.55 | $14.45 | $17.27 | $25.70 | $15.82 | $13.71 | $33.98 | $9.80 | $77.44 | $215.71 |
| 40010953 | Y | $0.03 | $0.07 | $0.08 | $0.12 | $0.07 | $0.06 | $0.16 | $0.05 | $0.36 | $0.99 |
| 40010961 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010970 | Y | $16.52 | $31.63 | $37.78 | $56.22 | $34.61 | $29.99 | $74.34 | $21.44 | $169.43 | $471.97 |
| 40010988 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40010996 | Y | $499.11 | $955.59 | $1,141.40 | $1,698.68 | $1,045.85 | $906.22 | $2,246.26 | $647.95 | $5,119.43 | $14,260.50 |
| 40011003 | Y | $68.34 | $130.85 | $156.29 | $232.59 | $143.21 | $124.09 | $307.57 | $88.72 | $700.99 | $1,952.64 |
| 40011011 | Y | $1,870.70 | $3,581.66 | $4,278.07 | $6,366.82 | $3,919.96 | $3,396.60 | $8,419.21 | $2,428.57 | $19,188.12 | $53,449.71 |
| 40011020 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011038 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40011046 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011054 | Y | $1.17 | $2.24 | $2.68 | $3.98 | $2.45 | $2.12 | $5.27 | $1.52 | $12.00 | $33.44 |
| 40011062 | Y | $1,838.30 | $3,519.61 | $4,203.96 | $6,256.53 | $3,852.05 | $3,337.76 | $8,273.37 | $2,386.50 | $18,855.73 | $52,523.81 |
| 40011070 | Y | $0.73 | $1.39 | $1.67 | $2.48 | $1.53 | $1.32 | $3.28 | $0.95 | $7.47 | $20.81 |
| 40011089 | Y | $0.40 | $0.76 | $0.91 | $1.35 | $0.83 | $0.72 | $1.79 | $0.52 | $4.08 | $11.37 |
| 40011097 | Y | $13,870.41 | $26,556.35 | $31,719.91 | $47,207.01 | $29,064.68 | $25,184.22 | $62,424.60 | $18,006.75 | $142,271.07 | $396,305.00 |
| 40011100 | Y | $8.13 | $15.57 | $18.60 | $27.68 | $17.04 | $14.76 | $36.60 | $10.56 | $83.41 | $232.33 |
| 40011119 | Y | $0.66 | $1.27 | $1.52 | $2.26 | $1.39 | $1.20 | $2.98 | $0.86 | $6.80 | $18.95 |
| 40011127 | Y | $0.57 | $1.10 | $1.31 | $1.95 | $1.20 | $1.04 | $2.58 | $0.74 | $5.87 | $16.35 |
| 40011135 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40011143 | Y | $0.36 | $0.70 | $0.83 | $1.24 | $0.76 | $0.66 | $1.64 | $0.47 | $3.73 | $10.40 |
| 40011151 | Y | $0.80 | $1.53 | $1.82 | $2.71 | $1.67 | $1.45 | $3.59 | $1.04 | $8.18 | $22.79 |
| 40011160 | Y | $0.75 | $1.43 | $1.70 | $2.54 | $1.56 | $1.35 | $3.36 | $0.97 | $7.65 | $21.30 |
| 40011178 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40011186 | Y | $10.06 | $19.25 | $23.00 | $34.23 | $21.07 | $18.26 | $45.26 | $13.05 | $103.15 | $287.32 |
| 40011194 | Y | $62.05 | $118.80 | $141.90 | $211.19 | $130.03 | $112.67 | $279.27 | $80.56 | $636.47 | $1,772.93 |
| 40011208 | Y | $13.94 | $26.69 | $31.88 | $47.44 | $29.21 | $25.31 | $62.74 | $18.10 | $142.98 | $398.29 |
| 40011216 | Y | $1.42 | $2.72 | $3.25 | $4.84 | $2.98 | $2.58 | $6.40 | $1.85 | $14.58 | $40.62 |
| 40011224 | Y | $180.77 | $346.09 | $413.39 | $615.22 | $378.78 | $328.21 | $813.55 | $234.67 | $1,854.14 | $5,164.83 |
| 40011232 | Y | $13.64 | $26.11 | $31.18 | $46.41 | $28.57 | $24.76 | $61.37 | $17.70 | $139.86 | $389.60 |
| 40011240 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011259 | Y | $14.98 | $28.68 | $34.26 | $50.99 | $31.39 | $27.20 | $67.42 | $19.45 | $153.67 | $428.05 |
| 40011267 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011275 | Y | $1.21 | $2.32 | $2.78 | $4.13 | $2.54 | $2.20 | $5.46 | $1.58 | $12.45 | $34.68 |
| 40011283 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011291 | Y | $3.78 | $7.24 | $8.64 | $12.86 | $7.92 | $6.86 | $17.01 | $4.91 | $38.77 | $107.99 |
| 40011305 | Y | $12,010.31 | $22,995.00 | $27,466.09 | $40,876.29 | $25,166.95 | $21,806.88 | $54,053.12 | $15,591.95 | $123,191.74 | $343,158.35 |
| 40011313 | Y | $0.14 | $0.26 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.94 |
| 40011321 | Y | $0.17 | $0.33 | $0.39 | $0.59 | $0.36 | $0.31 | $0.78 | $0.22 | $1.77 | $4.93 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40011330 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011348 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.13 | $1.06 | $2.96 |
| 40011356 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011364 | Y | $1.35 | $2.59 | $3.10 | $4.61 | $2.84 | $2.46 | $6.10 | $1.76 | $13.89 | $38.70 |
| 40011372 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011380 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011399 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011402 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011410 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011429 | Y | $33,984.94 | $65,067.74 | $77,719.35 | $115,665.48 | $71,213.58 | $61,705.77 | $152,951.25 | $44,119.71 | $348,589.14 | $971,016.97 |
| 40011437 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011445 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011453 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40011461 | Y | $15.57 | $29.80 | $35.60 | $52.98 | $32.62 | $28.26 | $70.05 | $20.21 | $159.66 | $444.73 |
| 40011470 | Y | $0.26 | $0.50 | $0.59 | $0.88 | $0.54 | $0.47 | $1.17 | $0.34 | $2.66 | $7.42 |
| 40011488 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011496 | Y | $1.09 | $2.08 | $2.48 | $3.69 | $2.27 | $1.97 | $4.88 | $1.41 | $11.13 | $31.01 |
| 40011500 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011518 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011526 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011534 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011542 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011550 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011569 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011577 | Y | $2.56 | $4.91 | $5.86 | $8.72 | $5.37 | $4.65 | $11.53 | $3.33 | $26.29 | $73.23 |
| 40011585 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011593 | Y | $41.13 | $78.75 | $94.06 | $139.99 | $86.19 | $74.68 | $185.12 | $53.40 | $421.90 | $1,175.24 |
| 40011607 | Y | $0.43 | $0.81 | $0.97 | $1.45 | $0.89 | $0.77 | $1.91 | $0.55 | $4.36 | $12.16 |
| 40011615 | Y | $1.86 | $3.55 | $4.24 | $6.31 | $3.89 | $3.37 | $8.35 | $2.41 | $19.03 | $53.01 |
| 40011623 | Y | $1.99 | $3.80 | $4.54 | $6.76 | $4.16 | $3.61 | $8.94 | $2.58 | $20.38 | $56.76 |
| 40011631 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40011640 | Y | $0.36 | $0.70 | $0.83 | $1.24 | $0.76 | $0.66 | $1.64 | $0.47 | $3.73 | $10.40 |
| 40011658 | Y | $0.88 | $1.69 | $2.02 | $3.01 | $1.85 | $1.61 | $3.98 | $1.15 | $9.07 | $25.26 |
| 40011666 | Y | $41.12 | $78.74 | $94.05 | $139.97 | $86.17 | $74.67 | $185.08 | $53.39 | $421.82 | $1,175.02 |
| 40011674 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40011682 | Y | $0.33 | $0.64 | $0.76 | $1.13 | $0.70 | $0.60 | $1.50 | $0.43 | $3.41 | $9.51 |
| 40011690 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011704 | Y | $0.25 | $0.48 | $0.57 | $0.85 | $0.52 | $0.45 | $1.12 | $0.32 | $2.56 | $7.13 |
| 40011712 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40011720 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40011739 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40011747 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40011755 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | **$4,995,385.28** | **$9,564,189.78** | **$11,829,645.65** | **$17,001,459.93** | **$9,134,731.48** | **$9,122,593.49** | **$22,612,342.89** | **$6,522,667.16** | **$51,535,487.94** | |
| **Sum Approved Purchases:** | | **$7,202,938,719.97** | **$7,202,938,719.97** | **$7,458,815,028.91** | **$7,202,938,719.97** | **$6,285,795,184.10** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | |
| **Claim ID** | **Payable** | **Chunghwa** | **Philips** | **Panasonic** | **LG** | **Toshiba** | **Hitachi** | **Samsung** | **Thomson** | **Mitsubishi** | **Total Strict Pro Rata Share*** |
| 40011763 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011771 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011780 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011798 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011801 | Y | $10.96 | $20.98 | $25.06 | $37.29 | $22.96 | $19.90 | $49.32 | $14.23 | $112.39 | $313.08 |
| 40011810 | Y | $262.37 | $502.34 | $600.01 | $892.96 | $549.78 | $476.38 | $1,180.82 | $340.61 | $2,691.18 | $7,496.46 |
| 40011828 | Y | $0.04 | $0.08 | $0.10 | $0.15 | $0.09 | $0.08 | $0.20 | $0.06 | $0.45 | $1.27 |
| 40011836 | Y | $11.83 | $22.66 | $27.07 | $40.28 | $24.80 | $21.49 | $53.26 | $15.36 | $121.39 | $338.15 |
| 40011844 | Y | $448.32 | $858.36 | $1,025.26 | $1,525.84 | $939.44 | $814.01 | $2,017.70 | $582.02 | $4,598.52 | $12,809.47 |
| 40011852 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011860 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40011879 | Y | $89.09 | $170.57 | $203.74 | $303.21 | $186.68 | $161.76 | $400.95 | $115.66 | $913.80 | $2,545.45 |
| 40011887 | Y | $3.62 | $6.93 | $8.28 | $12.32 | $7.59 | $6.57 | $16.29 | $4.70 | $37.13 | $103.44 |
| 40011895 | Y | $33.35 | $63.86 | $76.28 | $113.52 | $69.89 | $60.56 | $150.11 | $43.30 | $342.11 | $952.98 |
| 40011909 | Y | $2.34 | $4.48 | $5.35 | $7.97 | $4.90 | $4.25 | $10.53 | $3.04 | $24.01 | $66.88 |
| 40011917 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40011925 | Y | $31,340.64 | $60,004.95 | $71,672.16 | $106,665.77 | $65,672.59 | $56,904.57 | $141,050.41 | $40,686.84 | $321,466.10 | $895,464.03 |
| 40011933 | Y | $636,057.79 | $1,217,799.45 | $1,454,585.35 | $2,164,780.19 | $0.00 | $1,154,877.27 | $2,862,615.86 | $825,738.87 | $6,524,149.48 | $16,840,604.27 |
| 40011941 | Y | $242.73 | $464.74 | $555.10 | $826.12 | $508.63 | $440.72 | $1,092.43 | $315.12 | $2,489.74 | $6,935.34 |
| 40011950 | Y | $6.24 | $11.95 | $14.27 | $21.24 | $13.08 | $11.33 | $28.09 | $8.10 | $64.02 | $178.34 |
| 40011968 | Y | $1.11 | $2.13 | $2.55 | $3.79 | $2.33 | $2.02 | $5.01 | $1.45 | $11.42 | $31.80 |
| 40011976 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40011984 | Y | $5.12 | $9.81 | $11.72 | $17.44 | $10.73 | $9.30 | $23.06 | $6.65 | $52.55 | $146.37 |
| 40011992 | Y | $5.89 | $11.29 | $13.48 | $20.06 | $12.35 | $10.70 | $26.53 | $7.65 | $60.47 | $168.43 |
| 40012000 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012018 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012026 | Y | $0.61 | $1.17 | $1.40 | $2.08 | $1.28 | $1.11 | $2.75 | $0.79 | $6.26 | $17.45 |
| 40012034 | Y | $450.79 | $863.08 | $1,030.90 | $1,534.23 | $944.60 | $818.49 | $2,028.80 | $585.22 | $4,623.81 | $12,879.91 |
| 40012042 | Y | $7,553.25 | $14,461.49 | $17,273.35 | $25,706.99 | $15,827.43 | $13,714.29 | $33,993.86 | $9,805.73 | $77,474.95 | $215,811.35 |
| 40012050 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012069 | Y | $329.53 | $630.91 | $753.58 | $1,121.52 | $690.50 | $598.31 | $1,483.05 | $427.79 | $3,380.00 | $9,415.21 |
| 40012077 | Y | $1,769.11 | $3,387.15 | $4,045.73 | $6,021.05 | $3,707.07 | $3,212.14 | $7,961.98 | $2,296.68 | $18,146.05 | $50,546.95 |
| 40012085 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012093 | Y | $0.57 | $1.10 | $1.31 | $1.95 | $1.20 | $1.04 | $2.58 | $0.74 | $5.87 | $16.35 |
| 40012107 | Y | $0.17 | $0.32 | $0.39 | $0.57 | $0.35 | $0.31 | $0.76 | $0.22 | $1.73 | $4.81 |
| 40012115 | Y | $0.88 | $1.69 | $2.01 | $3.00 | $1.85 | $1.60 | $3.96 | $1.14 | $9.03 | $25.17 |
| 40012123 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40012131 | Y | $0.97 | $1.86 | $2.22 | $3.30 | $2.03 | $1.76 | $4.37 | $1.26 | $9.96 | $27.74 |
| 40012140 | Y | $0.96 | $1.84 | $2.20 | $3.27 | $2.02 | $1.75 | $4.33 | $1.25 | $9.87 | $27.49 |
| 40012158 | Y | $1.56 | $2.99 | $3.57 | $5.31 | $3.27 | $2.83 | $7.02 | $2.03 | $16.01 | $44.58 |
| 40012166 | Y | $2.63 | $5.03 | $6.01 | $8.94 | $5.50 | $4.77 | $11.82 | $3.41 | $26.94 | $75.05 |
| 40012174 | Y | $1.86 | $3.55 | $4.24 | $6.31 | $3.89 | $3.37 | $8.35 | $2.41 | $19.03 | $53.01 |
| 40012182 | Y | $13.99 | $26.79 | $32.00 | $47.63 | $29.32 | $25.41 | $62.98 | $18.17 | $143.54 | $399.83 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | **$4,995,385.28** | **$9,564,189.78** | **$11,829,645.65** | **$17,001,459.93** | **$9,134,731.48** | **$9,122,593.49** | **$22,612,342.89** | **$6,522,667.16** | **$51,535,487.94** | |
| **Sum Approved Purchases:** | | **$7,202,938,719.97** | **$7,202,938,719.97** | **$7,458,815,028.91** | **$7,202,938,719.97** | **$6,285,795,184.10** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40012190 | Y | $693.52 | $1,327.82 | $1,586.00 | $2,360.35 | $1,453.23 | $1,259.21 | $3,121.23 | $900.34 | $7,113.55 | $19,815.25 |
| 40012204 | Y | $23,234.40 | $44,484.70 | $53,134.19 | $79,076.72 | $48,686.41 | $42,186.23 | $104,567.79 | $30,163.21 | $238,319.05 | $663,852.70 |
| 40012212 | Y | $2.08 | $3.98 | $4.76 | $7.08 | $4.36 | $3.78 | $9.36 | $2.70 | $21.34 | $59.45 |
| 40012220 | Y | $27.26 | $52.19 | $62.34 | $92.78 | $57.12 | $49.49 | $122.68 | $35.39 | $279.61 | $778.86 |
| 40012239 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012247 | Y | $39.09 | $74.84 | $89.40 | $133.04 | $81.91 | $70.98 | $175.93 | $50.75 | $400.96 | $1,116.91 |
| 40012255 | Y | $12,640.47 | $24,201.51 | $28,907.19 | $43,021.00 | $26,487.41 | $22,951.05 | $56,889.19 | $16,410.03 | $129,655.38 | $361,163.22 |
| 40012263 | Y | $11,127.42 | $21,304.61 | $25,447.03 | $37,871.42 | $23,316.89 | $20,203.83 | $50,079.60 | $14,445.76 | $114,135.76 | $317,932.32 |
| 40012271 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.24 | $1.07 | $2.66 | $0.77 | $6.07 | $16.91 |
| 40012280 | Y | $0.88 | $1.68 | $2.01 | $2.99 | $1.84 | $1.60 | $3.96 | $1.14 | $9.02 | $25.11 |
| 40012298 | Y | $15,557.92 | $29,787.28 | $35,579.05 | $52,950.36 | $32,600.78 | $28,248.21 | $70,019.36 | $20,197.51 | $159,580.19 | $444,520.66 |
| 40012301 | Y | $592.18 | $1,133.79 | $1,354.24 | $2,015.44 | $1,240.88 | $1,075.21 | $2,665.14 | $768.77 | $6,074.07 | $16,919.72 |
| 40012310 | Y | $6.47 | $12.39 | $14.79 | $22.02 | $13.56 | $11.75 | $29.11 | $8.40 | $66.36 | $184.84 |
| 40012328 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012336 | Y | $23.30 | $44.61 | $53.28 | $79.30 | $48.82 | $42.30 | $104.86 | $30.25 | $238.99 | $665.71 |
| 40012344 | Y | $8,241.62 | $15,779.45 | $18,847.57 | $28,049.82 | $17,269.87 | $14,964.15 | $37,091.92 | $10,699.39 | $84,535.69 | $235,479.48 |
| 40012352 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012360 | Y | $246.05 | $471.10 | $562.69 | $837.43 | $515.59 | $446.75 | $1,107.38 | $319.43 | $2,523.81 | $7,030.23 |
| 40012379 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012387 | Y | $706.24 | $1,352.18 | $1,615.09 | $2,403.65 | $1,479.90 | $1,282.31 | $3,178.49 | $916.86 | $7,244.06 | $20,178.78 |
| 40012395 | Y | $6,996.16 | $13,394.88 | $15,999.35 | $23,810.96 | $14,660.07 | $12,702.78 | $31,486.63 | $9,082.51 | $71,760.75 | $199,894.08 |
| 40012409 | Y | $31.94 | $61.15 | $73.04 | $108.70 | $66.92 | $57.99 | $143.74 | $41.46 | $327.59 | $912.52 |
| 40012417 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012425 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012433 | Y | $105.67 | $202.31 | $241.65 | $359.64 | $221.42 | $191.86 | $475.57 | $137.18 | $1,083.86 | $3,019.16 |
| 40012441 | Y | $0.88 | $1.68 | $2.01 | $2.99 | $1.84 | $1.60 | $3.96 | $1.14 | $9.02 | $25.12 |
| 40012450 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012468 | Y | $30.91 | $59.17 | $70.68 | $105.19 | $64.76 | $56.12 | $139.10 | $40.12 | $317.01 | $883.06 |
| 40012476 | Y | $0.17 | $0.33 | $0.39 | $0.58 | $0.36 | $0.31 | $0.76 | $0.22 | $1.74 | $4.85 |
| 40012484 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012492 | Y | $36.16 | $69.23 | $82.69 | $123.07 | $75.77 | $65.65 | $162.74 | $46.94 | $370.89 | $1,033.15 |
| 40012506 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012514 | Y | $0.47 | $0.90 | $1.08 | $1.60 | $0.99 | $0.85 | $2.12 | $0.61 | $4.83 | $13.44 |
| 40012522 | Y | $0.41 | $0.79 | $0.94 | $1.40 | $0.86 | $0.75 | $1.86 | $0.54 | $4.23 | $11.78 |
| 40012530 | Y | $65.80 | $125.98 | $150.48 | $223.95 | $137.88 | $119.47 | $296.14 | $85.42 | $674.92 | $1,880.03 |
| 40012549 | Y | $1.13 | $2.17 | $2.59 | $3.85 | $2.37 | $2.05 | $5.09 | $1.47 | $11.61 | $32.33 |
| 40012557 | Y | $40.75 | $78.03 | $93.20 | $138.70 | $85.40 | $74.00 | $183.42 | $52.91 | $418.02 | $1,164.43 |
| 40012565 | Y | $26.67 | $51.06 | $60.99 | $90.76 | $55.88 | $48.42 | $120.02 | $34.62 | $273.54 | $761.98 |
| 40012573 | Y | $0.50 | $0.96 | $1.15 | $1.71 | $1.05 | $0.91 | $2.26 | $0.65 | $5.15 | $14.34 |
| 40012581 | Y | $37.99 | $72.73 | $86.87 | $129.29 | $79.60 | $68.97 | $170.97 | $49.32 | $389.65 | $1,085.39 |
| 40012590 | Y | $9.88 | $18.91 | $22.59 | $33.62 | $20.70 | $17.94 | $44.46 | $12.82 | $101.33 | $282.25 |
| 40012603 | Y | $46.84 | $89.67 | $107.11 | $159.41 | $98.14 | $85.04 | $210.79 | $60.80 | $480.42 | $1,338.23 |
| 40012611 | Y | $0.76 | $1.45 | $1.73 | $2.57 | $1.58 | $1.37 | $3.40 | $0.98 | $7.75 | $21.60 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | **$4,995,385.28** | **$9,564,189.78** | **$11,829,645.65** | **$17,001,459.93** | **$9,134,731.48** | **$9,122,593.49** | **$22,612,342.89** | **$6,522,667.16** | **$51,535,487.94** |
| **Sum Approved Purchases:** | | **$7,202,938,719.97** | **$7,202,938,719.97** | **$7,458,815,028.91** | **$7,202,938,719.97** | **$6,285,795,184.10** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40012620 | Y | $1.35 | $2.58 | $3.08 | $4.58 | $2.82 | $2.44 | $6.06 | $1.75 | $13.80 | $38.44 |
| 40012638 | Y | $1,213.78 | $2,323.91 | $2,775.77 | $4,131.02 | $2,543.41 | $2,203.84 | $5,462.69 | $1,575.75 | $12,449.95 | $34,680.11 |
| 40012646 | Y | $15.33 | $29.35 | $35.05 | $52.16 | $32.12 | $27.83 | $68.98 | $19.90 | $157.21 | $437.93 |
| 40012654 | Y | $14.06 | $26.93 | $32.16 | $47.86 | $29.47 | $25.53 | $63.29 | $18.26 | $144.25 | $401.81 |
| 40012662 | Y | $21.38 | $40.94 | $48.90 | $72.78 | $44.81 | $38.83 | $96.24 | $27.76 | $219.35 | $611.00 |
| 40012670 | Y | $21.42 | $41.01 | $48.99 | $72.90 | $44.89 | $38.89 | $96.41 | $27.81 | $219.72 | $612.03 |
| 40012689 | Y | $11.33 | $21.69 | $25.91 | $38.56 | $23.74 | $20.57 | $50.99 | $14.71 | $116.20 | $323.69 |
| 40012697 | Y | $18.84 | $36.07 | $43.08 | $64.12 | $39.48 | $34.21 | $84.79 | $24.46 | $193.24 | $538.28 |
| 40012700 | Y | $25.95 | $49.69 | $59.35 | $88.33 | $54.38 | $47.12 | $116.80 | $33.69 | $266.20 | $741.52 |
| 40012719 | Y | $0.78 | $1.50 | $1.79 | $2.66 | $1.64 | $1.42 | $3.51 | $1.01 | $8.01 | $22.31 |
| 40012727 | Y | $13.54 | $25.92 | $30.96 | $46.08 | $28.37 | $24.58 | $60.94 | $17.58 | $138.89 | $386.87 |
| 40012735 | Y | $14.30 | $27.38 | $32.70 | $48.67 | $29.96 | $25.96 | $64.36 | $18.56 | $146.67 | $408.56 |
| 40012743 | Y | $0.51 | $0.98 | $1.17 | $1.74 | $1.07 | $0.93 | $2.31 | $0.66 | $5.25 | $14.63 |
| 40012751 | Y | $10.66 | $20.42 | $24.39 | $36.30 | $22.35 | $19.36 | $48.00 | $13.85 | $109.39 | $304.72 |
| 40012760 | Y | $11.49 | $21.99 | $26.27 | $39.09 | $24.07 | $20.85 | $51.69 | $14.91 | $117.81 | $328.17 |
| 40012778 | Y | $2.52 | $4.82 | $5.76 | $8.57 | $5.28 | $4.57 | $11.33 | $3.27 | $25.82 | $71.93 |
| 40012786 | Y | $0.10 | $0.20 | $0.24 | $0.36 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.99 |
| 40012794 | Y | $5,692.39 | $10,898.67 | $13,017.78 | $19,373.65 | $11,928.08 | $10,335.55 | $25,618.92 | $7,389.93 | $58,387.73 | $162,642.70 |
| 40012808 | Y | $2.28 | $4.37 | $5.22 | $7.77 | $4.79 | $4.15 | $10.28 | $2.96 | $23.42 | $65.25 |
| 40012816 | Y | $11.70 | $22.40 | $26.75 | $39.82 | $24.52 | $21.24 | $52.65 | $15.19 | $120.00 | $334.27 |
| 40012824 | Y | $0.57 | $1.10 | $1.31 | $1.95 | $1.20 | $1.04 | $2.58 | $0.74 | $5.87 | $16.35 |
| 40012832 | Y | $6.89 | $13.19 | $15.76 | $23.45 | $14.44 | $12.51 | $31.01 | $8.94 | $70.67 | $196.84 |
| 40012840 | Y | $1.76 | $3.36 | $4.02 | $5.98 | $3.68 | $3.19 | $7.91 | $2.28 | $18.02 | $50.20 |
| 40012859 | Y | $19.66 | $37.64 | $44.95 | $66.90 | $41.19 | $35.69 | $88.47 | $25.52 | $201.62 | $561.63 |
| 40012867 | Y | $1.18 | $2.25 | $2.69 | $4.00 | $2.47 | $2.14 | $5.29 | $1.53 | $12.07 | $33.61 |
| 40012875 | Y | $1.94 | $3.72 | $4.44 | $6.61 | $4.07 | $3.53 | $8.75 | $2.52 | $19.93 | $55.52 |
| 40012883 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012891 | Y | $13,339.85 | $25,540.54 | $30,506.58 | $45,401.28 | $27,952.92 | $24,220.89 | $60,036.77 | $17,317.97 | $136,829.01 | $381,145.81 |
| 40012905 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40012913 | Y | $20.69 | $39.60 | $47.31 | $70.40 | $43.35 | $37.56 | $93.10 | $26.85 | $212.18 | $591.03 |
| 40012921 | Y | $0.43 | $0.82 | $0.98 | $1.46 | $0.90 | $0.78 | $1.92 | $0.56 | $4.39 | $12.22 |
| 40012930 | Y | $0.41 | $0.79 | $0.94 | $1.40 | $0.86 | $0.75 | $1.85 | $0.53 | $4.21 | $11.74 |
| 40012948 | Y | $20,822.95 | $39,867.73 | $47,619.51 | $70,869.52 | $43,633.35 | $37,807.81 | $93,714.93 | $27,032.64 | $213,584.44 | $594,952.88 |
| 40012956 | Y | $124,833.68 | $239,007.19 | $285,479.16 | $424,863.09 | $261,582.13 | $226,657.99 | $561,821.39 | $162,060.78 | $1,280,439.61 | $3,566,745.00 |
| 40012964 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40012972 | Y | $16,509.20 | $31,608.59 | $37,754.48 | $56,187.94 | $34,594.11 | $29,975.41 | $74,300.62 | $21,432.46 | $169,337.54 | $471,700.36 |
| 40012980 | Y | $0.87 | $1.67 | $1.99 | $2.96 | $1.82 | $1.58 | $3.92 | $1.13 | $8.93 | $24.87 |
| 40012999 | Y | $0.60 | $1.15 | $1.37 | $2.04 | $1.26 | $1.09 | $2.70 | $0.78 | $6.15 | $17.14 |
| 40013006 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013014 | Y | $7,807.26 | $14,947.83 | $17,854.25 | $26,571.50 | $16,359.69 | $14,175.49 | $35,137.06 | $10,135.50 | $80,080.39 | $223,068.97 |
| 40013022 | Y | $628.65 | $1,203.62 | $1,437.65 | $2,139.58 | $1,317.31 | $1,141.43 | $2,829.29 | $816.13 | $6,448.19 | $17,961.85 |
| 40013030 | Y | $539.21 | $1,032.38 | $1,233.11 | $1,835.17 | $1,129.89 | $979.04 | $2,426.76 | $700.01 | $5,530.79 | $15,406.36 |
| 40013049 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | **$4,995,385.28** | **$9,564,189.78** | **$11,829,645.65** | **$17,001,459.93** | **$9,134,731.48** | **$9,122,593.49** | **$22,612,342.89** | **$6,522,667.16** | **$51,535,487.94** | |
| **Sum Approved Purchases:** | | **$7,202,938,719.97** | **$7,202,938,719.97** | **$7,458,815,028.91** | **$7,202,938,719.97** | **$6,285,795,184.10** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40013057 | Y | $27.70 | $53.03 | $63.34 | $94.27 | $58.04 | $50.29 | $124.66 | $35.96 | $284.11 | $791.40 |
| 40013065 | Y | $25.18 | $48.21 | $57.58 | $85.69 | $52.76 | $45.72 | $113.32 | $32.69 | $258.26 | $719.39 |
| 40013073 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013081 | Y | $494.35 | $946.49 | $1,130.52 | $1,682.50 | $1,035.89 | $897.59 | $2,224.86 | $641.78 | $5,070.65 | $14,124.63 |
| 40013090 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013103 | Y | $104,028.07 | $199,172.66 | $237,899.30 | $354,052.57 | $217,985.10 | $188,881.66 | $468,184.49 | $135,050.65 | $1,067,033.00 | $2,972,287.50 |
| 40013111 | Y | $5,201.40 | $9,958.63 | $11,894.96 | $17,702.63 | $10,899.26 | $9,444.08 | $23,409.22 | $6,752.53 | $53,351.65 | $148,614.38 |
| 40013120 | Y | $146,493.15 | $280,476.53 | $335,011.69 | $498,579.66 | $306,968.37 | $265,984.66 | $659,301.14 | $190,179.40 | $1,502,604.40 | $4,185,599.00 |
| 40013138 | Y | $115,904.64 | $221,911.60 | $265,059.54 | $394,473.68 | $242,871.80 | $210,445.70 | $521,635.69 | $150,468.97 | $1,188,852.93 | $3,311,624.56 |
| 40013146 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013154 | Y | $0.57 | $1.10 | $1.31 | $1.95 | $1.20 | $1.04 | $2.58 | $0.74 | $5.87 | $16.35 |
| 40013162 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013170 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013189 | Y | $50,926.91 | $97,504.92 | $116,463.53 | $173,326.34 | $106,714.55 | $92,466.96 | $229,199.58 | $66,114.01 | $522,365.70 | $1,455,082.49 |
| 40013197 | Y | $0.45 | $0.87 | $1.03 | $1.54 | $0.95 | $0.82 | $2.04 | $0.59 | $4.64 | $12.93 |
| 40013200 | Y | $62,769.15 | $120,178.13 | $143,545.27 | $213,630.61 | $131,529.31 | $113,968.68 | $282,496.29 | $81,487.77 | $643,833.52 | $1,793,438.73 |
| 40013219 | Y | $6.78 | $12.98 | $15.50 | $23.07 | $14.21 | $12.31 | $30.51 | $8.80 | $69.53 | $193.69 |
| 40013227 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013235 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 40013243 | Y | $0.72 | $1.38 | $1.65 | $2.45 | $1.51 | $1.31 | $3.24 | $0.93 | $7.38 | $20.56 |
| 40013251 | Y | $454.74 | $870.65 | $1,039.94 | $1,547.69 | $952.89 | $825.67 | $2,046.60 | $590.35 | $4,664.38 | $12,992.92 |
| 40013260 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013278 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013286 | Y | $124.76 | $238.86 | $285.31 | $424.61 | $261.43 | $226.52 | $561.48 | $161.96 | $1,279.67 | $3,564.60 |
| 40013294 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013308 | Y | $0.29 | $0.56 | $0.67 | $1.00 | $0.62 | $0.54 | $1.33 | $0.38 | $3.02 | $8.42 |
| 40013316 | Y | $6,907.39 | $13,224.92 | $15,796.34 | $23,508.83 | $14,474.05 | $12,541.60 | $31,087.11 | $8,967.26 | $70,850.21 | $197,357.70 |
| 40013324 | Y | $9,138.42 | $17,496.46 | $20,898.43 | $31,102.00 | $19,149.05 | $16,592.44 | $41,128.00 | $11,863.62 | $93,734.26 | $261,102.69 |
| 40013332 | Y | $3.12 | $5.98 | $7.14 | $10.62 | $6.54 | $5.67 | $14.05 | $4.05 | $32.01 | $89.17 |
| 40013340 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013359 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013367 | Y | $0.33 | $0.63 | $0.75 | $1.12 | $0.69 | $0.60 | $1.48 | $0.43 | $3.37 | $9.39 |
| 40013375 | Y | $111,475.42 | $213,431.41 | $254,930.48 | $379,399.16 | $233,590.63 | $202,403.67 | $501,701.77 | $144,718.91 | $1,143,421.78 | $3,185,073.23 |
| 40013383 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013391 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013405 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013413 | Y | $350,213.10 | $670,519.77 | $800,893.96 | $1,191,926.88 | $733,852.33 | $635,874.84 | $1,576,154.85 | $454,651.41 | $3,592,193.42 | $10,006,280.57 |
| 40013421 | Y | $78.27 | $149.85 | $178.99 | $266.37 | $164.00 | $142.11 | $352.24 | $101.61 | $802.79 | $2,236.23 |
| 40013430 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013448 | Y | $3.50 | $6.71 | $8.01 | $11.92 | $7.34 | $6.36 | $15.77 | $4.55 | $35.93 | $100.09 |
| 40013456 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013464 | Y | $193,147.61 | $369,801.38 | $441,704.64 | $657,364.97 | $404,730.21 | $350,694.20 | $869,272.27 | $250,746.85 | $1,981,146.80 | $5,518,608.93 |
| 40013472 | Y | $1,157.39 | $2,215.94 | $2,646.80 | $3,939.08 | $2,425.24 | $2,101.44 | $5,208.88 | $1,502.53 | $11,871.49 | $33,068.78 |

In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | | | | | | | | | | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40013480 | Y | $19,709.36 | $37,735.64 | $45,072.86 | $67,079.49 | $41,299.88 | $35,785.89 | $88,703.14 | $25,586.96 | $202,162.14 | $563,135.36 |
| 40013499 | Y | $0.71 | $1.36 | $1.62 | $2.42 | $1.49 | $1.29 | $3.20 | $0.92 | $7.28 | $20.29 |
| 40013502 | Y | $4,269.12 | $8,173.68 | $9,762.95 | $14,529.67 | $8,945.71 | $7,751.36 | $19,213.44 | $5,542.23 | $43,789.09 | $121,977.26 |
| 40013510 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013529 | Y | $1.46 | $2.79 | $3.33 | $4.96 | $3.05 | $2.64 | $6.55 | $1.89 | $14.94 | $41.61 |
| 40013537 | Y | $124,314.31 | $238,012.81 | $284,291.43 | $423,095.46 | $260,493.82 | $225,714.98 | $559,483.94 | $161,386.53 | $1,275,112.37 | $3,551,905.65 |
| 40013545 | Y | $5,052.24 | $9,673.04 | $11,553.85 | $17,194.96 | $10,586.69 | $9,173.25 | $22,737.91 | $6,558.89 | $51,821.66 | $144,352.50 |
| 40013553 | Y | $81,595.26 | $156,222.69 | $186,598.25 | $277,704.01 | $170,978.39 | $148,150.86 | $367,224.31 | $105,928.07 | $836,936.01 | $2,331,337.86 |
| 40013561 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013570 | Y | $796.47 | $1,524.93 | $1,821.44 | $2,710.74 | $1,668.97 | $1,446.14 | $3,584.57 | $1,033.99 | $8,169.56 | $22,756.81 |
| 40013588 | Y | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,791.05 | $36,662.85 | $10,575.62 | $83,557.82 | $145,587.34 |
| 40013596 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013600 | Y | $258.35 | $494.65 | $590.82 | $879.29 | $541.37 | $469.09 | $1,162.74 | $335.40 | $2,649.98 | $7,381.68 |
| 40013618 | Y | $375.96 | $719.82 | $859.77 | $1,279.56 | $787.80 | $682.62 | $1,692.03 | $488.08 | $3,856.29 | $10,741.93 |
| 40013626 | Y | $161,123.58 | $308,488.02 | $368,469.66 | $548,373.34 | $337,625.62 | $292,548.83 | $725,146.24 | $209,172.82 | $1,652,671.09 | $4,603,619.21 |
| 40013634 | Y | $1,074.26 | $2,056.78 | $2,456.69 | $3,656.16 | $2,251.04 | $1,950.50 | $4,834.75 | $1,394.61 | $11,018.82 | $30,693.62 |
| 40013642 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013650 | Y | $1,920.65 | $3,677.29 | $4,392.30 | $6,536.82 | $4,024.62 | $3,487.29 | $8,644.02 | $2,493.42 | $19,700.46 | $54,876.87 |
| 40013669 | Y | $13,870.41 | $26,556.35 | $31,719.91 | $47,207.01 | $29,064.68 | $25,184.22 | $62,424.60 | $18,006.75 | $142,271.07 | $396,305.00 |
| 40013677 | Y | $8,507.90 | $16,289.26 | $19,456.51 | $28,956.06 | $17,827.83 | $15,447.62 | $38,290.30 | $11,045.07 | $87,266.90 | $243,087.44 |
| 40013685 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013693 | Y | $346,760.22 | $663,908.87 | $792,997.65 | $1,180,175.24 | $726,617.02 | $629,605.52 | $1,560,614.97 | $450,168.83 | $3,556,776.68 | $9,907,625.01 |
| 40013707 | Y | $2,133.98 | $4,085.73 | $4,880.15 | $7,262.86 | $4,471.64 | $3,874.62 | $9,604.10 | $2,770.36 | $21,888.58 | $60,972.02 |
| 40013715 | Y | $13,479.94 | $25,808.77 | $30,826.96 | $45,878.09 | $28,246.48 | $24,475.26 | $60,667.29 | $17,499.85 | $138,266.01 | $385,148.67 |
| 40013723 | Y | $0.56 | $1.07 | $1.27 | $1.89 | $1.17 | $1.01 | $2.50 | $0.72 | $5.71 | $15.90 |
| 40013731 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013740 | Y | $4,254.90 | $8,146.45 | $9,730.42 | $14,481.25 | $8,915.90 | $7,725.53 | $19,149.41 | $5,523.76 | $43,643.17 | $121,570.79 |
| 40013758 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013766 | Y | $0.19 | $0.36 | $0.43 | $0.64 | $0.39 | $0.34 | $0.85 | $0.24 | $1.93 | $5.36 |
| 40013774 | Y | $0.32 | $0.61 | $0.72 | $1.08 | $0.66 | $0.57 | $1.42 | $0.41 | $3.24 | $9.03 |
| 40013782 | Y | $67.92 | $130.03 | $155.32 | $231.15 | $142.32 | $123.32 | $305.66 | $88.17 | $696.64 | $1,940.52 |
| 40013790 | Y | $0.84 | $1.61 | $1.92 | $2.86 | $1.76 | $1.53 | $3.78 | $1.09 | $8.63 | $24.03 |
| 40013804 | Y | $0.81 | $1.56 | $1.86 | $2.77 | $1.70 | $1.48 | $3.66 | $1.06 | $8.34 | $23.24 |
| 40013812 | Y | $0.83 | $1.59 | $1.90 | $2.83 | $1.74 | $1.51 | $3.75 | $1.08 | $8.54 | $23.78 |
| 40013820 | Y | $0.88 | $1.69 | $2.02 | $3.01 | $1.85 | $1.61 | $3.98 | $1.15 | $9.07 | $25.26 |
| 40013839 | Y | $0.83 | $1.59 | $1.90 | $2.83 | $1.74 | $1.51 | $3.75 | $1.08 | $8.54 | $23.78 |
| 40013847 | Y | $1.41 | $2.71 | $3.23 | $4.81 | $2.96 | $2.57 | $6.36 | $1.83 | $14.49 | $40.37 |
| 40013855 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013863 | Y | $0.90 | $1.72 | $2.05 | $3.05 | $1.88 | $1.63 | $4.04 | $1.16 | $9.20 | $25.64 |
| 40013871 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013880 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40013898 | Y | $0.81 | $1.56 | $1.86 | $2.77 | $1.71 | $1.48 | $3.67 | $1.06 | $8.36 | $23.28 |
| 40013901 | Y | $0.94 | $1.79 | $2.14 | $3.19 | $1.96 | $1.70 | $4.21 | $1.22 | $9.60 | $26.75 |

In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40013910 | Y | $0.89 | $1.71 | $2.04 | $3.04 | $1.87 | $1.62 | $4.02 | $1.16 | $9.17 | $25.54 |
| 40013928 | Y | $0.93 | $1.77 | $2.12 | $3.15 | $1.94 | $1.68 | $4.16 | $1.20 | $9.49 | $26.43 |
| 40013936 | Y | $0.88 | $1.69 | $2.02 | $3.01 | $1.85 | $1.61 | $3.98 | $1.15 | $9.07 | $25.26 |
| 40013944 | Y | $0.87 | $1.67 | $1.99 | $2.97 | $1.83 | $1.58 | $3.92 | $1.13 | $8.94 | $24.91 |
| 40013952 | Y | $0.68 | $1.30 | $1.55 | $2.31 | $1.42 | $1.23 | $3.06 | $0.88 | $6.97 | $19.41 |
| 40013960 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.24 | $1.07 | $2.65 | $0.77 | $6.05 | $16.84 |
| 40013979 | Y | $0.73 | $1.39 | $1.67 | $2.48 | $1.53 | $1.32 | $3.28 | $0.95 | $7.47 | $20.81 |
| 40013987 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40013995 | Y | $6.94 | $13.28 | $15.86 | $23.60 | $14.53 | $12.59 | $31.21 | $9.00 | $71.14 | $198.15 |
| 40014002 | Y | $1.18 | $2.26 | $2.70 | $4.01 | $2.47 | $2.14 | $5.31 | $1.53 | $12.09 | $33.69 |
| 40014010 | Y | $4.33 | $8.30 | $9.91 | $14.75 | $9.08 | $7.87 | $19.51 | $5.63 | $44.46 | $123.85 |
| 40014029 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40014037 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40014045 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40014053 | Y | $1.40 | $2.69 | $3.21 | $4.78 | $2.94 | $2.55 | $6.32 | $1.82 | $14.40 | $40.13 |
| 40014061 | Y | $3.47 | $6.64 | $7.93 | $11.80 | $7.27 | $6.30 | $15.61 | $4.50 | $35.57 | $99.08 |
| 40014070 | Y | $1.26 | $2.41 | $2.87 | $4.28 | $2.63 | $2.28 | $5.66 | $1.63 | $12.89 | $35.92 |
| 40014088 | Y | $4.18 | $8.01 | $9.57 | $14.24 | $8.77 | $7.60 | $18.83 | $5.43 | $42.92 | $119.56 |
| 40014096 | Y | $209.88 | $401.84 | $479.98 | $714.32 | $439.80 | $381.08 | $944.59 | $272.47 | $2,152.81 | $5,996.79 |
| 40014100 | Y | $11.63 | $22.26 | $26.59 | $39.58 | $24.37 | $21.11 | $52.34 | $15.10 | $119.28 | $332.25 |
| 40014118 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014126 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.67 | $5.33 | $14.85 |
| 40014134 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.23 | $1.07 | $2.65 | $0.76 | $6.04 | $16.83 |
| 40014142 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40014150 | Y | $0.55 | $1.06 | $1.27 | $1.88 | $1.16 | $1.01 | $2.49 | $0.72 | $5.68 | $15.82 |
| 40014169 | Y | $1.01 | $1.93 | $2.30 | $3.42 | $2.11 | $1.83 | $4.53 | $1.31 | $10.31 | $28.73 |
| 40014177 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.23 | $1.07 | $2.65 | $0.76 | $6.04 | $16.83 |
| 40014185 | Y | $3.85 | $7.37 | $8.80 | $13.10 | $8.07 | $6.99 | $17.32 | $5.00 | $39.48 | $109.97 |
| 40014193 | Y | $5.70 | $10.92 | $13.04 | $19.41 | $11.95 | $10.36 | $25.67 | $7.41 | $58.51 | $162.98 |
| 40014207 | Y | $2.13 | $4.08 | $4.88 | $7.26 | $4.47 | $3.87 | $9.60 | $2.77 | $21.87 | $60.93 |
| 40014215 | Y | $1.79 | $3.44 | $4.10 | $6.11 | $3.76 | $3.26 | $8.08 | $2.33 | $18.41 | $51.27 |
| 40014223 | Y | $1.96 | $3.75 | $4.48 | $6.67 | $4.11 | $3.56 | $8.82 | $2.54 | $20.10 | $55.98 |
| 40014231 | Y | $2.03 | $3.88 | $4.64 | $6.90 | $4.25 | $3.68 | $9.13 | $2.63 | $20.81 | $57.96 |
| 40014240 | Y | $602.36 | $1,153.29 | $1,377.53 | $2,050.10 | $1,262.22 | $1,093.70 | $2,710.97 | $782.00 | $6,178.54 | $17,210.70 |
| 40014258 | Y | $0.91 | $1.73 | $2.07 | $3.08 | $1.90 | $1.64 | $4.08 | $1.18 | $9.29 | $25.88 |
| 40014266 | Y | $0.96 | $1.84 | $2.20 | $3.28 | $2.02 | $1.75 | $4.33 | $1.25 | $9.88 | $27.52 |
| 40014274 | Y | $0.63 | $1.20 | $1.43 | $2.13 | $1.31 | $1.14 | $2.82 | $0.81 | $6.43 | $17.92 |
| 40014282 | Y | $1.69 | $3.24 | $3.87 | $5.76 | $3.55 | $3.07 | $7.62 | $2.20 | $17.36 | $48.35 |
| 40014290 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014304 | Y | $0.88 | $1.69 | $2.02 | $3.01 | $1.85 | $1.61 | $3.98 | $1.15 | $9.07 | $25.26 |
| 40014312 | Y | $0.86 | $1.65 | $1.97 | $2.93 | $1.80 | $1.56 | $3.87 | $1.12 | $8.82 | $24.58 |
| 40014320 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014339 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40014347 | Y | $0.55 | $1.06 | $1.27 | $1.89 | $1.16 | $1.01 | $2.50 | $0.72 | $5.69 | $15.85 |
| 40014355 | Y | $0.38 | $0.72 | $0.86 | $1.29 | $0.79 | $0.69 | $1.70 | $0.49 | $3.88 | $10.80 |
| 40014363 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014371 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40014380 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014398 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014401 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40014410 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014428 | Y | $1.11 | $2.13 | $2.55 | $3.79 | $2.33 | $2.02 | $5.02 | $1.45 | $11.43 | $31.84 |
| 40014436 | Y | $1.98 | $3.78 | $4.52 | $6.73 | $4.14 | $3.59 | $8.90 | $2.57 | $20.27 | $56.47 |
| 40014444 | Y | $0.65 | $1.25 | $1.50 | $2.23 | $1.37 | $1.19 | $2.95 | $0.85 | $6.71 | $18.70 |
| 40014452 | Y | $2.97 | $5.69 | $6.80 | $10.12 | $6.23 | $5.40 | $13.38 | $3.86 | $30.49 | $84.94 |
| 40014460 | Y | $2.03 | $3.89 | $4.65 | $6.91 | $4.26 | $3.69 | $9.14 | $2.64 | $20.84 | $58.04 |
| 40014479 | Y | $3.15 | $6.03 | $7.20 | $10.72 | $6.60 | $5.72 | $14.18 | $4.09 | $32.31 | $89.99 |
| 40014487 | Y | $2.74 | $5.24 | $6.26 | $9.32 | $5.74 | $4.97 | $12.32 | $3.55 | $28.08 | $78.22 |
| 40014495 | Y | $17.17 | $32.87 | $39.26 | $58.43 | $35.97 | $31.17 | $77.26 | $22.29 | $176.09 | $490.51 |
| 40014509 | Y | $0.72 | $1.37 | $1.64 | $2.44 | $1.50 | $1.30 | $3.22 | $0.93 | $7.35 | $20.46 |
| 40014517 | Y | $0.65 | $1.24 | $1.49 | $2.21 | $1.36 | $1.18 | $2.93 | $0.84 | $6.67 | $18.58 |
| 40014525 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014533 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014541 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014550 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014568 | Y | $62.78 | $120.20 | $143.57 | $213.67 | $131.55 | $113.99 | $282.54 | $81.50 | $643.94 | $1,793.74 |
| 40014576 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014584 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014592 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014606 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014614 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014622 | Y | $0.24 | $0.45 | $0.54 | $0.81 | $0.50 | $0.43 | $1.07 | $0.31 | $2.43 | $6.78 |
| 40014630 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014649 | Y | $0.69 | $1.33 | $1.59 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.11 | $19.82 |
| 40014657 | Y | $0.67 | $1.29 | $1.54 | $2.29 | $1.41 | $1.22 | $3.02 | $0.87 | $6.89 | $19.19 |
| 40014665 | Y | $0.19 | $0.36 | $0.44 | $0.65 | $0.40 | $0.35 | $0.86 | $0.25 | $1.95 | $5.44 |
| 40014673 | Y | $2.24 | $4.28 | $5.11 | $7.61 | $4.69 | $4.06 | $10.07 | $2.90 | $22.94 | $63.90 |
| 40014681 | Y | $3.75 | $7.19 | $8.58 | $12.78 | $7.87 | $6.82 | $16.90 | $4.87 | $38.51 | $107.26 |
| 40014690 | Y | $3.52 | $6.75 | $8.06 | $11.99 | $7.38 | $6.40 | $15.86 | $4.57 | $36.15 | $100.69 |
| 40014703 | Y | $4.01 | $7.67 | $9.16 | $13.63 | $8.39 | $7.27 | $18.03 | $5.20 | $41.08 | $114.43 |
| 40014711 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40014720 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014738 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014746 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40014754 | Y | $1.63 | $3.13 | $3.74 | $5.56 | $3.42 | $2.97 | $7.36 | $2.12 | $16.76 | $46.70 |
| 40014762 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40014770 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014789 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014797 | Y | $0.61 | $1.16 | $1.39 | $2.07 | $1.27 | $1.10 | $2.74 | $0.79 | $6.24 | $17.38 |
| 40014800 | Y | $1.30 | $2.48 | $2.96 | $4.41 | $2.71 | $2.35 | $5.83 | $1.68 | $13.28 | $37.00 |
| 40014819 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40014827 | Y | $1.21 | $2.32 | $2.78 | $4.13 | $2.54 | $2.20 | $5.46 | $1.58 | $12.45 | $34.68 |
| 40014835 | Y | $0.24 | $0.46 | $0.56 | $0.83 | $0.51 | $0.44 | $1.09 | $0.32 | $2.49 | $6.94 |
| 40014843 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.84 | $7.92 |
| 40014851 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40014860 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40014878 | Y | $0.31 | $0.59 | $0.71 | $1.05 | $0.65 | $0.56 | $1.39 | $0.40 | $3.17 | $8.83 |
| 40014886 | Y | $0.56 | $1.08 | $1.28 | $1.91 | $1.18 | $1.02 | $2.53 | $0.73 | $5.76 | $16.05 |
| 40014894 | Y | $0.19 | $0.37 | $0.44 | $0.66 | $0.41 | $0.35 | $0.87 | $0.25 | $1.99 | $5.55 |
| 40014908 | Y | $0.37 | $0.70 | $0.84 | $1.25 | $0.77 | $0.67 | $1.65 | $0.48 | $3.76 | $10.48 |
| 40014916 | Y | $0.50 | $0.95 | $1.14 | $1.69 | $1.04 | $0.90 | $2.24 | $0.65 | $5.11 | $14.23 |
| 40014924 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.14 | $5.96 |
| 40014932 | Y | $0.41 | $0.79 | $0.94 | $1.40 | $0.86 | $0.75 | $1.86 | $0.54 | $4.23 | $11.78 |
| 40014940 | Y | $1.00 | $1.92 | $2.30 | $3.42 | $2.11 | $1.82 | $4.52 | $1.30 | $10.31 | $28.71 |
| 40014959 | Y | $0.20 | $0.37 | $0.45 | $0.66 | $0.41 | $0.35 | $0.88 | $0.25 | $2.00 | $5.57 |
| 40014967 | Y | $4.51 | $8.63 | $10.31 | $15.34 | $9.45 | $8.18 | $20.29 | $5.85 | $46.24 | $128.80 |
| 40014975 | Y | $2.08 | $3.98 | $4.76 | $7.08 | $4.36 | $3.78 | $9.36 | $2.70 | $21.34 | $59.45 |
| 40014983 | Y | $1.73 | $3.32 | $3.96 | $5.90 | $3.63 | $3.15 | $7.80 | $2.25 | $17.78 | $49.54 |
| 40014991 | Y | $1.25 | $2.39 | $2.85 | $4.25 | $2.62 | $2.27 | $5.62 | $1.62 | $12.80 | $35.67 |
| 40015009 | Y | $0.83 | $1.59 | $1.90 | $2.83 | $1.74 | $1.51 | $3.75 | $1.08 | $8.54 | $23.78 |
| 40015017 | Y | $0.87 | $1.66 | $1.98 | $2.95 | $1.82 | $1.57 | $3.90 | $1.13 | $8.89 | $24.77 |
| 40015025 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40015033 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015041 | Y | $0.13 | $0.25 | $0.30 | $0.44 | $0.27 | $0.24 | $0.59 | $0.17 | $1.33 | $3.72 |
| 40015050 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40015068 | Y | $0.90 | $1.73 | $2.06 | $3.07 | $1.89 | $1.64 | $4.06 | $1.17 | $9.26 | $25.78 |
| 40015076 | Y | $0.90 | $1.73 | $2.06 | $3.07 | $1.89 | $1.64 | $4.06 | $1.17 | $9.25 | $25.76 |
| 40015084 | Y | $1.09 | $2.09 | $2.50 | $3.72 | $2.29 | $1.98 | $4.92 | $1.42 | $11.20 | $31.21 |
| 40015092 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.25 | $0.22 | $0.55 | $0.16 | $1.24 | $3.47 |
| 40015106 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015114 | Y | $1.01 | $1.94 | $2.32 | $3.45 | $2.13 | $1.84 | $4.56 | $1.32 | $10.40 | $28.98 |
| 40015122 | Y | $11.81 | $22.61 | $27.00 | $40.18 | $24.74 | $21.44 | $53.14 | $15.33 | $121.11 | $337.35 |
| 40015130 | Y | $0.37 | $0.71 | $0.85 | $1.27 | $0.78 | $0.68 | $1.68 | $0.48 | $3.83 | $10.66 |
| 40015149 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40015157 | Y | $0.83 | $1.59 | $1.90 | $2.83 | $1.74 | $1.51 | $3.75 | $1.08 | $8.54 | $23.78 |
| 40015165 | Y | $0.45 | $0.85 | $1.02 | $1.52 | $0.93 | $0.81 | $2.00 | $0.58 | $4.57 | $12.72 |
| 40015173 | Y | $0.20 | $0.38 | $0.45 | $0.67 | $0.41 | $0.36 | $0.89 | $0.26 | $2.03 | $5.65 |
| 40015181 | Y | $0.94 | $1.81 | $2.16 | $3.22 | $1.98 | $1.72 | $4.25 | $1.23 | $9.69 | $27.00 |
| 40015190 | Y | $2.24 | $4.28 | $5.11 | $7.61 | $4.69 | $4.06 | $10.07 | $2.90 | $22.94 | $63.90 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40015203 | Y | $1.06 | $2.02 | $2.42 | $3.59 | $2.21 | $1.92 | $4.75 | $1.37 | $10.83 | $30.17 |
| 40015211 | Y | $0.41 | $0.79 | $0.94 | $1.40 | $0.86 | $0.74 | $1.85 | $0.53 | $4.21 | $11.72 |
| 40015220 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40015238 | Y | $5.51 | $10.56 | $12.61 | $18.76 | $11.55 | $10.01 | $24.81 | $7.16 | $56.55 | $157.53 |
| 40015246 | Y | $3.18 | $6.08 | $7.26 | $10.81 | $6.66 | $5.77 | $14.30 | $4.12 | $32.58 | $90.75 |
| 40015254 | Y | $2.79 | $5.34 | $6.38 | $9.50 | $5.85 | $5.07 | $12.56 | $3.62 | $28.62 | $79.71 |
| 40015262 | Y | $1.99 | $3.81 | $4.56 | $6.78 | $4.17 | $3.62 | $8.97 | $2.59 | $20.43 | $56.92 |
| 40015270 | Y | $1.48 | $2.84 | $3.39 | $5.05 | $3.11 | $2.69 | $6.67 | $1.92 | $15.21 | $42.36 |
| 40015289 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.67 | $5.33 | $14.85 |
| 40015297 | Y | $1.94 | $3.72 | $4.44 | $6.61 | $4.07 | $3.53 | $8.74 | $2.52 | $19.91 | $55.47 |
| 40015300 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40015319 | Y | $1.47 | $2.82 | $3.37 | $5.02 | $3.09 | $2.68 | $6.63 | $1.91 | $15.12 | $42.11 |
| 40015327 | Y | $1.01 | $1.93 | $2.30 | $3.42 | $2.11 | $1.83 | $4.53 | $1.31 | $10.31 | $28.73 |
| 40015335 | Y | $1.20 | $2.29 | $2.74 | $4.07 | $2.51 | $2.17 | $5.38 | $1.55 | $12.27 | $34.18 |
| 40015343 | Y | $0.94 | $1.79 | $2.14 | $3.19 | $1.96 | $1.70 | $4.21 | $1.22 | $9.60 | $26.75 |
| 40015351 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015360 | Y | $1.18 | $2.26 | $2.70 | $4.01 | $2.47 | $2.14 | $5.31 | $1.53 | $12.09 | $33.69 |
| 40015378 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015386 | Y | $0.29 | $0.56 | $0.67 | $1.00 | $0.62 | $0.54 | $1.33 | $0.38 | $3.02 | $8.42 |
| 40015394 | Y | $0.25 | $0.49 | $0.58 | $0.87 | $0.53 | $0.46 | $1.15 | $0.33 | $2.61 | $7.28 |
| 40015408 | Y | $0.44 | $0.84 | $1.01 | $1.50 | $0.92 | $0.80 | $1.98 | $0.57 | $4.52 | $12.58 |
| 40015416 | Y | $0.46 | $0.88 | $1.05 | $1.56 | $0.96 | $0.83 | $2.07 | $0.60 | $4.71 | $13.13 |
| 40015424 | Y | $0.44 | $0.84 | $1.01 | $1.50 | $0.92 | $0.80 | $1.98 | $0.57 | $4.51 | $12.56 |
| 40015432 | Y | $0.22 | $0.42 | $0.51 | $0.75 | $0.46 | $0.40 | $0.99 | $0.29 | $2.27 | $6.32 |
| 40015440 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40015459 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015467 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40015475 | Y | $23.12 | $44.26 | $52.87 | $78.68 | $48.44 | $41.98 | $104.05 | $30.01 | $237.13 | $660.55 |
| 40015483 | Y | $1.13 | $2.16 | $2.58 | $3.83 | $2.36 | $2.05 | $5.07 | $1.46 | $11.55 | $32.18 |
| 40015491 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015505 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015513 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015521 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015530 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015548 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015556 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015564 | Y | $10.82 | $20.71 | $24.74 | $36.81 | $22.67 | $19.64 | $48.68 | $14.04 | $110.95 | $309.04 |
| 40015572 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015580 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015599 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015602 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015610 | Y | $2.21 | $4.24 | $5.06 | $7.53 | $4.64 | $4.02 | $9.96 | $2.87 | $22.69 | $63.21 |
| 40015629 | Y | $6.69 | $12.81 | $15.30 | $22.78 | $14.02 | $12.15 | $30.12 | $8.69 | $68.65 | $191.22 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40015637 | Y | $0.48 | $0.92 | $1.09 | $1.63 | $1.00 | $0.87 | $2.15 | $0.62 | $4.91 | $13.67 |
| 40015645 | Y | $13.63 | $26.09 | $31.16 | $46.38 | $28.56 | $24.74 | $61.33 | $17.69 | $139.78 | $389.37 |
| 40015653 | Y | $4.33 | $8.30 | $9.91 | $14.75 | $9.08 | $7.87 | $19.51 | $5.63 | $44.46 | $123.85 |
| 40015661 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015670 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015688 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015696 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015700 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40015718 | Y | $0.05 | $0.10 | $0.12 | $0.18 | $0.11 | $0.09 | $0.23 | $0.07 | $0.53 | $1.49 |
| 40015726 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40015734 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40157373 | Y | $0.62 | $1.19 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.39 | $17.81 |
| 40157381 | Y | $1.21 | $2.32 | $2.78 | $4.13 | $2.54 | $2.20 | $5.46 | $1.58 | $12.45 | $34.68 |
| 40157390 | Y | $5.82 | $11.15 | $13.32 | $19.82 | $12.21 | $10.58 | $26.22 | $7.56 | $59.75 | $166.43 |
| 40157403 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157411 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157420 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157438 | Y | $1.18 | $2.27 | $2.71 | $4.03 | $2.48 | $2.15 | $5.33 | $1.54 | $12.15 | $33.83 |
| 40157446 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157454 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157462 | Y | $0.77 | $1.48 | $1.76 | $2.63 | $1.62 | $1.40 | $3.47 | $1.00 | $7.91 | $22.04 |
| 40157470 | Y | $1.02 | $1.96 | $2.34 | $3.48 | $2.14 | $1.86 | $4.60 | $1.33 | $10.49 | $29.23 |
| 40157489 | Y | $2.81 | $5.38 | $6.42 | $9.56 | $5.88 | $5.10 | $12.64 | $3.65 | $28.80 | $80.23 |
| 40157497 | Y | $0.61 | $1.16 | $1.39 | $2.07 | $1.27 | $1.10 | $2.73 | $0.79 | $6.22 | $17.34 |
| 40157500 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157519 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157527 | Y | $1.14 | $2.19 | $2.62 | $3.89 | $2.40 | $2.08 | $5.15 | $1.49 | $11.74 | $32.70 |
| 40157535 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157543 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40157551 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.24 | $1.07 | $2.65 | $0.77 | $6.05 | $16.84 |
| 40157560 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40157578 | Y | $1.01 | $1.93 | $2.31 | $3.44 | $2.12 | $1.83 | $4.55 | $1.31 | $10.36 | $28.86 |
| 40157586 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157594 | Y | $0.73 | $1.39 | $1.67 | $2.48 | $1.53 | $1.32 | $3.28 | $0.95 | $7.47 | $20.81 |
| 40157608 | Y | $0.48 | $0.93 | $1.11 | $1.64 | $1.01 | $0.88 | $2.17 | $0.63 | $4.96 | $13.81 |
| 40157616 | Y | $1.53 | $2.92 | $3.49 | $5.19 | $3.20 | $2.77 | $6.87 | $1.98 | $15.65 | $43.59 |
| 40157624 | Y | $0.33 | $0.63 | $0.75 | $1.12 | $0.69 | $0.60 | $1.48 | $0.43 | $3.38 | $9.41 |
| 40157632 | Y | $1.30 | $2.49 | $2.97 | $4.43 | $2.72 | $2.36 | $5.85 | $1.69 | $13.34 | $37.15 |
| 40157640 | Y | $13.00 | $24.90 | $29.74 | $44.26 | $27.25 | $23.61 | $58.52 | $16.88 | $133.38 | $371.54 |
| 40157659 | Y | $0.07 | $0.13 | $0.16 | $0.24 | $0.15 | $0.13 | $0.31 | $0.09 | $0.71 | $1.98 |
| 40157667 | Y | $0.56 | $1.08 | $1.29 | $1.92 | $1.18 | $1.02 | $2.54 | $0.73 | $5.78 | $16.10 |
| 40157675 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157683 | Y | $2.25 | $4.31 | $5.15 | $7.66 | $4.72 | $4.09 | $10.13 | $2.92 | $23.09 | $64.33 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40157691 | Y | $2.89 | $5.54 | $6.62 | $9.85 | $6.06 | $5.25 | $13.02 | $3.76 | $29.68 | $82.67 |
| 40157705 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157713 | Y | $0.55 | $1.05 | $1.25 | $1.86 | $1.14 | $0.99 | $2.46 | $0.71 | $5.60 | $15.60 |
| 40157721 | Y | $1.21 | $2.32 | $2.78 | $4.13 | $2.54 | $2.20 | $5.46 | $1.58 | $12.45 | $34.68 |
| 40157730 | Y | $0.59 | $1.13 | $1.35 | $2.02 | $1.24 | $1.08 | $2.67 | $0.77 | $6.08 | $16.92 |
| 40157748 | Y | $1.91 | $3.65 | $4.36 | $6.49 | $3.99 | $3.46 | $8.58 | $2.47 | $19.55 | $54.46 |
| 40157756 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40157764 | Y | $3.38 | $6.46 | $7.72 | $11.49 | $7.07 | $6.13 | $15.19 | $4.38 | $34.63 | $96.45 |
| 40157772 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157780 | Y | $0.15 | $0.28 | $0.34 | $0.50 | $0.31 | $0.27 | $0.66 | $0.19 | $1.50 | $4.19 |
| 40157799 | Y | $3.60 | $6.89 | $8.23 | $12.25 | $7.54 | $6.53 | $16.20 | $4.67 | $36.92 | $102.84 |
| 40157802 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157810 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157829 | Y | $1.21 | $2.32 | $2.78 | $4.13 | $2.54 | $2.20 | $5.46 | $1.58 | $12.45 | $34.68 |
| 40157837 | Y | $0.52 | $0.99 | $1.18 | $1.76 | $1.08 | $0.94 | $2.33 | $0.67 | $5.31 | $14.79 |
| 40157845 | Y | $1.52 | $2.90 | $3.47 | $5.16 | $3.18 | $2.75 | $6.83 | $1.97 | $15.56 | $43.35 |
| 40157853 | Y | $0.77 | $1.47 | $1.75 | $2.61 | $1.61 | $1.39 | $3.45 | $1.00 | $7.87 | $21.92 |
| 40157861 | Y | $1.01 | $1.94 | $2.32 | $3.45 | $2.13 | $1.84 | $4.56 | $1.32 | $10.40 | $28.98 |
| 40157870 | Y | $5.53 | $10.59 | $12.64 | $18.82 | $11.59 | $10.04 | $24.88 | $7.18 | $56.71 | $157.98 |
| 40157888 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157896 | Y | $0.40 | $0.76 | $0.91 | $1.36 | $0.84 | $0.72 | $1.80 | $0.52 | $4.10 | $11.41 |
| 40157900 | Y | $1.07 | $2.06 | $2.46 | $3.66 | $2.25 | $1.95 | $4.84 | $1.40 | $11.03 | $30.71 |
| 40157918 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157926 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40157934 | Y | $0.50 | $0.96 | $1.15 | $1.71 | $1.05 | $0.91 | $2.26 | $0.65 | $5.16 | $14.37 |
| 40157942 | Y | $1.08 | $2.07 | $2.47 | $3.68 | $2.27 | $1.96 | $4.87 | $1.40 | $11.10 | $30.91 |
| 40157950 | Y | $5.56 | $10.64 | $12.70 | $18.91 | $11.64 | $10.09 | $25.00 | $7.21 | $56.98 | $158.72 |
| 40157969 | Y | $0.12 | $0.23 | $0.28 | $0.42 | $0.26 | $0.22 | $0.55 | $0.16 | $1.25 | $3.49 |
| 40157977 | Y | $1.13 | $2.16 | $2.58 | $3.83 | $2.36 | $2.05 | $5.07 | $1.46 | $11.55 | $32.18 |
| 40157985 | Y | $1.05 | $2.01 | $2.40 | $3.57 | $2.20 | $1.90 | $4.72 | $1.36 | $10.76 | $29.97 |
| 40157993 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158000 | Y | $2.49 | $4.78 | $5.70 | $8.49 | $5.23 | $4.53 | $11.23 | $3.24 | $25.59 | $71.28 |
| 40158019 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158027 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40158035 | Y | $1.52 | $2.90 | $3.47 | $5.16 | $3.18 | $2.75 | $6.82 | $1.97 | $15.54 | $43.30 |
| 40158043 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158051 | Y | $4.16 | $7.97 | $9.52 | $14.16 | $8.72 | $7.56 | $18.73 | $5.40 | $42.68 | $118.89 |
| 40158060 | Y | $6.06 | $11.61 | $13.86 | $20.63 | $12.70 | $11.01 | $27.28 | $7.87 | $62.18 | $173.20 |
| 40158078 | Y | $5.43 | $10.40 | $12.42 | $18.49 | $11.38 | $9.86 | $24.44 | $7.05 | $55.71 | $155.18 |
| 40158086 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158094 | Y | $0.73 | $1.39 | $1.67 | $2.48 | $1.53 | $1.32 | $3.28 | $0.95 | $7.47 | $20.81 |
| 40158108 | Y | $0.74 | $1.42 | $1.69 | $2.52 | $1.55 | $1.35 | $3.34 | $0.96 | $7.60 | $21.17 |
| 40158116 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |


In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40158124 | Y | $3.40 | $6.51 | $7.77 | $11.57 | $7.12 | $6.17 | $15.29 | $4.41 | $34.86 | $97.09 |
| 40158132 | Y | $0.93 | $1.78 | $2.13 | $3.17 | $1.95 | $1.69 | $4.19 | $1.21 | $9.56 | $26.63 |
| 40158140 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158159 | Y | $1.49 | $2.85 | $3.41 | $5.07 | $3.12 | $2.71 | $6.71 | $1.94 | $15.29 | $42.60 |
| 40158167 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158175 | Y | $1.92 | $3.68 | $4.40 | $6.55 | $4.03 | $3.49 | $8.66 | $2.50 | $19.74 | $54.99 |
| 40158183 | Y | $0.32 | $0.62 | $0.74 | $1.10 | $0.68 | $0.59 | $1.46 | $0.42 | $3.33 | $9.26 |
| 40158191 | Y | $0.56 | $1.07 | $1.27 | $1.90 | $1.17 | $1.01 | $2.51 | $0.72 | $5.71 | $15.92 |
| 40158205 | Y | $42.48 | $81.33 | $97.14 | $144.57 | $89.01 | $77.13 | $191.18 | $55.15 | $435.71 | $1,213.68 |
| 40158213 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158221 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158230 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158248 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158256 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158264 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40158272 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158280 | Y | $0.63 | $1.20 | $1.44 | $2.14 | $1.32 | $1.14 | $2.82 | $0.81 | $6.44 | $17.93 |
| 40158299 | Y | $1.77 | $3.38 | $4.04 | $6.01 | $3.70 | $3.21 | $7.95 | $2.29 | $18.13 | $50.49 |
| 40158302 | Y | $0.47 | $0.90 | $1.07 | $1.59 | $0.98 | $0.85 | $2.11 | $0.61 | $4.80 | $13.38 |
| 40158310 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158329 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40158337 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40158345 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158353 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158361 | Y | $0.45 | $0.87 | $1.04 | $1.55 | $0.95 | $0.82 | $2.04 | $0.59 | $4.66 | $12.98 |
| 40158370 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158388 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158396 | Y | $1.67 | $3.20 | $3.82 | $5.69 | $3.50 | $3.03 | $7.52 | $2.17 | $17.14 | $47.75 |
| 40158400 | Y | $1.82 | $3.49 | $4.16 | $6.20 | $3.81 | $3.31 | $8.19 | $2.36 | $18.67 | $52.02 |
| 40158418 | Y | $0.71 | $1.36 | $1.63 | $2.43 | $1.49 | $1.29 | $3.21 | $0.93 | $7.31 | $20.36 |
| 40158426 | Y | $0.17 | $0.33 | $0.40 | $0.59 | $0.36 | $0.31 | $0.78 | $0.23 | $1.78 | $4.95 |
| 40158434 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40158442 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 40158450 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40158469 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40158477 | Y | $0.34 | $0.65 | $0.77 | $1.15 | $0.71 | $0.61 | $1.52 | $0.44 | $3.47 | $9.66 |
| 40158485 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158493 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40158507 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158515 | Y | $3.90 | $7.47 | $8.92 | $13.28 | $8.17 | $7.08 | $17.56 | $5.06 | $40.01 | $111.46 |
| 40158523 | Y | $0.68 | $1.29 | $1.55 | $2.30 | $1.42 | $1.23 | $3.04 | $0.88 | $6.94 | $19.32 |
| 40158531 | Y | $0.53 | $1.01 | $1.21 | $1.80 | $1.11 | $0.96 | $2.38 | $0.69 | $5.41 | $15.08 |
| 40158540 | Y | $1.26 | $2.41 | $2.88 | $4.28 | $2.64 | $2.28 | $5.66 | $1.63 | $12.90 | $35.93 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40158558 | Y | $2.30 | $4.41 | $5.27 | $7.84 | $4.83 | $4.18 | $10.37 | $2.99 | $23.64 | $65.85 |
| 40158566 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158574 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40158582 | Y | $0.70 | $1.34 | $1.61 | $2.39 | $1.47 | $1.27 | $3.16 | $0.91 | $7.20 | $20.06 |
| 40158590 | Y | $0.88 | $1.69 | $2.02 | $3.01 | $1.85 | $1.61 | $3.98 | $1.15 | $9.07 | $25.26 |
| 40158604 | Y | $0.80 | $1.53 | $1.82 | $2.71 | $1.67 | $1.45 | $3.59 | $1.04 | $8.18 | $22.79 |
| 40158612 | Y | $0.90 | $1.73 | $2.06 | $3.07 | $1.89 | $1.64 | $4.06 | $1.17 | $9.25 | $25.76 |
| 40158620 | Y | $2.39 | $4.58 | $5.47 | $8.14 | $5.01 | $4.34 | $10.77 | $3.11 | $24.54 | $68.36 |
| 40158639 | Y | $0.68 | $1.29 | $1.55 | $2.30 | $1.42 | $1.23 | $3.04 | $0.88 | $6.94 | $19.32 |
| 40158647 | Y | $0.61 | $1.16 | $1.39 | $2.07 | $1.27 | $1.10 | $2.73 | $0.79 | $6.22 | $17.34 |
| 40158655 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40158663 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158671 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158680 | Y | $1.11 | $2.12 | $2.54 | $3.78 | $2.33 | $2.01 | $4.99 | $1.44 | $11.38 | $31.70 |
| 40158698 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158701 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158710 | Y | $1.01 | $1.93 | $2.30 | $3.42 | $2.11 | $1.83 | $4.53 | $1.31 | $10.31 | $28.73 |
| 40158728 | Y | $0.29 | $0.56 | $0.67 | $1.00 | $0.62 | $0.54 | $1.33 | $0.38 | $3.02 | $8.42 |
| 40158736 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158744 | Y | $0.73 | $1.39 | $1.67 | $2.48 | $1.53 | $1.32 | $3.28 | $0.95 | $7.47 | $20.81 |
| 40158752 | Y | $0.94 | $1.79 | $2.14 | $3.19 | $1.96 | $1.70 | $4.21 | $1.22 | $9.60 | $26.74 |
| 40158760 | Y | $0.24 | $0.46 | $0.56 | $0.83 | $0.51 | $0.44 | $1.09 | $0.32 | $2.49 | $6.94 |
| 40158779 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40158787 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158795 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158809 | Y | $0.71 | $1.36 | $1.63 | $2.42 | $1.49 | $1.29 | $3.20 | $0.92 | $7.29 | $20.31 |
| 40158817 | Y | $1.58 | $3.02 | $3.61 | $5.37 | $3.30 | $2.86 | $7.10 | $2.05 | $16.17 | $45.05 |
| 40158825 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158833 | Y | $1.24 | $2.37 | $2.83 | $4.21 | $2.59 | $2.25 | $5.57 | $1.61 | $12.69 | $35.35 |
| 40158841 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158850 | Y | $5.46 | $10.46 | $12.50 | $18.60 | $11.45 | $9.92 | $24.59 | $7.09 | $56.05 | $156.13 |
| 40158868 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158876 | Y | $0.82 | $1.58 | $1.88 | $2.80 | $1.72 | $1.49 | $3.70 | $1.07 | $8.44 | $23.51 |
| 40158884 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158892 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158906 | Y | $1.82 | $3.49 | $4.16 | $6.20 | $3.81 | $3.31 | $8.19 | $2.36 | $18.67 | $52.02 |
| 40158914 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158922 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40158930 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158949 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158957 | Y | $0.85 | $1.62 | $1.94 | $2.89 | $1.78 | $1.54 | $3.82 | $1.10 | $8.70 | $24.24 |
| 40158965 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40158973 | Y | $0.40 | $0.76 | $0.91 | $1.36 | $0.84 | $0.72 | $1.79 | $0.52 | $4.09 | $11.39 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40158981 | Y | $1.01 | $1.94 | $2.32 | $3.45 | $2.13 | $1.84 | $4.56 | $1.32 | $10.40 | $28.98 |
| 40158990 | Y | $15.36 | $29.41 | $35.12 | $52.27 | $32.18 | $27.89 | $69.12 | $19.94 | $157.54 | $438.84 |
| 40159007 | Y | $0.15 | $0.28 | $0.34 | $0.50 | $0.31 | $0.27 | $0.66 | $0.19 | $1.51 | $4.21 |
| 40159015 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40159023 | Y | $15.60 | $29.88 | $35.68 | $53.11 | $32.70 | $28.33 | $70.23 | $20.26 | $160.05 | $445.84 |
| 40159031 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159040 | Y | $4.53 | $8.66 | $10.35 | $15.40 | $9.48 | $8.22 | $20.37 | $5.87 | $46.42 | $129.29 |
| 40159058 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159066 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159074 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159082 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159090 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159104 | Y | $0.55 | $1.06 | $1.27 | $1.89 | $1.16 | $1.01 | $2.50 | $0.72 | $5.69 | $15.85 |
| 40159112 | Y | $0.55 | $1.06 | $1.27 | $1.89 | $1.16 | $1.01 | $2.50 | $0.72 | $5.69 | $15.85 |
| 40159120 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159139 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159147 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40159155 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159163 | Y | $6.24 | $11.95 | $14.27 | $21.24 | $13.08 | $11.33 | $28.09 | $8.10 | $64.02 | $178.34 |
| 40159171 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159180 | Y | $3.71 | $7.10 | $8.49 | $12.63 | $7.77 | $6.74 | $16.70 | $4.82 | $38.06 | $106.01 |
| 40159198 | Y | $0.57 | $1.10 | $1.31 | $1.95 | $1.20 | $1.04 | $2.58 | $0.74 | $5.87 | $16.35 |
| 40159201 | Y | $0.43 | $0.83 | $0.99 | $1.48 | $0.91 | $0.79 | $1.95 | $0.56 | $4.45 | $12.38 |
| 40159210 | Y | $0.96 | $1.83 | $2.18 | $3.25 | $2.00 | $1.73 | $4.30 | $1.24 | $9.80 | $27.30 |
| 40159228 | Y | $8.08 | $15.47 | $18.48 | $27.51 | $16.93 | $14.67 | $36.37 | $10.49 | $82.89 | $230.91 |
| 40159236 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159244 | Y | $3.45 | $6.60 | $7.88 | $11.73 | $7.22 | $6.26 | $15.52 | $4.48 | $35.37 | $98.51 |
| 40159252 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159260 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159279 | Y | $1.03 | $1.96 | $2.35 | $3.49 | $2.15 | $1.86 | $4.62 | $1.33 | $10.52 | $29.31 |
| 40159287 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159295 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159309 | Y | $24.86 | $47.60 | $56.85 | $84.61 | $52.09 | $45.14 | $111.89 | $32.27 | $255.00 | $710.32 |
| 40159317 | Y | $1.47 | $2.82 | $3.37 | $5.02 | $3.09 | $2.68 | $6.63 | $1.91 | $15.12 | $42.11 |
| 40159325 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159333 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159341 | Y | $0.56 | $1.07 | $1.28 | $1.90 | $1.17 | $1.02 | $2.52 | $0.73 | $5.74 | $15.99 |
| 40159350 | Y | $2.13 | $4.07 | $4.87 | $7.24 | $4.46 | $3.86 | $9.57 | $2.76 | $21.82 | $60.78 |
| 40159368 | Y | $1.13 | $2.16 | $2.58 | $3.84 | $2.36 | $2.05 | $5.07 | $1.46 | $11.56 | $32.20 |
| 40159376 | Y | $1.29 | $2.47 | $2.95 | $4.39 | $2.70 | $2.34 | $5.81 | $1.68 | $13.24 | $36.87 |
| 40159384 | Y | $0.73 | $1.41 | $1.68 | $2.50 | $1.54 | $1.33 | $3.30 | $0.95 | $7.53 | $20.97 |
| 40159392 | Y | $6.87 | $13.15 | $15.70 | $23.37 | $14.39 | $12.47 | $30.90 | $8.91 | $70.42 | $196.17 |
| 40159406 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | | | | | | | | | | |
| **Sum Approved Purchases:** | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40159414 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159422 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159430 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159449 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159457 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159465 | Y | $0.58 | $1.11 | $1.33 | $1.98 | $1.22 | $1.05 | $2.61 | $0.75 | $5.95 | $16.58 |
| 40159473 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159481 | Y | $1.34 | $2.57 | $3.07 | $4.57 | $2.82 | $2.44 | $6.05 | $1.74 | $13.78 | $38.39 |
| 40159490 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159503 | Y | $3.79 | $7.26 | $8.68 | $12.91 | $7.95 | $6.89 | $17.07 | $4.92 | $38.91 | $108.39 |
| 40159511 | Y | $2.92 | $5.58 | $6.67 | $9.93 | $6.11 | $5.29 | $13.12 | $3.79 | $29.91 | $83.32 |
| 40159520 | Y | $1.95 | $3.73 | $4.46 | $6.63 | $4.08 | $3.54 | $8.77 | $2.53 | $19.99 | $55.68 |
| 40159538 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159546 | Y | $0.50 | $0.96 | $1.14 | $1.70 | $1.05 | $0.91 | $2.25 | $0.65 | $5.12 | $14.27 |
| 40159554 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159562 | Y | $2.92 | $5.59 | $6.68 | $9.94 | $6.12 | $5.30 | $13.15 | $3.79 | $29.97 | $83.47 |
| 40159570 | Y | $2.61 | $5.00 | $5.97 | $8.89 | $5.47 | $4.74 | $11.75 | $3.39 | $26.78 | $74.60 |
| 40159589 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159597 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159600 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159619 | Y | $7.81 | $14.95 | $17.86 | $26.58 | $16.37 | $14.18 | $35.15 | $10.14 | $80.12 | $223.17 |
| 40159627 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159635 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159643 | Y | $1.31 | $2.51 | $3.00 | $4.46 | $2.75 | $2.38 | $5.90 | $1.70 | $13.45 | $37.47 |
| 40159651 | Y | $2.20 | $4.21 | $5.02 | $7.48 | $4.60 | $3.99 | $9.89 | $2.85 | $22.53 | $62.76 |
| 40159660 | Y | $6.43 | $12.31 | $14.71 | $21.89 | $13.48 | $11.68 | $28.94 | $8.35 | $65.96 | $183.74 |
| 40159678 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159686 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159694 | Y | $5.17 | $9.89 | $11.82 | $17.58 | $10.83 | $9.38 | $23.25 | $6.71 | $53.00 | $147.62 |
| 40159708 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40159716 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159724 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159732 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159740 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159759 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159767 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159775 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159783 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159791 | Y | $0.33 | $0.64 | $0.76 | $1.14 | $0.70 | $0.61 | $1.50 | $0.43 | $3.42 | $9.54 |
| 40159805 | Y | $3.29 | $6.31 | $7.53 | $11.21 | $6.90 | $5.98 | $14.83 | $4.28 | $33.79 | $94.12 |
| 40159813 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159821 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159830 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40159848 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159856 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159864 | Y | $0.54 | $1.04 | $1.24 | $1.84 | $1.14 | $0.98 | $2.44 | $0.70 | $5.56 | $15.48 |
| 40159872 | Y | $1.06 | $2.03 | $2.42 | $3.61 | $2.22 | $1.92 | $4.77 | $1.38 | $10.87 | $30.27 |
| 40159880 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159899 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159902 | Y | $0.14 | $0.27 | $0.32 | $0.47 | $0.29 | $0.25 | $0.62 | $0.18 | $1.42 | $3.96 |
| 40159910 | Y | $1.27 | $2.44 | $2.91 | $4.34 | $2.67 | $2.31 | $5.73 | $1.65 | $13.07 | $36.40 |
| 40159929 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159937 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159945 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159953 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159961 | Y | $35.53 | $68.03 | $81.26 | $120.93 | $74.46 | $64.51 | $159.91 | $46.13 | $364.46 | $1,015.22 |
| 40159970 | Y | $0.28 | $0.54 | $0.64 | $0.95 | $0.59 | $0.51 | $1.26 | $0.36 | $2.87 | $8.00 |
| 40159988 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40159996 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160005 | Y | $1.04 | $1.99 | $2.37 | $3.53 | $2.18 | $1.89 | $4.67 | $1.35 | $10.65 | $29.66 |
| 40160013 | Y | $0.80 | $1.52 | $1.82 | $2.71 | $1.67 | $1.44 | $3.58 | $1.03 | $8.16 | $22.74 |
| 40160021 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160030 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160048 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160056 | Y | $0.99 | $1.90 | $2.26 | $3.37 | $2.07 | $1.80 | $4.46 | $1.29 | $10.15 | $28.29 |
| 40160064 | Y | $0.75 | $1.44 | $1.72 | $2.56 | $1.58 | $1.37 | $3.39 | $0.98 | $7.73 | $21.52 |
| 40160072 | Y | $24.50 | $46.90 | $56.02 | $83.37 | $51.33 | $44.48 | $110.25 | $31.80 | $251.26 | $699.91 |
| 40160080 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40160099 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160102 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160110 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160129 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160137 | Y | $0.94 | $1.80 | $2.15 | $3.20 | $1.97 | $1.71 | $4.23 | $1.22 | $9.65 | $26.88 |
| 40160145 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160153 | Y | $4.19 | $8.02 | $9.58 | $14.25 | $8.77 | $7.60 | $18.84 | $5.44 | $42.95 | $119.63 |
| 40160161 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160170 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160188 | Y | $1.11 | $2.12 | $2.54 | $3.78 | $2.32 | $2.01 | $4.99 | $1.44 | $11.38 | $31.69 |
| 40160196 | Y | $20.11 | $38.51 | $45.99 | $68.45 | $42.14 | $36.52 | $90.52 | $26.11 | $206.29 | $574.64 |
| 40160200 | Y | $1.36 | $2.61 | $3.12 | $4.64 | $2.86 | $2.48 | $6.14 | $1.77 | $13.99 | $38.96 |
| 40160218 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160226 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160234 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160242 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160250 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160269 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |


In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40160277 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160285 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160293 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160307 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160315 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160323 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160331 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160340 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160358 | Y | $3.99 | $7.65 | $9.13 | $13.60 | $8.37 | $7.25 | $17.98 | $5.19 | $40.97 | $114.13 |
| 40160366 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160374 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160382 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160390 | Y | $14.65 | $28.05 | $33.50 | $49.86 | $30.70 | $26.60 | $65.94 | $19.02 | $150.27 | $418.60 |
| 40160404 | Y | $0.36 | $0.70 | $0.83 | $1.24 | $0.76 | $0.66 | $1.64 | $0.47 | $3.73 | $10.38 |
| 40160412 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160420 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160439 | Y | $2.03 | $3.88 | $4.64 | $6.90 | $4.25 | $3.68 | $9.12 | $2.63 | $20.79 | $57.92 |
| 40160447 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160455 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160463 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160471 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160480 | Y | $0.93 | $1.78 | $2.12 | $3.16 | $1.94 | $1.69 | $4.18 | $1.20 | $9.52 | $26.52 |
| 40160498 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160501 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160510 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160528 | Y | $3.81 | $7.30 | $8.72 | $12.98 | $7.99 | $6.93 | $17.17 | $4.95 | $39.12 | $108.98 |
| 40160536 | Y | $4.68 | $8.96 | $10.71 | $15.93 | $9.81 | $8.50 | $21.07 | $6.08 | $48.02 | $133.75 |
| 40160544 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160552 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160560 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160579 | Y | $2.77 | $5.31 | $6.34 | $9.44 | $5.81 | $5.04 | $12.48 | $3.60 | $28.45 | $79.26 |
| 40160587 | Y | $3.55 | $6.81 | $8.13 | $12.10 | $7.45 | $6.45 | $16.00 | $4.61 | $36.46 | $101.55 |
| 40160595 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160609 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160617 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160625 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160633 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160641 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160650 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160668 | Y | $0.86 | $1.65 | $1.97 | $2.94 | $1.81 | $1.57 | $3.89 | $1.12 | $8.85 | $24.67 |
| 40160676 | Y | $0.65 | $1.24 | $1.49 | $2.21 | $1.36 | $1.18 | $2.93 | $0.84 | $6.67 | $18.58 |
| 40160684 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160692 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40160706 | Y | $2.87 | $5.50 | $6.57 | $9.78 | $6.02 | $5.22 | $12.93 | $3.73 | $29.47 | $82.09 |
| 40160714 | Y | $2.05 | $3.93 | $4.69 | $6.98 | $4.30 | $3.72 | $9.23 | $2.66 | $21.03 | $58.57 |
| 40160722 | Y | $3.02 | $5.79 | $6.92 | $10.29 | $6.34 | $5.49 | $13.61 | $3.93 | $31.03 | $86.42 |
| 40160730 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160749 | Y | $3.42 | $6.55 | $7.83 | $11.65 | $7.17 | $6.22 | $15.41 | $4.44 | $35.12 | $97.82 |
| 40160757 | Y | $2.43 | $4.65 | $5.55 | $8.26 | $5.08 | $4.41 | $10.92 | $3.15 | $24.89 | $69.33 |
| 40160765 | Y | $138.26 | $264.71 | $316.17 | $470.54 | $289.71 | $251.03 | $622.23 | $179.49 | $1,418.11 | $3,950.24 |
| 40160773 | Y | $0.63 | $1.20 | $1.43 | $2.13 | $1.31 | $1.14 | $2.82 | $0.81 | $6.42 | $17.89 |
| 40160781 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160790 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160803 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160811 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160820 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160838 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160846 | Y | $0.99 | $1.89 | $2.26 | $3.36 | $2.07 | $1.79 | $4.45 | $1.28 | $10.14 | $28.24 |
| 40160854 | Y | $4.33 | $8.30 | $9.91 | $14.75 | $9.08 | $7.87 | $19.51 | $5.63 | $44.46 | $123.85 |
| 40160862 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160870 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160889 | Y | $3.99 | $7.63 | $9.12 | $13.57 | $8.36 | $7.24 | $17.95 | $5.18 | $40.90 | $113.94 |
| 40160897 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160900 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160919 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160927 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160935 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160943 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160951 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160960 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160978 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160986 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40160994 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161001 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161010 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161028 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161036 | Y | $6.59 | $12.61 | $15.07 | $22.42 | $13.81 | $11.96 | $29.65 | $8.55 | $67.58 | $188.24 |
| 40161044 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161052 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161060 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161079 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161087 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161095 | Y | $5.55 | $10.62 | $12.69 | $18.88 | $11.63 | $10.07 | $24.97 | $7.20 | $56.91 | $158.52 |
| 40161109 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161117 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161125 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40161133 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161141 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161150 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161168 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161176 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161184 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161192 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161206 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161214 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161222 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161230 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161249 | Y | $1.04 | $1.99 | $2.38 | $3.54 | $2.18 | $1.89 | $4.68 | $1.35 | $10.67 | $29.72 |
| 40161257 | Y | $1.70 | $3.25 | $3.89 | $5.78 | $3.56 | $3.09 | $7.65 | $2.21 | $17.43 | $48.55 |
| 40161265 | Y | $1.75 | $3.35 | $4.00 | $5.96 | $3.67 | $3.18 | $7.88 | $2.27 | $17.96 | $50.03 |
| 40161273 | Y | $2.12 | $4.05 | $4.84 | $7.20 | $4.43 | $3.84 | $9.52 | $2.75 | $21.70 | $60.44 |
| 40161281 | Y | $49.55 | $94.86 | $113.30 | $168.62 | $103.82 | $89.96 | $222.98 | $64.32 | $508.19 | $1,415.60 |
| 40161290 | Y | $1.42 | $2.72 | $3.25 | $4.84 | $2.98 | $2.58 | $6.40 | $1.85 | $14.59 | $40.65 |
| 40161303 | Y | $2.65 | $5.08 | $6.07 | $9.03 | $5.56 | $4.82 | $11.94 | $3.44 | $27.21 | $75.79 |
| 40161311 | Y | $3.40 | $6.51 | $7.77 | $11.57 | $7.12 | $6.17 | $15.29 | $4.41 | $34.86 | $97.09 |
| 40161320 | Y | $0.97 | $1.86 | $2.22 | $3.30 | $2.03 | $1.76 | $4.37 | $1.26 | $9.96 | $27.74 |
| 40161338 | Y | $7.94 | $15.20 | $18.16 | $27.03 | $16.64 | $14.42 | $35.74 | $10.31 | $81.45 | $226.88 |
| 40161346 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161354 | Y | $0.93 | $1.78 | $2.12 | $3.16 | $1.94 | $1.68 | $4.17 | $1.20 | $9.51 | $26.50 |
| 40161362 | Y | $6.06 | $11.61 | $13.86 | $20.63 | $12.70 | $11.01 | $27.28 | $7.87 | $62.18 | $173.20 |
| 40161370 | Y | $4.90 | $9.38 | $11.20 | $16.67 | $10.26 | $8.89 | $22.04 | $6.36 | $50.24 | $139.95 |
| 40161389 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161397 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161400 | Y | $3.85 | $7.37 | $8.80 | $13.10 | $8.07 | $6.99 | $17.32 | $5.00 | $39.48 | $109.97 |
| 40161419 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161427 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161435 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161443 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40161451 | Y | $7.21 | $13.81 | $16.49 | $24.55 | $15.11 | $13.10 | $32.46 | $9.36 | $73.98 | $206.08 |
| 40161460 | Y | $6.24 | $11.95 | $14.27 | $21.24 | $13.08 | $11.33 | $28.09 | $8.10 | $64.02 | $178.34 |
| 40161478 | Y | $6.59 | $12.61 | $15.07 | $22.42 | $13.81 | $11.96 | $29.65 | $8.55 | $67.58 | $188.24 |
| 40161486 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161494 | Y | $6.05 | $11.59 | $13.84 | $20.59 | $12.68 | $10.99 | $27.23 | $7.86 | $62.07 | $172.89 |
| 40161508 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161516 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161524 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161532 | Y | $1.25 | $2.39 | $2.85 | $4.25 | $2.62 | $2.27 | $5.62 | $1.62 | $12.80 | $35.67 |
| 40161540 | Y | $1.80 | $3.45 | $4.12 | $6.14 | $3.78 | $3.27 | $8.11 | $2.34 | $18.49 | $51.50 |
| 40161559 | Y | $6,179.97 | $11,832.21 | $14,132.83 | $21,033.12 | $12,949.79 | $11,220.85 | $27,813.33 | $8,022.92 | $63,388.99 | $176,574.01 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| **Claim ID** | **Payable** | **Chunghwa** | **Philips** | **Panasonic** | **LG** | **Toshiba** | **Hitachi** | **Samsung** | **Thomson** | **Mitsubishi** | **Total Strict Pro Rata Share*** |
| 40161567 | Y | $3.75 | $7.17 | $8.56 | $12.75 | $7.85 | $6.80 | $16.85 | $4.86 | $38.41 | $107.00 |
| 40161575 | Y | $1.66 | $3.17 | $3.79 | $5.64 | $3.47 | $3.01 | $7.45 | $2.15 | $16.98 | $47.31 |
| 40161583 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40161591 | Y | $12.83 | $24.56 | $29.34 | $43.67 | $26.88 | $23.30 | $57.74 | $16.66 | $131.60 | $366.58 |
| 40161605 | Y | $0.71 | $1.35 | $1.62 | $2.41 | $1.48 | $1.28 | $3.18 | $0.92 | $7.26 | $20.21 |
| 40161613 | Y | $2.96 | $5.68 | $6.78 | $10.09 | $6.21 | $5.38 | $13.34 | $3.85 | $30.41 | $84.71 |
| 40161621 | Y | $1.31 | $2.50 | $2.99 | $4.45 | $2.74 | $2.37 | $5.88 | $1.70 | $13.41 | $37.36 |
| 40161630 | Y | $1.54 | $2.95 | $3.53 | $5.25 | $3.23 | $2.80 | $6.94 | $2.00 | $15.83 | $44.09 |
| 40161648 | Y | $1.40 | $2.69 | $3.21 | $4.78 | $2.94 | $2.55 | $6.32 | $1.82 | $14.40 | $40.13 |
| 40161656 | Y | $4.76 | $9.11 | $10.88 | $16.20 | $9.97 | $8.64 | $21.42 | $6.18 | $48.82 | $135.99 |
| 40161664 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161672 | Y | $1.02 | $1.95 | $2.32 | $3.46 | $2.13 | $1.84 | $4.57 | $1.32 | $10.42 | $29.03 |
| 40161680 | Y | $1.56 | $2.99 | $3.57 | $5.31 | $3.27 | $2.83 | $7.02 | $2.03 | $16.01 | $44.58 |
| 40161699 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40161702 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40161710 | Y | $0.52 | $0.99 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.67 | $5.33 | $14.85 |
| 40161729 | Y | $2.65 | $5.08 | $6.07 | $9.03 | $5.56 | $4.82 | $11.94 | $3.44 | $27.21 | $75.78 |
| 40161737 | Y | $2.57 | $4.91 | $5.87 | $8.73 | $5.38 | $4.66 | $11.55 | $3.33 | $26.32 | $73.32 |
| 40161745 | Y | $4.44 | $8.50 | $10.15 | $15.11 | $9.30 | $8.06 | $19.98 | $5.76 | $45.53 | $126.82 |
| 40161753 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161761 | Y | $2.90 | $5.54 | $6.62 | $9.85 | $6.07 | $5.26 | $13.03 | $3.76 | $29.70 | $82.73 |
| 40161770 | Y | $0.07 | $0.13 | $0.16 | $0.24 | $0.15 | $0.13 | $0.31 | $0.09 | $0.71 | $1.98 |
| 40161788 | Y | $0.48 | $0.91 | $1.09 | $1.62 | $1.00 | $0.86 | $2.14 | $0.62 | $4.88 | $13.60 |
| 40161796 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40161800 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161818 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161826 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161834 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161842 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161850 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161869 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161877 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161885 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161893 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161907 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161915 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161923 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161931 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161940 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161958 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161966 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161974 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40161982 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40161990 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162008 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162016 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162024 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162032 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162040 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162059 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162067 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162075 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162083 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162091 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162105 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162113 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162121 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162130 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162148 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162156 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162164 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162172 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162180 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162199 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162202 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162210 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162229 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162237 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162245 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162253 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162261 | Y | $0.15 | $0.28 | $0.33 | $0.50 | $0.31 | $0.26 | $0.66 | $0.19 | $1.49 | $4.16 |
| 40162270 | Y | $1.10 | $2.11 | $2.52 | $3.75 | $2.31 | $2.00 | $4.95 | $1.43 | $11.29 | $31.45 |
| 40162288 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162296 | Y | $2.13 | $4.08 | $4.87 | $7.25 | $4.47 | $3.87 | $9.59 | $2.77 | $21.86 | $60.89 |
| 40162300 | Y | $2.22 | $4.25 | $5.08 | $7.55 | $4.65 | $4.03 | $9.99 | $2.88 | $22.76 | $63.41 |
| 40162318 | Y | $4.94 | $9.46 | $11.30 | $16.82 | $10.35 | $8.97 | $22.24 | $6.41 | $50.68 | $141.18 |
| 40162326 | Y | $5.08 | $9.73 | $11.62 | $17.29 | $10.64 | $9.22 | $22.86 | $6.59 | $52.11 | $145.15 |
| 40162334 | Y | $5.53 | $10.59 | $12.65 | $18.82 | $11.59 | $10.04 | $24.89 | $7.18 | $56.73 | $158.03 |
| 40162342 | Y | $7.44 | $14.24 | $17.01 | $25.31 | $15.59 | $13.51 | $33.48 | $9.66 | $76.29 | $212.52 |
| 40162350 | Y | $0.83 | $1.60 | $1.91 | $2.84 | $1.75 | $1.51 | $3.75 | $1.08 | $8.55 | $23.80 |
| 40162369 | Y | $0.45 | $0.86 | $1.02 | $1.52 | $0.94 | $0.81 | $2.02 | $0.58 | $4.59 | $12.80 |
| 40162377 | Y | $0.49 | $0.95 | $1.13 | $1.68 | $1.04 | $0.90 | $2.23 | $0.64 | $5.07 | $14.13 |
| 40162385 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162393 | Y | $6.81 | $13.05 | $15.58 | $23.19 | $14.28 | $12.37 | $30.67 | $8.85 | $69.89 | $194.68 |
| 40162407 | Y | $7.82 | $14.97 | $17.88 | $26.60 | $16.38 | $14.19 | $35.18 | $10.15 | $80.18 | $223.34 |
| 40162415 | Y | $0.62 | $1.19 | $1.42 | $2.11 | $1.30 | $1.12 | $2.79 | $0.80 | $6.35 | $17.69 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40162423 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162431 | Y | $3.16 | $6.04 | $7.22 | $10.74 | $6.61 | $5.73 | $14.20 | $4.10 | $32.37 | $90.16 |
| 40162440 | Y | $4.56 | $8.73 | $10.43 | $15.52 | $9.56 | $8.28 | $20.52 | $5.92 | $46.77 | $130.29 |
| 40162458 | Y | $12.14 | $23.24 | $27.75 | $41.31 | $25.43 | $22.04 | $54.62 | $15.76 | $124.49 | $346.77 |
| 40162466 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162474 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162482 | Y | $21.10 | $40.40 | $48.26 | $71.82 | $44.22 | $38.31 | $94.97 | $27.39 | $216.44 | $602.90 |
| 40162490 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162504 | Y | $6.07 | $11.63 | $13.89 | $20.66 | $12.72 | $11.02 | $27.33 | $7.88 | $62.28 | $173.48 |
| 40162512 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162520 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 40162539 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162547 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40162555 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162563 | Y | $0.36 | $0.69 | $0.82 | $1.22 | $0.75 | $0.65 | $1.61 | $0.47 | $3.68 | $10.24 |
| 40162571 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162580 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162598 | Y | $23.41 | $44.81 | $53.53 | $79.66 | $49.05 | $42.50 | $105.34 | $30.39 | $240.08 | $668.76 |
| 40162601 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162610 | Y | $179.26 | $343.21 | $409.95 | $610.10 | $375.63 | $325.48 | $806.77 | $232.72 | $1,838.71 | $5,121.83 |
| 40162628 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40162636 | Y | $14.46 | $27.69 | $33.07 | $49.22 | $30.30 | $26.26 | $65.09 | $18.77 | $148.34 | $413.21 |
| 40162644 | Y | $37.45 | $71.70 | $85.64 | $127.46 | $78.47 | $68.00 | $168.55 | $48.62 | $384.13 | $1,070.02 |
| 40162652 | Y | $0.78 | $1.49 | $1.78 | $2.66 | $1.64 | $1.42 | $3.51 | $1.01 | $8.00 | $22.30 |
| 40162660 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162679 | Y | $2.69 | $5.15 | $6.15 | $9.16 | $5.64 | $4.88 | $12.11 | $3.49 | $27.60 | $76.87 |
| 40162687 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162695 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162709 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162717 | Y | $1.48 | $2.83 | $3.38 | $5.04 | $3.10 | $2.69 | $6.66 | $1.92 | $15.18 | $42.29 |
| 40162725 | Y | $1.56 | $2.99 | $3.57 | $5.31 | $3.27 | $2.83 | $7.02 | $2.03 | $16.01 | $44.58 |
| 40162733 | Y | $5.55 | $10.62 | $12.69 | $18.88 | $11.63 | $10.07 | $24.97 | $7.20 | $56.91 | $158.52 |
| 40162741 | Y | $7.63 | $14.61 | $17.45 | $25.96 | $15.99 | $13.85 | $34.33 | $9.90 | $78.25 | $217.97 |
| 40162750 | Y | $13.61 | $26.06 | $31.13 | $46.33 | $28.53 | $24.72 | $61.27 | $17.67 | $139.64 | $388.96 |
| 40162768 | Y | $20.11 | $38.51 | $45.99 | $68.45 | $42.14 | $36.52 | $90.52 | $26.11 | $206.29 | $574.64 |
| 40162776 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162784 | Y | $6.94 | $13.28 | $15.86 | $23.60 | $14.53 | $12.59 | $31.21 | $9.00 | $71.14 | $198.15 |
| 40162792 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162806 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162814 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162822 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162830 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162849 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40162857 | Y | $0.98 | $1.88 | $2.24 | $3.34 | $2.06 | $1.78 | $4.42 | $1.27 | $10.06 | $28.03 |
| 40162865 | Y | $23.67 | $45.31 | $54.12 | $80.55 | $49.59 | $42.97 | $106.51 | $30.72 | $242.75 | $676.20 |
| 40162873 | Y | $3.86 | $7.39 | $8.83 | $13.14 | $8.09 | $7.01 | $17.37 | $5.01 | $39.60 | $110.30 |
| 40162881 | Y | $1.52 | $2.90 | $3.47 | $5.16 | $3.18 | $2.75 | $6.83 | $1.97 | $15.56 | $43.35 |
| 40162890 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162903 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40162911 | Y | $0.38 | $0.73 | $0.87 | $1.30 | $0.80 | $0.69 | $1.72 | $0.50 | $3.91 | $10.90 |
| 40162920 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162938 | Y | $0.34 | $0.65 | $0.77 | $1.15 | $0.71 | $0.61 | $1.52 | $0.44 | $3.47 | $9.66 |
| 40162946 | Y | $1.23 | $2.36 | $2.82 | $4.19 | $2.58 | $2.24 | $5.54 | $1.60 | $12.63 | $35.17 |
| 40162954 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162962 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40162970 | Y | $1.20 | $2.29 | $2.74 | $4.08 | $2.51 | $2.18 | $5.39 | $1.56 | $12.29 | $34.24 |
| 40162989 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40162997 | Y | $12.14 | $23.24 | $27.75 | $41.31 | $25.43 | $22.04 | $54.62 | $15.76 | $124.49 | $346.77 |
| 40163004 | Y | $1.60 | $3.05 | $3.65 | $5.43 | $3.34 | $2.90 | $7.18 | $2.07 | $16.36 | $45.58 |
| 40163012 | Y | $0.38 | $0.72 | $0.86 | $1.28 | $0.79 | $0.68 | $1.69 | $0.49 | $3.86 | $10.75 |
| 40163020 | Y | $0.95 | $1.83 | $2.18 | $3.24 | $2.00 | $1.73 | $4.29 | $1.24 | $9.78 | $27.24 |
| 40163039 | Y | $1.73 | $3.32 | $3.96 | $5.90 | $3.63 | $3.15 | $7.80 | $2.25 | $17.78 | $49.54 |
| 40163047 | Y | $0.93 | $1.78 | $2.12 | $3.16 | $1.94 | $1.68 | $4.17 | $1.20 | $9.51 | $26.50 |
| 40163055 | Y | $2.10 | $4.02 | $4.80 | $7.14 | $4.40 | $3.81 | $9.44 | $2.72 | $21.52 | $59.94 |
| 40163063 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163071 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163080 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163098 | Y | $0.52 | $0.99 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.67 | $5.33 | $14.84 |
| 40163101 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40163110 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163128 | Y | $28.69 | $54.94 | $65.62 | $97.66 | $60.13 | $52.10 | $129.14 | $37.25 | $294.32 | $819.86 |
| 40163136 | Y | $1.33 | $2.56 | $3.05 | $4.54 | $2.80 | $2.42 | $6.01 | $1.73 | $13.69 | $38.13 |
| 40163144 | Y | $1.94 | $3.72 | $4.44 | $6.61 | $4.07 | $3.53 | $8.74 | $2.52 | $19.92 | $55.48 |
| 40163152 | Y | $1.39 | $2.66 | $3.18 | $4.73 | $2.91 | $2.52 | $6.25 | $1.80 | $14.24 | $39.67 |
| 40163160 | Y | $0.10 | $0.20 | $0.24 | $0.35 | $0.22 | $0.19 | $0.47 | $0.14 | $1.07 | $2.97 |
| 40163179 | Y | $1.45 | $2.77 | $3.30 | $4.92 | $3.03 | $2.62 | $6.50 | $1.88 | $14.82 | $41.29 |
| 40163187 | Y | $1.86 | $3.56 | $4.25 | $6.33 | $3.89 | $3.37 | $8.36 | $2.41 | $19.06 | $53.10 |
| 40163195 | Y | $0.52 | $0.99 | $1.18 | $1.76 | $1.08 | $0.94 | $2.33 | $0.67 | $5.30 | $14.76 |
| 40163209 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163217 | Y | $1.54 | $2.95 | $3.53 | $5.25 | $3.23 | $2.80 | $6.94 | $2.00 | $15.83 | $44.09 |
| 40163225 | Y | $20.29 | $38.84 | $46.39 | $69.04 | $42.51 | $36.83 | $91.30 | $26.33 | $208.07 | $579.60 |
| 40163233 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163241 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163250 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163268 | Y | $0.36 | $0.70 | $0.83 | $1.24 | $0.76 | $0.66 | $1.64 | $0.47 | $3.73 | $10.40 |
| 40163276 | Y | $1.51 | $2.90 | $3.46 | $5.15 | $3.17 | $2.75 | $6.81 | $1.96 | $15.52 | $43.23 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40163284 | Y | $0.66 | $1.26 | $1.51 | $2.24 | $1.38 | $1.20 | $2.97 | $0.86 | $6.76 | $18.82 |
| 40163292 | Y | $0.92 | $1.77 | $2.11 | $3.14 | $1.93 | $1.68 | $4.16 | $1.20 | $9.47 | $26.38 |
| 40163306 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163314 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163322 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163330 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163349 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163357 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163365 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163373 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163381 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163390 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163403 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163411 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163420 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163438 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163446 | Y | $0.67 | $1.28 | $1.52 | $2.27 | $1.40 | $1.21 | $3.00 | $0.86 | $6.83 | $19.04 |
| 40163454 | Y | $2.88 | $5.51 | $6.58 | $9.80 | $6.03 | $5.23 | $12.95 | $3.74 | $29.52 | $82.23 |
| 40163462 | Y | $9.09 | $17.40 | $20.79 | $30.94 | $19.05 | $16.50 | $40.91 | $11.80 | $93.23 | $259.70 |
| 40163470 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40163489 | Y | $52.01 | $99.59 | $118.95 | $177.03 | $108.99 | $94.44 | $234.09 | $67.53 | $533.52 | $1,486.14 |
| 40163497 | Y | $2.20 | $4.21 | $5.03 | $7.49 | $4.61 | $3.99 | $9.90 | $2.86 | $22.56 | $62.85 |
| 40163500 | Y | $11.44 | $21.91 | $26.17 | $38.95 | $23.98 | $20.78 | $51.50 | $14.86 | $117.37 | $326.95 |
| 40163519 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163527 | Y | $0.20 | $0.38 | $0.45 | $0.67 | $0.41 | $0.36 | $0.89 | $0.26 | $2.02 | $5.64 |
| 40163535 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.24 | $1.07 | $2.65 | $0.77 | $6.05 | $16.84 |
| 40163543 | Y | $3.09 | $5.91 | $7.06 | $10.51 | $6.47 | $5.61 | $13.90 | $4.01 | $31.69 | $88.27 |
| 40163551 | Y | $3.09 | $5.91 | $7.06 | $10.50 | $6.47 | $5.60 | $13.89 | $4.01 | $31.66 | $88.18 |
| 40163560 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163578 | Y | $0.76 | $1.46 | $1.74 | $2.60 | $1.60 | $1.39 | $3.43 | $0.99 | $7.82 | $21.80 |
| 40163586 | Y | $0.59 | $1.13 | $1.35 | $2.01 | $1.24 | $1.07 | $2.65 | $0.77 | $6.05 | $16.84 |
| 40163594 | Y | $0.52 | $1.00 | $1.19 | $1.77 | $1.09 | $0.94 | $2.34 | $0.68 | $5.34 | $14.86 |
| 40163608 | Y | $0.12 | $0.23 | $0.28 | $0.41 | $0.25 | $0.22 | $0.55 | $0.16 | $1.24 | $3.47 |
| 40163616 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163624 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163632 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 40163640 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163659 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163667 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163675 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163683 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163691 | Y | $3.09 | $5.91 | $7.06 | $10.50 | $6.47 | $5.60 | $13.89 | $4.01 | $31.66 | $88.18 |
| 40163705 | Y | $3.09 | $5.91 | $7.06 | $10.50 | $6.47 | $5.60 | $13.89 | $4.01 | $31.66 | $88.18 |


In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40163713 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163721 | Y | $6.42 | $12.28 | $14.67 | $21.83 | $13.44 | $11.65 | $28.87 | $8.33 | $65.80 | $183.29 |
| 40163730 | Y | $1.46 | $2.79 | $3.33 | $4.96 | $3.05 | $2.64 | $6.55 | $1.89 | $14.94 | $41.61 |
| 40163748 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163756 | Y | $1.18 | $2.25 | $2.69 | $4.01 | $2.47 | $2.14 | $5.30 | $1.53 | $12.08 | $33.65 |
| 40163764 | Y | $3.46 | $6.62 | $7.91 | $11.77 | $7.25 | $6.28 | $15.57 | $4.49 | $35.48 | $98.82 |
| 40163772 | Y | $2.71 | $5.18 | $6.19 | $9.22 | $5.67 | $4.92 | $12.19 | $3.52 | $27.78 | $77.37 |
| 40163780 | Y | $0.21 | $0.40 | $0.47 | $0.71 | $0.43 | $0.38 | $0.93 | $0.27 | $2.13 | $5.93 |
| 40163799 | Y | $2.84 | $5.43 | $6.49 | $9.66 | $5.95 | $5.15 | $12.77 | $3.68 | $29.11 | $81.09 |
| 40163802 | Y | $1.38 | $2.64 | $3.15 | $4.69 | $2.89 | $2.50 | $6.20 | $1.79 | $14.14 | $39.38 |
| 40163810 | Y | $1.22 | $2.33 | $2.78 | $4.14 | $2.55 | $2.21 | $5.48 | $1.58 | $12.48 | $34.78 |
| 40163829 | Y | $357.95 | $685.33 | $818.58 | $1,218.25 | $750.06 | $649.92 | $1,610.96 | $464.69 | $3,671.51 | $10,227.24 |
| 40163837 | Y | $0.26 | $0.50 | $0.59 | $0.89 | $0.54 | $0.47 | $1.17 | $0.34 | $2.67 | $7.43 |
| 40163845 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163853 | Y | $0.26 | $0.50 | $0.60 | $0.90 | $0.55 | $0.48 | $1.19 | $0.34 | $2.70 | $7.53 |
| 40163861 | Y | $0.13 | $0.25 | $0.30 | $0.45 | $0.28 | $0.24 | $0.59 | $0.17 | $1.35 | $3.76 |
| 40163870 | Y | $0.57 | $1.10 | $1.31 | $1.95 | $1.20 | $1.04 | $2.58 | $0.74 | $5.87 | $16.35 |
| 40163888 | Y | $0.64 | $1.22 | $1.46 | $2.17 | $1.34 | $1.16 | $2.87 | $0.83 | $6.54 | $18.21 |
| 40163896 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 40163900 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |
| 40163918 | Y | $2.29 | $4.38 | $5.24 | $7.79 | $4.80 | $4.16 | $10.31 | $2.97 | $23.49 | $65.43 |
| 40163926 | Y | $5.84 | $11.19 | $13.36 | $19.88 | $12.24 | $10.61 | $26.29 | $7.58 | $59.93 | $166.93 |
| 40163934 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 40163942 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 40163950 | Y | $0.63 | $1.21 | $1.45 | $2.15 | $1.33 | $1.15 | $2.85 | $0.82 | $6.49 | $18.08 |
| 40163969 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163977 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163985 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40163993 | Y | $1.25 | $2.39 | $2.85 | $4.25 | $2.62 | $2.27 | $5.62 | $1.62 | $12.80 | $35.67 |
| 40164000 | Y | $1.39 | $2.66 | $3.17 | $4.72 | $2.91 | $2.52 | $6.24 | $1.80 | $14.23 | $39.63 |
| 40164019 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40164027 | Y | $0.69 | $1.33 | $1.58 | $2.36 | $1.45 | $1.26 | $3.12 | $0.90 | $7.10 | $19.79 |
| 40164035 | Y | $1.93 | $3.70 | $4.42 | $6.57 | $4.05 | $3.51 | $8.69 | $2.51 | $19.81 | $55.20 |
| 40164043 | Y | $0.31 | $0.60 | $0.71 | $1.06 | $0.65 | $0.57 | $1.40 | $0.41 | $3.20 | $8.92 |
| 40164051 | Y | $2.00 | $3.82 | $4.56 | $6.79 | $4.18 | $3.62 | $8.98 | $2.59 | $20.47 | $57.02 |
| 40164060 | Y | $0.19 | $0.37 | $0.44 | $0.66 | $0.41 | $0.35 | $0.87 | $0.25 | $1.98 | $5.53 |
| 40164078 | Y | $0.24 | $0.45 | $0.54 | $0.80 | $0.49 | $0.43 | $1.06 | $0.31 | $2.42 | $6.74 |
| 40164086 | Y | $0.10 | $0.19 | $0.22 | $0.33 | $0.21 | $0.18 | $0.44 | $0.13 | $1.00 | $2.80 |
| 40164094 | Y | $0.97 | $1.85 | $2.21 | $3.29 | $2.03 | $1.76 | $4.35 | $1.26 | $9.92 | $27.64 |
| 40164108 | Y | $1.18 | $2.26 | $2.70 | $4.01 | $2.47 | $2.14 | $5.31 | $1.53 | $12.09 | $33.69 |
| 70000018 | Y | $78.97 | $151.20 | $180.59 | $268.77 | $165.48 | $143.38 | $355.41 | $102.52 | $810.01 | $2,256.33 |
| 70000026 | Y | $111.13 | $212.78 | $254.15 | $378.23 | $232.87 | $201.78 | $500.16 | $144.27 | $1,139.91 | $3,175.28 |
| 70000034 | Y | $0.21 | $0.40 | $0.48 | $0.71 | $0.44 | $0.38 | $0.94 | $0.27 | $2.13 | $5.94 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70000042 | Y | $11,329.24 | $21,691.03 | $25,908.57 | $38,558.32 | $23,739.81 | $20,570.28 | $50,987.93 | $14,707.78 | $116,205.91 | $323,698.86 |
| 70000050 | Y | $3.42 | $6.54 | $7.81 | $11.62 | $7.16 | $6.20 | $15.37 | $4.43 | $35.03 | $97.59 |
| 70000069 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000077 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000085 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000093 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000107 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000115 | Y | $1.29 | $2.47 | $2.95 | $4.40 | $2.71 | $2.35 | $5.81 | $1.68 | $13.25 | $36.91 |
| 70000123 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 70000131 | Y | $1.73 | $3.30 | $3.95 | $5.87 | $3.61 | $3.13 | $7.76 | $2.24 | $17.69 | $49.29 |
| 70000140 | Y | $1,157.66 | $2,216.45 | $2,647.41 | $3,940.00 | $2,425.80 | $2,101.93 | $5,210.10 | $1,502.88 | $11,874.26 | $33,076.50 |
| 70000158 | Y | $7,085.10 | $13,565.16 | $16,202.73 | $24,113.65 | $14,846.43 | $12,864.26 | $31,886.89 | $9,197.97 | $72,672.99 | $202,435.17 |
| 70000166 | Y | $2.02 | $3.88 | $4.63 | $6.89 | $4.24 | $3.68 | $9.11 | $2.63 | $20.76 | $57.84 |
| 70000174 | Y | $42.30 | $81.00 | $96.75 | $143.98 | $88.65 | $76.81 | $190.40 | $54.92 | $433.93 | $1,208.73 |
| 70000182 | Y | $43.91 | $84.07 | $100.41 | $149.44 | $92.01 | $79.72 | $197.61 | $57.00 | $450.37 | $1,254.53 |
| 70000190 | Y | $80.91 | $154.92 | $185.04 | $275.39 | $169.55 | $146.91 | $364.16 | $105.04 | $829.95 | $2,311.87 |
| 70000204 | Y | $0.23 | $0.43 | $0.51 | $0.77 | $0.47 | $0.41 | $1.01 | $0.29 | $2.31 | $6.43 |
| 70000212 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000220 | Y | $0.42 | $0.80 | $0.95 | $1.42 | $0.87 | $0.76 | $1.87 | $0.54 | $4.27 | $11.89 |
| 70000239 | Y | $3.55 | $6.80 | $8.12 | $12.09 | $7.44 | $6.45 | $15.98 | $4.61 | $36.43 | $101.48 |
| 70000247 | Y | $637.79 | $1,221.12 | $1,458.55 | $2,170.69 | $1,336.46 | $1,158.03 | $2,870.43 | $827.99 | $6,541.95 | $18,223.01 |
| 70000255 | Y | $50.92 | $97.49 | $116.44 | $173.30 | $106.70 | $92.45 | $229.16 | $66.10 | $522.27 | $1,454.82 |
| 70000263 | Y | $10,846.48 | $20,766.72 | $24,804.55 | $36,915.27 | $22,728.20 | $19,693.73 | $48,815.22 | $14,081.05 | $111,254.12 | $309,905.34 |
| 70000271 | Y | $34,261.16 | $65,596.59 | $78,351.03 | $116,605.57 | $71,792.38 | $62,207.30 | $154,194.39 | $44,478.31 | $351,422.37 | $978,909.11 |
| 70000280 | Y | $193.76 | $370.98 | $443.11 | $659.46 | $406.02 | $351.81 | $872.05 | $251.55 | $1,987.47 | $5,536.21 |
| 70000298 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000301 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000310 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000328 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000336 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000344 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000352 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000360 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000379 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000387 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000395 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000409 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000417 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000425 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000433 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000441 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000450 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000468 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70000476 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000484 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000492 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000506 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000514 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000522 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000530 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000549 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000557 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000565 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000573 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000581 | Y | $2,709.04 | $5,186.75 | $6,195.25 | $9,220.05 | $5,676.65 | $4,918.76 | $12,192.21 | $3,516.92 | $27,787.10 | $77,402.73 |
| 70000590 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000603 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000611 | Y | $351,754.80 | $673,471.50 | $804,419.62 | $1,197,173.94 | $737,082.87 | $638,674.07 | $1,583,093.34 | $456,652.85 | $3,608,006.84 | $10,050,329.82 |
| 70000620 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000638 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000646 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000654 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000662 | Y | $16,360.12 | $31,323.16 | $37,413.56 | $55,680.56 | $34,281.73 | $29,704.73 | $73,629.68 | $21,238.93 | $167,808.41 | $467,440.87 |
| 70000670 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000689 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000697 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000700 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000719 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000727 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000735 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000743 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000751 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000760 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000778 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000786 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000794 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000808 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000816 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000824 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000832 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000840 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000859 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000867 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000875 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000883 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000891 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70000905 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000913 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000921 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000930 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000948 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000956 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000964 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000972 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000980 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70000999 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001006 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001014 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001022 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001030 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001049 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001057 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001065 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001073 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001081 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001090 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001103 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001111 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001120 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001138 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001146 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001154 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001162 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001170 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001189 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001197 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001200 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001219 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001227 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001235 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001243 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001251 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001260 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001278 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001286 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001294 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001308 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001316 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001324 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |


In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001332 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001340 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001359 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001367 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001375 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001383 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001391 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001405 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001413 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001421 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001430 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001448 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001456 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001464 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001472 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001480 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001499 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001502 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001510 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001529 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001537 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001545 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001553 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001561 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001570 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001588 | Y | $57.46 | $110.01 | $131.40 | $195.56 | $120.40 | $104.33 | $258.59 | $74.59 | $589.36 | $1,641.69 |
| 70001596 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001600 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001618 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001626 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001634 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001642 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001650 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001669 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001677 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001685 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001693 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001707 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001715 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001723 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001731 | Y | $16.33 | $31.26 | $37.34 | $55.57 | $34.21 | $29.64 | $73.48 | $21.19 | $167.46 | $466.47 |
| 70001740 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001758 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001766 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001774 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001782 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001790 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001804 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001812 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001820 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001839 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001847 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001855 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001863 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001871 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001880 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001898 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001901 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001910 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001928 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001936 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001944 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001952 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001960 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001979 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001987 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001995 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002002 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002010 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002029 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002037 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002045 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002053 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002061 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002070 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002088 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002096 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002100 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002118 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002126 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002134 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002142 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002150 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002169 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002177 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002185 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements

All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi |
|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70002193 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002207 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002215 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002223 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002231 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002240 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002258 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002266 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002274 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002282 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002290 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002304 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002312 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002320 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002339 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002347 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002355 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002363 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002371 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002380 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002398 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002401 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002410 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002428 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002436 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002444 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002452 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002460 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002479 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002487 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002495 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002509 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002517 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002525 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002533 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002541 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002550 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002568 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002576 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002584 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002592 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002606 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002614 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70002622 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002630 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002649 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002657 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002665 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002673 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002681 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002690 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002703 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002711 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002720 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002738 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002746 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002754 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002762 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002770 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002789 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002797 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002800 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002819 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002827 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002835 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002843 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002851 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002860 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002878 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002886 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002894 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002908 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002916 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002924 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002932 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002940 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002959 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002967 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002975 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002983 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70002991 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003009 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003017 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003025 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003033 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003041 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70003050 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003068 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003076 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003084 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003092 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003106 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003114 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003122 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003130 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003149 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003157 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003165 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003173 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003181 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003190 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003203 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003211 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003220 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003238 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003246 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003254 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003262 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003270 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003289 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003297 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003300 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003319 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003327 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003335 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003343 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003351 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003360 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003378 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003386 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003394 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003408 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003416 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003424 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003432 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003440 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003459 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003467 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003475 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70003483 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003491 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003505 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003513 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003521 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003530 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003548 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003556 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003564 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003572 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003580 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003599 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003602 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003610 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003629 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003637 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003645 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003653 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003661 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003670 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003688 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003696 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003700 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003718 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003726 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003734 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003742 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003750 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003769 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003777 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003785 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003793 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003807 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003815 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003823 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003831 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003840 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003858 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003866 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003874 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003882 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003890 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003904 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70003912 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003920 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003939 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003947 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003955 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003963 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003971 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003980 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70003998 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004005 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004013 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004021 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004030 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004048 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004056 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004064 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004072 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004080 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004099 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004102 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004110 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004129 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004137 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004145 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004153 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004161 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004170 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004188 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004196 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004200 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004218 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004226 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004234 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004242 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004250 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004269 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004277 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004285 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004293 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004307 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004315 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004323 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004331 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70004340 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004358 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004366 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004374 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004382 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004390 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004404 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004412 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004420 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004439 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004447 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004455 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004463 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004471 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004480 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004498 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004501 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004510 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004528 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004536 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004544 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004552 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004560 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004579 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004587 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004595 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004609 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004617 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004625 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004633 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004641 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004650 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004668 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004676 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004684 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004692 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004706 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004714 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004722 | Y | $6,312.16 | $12,085.30 | $14,435.13 | $21,483.02 | $13,226.79 | $11,460.87 | $28,408.26 | $8,194.54 | $64,744.89 | $180,350.96 |
| 70004730 | Y | $3,778.47 | $7,234.28 | $8,640.90 | $12,859.78 | $7,917.58 | $6,860.50 | $17,005.24 | $4,905.26 | $38,756.41 | $107,958.42 |
| 70004749 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004757 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004765 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
| 70004773 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004781 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004790 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004803 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004811 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004820 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004838 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004846 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004854 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004862 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004870 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004889 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004897 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004900 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004919 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004927 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004935 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004943 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004951 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004960 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004978 | Y | $7,956.32 | $15,233.21 | $18,195.12 | $27,078.80 | $16,672.03 | $14,446.13 | $35,807.89 | $10,329.00 | $81,609.28 | $227,327.78 |
| 70004986 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70004994 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005001 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005010 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005028 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005036 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005044 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005052 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005060 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005079 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005087 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005095 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005109 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005117 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005125 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005133 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005150 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005168 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005176 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005184 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005192 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005206 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70005214 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005222 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005230 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005249 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005257 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005265 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005273 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005281 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005290 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005303 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005311 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005320 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005338 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005346 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005354 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005362 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005370 | Y | $60,683.04 | $116,184.05 | $138,774.59 | $206,530.67 | $127,157.98 | $110,180.97 | $273,107.62 | $78,779.55 | $622,435.92 | $1,733,834.38 |
| 70005389 | Y | $23.99 | $45.94 | $54.87 | $81.66 | $50.28 | $43.57 | $107.99 | $31.15 | $246.11 | $685.56 |
| 70005397 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005400 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005419 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005427 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005435 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005443 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005451 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005460 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005478 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005486 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005494 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005508 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005516 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005524 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005532 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005540 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005559 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005567 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005575 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005583 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005591 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005605 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005613 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005621 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005630 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70005648 | Y | $346.76 | $663.91 | $793.00 | $1,180.18 | $726.62 | $629.61 | $1,560.61 | $450.17 | $3,556.78 | $9,907.63 |
| 70005656 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005664 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005672 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005680 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005699 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005702 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005710 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005729 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005737 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005745 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005753 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005761 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005770 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005788 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005796 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005800 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005818 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005826 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005834 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005842 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005850 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005869 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005877 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005885 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005893 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005907 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005915 | Y | $12,499.70 | $23,931.99 | $28,585.27 | $42,541.90 | $26,192.44 | $22,695.45 | $56,255.64 | $16,227.28 | $128,211.49 | $357,141.15 |
| 70005923 | Y | $3.05 | $5.84 | $6.97 | $10.37 | $6.39 | $5.53 | $13.72 | $3.96 | $31.26 | $87.08 |
| 70005931 | Y | $15,784.40 | $30,220.89 | $36,096.96 | $53,721.14 | $33,075.34 | $28,659.41 | $71,038.61 | $20,491.52 | $161,903.15 | $450,991.41 |
| 70005940 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005958 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005966 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005974 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70005982 | Y | $55,916.71 | $107,058.41 | $127,874.58 | $190,308.78 | $117,170.40 | $101,526.84 | $251,656.47 | $72,591.83 | $573,546.89 | $1,597,650.92 |
| 70005990 | Y | $142,041.97 | $271,954.26 | $324,832.37 | $483,430.34 | $297,641.14 | $257,902.72 | $639,268.30 | $184,400.81 | $1,456,947.82 | $4,058,419.74 |
| 70006008 | Y | $5,991.83 | $11,471.99 | $13,702.58 | $20,392.80 | $12,555.56 | $0.00 | $0.00 | $0.00 | $0.00 | $64,114.76 |
| 70006016 | Y | $22,319.82 | $42,733.63 | $51,042.65 | $75,964.00 | $46,769.95 | $40,525.64 | $100,451.65 | $28,975.89 | $228,938.02 | $637,721.25 |
| 70006024 | Y | $346.76 | $663.91 | $793.00 | $1,180.18 | $726.62 | $629.61 | $1,560.61 | $450.17 | $3,556.78 | $9,907.63 |
| 70006032 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006040 | Y | $2,052.70 | $3,930.10 | $4,694.26 | $6,986.21 | $4,301.31 | $3,727.04 | $9,238.28 | $2,664.84 | $21,054.84 | $58,649.58 |
| 70006059 | Y | $13.83 | $26.48 | $31.62 | $47.06 | $28.98 | $25.11 | $62.23 | $17.95 | $141.84 | $395.09 |
| 70006067 | Y | $4,780.85 | $9,153.45 | $10,933.22 | $16,271.32 | $10,018.02 | $8,680.50 | $21,516.52 | $6,206.57 | $49,038.01 | $136,598.46 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70006075 | Y | $121,273.41 | $232,190.69 | $277,337.27 | $412,745.96 | $254,121.78 | $220,193.69 | $545,798.20 | $157,438.79 | $1,243,921.37 | $3,465,021.17 |
| 70006083 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006091 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006105 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006113 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006121 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006130 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006148 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006156 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006164 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006172 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006180 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006199 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006202 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006210 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006229 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006237 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006245 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006253 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006261 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006270 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006288 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006296 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006300 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006318 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006326 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006334 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006342 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006350 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006369 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006377 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006385 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006393 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006407 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006415 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006423 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006431 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006440 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006458 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006466 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006474 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006482 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006490 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70006504 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006512 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006520 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006539 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006547 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006555 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006563 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006571 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006580 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006598 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006601 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006610 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006628 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006636 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006644 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006652 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006660 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006679 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006687 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006695 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006709 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006717 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006725 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006733 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006741 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006750 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006768 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006776 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006784 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006792 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006806 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006814 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006822 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006830 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006849 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006857 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006865 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006873 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006881 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006890 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006903 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006911 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006920 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70006938 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006946 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006954 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006962 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006970 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006989 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70006997 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007004 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007012 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007020 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007039 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007047 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007055 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007063 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007071 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007080 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007098 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007101 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007110 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007128 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007136 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007144 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007152 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007160 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007179 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007187 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007195 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007209 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007217 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007225 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007233 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007241 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007250 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007268 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007276 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007284 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007292 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007306 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007314 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007322 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007330 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007349 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007357 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70007365 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007373 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007381 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007390 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007403 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007411 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007420 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007438 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007446 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007454 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007462 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007470 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007489 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007497 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007500 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007519 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007527 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007535 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007543 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007551 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007560 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007578 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007586 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007594 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007608 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007616 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007624 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007632 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007640 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007659 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007667 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007675 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007683 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007691 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007705 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007713 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007721 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007730 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007748 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007756 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007764 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007772 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007780 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements

All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70007799 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007802 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007810 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007829 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007837 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007845 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007853 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007861 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007870 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007888 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007896 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007900 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007918 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007926 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007934 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007942 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007950 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007969 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007977 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007985 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70007993 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008000 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008019 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008027 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008035 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008043 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008051 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008060 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008078 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008086 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008094 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008108 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008116 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008124 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008132 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008140 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008159 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008167 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008175 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008183 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008191 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008205 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008213 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70008221 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008230 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008248 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008256 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008264 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008272 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008280 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008299 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008302 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008310 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008329 | Y | $10,402.81 | $19,917.27 | $23,789.93 | $35,405.26 | $21,798.51 | $18,888.17 | $46,818.45 | $13,505.06 | $106,703.30 | $297,228.75 |
| 70008337 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008345 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008353 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008361 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008370 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008388 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008396 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008400 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008418 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008426 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008434 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008442 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008450 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008469 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008477 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008485 | Y | $7,277.83 | $13,934.18 | $16,643.50 | $24,769.62 | $15,250.30 | $13,214.21 | $32,754.32 | $9,448.18 | $74,649.93 | $207,942.07 |
| 70008493 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008507 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008515 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008523 | Y | $44.50 | $85.20 | $101.77 | $151.46 | $93.25 | $80.80 | $200.28 | $57.77 | $456.46 | $1,271.50 |
| 70008531 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008540 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008558 | Y | $1.70 | $3.25 | $3.88 | $5.77 | $3.55 | $3.08 | $7.64 | $2.20 | $17.40 | $48.47 |
| 70008566 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008574 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008582 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008590 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008604 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008612 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008620 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008639 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008647 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| **Sum Approved Purchases:** | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70008655 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008663 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008671 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008680 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008698 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008701 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008710 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008728 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008736 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008744 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008752 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008760 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008779 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008787 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008795 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008809 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008817 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008825 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008833 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008841 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008850 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008868 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008876 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008884 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008892 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008906 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008914 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008922 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008930 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008949 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008957 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008965 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008973 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008981 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70008990 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009007 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009015 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009023 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009031 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009040 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009058 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009066 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009074 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70009082 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009090 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009104 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009112 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009120 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009139 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009147 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009155 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009163 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009171 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009180 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009198 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009201 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009210 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009228 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009236 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009244 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009252 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009260 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009279 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009287 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009295 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009309 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009317 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009325 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009333 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009341 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009350 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009368 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009376 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009384 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009392 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009406 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009414 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009422 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009430 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009449 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009457 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009465 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009473 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009481 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009490 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009503 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70009511 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009520 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009538 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009546 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009554 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009562 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009570 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009589 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009597 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009600 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009619 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009627 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009635 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009643 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009651 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009660 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009678 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009686 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009694 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009708 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009716 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009724 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009732 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009740 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009759 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009767 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009775 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009783 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009791 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009805 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009813 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009821 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009830 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009848 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009856 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009864 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009872 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009880 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009899 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009902 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009910 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009929 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009937 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70009945 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009953 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009961 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009970 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009988 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70009996 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010005 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010013 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010021 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010030 | Y | $354.88 | $679.46 | $811.57 | $1,207.82 | $743.64 | $644.35 | $1,597.17 | $460.71 | $3,640.10 | $10,139.72 |
| 70010048 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010056 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010064 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010072 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010080 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010099 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010102 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010110 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010129 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010137 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010145 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010153 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010161 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010170 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010188 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010196 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010200 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010218 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010226 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010234 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010242 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010250 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010269 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010277 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010285 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010293 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010307 | Y | $0.11 | $0.20 | $0.24 | $0.36 | $0.22 | $0.19 | $0.48 | $0.14 | $1.08 | $3.02 |
| 70010315 | Y | $18.71 | $35.82 | $42.78 | $63.67 | $39.20 | $33.96 | $84.19 | $24.28 | $191.87 | $534.48 |
| 70010323 | Y | $1.16 | $2.23 | $2.66 | $3.96 | $2.44 | $2.11 | $5.24 | $1.51 | $11.93 | $33.24 |
| 70010331 | Y | $21.65 | $41.46 | $49.52 | $73.70 | $45.37 | $39.32 | $97.45 | $28.11 | $222.11 | $618.69 |
| 70010340 | Y | $2.84 | $5.44 | $6.49 | $9.67 | $5.95 | $5.16 | $12.78 | $3.69 | $29.13 | $81.14 |
| 70010358 | Y | $121,366.08 | $232,368.10 | $277,549.18 | $413,061.34 | $254,315.96 | $220,361.93 | $546,215.24 | $157,559.09 | $1,244,871.84 | $3,467,668.75 |
| 70010366 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
| 70010374 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010382 | Y | $12,797.47 | $24,502.11 | $29,266.24 | $43,555.34 | $26,816.40 | $23,236.11 | $57,595.79 | $16,613.85 | $131,265.79 | $365,649.11 |
| 70010390 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010404 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010412 | Y | $87.76 | $168.02 | $200.69 | $298.68 | $183.89 | $159.34 | $394.96 | $113.93 | $900.14 | $2,507.39 |
| 70010420 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010439 | Y | $23,926.46 | $45,809.71 | $54,716.84 | $81,432.09 | $50,136.57 | $43,442.78 | $107,682.43 | $31,061.65 | $245,417.59 | $683,626.13 |
| 70010447 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010455 | Y | $4,723.73 | $9,044.08 | $10,802.58 | $16,076.90 | $9,898.32 | $8,576.78 | $21,259.43 | $6,132.41 | $48,452.07 | $134,966.29 |
| 70010463 | Y | $2,760.43 | $5,285.14 | $6,312.77 | $9,394.95 | $5,784.34 | $5,012.07 | $12,423.50 | $3,583.63 | $28,314.23 | $78,871.08 |
| 70010471 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010480 | Y | $447.29 | $856.38 | $1,022.89 | $1,522.32 | $937.27 | $812.13 | $2,013.05 | $580.68 | $4,587.91 | $12,779.90 |
| 70010498 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010501 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010510 | Y | $209.17 | $400.48 | $478.35 | $711.91 | $438.31 | $379.79 | $941.40 | $271.55 | $2,145.52 | $5,976.49 |
| 70010528 | Y | $3,782.14 | $7,241.31 | $8,649.29 | $12,872.27 | $7,925.28 | $6,867.16 | $17,021.76 | $4,910.03 | $38,794.07 | $108,063.33 |
| 70010536 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010544 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010552 | Y | $8,322.25 | $15,933.81 | $19,031.94 | $28,324.21 | $17,438.81 | $15,110.53 | $37,454.76 | $10,804.05 | $85,362.64 | $237,783.00 |
| 70010560 | Y | $1,667.97 | $3,193.51 | $3,814.45 | $5,676.84 | $3,495.15 | $3,028.51 | $7,506.82 | $2,165.39 | $17,108.69 | $47,657.33 |
| 70010579 | Y | $7.49 | $14.34 | $17.13 | $25.49 | $15.70 | $13.60 | $33.71 | $9.72 | $76.83 | $214.01 |
| 70010587 | Y | $26.54 | $50.82 | $60.70 | $90.34 | $55.62 | $48.19 | $119.46 | $34.46 | $272.26 | $758.41 |
| 70010595 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010609 | Y | $22,265.31 | $42,629.28 | $50,918.01 | $75,778.50 | $46,655.74 | $40,426.67 | $100,206.35 | $28,905.13 | $228,378.96 | $636,163.95 |
| 70010617 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010625 | Y | $31,193.40 | $59,723.03 | $71,335.43 | $106,164.64 | $65,364.05 | $56,637.22 | $140,387.73 | $40,495.69 | $319,955.80 | $891,256.98 |
| 70010633 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010641 | Y | $5,230.90 | $10,015.10 | $11,962.41 | $17,803.01 | $10,961.06 | $9,497.64 | $23,541.97 | $6,790.82 | $53,654.18 | $149,457.09 |
| 70010650 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010668 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010676 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010684 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010692 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010706 | Y | $2,785.73 | $5,333.57 | $6,370.61 | $9,481.03 | $5,837.34 | $5,057.99 | $12,537.33 | $3,616.47 | $28,573.65 | $79,593.71 |
| 70010714 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010722 | Y | $151,993.18 | $291,006.90 | $347,589.56 | $517,298.62 | $318,493.36 | $275,970.94 | $684,054.31 | $197,319.61 | $1,559,019.03 | $4,342,745.50 |
| 70010730 | Y | $36.07 | $69.05 | $82.48 | $122.75 | $75.57 | $65.48 | $162.32 | $46.82 | $369.93 | $1,030.47 |
| 70010749 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010757 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010765 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010773 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010781 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010790 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
| 70010803 | Y | $4,784.26 | $9,159.96 | $10,941.00 | $16,282.90 | $10,025.15 | $8,686.68 | $21,531.83 | $6,210.99 | $49,072.91 | $136,695.68 |
| 70010811 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010820 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010838 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010846 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010854 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010862 | Y | $502.51 | $962.11 | $1,149.18 | $1,710.27 | $1,052.99 | $912.40 | $2,261.59 | $652.37 | $5,154.36 | $14,357.78 |
| 70010870 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010889 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010897 | Y | $148.89 | $285.06 | $340.48 | $506.72 | $311.98 | $270.33 | $670.07 | $193.28 | $1,527.14 | $4,253.95 |
| 70010900 | Y | $360.71 | $690.62 | $824.90 | $1,227.66 | $755.85 | $654.94 | $1,623.40 | $468.28 | $3,699.88 | $10,306.25 |
| 70010919 | Y | $22.02 | $42.16 | $50.36 | $74.94 | $46.14 | $39.98 | $99.10 | $28.59 | $225.86 | $629.13 |
| 70010927 | Y | $3,098.48 | $5,932.37 | $7,085.85 | $10,545.48 | $6,492.70 | $5,625.85 | $13,944.91 | $4,022.49 | $31,781.65 | $88,529.78 |
| 70010935 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010943 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010951 | Y | $88.79 | $170.01 | $203.06 | $302.20 | $186.06 | $161.22 | $399.62 | $115.27 | $910.77 | $2,537.02 |
| 70010960 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010978 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010986 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70010994 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011001 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011010 | Y | $599.30 | $1,147.42 | $1,370.52 | $2,039.67 | $1,255.80 | $1,088.13 | $2,697.18 | $778.02 | $6,147.10 | $17,123.14 |
| 70011028 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011036 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011044 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011052 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011060 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011079 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011087 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011095 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011109 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011117 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011125 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011133 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011141 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011150 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011168 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011176 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011184 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011192 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011206 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011214 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011222 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70011230 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011249 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011257 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011265 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011273 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011281 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011290 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011303 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011311 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011320 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011338 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011346 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011354 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011362 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011370 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011389 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011397 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011400 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011419 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011427 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011435 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011443 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011451 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011460 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011478 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011486 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011494 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011508 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011516 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011524 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011532 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011540 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011559 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011567 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011575 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011583 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011591 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011605 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011613 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011621 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011630 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011648 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011656 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70011664 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011672 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011680 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011699 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011702 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011710 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011729 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011737 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011745 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011753 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011761 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011770 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011788 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011796 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011800 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011818 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011826 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011834 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011842 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011850 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011869 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011877 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011885 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011893 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011907 | Y | $6,085.06 | $11,650.50 | $13,915.79 | $20,710.11 | $12,750.92 | $11,048.53 | $27,386.20 | $7,899.71 | $62,415.51 | $173,862.33 |
| 70011915 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011923 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011931 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011940 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011958 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011966 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011974 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011982 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70011990 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012008 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012016 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012024 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012032 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012040 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012059 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012067 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012075 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012083 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70012091 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012105 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012113 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012121 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012130 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012148 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012156 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012164 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012172 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012180 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012199 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012202 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012210 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012229 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012237 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012245 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012253 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012261 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012270 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012288 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012296 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012300 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012318 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012326 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012334 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012342 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012350 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012369 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012377 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012385 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012393 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012407 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012415 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012423 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012431 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012440 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012458 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012466 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012474 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012482 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012490 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012504 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012512 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi |
|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70012520 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012539 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012547 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012555 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012563 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012571 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012580 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012598 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012601 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012610 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012628 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012636 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012644 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012652 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012660 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012679 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012687 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012695 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012709 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012717 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012725 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012733 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012741 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012750 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012768 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012776 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012784 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012792 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012806 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012814 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012822 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012830 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012849 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012857 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012865 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012873 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012881 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012890 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012903 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012911 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012920 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012938 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012946 | Y | $970.15 | $1,857.46 | $2,218.62 | $3,301.86 | $2,032.91 | $1,761.49 | $4,366.24 | $1,259.47 | $9,951.04 | $27,719.23 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70012954 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012962 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012970 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012989 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70012997 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013004 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013012 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013020 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013039 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013047 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013055 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013063 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013071 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013080 | Y | $21.89 | $41.91 | $50.06 | $74.50 | $45.87 | $39.74 | $98.51 | $28.42 | $224.52 | $625.41 |
| 70013098 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013101 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013110 | Y | $5,982.80 | $11,454.70 | $13,681.93 | $20,362.07 | $12,536.63 | $10,862.85 | $26,925.95 | $7,766.95 | $61,366.58 | $170,940.47 |
| 70013128 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013136 | Y | $68,123.30 | $130,429.22 | $155,789.55 | $231,853.11 | $142,748.64 | $123,690.10 | $306,592.97 | $88,438.60 | $698,751.93 | $1,946,417.43 |
| 70013144 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013152 | Y | $27.87 | $53.36 | $63.74 | $94.85 | $58.40 | $50.60 | $125.43 | $36.18 | $285.87 | $796.30 |
| 70013160 | Y | $2,036.31 | $3,898.73 | $4,656.79 | $6,930.45 | $4,266.98 | $3,697.29 | $9,164.53 | $2,643.57 | $20,886.77 | $58,181.40 |
| 70013179 | Y | $233.22 | $446.53 | $533.35 | $793.76 | $488.71 | $423.46 | $1,049.64 | $302.77 | $2,392.22 | $6,663.67 |
| 70013187 | Y | $9,973.43 | $19,095.18 | $22,808.00 | $33,943.91 | $20,898.78 | $18,108.56 | $44,886.02 | $12,947.64 | $102,299.12 | $284,960.63 |
| 70013195 | Y | $9,089.88 | $17,403.53 | $20,787.43 | $30,936.80 | $19,047.35 | $16,504.31 | $40,909.55 | $11,800.61 | $93,236.40 | $259,715.86 |
| 70013209 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70013217 | Y | $0.99 | $1.89 | $2.25 | $3.35 | $2.06 | $1.79 | $4.43 | $1.28 | $10.11 | $28.15 |
| 70013225 | Y | $2.50 | $4.79 | $5.72 | $8.51 | $5.24 | $4.54 | $11.26 | $3.25 | $25.66 | $71.47 |
| 70013233 | Y | $1.22 | $2.33 | $2.79 | $4.15 | $2.55 | $2.21 | $5.48 | $1.58 | $12.49 | $34.80 |
| 70013241 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90000030 | Y | $45.56 | $87.24 | $104.20 | $155.08 | $95.48 | $82.73 | $205.06 | $59.15 | $467.36 | $1,301.86 |
| 90000170 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90000188 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90000218 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90000234 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90000269 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.18 | $0.63 | $4.98 | $13.87 |
| 90000285 | Y | $3.45 | $6.61 | $7.89 | $11.74 | $7.23 | $6.26 | $15.53 | $4.48 | $35.39 | $98.58 |
| 90000315 | Y | $0.08 | $0.14 | $0.17 | $0.26 | $0.16 | $0.14 | $0.34 | $0.10 | $0.78 | $2.16 |
| 90000331 | Y | $0.09 | $0.17 | $0.20 | $0.30 | $0.18 | $0.16 | $0.39 | $0.11 | $0.89 | $2.48 |
| 90000366 | Y | $4.65 | $8.90 | $10.63 | $15.82 | $9.74 | $8.44 | $20.92 | $6.03 | $47.68 | $132.81 |
| 90000390 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90000439 | Y | $1.32 | $2.52 | $3.01 | $4.48 | $2.76 | $2.39 | $5.93 | $1.71 | $13.52 | $37.65 |
| 90000463 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements

All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Final Net Fund Amount:** | | **$4,995,385.28** | **$9,564,189.78** | **$11,829,645.65** | **$17,001,459.93** | **$9,134,731.48** | **$9,122,593.49** | **$22,612,342.89** | **$6,522,667.16** | **$51,535,487.94** |
| **Sum Approved Purchases:** | | **$7,202,938,719.97** | **$7,202,938,719.97** | **$7,458,815,028.91** | **$7,202,938,719.97** | **$6,285,795,184.10** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** | **$7,244,689,862.24** |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90000617 | Y | $3.52 | $6.74 | $8.05 | $11.99 | $7.38 | $6.40 | $15.85 | $4.57 | $36.13 | $100.64 |
| 90000633 | Y | $0.16 | $0.30 | $0.36 | $0.53 | $0.33 | $0.28 | $0.70 | $0.20 | $1.60 | $4.46 |
| 90000650 | Y | $0.62 | $1.20 | $1.43 | $2.12 | $1.31 | $1.13 | $2.81 | $0.81 | $6.40 | $17.83 |
| 90000684 | Y | $1.17 | $2.25 | $2.68 | $3.99 | $2.46 | $2.13 | $5.28 | $1.52 | $12.04 | $33.54 |
| 90000714 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90000722 | Y | $0.28 | $0.53 | $0.63 | $0.94 | $0.58 | $0.50 | $1.25 | $0.36 | $2.85 | $7.93 |
| 90000790 | Y | $15.09 | $28.90 | $34.52 | $51.37 | $31.63 | $27.40 | $67.93 | $19.59 | $154.81 | $431.23 |
| 90000803 | Y | $0.18 | $0.34 | $0.40 | $0.60 | $0.37 | $0.32 | $0.80 | $0.23 | $1.82 | $5.06 |
| 90000811 | Y | $9.88 | $18.92 | $22.60 | $33.63 | $20.71 | $17.94 | $44.48 | $12.83 | $101.37 | $282.37 |
| 90000820 | Y | $0.20 | $0.39 | $0.46 | $0.69 | $0.43 | $0.37 | $0.91 | $0.26 | $2.08 | $5.80 |
| 90000838 | Y | $10.23 | $19.59 | $23.39 | $34.82 | $21.44 | $18.57 | $46.04 | $13.28 | $104.92 | $292.27 |
| 90000846 | Y | $3.32 | $6.35 | $7.58 | $11.29 | $6.95 | $6.02 | $14.92 | $4.30 | $34.01 | $94.74 |
| 90000854 | Y | $2.20 | $4.22 | $5.04 | $7.49 | $4.61 | $4.00 | $9.91 | $2.86 | $22.59 | $62.91 |
| 90000862 | Y | $39.82 | $76.23 | $91.06 | $135.51 | $83.43 | $72.29 | $179.20 | $51.69 | $408.41 | $1,137.64 |
| 90000870 | Y | $1.27 | $2.42 | $2.89 | $4.31 | $2.65 | $2.30 | $5.70 | $1.64 | $12.98 | $36.16 |
| 90000889 | Y | $0.49 | $0.93 | $1.11 | $1.65 | $1.02 | $0.88 | $2.19 | $0.63 | $4.98 | $13.89 |
| 90000943 | Y | $11.44 | $21.91 | $26.17 | $38.95 | $23.98 | $20.78 | $51.50 | $14.86 | $117.37 | $326.95 |
| 90000978 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90000986 | Y | $36.93 | $70.71 | $84.45 | $125.69 | $77.38 | $67.05 | $166.21 | $47.94 | $378.80 | $1,055.16 |
| 90001010 | Y | $0.54 | $1.03 | $1.23 | $1.83 | $1.13 | $0.98 | $2.42 | $0.70 | $5.51 | $15.36 |
| 90001079 | Y | $1.73 | $3.32 | $3.96 | $5.90 | $3.63 | $3.15 | $7.80 | $2.25 | $17.78 | $49.54 |
| 90001109 | Y | $0.46 | $0.88 | $1.05 | $1.57 | $0.96 | $0.84 | $2.07 | $0.60 | $4.72 | $13.15 |
| 90001117 | Y | $1.58 | $3.02 | $3.61 | $5.37 | $3.31 | $2.86 | $7.10 | $2.05 | $16.18 | $45.08 |
| 90001125 | Y | $3.35 | $6.42 | $7.67 | $11.41 | $7.02 | $6.09 | $15.09 | $4.35 | $34.39 | $95.78 |
| 90001141 | Y | $9.36 | $17.93 | $21.41 | $31.86 | $19.62 | $17.00 | $42.14 | $12.15 | $96.03 | $267.51 |
| 90001150 | Y | $0.09 | $0.18 | $0.21 | $0.32 | $0.19 | $0.17 | $0.42 | $0.12 | $0.95 | $2.65 |
| 90001168 | Y | $0.35 | $0.66 | $0.79 | $1.18 | $0.73 | $0.63 | $1.56 | $0.45 | $3.56 | $9.91 |
| 90001184 | Y | $0.26 | $0.50 | $0.59 | $0.88 | $0.54 | $0.47 | $1.17 | $0.34 | $2.66 | $7.40 |
| 90001192 | Y | $2.63 | $5.04 | $6.02 | $8.97 | $5.52 | $4.78 | $11.86 | $3.42 | $27.02 | $75.26 |
| 90001206 | Y | $1.11 | $2.12 | $2.54 | $3.78 | $2.33 | $2.01 | $4.99 | $1.44 | $11.38 | $31.70 |
| 90001214 | Y | $0.92 | $1.77 | $2.11 | $3.14 | $1.93 | $1.68 | $4.16 | $1.20 | $9.47 | $26.38 |
| 90001230 | Y | $3.05 | $5.84 | $6.97 | $10.37 | $6.39 | $5.53 | $13.72 | $3.96 | $31.26 | $87.08 |
| 90001249 | Y | $0.58 | $1.12 | $1.34 | $1.99 | $1.23 | $1.06 | $2.63 | $0.76 | $6.00 | $16.71 |
| 90001257 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001265 | Y | $0.45 | $0.86 | $1.03 | $1.53 | $0.94 | $0.82 | $2.03 | $0.59 | $4.62 | $12.88 |
| 90001281 | Y | $2.82 | $5.39 | $6.44 | $9.59 | $5.90 | $5.12 | $12.68 | $3.66 | $28.90 | $80.50 |
| 90001290 | Y | $4.33 | $8.30 | $9.91 | $14.75 | $9.08 | $7.87 | $19.51 | $5.63 | $44.46 | $123.85 |
| 90001338 | Y | $4.77 | $9.13 | $10.90 | $16.23 | $9.99 | $8.66 | $21.46 | $6.19 | $48.91 | $136.23 |
| 90001346 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001354 | Y | $0.31 | $0.59 | $0.71 | $1.06 | $0.65 | $0.56 | $1.40 | $0.40 | $3.18 | $8.87 |
| 90001362 | Y | $1.42 | $2.72 | $3.25 | $4.84 | $2.98 | $2.58 | $6.40 | $1.85 | $14.58 | $40.62 |
| 90001370 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001389 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001397 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001400 | Y | $11.10 | $21.25 | $25.38 | $37.77 | $23.25 | $20.15 | $49.94 | $14.41 | $113.82 | $317.04 |
| 90001419 | Y | $0.24 | $0.45 | $0.54 | $0.81 | $0.50 | $0.43 | $1.07 | $0.31 | $2.44 | $6.79 |
| 90001427 | Y | $1.08 | $2.07 | $2.48 | $3.69 | $2.27 | $1.97 | $4.88 | $1.41 | $11.11 | $30.96 |
| 90001435 | Y | $1.01 | $1.94 | $2.32 | $3.45 | $2.13 | $1.84 | $4.56 | $1.32 | $10.40 | $28.98 |
| 90001443 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001451 | Y | $0.27 | $0.51 | $0.61 | $0.90 | $0.56 | $0.48 | $1.19 | $0.34 | $2.72 | $7.58 |
| 90001460 | Y | $29.14 | $55.79 | $66.64 | $99.17 | $61.06 | $52.91 | $131.14 | $37.83 | $298.88 | $832.54 |
| 90001478 | Y | $5.17 | $9.90 | $11.83 | $17.60 | $10.84 | $9.39 | $23.28 | $6.71 | $53.05 | $147.79 |
| 90001486 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001494 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001508 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001516 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001524 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001532 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001540 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001559 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001567 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001575 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001583 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001591 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001605 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001613 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001621 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001630 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001648 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001656 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001664 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001672 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001680 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001699 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001702 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001710 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001729 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001737 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001745 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001753 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001761 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001770 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001788 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001796 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001800 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001818 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001826 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001834 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001842 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001850 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001869 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001877 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001885 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001893 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001907 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001915 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001923 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001931 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001940 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001958 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001966 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001974 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001982 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90001990 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002008 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002016 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002024 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002032 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002040 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002059 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002067 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002075 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002083 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002091 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002105 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002113 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002121 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002130 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002148 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002156 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002164 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002172 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002180 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002199 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002202 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002210 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002229 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002237 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002245 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |


In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90002253 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002261 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002270 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002288 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002296 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002300 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002318 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002326 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002334 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002342 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002350 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002369 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002377 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002385 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002393 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002407 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002415 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002423 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002431 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002440 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002458 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002466 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002474 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002482 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002490 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002504 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002512 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002520 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002539 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002547 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002555 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002563 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002571 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002580 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002598 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002601 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002610 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002628 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002636 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002644 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002652 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002660 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002679 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |


In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90002687 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002695 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002709 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002717 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002725 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002733 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002741 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002750 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002768 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002776 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002784 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002792 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002806 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002814 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002822 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002830 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002849 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002857 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002865 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002873 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002881 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002890 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002903 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002911 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002920 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002938 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002946 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002954 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002962 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002970 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002989 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90002997 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003004 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003012 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003020 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003039 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003047 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003055 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003063 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003071 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003080 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003098 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003101 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90003110 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003128 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003136 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003144 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003152 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003160 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003179 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003187 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003195 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003209 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003217 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003225 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003233 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003241 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003250 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003268 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003276 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003284 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003292 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003306 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003314 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003322 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003330 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003349 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003357 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003365 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003373 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003381 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003390 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003403 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003411 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003420 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003438 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003446 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003454 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003462 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003470 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003489 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003497 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003500 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003519 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003527 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003535 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90003543 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003551 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003560 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003578 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003586 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003594 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003608 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003616 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003624 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003632 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003640 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003659 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003667 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003675 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003683 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003691 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003705 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003713 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003721 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003730 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003748 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003756 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003764 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003772 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003780 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003799 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003802 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003810 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003829 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003837 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003845 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003853 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003861 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003870 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003888 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003896 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003900 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003918 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003926 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003934 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003942 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003950 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003969 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | Final Net Fund Amount: | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sum Approved Purchases: | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | |
| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
| 90003977 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003985 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90003993 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004000 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004019 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004027 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004035 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004043 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004051 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004060 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004078 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004086 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004094 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004108 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004116 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004124 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004132 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004140 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004159 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004167 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004175 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004183 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004191 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004205 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004213 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004221 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004230 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004248 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004256 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004264 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004272 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004280 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004299 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004302 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004310 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004329 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004337 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004345 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004353 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004361 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004370 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004388 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004396 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST Direct Purchaser Settlements
All Claims Filed with Strict *Pro Rata* Share of Individual Settlement Funds Sorted by Claim ID

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final Net Fund Amount: | | $4,995,385.28 | $9,564,189.78 | $11,829,645.65 | $17,001,459.93 | $9,134,731.48 | $9,122,593.49 | $22,612,342.89 | $6,522,667.16 | $51,535,487.94 |
| Sum Approved Purchases: | | $7,202,938,719.97 | $7,202,938,719.97 | $7,458,815,028.91 | $7,202,938,719.97 | $6,285,795,184.10 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 | $7,244,689,862.24 |

| Claim ID | Payable | Chunghwa | Philips | Panasonic | LG | Toshiba | Hitachi | Samsung | Thomson | Mitsubishi | Total Strict Pro Rata Share* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90004400 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004418 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004426 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004434 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004442 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004450 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004469 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004477 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004485 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004493 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004507 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004515 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004523 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004531 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004540 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004558 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004566 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004574 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004582 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004590 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004604 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004612 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004620 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004639 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004647 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004655 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004663 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004671 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004680 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004698 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004701 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004710 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004728 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004744 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004752 | N | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90004760 | Y | $6,935.20 | $13,278.18 | $15,859.95 | $23,603.50 | $14,532.34 | $12,592.11 | $31,212.30 | $9,003.38 | $71,135.53 | $198,152.50 |
| 90004779 | Y | $182.45 | $349.32 | $417.25 | $620.96 | $382.32 | $331.28 | $821.14 | $236.86 | $1,871.44 | $5,213.02 |
| 90004787 | Y | $855.07 | $1,637.12 | $1,955.43 | $2,910.17 | $1,791.75 | $1,552.53 | $3,848.28 | $1,110.06 | $8,770.57 | $24,430.98 |

**Note: Individual fund payments are rounded to fractional cents. When single Claim ID individual payments displayed above are added manually, they may sum to slightly higher or lower than the Total Strict Pro Rata Share. This is adjusted in the proposed re-calculation described in ⁋34 and Exhibit D by rounding down to ensure the distribution does not exceed the amount availble to distribute.*

**Total** **$142,318,503.60**