# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| IN RE: CATHODE RAY TUBE (CRT) ANTITRUST LITIGATION | Master File No. 07-CV-5944-JST |
| | MDL No. 1917 |
| This Document Relates to: | **ORDER GRANTING DIRECT PURCHASER PLAINTIFFS' MOTION FOR ORDER AUTHORIZING DISTRIBUTION OF SETTLEMENT FUNDS** |
| *ALL DIRECT PURCHASER ACTIONS* | |
| | Date:        May 26, 2022 |
| | Time:        2:00 p.m. |
| | Judge:       Honorable Jon S. Tigar |
| | Courtroom:  6 - 2nd Floor |

The Court, having considered Direct Purchaser Plaintiffs' Motion for Order Authorizing Distribution of Settlement Funds ("Motion"), the lack of any opposition or objections to the Motion, the Declaration of Rachel Christman re: Claims Processing and Distribution of the Net Settlement Funds ("Christman Declaration"), the pleadings and other papers on file in this action, and the statements of counsel and the parties, hereby finds that:

1.      The Court previously granted final approval of all of the settlement agreements, found that due and adequate notice of the settlements was provided to the Class, and granted final approval of the Plan of Allocation set forth in the Class Notices.

2.      The claims review process, as set forth in the Christman Declaration, was fair, adequate, and reasonable, and provided a full and fair opportunity for potential class members to submit a valid claim.

3.      The Settlement Administrator's conclusion that a minimum payment of $10.00 (ten dollars) to each approved claimant would conserve administration funds, and therefore provide a greater net benefit to the class overall, is reasonable.

4.      The Settlement Administrator incurred a total of $1,291,445.86 in costs and expenses in processing and auditing claims, and related expenses from September 11, 2015 through December 31, 2021, and these costs and expenses were reasonably incurred in the ordinary course of administering the settlements and were necessary given the nature and scope of the case.

5.      The Settlement Administrator's estimate that its remaining work from January 1, 2022 to the completion of final distribution will cost $70,660.76 is reasonable.

Accordingly, it is hereby ORDERED and DECREED that:

6.      Direct Purchaser Plaintiffs' Motion is GRANTED.

7.      The Plan of Allocation set forth in the Class Notices is, in all respects, fair, adequate, and reasonable. Accordingly, the Court hereby reaffirms its final approval of the Plan of Allocation.

8.      The Settlement Administrator's recommendations regarding the ineligibility (Exhibit B to the Christman Declaration and Attachment 1 hereto) and eligibility (Exhibit D to the Christman Declaration and Attachment 2 hereto) of the claims are hereby adopted and approved.

9.      The Court authorizes distribution of the Net Settlement Funds (less funds for payment of claim administration costs and funds reserved for additional claim administration costs, potential tax liability and other issues) as set forth in Exhibit D to the Christman Declaration which is Attachment 2 hereto. In order to conserve administration costs and therefore provide a greater net benefit to the class overall, the Settlement Administrator shall distribute to each approved claimant with an eligible claim a minimum payment of $10.00 regardless of the value of the claimant's strict pro rata share of the total settlement funds.

10.     The Settlement Administrator shall be reimbursed for costs and expenses incurred in the amount of $1,291,445.86.

11.     $320,660.76 of the Net Settlement Funds shall be reserved in escrow for the payment of additional claims administration costs in the amount of $70,660.76, and for potential tax liability and other issues in the amount of $250,000.00.

**IT IS SO ORDERED.**

Dated: _____May 26, 2022_____           _____
                                        Hon. Jon S. Tigar
                                        UNITED STATES DISTRICT JUDGE

# ATTACHMENT 1



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 1 | CRTA1-10010220 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 2 | CRTA1-10013040 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 3 | CRTA1-10016333 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 4 | CRTA1-10020101 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 5 | CRTA1-10032690 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 6 | CRTA1-10032703 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 7 | CRTA1-10034480 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 8 | CRTA1-10039503 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 9 | CRTA1-10049290 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 10 | CRTA1-10063420 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 11 | CRTA1-10066098 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 12 | CRTA1-10074678 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 13 | CRTA1-10078401 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 14 | CRTA1-10091157 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 15 | CRTA1-40000222 | Indirect and/or non-Defendant purchases |
| 16 | CRTA1-40000311 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 17 | CRTA1-40000338 | Claim deemed to be fraudulent |
| 18 | CRTA1-40000370 | Claim deemed to be fraudulent |
| 19 | CRTA1-40000451 | Claim deemed to be fraudulent |
| 20 | CRTA1-40000494 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 21 | CRTA1-40000524 | Ineligible purchases claimed |
| 22 | CRTA1-40000540 | Claim deemed to be fraudulent |
| 23 | CRTA1-40000559 | Claim deemed to be fraudulent |
| 24 | CRTA1-40000702 | Claim deemed to be fraudulent |
| 25 | CRTA1-40000710 | Claim deemed to be fraudulent |
| 26 | CRTA1-40000869 | Claim deemed to be fraudulent |
| 27 | CRTA1-40000885 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 28 | CRTA1-40000907 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 29 | CRTA1-40000940 | Claim deemed to be fraudulent |
| 30 | CRTA1-40001083 | Claim deemed to be fraudulent |
| 31 | CRTA1-40001121 | Claim deemed to be fraudulent |
| 32 | CRTA1-40001229 | Claim deemed to be fraudulent |
| 33 | CRTA1-40001300 | Claim deemed to be fraudulent |
| 34 | CRTA1-40001326 | Claim deemed to be fraudulent |
| 35 | CRTA1-40001385 | Claim deemed to be fraudulent |
| 36 | CRTA1-40001555 | Claim deemed to be fraudulent |
| 37 | CRTA1-40001768 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 38 | CRTA1-40002381 | Claim deemed to be fraudulent |
| 39 | CRTA1-40002446 | Claim deemed to be fraudulent |
| 40 | CRTA1-40002470 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 41 | CRTA1-40002489 | Claim deemed to be fraudulent |
| 42 | CRTA1-40005151 | Claim deemed to be fraudulent |
| 43 | CRTA1-40005917 | Claim deemed to be fraudulent |
| 44 | CRTA1-40007103 | Claim deemed to be fraudulent |
| 45 | CRTA1-40007111 | Claim deemed to be fraudulent |
| 46 | CRTA1-40007138 | Claim deemed to be fraudulent |
| 47 | CRTA1-40007146 | Claim deemed to be fraudulent |
| 48 | CRTA1-40007499 | Ineligible purchases claimed |
| 49 | CRTA1-40007901 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 50 | CRTA1-40008380 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 51 | CRTA1-40008657 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 52 | CRTA1-40009750 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 53 | CRTA1-40009882 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 54 | CRTA1-40010210 | Claimant is a defendant-affiliated entity |
| 55 | CRTA1-40010228 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 56 | CRTA1-40010236 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 57 | CRTA1-40010392 | Claimant is a defendant-affiliated entity |
| 58 | CRTA1-40010570 | Claim deemed to be fraudulent |
| 59 | CRTA1-40010724 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 60 | CRTA1-40010821 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 61 | CRTA1-40010961 | Claim deemed to be fraudulent |
| 62 | CRTA1-40010988 | Claim deemed to be fraudulent |
| 63 | CRTA1-40011020 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 64 | CRTA1-40011046 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 65 | CRTA1-40011267 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 66 | CRTA1-40011283 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 67 | CRTA1-40011330 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 68 | CRTA1-40011356 | Claim deemed to be fraudulent |
| 69 | CRTA1-40011372 | Claim deemed to be fraudulent |
| 70 | CRTA1-40011380 | Claim deemed to be fraudulent |
| 71 | CRTA1-40011399 | Claim deemed to be fraudulent |
| 72 | CRTA1-40011402 | Claim deemed to be fraudulent |
| 73 | CRTA1-40011410 | Claim deemed to be fraudulent |
| 74 | CRTA1-40011437 | Claim deemed to be fraudulent |
| 75 | CRTA1-40011445 | Claim deemed to be fraudulent |
| 76 | CRTA1-40011488 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 77 | CRTA1-40011526 | Claim deemed to be fraudulent |
| 78 | CRTA1-40011534 | Claim deemed to be fraudulent |
| 79 | CRTA1-40011542 | Claim deemed to be fraudulent |
| 80 | CRTA1-40011550 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 81 | CRTA1-40011569 | Claim deemed to be fraudulent |
| 82 | CRTA1-40011585 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 83 | CRTA1-40011755 | Claim deemed to be fraudulent |
| 84 | CRTA1-40011763 | Claim deemed to be fraudulent |
| 85 | CRTA1-40011771 | Claim deemed to be fraudulent |
| 86 | CRTA1-40011780 | Claim deemed to be fraudulent |
| 87 | CRTA1-40011798 | Claim deemed to be fraudulent |
| 88 | CRTA1-40011976 | Claim deemed to be fraudulent |
| 89 | CRTA1-40012000 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 90 | CRTA1-40012018 | Ineligible purchases claimed |
| 91 | CRTA1-40012050 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 92 | CRTA1-40012085 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 93 | CRTA1-40012352 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 94 | CRTA1-40012417 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 95 | CRTA1-40012425 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 96 | CRTA1-40012450 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 97 | CRTA1-40012484 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 98 | CRTA1-40012506 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 99 | CRTA1-40012883 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 100 | CRTA1-40013006 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 101 | CRTA1-40013146 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 102 | CRTA1-40013162 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 103 | CRTA1-40013170 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 104 | CRTA1-40013227 | Claim deemed to be fraudulent |
| 105 | CRTA1-40013260 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 106 | CRTA1-40013278 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 107 | CRTA1-40013294 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 108 | CRTA1-40013359 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 109 | CRTA1-40013383 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 110 | CRTA1-40013391 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 111 | CRTA1-40013430 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 112 | CRTA1-40013510 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 113 | CRTA1-40013642 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 114 | CRTA1-40013758 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 115 | CRTA1-40013987 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 116 | CRTA1-40014320 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 117 | CRTA1-40014525 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 118 | CRTA1-40014533 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 119 | CRTA1-40014541 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 120 | CRTA1-40014550 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| Claim ID | | Reason for Ineligibility |
|---|---|---|
| 121 | CRTA1-40014576 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 122 | CRTA1-40014584 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 123 | CRTA1-40014592 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 124 | CRTA1-40014606 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 125 | CRTA1-40014614 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 126 | CRTA1-40014762 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 127 | CRTA1-40014770 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 128 | CRTA1-40014789 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 129 | CRTA1-40014860 | Indirect and/or non-Defendant purchases |
| 130 | CRTA1-40015491 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 131 | CRTA1-40015505 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 132 | CRTA1-40015513 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 133 | CRTA1-40015521 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 134 | CRTA1-40015530 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 135 | CRTA1-40015548 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 136 | CRTA1-40015556 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 137 | CRTA1-40015572 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 138 | CRTA1-40015580 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 139 | CRTA1-40015599 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 140 | CRTA1-40015602 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| Claim ID | | Reason for Ineligibility |
|---|---|---|
| 141 | CRTA1-40015700 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 142 | CRTA1-40157535 | Claim deemed to be fraudulent |
| 143 | CRTA1-40158019 | Claim deemed to be fraudulent |
| 144 | CRTA1-40158140 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 145 | CRTA1-40158167 | Claim deemed to be fraudulent |
| 146 | CRTA1-40158213 | Claim deemed to be fraudulent |
| 147 | CRTA1-40158221 | Claim deemed to be fraudulent |
| 148 | CRTA1-40158345 | Claim deemed to be fraudulent |
| 149 | CRTA1-40158370 | Claim deemed to be fraudulent |
| 150 | CRTA1-40158485 | Claim deemed to be fraudulent |
| 151 | CRTA1-40158663 | Claim deemed to be fraudulent |
| 152 | CRTA1-40158671 | Claim deemed to be fraudulent |
| 153 | CRTA1-40158698 | Claim deemed to be fraudulent |
| 154 | CRTA1-40158701 | Claim deemed to be fraudulent |
| 155 | CRTA1-40158736 | Claim deemed to be fraudulent |
| 156 | CRTA1-40158787 | Claim deemed to be fraudulent |
| 157 | CRTA1-40158795 | Claim deemed to be fraudulent |
| 158 | CRTA1-40158825 | Claim deemed to be fraudulent |
| 159 | CRTA1-40158841 | Claim deemed to be fraudulent |
| 160 | CRTA1-40158868 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 161 | CRTA1-40158884 | Claim deemed to be fraudulent |
| 162 | CRTA1-40158914 | Claim deemed to be fraudulent |
| 163 | CRTA1-40158930 | Claim deemed to be fraudulent |
| 164 | CRTA1-40158949 | Claim deemed to be fraudulent |
| 165 | CRTA1-40158965 | Claim deemed to be fraudulent |
| 166 | CRTA1-40159031 | Claim deemed to be fraudulent |
| 167 | CRTA1-40159058 | Claim deemed to be fraudulent |
| 168 | CRTA1-40159074 | Claim deemed to be fraudulent |
| 169 | CRTA1-40159082 | Claim deemed to be fraudulent |
| 170 | CRTA1-40159090 | Claim deemed to be fraudulent |
| 171 | CRTA1-40159120 | Claim deemed to be fraudulent |
| 172 | CRTA1-40159139 | Claim deemed to be fraudulent |
| 173 | CRTA1-40159155 | Claim deemed to be fraudulent |
| 174 | CRTA1-40159171 | Claim deemed to be fraudulent |
| 175 | CRTA1-40159236 | Claim deemed to be fraudulent |
| 176 | CRTA1-40159252 | Claim deemed to be fraudulent |
| 177 | CRTA1-40159260 | Claim deemed to be fraudulent |
| 178 | CRTA1-40159287 | Claim deemed to be fraudulent |
| 179 | CRTA1-40159295 | Claim deemed to be fraudulent |
| 180 | CRTA1-40159333 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 181 | CRTA1-40159406 | Claim deemed to be fraudulent |
| 182 | CRTA1-40159414 | Claim deemed to be fraudulent |
| 183 | CRTA1-40159430 | Claim deemed to be fraudulent |
| 184 | CRTA1-40159449 | Claim deemed to be fraudulent |
| 185 | CRTA1-40159457 | Claim deemed to be fraudulent |
| 186 | CRTA1-40159490 | Claim deemed to be fraudulent |
| 187 | CRTA1-40159538 | Claim deemed to be fraudulent |
| 188 | CRTA1-40159554 | Claim deemed to be fraudulent |
| 189 | CRTA1-40159589 | Claim deemed to be fraudulent |
| 190 | CRTA1-40159597 | Claim deemed to be fraudulent |
| 191 | CRTA1-40159627 | Claim deemed to be fraudulent |
| 192 | CRTA1-40159635 | Claim deemed to be fraudulent |
| 193 | CRTA1-40159678 | Claim deemed to be fraudulent |
| 194 | CRTA1-40159686 | Claim deemed to be fraudulent |
| 195 | CRTA1-40159716 | Claim deemed to be fraudulent |
| 196 | CRTA1-40159724 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 197 | CRTA1-40159732 | Claim deemed to be fraudulent |
| 198 | CRTA1-40159740 | Claim deemed to be fraudulent |
| 199 | CRTA1-40159759 | Claim deemed to be fraudulent |
| 200 | CRTA1-40159767 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 201 | CRTA1-40159775 | Claim deemed to be fraudulent |
| 202 | CRTA1-40159783 | Claim deemed to be fraudulent |
| 203 | CRTA1-40159813 | Claim deemed to be fraudulent |
| 204 | CRTA1-40159821 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 205 | CRTA1-40159830 | Claim deemed to be fraudulent |
| 206 | CRTA1-40159848 | Claim deemed to be fraudulent |
| 207 | CRTA1-40159880 | Claim deemed to be fraudulent |
| 208 | CRTA1-40159899 | Claim deemed to be fraudulent |
| 209 | CRTA1-40159929 | Claim deemed to be fraudulent |
| 210 | CRTA1-40159937 | Claim deemed to be fraudulent |
| 211 | CRTA1-40159945 | Claim deemed to be fraudulent |
| 212 | CRTA1-40159953 | Claim deemed to be fraudulent |
| 213 | CRTA1-40159996 | Claim deemed to be fraudulent |
| 214 | CRTA1-40160021 | Claim deemed to be fraudulent |
| 215 | CRTA1-40160030 | Claim deemed to be fraudulent |
| 216 | CRTA1-40160048 | Claim deemed to be fraudulent |
| 217 | CRTA1-40160099 | Claim deemed to be fraudulent |
| 218 | CRTA1-40160102 | Claim deemed to be fraudulent |
| 219 | CRTA1-40160110 | Claim deemed to be fraudulent |
| 220 | CRTA1-40160129 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 221 | CRTA1-40160145 | Claim deemed to be fraudulent |
| 222 | CRTA1-40160226 | Claim deemed to be fraudulent |
| 223 | CRTA1-40160234 | Claim deemed to be fraudulent |
| 224 | CRTA1-40160242 | Claim deemed to be fraudulent |
| 225 | CRTA1-40160250 | Claim deemed to be fraudulent |
| 226 | CRTA1-40160269 | Claim deemed to be fraudulent |
| 227 | CRTA1-40160285 | Claim deemed to be fraudulent |
| 228 | CRTA1-40160293 | Claim deemed to be fraudulent |
| 229 | CRTA1-40160307 | Claim deemed to be fraudulent |
| 230 | CRTA1-40160315 | Claim deemed to be fraudulent |
| 231 | CRTA1-40160323 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 232 | CRTA1-40160331 | Claim deemed to be fraudulent |
| 233 | CRTA1-40160340 | Claim deemed to be fraudulent |
| 234 | CRTA1-40160374 | Claim deemed to be fraudulent |
| 235 | CRTA1-40160382 | Claim deemed to be fraudulent |
| 236 | CRTA1-40160412 | Claim deemed to be fraudulent |
| 237 | CRTA1-40160420 | Claim deemed to be fraudulent |
| 238 | CRTA1-40160447 | Claim deemed to be fraudulent |
| 239 | CRTA1-40160455 | Claim deemed to be fraudulent |
| 240 | CRTA1-40160463 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 241 | CRTA1-40160471 | Claim deemed to be fraudulent |
| 242 | CRTA1-40160498 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 243 | CRTA1-40160501 | Claim deemed to be fraudulent |
| 244 | CRTA1-40160510 | Indirect and/or non-Defendant purchases |
| 245 | CRTA1-40160544 | Claim deemed to be fraudulent |
| 246 | CRTA1-40160552 | Claim deemed to be fraudulent |
| 247 | CRTA1-40160560 | Claim deemed to be fraudulent |
| 248 | CRTA1-40160595 | Claim deemed to be fraudulent |
| 249 | CRTA1-40160609 | Claim deemed to be fraudulent |
| 250 | CRTA1-40160617 | Claim deemed to be fraudulent |
| 251 | CRTA1-40160625 | Claim deemed to be fraudulent |
| 252 | CRTA1-40160633 | Indirect and/or non-Defendant purchases |
| 253 | CRTA1-40160641 | Claim deemed to be fraudulent |
| 254 | CRTA1-40160650 | Claim deemed to be fraudulent |
| 255 | CRTA1-40160684 | Claim deemed to be fraudulent |
| 256 | CRTA1-40160692 | Indirect and/or non-Defendant purchases |
| 257 | CRTA1-40160781 | Claim deemed to be fraudulent |
| 258 | CRTA1-40160790 | Claim deemed to be fraudulent |
| 259 | CRTA1-40160803 | Claim deemed to be fraudulent |
| 260 | CRTA1-40160811 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 261 | CRTA1-40160820 | Claim deemed to be fraudulent |
| 262 | CRTA1-40160838 | Indirect and/or non-Defendant purchases |
| 263 | CRTA1-40160862 | Claim deemed to be fraudulent |
| 264 | CRTA1-40160870 | Claim deemed to be fraudulent |
| 265 | CRTA1-40160897 | Claim deemed to be fraudulent |
| 266 | CRTA1-40160900 | Indirect and/or non-Defendant purchases |
| 267 | CRTA1-40160919 | Indirect and/or non-Defendant purchases |
| 268 | CRTA1-40160927 | Claim deemed to be fraudulent |
| 269 | CRTA1-40160935 | Claim deemed to be fraudulent |
| 270 | CRTA1-40160943 | Claim deemed to be fraudulent |
| 271 | CRTA1-40160951 | Claim deemed to be fraudulent |
| 272 | CRTA1-40160960 | Indirect and/or non-Defendant purchases |
| 273 | CRTA1-40160978 | Claim deemed to be fraudulent |
| 274 | CRTA1-40160986 | Claim deemed to be fraudulent |
| 275 | CRTA1-40160994 | Claim deemed to be fraudulent |
| 276 | CRTA1-40161001 | Claim deemed to be fraudulent |
| 277 | CRTA1-40161010 | Indirect and/or non-Defendant purchases |
| 278 | CRTA1-40161028 | Claim deemed to be fraudulent |
| 279 | CRTA1-40161044 | Indirect and/or non-Defendant purchases |
| 280 | CRTA1-40161052 | Indirect and/or non-Defendant purchases |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 281 | CRTA1-40161060 | Indirect and/or non-Defendant purchases |
| 282 | CRTA1-40161079 | Indirect and/or non-Defendant purchases |
| 283 | CRTA1-40161087 | Indirect and/or non-Defendant purchases |
| 284 | CRTA1-40161109 | Claim deemed to be fraudulent |
| 285 | CRTA1-40161117 | Claim deemed to be fraudulent |
| 286 | CRTA1-40161125 | Indirect and/or non-Defendant purchases |
| 287 | CRTA1-40161133 | Claim deemed to be fraudulent |
| 288 | CRTA1-40161141 | Indirect and/or non-Defendant purchases |
| 289 | CRTA1-40161150 | Claim deemed to be fraudulent |
| 290 | CRTA1-40161168 | Indirect and/or non-Defendant purchases |
| 291 | CRTA1-40161176 | Claim deemed to be fraudulent |
| 292 | CRTA1-40161184 | Indirect and/or non-Defendant purchases |
| 293 | CRTA1-40161192 | Indirect and/or non-Defendant purchases |
| 294 | CRTA1-40161206 | Claim deemed to be fraudulent |
| 295 | CRTA1-40161214 | Indirect and/or non-Defendant purchases |
| 296 | CRTA1-40161222 | Claim deemed to be fraudulent |
| 297 | CRTA1-40161230 | Claim deemed to be fraudulent |
| 298 | CRTA1-40161346 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 299 | CRTA1-40161389 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 300 | CRTA1-40161397 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 301 | CRTA1-40161419 | Claim deemed to be fraudulent |
| 302 | CRTA1-40161427 | Claim deemed to be fraudulent |
| 303 | CRTA1-40161435 | Indirect and/or non-Defendant purchases |
| 304 | CRTA1-40161486 | Claim deemed to be fraudulent |
| 305 | CRTA1-40161508 | Claim deemed to be fraudulent |
| 306 | CRTA1-40161516 | Claim deemed to be fraudulent |
| 307 | CRTA1-40161753 | Claim deemed to be fraudulent |
| 308 | CRTA1-40161800 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 309 | CRTA1-40161818 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 310 | CRTA1-40161826 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 311 | CRTA1-40161834 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 312 | CRTA1-40161842 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 313 | CRTA1-40161850 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 314 | CRTA1-40161869 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 315 | CRTA1-40161877 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 316 | CRTA1-40161885 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 317 | CRTA1-40161893 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 318 | CRTA1-40161907 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 319 | CRTA1-40161915 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 320 | CRTA1-40161923 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 321 | CRTA1-40161931 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 322 | CRTA1-40161940 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 323 | CRTA1-40161958 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 324 | CRTA1-40161966 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 325 | CRTA1-40161974 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 326 | CRTA1-40161982 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 327 | CRTA1-40161990 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 328 | CRTA1-40162008 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 329 | CRTA1-40162016 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 330 | CRTA1-40162024 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 331 | CRTA1-40162032 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 332 | CRTA1-40162040 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 333 | CRTA1-40162059 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 334 | CRTA1-40162067 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 335 | CRTA1-40162075 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 336 | CRTA1-40162083 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 337 | CRTA1-40162091 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 338 | CRTA1-40162105 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 339 | CRTA1-40162113 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 340 | CRTA1-40162121 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 341 | CRTA1-40162130 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 342 | CRTA1-40162148 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 343 | CRTA1-40162156 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 344 | CRTA1-40162164 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 345 | CRTA1-40162172 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 346 | CRTA1-40162180 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 347 | CRTA1-40162199 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 348 | CRTA1-40162202 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 349 | CRTA1-40162210 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 350 | CRTA1-40162229 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 351 | CRTA1-40162237 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 352 | CRTA1-40162245 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 353 | CRTA1-40162288 | Claim deemed to be fraudulent |
| 354 | CRTA1-40162385 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 355 | CRTA1-40162423 | Claim deemed to be fraudulent |
| 356 | CRTA1-40162490 | Claim deemed to be fraudulent |
| 357 | CRTA1-40162512 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 358 | CRTA1-40162580 | Claim deemed to be fraudulent |
| 359 | CRTA1-40162660 | Claim deemed to be fraudulent |
| 360 | CRTA1-40162687 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 361 | CRTA1-40162695 | Claim deemed to be fraudulent |
| 362 | CRTA1-40162709 | Claim deemed to be fraudulent |
| 363 | CRTA1-40162776 | Claim deemed to be fraudulent |
| 364 | CRTA1-40162792 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 365 | CRTA1-40162806 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 366 | CRTA1-40162814 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 367 | CRTA1-40162822 | Claim deemed to be fraudulent |
| 368 | CRTA1-40162830 | Claim deemed to be fraudulent |
| 369 | CRTA1-40162849 | Claim deemed to be fraudulent |
| 370 | CRTA1-40163063 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 371 | CRTA1-40163110 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 372 | CRTA1-40163306 | Claim deemed to be fraudulent |
| 373 | CRTA1-40163314 | Claim deemed to be fraudulent |
| 374 | CRTA1-40163322 | Claim deemed to be fraudulent |
| 375 | CRTA1-40163330 | Claim deemed to be fraudulent |
| 376 | CRTA1-40163349 | Claim deemed to be fraudulent |
| 377 | CRTA1-40163357 | Claim deemed to be fraudulent |
| 378 | CRTA1-40163365 | Claim deemed to be fraudulent |
| 379 | CRTA1-40163373 | Claim deemed to be fraudulent |
| 380 | CRTA1-40163381 | Claim deemed to be fraudulent |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 381 | CRTA1-40163390 | Claim deemed to be fraudulent |
| 382 | CRTA1-40163403 | Claim deemed to be fraudulent |
| 383 | CRTA1-40163411 | Claim deemed to be fraudulent |
| 384 | CRTA1-40163420 | Claim deemed to be fraudulent |
| 385 | CRTA1-40163438 | Claim deemed to be fraudulent |
| 386 | CRTA1-40163560 | Claim deemed to be fraudulent |
| 387 | CRTA1-40163616 | Claim deemed to be fraudulent |
| 388 | CRTA1-40163624 | Claim deemed to be fraudulent |
| 389 | CRTA1-40163640 | Claim deemed to be fraudulent |
| 390 | CRTA1-40163659 | Claim deemed to be fraudulent |
| 391 | CRTA1-40163667 | Claim deemed to be fraudulent |
| 392 | CRTA1-40163675 | Claim deemed to be fraudulent |
| 393 | CRTA1-40163683 | Claim deemed to be fraudulent |
| 394 | CRTA1-40163713 | Claim deemed to be fraudulent |
| 395 | CRTA1-70000069 | Claim deemed to be fraudulent |
| 396 | CRTA1-70000077 | Claim deemed to be fraudulent |
| 397 | CRTA1-70000085 | Claim deemed to be fraudulent |
| 398 | CRTA1-70000093 | Claim deemed to be fraudulent |
| 399 | CRTA1-70000107 | Claim deemed to be fraudulent |
| 400 | CRTA1-70000212 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 401 | CRTA1-70000301 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 402 | CRTA1-70000310 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 403 | CRTA1-70000328 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 404 | CRTA1-70000336 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 405 | CRTA1-70000344 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 406 | CRTA1-70000352 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 407 | CRTA1-70000360 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 408 | CRTA1-70000379 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 409 | CRTA1-70000387 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 410 | CRTA1-70000395 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 411 | CRTA1-70000409 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 412 | CRTA1-70000417 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 413 | CRTA1-70000425 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 414 | CRTA1-70000433 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 415 | CRTA1-70000441 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 416 | CRTA1-70000450 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 417 | CRTA1-70000468 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 418 | CRTA1-70000476 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 419 | CRTA1-70000484 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 420 | CRTA1-70000492 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 421 | CRTA1-70000506 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 422 | CRTA1-70000514 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 423 | CRTA1-70000522 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 424 | CRTA1-70000530 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 425 | CRTA1-70000549 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 426 | CRTA1-70000557 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 427 | CRTA1-70000565 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 428 | CRTA1-70000573 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 429 | CRTA1-70000590 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 430 | CRTA1-70000603 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 431 | CRTA1-70000620 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 432 | CRTA1-70000638 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 433 | CRTA1-70000646 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 434 | CRTA1-70000654 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 435 | CRTA1-70000670 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 436 | CRTA1-70000689 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 437 | CRTA1-70000697 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 438 | CRTA1-70000700 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 439 | CRTA1-70000719 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 440 | CRTA1-70000727 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 441 | CRTA1-70000735 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 442 | CRTA1-70000743 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 443 | CRTA1-70000751 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 444 | CRTA1-70000760 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 445 | CRTA1-70000778 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 446 | CRTA1-70000786 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 447 | CRTA1-70000794 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 448 | CRTA1-70004749 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 449 | CRTA1-70004757 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 450 | CRTA1-70004765 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 451 | CRTA1-70004773 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 452 | CRTA1-70004781 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 453 | CRTA1-70004790 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 454 | CRTA1-70004803 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 455 | CRTA1-70004811 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 456 | CRTA1-70004820 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 457 | CRTA1-70004838 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 458 | CRTA1-70004846 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 459 | CRTA1-70004854 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 460 | CRTA1-70004862 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 461 | CRTA1-70004870 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 462 | CRTA1-70004889 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 463 | CRTA1-70004897 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 464 | CRTA1-70004900 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 465 | CRTA1-70004919 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 466 | CRTA1-70004927 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 467 | CRTA1-70004935 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 468 | CRTA1-70004943 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 469 | CRTA1-70004951 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 470 | CRTA1-70004960 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 471 | CRTA1-70004986 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 472 | CRTA1-70004994 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 473 | CRTA1-70005001 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 474 | CRTA1-70005010 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 475 | CRTA1-70005028 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 476 | CRTA1-70005036 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 477 | CRTA1-70005044 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 478 | CRTA1-70005052 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 479 | CRTA1-70005060 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 480 | CRTA1-70005079 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 481 | CRTA1-70005087 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 482 | CRTA1-70005095 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 483 | CRTA1-70005109 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 484 | CRTA1-70005117 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 485 | CRTA1-70005125 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 486 | CRTA1-70005133 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 487 | CRTA1-70005150 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 488 | CRTA1-70005168 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 489 | CRTA1-70005176 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 490 | CRTA1-70005184 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 491 | CRTA1-70005230 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 492 | CRTA1-70005249 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 493 | CRTA1-70005257 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 494 | CRTA1-70005265 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 495 | CRTA1-70005273 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 496 | CRTA1-70005281 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 497 | CRTA1-70005290 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 498 | CRTA1-70005303 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 499 | CRTA1-70005311 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 500 | CRTA1-70005320 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 501 | CRTA1-70005338 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 502 | CRTA1-70005354 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 503 | CRTA1-70005362 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 504 | CRTA1-70005745 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 505 | CRTA1-70005753 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 506 | CRTA1-70005761 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 507 | CRTA1-70005770 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 508 | CRTA1-70005788 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 509 | CRTA1-70005796 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 510 | CRTA1-70005800 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 511 | CRTA1-70005818 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 512 | CRTA1-70005826 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 513 | CRTA1-70005834 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 514 | CRTA1-70005842 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 515 | CRTA1-70005850 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 516 | CRTA1-70005869 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 517 | CRTA1-70005877 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 518 | CRTA1-70005885 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 519 | CRTA1-70005893 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 520 | CRTA1-70005907 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| Claim ID | | Reason for Ineligibility |
|---|---|---|
| 521 | CRTA1-70005940 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 522 | CRTA1-70005958 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 523 | CRTA1-70008493 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 524 | CRTA1-70008507 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 525 | CRTA1-70008515 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 526 | CRTA1-70010080 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 527 | CRTA1-70010374 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 528 | CRTA1-70010390 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 529 | CRTA1-70010404 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 530 | CRTA1-70010447 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 531 | CRTA1-70010471 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 532 | CRTA1-70010501 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 533 | CRTA1-70010544 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 534 | CRTA1-70010595 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 535 | CRTA1-70010617 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 536 | CRTA1-70010633 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 537 | CRTA1-70010650 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 538 | CRTA1-70010668 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 539 | CRTA1-70010684 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 540 | CRTA1-70010692 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| | Claim ID | Reason for Ineligibility |
|---|---|---|
| 541 | CRTA1-70010714 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 542 | CRTA1-70010749 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 543 | CRTA1-70010757 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 544 | CRTA1-70010765 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 545 | CRTA1-70010773 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 546 | CRTA1-70010781 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 547 | CRTA1-70010790 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 548 | CRTA1-70010811 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 549 | CRTA1-70010820 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 550 | CRTA1-70010838 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 551 | CRTA1-70010846 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 552 | CRTA1-70010854 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 553 | CRTA1-70010889 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 554 | CRTA1-70010935 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 555 | CRTA1-70010943 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 556 | CRTA1-70010960 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 557 | CRTA1-70010994 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 558 | CRTA1-70011001 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 559 | CRTA1-70011028 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 560 | CRTA1-70012954 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Ineligible Claimants Sorted by Claim ID

| Claim ID | | Reason for Ineligibility |
|---|---|---|
| 561 | CRTA1-70013098 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 562 | CRTA1-70013101 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 563 | CRTA1-70013209 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 564 | CRTA1-70013241 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 565 | CRTA1-90000170 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 566 | CRTA1-90000188 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 567 | CRTA1-90000218 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 568 | CRTA1-90000234 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 569 | CRTA1-90000463 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 570 | CRTA1-90000978 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 571 | CRTA1-90001346 | Claim deemed to be fraudulent |
| 572 | CRTA1-90001370 | Claim deemed to be fraudulent |
| 573 | CRTA1-90001389 | Claim deemed to be fraudulent |
| 574 | CRTA1-90001397 | Claim deemed to be fraudulent |
| 575 | CRTA1-90001443 | Claim deemed to be fraudulent |
| 576 | CRTA1-90001494 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |
| 577 | CRTA1-90001516 | Documentation insufficient to substantiate claim or no documentation submitted in response to request from KCC |

# ATTACHMENT 2



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1 | CRTA1-10000518 | $941.21 |
| 2 | CRTA1-10004416 | $303.26 |
| 3 | CRTA1-10005480 | $16.19 |
| 4 | CRTA1-10010831 | $206.05 |
| 5 | CRTA1-10011307 | $457.99 |
| 6 | CRTA1-10011960 | $1,389.28 |
| 7 | CRTA1-10012893 | $68.60 |
| 8 | CRTA1-10014519 | $38,800.89 |
| 9 | CRTA1-10016546 | $1,466.12 |
| 10 | CRTA1-10017828 | $40,001.72 |
| 11 | CRTA1-10017984 | $6,359.17 |
| 12 | CRTA1-10018387 | $1,090.09 |
| 13 | CRTA1-10021710 | $1,585.20 |
| 14 | CRTA1-10023658 | $1,867.72 |
| 15 | CRTA1-10025979 | $28,837.86 |
| 16 | CRTA1-10026789 | $14.86 |
| 17 | CRTA1-10030328 | $49,634.43 |
| 18 | CRTA1-10034455 | $178.33 |
| 19 | CRTA1-10036326 | $4,408.84 |
| 20 | CRTA1-10036547 | $67.48 |
| 21 | CRTA1-10038493 | $783,379.89 |
| 22 | CRTA1-10038949 | $112.45 |
| 23 | CRTA1-10043578 | $832.23 |
| 24 | CRTA1-10046194 | $103.03 |
| 25 | CRTA1-10049487 | $250.80 |
| 26 | CRTA1-10050787 | $36.49 |
| 27 | CRTA1-10051902 | $643.98 |
| 28 | CRTA1-10056467 | $39.95 |
| 29 | CRTA1-10056483 | $446.07 |
| 30 | CRTA1-10062890 | $81.24 |
| 31 | CRTA1-10063145 | $2,009.50 |
| 32 | CRTA1-10064516 | $17.47 |
| 33 | CRTA1-10065318 | $65.38 |
| 34 | CRTA1-10066632 | $3,161.66 |
| 35 | CRTA1-10066667 | $606.52 |
| 36 | CRTA1-10073582 | $49,980.20 |
| 37 | CRTA1-10075739 | $271.11 |
| 38 | CRTA1-10076700 | $39.63 |
| 39 | CRTA1-10076905 | $1,562.41 |
| 40 | CRTA1-10076956 | $17,385.81 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 41 | CRTA1-10077359 | $63.16 |
| 42 | CRTA1-10080430 | $3,320.72 |
| 43 | CRTA1-10081917 | $118.89 |
| 44 | CRTA1-10083383 | $245.70 |
| 45 | CRTA1-10084215 | $1,238.43 |
| 46 | CRTA1-10084800 | $208.05 |
| 47 | CRTA1-10087320 | $1,295.32 |
| 48 | CRTA1-10087354 | $1,884.66 |
| 49 | CRTA1-10087494 | $330.64 |
| 50 | CRTA1-10087923 | $104,548.22 |
| 51 | CRTA1-10088083 | $821.77 |
| 52 | CRTA1-10095381 | $334.48 |
| 53 | CRTA1-10096310 | $716.68 |
| 54 | CRTA1-10097988 | $148.61 |
| 55 | CRTA1-10098259 | $421.79 |
| 56 | CRTA1-10098909 | $389,371.85 |
| 57 | CRTA1-10099034 | $512.76 |
| 58 | CRTA1-10099425 | $320.77 |
| 59 | CRTA1-10101187 | $6,365.57 |
| 60 | CRTA1-10101861 | $94.87 |
| 61 | CRTA1-10103732 | $5,240.38 |
| 62 | CRTA1-10107746 | $527.79 |
| 63 | CRTA1-10108220 | $637.87 |
| 64 | CRTA1-10108564 | $1,100.88 |
| 65 | CRTA1-10108742 | $1,312.53 |
| 66 | CRTA1-10109005 | $587.02 |
| 67 | CRTA1-10110852 | $625.85 |
| 68 | CRTA1-10112677 | $149.60 |
| 69 | CRTA1-10113312 | $22.35 |
| 70 | CRTA1-10114386 | $11.55 |
| 71 | CRTA1-10115668 | $31,899.05 |
| 72 | CRTA1-10115676 | $31.70 |
| 73 | CRTA1-10119485 | $118.89 |
| 74 | CRTA1-10121005 | $11.87 |
| 75 | CRTA1-10125272 | $405,814.20 |
| 76 | CRTA1-10126147 | $25,564.78 |
| 77 | CRTA1-10126651 | $452.69 |
| 78 | CRTA1-10126988 | $345.45 |
| 79 | CRTA1-10130659 | $200.62 |
| 80 | CRTA1-10135634 | $38.04 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 81 | CRTA1-10137890 | $594.45 |
| 82 | CRTA1-10144994 | $121.06 |
| 83 | CRTA1-10150218 | $641.68 |
| 84 | CRTA1-10153284 | $660.83 |
| 85 | CRTA1-10154744 | $166.44 |
| 86 | CRTA1-10155767 | $782.69 |
| 87 | CRTA1-10165487 | $478,968.76 |
| 88 | CRTA1-10166220 | $1,665.79 |
| 89 | CRTA1-10169407 | $1,262.21 |
| 90 | CRTA1-10169431 | $10.00 |
| 91 | CRTA1-10169679 | $247.68 |
| 92 | CRTA1-10171630 | $62.80 |
| 93 | CRTA1-10171673 | $325,498.62 |
| 94 | CRTA1-40000001 | $10.77 |
| 95 | CRTA1-40000010 | $23.64 |
| 96 | CRTA1-40000028 | $34.67 |
| 97 | CRTA1-40000036 | $12.87 |
| 98 | CRTA1-40000044 | $10.00 |
| 99 | CRTA1-40000060 | $68.22 |
| 100 | CRTA1-40000079 | $10.00 |
| 101 | CRTA1-40000087 | $27,515.09 |
| 102 | CRTA1-40000095 | $690.01 |
| 103 | CRTA1-40000109 | $14.86 |
| 104 | CRTA1-40000133 | $29.62 |
| 105 | CRTA1-40000141 | $24.75 |
| 106 | CRTA1-40000168 | $29.72 |
| 107 | CRTA1-40000176 | $54.98 |
| 108 | CRTA1-40000184 | $10.00 |
| 109 | CRTA1-40000192 | $18.77 |
| 110 | CRTA1-40000206 | $68.53 |
| 111 | CRTA1-40000214 | $10.00 |
| 112 | CRTA1-40000230 | $10.35 |
| 113 | CRTA1-40000257 | $12.87 |
| 114 | CRTA1-40000265 | $10.00 |
| 115 | CRTA1-40000273 | $10.00 |
| 116 | CRTA1-40000290 | $15.10 |
| 117 | CRTA1-40000303 | $16.84 |
| 118 | CRTA1-40000320 | $10.00 |
| 119 | CRTA1-40000346 | $594.45 |
| 120 | CRTA1-40000354 | $107.51 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 121 | CRTA1-40000362 | $37,139.00 |
| 122 | CRTA1-40000389 | $255.16 |
| 123 | CRTA1-40000397 | $57,095.12 |
| 124 | CRTA1-40000400 | $17.83 |
| 125 | CRTA1-40000419 | $38,874.13 |
| 126 | CRTA1-40000427 | $22.48 |
| 127 | CRTA1-40000435 | $10.00 |
| 128 | CRTA1-40000443 | $177.54 |
| 129 | CRTA1-40000460 | $23.87 |
| 130 | CRTA1-40000486 | $10.00 |
| 131 | CRTA1-40000508 | $37.82 |
| 132 | CRTA1-40000516 | $34.12 |
| 133 | CRTA1-40000532 | $23.65 |
| 134 | CRTA1-40000567 | $10.00 |
| 135 | CRTA1-40000575 | $19.31 |
| 136 | CRTA1-40000583 | $10.00 |
| 137 | CRTA1-40000591 | $273.82 |
| 138 | CRTA1-40000605 | $10.00 |
| 139 | CRTA1-40000613 | $45.07 |
| 140 | CRTA1-40000621 | $6,098,284.81 |
| 141 | CRTA1-40000630 | $22.41 |
| 142 | CRTA1-40000648 | $11.39 |
| 143 | CRTA1-40000656 | $11.64 |
| 144 | CRTA1-40000672 | $22.03 |
| 145 | CRTA1-40000680 | $10.00 |
| 146 | CRTA1-40000699 | $10.00 |
| 147 | CRTA1-40000729 | $10.00 |
| 148 | CRTA1-40000737 | $14.33 |
| 149 | CRTA1-40000745 | $10.00 |
| 150 | CRTA1-40000753 | $10.00 |
| 151 | CRTA1-40000761 | $22.81 |
| 152 | CRTA1-40000770 | $10.00 |
| 153 | CRTA1-40000788 | $10.00 |
| 154 | CRTA1-40000796 | $38.98 |
| 155 | CRTA1-40000800 | $10.00 |
| 156 | CRTA1-40000818 | $59.67 |
| 157 | CRTA1-40000826 | $14.96 |
| 158 | CRTA1-40000834 | $10.00 |
| 159 | CRTA1-40000842 | $12.04 |
| 160 | CRTA1-40000877 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 161 | CRTA1-40000893 | $10.00 |
| 162 | CRTA1-40000915 | $30.83 |
| 163 | CRTA1-40000923 | $10.00 |
| 164 | CRTA1-40000931 | $13.07 |
| 165 | CRTA1-40000958 | $10.00 |
| 166 | CRTA1-40000966 | $10.00 |
| 167 | CRTA1-40000974 | $10.00 |
| 168 | CRTA1-40000982 | $10.00 |
| 169 | CRTA1-40001024 | $10.00 |
| 170 | CRTA1-40001032 | $10.89 |
| 171 | CRTA1-40001040 | $25.26 |
| 172 | CRTA1-40001059 | $11.39 |
| 173 | CRTA1-40001067 | $10.00 |
| 174 | CRTA1-40001075 | $24.76 |
| 175 | CRTA1-40001091 | $10.00 |
| 176 | CRTA1-40001113 | $10.00 |
| 177 | CRTA1-40001130 | $29.72 |
| 178 | CRTA1-40001148 | $97.66 |
| 179 | CRTA1-40001156 | $10.00 |
| 180 | CRTA1-40001172 | $32.31 |
| 181 | CRTA1-40001180 | $13.87 |
| 182 | CRTA1-40001199 | $10.00 |
| 183 | CRTA1-40001202 | $138.70 |
| 184 | CRTA1-40001210 | $519.13 |
| 185 | CRTA1-40001237 | $10.00 |
| 186 | CRTA1-40001245 | $26.07 |
| 187 | CRTA1-40001253 | $10.00 |
| 188 | CRTA1-40001270 | $39.63 |
| 189 | CRTA1-40001288 | $312,506.68 |
| 190 | CRTA1-40001296 | $10.00 |
| 191 | CRTA1-40001318 | $20.99 |
| 192 | CRTA1-40001334 | $12.63 |
| 193 | CRTA1-40001342 | $676.18 |
| 194 | CRTA1-40001350 | $19.81 |
| 195 | CRTA1-40001369 | $79.01 |
| 196 | CRTA1-40001377 | $11.88 |
| 197 | CRTA1-40001393 | $27.74 |
| 198 | CRTA1-40001407 | $23.97 |
| 199 | CRTA1-40001423 | $41.61 |
| 200 | CRTA1-40001431 | $12.03 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
|-----|----------|------------------------------|
| 201 | CRTA1-40001440 | $22.87 |
| 202 | CRTA1-40001458 | $11.88 |
| 203 | CRTA1-40001466 | $10.00 |
| 204 | CRTA1-40001474 | $10.00 |
| 205 | CRTA1-40001482 | $80.74 |
| 206 | CRTA1-40001490 | $32.35 |
| 207 | CRTA1-40001504 | $10.00 |
| 208 | CRTA1-40001512 | $21.79 |
| 209 | CRTA1-40001520 | $13.71 |
| 210 | CRTA1-40001539 | $233,095.34 |
| 211 | CRTA1-40001547 | $872.56 |
| 212 | CRTA1-40001563 | $10.32 |
| 213 | CRTA1-40001571 | $64.99 |
| 214 | CRTA1-40001580 | $20.69 |
| 215 | CRTA1-40001598 | $10.00 |
| 216 | CRTA1-40001601 | $10.00 |
| 217 | CRTA1-40001610 | $30.71 |
| 218 | CRTA1-40001628 | $18.19 |
| 219 | CRTA1-40001636 | $22.21 |
| 220 | CRTA1-40001644 | $5,197.87 |
| 221 | CRTA1-40001652 | $136.72 |
| 222 | CRTA1-40001687 | $15.75 |
| 223 | CRTA1-40001695 | $12.63 |
| 224 | CRTA1-40001709 | $10.00 |
| 225 | CRTA1-40001717 | $506.80 |
| 226 | CRTA1-40001725 | $1,680.03 |
| 227 | CRTA1-40001733 | $562,683.26 |
| 228 | CRTA1-40001750 | $18.77 |
| 229 | CRTA1-40001776 | $152.12 |
| 230 | CRTA1-40001784 | $10.00 |
| 231 | CRTA1-40001792 | $16.67 |
| 232 | CRTA1-40001806 | $926.49 |
| 233 | CRTA1-40001814 | $24.46 |
| 234 | CRTA1-40001822 | $30.35 |
| 235 | CRTA1-40001830 | $27.74 |
| 236 | CRTA1-40001849 | $64.30 |
| 237 | CRTA1-40001857 | $10.00 |
| 238 | CRTA1-40001865 | $33.73 |
| 239 | CRTA1-40001873 | $510.23 |
| 240 | CRTA1-40001881 | $10.40 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 241 | CRTA1-40001903 | $10.00 |
| 242 | CRTA1-40001911 | $59.59 |
| 243 | CRTA1-40001920 | $10.00 |
| 244 | CRTA1-40001938 | $26.35 |
| 245 | CRTA1-40001946 | $31.45 |
| 246 | CRTA1-40001954 | $10.00 |
| 247 | CRTA1-40001962 | $17.63 |
| 248 | CRTA1-40001970 | $13.87 |
| 249 | CRTA1-40001989 | $10.00 |
| 250 | CRTA1-40001997 | $10.00 |
| 251 | CRTA1-40002004 | $11.88 |
| 252 | CRTA1-40002012 | $10.00 |
| 253 | CRTA1-40002020 | $12.78 |
| 254 | CRTA1-40002039 | $10.00 |
| 255 | CRTA1-40002047 | $75.27 |
| 256 | CRTA1-40002055 | $148.56 |
| 257 | CRTA1-40002063 | $10.00 |
| 258 | CRTA1-40002071 | $47.06 |
| 259 | CRTA1-40002080 | $10.00 |
| 260 | CRTA1-40002098 | $16.22 |
| 261 | CRTA1-40002101 | $10.00 |
| 262 | CRTA1-40002110 | $10.00 |
| 263 | CRTA1-40002128 | $10.48 |
| 264 | CRTA1-40002136 | $10.89 |
| 265 | CRTA1-40002144 | $26.24 |
| 266 | CRTA1-40002152 | $12.38 |
| 267 | CRTA1-40002160 | $10.00 |
| 268 | CRTA1-40002187 | $18.20 |
| 269 | CRTA1-40002195 | $28.23 |
| 270 | CRTA1-40002209 | $13.54 |
| 271 | CRTA1-40002217 | $10.00 |
| 272 | CRTA1-40002225 | $10.00 |
| 273 | CRTA1-40002233 | $10.39 |
| 274 | CRTA1-40002241 | $94,029.04 |
| 275 | CRTA1-40002250 | $10.00 |
| 276 | CRTA1-40002268 | $25.26 |
| 277 | CRTA1-40002276 | $20.31 |
| 278 | CRTA1-40002284 | $44.29 |
| 279 | CRTA1-40002292 | $12.38 |
| 280 | CRTA1-40002306 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 281 | CRTA1-40002314 | $14.83 |
| 282 | CRTA1-40002322 | $1,200,232.96 |
| 283 | CRTA1-40002330 | $12.77 |
| 284 | CRTA1-40002349 | $113,542.36 |
| 285 | CRTA1-40002357 | $3,022.59 |
| 286 | CRTA1-40002373 | $31.20 |
| 287 | CRTA1-40002390 | $10.00 |
| 288 | CRTA1-40002403 | $10.00 |
| 289 | CRTA1-40002411 | $10.00 |
| 290 | CRTA1-40002420 | $10.00 |
| 291 | CRTA1-40002438 | $14.26 |
| 292 | CRTA1-40002454 | $10.00 |
| 293 | CRTA1-40002462 | $12.03 |
| 294 | CRTA1-40002497 | $99.32 |
| 295 | CRTA1-40002500 | $98.08 |
| 296 | CRTA1-40002519 | $128.05 |
| 297 | CRTA1-40002535 | $214.99 |
| 298 | CRTA1-40002551 | $46.06 |
| 299 | CRTA1-40002560 | $27.95 |
| 300 | CRTA1-40002578 | $15.15 |
| 301 | CRTA1-40002586 | $12.85 |
| 302 | CRTA1-40002608 | $10.88 |
| 303 | CRTA1-40002616 | $10.00 |
| 304 | CRTA1-40002624 | $10.00 |
| 305 | CRTA1-40002632 | $39.62 |
| 306 | CRTA1-40002640 | $22.38 |
| 307 | CRTA1-40002659 | $21.78 |
| 308 | CRTA1-40002667 | $24.76 |
| 309 | CRTA1-40002675 | $11.88 |
| 310 | CRTA1-40002683 | $25.26 |
| 311 | CRTA1-40002691 | $14.36 |
| 312 | CRTA1-40002705 | $10.00 |
| 313 | CRTA1-40002713 | $12.87 |
| 314 | CRTA1-40002721 | $10.89 |
| 315 | CRTA1-40002730 | $33.64 |
| 316 | CRTA1-40002748 | $118.89 |
| 317 | CRTA1-40002756 | $12.87 |
| 318 | CRTA1-40002772 | $10.00 |
| 319 | CRTA1-40002780 | $34.18 |
| 320 | CRTA1-40002799 | $20.45 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 321 | CRTA1-40002802 | $10.00 |
| 322 | CRTA1-40002810 | $20.30 |
| 323 | CRTA1-40002829 | $17.58 |
| 324 | CRTA1-40002853 | $10.00 |
| 325 | CRTA1-40002861 | $46.56 |
| 326 | CRTA1-40002870 | $15.85 |
| 327 | CRTA1-40002900 | $10.00 |
| 328 | CRTA1-40002918 | $10.00 |
| 329 | CRTA1-40002926 | $28.73 |
| 330 | CRTA1-40002934 | $24.76 |
| 331 | CRTA1-40002942 | $12.62 |
| 332 | CRTA1-40002950 | $10.00 |
| 333 | CRTA1-40002969 | $79.25 |
| 334 | CRTA1-40002985 | $10.00 |
| 335 | CRTA1-40002993 | $10.42 |
| 336 | CRTA1-40003000 | $23.48 |
| 337 | CRTA1-40003035 | $23.61 |
| 338 | CRTA1-40003078 | $18.17 |
| 339 | CRTA1-40003175 | $10.00 |
| 340 | CRTA1-40003183 | $10.00 |
| 341 | CRTA1-40003191 | $21.79 |
| 342 | CRTA1-40003205 | $10.00 |
| 343 | CRTA1-40003213 | $18.08 |
| 344 | CRTA1-40003221 | $17.43 |
| 345 | CRTA1-40003230 | $14.86 |
| 346 | CRTA1-40003248 | $27.72 |
| 347 | CRTA1-40003256 | $12.37 |
| 348 | CRTA1-40003264 | $37.62 |
| 349 | CRTA1-40003272 | $60.43 |
| 350 | CRTA1-40003280 | $10.00 |
| 351 | CRTA1-40003299 | $21.11 |
| 352 | CRTA1-40003302 | $10.00 |
| 353 | CRTA1-40003337 | $10.00 |
| 354 | CRTA1-40003388 | $10.00 |
| 355 | CRTA1-40003396 | $83.46 |
| 356 | CRTA1-40003400 | $36.31 |
| 357 | CRTA1-40003418 | $10.00 |
| 358 | CRTA1-40003426 | $10.00 |
| 359 | CRTA1-40003434 | $52.50 |
| 360 | CRTA1-40003442 | $23.77 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 361 | CRTA1-40003450 | $10.00 |
| 362 | CRTA1-40003477 | $18.58 |
| 363 | CRTA1-40003590 | $23.76 |
| 364 | CRTA1-40003604 | $31.20 |
| 365 | CRTA1-40003612 | $10.00 |
| 366 | CRTA1-40003620 | $10.00 |
| 367 | CRTA1-40003639 | $10.00 |
| 368 | CRTA1-40003647 | $29.22 |
| 369 | CRTA1-40003655 | $10.00 |
| 370 | CRTA1-40003671 | $10.15 |
| 371 | CRTA1-40003698 | $172.14 |
| 372 | CRTA1-40003701 | $14.19 |
| 373 | CRTA1-40003710 | $42.23 |
| 374 | CRTA1-40003728 | $11.88 |
| 375 | CRTA1-40003736 | $102.54 |
| 376 | CRTA1-40003752 | $10.00 |
| 377 | CRTA1-40003760 | $26.75 |
| 378 | CRTA1-40003779 | $55.72 |
| 379 | CRTA1-40003787 | $10.00 |
| 380 | CRTA1-40003795 | $10.00 |
| 381 | CRTA1-40003809 | $10.89 |
| 382 | CRTA1-40003817 | $32.67 |
| 383 | CRTA1-40003825 | $20.75 |
| 384 | CRTA1-40003833 | $10.00 |
| 385 | CRTA1-40003841 | $29.72 |
| 386 | CRTA1-40003850 | $27.20 |
| 387 | CRTA1-40003868 | $34.18 |
| 388 | CRTA1-40004015 | $13.11 |
| 389 | CRTA1-40004023 | $10.89 |
| 390 | CRTA1-40004031 | $15.97 |
| 391 | CRTA1-40004040 | $59.44 |
| 392 | CRTA1-40004058 | $37.64 |
| 393 | CRTA1-40004066 | $174.61 |
| 394 | CRTA1-40004074 | $10.00 |
| 395 | CRTA1-40004082 | $55.79 |
| 396 | CRTA1-40004090 | $133.75 |
| 397 | CRTA1-40004104 | $10.00 |
| 398 | CRTA1-40004112 | $10.00 |
| 399 | CRTA1-40004120 | $17.83 |
| 400 | CRTA1-40004139 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|     | Claim ID | Proposed Distribution Amount |
| --- | --- | --- |
| 401 | CRTA1-40004147 | $10.00 |
| 402 | CRTA1-40004155 | $10.00 |
| 403 | CRTA1-40004163 | $10.00 |
| 404 | CRTA1-40004171 | $32.69 |
| 405 | CRTA1-40004180 | $10.00 |
| 406 | CRTA1-40004210 | $10.00 |
| 407 | CRTA1-40004228 | $18.47 |
| 408 | CRTA1-40004236 | $16.75 |
| 409 | CRTA1-40004252 | $13.37 |
| 410 | CRTA1-40004260 | $23.49 |
| 411 | CRTA1-40004279 | $10.00 |
| 412 | CRTA1-40004295 | $26.52 |
| 413 | CRTA1-40004309 | $12.82 |
| 414 | CRTA1-40004317 | $10.00 |
| 415 | CRTA1-40004325 | $10.00 |
| 416 | CRTA1-40004333 | $10.00 |
| 417 | CRTA1-40004350 | $10.89 |
| 418 | CRTA1-40004368 | $61.92 |
| 419 | CRTA1-40004376 | $111.95 |
| 420 | CRTA1-40004384 | $10.99 |
| 421 | CRTA1-40004392 | $10.00 |
| 422 | CRTA1-40004406 | $101.55 |
| 423 | CRTA1-40004422 | $10.00 |
| 424 | CRTA1-40004430 | $47.55 |
| 425 | CRTA1-40004449 | $10.00 |
| 426 | CRTA1-40004457 | $20.31 |
| 427 | CRTA1-40004465 | $58.94 |
| 428 | CRTA1-40004473 | $32.94 |
| 429 | CRTA1-40004481 | $35.91 |
| 430 | CRTA1-40004490 | $23.77 |
| 431 | CRTA1-40004503 | $11.14 |
| 432 | CRTA1-40004554 | $30.01 |
| 433 | CRTA1-40004562 | $10.00 |
| 434 | CRTA1-40004651 | $142.57 |
| 435 | CRTA1-40004660 | $26.75 |
| 436 | CRTA1-40004678 | $10.00 |
| 437 | CRTA1-40004686 | $14.86 |
| 438 | CRTA1-40004708 | $17.11 |
| 439 | CRTA1-40004716 | $90.40 |
| 440 | CRTA1-40004724 | $22.75 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 441 | CRTA1-40004732 | $61.49 |
| 442 | CRTA1-40004740 | $80.03 |
| 443 | CRTA1-40004759 | $10.00 |
| 444 | CRTA1-40004767 | $10.00 |
| 445 | CRTA1-40004791 | $40.66 |
| 446 | CRTA1-40004813 | $10.00 |
| 447 | CRTA1-40004821 | $10.00 |
| 448 | CRTA1-40004830 | $75.04 |
| 449 | CRTA1-40004848 | $30.66 |
| 450 | CRTA1-40004856 | $16.59 |
| 451 | CRTA1-40004864 | $10.00 |
| 452 | CRTA1-40004872 | $10.00 |
| 453 | CRTA1-40004880 | $10.00 |
| 454 | CRTA1-40004899 | $10.00 |
| 455 | CRTA1-40004902 | $10.00 |
| 456 | CRTA1-40004910 | $27.12 |
| 457 | CRTA1-40004945 | $10.00 |
| 458 | CRTA1-40004953 | $11.17 |
| 459 | CRTA1-40004961 | $10.00 |
| 460 | CRTA1-40004970 | $10.64 |
| 461 | CRTA1-40004988 | $13.37 |
| 462 | CRTA1-40004996 | $10.00 |
| 463 | CRTA1-40005003 | $10.00 |
| 464 | CRTA1-40005011 | $18.82 |
| 465 | CRTA1-40005020 | $10.00 |
| 466 | CRTA1-40005038 | $29.15 |
| 467 | CRTA1-40005046 | $12.44 |
| 468 | CRTA1-40005054 | $10.00 |
| 469 | CRTA1-40005062 | $10.00 |
| 470 | CRTA1-40005070 | $115.67 |
| 471 | CRTA1-40005089 | $10.00 |
| 472 | CRTA1-40005100 | $10.00 |
| 473 | CRTA1-40005119 | $10.00 |
| 474 | CRTA1-40005135 | $22.04 |
| 475 | CRTA1-40005143 | $56.47 |
| 476 | CRTA1-40005178 | $16.12 |
| 477 | CRTA1-40005186 | $27.72 |
| 478 | CRTA1-40005194 | $180.31 |
| 479 | CRTA1-40005208 | $10.00 |
| 480 | CRTA1-40005216 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 481 | CRTA1-40005240 | $10.00 |
| 482 | CRTA1-40005259 | $53.99 |
| 483 | CRTA1-40005267 | $23.28 |
| 484 | CRTA1-40005275 | $26.25 |
| 485 | CRTA1-40005283 | $10.00 |
| 486 | CRTA1-40005291 | $23.53 |
| 487 | CRTA1-40005305 | $44.58 |
| 488 | CRTA1-40005313 | $10.00 |
| 489 | CRTA1-40005321 | $13.59 |
| 490 | CRTA1-40005330 | $10.00 |
| 491 | CRTA1-40005348 | $18.87 |
| 492 | CRTA1-40005356 | $43.46 |
| 493 | CRTA1-40005364 | $24.76 |
| 494 | CRTA1-40005372 | $173.38 |
| 495 | CRTA1-40005380 | $10.00 |
| 496 | CRTA1-40005399 | $135.73 |
| 497 | CRTA1-40005402 | $10.00 |
| 498 | CRTA1-40005410 | $17.83 |
| 499 | CRTA1-40005429 | $26.67 |
| 500 | CRTA1-40005437 | $31.20 |
| 501 | CRTA1-40005445 | $10.00 |
| 502 | CRTA1-40005453 | $10.00 |
| 503 | CRTA1-40005461 | $11.24 |
| 504 | CRTA1-40005470 | $25.75 |
| 505 | CRTA1-40005488 | $28.97 |
| 506 | CRTA1-40005496 | $10.00 |
| 507 | CRTA1-40005500 | $14.66 |
| 508 | CRTA1-40005518 | $23.03 |
| 509 | CRTA1-40005526 | $23.48 |
| 510 | CRTA1-40005534 | $10.00 |
| 511 | CRTA1-40005542 | $38.71 |
| 512 | CRTA1-40005550 | $17.83 |
| 513 | CRTA1-40005577 | $12.87 |
| 514 | CRTA1-40005585 | $10.00 |
| 515 | CRTA1-40005593 | $14.52 |
| 516 | CRTA1-40005607 | $39.63 |
| 517 | CRTA1-40005615 | $21.79 |
| 518 | CRTA1-40005623 | $24.76 |
| 519 | CRTA1-40005631 | $24.76 |
| 520 | CRTA1-40005640 | $132.41 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 521 | CRTA1-40005658 | $10.00 |
| 522 | CRTA1-40005666 | $13.62 |
| 523 | CRTA1-40005682 | $28.73 |
| 524 | CRTA1-40005690 | $10.00 |
| 525 | CRTA1-40005704 | $18.08 |
| 526 | CRTA1-40005712 | $15.35 |
| 527 | CRTA1-40005720 | $92.85 |
| 528 | CRTA1-40005739 | $37.64 |
| 529 | CRTA1-40005747 | $10.00 |
| 530 | CRTA1-40005755 | $10.00 |
| 531 | CRTA1-40005763 | $30.72 |
| 532 | CRTA1-40005780 | $10.00 |
| 533 | CRTA1-40005798 | $10.52 |
| 534 | CRTA1-40005801 | $10.00 |
| 535 | CRTA1-40005810 | $41.57 |
| 536 | CRTA1-40005828 | $13.87 |
| 537 | CRTA1-40005836 | $48.01 |
| 538 | CRTA1-40005844 | $23.53 |
| 539 | CRTA1-40005852 | $74.05 |
| 540 | CRTA1-40005860 | $84.32 |
| 541 | CRTA1-40005879 | $13.37 |
| 542 | CRTA1-40005887 | $67.37 |
| 543 | CRTA1-40005909 | $91.05 |
| 544 | CRTA1-40005925 | $10.00 |
| 545 | CRTA1-40005933 | $13.86 |
| 546 | CRTA1-40005941 | $20.80 |
| 547 | CRTA1-40005950 | $15.10 |
| 548 | CRTA1-40005968 | $31.66 |
| 549 | CRTA1-40005976 | $114.04 |
| 550 | CRTA1-40005984 | $70.83 |
| 551 | CRTA1-40005992 | $10.00 |
| 552 | CRTA1-40006000 | $13.62 |
| 553 | CRTA1-40006018 | $16.34 |
| 554 | CRTA1-40006026 | $10.50 |
| 555 | CRTA1-40006034 | $154.20 |
| 556 | CRTA1-40006042 | $10.00 |
| 557 | CRTA1-40006050 | $10.89 |
| 558 | CRTA1-40006069 | $10.13 |
| 559 | CRTA1-40006077 | $19.91 |
| 560 | CRTA1-40006085 | $10.26 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 561 | CRTA1-40006093 | $26.99 |
| 562 | CRTA1-40006107 | $13.25 |
| 563 | CRTA1-40006115 | $10.00 |
| 564 | CRTA1-40006123 | $19.81 |
| 565 | CRTA1-40006131 | $10.00 |
| 566 | CRTA1-40006140 | $39.63 |
| 567 | CRTA1-40006158 | $17.33 |
| 568 | CRTA1-40006166 | $10.00 |
| 569 | CRTA1-40006174 | $31.63 |
| 570 | CRTA1-40006182 | $10.00 |
| 571 | CRTA1-40006204 | $28.23 |
| 572 | CRTA1-40006212 | $10.00 |
| 573 | CRTA1-40006220 | $10.00 |
| 574 | CRTA1-40006239 | $16.82 |
| 575 | CRTA1-40006247 | $23.08 |
| 576 | CRTA1-40006255 | $35.66 |
| 577 | CRTA1-40006263 | $10.00 |
| 578 | CRTA1-40006271 | $10.00 |
| 579 | CRTA1-40006280 | $74.30 |
| 580 | CRTA1-40006298 | $10.00 |
| 581 | CRTA1-40006301 | $24.59 |
| 582 | CRTA1-40006310 | $10.00 |
| 583 | CRTA1-40006328 | $40.35 |
| 584 | CRTA1-40006336 | $10.00 |
| 585 | CRTA1-40006344 | $56.47 |
| 586 | CRTA1-40006352 | $25,515.26 |
| 587 | CRTA1-40006360 | $32.65 |
| 588 | CRTA1-40006379 | $13.12 |
| 589 | CRTA1-40006387 | $10.00 |
| 590 | CRTA1-40006395 | $64.89 |
| 591 | CRTA1-40006409 | $31.79 |
| 592 | CRTA1-40006417 | $84.21 |
| 593 | CRTA1-40006425 | $100.06 |
| 594 | CRTA1-40006433 | $26.75 |
| 595 | CRTA1-40006441 | $16.53 |
| 596 | CRTA1-40006450 | $29.68 |
| 597 | CRTA1-40006468 | $68.11 |
| 598 | CRTA1-40006476 | $32.69 |
| 599 | CRTA1-40006484 | $33.70 |
| 600 | CRTA1-40006492 | $19.81 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 601 | CRTA1-40006506 | $10.00 |
| 602 | CRTA1-40006514 | $44.55 |
| 603 | CRTA1-40006522 | $16.70 |
| 604 | CRTA1-40006530 | $133.75 |
| 605 | CRTA1-40006549 | $10.00 |
| 606 | CRTA1-40006557 | $18.24 |
| 607 | CRTA1-40006565 | $28.37 |
| 608 | CRTA1-40006573 | $10.00 |
| 609 | CRTA1-40006590 | $10.00 |
| 610 | CRTA1-40006603 | $93.62 |
| 611 | CRTA1-40006611 | $42.68 |
| 612 | CRTA1-40006620 | $16.09 |
| 613 | CRTA1-40006638 | $17.91 |
| 614 | CRTA1-40006646 | $14.86 |
| 615 | CRTA1-40006654 | $14.86 |
| 616 | CRTA1-40006662 | $19.31 |
| 617 | CRTA1-40006670 | $10.00 |
| 618 | CRTA1-40006689 | $10.00 |
| 619 | CRTA1-40006697 | $19.78 |
| 620 | CRTA1-40006700 | $18.82 |
| 621 | CRTA1-40006719 | $680.55 |
| 622 | CRTA1-40006778 | $25.69 |
| 623 | CRTA1-40006859 | $17.83 |
| 624 | CRTA1-40006867 | $55.60 |
| 625 | CRTA1-40006875 | $15.74 |
| 626 | CRTA1-40006883 | $34.02 |
| 627 | CRTA1-40006905 | $13.61 |
| 628 | CRTA1-40006913 | $28.19 |
| 629 | CRTA1-40006921 | $17.18 |
| 630 | CRTA1-40006930 | $11.59 |
| 631 | CRTA1-40006948 | $29.72 |
| 632 | CRTA1-40006964 | $19.81 |
| 633 | CRTA1-40006972 | $10.00 |
| 634 | CRTA1-40006980 | $12.85 |
| 635 | CRTA1-40006999 | $10.00 |
| 636 | CRTA1-40007006 | $10.00 |
| 637 | CRTA1-40007014 | $75.77 |
| 638 | CRTA1-40007022 | $86.19 |
| 639 | CRTA1-40007030 | $10.00 |
| 640 | CRTA1-40007049 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 641 | CRTA1-40007057 | $21.05 |
| 642 | CRTA1-40007065 | $10.00 |
| 643 | CRTA1-40007073 | $12.35 |
| 644 | CRTA1-40007081 | $46.06 |
| 645 | CRTA1-40007090 | $15.65 |
| 646 | CRTA1-40007154 | $10.00 |
| 647 | CRTA1-40007162 | $11.39 |
| 648 | CRTA1-40007170 | $14.41 |
| 649 | CRTA1-40007189 | $20.74 |
| 650 | CRTA1-40007197 | $10.00 |
| 651 | CRTA1-40007200 | $15.85 |
| 652 | CRTA1-40007219 | $10.00 |
| 653 | CRTA1-40007227 | $22.56 |
| 654 | CRTA1-40007235 | $10.00 |
| 655 | CRTA1-40007243 | $24.24 |
| 656 | CRTA1-40007251 | $11.87 |
| 657 | CRTA1-40007260 | $10.00 |
| 658 | CRTA1-40007278 | $31.43 |
| 659 | CRTA1-40007286 | $13.03 |
| 660 | CRTA1-40007294 | $15.23 |
| 661 | CRTA1-40007308 | $13.87 |
| 662 | CRTA1-40007316 | $14.34 |
| 663 | CRTA1-40007324 | $11.86 |
| 664 | CRTA1-40007332 | $66.38 |
| 665 | CRTA1-40007340 | $27.74 |
| 666 | CRTA1-40007359 | $21.79 |
| 667 | CRTA1-40007367 | $10.00 |
| 668 | CRTA1-40007375 | $27.49 |
| 669 | CRTA1-40007383 | $10.00 |
| 670 | CRTA1-40007391 | $122.35 |
| 671 | CRTA1-40007405 | $10.00 |
| 672 | CRTA1-40007413 | $23.03 |
| 673 | CRTA1-40007421 | $31.07 |
| 674 | CRTA1-40007430 | $85.79 |
| 675 | CRTA1-40007448 | $14.86 |
| 676 | CRTA1-40007456 | $10.00 |
| 677 | CRTA1-40007464 | $37.64 |
| 678 | CRTA1-40007472 | $27.44 |
| 679 | CRTA1-40007480 | $51.02 |
| 680 | CRTA1-40007502 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 681 | CRTA1-40007510 | $10.00 |
| 682 | CRTA1-40007529 | $10.00 |
| 683 | CRTA1-40007537 | $10.00 |
| 684 | CRTA1-40007545 | $13.74 |
| 685 | CRTA1-40007553 | $10.77 |
| 686 | CRTA1-40007561 | $12.58 |
| 687 | CRTA1-40007570 | $33.19 |
| 688 | CRTA1-40007588 | $17.73 |
| 689 | CRTA1-40007596 | $30.34 |
| 690 | CRTA1-40007618 | $10.00 |
| 691 | CRTA1-40007626 | $41.90 |
| 692 | CRTA1-40007634 | $10.65 |
| 693 | CRTA1-40007642 | $11.88 |
| 694 | CRTA1-40007650 | $10.00 |
| 695 | CRTA1-40007669 | $10.00 |
| 696 | CRTA1-40007677 | $19.12 |
| 697 | CRTA1-40007685 | $40.62 |
| 698 | CRTA1-40007693 | $27.24 |
| 699 | CRTA1-40007707 | $18.82 |
| 700 | CRTA1-40007715 | $10.00 |
| 701 | CRTA1-40007723 | $11.88 |
| 702 | CRTA1-40007731 | $10.00 |
| 703 | CRTA1-40007740 | $18.81 |
| 704 | CRTA1-40007782 | $27.98 |
| 705 | CRTA1-40007790 | $63.40 |
| 706 | CRTA1-40007804 | $10.00 |
| 707 | CRTA1-40007812 | $21.30 |
| 708 | CRTA1-40007820 | $126.81 |
| 709 | CRTA1-40007839 | $10.00 |
| 710 | CRTA1-40007847 | $10.00 |
| 711 | CRTA1-40007855 | $10.00 |
| 712 | CRTA1-40007863 | $14.61 |
| 713 | CRTA1-40007871 | $23.03 |
| 714 | CRTA1-40007880 | $205.30 |
| 715 | CRTA1-40007898 | $10.00 |
| 716 | CRTA1-40007928 | $33.94 |
| 717 | CRTA1-40007936 | $11.39 |
| 718 | CRTA1-40007944 | $69.35 |
| 719 | CRTA1-40007952 | $74.30 |
| 720 | CRTA1-40007960 | $118.89 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 721 | CRTA1-40007979 | $46.06 |
| 722 | CRTA1-40007987 | $10.00 |
| 723 | CRTA1-40007995 | $14.86 |
| 724 | CRTA1-40008002 | $21.00 |
| 725 | CRTA1-40008010 | $10.00 |
| 726 | CRTA1-40008029 | $11.88 |
| 727 | CRTA1-40008037 | $10.65 |
| 728 | CRTA1-40008045 | $37.27 |
| 729 | CRTA1-40008061 | $465.75 |
| 730 | CRTA1-40008070 | $15.42 |
| 731 | CRTA1-40008088 | $43.09 |
| 732 | CRTA1-40008096 | $17.83 |
| 733 | CRTA1-40008100 | $72.32 |
| 734 | CRTA1-40008118 | $55.48 |
| 735 | CRTA1-40008126 | $63.40 |
| 736 | CRTA1-40008134 | $10.00 |
| 737 | CRTA1-40008142 | $111.45 |
| 738 | CRTA1-40008150 | $311.76 |
| 739 | CRTA1-40008169 | $10.00 |
| 740 | CRTA1-40008177 | $17.83 |
| 741 | CRTA1-40008185 | $221,780.96 |
| 742 | CRTA1-40008193 | $22.29 |
| 743 | CRTA1-40008207 | $12.38 |
| 744 | CRTA1-40008215 | $19.81 |
| 745 | CRTA1-40008223 | $292.76 |
| 746 | CRTA1-40008231 | $10.00 |
| 747 | CRTA1-40008240 | $10.00 |
| 748 | CRTA1-40008258 | $10.00 |
| 749 | CRTA1-40008266 | $10.00 |
| 750 | CRTA1-40008274 | $18.32 |
| 751 | CRTA1-40008304 | $9,552.70 |
| 752 | CRTA1-40008312 | $10.00 |
| 753 | CRTA1-40008320 | $10.00 |
| 754 | CRTA1-40008339 | $21.54 |
| 755 | CRTA1-40008347 | $53.25 |
| 756 | CRTA1-40008355 | $10.00 |
| 757 | CRTA1-40008363 | $60.43 |
| 758 | CRTA1-40008371 | $10.00 |
| 759 | CRTA1-40008436 | $17.83 |
| 760 | CRTA1-40008444 | $10.15 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 761 | CRTA1-40008452 | $24.76 |
| 762 | CRTA1-40008487 | $10.00 |
| 763 | CRTA1-40008495 | $16.84 |
| 764 | CRTA1-40008509 | $11.28 |
| 765 | CRTA1-40008517 | $96.15 |
| 766 | CRTA1-40008525 | $19.81 |
| 767 | CRTA1-40008533 | $10.00 |
| 768 | CRTA1-40008541 | $10.00 |
| 769 | CRTA1-40008550 | $10.00 |
| 770 | CRTA1-40008576 | $14.86 |
| 771 | CRTA1-40008584 | $10.00 |
| 772 | CRTA1-40008592 | $10.00 |
| 773 | CRTA1-40008606 | $17.79 |
| 774 | CRTA1-40008614 | $110.17 |
| 775 | CRTA1-40008622 | $98.08 |
| 776 | CRTA1-40008630 | $97.05 |
| 777 | CRTA1-40008649 | $19.81 |
| 778 | CRTA1-40008665 | $13,870.52 |
| 779 | CRTA1-40008673 | $44.45 |
| 780 | CRTA1-40008681 | $127.55 |
| 781 | CRTA1-40008690 | $24.76 |
| 782 | CRTA1-40008703 | $20.09 |
| 783 | CRTA1-40008711 | $10.00 |
| 784 | CRTA1-40008720 | $14.86 |
| 785 | CRTA1-40008738 | $25.14 |
| 786 | CRTA1-40008746 | $21.79 |
| 787 | CRTA1-40008754 | $10.00 |
| 788 | CRTA1-40008762 | $10.89 |
| 789 | CRTA1-40008770 | $1,315,901.77 |
| 790 | CRTA1-40008789 | $49.53 |
| 791 | CRTA1-40008797 | $29.12 |
| 792 | CRTA1-40008800 | $26.70 |
| 793 | CRTA1-40008819 | $10.00 |
| 794 | CRTA1-40008827 | $334.49 |
| 795 | CRTA1-40008835 | $20.41 |
| 796 | CRTA1-40008843 | $10.00 |
| 797 | CRTA1-40008851 | $26.75 |
| 798 | CRTA1-40008878 | $17.83 |
| 799 | CRTA1-40008886 | $10.00 |
| 800 | CRTA1-40008908 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 801 | CRTA1-40008916 | $18.08 |
| 802 | CRTA1-40008924 | $10.00 |
| 803 | CRTA1-40008932 | $10.00 |
| 804 | CRTA1-40008940 | $34.67 |
| 805 | CRTA1-40008959 | $10.00 |
| 806 | CRTA1-40008967 | $27.24 |
| 807 | CRTA1-40008975 | $36.41 |
| 808 | CRTA1-40008983 | $19.81 |
| 809 | CRTA1-40008991 | $17.83 |
| 810 | CRTA1-40009009 | $10.00 |
| 811 | CRTA1-40009017 | $14.32 |
| 812 | CRTA1-40009025 | $10.00 |
| 813 | CRTA1-40009033 | $112.46 |
| 814 | CRTA1-40009041 | $17.83 |
| 815 | CRTA1-40009076 | $43.19 |
| 816 | CRTA1-40009084 | $97.73 |
| 817 | CRTA1-40009092 | $50.19 |
| 818 | CRTA1-40009106 | $11.87 |
| 819 | CRTA1-40009114 | $12.87 |
| 820 | CRTA1-40009122 | $47.55 |
| 821 | CRTA1-40009130 | $10.00 |
| 822 | CRTA1-40009149 | $10.00 |
| 823 | CRTA1-40009157 | $10.00 |
| 824 | CRTA1-40009165 | $10.00 |
| 825 | CRTA1-40009173 | $22.04 |
| 826 | CRTA1-40009181 | $14.68 |
| 827 | CRTA1-40009190 | $10.00 |
| 828 | CRTA1-40009211 | $11.88 |
| 829 | CRTA1-40009220 | $12.63 |
| 830 | CRTA1-40009238 | $11.39 |
| 831 | CRTA1-40009246 | $13.87 |
| 832 | CRTA1-40009254 | $14.11 |
| 833 | CRTA1-40009262 | $14.86 |
| 834 | CRTA1-40009297 | $10.00 |
| 835 | CRTA1-40009300 | $10.40 |
| 836 | CRTA1-40009319 | $10.00 |
| 837 | CRTA1-40009327 | $39.63 |
| 838 | CRTA1-40009335 | $44.58 |
| 839 | CRTA1-40009343 | $10.00 |
| 840 | CRTA1-40009351 | $13.87 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 841 | CRTA1-40009360 | $52.05 |
| 842 | CRTA1-40009386 | $12.86 |
| 843 | CRTA1-40009394 | $10.00 |
| 844 | CRTA1-40009408 | $34.92 |
| 845 | CRTA1-40009416 | $12.87 |
| 846 | CRTA1-40009424 | $11.88 |
| 847 | CRTA1-40009432 | $10.00 |
| 848 | CRTA1-40009440 | $10.00 |
| 849 | CRTA1-40009459 | $13.62 |
| 850 | CRTA1-40009467 | $17.33 |
| 851 | CRTA1-40009475 | $17.29 |
| 852 | CRTA1-40009483 | $10.00 |
| 853 | CRTA1-40009491 | $10.00 |
| 854 | CRTA1-40009505 | $17.83 |
| 855 | CRTA1-40009513 | $10.00 |
| 856 | CRTA1-40009521 | $1,223.29 |
| 857 | CRTA1-40009530 | $1,092.30 |
| 858 | CRTA1-40009548 | $10.00 |
| 859 | CRTA1-40009556 | $239,784.06 |
| 860 | CRTA1-40009564 | $116.90 |
| 861 | CRTA1-40009572 | $2,993.32 |
| 862 | CRTA1-40009580 | $14.36 |
| 863 | CRTA1-40009599 | $385.30 |
| 864 | CRTA1-40009602 | $26,391.85 |
| 865 | CRTA1-40009610 | $10.00 |
| 866 | CRTA1-40009629 | $17.14 |
| 867 | CRTA1-40009637 | $17.33 |
| 868 | CRTA1-40009645 | $33.15 |
| 869 | CRTA1-40009653 | $28.45 |
| 870 | CRTA1-40009661 | $128.15 |
| 871 | CRTA1-40009670 | $327.93 |
| 872 | CRTA1-40009688 | $48.34 |
| 873 | CRTA1-40009700 | $13.37 |
| 874 | CRTA1-40009718 | $69.10 |
| 875 | CRTA1-40009726 | $38.63 |
| 876 | CRTA1-40009734 | $15.25 |
| 877 | CRTA1-40009742 | $8,657.70 |
| 878 | CRTA1-40009769 | $84.21 |
| 879 | CRTA1-40009777 | $11.14 |
| 880 | CRTA1-40009785 | $116.66 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 881 | CRTA1-40009793 | $125.03 |
| 882 | CRTA1-40009807 | $29.72 |
| 883 | CRTA1-40009815 | $10.00 |
| 884 | CRTA1-40009823 | $10.00 |
| 885 | CRTA1-40009831 | $14.42 |
| 886 | CRTA1-40009840 | $13.82 |
| 887 | CRTA1-40009858 | $68.85 |
| 888 | CRTA1-40009866 | $10.00 |
| 889 | CRTA1-40009874 | $39.81 |
| 890 | CRTA1-40009890 | $10.00 |
| 891 | CRTA1-40009904 | $1,236.07 |
| 892 | CRTA1-40009912 | $10.15 |
| 893 | CRTA1-40009920 | $10.00 |
| 894 | CRTA1-40009939 | $29.02 |
| 895 | CRTA1-40009947 | $10.00 |
| 896 | CRTA1-40009955 | $10.00 |
| 897 | CRTA1-40009963 | $10.00 |
| 898 | CRTA1-40009980 | $10.00 |
| 899 | CRTA1-40009998 | $10.00 |
| 900 | CRTA1-40010031 | $79.16 |
| 901 | CRTA1-40010040 | $3,247,419.43 |
| 902 | CRTA1-40010058 | $10.00 |
| 903 | CRTA1-40010066 | $40.32 |
| 904 | CRTA1-40010074 | $25.01 |
| 905 | CRTA1-40010082 | $10.00 |
| 906 | CRTA1-40010090 | $10.00 |
| 907 | CRTA1-40010104 | $10.00 |
| 908 | CRTA1-40010112 | $100.09 |
| 909 | CRTA1-40010120 | $19.81 |
| 910 | CRTA1-40010139 | $60,406.87 |
| 911 | CRTA1-40010147 | $29.82 |
| 912 | CRTA1-40010155 | $26.41 |
| 913 | CRTA1-40010171 | $19.81 |
| 914 | CRTA1-40010180 | $51.45 |
| 915 | CRTA1-40010198 | $19.81 |
| 916 | CRTA1-40010201 | $36.20 |
| 917 | CRTA1-40010244 | $25.36 |
| 918 | CRTA1-40010252 | $126.02 |
| 919 | CRTA1-40010260 | $155.05 |
| 920 | CRTA1-40010279 | $29.72 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 921 | CRTA1-40010287 | $140.49 |
| 922 | CRTA1-40010317 | $450.04 |
| 923 | CRTA1-40010325 | $350.72 |
| 924 | CRTA1-40010333 | $10.00 |
| 925 | CRTA1-40010341 | $3,622.33 |
| 926 | CRTA1-40010350 | $284.93 |
| 927 | CRTA1-40010368 | $271.88 |
| 928 | CRTA1-40010376 | $26.96 |
| 929 | CRTA1-40010406 | $29.72 |
| 930 | CRTA1-40010414 | $55.48 |
| 931 | CRTA1-40010422 | $10.00 |
| 932 | CRTA1-40010430 | $356.91 |
| 933 | CRTA1-40010449 | $18.58 |
| 934 | CRTA1-40010457 | $24.76 |
| 935 | CRTA1-40010465 | $289.14 |
| 936 | CRTA1-40010473 | $318.40 |
| 937 | CRTA1-40010481 | $28.43 |
| 938 | CRTA1-40010490 | $10.00 |
| 939 | CRTA1-40010503 | $10.00 |
| 940 | CRTA1-40010511 | $44.84 |
| 941 | CRTA1-40010520 | $39.04 |
| 942 | CRTA1-40010538 | $10.00 |
| 943 | CRTA1-40010546 | $10.00 |
| 944 | CRTA1-40010554 | $24.27 |
| 945 | CRTA1-40010562 | $12.87 |
| 946 | CRTA1-40010589 | $10.00 |
| 947 | CRTA1-40010597 | $107.00 |
| 948 | CRTA1-40010600 | $31.70 |
| 949 | CRTA1-40010643 | $11.88 |
| 950 | CRTA1-40010651 | $66,168.24 |
| 951 | CRTA1-40010660 | $42.10 |
| 952 | CRTA1-40010678 | $66.92 |
| 953 | CRTA1-40010686 | $51.02 |
| 954 | CRTA1-40010694 | $20.55 |
| 955 | CRTA1-40010708 | $10.00 |
| 956 | CRTA1-40010716 | $33.93 |
| 957 | CRTA1-40010732 | $201,101.49 |
| 958 | CRTA1-40010740 | $4,067.82 |
| 959 | CRTA1-40010759 | $13.12 |
| 960 | CRTA1-40010767 | $28.01 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 961 | CRTA1-40010775 | $13.87 |
| 962 | CRTA1-40010783 | $14.86 |
| 963 | CRTA1-40010791 | $114.85 |
| 964 | CRTA1-40010805 | $153,819.44 |
| 965 | CRTA1-40010813 | $17,166.61 |
| 966 | CRTA1-40010830 | $498,467.59 |
| 967 | CRTA1-40010848 | $5,825.37 |
| 968 | CRTA1-40010856 | $21.10 |
| 969 | CRTA1-40010864 | $4,535.81 |
| 970 | CRTA1-40010872 | $10.00 |
| 971 | CRTA1-40010880 | $67.86 |
| 972 | CRTA1-40010902 | $50.02 |
| 973 | CRTA1-40010910 | $13.37 |
| 974 | CRTA1-40010937 | $24.71 |
| 975 | CRTA1-40010945 | $215.71 |
| 976 | CRTA1-40010953 | $10.00 |
| 977 | CRTA1-40010970 | $471.96 |
| 978 | CRTA1-40010996 | $14,260.34 |
| 979 | CRTA1-40011003 | $1,952.62 |
| 980 | CRTA1-40011011 | $53,449.13 |
| 981 | CRTA1-40011038 | $10.00 |
| 982 | CRTA1-40011054 | $33.43 |
| 983 | CRTA1-40011062 | $52,523.24 |
| 984 | CRTA1-40011070 | $20.80 |
| 985 | CRTA1-40011089 | $11.36 |
| 986 | CRTA1-40011097 | $396,300.69 |
| 987 | CRTA1-40011100 | $232.33 |
| 988 | CRTA1-40011119 | $18.94 |
| 989 | CRTA1-40011127 | $16.34 |
| 990 | CRTA1-40011135 | $11.88 |
| 991 | CRTA1-40011143 | $10.40 |
| 992 | CRTA1-40011151 | $22.78 |
| 993 | CRTA1-40011160 | $21.30 |
| 994 | CRTA1-40011178 | $13.87 |
| 995 | CRTA1-40011186 | $287.31 |
| 996 | CRTA1-40011194 | $1,772.91 |
| 997 | CRTA1-40011208 | $398.28 |
| 998 | CRTA1-40011216 | $40.62 |
| 999 | CRTA1-40011224 | $5,164.77 |
| 1000 | CRTA1-40011232 | $389.59 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1001 | CRTA1-40011259 | $428.04 |
| 1002 | CRTA1-40011275 | $34.67 |
| 1003 | CRTA1-40011291 | $107.99 |
| 1004 | CRTA1-40011305 | $343,154.62 |
| 1005 | CRTA1-40011313 | $10.00 |
| 1006 | CRTA1-40011321 | $10.00 |
| 1007 | CRTA1-40011348 | $10.00 |
| 1008 | CRTA1-40011364 | $38.69 |
| 1009 | CRTA1-40011429 | $971,006.42 |
| 1010 | CRTA1-40011453 | $11.88 |
| 1011 | CRTA1-40011461 | $444.72 |
| 1012 | CRTA1-40011470 | $10.00 |
| 1013 | CRTA1-40011496 | $31.00 |
| 1014 | CRTA1-40011577 | $73.22 |
| 1015 | CRTA1-40011593 | $1,175.22 |
| 1016 | CRTA1-40011607 | $12.15 |
| 1017 | CRTA1-40011615 | $53.00 |
| 1018 | CRTA1-40011623 | $56.76 |
| 1019 | CRTA1-40011631 | $10.00 |
| 1020 | CRTA1-40011640 | $10.40 |
| 1021 | CRTA1-40011658 | $25.26 |
| 1022 | CRTA1-40011666 | $1,175.00 |
| 1023 | CRTA1-40011674 | $10.00 |
| 1024 | CRTA1-40011682 | $10.00 |
| 1025 | CRTA1-40011704 | $10.00 |
| 1026 | CRTA1-40011712 | $11.88 |
| 1027 | CRTA1-40011720 | $10.00 |
| 1028 | CRTA1-40011739 | $10.00 |
| 1029 | CRTA1-40011747 | $10.00 |
| 1030 | CRTA1-40011801 | $313.07 |
| 1031 | CRTA1-40011810 | $7,496.37 |
| 1032 | CRTA1-40011828 | $10.00 |
| 1033 | CRTA1-40011836 | $338.14 |
| 1034 | CRTA1-40011844 | $12,809.33 |
| 1035 | CRTA1-40011860 | $10.00 |
| 1036 | CRTA1-40011879 | $2,545.41 |
| 1037 | CRTA1-40011887 | $103.43 |
| 1038 | CRTA1-40011895 | $952.96 |
| 1039 | CRTA1-40011909 | $66.87 |
| 1040 | CRTA1-40011917 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1041 | CRTA1-40011925 | $895,454.30 |
| 1042 | CRTA1-40011933 | $16,840,421.47 |
| 1043 | CRTA1-40011941 | $6,935.26 |
| 1044 | CRTA1-40011950 | $178.33 |
| 1045 | CRTA1-40011968 | $31.80 |
| 1046 | CRTA1-40011984 | $146.36 |
| 1047 | CRTA1-40011992 | $168.42 |
| 1048 | CRTA1-40012026 | $17.44 |
| 1049 | CRTA1-40012034 | $12,879.77 |
| 1050 | CRTA1-40012042 | $215,809.00 |
| 1051 | CRTA1-40012069 | $9,415.10 |
| 1052 | CRTA1-40012077 | $50,546.40 |
| 1053 | CRTA1-40012093 | $16.34 |
| 1054 | CRTA1-40012107 | $10.00 |
| 1055 | CRTA1-40012115 | $25.16 |
| 1056 | CRTA1-40012123 | $21.79 |
| 1057 | CRTA1-40012131 | $27.74 |
| 1058 | CRTA1-40012140 | $27.49 |
| 1059 | CRTA1-40012158 | $44.58 |
| 1060 | CRTA1-40012166 | $75.04 |
| 1061 | CRTA1-40012174 | $53.00 |
| 1062 | CRTA1-40012182 | $399.82 |
| 1063 | CRTA1-40012190 | $19,815.03 |
| 1064 | CRTA1-40012204 | $663,845.48 |
| 1065 | CRTA1-40012212 | $59.44 |
| 1066 | CRTA1-40012220 | $778.85 |
| 1067 | CRTA1-40012247 | $1,116.89 |
| 1068 | CRTA1-40012255 | $361,159.30 |
| 1069 | CRTA1-40012263 | $317,928.86 |
| 1070 | CRTA1-40012271 | $16.91 |
| 1071 | CRTA1-40012280 | $25.11 |
| 1072 | CRTA1-40012298 | $444,515.82 |
| 1073 | CRTA1-40012301 | $16,919.53 |
| 1074 | CRTA1-40012310 | $184.83 |
| 1075 | CRTA1-40012336 | $665.70 |
| 1076 | CRTA1-40012344 | $235,476.92 |
| 1077 | CRTA1-40012360 | $7,030.15 |
| 1078 | CRTA1-40012387 | $20,178.56 |
| 1079 | CRTA1-40012395 | $199,891.91 |
| 1080 | CRTA1-40012409 | $912.51 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID        | Proposed Distribution Amount |
|------|-----------------|------------------------------|
| 1081 | CRTA1-40012433  | $3,019.12                    |
| 1082 | CRTA1-40012441  | $25.11                       |
| 1083 | CRTA1-40012468  | $883.05                      |
| 1084 | CRTA1-40012476  | $10.00                       |
| 1085 | CRTA1-40012492  | $1,033.13                    |
| 1086 | CRTA1-40012514  | $13.44                       |
| 1087 | CRTA1-40012522  | $11.78                       |
| 1088 | CRTA1-40012530  | $1,880.00                    |
| 1089 | CRTA1-40012549  | $32.33                       |
| 1090 | CRTA1-40012557  | $1,164.41                    |
| 1091 | CRTA1-40012565  | $761.96                      |
| 1092 | CRTA1-40012573  | $14.33                       |
| 1093 | CRTA1-40012581  | $1,085.37                    |
| 1094 | CRTA1-40012590  | $282.24                      |
| 1095 | CRTA1-40012603  | $1,338.21                    |
| 1096 | CRTA1-40012611  | $21.59                       |
| 1097 | CRTA1-40012620  | $38.44                       |
| 1098 | CRTA1-40012638  | $34,679.72                   |
| 1099 | CRTA1-40012646  | $437.92                      |
| 1100 | CRTA1-40012654  | $401.80                      |
| 1101 | CRTA1-40012662  | $610.99                      |
| 1102 | CRTA1-40012670  | $612.02                      |
| 1103 | CRTA1-40012689  | $323.68                      |
| 1104 | CRTA1-40012697  | $538.27                      |
| 1105 | CRTA1-40012700  | $741.50                      |
| 1106 | CRTA1-40012719  | $22.31                       |
| 1107 | CRTA1-40012727  | $386.86                      |
| 1108 | CRTA1-40012735  | $408.55                      |
| 1109 | CRTA1-40012743  | $14.63                       |
| 1110 | CRTA1-40012751  | $304.71                      |
| 1111 | CRTA1-40012760  | $328.16                      |
| 1112 | CRTA1-40012778  | $71.92                       |
| 1113 | CRTA1-40012786  | $10.00                       |
| 1114 | CRTA1-40012794  | $162,640.93                  |
| 1115 | CRTA1-40012808  | $65.25                       |
| 1116 | CRTA1-40012816  | $334.26                      |
| 1117 | CRTA1-40012824  | $16.34                       |
| 1118 | CRTA1-40012832  | $196.84                      |
| 1119 | CRTA1-40012840  | $50.20                       |
| 1120 | CRTA1-40012859  | $561.62                      |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1121 | CRTA1-40012867 | $33.61 |
| 1122 | CRTA1-40012875 | $55.52 |
| 1123 | CRTA1-40012891 | $381,141.66 |
| 1124 | CRTA1-40012905 | $10.89 |
| 1125 | CRTA1-40012913 | $591.02 |
| 1126 | CRTA1-40012921 | $12.21 |
| 1127 | CRTA1-40012930 | $11.73 |
| 1128 | CRTA1-40012948 | $594,946.42 |
| 1129 | CRTA1-40012956 | $3,566,706.28 |
| 1130 | CRTA1-40012972 | $471,695.23 |
| 1131 | CRTA1-40012980 | $24.86 |
| 1132 | CRTA1-40012999 | $17.13 |
| 1133 | CRTA1-40013014 | $223,066.54 |
| 1134 | CRTA1-40013022 | $17,961.65 |
| 1135 | CRTA1-40013030 | $15,406.18 |
| 1136 | CRTA1-40013057 | $791.39 |
| 1137 | CRTA1-40013065 | $719.38 |
| 1138 | CRTA1-40013081 | $14,124.47 |
| 1139 | CRTA1-40013103 | $2,972,255.23 |
| 1140 | CRTA1-40013111 | $148,612.76 |
| 1141 | CRTA1-40013120 | $4,185,553.55 |
| 1142 | CRTA1-40013138 | $3,311,588.60 |
| 1143 | CRTA1-40013154 | $16.34 |
| 1144 | CRTA1-40013189 | $1,455,066.69 |
| 1145 | CRTA1-40013197 | $12.92 |
| 1146 | CRTA1-40013200 | $1,793,419.26 |
| 1147 | CRTA1-40013219 | $193.69 |
| 1148 | CRTA1-40013235 | $12.87 |
| 1149 | CRTA1-40013243 | $20.55 |
| 1150 | CRTA1-40013251 | $12,992.77 |
| 1151 | CRTA1-40013286 | $3,564.56 |
| 1152 | CRTA1-40013308 | $10.00 |
| 1153 | CRTA1-40013316 | $197,355.55 |
| 1154 | CRTA1-40013324 | $261,099.85 |
| 1155 | CRTA1-40013332 | $89.16 |
| 1156 | CRTA1-40013367 | $10.00 |
| 1157 | CRTA1-40013375 | $3,185,038.65 |
| 1158 | CRTA1-40013413 | $10,006,171.93 |
| 1159 | CRTA1-40013421 | $2,236.20 |
| 1160 | CRTA1-40013448 | $100.09 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1161 | CRTA1-40013464 | $5,518,549.01 |
| 1162 | CRTA1-40013472 | $33,068.42 |
| 1163 | CRTA1-40013480 | $563,129.24 |
| 1164 | CRTA1-40013499 | $20.28 |
| 1165 | CRTA1-40013502 | $121,975.94 |
| 1166 | CRTA1-40013529 | $41.61 |
| 1167 | CRTA1-40013537 | $3,551,867.08 |
| 1168 | CRTA1-40013545 | $144,350.92 |
| 1169 | CRTA1-40013553 | $2,331,312.54 |
| 1170 | CRTA1-40013570 | $22,756.56 |
| 1171 | CRTA1-40013588 | $145,585.77 |
| 1172 | CRTA1-40013600 | $7,381.59 |
| 1173 | CRTA1-40013618 | $10,741.81 |
| 1174 | CRTA1-40013626 | $4,603,569.23 |
| 1175 | CRTA1-40013634 | $30,693.28 |
| 1176 | CRTA1-40013650 | $54,876.27 |
| 1177 | CRTA1-40013669 | $396,300.69 |
| 1178 | CRTA1-40013677 | $243,084.80 |
| 1179 | CRTA1-40013693 | $9,907,517.44 |
| 1180 | CRTA1-40013707 | $60,971.35 |
| 1181 | CRTA1-40013715 | $385,144.48 |
| 1182 | CRTA1-40013723 | $15.90 |
| 1183 | CRTA1-40013740 | $121,569.46 |
| 1184 | CRTA1-40013766 | $10.00 |
| 1185 | CRTA1-40013774 | $10.00 |
| 1186 | CRTA1-40013782 | $1,940.50 |
| 1187 | CRTA1-40013790 | $24.02 |
| 1188 | CRTA1-40013804 | $23.24 |
| 1189 | CRTA1-40013812 | $23.77 |
| 1190 | CRTA1-40013820 | $25.26 |
| 1191 | CRTA1-40013839 | $23.77 |
| 1192 | CRTA1-40013847 | $40.37 |
| 1193 | CRTA1-40013863 | $25.63 |
| 1194 | CRTA1-40013880 | $10.00 |
| 1195 | CRTA1-40013898 | $23.28 |
| 1196 | CRTA1-40013901 | $26.75 |
| 1197 | CRTA1-40013910 | $25.54 |
| 1198 | CRTA1-40013928 | $26.43 |
| 1199 | CRTA1-40013936 | $25.26 |
| 1200 | CRTA1-40013944 | $24.90 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1201 | CRTA1-40013952 | $19.40 |
| 1202 | CRTA1-40013960 | $16.84 |
| 1203 | CRTA1-40013979 | $20.80 |
| 1204 | CRTA1-40013995 | $198.15 |
| 1205 | CRTA1-40014002 | $33.68 |
| 1206 | CRTA1-40014010 | $123.84 |
| 1207 | CRTA1-40014029 | $24.76 |
| 1208 | CRTA1-40014037 | $24.76 |
| 1209 | CRTA1-40014045 | $24.76 |
| 1210 | CRTA1-40014053 | $40.12 |
| 1211 | CRTA1-40014061 | $99.07 |
| 1212 | CRTA1-40014070 | $35.91 |
| 1213 | CRTA1-40014088 | $119.55 |
| 1214 | CRTA1-40014096 | $5,996.72 |
| 1215 | CRTA1-40014100 | $332.24 |
| 1216 | CRTA1-40014126 | $14.85 |
| 1217 | CRTA1-40014134 | $16.83 |
| 1218 | CRTA1-40014142 | $10.00 |
| 1219 | CRTA1-40014150 | $15.81 |
| 1220 | CRTA1-40014169 | $28.73 |
| 1221 | CRTA1-40014177 | $16.83 |
| 1222 | CRTA1-40014185 | $109.97 |
| 1223 | CRTA1-40014193 | $162.97 |
| 1224 | CRTA1-40014207 | $60.93 |
| 1225 | CRTA1-40014215 | $51.27 |
| 1226 | CRTA1-40014223 | $55.97 |
| 1227 | CRTA1-40014231 | $57.95 |
| 1228 | CRTA1-40014240 | $17,210.51 |
| 1229 | CRTA1-40014258 | $25.88 |
| 1230 | CRTA1-40014266 | $27.51 |
| 1231 | CRTA1-40014274 | $17.91 |
| 1232 | CRTA1-40014282 | $48.34 |
| 1233 | CRTA1-40014304 | $25.26 |
| 1234 | CRTA1-40014312 | $24.57 |
| 1235 | CRTA1-40014347 | $15.85 |
| 1236 | CRTA1-40014355 | $10.79 |
| 1237 | CRTA1-40014371 | $17.83 |
| 1238 | CRTA1-40014401 | $10.00 |
| 1239 | CRTA1-40014428 | $31.83 |
| 1240 | CRTA1-40014436 | $56.47 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1241 | CRTA1-40014444 | $18.70 |
| 1242 | CRTA1-40014452 | $84.93 |
| 1243 | CRTA1-40014460 | $58.04 |
| 1244 | CRTA1-40014479 | $89.98 |
| 1245 | CRTA1-40014487 | $78.21 |
| 1246 | CRTA1-40014495 | $490.50 |
| 1247 | CRTA1-40014509 | $20.46 |
| 1248 | CRTA1-40014517 | $18.57 |
| 1249 | CRTA1-40014568 | $1,793.71 |
| 1250 | CRTA1-40014622 | $10.00 |
| 1251 | CRTA1-40014649 | $19.81 |
| 1252 | CRTA1-40014657 | $19.19 |
| 1253 | CRTA1-40014665 | $10.00 |
| 1254 | CRTA1-40014673 | $63.90 |
| 1255 | CRTA1-40014681 | $107.25 |
| 1256 | CRTA1-40014690 | $100.68 |
| 1257 | CRTA1-40014703 | $114.43 |
| 1258 | CRTA1-40014711 | $14.86 |
| 1259 | CRTA1-40014746 | $10.00 |
| 1260 | CRTA1-40014754 | $46.69 |
| 1261 | CRTA1-40014797 | $17.37 |
| 1262 | CRTA1-40014800 | $37.00 |
| 1263 | CRTA1-40014819 | $14.86 |
| 1264 | CRTA1-40014827 | $34.67 |
| 1265 | CRTA1-40014835 | $10.00 |
| 1266 | CRTA1-40014843 | $10.00 |
| 1267 | CRTA1-40014851 | $10.00 |
| 1268 | CRTA1-40014878 | $10.00 |
| 1269 | CRTA1-40014886 | $16.05 |
| 1270 | CRTA1-40014894 | $10.00 |
| 1271 | CRTA1-40014908 | $10.48 |
| 1272 | CRTA1-40014916 | $14.22 |
| 1273 | CRTA1-40014924 | $10.00 |
| 1274 | CRTA1-40014932 | $11.78 |
| 1275 | CRTA1-40014940 | $28.71 |
| 1276 | CRTA1-40014959 | $10.00 |
| 1277 | CRTA1-40014967 | $128.79 |
| 1278 | CRTA1-40014975 | $59.44 |
| 1279 | CRTA1-40014983 | $49.53 |
| 1280 | CRTA1-40014991 | $35.66 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1281 | CRTA1-40015009 | $23.77 |
| 1282 | CRTA1-40015017 | $24.76 |
| 1283 | CRTA1-40015025 | $39.63 |
| 1284 | CRTA1-40015041 | $10.00 |
| 1285 | CRTA1-40015050 | $10.00 |
| 1286 | CRTA1-40015068 | $25.78 |
| 1287 | CRTA1-40015076 | $25.75 |
| 1288 | CRTA1-40015084 | $31.20 |
| 1289 | CRTA1-40015092 | $10.00 |
| 1290 | CRTA1-40015114 | $28.97 |
| 1291 | CRTA1-40015122 | $337.35 |
| 1292 | CRTA1-40015130 | $10.65 |
| 1293 | CRTA1-40015149 | $17.83 |
| 1294 | CRTA1-40015157 | $23.77 |
| 1295 | CRTA1-40015165 | $12.72 |
| 1296 | CRTA1-40015173 | $10.00 |
| 1297 | CRTA1-40015181 | $26.99 |
| 1298 | CRTA1-40015190 | $63.90 |
| 1299 | CRTA1-40015203 | $30.17 |
| 1300 | CRTA1-40015211 | $11.71 |
| 1301 | CRTA1-40015220 | $17.83 |
| 1302 | CRTA1-40015238 | $157.52 |
| 1303 | CRTA1-40015246 | $90.75 |
| 1304 | CRTA1-40015254 | $79.71 |
| 1305 | CRTA1-40015262 | $56.91 |
| 1306 | CRTA1-40015270 | $42.35 |
| 1307 | CRTA1-40015289 | $14.85 |
| 1308 | CRTA1-40015297 | $55.47 |
| 1309 | CRTA1-40015300 | $10.00 |
| 1310 | CRTA1-40015319 | $42.10 |
| 1311 | CRTA1-40015327 | $28.73 |
| 1312 | CRTA1-40015335 | $34.18 |
| 1313 | CRTA1-40015343 | $26.75 |
| 1314 | CRTA1-40015360 | $33.68 |
| 1315 | CRTA1-40015386 | $10.00 |
| 1316 | CRTA1-40015394 | $10.00 |
| 1317 | CRTA1-40015408 | $12.58 |
| 1318 | CRTA1-40015416 | $13.12 |
| 1319 | CRTA1-40015424 | $12.55 |
| 1320 | CRTA1-40015432 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1321 | CRTA1-40015440 | $29.72 |
| 1322 | CRTA1-40015467 | $10.00 |
| 1323 | CRTA1-40015475 | $660.53 |
| 1324 | CRTA1-40015483 | $32.18 |
| 1325 | CRTA1-40015564 | $309.04 |
| 1326 | CRTA1-40015610 | $63.20 |
| 1327 | CRTA1-40015629 | $191.21 |
| 1328 | CRTA1-40015637 | $13.66 |
| 1329 | CRTA1-40015645 | $389.36 |
| 1330 | CRTA1-40015653 | $123.84 |
| 1331 | CRTA1-40015718 | $10.00 |
| 1332 | CRTA1-40015726 | $10.00 |
| 1333 | CRTA1-40015734 | $10.00 |
| 1334 | CRTA1-40157373 | $17.80 |
| 1335 | CRTA1-40157381 | $34.67 |
| 1336 | CRTA1-40157390 | $166.42 |
| 1337 | CRTA1-40157438 | $33.83 |
| 1338 | CRTA1-40157462 | $22.04 |
| 1339 | CRTA1-40157470 | $29.22 |
| 1340 | CRTA1-40157489 | $80.22 |
| 1341 | CRTA1-40157497 | $17.33 |
| 1342 | CRTA1-40157527 | $32.69 |
| 1343 | CRTA1-40157543 | $21.79 |
| 1344 | CRTA1-40157551 | $16.84 |
| 1345 | CRTA1-40157560 | $21.79 |
| 1346 | CRTA1-40157578 | $28.85 |
| 1347 | CRTA1-40157594 | $20.80 |
| 1348 | CRTA1-40157608 | $13.80 |
| 1349 | CRTA1-40157616 | $43.59 |
| 1350 | CRTA1-40157624 | $10.00 |
| 1351 | CRTA1-40157632 | $37.15 |
| 1352 | CRTA1-40157640 | $371.53 |
| 1353 | CRTA1-40157659 | $10.00 |
| 1354 | CRTA1-40157667 | $16.09 |
| 1355 | CRTA1-40157683 | $64.32 |
| 1356 | CRTA1-40157691 | $82.67 |
| 1357 | CRTA1-40157713 | $15.60 |
| 1358 | CRTA1-40157721 | $34.67 |
| 1359 | CRTA1-40157730 | $16.92 |
| 1360 | CRTA1-40157748 | $54.45 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1361 | CRTA1-40157756 | $14.86 |
| 1362 | CRTA1-40157764 | $96.44 |
| 1363 | CRTA1-40157780 | $10.00 |
| 1364 | CRTA1-40157799 | $102.83 |
| 1365 | CRTA1-40157829 | $34.67 |
| 1366 | CRTA1-40157837 | $14.79 |
| 1367 | CRTA1-40157845 | $43.34 |
| 1368 | CRTA1-40157853 | $21.92 |
| 1369 | CRTA1-40157861 | $28.97 |
| 1370 | CRTA1-40157870 | $157.97 |
| 1371 | CRTA1-40157896 | $11.40 |
| 1372 | CRTA1-40157900 | $30.71 |
| 1373 | CRTA1-40157934 | $14.36 |
| 1374 | CRTA1-40157942 | $30.91 |
| 1375 | CRTA1-40157950 | $158.71 |
| 1376 | CRTA1-40157969 | $10.00 |
| 1377 | CRTA1-40157977 | $32.18 |
| 1378 | CRTA1-40157985 | $29.97 |
| 1379 | CRTA1-40158000 | $71.27 |
| 1380 | CRTA1-40158027 | $14.86 |
| 1381 | CRTA1-40158035 | $43.29 |
| 1382 | CRTA1-40158051 | $118.89 |
| 1383 | CRTA1-40158060 | $173.19 |
| 1384 | CRTA1-40158078 | $155.18 |
| 1385 | CRTA1-40158094 | $20.80 |
| 1386 | CRTA1-40158108 | $21.17 |
| 1387 | CRTA1-40158124 | $97.09 |
| 1388 | CRTA1-40158132 | $26.62 |
| 1389 | CRTA1-40158159 | $42.60 |
| 1390 | CRTA1-40158175 | $54.98 |
| 1391 | CRTA1-40158183 | $10.00 |
| 1392 | CRTA1-40158191 | $15.91 |
| 1393 | CRTA1-40158205 | $1,213.67 |
| 1394 | CRTA1-40158264 | $21.79 |
| 1395 | CRTA1-40158280 | $17.93 |
| 1396 | CRTA1-40158299 | $50.48 |
| 1397 | CRTA1-40158302 | $13.37 |
| 1398 | CRTA1-40158329 | $10.00 |
| 1399 | CRTA1-40158337 | $10.00 |
| 1400 | CRTA1-40158361 | $12.97 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1401 | CRTA1-40158396 | $47.75 |
| 1402 | CRTA1-40158400 | $52.01 |
| 1403 | CRTA1-40158418 | $20.35 |
| 1404 | CRTA1-40158426 | $10.00 |
| 1405 | CRTA1-40158434 | $11.88 |
| 1406 | CRTA1-40158442 | $10.00 |
| 1407 | CRTA1-40158450 | $39.63 |
| 1408 | CRTA1-40158469 | $29.72 |
| 1409 | CRTA1-40158477 | $10.00 |
| 1410 | CRTA1-40158493 | $10.00 |
| 1411 | CRTA1-40158515 | $111.45 |
| 1412 | CRTA1-40158523 | $19.31 |
| 1413 | CRTA1-40158531 | $15.07 |
| 1414 | CRTA1-40158540 | $35.93 |
| 1415 | CRTA1-40158558 | $65.85 |
| 1416 | CRTA1-40158574 | $10.00 |
| 1417 | CRTA1-40158582 | $20.06 |
| 1418 | CRTA1-40158590 | $25.26 |
| 1419 | CRTA1-40158604 | $22.78 |
| 1420 | CRTA1-40158612 | $25.75 |
| 1421 | CRTA1-40158620 | $68.36 |
| 1422 | CRTA1-40158639 | $19.31 |
| 1423 | CRTA1-40158647 | $17.33 |
| 1424 | CRTA1-40158655 | $29.72 |
| 1425 | CRTA1-40158680 | $31.70 |
| 1426 | CRTA1-40158710 | $28.73 |
| 1427 | CRTA1-40158728 | $10.00 |
| 1428 | CRTA1-40158744 | $20.80 |
| 1429 | CRTA1-40158752 | $26.74 |
| 1430 | CRTA1-40158760 | $10.00 |
| 1431 | CRTA1-40158779 | $10.00 |
| 1432 | CRTA1-40158809 | $20.31 |
| 1433 | CRTA1-40158817 | $45.04 |
| 1434 | CRTA1-40158833 | $35.34 |
| 1435 | CRTA1-40158850 | $156.12 |
| 1436 | CRTA1-40158876 | $23.50 |
| 1437 | CRTA1-40158906 | $52.01 |
| 1438 | CRTA1-40158922 | $10.00 |
| 1439 | CRTA1-40158957 | $24.23 |
| 1440 | CRTA1-40158973 | $11.39 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1441 | CRTA1-40158981 | $28.97 |
| 1442 | CRTA1-40158990 | $438.83 |
| 1443 | CRTA1-40159007 | $10.00 |
| 1444 | CRTA1-40159015 | $11.88 |
| 1445 | CRTA1-40159023 | $445.83 |
| 1446 | CRTA1-40159040 | $129.29 |
| 1447 | CRTA1-40159104 | $15.85 |
| 1448 | CRTA1-40159112 | $15.85 |
| 1449 | CRTA1-40159147 | $10.00 |
| 1450 | CRTA1-40159163 | $178.33 |
| 1451 | CRTA1-40159180 | $106.01 |
| 1452 | CRTA1-40159198 | $16.34 |
| 1453 | CRTA1-40159201 | $12.38 |
| 1454 | CRTA1-40159210 | $27.29 |
| 1455 | CRTA1-40159228 | $230.90 |
| 1456 | CRTA1-40159244 | $98.51 |
| 1457 | CRTA1-40159279 | $29.30 |
| 1458 | CRTA1-40159309 | $710.30 |
| 1459 | CRTA1-40159317 | $42.10 |
| 1460 | CRTA1-40159341 | $15.98 |
| 1461 | CRTA1-40159350 | $60.78 |
| 1462 | CRTA1-40159368 | $32.19 |
| 1463 | CRTA1-40159376 | $36.87 |
| 1464 | CRTA1-40159384 | $20.97 |
| 1465 | CRTA1-40159392 | $196.16 |
| 1466 | CRTA1-40159465 | $16.58 |
| 1467 | CRTA1-40159481 | $38.39 |
| 1468 | CRTA1-40159503 | $108.38 |
| 1469 | CRTA1-40159511 | $83.32 |
| 1470 | CRTA1-40159520 | $55.68 |
| 1471 | CRTA1-40159546 | $14.27 |
| 1472 | CRTA1-40159562 | $83.47 |
| 1473 | CRTA1-40159570 | $74.60 |
| 1474 | CRTA1-40159619 | $223.16 |
| 1475 | CRTA1-40159643 | $37.46 |
| 1476 | CRTA1-40159651 | $62.76 |
| 1477 | CRTA1-40159660 | $183.73 |
| 1478 | CRTA1-40159694 | $147.62 |
| 1479 | CRTA1-40159708 | $17.83 |
| 1480 | CRTA1-40159791 | $10.00 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID         | Proposed Distribution Amount |
|------|------------------|------------------------------|
| 1481 | CRTA1-40159805   | $94.12                       |
| 1482 | CRTA1-40159864   | $15.47                       |
| 1483 | CRTA1-40159872   | $30.26                       |
| 1484 | CRTA1-40159902   | $10.00                       |
| 1485 | CRTA1-40159910   | $36.39                       |
| 1486 | CRTA1-40159961   | $1,015.20                    |
| 1487 | CRTA1-40159970   | $10.00                       |
| 1488 | CRTA1-40160005   | $29.66                       |
| 1489 | CRTA1-40160013   | $22.73                       |
| 1490 | CRTA1-40160056   | $28.28                       |
| 1491 | CRTA1-40160064   | $21.51                       |
| 1492 | CRTA1-40160072   | $699.90                      |
| 1493 | CRTA1-40160080   | $10.00                       |
| 1494 | CRTA1-40160137   | $26.88                       |
| 1495 | CRTA1-40160153   | $119.63                      |
| 1496 | CRTA1-40160188   | $31.69                       |
| 1497 | CRTA1-40160196   | $574.63                      |
| 1498 | CRTA1-40160200   | $38.96                       |
| 1499 | CRTA1-40160358   | $114.12                      |
| 1500 | CRTA1-40160390   | $418.59                      |
| 1501 | CRTA1-40160404   | $10.38                       |
| 1502 | CRTA1-40160439   | $57.91                       |
| 1503 | CRTA1-40160480   | $26.51                       |
| 1504 | CRTA1-40160528   | $108.98                      |
| 1505 | CRTA1-40160536   | $133.75                      |
| 1506 | CRTA1-40160579   | $79.26                       |
| 1507 | CRTA1-40160587   | $101.55                      |
| 1508 | CRTA1-40160668   | $24.66                       |
| 1509 | CRTA1-40160676   | $18.57                       |
| 1510 | CRTA1-40160706   | $82.08                       |
| 1511 | CRTA1-40160714   | $58.57                       |
| 1512 | CRTA1-40160722   | $86.42                       |
| 1513 | CRTA1-40160749   | $97.81                       |
| 1514 | CRTA1-40160757   | $69.33                       |
| 1515 | CRTA1-40160765   | $3,950.19                    |
| 1516 | CRTA1-40160773   | $17.88                       |
| 1517 | CRTA1-40160846   | $28.23                       |
| 1518 | CRTA1-40160854   | $123.84                      |
| 1519 | CRTA1-40160889   | $113.93                      |
| 1520 | CRTA1-40161036   | $188.24                      |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1521 | CRTA1-40161095 | $158.52 |
| 1522 | CRTA1-40161249 | $29.72 |
| 1523 | CRTA1-40161257 | $48.54 |
| 1524 | CRTA1-40161265 | $50.03 |
| 1525 | CRTA1-40161273 | $60.43 |
| 1526 | CRTA1-40161281 | $1,415.58 |
| 1527 | CRTA1-40161290 | $40.65 |
| 1528 | CRTA1-40161303 | $75.79 |
| 1529 | CRTA1-40161311 | $97.09 |
| 1530 | CRTA1-40161320 | $27.74 |
| 1531 | CRTA1-40161338 | $226.88 |
| 1532 | CRTA1-40161354 | $26.50 |
| 1533 | CRTA1-40161362 | $173.19 |
| 1534 | CRTA1-40161370 | $139.94 |
| 1535 | CRTA1-40161400 | $109.97 |
| 1536 | CRTA1-40161443 | $13.87 |
| 1537 | CRTA1-40161451 | $206.07 |
| 1538 | CRTA1-40161460 | $178.33 |
| 1539 | CRTA1-40161478 | $188.24 |
| 1540 | CRTA1-40161494 | $172.88 |
| 1541 | CRTA1-40161532 | $35.66 |
| 1542 | CRTA1-40161540 | $51.50 |
| 1543 | CRTA1-40161559 | $176,572.09 |
| 1544 | CRTA1-40161567 | $107.00 |
| 1545 | CRTA1-40161575 | $47.30 |
| 1546 | CRTA1-40161583 | $14.86 |
| 1547 | CRTA1-40161591 | $366.57 |
| 1548 | CRTA1-40161605 | $20.21 |
| 1549 | CRTA1-40161613 | $84.70 |
| 1550 | CRTA1-40161621 | $37.35 |
| 1551 | CRTA1-40161630 | $44.08 |
| 1552 | CRTA1-40161648 | $40.12 |
| 1553 | CRTA1-40161656 | $135.99 |
| 1554 | CRTA1-40161672 | $29.02 |
| 1555 | CRTA1-40161680 | $44.58 |
| 1556 | CRTA1-40161699 | $13.87 |
| 1557 | CRTA1-40161702 | $17.83 |
| 1558 | CRTA1-40161710 | $14.84 |
| 1559 | CRTA1-40161729 | $75.78 |
| 1560 | CRTA1-40161737 | $73.31 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1561 | CRTA1-40161745 | $126.81 |
| 1562 | CRTA1-40161761 | $82.72 |
| 1563 | CRTA1-40161770 | $10.00 |
| 1564 | CRTA1-40161788 | $13.59 |
| 1565 | CRTA1-40161796 | $10.00 |
| 1566 | CRTA1-40162261 | $10.00 |
| 1567 | CRTA1-40162270 | $31.44 |
| 1568 | CRTA1-40162296 | $60.88 |
| 1569 | CRTA1-40162300 | $63.40 |
| 1570 | CRTA1-40162318 | $141.18 |
| 1571 | CRTA1-40162326 | $145.14 |
| 1572 | CRTA1-40162334 | $158.02 |
| 1573 | CRTA1-40162342 | $212.51 |
| 1574 | CRTA1-40162350 | $23.80 |
| 1575 | CRTA1-40162369 | $12.79 |
| 1576 | CRTA1-40162377 | $14.13 |
| 1577 | CRTA1-40162393 | $194.68 |
| 1578 | CRTA1-40162407 | $223.34 |
| 1579 | CRTA1-40162415 | $17.68 |
| 1580 | CRTA1-40162431 | $90.15 |
| 1581 | CRTA1-40162440 | $130.28 |
| 1582 | CRTA1-40162458 | $346.76 |
| 1583 | CRTA1-40162482 | $602.89 |
| 1584 | CRTA1-40162504 | $173.48 |
| 1585 | CRTA1-40162520 | $10.00 |
| 1586 | CRTA1-40162547 | $39.63 |
| 1587 | CRTA1-40162563 | $10.24 |
| 1588 | CRTA1-40162598 | $668.75 |
| 1589 | CRTA1-40162610 | $5,121.77 |
| 1590 | CRTA1-40162628 | $13.87 |
| 1591 | CRTA1-40162636 | $413.20 |
| 1592 | CRTA1-40162644 | $1,070.01 |
| 1593 | CRTA1-40162652 | $22.29 |
| 1594 | CRTA1-40162679 | $76.86 |
| 1595 | CRTA1-40162717 | $42.28 |
| 1596 | CRTA1-40162725 | $44.58 |
| 1597 | CRTA1-40162733 | $158.52 |
| 1598 | CRTA1-40162741 | $217.96 |
| 1599 | CRTA1-40162750 | $388.95 |
| 1600 | CRTA1-40162768 | $574.63 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1601 | CRTA1-40162784 | $198.15 |
| 1602 | CRTA1-40162857 | $28.03 |
| 1603 | CRTA1-40162865 | $676.18 |
| 1604 | CRTA1-40162873 | $110.29 |
| 1605 | CRTA1-40162881 | $43.34 |
| 1606 | CRTA1-40162903 | $11.88 |
| 1607 | CRTA1-40162911 | $10.89 |
| 1608 | CRTA1-40162938 | $10.00 |
| 1609 | CRTA1-40162946 | $35.17 |
| 1610 | CRTA1-40162970 | $34.24 |
| 1611 | CRTA1-40162989 | $10.00 |
| 1612 | CRTA1-40162997 | $346.76 |
| 1613 | CRTA1-40163004 | $45.57 |
| 1614 | CRTA1-40163012 | $10.74 |
| 1615 | CRTA1-40163020 | $27.23 |
| 1616 | CRTA1-40163039 | $49.53 |
| 1617 | CRTA1-40163047 | $26.50 |
| 1618 | CRTA1-40163055 | $59.94 |
| 1619 | CRTA1-40163098 | $14.83 |
| 1620 | CRTA1-40163101 | $17.83 |
| 1621 | CRTA1-40163128 | $819.84 |
| 1622 | CRTA1-40163136 | $38.13 |
| 1623 | CRTA1-40163144 | $55.48 |
| 1624 | CRTA1-40163152 | $39.66 |
| 1625 | CRTA1-40163160 | $10.00 |
| 1626 | CRTA1-40163179 | $41.29 |
| 1627 | CRTA1-40163187 | $53.10 |
| 1628 | CRTA1-40163195 | $14.76 |
| 1629 | CRTA1-40163217 | $44.08 |
| 1630 | CRTA1-40163225 | $579.58 |
| 1631 | CRTA1-40163268 | $10.40 |
| 1632 | CRTA1-40163276 | $43.23 |
| 1633 | CRTA1-40163284 | $18.82 |
| 1634 | CRTA1-40163292 | $26.37 |
| 1635 | CRTA1-40163446 | $19.03 |
| 1636 | CRTA1-40163454 | $82.23 |
| 1637 | CRTA1-40163462 | $259.70 |
| 1638 | CRTA1-40163470 | $10.00 |
| 1639 | CRTA1-40163489 | $1,486.12 |
| 1640 | CRTA1-40163497 | $62.85 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1641 | CRTA1-40163500 | $326.94 |
| 1642 | CRTA1-40163527 | $10.00 |
| 1643 | CRTA1-40163535 | $16.84 |
| 1644 | CRTA1-40163543 | $88.26 |
| 1645 | CRTA1-40163551 | $88.17 |
| 1646 | CRTA1-40163578 | $21.79 |
| 1647 | CRTA1-40163586 | $16.84 |
| 1648 | CRTA1-40163594 | $14.86 |
| 1649 | CRTA1-40163608 | $10.00 |
| 1650 | CRTA1-40163632 | $13.87 |
| 1651 | CRTA1-40163691 | $88.17 |
| 1652 | CRTA1-40163705 | $88.17 |
| 1653 | CRTA1-40163721 | $183.28 |
| 1654 | CRTA1-40163730 | $41.61 |
| 1655 | CRTA1-40163756 | $33.64 |
| 1656 | CRTA1-40163764 | $98.81 |
| 1657 | CRTA1-40163772 | $77.37 |
| 1658 | CRTA1-40163780 | $10.00 |
| 1659 | CRTA1-40163799 | $81.09 |
| 1660 | CRTA1-40163802 | $39.38 |
| 1661 | CRTA1-40163810 | $34.77 |
| 1662 | CRTA1-40163829 | $10,227.12 |
| 1663 | CRTA1-40163837 | $10.00 |
| 1664 | CRTA1-40163853 | $10.00 |
| 1665 | CRTA1-40163861 | $10.00 |
| 1666 | CRTA1-40163870 | $16.34 |
| 1667 | CRTA1-40163888 | $18.20 |
| 1668 | CRTA1-40163896 | $10.00 |
| 1669 | CRTA1-40163900 | $10.00 |
| 1670 | CRTA1-40163918 | $65.42 |
| 1671 | CRTA1-40163926 | $166.92 |
| 1672 | CRTA1-40163934 | $11.88 |
| 1673 | CRTA1-40163942 | $17.83 |
| 1674 | CRTA1-40163950 | $18.08 |
| 1675 | CRTA1-40163993 | $35.66 |
| 1676 | CRTA1-40164000 | $39.63 |
| 1677 | CRTA1-40164027 | $19.78 |
| 1678 | CRTA1-40164035 | $55.19 |
| 1679 | CRTA1-40164043 | $10.00 |
| 1680 | CRTA1-40164051 | $57.01 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

| | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1681 | CRTA1-40164060 | $10.00 |
| 1682 | CRTA1-40164078 | $10.00 |
| 1683 | CRTA1-40164086 | $10.00 |
| 1684 | CRTA1-40164094 | $27.64 |
| 1685 | CRTA1-40164108 | $33.68 |
| 1686 | CRTA1-70000018 | $2,256.30 |
| 1687 | CRTA1-70000026 | $3,175.24 |
| 1688 | CRTA1-70000034 | $10.00 |
| 1689 | CRTA1-70000042 | $323,695.34 |
| 1690 | CRTA1-70000050 | $97.58 |
| 1691 | CRTA1-70000115 | $36.90 |
| 1692 | CRTA1-70000123 | $11.88 |
| 1693 | CRTA1-70000131 | $49.28 |
| 1694 | CRTA1-70000140 | $33,076.13 |
| 1695 | CRTA1-70000158 | $202,432.97 |
| 1696 | CRTA1-70000166 | $57.83 |
| 1697 | CRTA1-70000174 | $1,208.71 |
| 1698 | CRTA1-70000182 | $1,254.51 |
| 1699 | CRTA1-70000190 | $2,311.84 |
| 1700 | CRTA1-70000204 | $10.00 |
| 1701 | CRTA1-70000220 | $11.88 |
| 1702 | CRTA1-70000239 | $101.47 |
| 1703 | CRTA1-70000247 | $18,222.80 |
| 1704 | CRTA1-70000255 | $1,454.80 |
| 1705 | CRTA1-70000263 | $309,901.97 |
| 1706 | CRTA1-70000271 | $978,898.47 |
| 1707 | CRTA1-70000280 | $5,536.15 |
| 1708 | CRTA1-70000581 | $77,401.88 |
| 1709 | CRTA1-70000611 | $10,050,220.70 |
| 1710 | CRTA1-70000662 | $467,435.79 |
| 1711 | CRTA1-70001588 | $1,641.67 |
| 1712 | CRTA1-70001731 | $466.46 |
| 1713 | CRTA1-70004722 | $180,349.00 |
| 1714 | CRTA1-70004730 | $107,957.24 |
| 1715 | CRTA1-70004978 | $227,325.31 |
| 1716 | CRTA1-70005370 | $1,733,815.55 |
| 1717 | CRTA1-70005389 | $685.55 |
| 1718 | CRTA1-70005648 | $9,907.51 |
| 1719 | CRTA1-70005915 | $357,137.27 |
| 1720 | CRTA1-70005923 | $87.07 |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID        | Proposed Distribution Amount |
|------|-----------------|------------------------------|
| 1721 | CRTA1-70005931  | $450,986.51                  |
| 1722 | CRTA1-70005982  | $1,597,633.57                |
| 1723 | CRTA1-70005990  | $4,058,375.68                |
| 1724 | CRTA1-70006008  | $64,114.05                   |
| 1725 | CRTA1-70006016  | $637,714.32                  |
| 1726 | CRTA1-70006024  | $9,907.51                    |
| 1727 | CRTA1-70006040  | $58,648.94                   |
| 1728 | CRTA1-70006059  | $395.08                      |
| 1729 | CRTA1-70006067  | $136,596.97                  |
| 1730 | CRTA1-70006075  | $3,464,983.55                |
| 1731 | CRTA1-70008329  | $297,225.52                  |
| 1732 | CRTA1-70008485  | $207,939.80                  |
| 1733 | CRTA1-70008523  | $1,271.49                    |
| 1734 | CRTA1-70008558  | $48.47                       |
| 1735 | CRTA1-70010030  | $10,139.61                   |
| 1736 | CRTA1-70010307  | $10.00                       |
| 1737 | CRTA1-70010315  | $534.47                      |
| 1738 | CRTA1-70010323  | $33.23                       |
| 1739 | CRTA1-70010331  | $618.68                      |
| 1740 | CRTA1-70010340  | $81.14                       |
| 1741 | CRTA1-70010358  | $3,467,631.10                |
| 1742 | CRTA1-70010382  | $365,645.13                  |
| 1743 | CRTA1-70010412  | $2,507.36                    |
| 1744 | CRTA1-70010439  | $683,618.70                  |
| 1745 | CRTA1-70010455  | $134,964.82                  |
| 1746 | CRTA1-70010463  | $78,870.21                   |
| 1747 | CRTA1-70010480  | $12,779.76                   |
| 1748 | CRTA1-70010510  | $5,976.42                    |
| 1749 | CRTA1-70010528  | $108,062.15                  |
| 1750 | CRTA1-70010552  | $237,780.41                  |
| 1751 | CRTA1-70010560  | $47,656.81                   |
| 1752 | CRTA1-70010579  | $214.01                      |
| 1753 | CRTA1-70010587  | $758.39                      |
| 1754 | CRTA1-70010609  | $636,157.03                  |
| 1755 | CRTA1-70010625  | $891,247.30                  |
| 1756 | CRTA1-70010641  | $149,455.46                  |
| 1757 | CRTA1-70010706  | $79,592.84                   |
| 1758 | CRTA1-70010722  | $4,342,698.35                |
| 1759 | CRTA1-70010730  | $1,030.45                    |
| 1760 | CRTA1-70010803  | $136,694.19                  |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|      | Claim ID         | Proposed Distribution Amount |
|------|------------------|------------------------------|
| 1761 | CRTA1-70010862   | $14,357.62                   |
| 1762 | CRTA1-70010897   | $4,253.90                    |
| 1763 | CRTA1-70010900   | $10,306.13                   |
| 1764 | CRTA1-70010919   | $629.12                      |
| 1765 | CRTA1-70010927   | $88,528.82                   |
| 1766 | CRTA1-70010951   | $2,536.98                    |
| 1767 | CRTA1-70011010   | $17,122.94                   |
| 1768 | CRTA1-70011907   | $173,860.44                  |
| 1769 | CRTA1-70012946   | $27,718.93                   |
| 1770 | CRTA1-70013080   | $625.40                      |
| 1771 | CRTA1-70013110   | $170,938.61                  |
| 1772 | CRTA1-70013136   | $1,946,396.29                |
| 1773 | CRTA1-70013152   | $796.28                      |
| 1774 | CRTA1-70013160   | $58,180.77                   |
| 1775 | CRTA1-70013179   | $6,663.59                    |
| 1776 | CRTA1-70013187   | $284,957.53                  |
| 1777 | CRTA1-70013195   | $259,713.04                  |
| 1778 | CRTA1-70013217   | $28.15                       |
| 1779 | CRTA1-70013225   | $71.47                       |
| 1780 | CRTA1-70013233   | $34.80                       |
| 1781 | CRTA1-90000030   | $1,301.84                    |
| 1782 | CRTA1-90000269   | $13.87                       |
| 1783 | CRTA1-90000285   | $98.57                       |
| 1784 | CRTA1-90000315   | $10.00                       |
| 1785 | CRTA1-90000331   | $10.00                       |
| 1786 | CRTA1-90000366   | $132.81                      |
| 1787 | CRTA1-90000439   | $37.64                       |
| 1788 | CRTA1-90000617   | $100.63                      |
| 1789 | CRTA1-90000633   | $10.00                       |
| 1790 | CRTA1-90000650   | $17.83                       |
| 1791 | CRTA1-90000684   | $33.53                       |
| 1792 | CRTA1-90000722   | $10.00                       |
| 1793 | CRTA1-90000790   | $431.22                      |
| 1794 | CRTA1-90000803   | $10.00                       |
| 1795 | CRTA1-90000811   | $282.36                      |
| 1796 | CRTA1-90000820   | $10.00                       |
| 1797 | CRTA1-90000838   | $292.27                      |
| 1798 | CRTA1-90000846   | $94.74                       |
| 1799 | CRTA1-90000854   | $62.91                       |
| 1800 | CRTA1-90000862   | $1,137.63                    |



In re Cathode Ray Tube (CRT) Antitrust Litigation – MDL No. 1917, Master File No. 07-CV-5944-JST
Direct Purchaser Settlements
Recommended Approved Claimants with Payment Amount Sorted by Claim ID

|  | Claim ID | Proposed Distribution Amount |
|---|---|---|
| 1801 | CRTA1-90000870 | $36.16 |
| 1802 | CRTA1-90000889 | $13.88 |
| 1803 | CRTA1-90000943 | $326.94 |
| 1804 | CRTA1-90000986 | $1,055.15 |
| 1805 | CRTA1-90001010 | $15.35 |
| 1806 | CRTA1-90001079 | $49.53 |
| 1807 | CRTA1-90001109 | $13.14 |
| 1808 | CRTA1-90001117 | $45.07 |
| 1809 | CRTA1-90001125 | $95.78 |
| 1810 | CRTA1-90001141 | $267.50 |
| 1811 | CRTA1-90001150 | $10.00 |
| 1812 | CRTA1-90001168 | $10.00 |
| 1813 | CRTA1-90001184 | $10.00 |
| 1814 | CRTA1-90001192 | $75.26 |
| 1815 | CRTA1-90001206 | $31.70 |
| 1816 | CRTA1-90001214 | $26.37 |
| 1817 | CRTA1-90001230 | $87.07 |
| 1818 | CRTA1-90001249 | $16.70 |
| 1819 | CRTA1-90001265 | $12.87 |
| 1820 | CRTA1-90001281 | $80.49 |
| 1821 | CRTA1-90001290 | $123.84 |
| 1822 | CRTA1-90001338 | $136.22 |
| 1823 | CRTA1-90001354 | $10.00 |
| 1824 | CRTA1-90001362 | $40.62 |
| 1825 | CRTA1-90001400 | $317.04 |
| 1826 | CRTA1-90001419 | $10.00 |
| 1827 | CRTA1-90001427 | $30.96 |
| 1828 | CRTA1-90001435 | $28.97 |
| 1829 | CRTA1-90001451 | $10.00 |
| 1830 | CRTA1-90001460 | $832.52 |
| 1831 | CRTA1-90001478 | $147.78 |
| 1832 | CRTA1-90004760 | $198,150.34 |
| 1833 | CRTA1-90004779 | $5,212.96 |
| 1834 | CRTA1-90004787 | $24,430.71 |

**Total**          **$142,318,494.27**